# UNITED STATES DISTRICT COURT
# DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re: | PROMESA |
| | Title III |
| THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, | |
| as representative of | No. 17-04780 (LTS) |
| PUERTO RICO ELECTRIC POWER AUTHORITY ("PREPA"), | |
| Debtor[1]. _____ / | |

## THIRD INTERIM FEE APPLICATION OF FILSINGER ENERGY PARTNERS FOR ALLOWANCE OF AN ADMINISTRATIVE CLAIM FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES INCURRED AS CHIEF FINANCIAL ADVISOR TO PUERTO RICO ELECTRIC POWER AUTHORITY ("PREPA") FOR THE PERIOD FROM JUNE 1, 2018 THROUGH SEPTEMBER 30, 2018

| | |
|---|---|
| Name of Applicant | Filsinger Energy Partners, Inc. |
| Authorized to Provide Professional Services to: | Puerto Rico Electric Power Authority |
| Period for which compensation and reimbursement is sought: | June 1, 2018 through September 30, 2018 |
| Amount of Compensation sought as actual, reasonable and necessary: | $4,658,183.60 [2] |
| Amount of Expense Reimbursement sought as actual, reasonable, and necessary: | $343,922.99 |

---

[1] The last four (4) digits of PREPA's federal tax identification number are 3747.

[2] Of this amount, $1,392,042.10 is for fees incurred for work performed by Filsinger Energy Partners professionals outside of Puerto Rico and $3,266,141.50 is for fees incurred for work performed by Filsinger Energy Partners professionals in Puerto Rico.

This is a ___ monthly _X_ interim ___ final application.[3]

This is Filsinger Energy Partners' First Interim Fee Application in this case.

## Summary of Fees by Month for this Interim Fee Application Period

| Type | Compensation Period | Fees Requested (5) | Expenses Requested (8) | Fees Approved | Expenses Approved |
|---|---|---|---|---|---|
| Interim (4) | 12/7/17 – 1/31/18 | $2,326,893.30 | $201,691.48 | $2,288,199.30 | $118,225.85 |
| Monthly (5, 6) | 2/1/18 – 2/28/18 | $1,386,683.10 | $93,713.38 | $0.00 | $0.00 |
| Monthly (5) | 3/01/18 – 3/31/18 | $1,218,193.00 | $87,406.44 | $0.00 | $0.00 |
| Monthly (5) | 4/01/18 – 4/30/18 | $1,164,448.70 | $72,614.35 | $0.00 | $0.00 |
| Monthly (5) | 5/01/18 – 5/31/18 | $1,302,792.00 | $79,598.98 | $0.00 | $0.00 |
| Monthly (7,9) | 6/01/18 – 6/30/18 | $1,221,374.70 | $88,214.60 | $0.00 | $0.00 |
| Monthly (7) | 7/01/18 – 7/31/18 | $1,236,668.90 | $94,856.72 | $0.00 | $0.00 |
| Monthly (7) | 8/01/18 – 8/31/18 | $1,212,236.50 | $94,950.71 | $0.00 | $0.00 |

---

3 Notice of this Interim Fee Application shall be served in accordance with the 2nd Amended Interim Compensation Order and objections to the relief requested in this Interim Fee Application shall be addressed in accordance with the Amended Interim Compensation Order.

4 FEP submitted the First Interim Fee Application on March 18, 2018 and has reached an agreement with the Fee Examiner regarding reductions in fees and expenses. These amounts are shown in the Fees and Expenses Approved columns and were approved by the Fee Examiner on May 30, 2018.

5 FEP filed the 2nd Interim Fee application, docket #3526 on July 16, 2018. FEP is currently working with the Fee Examiner on a mutual resolution of the application and as of this report the agreement is pending.

6 FEP has agreed to reduce expenses by $571.72 from the original amount requested in the fee statement of $94,285.10

7 PREPA is withholding 8.5% of fees on behalf of FEP in accordance with local tax practices. As of November 12, 2018, FEP has been paid 90% of fees and 100% of expenses for the months of June and July. Payments for August 2018 and September 2018 are currently outstanding and in process.

8 PREPA deducted the following amounts from the payments related to expenses: $801.73 related to the June fee statement and $179.72 related to the July fee statement.

9 FEP reduced its Fee Requested for June by $728 from the original requested amount of $1,222,102.70

| Monthly (7) | 9/01/18 – 9/30/18 | $987,903.50 | $65,900.96 | $0.00 | $0.00 |
| | **TOTAL** | **$12,057,193.70** | **$878,947.62** | **$2,288,199.30** | **$118,225.85** |

Dated: San Juan, Puerto Rico
November 16, 2018

By: _____

Todd Filsinger
Senior Managing Director
Filsinger Energy Partners
90 Madison Street, Suite 600
Denver, Colorado 80206
Telephone: (303) 974-5884
todd@filsingerenergy.com

# UNITED STATES DISTRICT COURT
# DISTRICT OF PUERTO RICO

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

      as representative of

PUERTO RICO ELECTRIC POWER AUTHORITY
("PREPA"),

      Debtor[1].             /

PROMESA
Title III

No. 17-04780 (LTS)

## THIRD INTERIM FEE APPLICATION OF FILSINGER ENERGY PARTNERS FOR ALLOWANCE OF AN ADMINISTRATIVE CLAIM FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES INCURRED AS CHIEF FINANCIAL ADVISOR TO PUERTO RICO ELECTRIC POWER AUTHORITY ("PREPA") FOR THE PERIOD FROM JUNE 1, 2018 THROUGH SEPTEMBER 30, 2018

The Third Interim Fee Application ("**Application**") for Compensation and Reimbursement of Expenses includes the period June 1, 2018 through September 30, 2018 ("**the Interim Fee Period**") of Filsinger Energy Partners, Inc. ("**FEP**" or "**Applicant**"), Chief Financial Advisor to the Puerto Rico Electric Power Authority ("**PREPA**"), by and through the Financial Oversight and Management Board for Puerto Rico (the "**Oversight Board**"), as PREPA's representative pursuant to section 315(b) of the Puerto Rico Oversight, Management, and Economic Stability Act ("**PROMESA**"), collectively the "Debtor", respectfully represents as follows:

---

[1] The last four (4) digits of PREPA's federal tax identification number are 3747.

**Introduction**

1.      By this application, FEP seeks allowance of compensation for professional services rendered as Chief Financial Advisor to the Debtor for the Interim Fee Period in the amount of $4,658,183.60 and actual and necessary out-of-pocket expenses of $343,922.99. In support of this application, Applicant represents as follows:

2.      The United States District Court for the District of Puerto Rico (the "**Court**") has subject matter jurisdiction over this matter pursuant to PROMESA section 306(a).

3.      Venue is proper pursuant to PROMESA section 307(a).

4.      The statutory bases for the relief requested herein are PROMESA section 317 and Bankruptcy Code section 105(a), made applicable in the Title III Case pursuant to PROMESA section 301(a).

**Background**

5.      On June 30, 2016, the Oversight Board was established under PROMESA section 101(b). On August 31, 2016, President Obama appointed the Oversight Board's seven voting members.

6.      Pursuant to PROMESA section 315, "[t]he Oversight Board in a case under this title is the representative of the debtor" and "may take any action necessary on behalf of the debtor to prosecute the case of the debtor, including filing a petition under section 304 of [PROMESA]…or otherwise generally submitting filings in relation to the case with the court."

7.      On September 30, 2016, the Oversight Board designated PREPA as a "covered territorial instrumentality" under PROMESA section 101(d).

8.      On June 29, 2017, the Oversight Board issued a restructuring certification pursuant to PROMESA sections 104(j) and 206. On July 2, 2017 (the "Petition Date"), the Oversight Board filed a voluntary petition for relief for PREPA pursuant to section 304(a) of PROMESA, commencing a case under title III thereof (the "Title III Case").

9.      Background information regarding PREPA and the commencement of this Title III Case is contained in the Notice of Statement of Oversight Board Regarding PREPA's Title III Case [ECF No. 2].

**<u>Applicant's Interim Compensation</u>**

10.     For the convenience of this Court and all parties-in-interest, the following exhibits are attached hereto:

  i.       **<u>Exhibit A</u>** – Certification of Todd Filsinger;

  ii.      **<u>Exhibit B</u>** – Summary of Total Hours and Fees by Task Code for the Interim Fee Period;

  iii.     **<u>Exhibit C</u>** – Summary of Hours and Fees by Professional for the Interim Fee Period;

  iv.      **<u>Exhibit D</u>** – Summary of Expenses by Category in the Interim Fee Period;

  v.       **<u>Exhibit E</u>** – Monthly Fee Statement of Filsinger Energy Partners for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred from June 1, 2018 through June 30, 2018;

  vi.      **<u>Exhibit F</u>** – Monthly Fee Statement of Filsinger Energy Partners for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred from July 1, 2018 through July 31, 2018;

  vii.     **<u>Exhibit G</u>** – Monthly Fee Statement of Filsinger Energy Partners for Allowance of an Administrative Claim for Compensation and

- 3 -

Reimbursement of Expenses Incurred from August 1, 2018 through August 31, 2018;

viii.   **Exhibit H** – Monthly Fee Statement of Filsinger Energy Partners for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred from September 1, 2018 through September 30, 2018;

ix.   **Exhibit I** – PREPA contract dated December 7, 2017;

x.   **Exhibit J** – First Amendment to PREPA contract dated February 2, 2018;

xi.   **Exhibit K** – Side Letter to PREPA contract related to expense reimbursement agreement dated February 16, 2018;

xii.   **Exhibit L** – Second Amendment to PREPA contract dated June 18, 2018;

xiii.   **Exhibit M** – Third amendment to PREPA contract dated July 31, 2018;

xiv.   **Exhibit N** – Fourth amendment to PREPA contract dated August 15, 2018; and,

xv.   **Exhibit O** – Detailed narratives by employee for the period June 1, 2018 – September 30, 2018 – Narratives amended from Monthly Submittals based off feedback from the 1st and 2nd Interim responses.

11.    Consistent with the professional services agreement by and between Applicant and PREPA, Applicant will not seek payment of travel time which has been excluded from the billable fees included herein.

12.    Consistent with the professional services agreement by and between Applicant and PREPA, and the guidance provided by the Court and the fee examiner, Applicant has elected to institute certain restrictions with respect to out-of-pocket expenses. As a result, Applicant will not seek reimbursement of $21,100.17 in expenses incurred during the Interim Fee Period.

13.    There is no agreement or understanding between Applicant and any other person for the sharing of compensation to be received for services rendered in these Title III Cases.

- 4 -

**<u>Summary of Services Provided</u>**

1.   Throughout the Fee Period, FEP provided services as the Chief Financial Advisor pursuant to FEP's Professional Services Engagement Agreement, dated December 7, 2017. On February 2, 2018 FEP and PREPA executed the First Amendment to this Contract.  On February 16, 2018 FEP and PREPA entered into a side letter which established guidelines for expense reimbursement and on June 18, 2018, FEP and PREPA executed the Second Amendment to the December 7, 2017 contract which extended the budget for this Professional Services Engagement. On July 31, 2018 FEP and PREPA executed the Third Amendment to the Professional Services Agreement which extended the expiration of the Contract to August 15, 2018. On August 15, 2018 FEP and PREPA executed the Fourth Amendment to the Professional Services Agreement which extended the term of the Contract to June 30, 2019 and amended the scope of the agreement. Among its numerous tasks and responsibilities, FEP professionals performed the following duties described in its Professional Services Engagement Agreement.

- Provide the CEO with general financial and managerial support on such matters such as budgeting, financial management, cash management and expense approval;

- Provide advice and support the CEO on the implementation of its fiscal and operational restructuring reforms and initiatives outlines in the certified fiscal plan and the implementation of the certified budget;

- Provide assistance and support on any other matters as such shall be requested by the CEO;

The FEP professional's summary time records, including descriptions of the nature of the services provided, are set forth in **<u>Exhibit C and Exhibit O</u>**.

- 5 -

Below, FEP provides a summary of fees for the four primary support areas which include, Restoration, Operations, Transformation, and support of the Title III case.

| | Restoration | Operations | Title III | Transformation (2) | Total |
|---|---|---|---|---|---|
| December 2017 (1) | $491,911.70 | $172,691.80 | $151,743.70 | $0 | **$816,347.20** |
| January 2018 (1) | $596,488.50 | $525,909.90 | $388,147.70 | $0 | **$1,510,546.10** |
| February 2018 | $461,888.90 | $656,035.60 | $268,758.60 | $0 | **$1,386,683.10** |
| March 2018 | $468,359.70 | $531,330.60 | $218,502.70 | $0 | **$1,218,193.00** |
| April 2018 | $485,444.20 | $430,112.10 | $248,892.40 | $0 | **$1,164,448.70** |
| May 2018 | $495,836.70 | $550,260.40 | $256,694.90 | $0 | **$1,302,792.00** |
| June 2018 | $375,847.10 | $652,107.40 | $194,148.20 | $0 | **$1,222,102.70** |
| July 2018 | $314,607.50 | $727,255.80 | $194,148.20 | $0 | **$1,235,940.90** |
| August 2018 | $300,131.60 | $780,361.40 | $131,743.50 | $0 | **$1,212,236.50** |
| September 2018 | $134,993.80 | $661,786.40 | $101,926.80 | $89,196.50 | **$987,903.50** |
| **Total** | **$4,125,509.70** | **$5,687,851.40** | **$2,154,636.10** | **$89,196.50** | **$12,057,193.70** |

(1) December and January totals reflect amounts prior to fee reductions agreed upon with the Fee Examiner in the First Interim Fee Application.
(2) Transformation was added as a fourth primary support category in September to more clearly identify activities related to privatization and other major grid and generation-related initiatives.

The FEP professional's daily time records, including descriptions of the nature of the services provided, are set forth in **Exhibit O**.

**A.     Customary Billing Disclosures**.

FEP's hourly rates are set at a level designed to compensate FEP fairly for the work of its consultants and support staff and to cover fixed and routine expenses.  Hourly rates vary with the experience and seniority of the individuals assigned.  These hourly rates are subject to periodic adjustments to reflect economic and other conditions and are consistent with the rates charged elsewhere.

The hourly rates and corresponding rate structure utilized by FEP in these Title III cases are equivalent to the hourly rates and corresponding rate structure currently used by FEP for similar complex energy restructuring and litigation assignments, whether in court or otherwise, regardless of whether a fee application is required.  The rates and rate structure reflect that such restructuring, litigation and other complex matters typically involve great complexity, high stakes, and severe time pressures. FEP takes care to ensure the proper tasks are assigned to consultants at the appropriate level.  When possible, junior FEP staff with lower billing rates were used to complete tasks such as reconciliations and meeting coordination.  In fact, FEP utilizes PREPA staff for many of these tasks and does not bill for administrative functions.  However, many functions such as meeting follow-ups, contract review, or data input and review related to our proprietary models require detailed industry knowledge and must be completed by senior consultants.

**Summary of Services by Matter / Project Category**

**1.  Long-Range Forecasting**

- 7 -

This matter includes modeling, analysis, due diligence and independent assessment of the Debtors' long-range planning process and derivation of long-term EBITDA and cash flow forecasts.

FEP efforts included independent modeling of the Debtors' power-generating assets and retail operations. FEP utilizes its fundamental and stochastic market models, as well as its research on the Debtors operating conditions and the specific operating characteristics of all power-generating assets within the island, including operating characteristics such as:

- Generating unit heat rate
- Planned outage schedules
- Operational and seasonal de-rates of the generation units
- Emissions characteristics by emission type – NOx, SO2, Mercury, Carbon etc.
- Plant operating costs and capital expenditures
- Customer margin analysis for all segments

The results of FEP's analyses have been used to independently evaluate and assess the Debtors' long-range planning process, cash flow projections and economic dispatch.

### 2.  Annual Fiscal Forecast

This matter includes development of the fiscal plan including meeting, analysis and review of the forecasted fiscal budget.

### 3.  Financial Reporting

This matter includes general fiscal reporting issues including meetings and reports on current budgeting and fiscal status for different reporting groups (e.g., creditors, FOMB, AAFAF, etc.). Additionally, this reporting matter includes specific reports requested by the creditors for the operation of the company such as status of the grid, generation reports and AP/AR.

### 4.  Financial Management

Financial Management matter description includes financial matter such as invoicing, billing, budgeting for contractors or other contracts and analysis and management of accounts involving monetary review.

### 5.  Cash Management

This matter includes discussion, analysis, review and documentation around Debtors cash. As the CFA there is a responsibility to understand the working cash at PREPA. Having a knowledge of the current cash position as well as forecasting future accounts receivable and accounts payable is included in this matter.

### 6.  Cash Flow Analysis

Cash flow analysis include discussion, analysis, review and documentation around the movement of the Debtors cash. Part of this includes the requested 13-week cash flow, meeting with creditors, government officials and other need-to-know entities to discuss cash positions, and drafting long-term cash flow projections. Additionally invoice processing, production cost modeling and review of customer billing are included in the cash flow analysis.

### 7. Accounts Receivable/Collections Analysis

This matter includes the understanding, analysis and conversations around all accounts receivable. Due to many entities being indebted to PREPA, there are meetings with AAFAF and customer service to develop payment plans. Other matter include invoicing review, billing updates and developing processing aging reports.

### 8. Business Process Analysis

This matter involves the analysis of administrative and operational processes within PREPA. Part of this includes departmental reviews at PREPA and working with each department to determine process improvements that benefit the company overall. Work Plan 180 (WP180) was developed to support the analysis and planning within the organization to allow key PREPA employees, with support of management, to suggest initiatives that could help benefit PREPA.

### 9. Capital Planning

This matter includes review and analysis of the planned, proposed and potential capital projects associated with power plants, T&D system, and retail operations.  FEP evaluates these projects to assess their impact on the Debtors' financial and operational outlook of cash flows and operational capability.

### 10. Operational Planning

This matter includes the analysis of PREPA operations and suggested initiatives to improve operations. Sample matters include:
- Staffing analysis and planning
- Reviewing comparative benchmarked data
- Reporting on operations of PREPA
- Review plant reports for an understanding of generation operations
- WP180 initiative planning
- Planning for restoration activities to increase the level of energization to more clients

### 11. Restructuring Planning

Restructuring Planning includes working on matters related to the transformation of PREPA. Such matters include but are not limited to:
- Review of PPOAs
- Analysis of the current PREPA standards for the T&D system
- Review of new standards for the T&D system

### 12. Working Group Planning

Working group planning matter includes group planning to work through initiatives. For Work Plan 180 (WP180) there are working meetings where the necessary partying discuss, review and assess initiative improvements. Other working groups include generation and transformation-related working groups with FOMB and its advisors.

- 9 -

### 13. Organizational Review

This matter includes the reviews of PREPA operations and organizational structures. Such matters include, but are not limited to:
- Generation performance and dispatch
- Work Plan 180 initiatives
- HR initiatives and analysis
- Meetings on staffing structure

### 14. Competitor Analysis

This matter includes the analysis and review of other islands and utilities. This include research for possible planning for the creditors and providing examples of other operating utilities.

### 15. Emergency Restoration Initiatives

Due to the hurricanes that hit the island in September, 2017, this matter includes many of the restoration efforts that FEP was involved with. A sampling of these efforts include:
- Working on FEMA Project Worksheets
- Analysis of the damage of the distribution and transmission
- Review of materials on the island
- Site visits of the damaged areas
- Unified Command Meetings with representatives of Puerto Rico, FEMA, and the US Army Corps of Engineers
- Working with FEMA, GAR, COR3, and other groups related to restoration efforts

### 16. Generation Analysis

This matter includes historical analysis and projections related to the Debtors' power-generating assets, including analysis of the operating characteristics, outage schedules, fuel consumption, dispatch and operating and maintenance expenses individually for each of the generating units that the Debtors own and operate.
FEP also validated operating characteristics for each individual and unique generation unit. These operating characteristics support modeling input assumptions for both the fundamental price forecasting process via AURORAxmp. In preparing the input data for this model, FEP researched and compiled data, ran the models through an iterative process, and prepared the analysis of the model results. FEP utilized data provided by the Debtors, as well as market and other independent information developed and researched by FEP.
FEP developed specific models to capture the unique aspects of some of the Debtors' assets. These plant-specific models capture the unique operating characteristics and constraints of the Debtors' assets.

### 17. Generation Resource Planning

This matter includes forward-looking planning and analysis of the Debtors' generation including future operating planning, new resources, resource modernization, and potential investments. Market

modeling using PROMOD and AURORAxmp are utilized to assist with the pricing and opportunity. In preparing for the planning, FEP researches and compiles information which includes, but is not limited to, analysis of generation reports, fuel research, site visits of current facilities, interacting with IRP team, power purchase agreement negotiations, etc.

### 18. Retail Rate Analysis

This matter includes historical-looking analysis of the Debtors' customer rate, including analysis of its customer portfolios, margins and operating costs.  This analysis includes residential, commercial and business segments and includes fuel rate adjustments and restoration reimbursements. Additional analysis includes assessment retail rates of comparable electric utilities on other islands.

### 19. Risk Management Analysis

This matter includes meetings, research and assessments into the Debtors' risk. Such matter includes interactions related to insurance and claims due to hurricane damage, mitigation of risk for future operations, and analysis of current risk.

### 20. Environmental Analysis

This matter This matter includes analysis and modeling of existing and potential environmental regulations, including the impacts of these regulations on power plant operations. This matter also includes analysis of the environmental controls that are or may be necessary at the Debtors' plants. This task requires the modeling of complex regulations regarding federal rules for each of the generating units for items such as: air permit limits and potential operating constraints, NOx controls and trading allowance constraints, SO2 controls and trading allowance constraints, mercury controls and constraints, and potential greenhouse gas regulations or legislation that could alter the productivity of the generation fleet.

### 21. Contract Management

This matter involves the review, analysis and documentation of contracts with PREPA. These matters include a sampling of the following:

- Analysis and review of a draft contract or contract amendment
- Review contract documents to support a contract
- Working with Office of Contract, Procurement and Compliance (OCPC)
- Working directly with contractors under PREPA (invoicing, payment processing, documentation)
- Review and assess PPOA and work with PPOA contract amendments

### 22. Wholesale Operations

This matter focuses on the analysis of the impacts on the Debtors' generation operations. Generation operations factors into the projections for the Debtors' power plant operations, including outage schedules, maintenance plans and operating and maintenance expenses. FEP evaluated these plans and schedules to assess their impact on the Debtors' financial and operational outlook. Additional operation activities include power purchase agreement assessment.

### 23. Retail Operations

This matter includes review and analysis of the Debtors' customer service operations, including customer-responsive activities, customer contact plan development (call center) and customer experience activities. FEP evaluated the Debtors' ongoing marketing activities, rate pricing calculations, and monthly performance. Due to restoration efforts, some of these activities include working directly with the Debtors' customers, understanding the billing and collections, working on initiatives to promote customer service operations call center. Additional initiatives under customer service include E-billing, smartmeters, CRU, etc.

### 24. T&D Operations

This matter includes review and analysis of the transmission and distribution ("T&D") activities of the Debtor, as well as the impact of the restoration efforts and the permanent work efforts. Analysis includes transmission, distribution, substations and activities related to the grid.

### 25. Long-Term Infrastructure Planning

Matter includes plans to assist PREPA with transformation planning for the long term. These plans include a sampling of the following (this list is not exhaustive):
- Providing input for a plan for FEMA 428 permanent work
- Request for Proposals (RFP) for projects for the long term
- Transition plans for PREPA's T&D and generation plan
- Integrated Resource Plan (IRP)

### 26. Short-Term Infrastructure Planning

Matter includes plans to assist PREPA with restoration and operational planning for the near term. These plans include a sampling of the following (this list is not exhaustive):
- Providing input for a plan for restoration
- Near term contracts for restoration
- Transition plans for PREPA coming out of restoration
- Transition plans for PREPA under a new management

### 27. Procurement Compliance

This matter includes write-up, review, follow up, meetings, and tasks assigned for procurement and project proposals. This matter includes examples of the following (this list is not exhaustive)
- Request for Proposals (RFP)
- PowerAdvocate
- Working with the Office of Contract Procurement and Compliance (OCPC)
- Restoration/FEMA 428 contracting
- Document procurement and review for proposals and contracts
- Meetings with government agencies to ensure necessary documentation
- Working with the Major Procurement Management Team (MPMT) at PREPA

### 28. Sales, General & Administrative Analysis

This matter includes historical review and forward-looking modeling and analysis of the Debtors' sales, general and administrative ("SG&A") operations and expenses.  This analysis includes all areas of the Debtors' businesses, including their generation, customer service and T&D activities. FEP conducted extensive diligence and analysis to benchmark the Debtors' SG&A expenses against comparable business entities and competitors.

### 29. Operational Reform Implementation

FEP was assigned to assist with the operations and transformation of PREPA. As part of this matter, assessment into the different departments, processes and procedures, operations, etc. have been reviewed and, with PREPA's management support, implementation and review of improvements have been made. One major area of work that supports the operational reform is an overarching initiative called Work Plan 180 (WP80). The WP180 initiative is designed to work with all departments and help prioritize some important projects. WP180 is also tracked monthly by the FOMB.
Additional matter includes general procurement items that are targeting operational reform.

### 30. Data Collection and Diligence

This matter includes site visits, meetings, document reviews and other tasks associated with gathering and examining information and data received from the Debtors. The following is a sample list of the myriad of information that has been collected from the Debtors as well as third party sources:

- **Generation unit characteristics including operating heat rates, emission production levels, emission extraction rates, etc.**
- **Unit operating cost information**
- **Unit capital costs**
- **Customer rates and collection**
- **CRU and RTU operational data**
- **Restoration information**
- **Billing and invoicing**

Additionally this matter includes preparation and production of data in response to data requests from third parties in this Case.

### 31. Reports

This matter includes the development, review and publication of reports supporting the Debtors' operations, FEP analyses, court filings, weekly required reports for creditors, DIP supporting reports, etc.

### 32. Hearings

This matter includes preparation, attendance and participation in depositions and hearings supporting the Debtors' PREOMESA Title III case.

### 33. Claims and Settlement Issues

This matter includes FEP's analyses, support and litigation assistance work regarding third party claims against the Debtors' estate. FEP's efforts included extensive diligence, data collection and analysis of the claims, including modeling of various future or historical market scenarios or insight into regulatory actions that can materially affect the value of the claim. Additionally, FEP provided support for insurance claims related to the restoration efforts.

### 34. Performance Analysis

This matter includes the review and analysis of actual financial and non-financial operational metrics across the Debtors' businesses against the Debtors' own and FEP's independent forecasts and other market indicators.

### 35. Regulatory Analysis

This matter includes analysis of the multitude of proposed rulings, orders, or mandates, whether state, federal or local, that are proffered by regulatory agencies.  For example, the following is an exemplary listing (not all inclusive) of regulatory agencies that directly affect the results of operations of the entities:

- **Environmental Protection Agency (EPA)**
- **Puerto Rico Energy Commission (PREC or PREB)**
- **Federal Energy Regulatory Committee (FERC)**
- **Mercury and Air Toxins Standard (MATS)**

### 36. Project Management

This matter includes managing the risks, issues and tasks to ensure that deadlines are met for various projects on behalf of the Debtors. FEP's team members ensures that the combined efforts have been coordinated to produce the required analyses, reports, projections and various model results as requested. This matter includes efforts to define deliverables, set and monitor deadlines, coordinate and assign appropriate resources, skill-set and experience, and prepare timely analyses to support the Debtors' needs. This matter also includes the project managers' discussions with the Debtors on the nature of the work and tasks.

### 37. PREPA Meetings and Communications

Matter involves actions associated with the Debtors

### 38. Governing Board Meetings and Communications

Matter involves actions associated with the governing board of the Debtors

### 39. Creditor Meetings and Communications

Matter involves actions associated with the Creditors

### 40. Fiscal Agency and Financial Advisory Authority Communications

Matter involves actions associated with the Fiscal Agency and Financial Advisory Authority (AAFAF)

### 41. Commonwealth Government Meetings and Communications

Matter involves actions associated with the Puerto Rico Commonwealth Government

### 42. U.S. Federal Government Meetings and Communications

Matter involves actions associated with the US Federal Government

### 43. FOMB Meetings and Communications

Matter involves actions associated with the Federal Oversite and Management Board (FOMB)

### 44. Fee Application

This matter includes the preparation, review and compilation of the supporting data and documentation of interim fee applications and the monthly budget process.

### 45. FEMA: 1A - Sub-Applicant Site Identification

This matter includes identifying site information for the sub-applicant (PREPA) as it relates to FEMA

### 46. FEMA: 1B - Immediate Needs

This matter includes necessary information and meetings for FEMA related matters.

### 47. FEMA: 1C - Data Collection & Dissemination

This matter includes site visits, meetings, document reviews and other tasks associated with gathering and examining information and data received as it relates to FEMA related matter and FEMA Project Worksheets.

### 48. FEMA: 2A - Special Considerations

FEMA related matter

### 49. FEMA: 2B - Financial Compliance Reviews (PA)

FEMA related matter involving compliance and understanding of projects

### 50. FEMA: 2C - Other Funding Anticipation

Matter involves review of projects for potential FEMA reimbursement. This includes project assessment, contractor meetings, drafting of the procurement documents, etc. for a potential FEMA funded project

### 51. FEMA: 2D - Site Visits

Matter involves site visits as they relate to FEMA reimbursable projects

### 52. FEMA: 2E - Project Description Development

Matter involves developing the project descriptions for FEMA reimbursable projects and review of project detail updates.

### 53. FEMA: 2F - Project Scope Development

In the FEMA project worksheet process, detailed scoping, documentation and development of potential projects is necessary to begin the request for reimbursement.

### 54. FEMA: 2G - Project Cost Estimation & Documentation

Matter involves the assessment for cost reasonableness and documentation for FEMA project worksheets. FEP assisted with some of the specific documentation for continued invoicing as it relates to project worksheets. Additionally, cost reasonableness is included through procurement process

### 55. FEMA: 2H - Alternate Site Project Request (if warranted)

### 56. FEMA: 2I - Site Improvement Project Request (if warranted)

Matter involves documentation for FEMA to assess site specific details.

### 57. FEMA: 2J - PW Writing

Matter involves FEMA Project Worksheet (PW) writing which includes providing FEMA with the correct details to create the PW

### 58. FEMA: 2K - PW Review & Final Approval

Matter involves FEMA Project Worksheet (PW) follow up with FEMA to check for necessary obligations of PWs

### 59. FEMA: 3A - Eligibility Review

### 60. FEMA: 3B - Program Funding Request Documentation

Funding request from FEMA include specific requests for documentation to support the obligation, or funding of project worksheets

### 61. FEMA: 3C - Program Funding Request Processing

### 62. FEMA: 3D - Additional FEMA/Grantee Documentation Requests

Matter involves providing additional information to FEMA for restoration related reimbursement activities.

### 63. FEMA: 3E - Alternate Projects Development (if warranted)

Funding request from FEMA include specific requests for from FEMA to document projects that could be reimbursable from FEMA

### 64. FEMA: 3F - Improved Projects Development (if warranted)

### 65. FEMA: 4A - Project Payment Requests

Payment requests for specific project worksheets include the request for FEMA obligated, funded, or paid amounts. Additionally, this matter can include the follow up of invoice payments to sub-applicant's contractor.

### 66. FEMA: 4B - Project Cost Reconciliations

FEMA requires cost reasonableness for reimbursable projects. This matter includes various assessments of project costs including analysis, reasonableness and review of requested project worksheet.

### 67. FEMA: 4C - Project Inspection Request

For some FEMA related items, specific reports and inspections are required for proof of work of contractor or working party. This matter involves the work around the FEMA requested inspections for various projects

## Applicant's Requested Compensation and Expenses Should be Allowed

14.     Section 317 of PROMESA provides for interim compensation of professionals and incorporates the substantive standards of section 316 of PROMESA to govern the Court's award of such compensation. Section 316 of PROMESA provides that a court may award a professional employed by the debtor (in the debtor's sole discretion) "reasonable compensation for actual necessary services rendered…and reimbursement for actual, necessary expenses." Section 316 also sets forth the criteria for the award of such compensation and reimbursement:

In determining the amount of reasonable compensation to be awarded to a professional person, the court shall consider the nature, extent, and the value of such services, taking into account all relevant factors, including –

    (a)    the time spent on such services;
    (b)    the rates charged for such services;
    (c)    whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this chapter;

  (d)  whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed;

  (e)  with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the restructuring field; and

  (f)  whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under subchapter or Title 11.

15. Applicant respectfully submits that the amounts applied herein for professional services, at the time rendered, on behalf of the Debtor in this proceeding are fair and reasonable given: (i) the novelty and complexity of issues presented and results achieved; (ii) the time and labor required; (iii) the skills required to properly perform the advisory services; (iv) the time constraints imposed by the urgency of the case; (v) the experience, reputation and ability of the professionals rendering services; (vi) the efficient administration of the Debtor; and (vii) the avoidance of duplicative fees.

16. The time and labor expended by Applicant has been commensurate with the size, complexity and timeframe in which these cases proceeded. In rendering these services, Applicant made every effort to maximize the benefit to the Debtor and all parties-in-interest, to work effectively and efficiently with the other professionals employed in these cases and to leverage staff appropriately to minimize duplication of effort.

17. During the Interim Fee Period, Applicant provided a focused range of professional services as requested by the Debtor. Applicant respectfully submits that these services: (i) were necessary and beneficial to the successful and prompt administration of these cases; and (ii) have been provided in a cost-efficient manner.

18. As detailed above, the services Applicant provided to the Debtor have conferred substantial benefit on Debtor and its business operations.

19.     The services that have been provided by Applicant during these proceedings have been wholly consistent with the Debtor's intentions and have been undertaken with specific direction and guidance from the Debtor.

20.     These cases have necessitated the use of experienced advisors with specialized expertise in financial analysis to timely and thoroughly address the needs of the Debtor. The persons who have worked on these cases have demonstrated the skill in their respective areas of expertise required to provide the services necessary to assist the Debtor.

21.     Based on the factors to be considered under sections 316 and 317 of the PROMESA, the Applicant believes that the services rendered during the Interim Fee Period on behalf of the Debtor are reasonable and the allowance of the requested fees and reimbursement of expenses is justified.

**Reservation**

22.     Although every effort has been made to include all fees and expenses incurred in the Interim Fee Period, some fees and expenses might not be included in this Interim Fee Application due to delays caused by accounting and processing during the Interim Fee Period. FEP reserves the right to supplement this Interim Fee Application to include fees and expenses not included herein or seek payment of such fees and expenses in subsequent fee statements.

**Conclusion**

23.     Applicant therefore requests an order: (i) approving interim compensation in the sum of $4,658,183.60 ; (ii) approving interim reimbursement of out-of-pocket expenses in the sum

of $343,922.99; (iii) directing payment for all compensation and expenses for the Interim Fee

Period; and (iv) granting such other and further relief as may be just and proper.

Dated: San Juan, Puerto Rico
          July 16, 2018

                              FILSINGER ENERGY PARTNERS, INC.

                              By: _____

                              Todd Filsinger
                              Senior Managing Director
                              Filsinger Energy Partners
                              90 Madison Street, Suite 600
                              Denver, Colorado 80206
                              Telephone: (303) 974-5884
                              todd@filsingerenergy.com

## EXHIBIT A

CERTIFICATION OF TODD FILSINGER

**UNITED STATES DISTRICT COURT**
**DISTRICT OF PUERTO RICO**

In re:                                                              PROMESA
                                                                    Title III
THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

      as representative of                                   No. 17-04780 (LTS)

PUERTO RICO ELECTRIC POWER AUTHORITY
("PREPA"),

              Debtor[1].                                      /

---

**CERTIFICATION OF TODD FILSINGER IN SUPPORT OF THE THIRD INTERIM
FEE APPLICATION OF FILSINGER ENERGY PARTNERS FOR ALLOWANCE OF
AN ADMINISTRATIVE CLAIM FOR COMPENSATION AND REIMBURSEMENT OF
EXPENSES INCURRED AS CHIEF FINANCIAL ADVISOR TO PUERTO RICO
ELETRIC POWER AUTHORITY FOR THE PERIOD FROM
JUNE 1, 2018 THROUGH SEPTEMBER 30, 2018**

I, Todd Filsinger, have the responsibility for ensuring that the *Third Interim Fee
Application of Filsinger Energy Partners for Allowance of an Administrative Claim for
Compensation and Reimbursement of Expenses Incurred as Chief Financial Advisor to Puerto
Rico Electric Power Authority ("PREPA") for the Period from June 1, 2018 through September
30,* 2018 (the "Application") complies with applicable provisions of PROMESA, the Bankruptcy
Rules, the Local Rules, the First Amended Interim Compensation Order, and the UST Guidelines.[2]

      I hereby certify the following:

    1.     I am a Senior Managing Director of Filsinger Energy Partners, Inc. ("FEP").

---

[1] The last four (4) digits of PREPA's federal tax identification number are 3747.

[2] All capitalized terms have the meaning provided in the Application unless otherwise defined herein.

2.      I am the lead Senior Managing Director from FEP representing PREPA in connection with the above-captioned Title III Case. I am authorized to submit this certification in support of the Application. Except as otherwise noted, I have personal knowledge of the matters set forth herein.

3.      I have read the Application. The statements contained in the Application are true and correct according to the best of my knowledge, information, and belief.

4.      To the best of my knowledge, information, and belief, formed after reasonable inquiry, the fees and disbursements sought in the Application are permissible under PROMESA, the Bankruptcy Rules, the Local Rules, orders of this Court, and the UST Guidelines.[3]

5.      The fees and disbursements sought in the Application are billed at rates FEP employs and other FEP clients accept in matters of this nature.

6.      FEP does not make a profit on costs or expenses for which it seeks reimbursement, whether the service is performed by FEP in-house or through a third party.

7.      In accordance with Rule 2016(a) of the Bankruptcy Rules and 11 U.S.C. § 504, no agreement or understanding exists between FEP and any other person for the sharing of compensation to be received in connection with the above cases except as authorized by PROMESA, the Bankruptcy Rules, and the Local Rules.

8.      All services for which FEP seeks compensation were professional services rendered to PREPA and not on behalf of any other person.

---

[3] Filsinger Energy Partners reviewed the Memorandum submitted by the Fee Examiner and is endeavoring to comply with all requirements of the Interim Order and the UST Guidelines.

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of FEP. The amount of this invoice is reasonable. The services were rendered and the corresponding payment has not been made. To the best of my knowledge FEP does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

I certify under penalty of perjury that the foregoing is true and correct to the best of my knowledge, information, and belief formed after reasonable inquiry.

Executed on November 16, 2018

FILSINGER ENERGY PARTNERS, INC.

By: _____

Todd Filsinger
Senior Managing Director
Filsinger Energy Partners
90 Madison Street, Suite 600
Denver, Colorado 80206
Telephone: (303) 974-5884
todd@filsingerenergy.com

**Exhibit B**
**Summary of Total Hours and Fees by Task Code for the Interim Fee Period**
**June 1, 2018 - September 30, 2018**

Filsinger Energy Partners

| Category Number | Category Name | Hours in Report | Amount |
|---|---|---|---|
| 1 | Long-Range Forecasting | 27.30 | $19,662.80 |
| 2 | Annual Fiscal Forecast | 29.40 | $20,835.00 |
| 3 | Financial Reporting | 229.40 | $90,147.60 |
| 4 | Financial Management | 67.10 | $43,904.00 |
| 5 | Cash Management | 92.80 | $62,981.70 |
| 6 | Cash Flow Analysis | 109.10 | $73,078.10 |
| 7 | Accounts Receivable/Collections Analysis | 80.40 | $55,329.70 |
| 8 | Business Process Analysis | 200.30 | $106,601.80 |
| 9 | Capital Planning | 39.70 | $27,654.60 |
| 10 | Operational Planning | 747.80 | $455,131.50 |
| 11 | Restructuring Planning | 352.20 | $218,094.00 |
| 12 | Working Group Planning | 170.30 | $90,149.30 |
| 13 | Organizational Review | 165.40 | $100,531.00 |
| 14 | Competitor Analysis | 13.00 | $9,303.70 |
| 15 | Emergency Restoration Initiatives | 517.80 | $288,454.60 |
| 16 | Generation Analysis | 510.70 | $272,198.00 |
| 17 | Generation Resource Planning | 716.70 | $438,267.70 |
| 18 | Retail Rate Analysis | 80.40 | $49,475.20 |
| 19 | Risk Management Analysis | 13.80 | $9,580.50 |
| 20 | Environmental Analysis | 226.60 | $128,101.20 |
| 21 | Contract Management | 518.00 | $275,028.70 |
| 22 | Wholesale Operations | 76.60 | $53,786.40 |
| 23 | Retail Operations | 180.70 | $109,700.10 |
| 24 | T&D Operations | 196.70 | $124,092.40 |
| 25 | Long-Term Infrastructure Planning | 197.40 | $117,567.90 |
| 26 | Short-Term Infrastructure Planning | 49.00 | $32,236.40 |
| 27 | Procurement Compliance | 448.30 | $219,770.20 |
| 28 | Sales, General & Administrative Analysis | 16.80 | $12,433.20 |
| 29 | Operational Reform Implementation | 151.20 | $86,705.60 |
| 30 | Data Collection and Diligence | 282.00 | $124,524.30 |
| 31 | Reports | 178.60 | $97,016.60 |
| 32 | Hearings | 2.60 | $1,989.00 |
| 33 | Claims and Settlement Issues | 35.30 | $18,675.90 |
| 34 | Performance Analysis | 52.80 | $28,888.80 |
| 35 | Regulatory Analysis | 51.20 | $30,253.20 |
| 36 | Project Management | 425.40 | $198,524.50 |
| 37 | PREPA Meetings and Communications | 327.20 | $170,805.90 |
| 38 | Governing Board Meetings and Communications | 46.00 | $31,555.00 |
| 39 | Creditor Meetings and Communications | 33.30 | $25,561.60 |
| 40 | Fiscal Agency and Financial Advisory Authority Communications | 2.70 | $2,037.50 |
| 41 | Commonwealth Government Meetings and Communications | 7.90 | $6,368.30 |
| 42 | U.S. Federal Government Meetings and Communications | 39.70 | $31,141.80 |
| 43 | FOMB Meetings and Communications | 41.60 | $30,568.00 |
| 44 | Fee Application | 111.40 | $35,707.40 |
| 45 | FEMA: 1A - Sub-Applicant Site Identification | - | $0.00 |
| 46 | FEMA: 1B - Immediate Needs | 6.00 | $3,436.40 |
| 47 | FEMA: 1C - Data Collection & Dissemination | 190.60 | $79,850.00 |
| 48 | FEMA: 2A - Special Considerations | 8.60 | $7,149.40 |
| 49 | FEMA: 2B - Financial Compliance Reviews (PA) | 0.80 | $428.80 |
| 50 | FEMA: 2C - Other Funding Anticipation | 66.60 | $49,926.60 |
| 51 | FEMA: 2D - Site Visits | 10.60 | $7,016.20 |
| 52 | FEMA: 2E - Project Description Development | 62.00 | $34,162.70 |
| 53 | FEMA: 2F - Project Scope Development | 19.90 | $11,528.60 |
| 54 | FEMA: 2G - Project Cost Estimation & Documentation | 29.80 | $14,056.70 |
| 55 | FEMA: 2H - Alternate Site Project Request (if warranted) | - | $0.00 |
| 56 | FEMA: 2I - Site Improvement Project Request (if warranted) | - | $0.00 |
| 57 | FEMA: 2J - PW Writing | 2.10 | $649.50 |
| 58 | FEMA: 2K - PW Review & Final Approval | 1.80 | $964.80 |
| 59 | FEMA: 3A - Eligibility Review | - | $0.00 |
| 60 | FEMA: 3B - Program Funding Request Documentation | 4.60 | $3,659.00 |
| 61 | FEMA: 3C - Program Funding Request Processing | - | $0.00 |
| 62 | FEMA: 3D - Additional FEMA/Grantee Documentation Requests | 15.20 | $9,707.80 |
| 63 | FEMA: 3E - Alternate Projects Development (if warranted) | 1.60 | $857.60 |
| 64 | FEMA: 3F - Improved Projects Development (if warranted) | - | $0.00 |
| 65 | FEMA: 4A - Project Payment Requests | 35.50 | $19,517.60 |
| 66 | FEMA: 4B - Project Cost Reconciliations | 28.40 | $18,221.20 |
| 67 | FEMA: 4C - Project Inspection Request | 13.10 | $8,337.40 |
| 68 | FEMA: 4D - Evaluating/Estimating Cost Overruns | - | $0.00 |
| 69 | FEMA: 4E - Preparing PW Versions for Cost Adjustments | - | $0.00 |
| 70 | FEMA: 4F - Other Program management/Close-out Activities | - | $0.00 |

|  |  | Hours | Total in Report |
|---|---|---|---|
| | Total | 8,359.80 | $4,693,891.00 |
| | *less credit for fee application hours* | *(111.40)* | *(35,707.40)* |
| | Grand Total | 8,248.40 | $4,658,183.60 |
| | Average Rate | | $564.74 |

**Exhibit C**
**Summary of Hours and Fees by Professional for the Interim Fee Period**
**June 1, 2018 - September 30, 2018**

Filsinger Energy Partners

The Filsinger Energy Partners professionals who rendered professional services during the case in the Fee Period are:

| Employee | Title | Rate | Hours in Report | Amount |
|----------|-------|------|-----------------|--------|
| Todd Filsinger | Senior Managing Director | $842 | 545.30 | $459,142.60 |
| Gary Germeroth | Managing Director | $765 | 652.50 | $499,162.50 |
| Stephen Kopenitz | Managing Director | $725 | 230.50 | $167,112.50 |
| Paul Harmon | Managing Director | $765 | 417.00 | $319,005.00 |
| Norm Spence | Director | $600 | 424.90 | $254,940.00 |
| Buck Monday | Director | $612 | 408.00 | $249,696.00 |
| Ronald Evans | Director | $585 | 40.20 | $23,517.00 |
| Tim Wang | Director | $585 | 203.70 | $119,164.50 |
| Scott Davis | Director | $585 | 653.90 | $382,531.50 |
| Nathan Pollak* | Director | $585 | 643.60 | $369,273.60 |
| Mike Green | Director | $495 | 4.00 | $1,980.00 |
| Matt Lee | Managing Consultant | $549 | 540.20 | $296,569.80 |
| Mashiur Bhuiyan | Managing Consultant | $549 | 125.00 | $68,625.00 |
| Laura Hatanaka | Managing Consultant | $536 | 674.80 | $361,692.80 |
| Marcus Klintmalm | Managing Consultant | $536 | 697.70 | $373,967.20 |
| David Whitten** | Managing Consultant | $536 | 392.10 | $210,165.60 |
| Jill Kawakami | Managing Consultant | $518 | 20.00 | $10,360.00 |
| Chad Balken | Managing Consultant | $365 | 598.20 | $218,343.00 |
| Pam Morin | Consultant | $374 | 57.60 | $21,542.40 |
| Allison Horn | Consultant | $300 | 589.00 | $176,700.00 |
| Kyle Chamberlain | Analyst | $250 | 296.70 | $74,175.00 |
| McGlynn Nickel | Analyst | $250 | 144.90 | $36,225.00 |

|  |  |  | **Hours** | **Total in Report** |
|--|--|--|-----------|---------------------|
|  |  |  | 8,359.80 | $4,693,891.00 |
|  | *less credit for fee application hours* |  | *(111.40)* | *(35,707.40)* |
|  |  | Grand Total | 8,248.40 | $4,658,183.60 |
|  |  | Average Rate |  | $564.74 |

*Nathan Pollak was promoted to Director in July, 2018

**EXHIBIT D**
**Summary of Expenses by Category in the Interim Fee Period**
**June 1, 2018 - September 30, 2018**

Filsinger Energy Partners

| Expense Category | 6/30/2018 | 7/31/2018 | 8/31/2018 | 9/30/2018 | Total | Description |
|---|---|---|---|---|---|---|
| Travel | | | | | | |
| Airfare | $18,405.72 | $22,204.24 | $19,685.41 | $17,326.09 | $77,621.46 | Travel to Puerto Rico and other Prepa related trips for on site diligence |
| Hotel | $53,365.78 | $54,722.20 | $57,311.06 | $36,685.08 | $202,084.12 | On island and approved other travel |
| Copies and shipping | $805.83 | $0.00 | $35.24 | $56.79 | $897.86 | |
| PREPA deductions | -$801.73 | -$179.72 | $0.00 | $0.00 | -$981.45 | |
| **Subtotal:** | **$71,775.60** | **$76,746.72** | **$77,031.71** | **$54,067.96** | **$279,621.99** | |
| | | | | | | |
| Meal per diem | $12,939.00 | $14,250.00 | $14,079.00 | $9,633.00 | $50,901.00 | Travel meals |
| Transportation per die | $3,500.00 | $3,860.00 | $3,840.00 | $2,200.00 | $13,400.00 | Travel ground transportation |
| **Total** | **$88,214.60** | **$94,856.72** | **$94,950.71** | **$65,900.96** | **$343,922.99** | |

| DATE | EMPLOYEE | EXPENSE CATEGORY | TOTAL | ADJUSTMENTS PREPA | TOTAL ADJUSTMENTS | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|
| 06/08/18 | A. Scott Davis | Hotel | 324.50 | 300.00 | -24.50 | Courtyard, San Juan - Miramar |
| 06/09/18 | A. Scott Davis | Hotel | 302.08 | 300.00 | -2.08 | Courtyard, San Juan - Miramar |
| 06/02/18 | Kyle Chamberlain | Hotel | 258.30 | 258.03 | -0.27 | La Concha |
| 06/03/18 | Kyle Chamberlain | Hotel | 258.30 | 258.03 | -0.27 | La Concha |
| 06/04/18 | Kyle Chamberlain | Hotel | 258.30 | 258.03 | -0.27 | La Concha |
| 06/05/18 | Kyle Chamberlain | Hotel | 258.30 | 258.03 | -0.27 | La Concha |
| 06/06/18 | Kyle Chamberlain | Hotel | 258.03 | 218.74 | -39.29 | La Concha |
| 06/22/18 | Marcus Klintmalm | Airfare | 533.82 | 498.80 | -35.02 | Airfare from SJU to DFW roundtrip |
| 06/22/18 | Marcus Klintmalm | Hotel | 300.00 | 0.00 | -300.00 | La Concha Marriot |
| 06/01/18 | Nathan Pollak | Hotel | - | 221.36 | 221.36 | San Juan Marriott |
| 06/03/18 | Ronald Evans | Airfare | 706.80 | 650.00 | -56.80 | Airfare from Dallas Texas to San Juan Puerto Rico |
| 06/03/18 | Stephen Kopenitz | Airfare | 474.30 | 474.40 | 0.10 | Airfare from Dallas  to San Juan |
| 06/04/18 | Tim Wang | Hotel | 185.92 | 185.49 | -0.43 | AC Hotel |
| 06/05/18 | Tim Wang | Hotel | 185.92 | 185.49 | -0.43 | AC Hotel |
| 06/06/18 | Tim Wang | Hotel | 185.92 | 185.49 | -0.43 | AC Hotel |
| 06/07/18 | Tim Wang | Hotel | 185.92 | 185.49 | -0.43 | AC Hotel |
| 06/16/18 | Todd Filsinger | Airfare | 807.90 | 650.00 | -157.90 | Airfare from San Juan to Denver |
| 06/18/18 | Todd Filsinger | Airfare | 907.90 | 650.00 | -257.90 | Airfare from Denver to San Juan |
| 06/22/18 | Todd Filsinger | Airfare | 796.90 | 650.00 | -146.90 | Airfare from San Juan to Denver |
| 07/06/18 | Buck Monday | Hotel | 1,454.79 | 1,318.34 | -136.45 | Marriot AC (6 nights 6/30 - 7/5) |
| 07/05/18 | Kyle Chamberlain | Airfare | 25.00 | 0.00 | -25.00 | Baggage Check |
| 07/16/18 | Stephen Kopenitz | Hotel | 187.03 | 184.31 | -2.72 | AC |
| 07/17/18 | Stephen Kopenitz | Hotel | 187.03 | 184.31 | -2.72 | AC |
| 07/18/18 | Stephen Kopenitz | Hotel | 187.03 | 184.31 | -2.72 | AC |
| 07/19/18 | Stephen Kopenitz | Hotel | 187.03 | 184.31 | -2.72 | AC |

### UNITED STATES DISTRICT COURT
### DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re: | PROMESA<br>Title III |
| THE FINANCIAL OVERSIGHT AND<br>MANAGEMENT BOARD FOR PUERTO RICO, | |
|       as representative of | No. 17-04780 (LTS) |
| PUERTO RICO ELECTRIC POWER AUTHORITY<br>("PREPA"), | |
|             Debtor[1].             / | |

### SEVENTH MONTHLY FEE STATEMENT OF
### FILSINGER ENERGY PARTNERS FOR ALLOWANCE OF AN ADMINISTRATIVE
### CLAIM FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES INCURRED
### FROM JUNE 1, 2018 THROUGH JUNE 30, 2018

| | |
|---|---|
| Name of Applicant | Filsinger Energy Partners, Inc. |
| Authorized to Provide Professional<br>Services to: | Puerto Rico Electric Power Authority |
| Period for which compensation and<br>reimbursement is sought: | June 1, 2018 through June 30, 2018 |
| Amount of Compensation sought as actual,<br>reasonable and necessary: | $1,099,892.43 (90% of $1,222,102.70)[2] |
| Amount of Expense Reimbursement sought<br>as actual, reasonable, and necessary: | $89,016.33 |

---

[1] The last four (4) digits of PREPA's federal tax identification number are 3747.

[2] Of this amount, $358,185.00 is for fees incurred for work performed by Filsinger Energy Partners professionals outside of Puerto Rico and $863,917.70 is for fees incurred for work performed by Filsinger Energy Partners professionals in Puerto Rico. In addition, fees have been attributed to the following functions: $375,847.10 related to Restoration work, $652,107.40 related to Operations and $194,148.20 related to Title III.

This is a **X** monthly ___ interim __ final application.[3]


On July 19, 2018 sent to:

**Counsel for the Oversight Board**

Proskauer Rose LLP
Eleven Times Square, New York, NY 10036
Attn: Martin J. Bienenstock, Esq. and Ehud Barak, Esq.
and
Proskauer Rose LLP
70 West Madison
Street, Chicago, IL 60602
Attn: Paul V. Possinger, Esq
and
O'Neill & Borges LLC, 250
Muñoz Rivera Ave., Suite 800, San Juan, PR 00918
Attn: Hermann D.Bauer, Esq.


**Counsel for the Puerto Rico Fiscal Agency and Financial Advisory Authority**

O'Melveny & Myers LLP
Times Square Tower, 7 Times Square, New York, NY 10036
Attn: John J. Rapisardi, Esq., Suzzanne Uhland, Esq., and Diana M. Perez, Esq.;


**Office of the United States Trustee for the District of Puerto Rico**

Edificio Ochoa, 500 Tanca Street, Suite 301, San Juan, PR 00901


**Counsel for the Official Committee of Unsecured Creditors**

Paul Hastings LLP
200 Park Ave., New York, NY 10166
Attn: Luc. A Despins, Esq.
and
Santiago & Torres LLC, El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, PR 00901
Attn: Juan J. Casillas Ayala, Esq. and Alberto J.E. Aenses Negron, Esq.

---

[3]  Notice of this Monthly Fee Statement shall be served in accordance with the Amended Interim Compensation Order
and objections to the relief requested in this Monthly Fee Statement shall be addressed in accordance with the
Amended Interim Compensation Order.

**Counsel for the Official Committee of Retired Employees**

Jenner & Block LLP
919 Third Ave., New York, NY 10022
Attn: Robert Gordon, Esq. and Richard Levin, Esq., and
and
Jenner & Block LLP
353 N. Clark Street, Chicago, IL 60654
Attn: Catherine Steege, Esq. and Melissa Root, Esq.
and
Bennazar, García & Milián, C.S.P., Edificio Union Plaza, PH-A, 416
Ave. Ponce de León, Hato Rey, PR 00918, Attn: A.J. Bennazar-
Zequeira, Esq


**Counsel for the Fee Examiner**

EDGE Legal Strategies, PSC
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, PR 00918
Attn: Eyck O. Lugo
            and
Godfrey & Kahn, S.C.
One East Main Street, Suite 500
Madison, WI 53703
Attn: Katherine Stadler & Brady Williamson

Pursuant to PROMESA and applicable provisions of chapter 11 of title 11 of the United States Code, (the "Bankruptcy Code"), the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), the Local Bankruptcy Rules for the United States Bankruptcy Court for the District of Puerto Rico (the "Local Rules"), and the *First Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals,* dated November 8, 2017 [Commonwealth Title III Proceeding Docket Entry No. 1715] (the "Amended Interim Compensation Order"), the consulting firm of Filsinger Energy Partners, Inc ("FEP"), Chief Financial Advisor for Puerto Rico Electric Power Authority ("PREPA"), hereby files this monthly fee statement (this "Monthly Fee Statement") for compensation in the amount of $1,099,892.43 for the reasonable and necessary consulting services FEP rendered to PREPA from June 1, 2018 through June 30, 2018 (the "Fee Period") (90% of $1,222,102.70).  Filsinger Energy Partners has voluntarily waived $5,385.60 in fees related to fee application activities and $8,769.97 in expenses related to reductions taken for hotel, airfare and per diem meals and ground transportation.

**Itemization of Services Rendered and Disbursements Incurred**

1.      In support of this Monthly Fee Statement, attached are the following exhibits:

- **Exhibit A** is a schedule of the number of hours expended and fees incurred (on an aggregate basis) by FEP consultants during the Fee Period with respect to each of the task code categories FEP established in accordance with its internal billing procedures. As reflected in Exhibit A, FEP incurred $1,222,102.70 in fees during the Fee Period.  Pursuant to this Monthly Fee Statement, FEP seeks reimbursement for 90% of such fees ($1,099,892.43 in the aggregate).

- **Exhibit B** is a schedule providing certain information regarding the FEP consultants for whose work compensation is sought in this Monthly Fee Statement. FEP consultants have expended a total of 2,092.70 hours in connection with services rendered to PREPA during the Fee Period.

- **Exhibit C** is a schedule of the necessary costs and expenses incurred by FEP in connection with these Title III cases during the Fee Period.

- **Exhibit D** sets forth FEP's detailed, daily time records which include: (i) a description of the professional or paraprofessional performing the services

- 4 -

rendered by FEP during the Fee Period; (ii) the date the services were performed; (iii) a detailed description of the nature of the services and the related time expended; and (iv) a summary of the fees and hours of each professional and other timekeepers listed by project category.

- **Exhibit E** is a detailed description of the necessary costs and expenses incurred by FEP in connection with these Title III cases during the Fee Period.

## Summary of Services Provided

2.   Throughout the Fee Period, FEP provided services as the Chief Financial Advisor pursuant to FEP's Professional Services Engagement Agreement, dated December 7, 2017. On February 2, 2018 FEP and PREPA executed the First Amendment to this contract.  On February 16, 2018 FEP and PREPA entered into a side letter which established guidelines for expense reimbursement and on June 18, 2018, FEP and PREPA executed the Second Amendment to the December 7, 2017 contract which extended the budget for this Professional Services Engagement. Among its numerous tasks and responsibilities, FEP professionals performed the following duties described in its Professional Services Engagement Agreement, supporting the recovery and restoration of the electric system, as well as its restructuring and reformation:

- Responsibility for the financial oversight, financial management and reporting of PREPA including the development of budgets;

- Responsibility for the cash management of PREPA, including, without limitation, reviewing and approving (or establishing processes for review and approval of) expenditures and transfers of funds;

- Develop plans for, recommend and, together with the Executive Director, implement operational reforms;

- Work with the Puerto Rico Fiscal Agency and Financial Advisory Authority on restructuring, fiscal and transformation plans and related budgets;

- Responsibility for PREPA for any issues related to the Title III process in which PREPA's management team is involved;

- Participate in the working group process regarding the transformation and fiscal plans and any related budgets;

- Implement any approved transformation plan and/or certified fiscal plan;

- Work with the Procurement Compliance Officer and Puerto Rico's Governor Authorized Representative ("GAR") on federal funding and overseeing compliance with the GAR's requirements or other requirements related to the federal funding;

- Interface with the federal entities, the Procurement Compliance Officer and the GAR regarding grants and other reimbursements;

- Recommend to the Governing Board personnel changes and changes to the organizational structure;

- Communicate with constituents and other stakeholders including the Government of Puerto Rico and the Financial Oversight and Management Board;

- Work with the Executive Director on the emergency restoration and repair efforts to the extent requested by the Governing Board or the Executive Director; and

- Perform such other duties as are agreed to by the Governing Board.

The FEP professional's daily time records, including descriptions of the nature of the services provided, are set forth in **Exhibit D**.

**Reservation**

3.  Although every effort has been made to include all fees and expenses incurred in the

Fee Period, some fees and expenses might not be included in this Monthly Fee Statement due to

delays caused by accounting and processing during the Fee Period.  FEP reserves the right to

supplement this Monthly Fee Statement to include fees and expenses not included herein or seek

payment of such fees and expenses in subsequent fee statements.

**Principal Certification**

I, Todd W. Filsinger, am a Senior Managing Director of Filsinger Energy Partners, Inc. and the
Chief Financial Adviser to the Puerto Rico Electric Power Authority ("PREPA").  I hereby
certify that I have reviewed the *Seventh Monthly Fee Statement of Filsinger Energy Partners,
Inc. for an Allowance of an Administrative Claim for Compensation and Reimbursement of
Expenses incurred from June 1, 2018 – June 30, 2018* (the FEP monthly fee statement) and
authorize the submission of the FEP Monthly Fee Statement in accordance with the court
approved interim compensation procedures.

FILSINGER ENERGY PARTNERS, INC.

By: _____

Todd Filsinger
Senior Managing Director
Filsinger Energy Partners
90 Madison Street, Suite 600
Denver, Colorado 80206
Telephone: (303) 974-5884
todd@filsingerenergy.com

**Filsinger Energy Partners**
**Exhibit A**

June 1, 2018 - June 30, 2018

| Category Number | Category Name | Hours in Report | Amount |
|---|---|---|---|
| 1 | Long-Range Forecasting | 3.70 | $3,115.40 |
| 2 | Annual Fiscal Forecast | 23.70 | $17,620.50 |
| 3 | Financial Reporting | 63.00 | $29,042.30 |
| 4 | Financial Management | 23.50 | $15,113.40 |
| 5 | Cash Management | 14.70 | $11,599.70 |
| 6 | Cash Flow Analysis | 16.00 | $11,621.70 |
| 7 | Accounts Receivable/Collections Analysis | 17.10 | $11,684.60 |
| 8 | Business Process Analysis | 40.70 | $21,835.10 |
| 9 | Capital Planning | 5.20 | $3,393.00 |
| 10 | Operational Planning | 259.80 | $158,808.80 |
| 11 | Restructuring Planning | 59.90 | $36,300.30 |
| 12 | Working Group Planning | 46.80 | $26,901.10 |
| 13 | Organizational Review | 28.00 | $18,708.90 |
| 14 | Competitor Analysis | 4.80 | $3,488.40 |
| 15 | Emergency Restoration Initiatives | 157.70 | $95,255.40 |
| 16 | Generation Analysis | 101.90 | $50,122.50 |
| 17 | Generation Resource Planning | 204.80 | $119,955.10 |
| 18 | Retail Rate Analysis | 26.40 | $15,645.90 |
| 19 | Risk Management Analysis | 7.50 | $5,737.50 |
| 20 | Environmental Analysis | 37.80 | $21,443.40 |
| 21 | Contract Management | 69.60 | $32,854.20 |
| 22 | Wholesale Operations | 16.90 | $12,039.80 |
| 23 | Retail Operations | 24.90 | $15,679.30 |
| 24 | T&D Operations | 62.80 | $38,904.40 |
| 25 | Long-Term Infrastructure Planning | 17.80 | $11,076.30 |
| 26 | Short-Term Infrastructure Planning | 10.90 | $6,499.10 |
| 27 | Procurement Compliance | 43.30 | $23,805.30 |
| 28 | Sales, General & Administrative Analysis | 5.90 | $4,513.50 |
| 29 | Operational Reform Implementation | 38.10 | $22,270.70 |
| 30 | Data Collection and Diligence | 52.80 | $28,292.10 |
| 31 | Reports | 30.90 | $20,329.70 |
| 32 | Hearings | 2.30 | $1,759.50 |
| 33 | Claims and Settlement Issues | 2.70 | $1,035.50 |
| 34 | Performance Analysis | 10.20 | $7,687.00 |
| 35 | Regulatory Analysis | 10.20 | $5,467.20 |
| 36 | Project Management | 139.20 | $74,462.30 |
| 37 | PREPA Meetings and Communications | 98.70 | $56,799.80 |
| 38 | Governing Board Meetings and Communications | 13.30 | $7,180.40 |
| 39 | Creditor Meetings and Communications | 6.40 | $4,988.40 |
| 40 | Fiscal Agency and Financial Advisory Authority Communications | - | $0.00 |
| 41 | Commonwealth Government Meetings and Communications | 0.60 | $459.00 |
| 42 | U.S. Federal Government Meetings and Communications | 6.20 | $4,743.00 |
| 43 | FOMB Meetings and Communications | 9.10 | $6,901.50 |
| 44 | Fee Application | 14.40 | $5,385.60 |
| 45 | FEMA: 1A - Sub-Applicant Site Identification | - | $0.00 |
| 46 | FEMA: 1B - Immediate Needs | 3.30 | $1,989.20 |
| 47 | FEMA: 1C - Data Collection & Dissemination | 101.50 | $40,158.00 |
| 48 | FEMA: 2A - Special Considerations | 8.60 | $7,149.40 |
| 49 | FEMA: 2B - Financial Compliance Reviews (PA) | - | $0.00 |
| 50 | FEMA: 2C - Other Funding Anticipation | 50.50 | $38,879.60 |
| 51 | FEMA: 2D - Site Visits | 10.60 | $7,016.20 |
| 52 | FEMA: 2E - Project Description Development | 9.20 | $3,358.00 |
| 53 | FEMA: 2F - Project Scope Development | 12.50 | $7,633.00 |
| 54 | FEMA: 2G - Project Cost Estimation & Documentation | 17.50 | $9,344.90 |
| 55 | FEMA: 2H - Alternate Site Project Request (if warranted) | - | $0.00 |
| 56 | FEMA: 2I - Site Improvement Project Request (if warranted) | - | $0.00 |
| 57 | FEMA: 2J - PW Writing | - | $0.00 |
| 58 | FEMA: 2K - PW Review & Final Approval | 1.80 | $964.80 |
| 59 | FEMA: 3A - Eligibility Review | - | $0.00 |
| 60 | FEMA: 3B - Program Funding Request Documentation | 3.90 | $3,283.80 |
| 61 | FEMA: 3C - Program Funding Request Processing | - | $0.00 |
| 62 | FEMA: 3D - Additional FEMA/Grantee Documentation Requests | 9.70 | $6,759.80 |
| 63 | FEMA: 3E - Alternate Projects Development (if warranted) | - | $0.00 |
| 64 | FEMA: 3F - Improved Projects Development (if warranted) | - | $0.00 |
| 65 | FEMA: 4A - Project Payment Requests | 20.60 | $11,531.20 |
| 66 | FEMA: 4B - Project Cost Reconciliations | 20.40 | $13,933.20 |
| 67 | FEMA: 4C - Project Inspection Request | 6.80 | $4,960.60 |
| 68 | FEMA: 4D - Evaluating/Estimating Cost Overruns | - | $0.00 |
| 69 | FEMA: 4E - Preparing PW Versions for Cost Adjustments | - | $0.00 |
| 70 | FEMA: 4F - Other Program management/Close-out Activities | - | $0.00 |

| | | Hours | Total in Report |
|---|---|---|---|
| | | 2,107.10 | $1,227,488.30 |
| | *less credit for fee application hours* | *(14.40)* | *(5,385.60)* |
| | **Grand Total** | **2,092.70** | **$1,222,102.70** |

**Filsinger Energy Partners**
**Exhibit B**

**June 1, 2018 - June 30, 2018**

The Filsinger Energy Partners professionals who rendered professional services during the case in the Fee Period are:

| Employee | Title | Rate | Hours in Report | Amount |
|---|---|---|---|---|
| Todd Filsinger | Senior Managing Director | $842 | 139.90 | $117,795.80 |
| Gary Germeroth | Managing Director | $765 | 185.40 | $141,831.00 |
| Stephen Kopenitz | Managing Director | $725 | 114.20 | $82,795.00 |
| Paul Harmon | Managing Director | $765 | 110.40 | $84,456.00 |
| Norm Spence | Director | $600 | 140.70 | $84,420.00 |
| Buck Monday | Director | $612 | 99.20 | $60,710.40 |
| Ronald "Rusty" Evans | Director | $585 | 40.20 | $23,517.00 |
| Tim Wang | Director | $585 | 56.80 | $33,228.00 |
| Scott Davis | Director | $585 | 162.50 | $95,062.50 |
| Mike Green | Director | $495 | 1.70 | $841.50 |
| Matt Lee | Director | $549 | 83.20 | $45,676.80 |
| Nathan Pollak | Managing Consultant | $549 | 200.90 | $110,294.10 |
| Laura Hatanaka | Managing Consultant | $536 | 131.80 | $70,644.80 |
| Mashiur Bhuiyan | Managing Consultant | $549 | 125.00 | $68,625.00 |
| Marcus Klintmalm | Managing Consultant | $536 | 198.80 | $106,556.80 |
| Chad Balken | Consultant | $365 | 152.20 | $55,553.00 |
| Pam Morin | Consultant | $374 | 14.40 | $5,385.60 |
| Allison Horn | Consultant | $300 | 52.90 | $15,870.00 |
| Kyle Chamberlain | Analyst | $250 | 96.90 | $24,225.00 |
| | **Total:** | | **2,107.10** | **$1,227,488.30** |
| | *less credit for fee application hours* | | *(14.40)* | *(5,385.60)* |
| | **Grand Total** | | **2,092.70** | **$1,222,102.70** |

**EXHIBIT C**
**Summary of Disbursements for the period**
**June 1, 2018 - June 30, 2018**

Filsinger Energy Partners

| Expense Category | Amount | Description |
|---|---|---|
| Travel | | |
| Airfare | $18,405.72 | Travel to Puerto Rico and other Prepa related trips for on site diligence |
| Hotel | $53,365.78 | On island and approved other travel |
| Copies and shipping | $805.83 | |
| **Subtotal:** | **$72,577.33** | |
| | | |
| Meal per diem | $12,939.00 | Travel meals |
| Transportation per diem | $3,500.00 | Travel ground transportation |
| **Total** | **$89,016.33** | |

**Filsinger Energy Partners**
**Exhibit D**

June 1, 2018 - June 30, 2018

| Date | Project | Employee | Title | Rate | Category | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| 6/1/2018 | Puerto Rico | Buck Monday | Director | $612 | 47 | 0.7 | $428.40 | Transmission Operations-Checking progress on restoration activity |
| 6/1/2018 | Puerto Rico | Buck Monday | Director | $612 | 24 | 1.8 | $1,101.60 | Project Administration-Prepare for meeting on system condition assessment |
| 6/1/2018 | Puerto Rico | Buck Monday | Director | $612 | 24 | 2.0 | $1,224.00 | Project Administration-Meeting regarding PREPA condition assessment |
| 6/1/2018 | Puerto Rico | Buck Monday | Director | $612 | 24 | 2.1 | $1,285.20 | Transmission Infrastructure Improvements-Researching KPI's for PREPA budgeting comparison |
| 6/1/2018 | Puerto Rico | Buck Monday | Director | $612 | 4 | 1.1 | $673.20 | Business Process Improvement Initiatives-Phone conference regarding customers still without power |
| 6/1/2018 | Puerto Rico | Buck Monday | Director | $612 | 24 | 0.7 | $428.40 | Recurring Operating Reports-Weekly Report review |
| 6/1/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 47 | 1.3 | $474.50 | 199 - n/a: General PW Related-Coordinated Foreman OCPC Procurement Submission |
| 6/1/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 54 | 1.6 | $584.00 | 199 - n/a: General PW Related-Analyzed Cost Analysis and Cost Reasonableness for Foreman OCPC Submission |
| 6/1/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 54 | 1.4 | $511.00 | 199 - n/a: General PW Related-Created Cost Reasonableness Memo for Foreman OCPC Submission |
| 6/1/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 47 | 0.6 | $219.00 | 101 - Maria: Cobra (Transmission & Distribution)-Researched Board Resolutions for Cobra and MasTec |
| 6/1/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 52 | 0.8 | $292.00 | 199 - n/a: General PW Related-Performed Logistics Support for MPMT Office Set up |
| 6/1/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 52 | 1.4 | $511.00 | 199 - n/a: General PW Related-Analyzed and Disseminated MPMT Procedures and Information |
| 6/1/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 13 | 2.0 | $1,530.00 | Custom Operating Reports-Create and build a slide deck for review by senior management related to the initial budget of operating expenditures |
| 6/1/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 37 | 0.5 | $382.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with PREPA senior management regarding options for changes to budgeted expenditures |
| 6/1/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 42 | 0.7 | $535.50 | Interactions, Calls & Meetings with U.S. Government Officials-Meeting with US Treasury personnel regarding future cash flow forecasts |
| 6/1/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 23 | 1.5 | $1,147.50 | Customer Forecasting-Analyze options and scenarios related to future cash collections for the Proposed Budget |
| 6/1/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 22 | 1.9 | $1,453.50 | Fuel Commodity Analysis-Evaluate and edit the Proposed Budget of future cash expenditures for fuel and power providers |
| 6/1/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 24 | 0.7 | $535.50 | Distribution Operations-Analyze the magnitude of maintenance expenses for purposes of the Proposed Budget |
| 6/1/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 7 | 1.4 | $1,071.00 | Business Customer Analysis-Analyze month end April accounts receivable summary |
| 6/1/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 32 | 2.3 | $1,759.50 | Hearing Preparation-Create and document a draft operational and liquidity update for use in the Title III court |
| 6/1/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 27 | 2.5 | $1,340.00 | Data Request Response Preparation-Puma FOMB Follow-up |
| 6/1/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 21 | 1.3 | $696.80 | Project Administration-Calls to potential contractors |
| 6/1/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 21 | 3.2 | $1,715.20 | Documentation-Logistics RFP Documentation Finalization |
| 6/1/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 21 | 2.0 | $1,072.00 | Documentation-Logistics RFP Coordination |
| 6/1/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 17 | 2.3 | $1,262.70 | Generation Asset Modeling-Updated model so that the two BES not only serves as energy resource for the PREPA system but also supports ancillary services |
| 6/1/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 17 | 3.6 | $1,976.40 | Generation Asset Modeling-Tested the model by running it for shorter (1 week) duration. Needs more tests as model showing some issues while co-optimizing energy and ancillary services |
| 6/1/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 17 | 3.1 | $1,701.90 | Generation Asset Modeling-Smoothed the CC, GT, and ST heat rate curves so that they show monotonically increasing incremental heat rates after the minimum block |
| 6/1/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 1.5 | $823.50 | Generation Plant Operations-Finalize & Distribute Executive Memo - Hydro next steps |
| 6/1/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.1 | $1,260.00 | Generation Plant Analysis-IRP call and preparation information |
| 6/1/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.3 | $780.00 | Generation Plant Analysis-P3 update and follow-up on battery storage |
| 6/1/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 1.6 | $1,224.00 | Generation Plant Analysis-Reviewed Aurora model generation inputs for IRP |
| 6/1/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 1.0 | $765.00 | Generation Plant Analysis-Conference call to coordinate generation requirements for IRP |
| 6/1/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 30 | 0.9 | $688.50 | Generation Asset Modeling-Provided input to format of 2018 CER Report |
| 6/1/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 10 | 1.2 | $918.00 | Budget Analysis-Meeting regarding "top-down" Necessary Maintenance budgeting process |
| 6/1/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 1.6 | $1,224.00 | Generation Plant Operations-Compiled forced outage information for IRP inputs. |
| 6/1/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 25 | 0.9 | $688.50 | Transmission Infrastructure Improvements-P3 Authority Conference call to discuss RFP format requirements |
| 6/1/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 16 | 1.3 | $994.50 | Generation Plant Operations-Prepare summary document for generation staff turnover |
| 6/1/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 25 | 1.7 | $1,300.50 | Transmission Infrastructure Improvements-Edited BESS RFP Scope of Work |
| 6/1/2018 | Puerto Rico | Scott Davis | Director | $585 | 8 | 0.3 | $175.50 | Business Process Improvement Initiatives-Conf call w/ staff re: print shop recommendation |
| 6/1/2018 | Puerto Rico | Scott Davis | Director | $585 | 6 | 0.6 | $351.00 | Business Process Improvement Initiatives-Conf call w/ staff re: mobile customer outreach campaign |
| 6/1/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 29 | 1.2 | $643.20 | Business Process Improvement Initiatives-Operations - Call center RFP discussion with customer service to review initial draft |
| 6/1/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 29 | 0.6 | $321.60 | Business Process Improvement Initiatives - Discussion of print shop movement presentation |
| 6/1/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 24 | 0.4 | $214.40 | Transmission Infrastructure Improvements-Operations - Overview of the generation and transmission system current operations |
| 6/1/2018 | Puerto Rico | Tim Wang | Director | $585 | 17 | 1.1 | $643.50 | Generation Asset Modeling-Call on condition of existing resources |
| 6/1/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 30 | 0.4 | $336.80 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Operations - Call with search committee |
| 6/1/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 47 | 0.9 | $757.80 | 199 - n/a: General PW Related-Restoration - update with FEP staff on weekend tasks |
| 6/1/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 39 | 1.2 | $1,010.40 | Interactions, Calls & Meetings with Creditors, Creditors Committee and UCC Counsel-Title III - creditor meeting prep. |
| 6/2/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 2 | 1.4 | $1,071.00 | Budget Analysis-Work with Ankura on editing and improving the draft slides for the budget meeting with senior management |
| 6/2/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 65 | 0.6 | $321.60 | 101 - Maria: Cobra (Transmission & Distribution)-Restoration - Review of Cobra invoices nonpayment |
| 6/2/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 15 | 2.9 | $2,218.50 | 111 - Maria: Generators-Review of Vieques Power Supply Short List Bidders |
| 6/2/2018 | Puerto Rico | todd Filsinger | Senior Managing Director | $842 | 47 | 0.4 | $336.80 | 199 - n/a: General PW Related-Restoration - Compose FEMA emails |
| 6/2/2018 | Puerto Rico | todd Filsinger | Senior Managing Director | $842 | 47 | 0.6 | $505.20 | 199 - n/a: General PW Related-Restoration - Review responses contractor issues |
| 6/2/2018 | Puerto Rico | todd Filsinger | Senior Managing Director | $842 | 50 | 1.1 | $926.20 | 199 - n/a: General PW Related-Restoration - Vieques plan of action with BoD |
| 6/3/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 47 | 0.7 | $255.50 | 199 - n/a: General PW Related-Discussed Procedures and Way Ahead for MPMT with team |
| 6/3/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 47 | 1.1 | $401.50 | 199 - n/a: General PW Related-Analyzed and Disseminated Data for MPMT |
| 6/3/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 47 | 0.6 | $219.00 | 123 - Maria: Local Contractors-Analyzed and Coordinated Punch List Items for Foreman OCPC Submission |
| 6/3/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 2 | 0.7 | $535.50 | Budget Analysis-Edit next draft of the budget for expenses for FY19 |
| 6/3/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.5 | $823.50 | Environmental Initiatives-Review original PRASA/PREPA Hydro Resolution |
| 6/3/2018 | Puerto Rico | Scott Davis | Director | $585 | 24 | 0.6 | $351.00 | Distribution Operations-Consolidate AMR data |
| 6/3/2018 | Puerto Rico | Scott Davis | Director | $585 | 24 | 1.1 | $643.50 | Distribution Operations-Consolidate & QC checks of phone survey results |
| 6/4/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 3.4 | $2,040.00 | Generation Plant Analysis-Update of generation activities |
| 6/4/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 47 | 0.8 | $292.00 | 199 - n/a: General PW Related-Coordinated Logistics and data dissemination for MPMT stand up |
| 6/4/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 47 | 0.2 | $73.00 | 123 - Maria: Local Contractors-Analyzed OCPC Findings for Cancio Nadal and Rivera |
| 6/4/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 47 | 0.2 | $73.00 | 123 - Maria: Local Contractors-Analyzed OCPC Findings Hogan Lovells US |
| 6/4/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 47 | 0.2 | $73.00 | 123 - Maria: Local Contractors-Analyzed OCPC Findings Roonie Ripple |
| 6/4/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 47 | 0.2 | $73.00 | 123 - Maria: Local Contractors-Analyzed OCPC Findings for Key Integrated Solutions |
| 6/4/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 47 | 0.9 | $328.50 | 123 - Maria: Local Contractors-Coordinated OCPC Follow up Data collection for Benitez Group Submission |
| 6/4/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 47 | 2.2 | $803.00 | 123 - Maria: Local Contractors-Coordinated Data Collection for Foreman OCPC and FOMB Submission |
| 6/4/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 47 | 1.1 | $401.50 | 123 - Maria: Local Contractors-Coordinated Data Collection for Mechanical Cleaning Systems OCPC Submission |
| 6/4/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 30 | 0.7 | $255.50 | Interactions, Calls & Meetings with U.S. Government Officials-Analyzed data for Congressional Inquiry on T&D operations |
| 6/4/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 47 | 0.9 | $328.50 | 117 - Maria: Insured Assets - Transmission & Distribution-Updated SITREP Materials Report |
| 6/4/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 6 | 0.4 | $306.00 | Interactions, Calls & Meetings with Advisors to Debtors-Meeting with Ankura personnel related to report deliveries for this week |
| 6/4/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 26 | 0.4 | $306.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with Company personnel regarding the status of invoice approval and payments to Cobra |
| 6/4/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 10 | 1.7 | $1,300.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with senior management leads of operational areas regarding potential changes to FY19 budget |
| 6/4/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 14 | 1.2 | $918.00 | Cost Analysis-Research and build comparative statistics for Jamaica Public Service |
| 6/4/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 17 | 0.6 | $459.00 | Generation Plant Operations-Analyze current issues within the dispatch of the generation facility fleet |
| 6/4/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 11 | 0.1 | $76.50 | Interactions, Calls & Meetings with FOMB and FOMB Counsel-Meeting with FOMB and Government advisors on the proposed privatization process |

**Filsinger Energy Partners**
**Exhibit D**

June 1, 2018 - June 30, 2018

| Date | Project | Employee | Title | Rate | Category | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| 6/4/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 42 | 3.7 | $2,830.50 | Custom Operating Reports-Create draft responses for various follow up questions from the Senate committee while incorporating information and data received from the operating group |
| 6/4/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 22 | 1.0 | $765.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with company related to the process in approving Cobra invoices and work completed |
| 6/4/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 65 | 1.2 | $643.20 | 101 - Maria: Cobra (Transmission & Distribution)-Restoration - Meeting to discuss Cobra invoice reconciliation |
| 6/4/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 65 | 0.4 | $214.40 | 101 - Maria: Cobra (Transmission & Distribution)-Restoration - Internal PREPA meeting to discuss Cobra invoice payment issues |
| 6/4/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 36 | 0.4 | $214.40 | Business Process Improvement Initiatives-Pursued IT Gap Analysis Vendor |
| 6/4/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 36 | 0.9 | $482.40 | Project Administration-Various emails to pursue projects |
| 6/4/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 12 | 2.7 | $1,447.20 | Project Administration-MPMT Documentation review |
| 6/4/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 17 | 1.9 | $1,018.40 | Project Administration-Puma Contract Questions |
| 6/4/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 27 | 1.6 | $857.60 | Documentation-Northern Fuel RFP Work |
| 6/4/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Director | $549 | 17 | 2.4 | $1,317.60 | Generation Asset Modeling-Run Aurora zonal model for PREPA grid for full calendar year 2019 without battery storage units |
| 6/4/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Director | $549 | 17 | 1.6 | $878.40 | Generation Asset Modeling-Completed test runs to check the details in the results |
| 6/4/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Director | $549 | 17 | 1.9 | $1,043.10 | Generation Asset Modeling-Analyzed the hourly results |
| 6/4/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Director | $549 | 17 | 2.1 | $1,152.90 | Generation Asset Modeling-Read battery storage unit modeling in Aurora at high level |
| 6/4/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 2.3 | $1,262.70 | Environmental Initiatives-Review PRASA/PREPA amendments to Hydro Resolution |
| 6/4/2018 | Puerto Rico | Scott Davis | Director | $585 | 24 | 1.3 | $760.50 | Distribution Operations-Update OOS analysis with phone survey results |
| 6/4/2018 | Puerto Rico | Scott Davis | Director | $585 | 24 | 0.5 | $292.50 | Distribution Operations-Update OOS analysis with latest OMS query and Master Plan |
| 6/4/2018 | Puerto Rico | Scott Davis | Director | $585 | 24 | 2.7 | $1,579.50 | Distribution Operations-Refresh and QC various OOS analyses and dashboard |
| 6/4/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 4 | 2.8 | $2,030.00 | Budget Analysis-Prepare for budget review meeting |
| 6/4/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 4 | 1.2 | $870.00 | Budget Analysis-Operating budget review meeting |
| 6/4/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 10 | 0.6 | $435.00 | Business Process Improvement Initiatives-meeting to discuss WP 180 Phase II initiatives with budget plan |
| 6/4/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 16 | 1.9 | $1,377.50 | Generation Plant Analysis-Analyze Fuel RFP document |
| 6/4/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 4 | 1.3 | $942.50 | Budget Analysis-Prepare for Fiscal Plan execution meeting |
| 6/4/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 4 | 1.1 | $797.50 | Budget Analysis-Fiscal Plan reporting/execution meeting |
| 6/4/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 2 | 1.2 | $870.00 | Recurring Operating Reports-Developing initiative template reporting document |
| 6/4/2018 | Puerto Rico | Tim Wang | Director | $585 | 17 | 2.0 | $1,170.00 | Generation Asset Modeling-IRP Stakeholder meeting with customer associations |
| 6/4/2018 | Puerto Rico | Tim Wang | Director | $585 | 17 | 4.1 | $2,398.50 | Generation Asset Modeling-IRP Stakeholder meeting with NGOs, Labs, Consultants |
| 6/4/2018 | Puerto Rico | Tim Wang | Director | $585 | 17 | 1.4 | $819.00 | Generation Asset Modeling-IRP Stakeholder Meetings breakdown meeting |
| 6/4/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.3 | $780.00 | Generation Plant Operations-Palo Seco 4 update of rehabilitation |
| 6/4/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.2 | $1,320.00 | Generation Plant Analysis-Energy storage RFP preparation |
| 6/4/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 6.3 | $3,780.00 | Generation Plant Analysis-LNG Fuel gas RFP preparation |
| 6/4/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 0.5 | $300.00 | Generation Plant Analysis-Renewables status of operations review |
| 6/4/2018 | Puerto Rico | Ronald Evans | Director | $585 | 13 | 1.4 | $819.00 | Distribution Operations - Discuss current status of PREPA T&D Operations with FEP staff. |
| 6/4/2018 | Puerto Rico | Ronald Evans | Director | $585 | 4 | 0.5 | $292.50 | Contract Management-Restoration - Meeting with PREPA staff to discuss late invoices from contract resources. |
| 6/4/2018 | Puerto Rico | Ronald Evans | Director | $585 | 13 | 2.7 | $1,579.50 | Contract Management-Restoration - Reviewing MSA for Cobra Utility Contractor. |
| 6/4/2018 | Puerto Rico | Ronald Evans | Director | $585 | 11 | 3.2 | $1,872.00 | Distribution Infrastructure Improvements-Operations - Review past T&D emails to gain understanding of efforts to reconstruct PREPA's electrical system. |
| 6/4/2018 | Puerto Rico | Ronald Evans | Director | $585 | 10 | 1.3 | $760.50 | Distribution Operations-Operations - Reviewed overall WP180 initiatives with FEP staff to identify areas to engage. |
| 6/4/2018 | Puerto Rico | Buck Monday | Director | $612 | 21 | 1.2 | $734.40 | Contract Analysis & Evaluation-Review of project management scope of work |
| 6/5/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 47 | 0.8 | $292.00 | 199 - n/a: General PW Related-Attended OCPC Weekly Update |
| 6/5/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 47 | 0.7 | $255.50 | 123 - Maria: Local Contractors-Coordinated OCPC Follow up Data collection for Benitez Group Submission |
| 6/5/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 47 | 0.5 | $182.50 | 199 - n/a: General PW Related-Coordinated MPMT Efforts on Vegetation Management OCPC Submission |
| 6/5/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 47 | 0.4 | $146.00 | 199 - n/a: General PW Related-Coordinated MPMT Efforts on Transmission Design OCPC Submission |
| 6/5/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 3 | 1.2 | $438.00 | Recurring Financial Reports-Created Weekly Generation Status Report |
| 6/5/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 3 | 1.4 | $511.00 | Recurring Financial Reports-Created Weekly Generation Cost Report |
| 6/5/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 3 | 1.1 | $401.50 | Recurring Financial Reports-Created Weekly Accounts Payable Report |
| 6/5/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 8 | 2.1 | $766.50 | Business Process Improvement Initiatives-Attended WP 180 Leadership Meeting; Discussed Ongoing Initiatives |
| 6/5/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 17 | 0.3 | $229.50 | Contract Management-Meeting with EcoElectrica personnel regarding the status of restructuring and contract renegotiation |
| 6/5/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 16 | 0.6 | $459.00 | Projections-Meeting on the ongoing IRP meetings and the on-going retrieval of information |
| 6/5/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 24 | 0.4 | $306.00 | Distribution Infrastructure Improvements-Develop supporting data and draft potential responses related to pole recoveries on the island |
| 6/5/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 23 | 0.9 | $688.50 | Retail Rate Analysis-Meeting related to the current status of deploying the catch up on the fuel adjustment clause |
| 6/5/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 28 | 0.9 | $688.50 | Cost Analysis-Analyze the latest payroll information in order to derive the proper summary for cash flow purposes |
| 6/5/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 14 | 2.4 | $1,836.00 | Cost Analysis-Research and build comparative statistics for Hawaii Electric and subsidiaries |
| 6/5/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 43 | 1.5 | $1,147.50 | Interactions, Calls & Meetings with FOMB and FOMB Counsel-Meeting with Citi and Rothschild representatives regarding the draft skeleton of the transformation Confidential Information Memorandum |
| 6/5/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 37 | 0.2 | $153.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with Company personnel regarding future payroll issues |
| 6/5/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 27 | 0.4 | $306.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with Company personnel related to a payment dispute regarding the past SEC investigation |
| 6/5/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 22 | 0.5 | $382.50 | Interactions, Calls & Meetings with Advisors to Debtors-Meeting with Ankura personnel on various fuel providers |
| 6/5/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 0.8 | $612.00 | Custom Operating Reports-Revise the draft Senate testimony filing correcting certain factual assertions |
| 6/5/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 29 | 1.0 | $765.00 | Business Process Improvement Initiatives-Meeting regarding potential alterations to the accounting processes of the Company |
| 6/5/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 29 | 0.3 | $160.80 | Business Process Improvement Initiatives-Operations - Discussion of print shop movement into the PREPA offices to reduce leasing costs |
| 6/5/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 29 | 1.3 | $696.80 | Business Process Improvement Initiatives-Operations - WP180 meeting with steering team to discuss phase I initiatives next steps and current status |
| 6/5/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 29 | 0.8 | $428.80 | Business Process Improvement Initiatives-Operations - WP180 meeting with steering team to discuss phase II initiatives |
| 6/5/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 50 | 0.8 | $428.80 | 199 - n/a: General PW Related-Restoration - General overview PW meeting which discusses the issues and status of PREPA PW's |
| 6/5/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 24 | 1.1 | $589.60 | Transmission Infrastructure Improvements-Operations - Conversations around the transmission and distribution issues at PREPA (i.e. vegetation management) |
| 6/5/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 17 | 1.3 | $696.80 | Contract Review-Operations - Review of RFPs in generation, T&D and CS |
| 6/5/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 27 | 1.3 | $696.80 | Project Administration-Pursued Answers to FOMB questions regarding PUMA |
| 6/5/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 36 | 0.7 | $375.20 | Project Administration-Met with MPMT personnel |
| 6/5/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 38 | 2.6 | $1,393.60 | Project Administration-MPMT Coordination work and communications |
| 6/5/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 3 | 2.0 | $1,072.00 | Recurring Financial Reports-Reviewed new AR reports |
| 6/5/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Director | $549 | 17 | 2.3 | $1,262.70 | Generation Asset Modeling-Modified battery storage units so that these can provide energy as well as ancillary support |
| 6/5/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Director | $549 | 17 | 3.7 | $2,031.30 | Generation Asset Modeling-Run Aurora zonal model for the PREPA grid for full calendar year 2019 with the battery storage units in the generation mix as a test |
| 6/5/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Director | $549 | 17 | 2.2 | $1,207.80 | Generation Asset Modeling-Debugged the modeling regarding energy & ancillary co-optimization |
| 6/5/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 3.5 | $1,921.50 | Generation Plant Operations-Prep for and meet with PREPA Staff regarding Hydro |
| 6/5/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 2.8 | $1,537.20 | Environmental Initiatives-Finish review of PRASA/PREPA hydro resolutions |
| 6/5/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 26 | 0.6 | $329.40 | Environmental-Compliance-internal Mtg MATS & IRP issues |
| 6/5/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 10 | 1.0 | $549.00 | Generation Plant Analysis-NFE opportunity follow-up |
| 6/5/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 0.7 | $384.30 | Generation Plant Operations-Meet with PREPA Staff Regarding P3A opportunity |
| 6/5/2018 | Puerto Rico | Scott Davis | Director | $585 | 24 | 1.4 | $819.00 | Distribution Operations-Process OOS database lists for distribution |

**Filsinger Energy Partners**
Exhibit D

June 1, 2018 - June 30, 2018

| Date | Project | Employee | Title | Rate | Category | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| 6/5/2018 | Puerto Rico | Scott Davis | Director | $585 | 24 | 0.7 | $409.50 | Distribution Operations-Review T&D restoration process with staff |
| 6/5/2018 | Puerto Rico | Scott Davis | Director | $585 | 37 | 0.9 | $526.50 | Distribution Operations-Memo to PREPA staff re: OOS validation & scheduling status and lists update |
| 6/5/2018 | Puerto Rico | Scott Davis | Director | $585 | 18 | 0.8 | $468.00 | Retail Rate Analysis-Discuss fuel & PP process status and next steps with staff |
| 6/5/2018 | Puerto Rico | Scott Davis | Director | $585 | 8 | 2.3 | $1,345.50 | Business Process Improvement Initiatives-WP180 leadership meeting |
| 6/5/2018 | Puerto Rico | Scott Davis | Director | $585 | 13 | 0.3 | $175.50 | Business Process Improvement Initiatives-Forward benchmarking studies to staff |
| 6/5/2018 | Puerto Rico | Scott Davis | Director | $585 | 24 | 2.8 | $1,638.00 | Distribution Operations-Work on graphical dynamic dashboard for OOS validation & scheduling process |
| 6/5/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 4 | 2.8 | $2,030.00 | Budget Analysis-Fiscal 18/19 Budget Analysis |
| 6/5/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 37 | 3.0 | $2,175.00 | Budget Analysis-PREPA sponsored fiscal budget plan meeting |
| 6/5/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 17 | 3.3 | $2,392.50 | Generation Plant Operations-Review RFP for electrical storage |
| 6/5/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 4 | 1.0 | $725.00 | Budget Analysis-respond to request to develop initiative tracking document |
| 6/5/2018 | Puerto Rico | Tim Wang | Director | $585 | 17 | 1.2 | $702.00 | Generation Asset Modeling-Review PREPA existing resource characteristics |
| 6/5/2018 | Puerto Rico | Tim Wang | Director | $585 | 17 | 2.4 | $1,404.00 | Generation Asset Modeling-Review proposed new generation options |
| 6/5/2018 | Puerto Rico | Tim Wang | Director | $585 | 17 | 1.4 | $819.00 | Generation Asset Modeling-IRP load and fuel forecast assumptions meeting |
| 6/5/2018 | Puerto Rico | Tim Wang | Director | $585 | 17 | 1.6 | $936.00 | Generation Asset Modeling-IRP Stakeholder meeting with government organizations |
| 6/5/2018 | Puerto Rico | Tim Wang | Director | $585 | 16 | 1.7 | $994.50 | Generation Asset Modeling-Meeting with generating resource proposer |
| 6/5/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 3.4 | $2,040.00 | Generation Plant Analysis-LNG Fuel gas RFP preparation |
| 6/5/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 3.8 | $2,280.00 | Generation Plant Analysis-Energy storage RFP preparation |
| 6/5/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.4 | $1,440.00 | Generation Plant Analysis-Meeting w ARES Solar project |
| 6/5/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.6 | $960.00 | Generation Plant Analysis-WP 180 update discussions |
| 6/5/2018 | Puerto Rico | Pam Morin | Consultant | $374 | 44 | 1.4 | $523.60 | Fee Application-Prepare expense documentation for the fee statement] |
| 6/5/2018 | Puerto Rico | Ronald Evans | Director | $585 | 10 | 2.1 | $1,228.50 | Transmission Operations-Operations - Analyzed proposals developed by PREPA on VM and reconstruction initiatives. |
| 6/5/2018 | Puerto Rico | Ronald Evans | Director | $585 | 10 | 0.9 | $526.50 | Contract Review-Operations - Began analysis of RFI's for new VM contracts with line clearance contractors. |
| 6/5/2018 | Puerto Rico | Ronald Evans | Director | $585 | 10 | 1.1 | $643.50 | Distribution Operations-Operations - Met with FEP staff to gain understanding of key PREPA business leaders to engage on T&D matters. |
| 6/5/2018 | Puerto Rico | Ronald Evans | Director | $585 | 10 | 2.7 | $1,579.50 | Contract Review-Operations - Completed analysis of RFI's for new VM contracts with line clearance contractors. |
| 6/5/2018 | Puerto Rico | Ronald Evans | Director | $585 | 10 | 2.9 | $1,696.50 | Custom Operating Reports-Operations - WP180 meeting with FEP project leads. |
| 6/6/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 47 | 0.9 | $328.50 | 123 - Maria: Local Contractors-Attended Puerto Rico Weekly RFP Update; Discussed upcoming RFP's |
| 6/6/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 47 | 0.6 | $219.00 | 117 - Maria: Insured Assets - Transmission & Distribution-Attended Weekly Insurance Claim Update Meeting; Discussed outstanding claims |
| 6/6/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 47 | 0.7 | $255.50 | 117 - Maria: Insured Assets - Transmission & Distribution-Attended Meeting on Prepa Reconstruction Codes and Standards |
| 6/6/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 3 | 0.8 | $292.00 | Recurring Financial Reports-Updated and Finalized A/P Weekly Report |
| 6/6/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 3 | 0.9 | $328.50 | Recurring Financial Reports-Updated and Finalized Generation Report |
| 6/6/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 3 | 0.5 | $182.50 | Recurring Financial Reports-Updated and Finalized Generation Cost Report |
| 6/6/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 3 | 0.2 | $73.00 | Recurring Financial Reports-Updated WTI Crude Oil Price Spreadsheet |
| 6/6/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 3 | 0.2 | $73.00 | Recurring Financial Reports-Coordinated FEMA Weekly Report |
| 6/6/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 3 | 0.2 | $73.00 | Recurring Financial Reports-Coordinated Bank Account Listing Report |
| 6/6/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 3 | 0.2 | $73.00 | Recurring Financial Reports-Coordinated Cash Flow Report |
| 6/6/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 3 | 1.3 | $474.50 | Recurring Financial Reports-Coordinated, Reviewed and Submitted Weekly Creditor Reports |
| 6/6/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 47 | 0.8 | $292.00 | 123 - Maria: Local Contractors-Coordinated OCPC Follow up Data collection for Benitez Group Submission |
| 6/6/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 47 | 0.9 | $328.50 | 123 - Maria: Local Contractors-Coordinated punch list items for Foreman OCPC Submission incuding FOMB Cover letter |
| 6/6/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 6 | 0.9 | $688.50 | Cash Flow Analysis-Derive scenarios regarding the potential for utilizing any material one-time cash receipt |
| 6/6/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 7 | 1.9 | $1,453.50 | Recurring Operating Reports-Analyze initial look at May month end accounts receivable information |
| 6/6/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 43 | 1.0 | $765.00 | Interactions, Calls & Meetings with FOMB and FOMB Counsel-Meeting with FOMB representatives related to future additional reporting requirements |
| 6/6/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 37 | 1.3 | $994.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with Ankura and Company representatives regarding potential changes to the FY19 budget |
| 6/6/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 19 | 0.9 | $688.50 | Interactions, Calls & Meetings with Advisors to Debtors-Meeting with Ankura personnel related to the current status of insurance initiatives |
| 6/6/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 6 | 1.1 | $841.50 | Cash Flow Analysis-Analyzing current cash receipts activities in order to develop the cash flow projection |
| 6/6/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 2.5 | $1,912.50 | Capital Analysis-Evaluate and edit all aspects of the weekly Commonwealth Loan reporting package |
| 6/6/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 19 | 0.9 | $688.50 | Analysis of Position and Risk Reports-Analyze draft response to the recent insurance reservation of rights letter |
| 6/6/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 53 | 1.8 | $964.80 | 199 - n/a: General PW Related-Restoration - Meeting with FEMA/GAR/PW team to discuss current status of PW |
| 6/6/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 46 | 0.4 | $214.40 | 108 - Maria: Fuel - non-Peaking Units-Restoration - Conversations with GAR on the 270 application for the fuel and cobra PWs |
| 6/6/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 53 | 0.7 | $375.20 | 199 - n/a: General PW Related-Restoration - Conversations around the Project Worksheets status |
| 6/6/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 50 | 0.2 | $107.20 | 199 - n/a: General PW Related-Restoration - Review of FEMA STEP outline procedures |
| 6/6/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 0.3 | $160.80 | Contract Management-Operations - Contract amendment documentation |
| 6/6/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 3 | 0.5 | $268.00 | Recurring Financial Reports-Reviewed Amount Billed Discrepancy issue with FEP staff |
| 6/6/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 36 | 1.9 | $1,018.40 | Documentation-Pursued APR O&M contract |
| 6/6/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 29 | 1.0 | $536.00 | Project Administration-Gap Closure Discussion with PREPA Staff |
| 6/6/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 36 | 2.6 | $1,393.60 | Project Administration-MPMT Logistics Coordination |
| 6/6/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 36 | 0.7 | $375.20 | Documentation-Logistics RFP Review with OCPC |
| 6/6/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 36 | 1.9 | $1,018.40 | Documentation-Logistics RFP Discussions with PREPA Staff |
| 6/6/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 36 | 1.0 | $536.00 | Documentation-Northern Fuel RFP Check-in with MPMT |
| 6/6/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 36 | 1.2 | $643.20 | Documentation-Logistics RFP Documentation |
| 6/6/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 28 | 2.8 | $1,537.20 | Generation Asset Modeling-Comparing the results with and without battery storage units for the calendar year run 2019 |
| 6/6/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 17 | 1.1 | $603.90 | Generation Asset Modeling-Participated in an internal FEP conference call on the weekly PREPA project update |
| 6/6/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 17 | 3.9 | $2,141.10 | Generation Asset Modeling-Run Aurora nodal model for PREPA grid for full calendar year 2019 without battery storage units |
| 6/6/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 3.8 | $2,086.20 | Environmental Initiatives-Review RPS Law and Existing Hydro Limitations |
| 6/6/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 0.4 | $219.60 | Generation Plant Analysis-San Juan 5 & 6 Emissions Data - raw |
| 6/6/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.5 | $823.50 | Environmental Compliance-Discussions & Correspondence RPS compliance |
| 6/6/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 1.3 | $713.70 | Generation Plant Analysis-Meet with PREPA Staff regarding due diligence scope (S&L) |
| 6/6/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.8 | $988.20 | Environmental Initiatives-Prep for and meet with P3 Authority - Batteries and Hydro |
| 6/6/2018 | Puerto Rico | Scott Davis | Director | $585 | 37 | 0.6 | $351.00 | Business Process Improvement Initiatives-Discussion w/ PREPA facilities mgmt. re: customer service properties rationalization |
| 6/6/2018 | Puerto Rico | Scott Davis | Director | $585 | 3 | 0.3 | $175.50 | Human Resource Initiatives-Research PREPA labor cost tables |
| 6/6/2018 | Puerto Rico | Scott Davis | Director | $585 | 18 | 0.5 | $292.50 | Retail Rate Analysis-Refine sales to generation efficiency factor analysis |
| 6/6/2018 | Puerto Rico | Scott Davis | Director | $585 | 37 | 0.1 | $58.50 | Retail Rate Analysis-Memo to PREPA generation re: request for micro grid generation statistics |
| 6/6/2018 | Puerto Rico | Scott Davis | Director | $585 | 18 | 0.8 | $468.00 | Retail Rate Analysis-Update fuel and purchased power under-bill analysis for April |
| 6/6/2018 | Puerto Rico | Scott Davis | Director | $585 | 37 | 0.6 | $351.00 | Retail Rate Analysis-Memo to PREPA Planning re: updated F&PP under bill analysis and PREC status request |
| 6/6/2018 | Puerto Rico | Scott Davis | Director | $585 | 37 | 0.2 | $117.00 | Business Process Improvement Initiatives-Memos to PREPA T&D & CS leadership re: key vacancies |
| 6/6/2018 | Puerto Rico | Scott Davis | Director | $585 | 24 | 1.7 | $994.50 | Distribution Operations-Work on graphical OOS dashboard |
| 6/6/2018 | Puerto Rico | Scott Davis | Director | $585 | 37 | 0.4 | $234.00 | Distribution Operations-Mtg w/ PREPA T&D staff re: OOS validation status |
| 6/6/2018 | Puerto Rico | Scott Davis | Director | $585 | 37 | 0.2 | $117.00 | Distribution Operations-Memo to FEP leadership re: OOS dashboard |
| 6/6/2018 | Puerto Rico | Scott Davis | Director | $585 | 37 | 2.2 | $1,287.00 | Human Resource Initiatives-Mtg w/ Customer Service re: key unfilled positions |
| 6/6/2018 | Puerto Rico | Scott Davis | Director | $585 | 37 | 0.7 | $409.50 | Human Resource Initiatives-Discussion w/ PREPA senior staff re: key vacancies |
| 6/6/2018 | Puerto Rico | Scott Davis | Director | $585 | 37 | 0.3 | $175.50 | Retail Rate Analysis-Draft memo to PREPA Finance re: restoration fuel & PP methodology mtg request |
| 6/6/2018 | Puerto Rico | Scott Davis | Director | $585 | 37 | 0.2 | $117.00 | Distribution Operations-Draft memo to PREPA senior leadership re: request for separate mtgs for last mile update and school closures update |

Filsinger Energy Partners
Exhibit D

June 1, 2018 - June 30, 2018

| Date | Project | Employee | Title | Rate | Category | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| 6/6/2018 | Puerto Rico | Scott Davis | Director | $585 | 24 | 0.3 | $175.50 | Distribution Operations-Memo to staff re: summary of Last Mile Customer Assurance Process |
| 6/6/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 4 | 0.6 | $435.00 | Budget Analysis-Attend meeting to discuss status reporting document |
| 6/6/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 34 | 0.4 | $290.00 | Human Resource Initiatives-Employee benefit analysis |
| 6/6/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 36 | 1.2 | $870.00 | Business Process Improvement Initiatives-Meeting with consultants to discuss Fiscal Plan reporting requirements |
| 6/6/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 4 | 0.9 | $652.50 | Budget Analysis-Review the latest modifications to FY budget plan from operations |
| 6/6/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 37 | 1.3 | $942.50 | Budget Analysis-PREPA budget review workshop |
| 6/6/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 12 | 3.1 | $2,247.50 | Business Process Improvement Initiatives-Develop documentation for WP 180 and Budget status communications |
| 6/6/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 10 | 2.4 | $1,740.00 | Business Process Improvement Initiatives-WP 180 status analysis and planning for Phase II |
| 6/6/2018 | Puerto Rico | Tim Wang | Director | $585 | 17 | 4.1 | $2,398.50 | Generation Asset Modeling-IRP Stakeholder meeting with generation and fuel suppliers |
| 6/6/2018 | Puerto Rico | Tim Wang | Director | $585 | 17 | 0.9 | $526.50 | Generation Asset Modeling-Supplier stakeholder meeting review |
| 6/6/2018 | Puerto Rico | Tim Wang | Director | $585 | 17 | 4.5 | $2,632.50 | Generation Asset Modeling-IRP Stakeholder meeting with general public |
| 6/6/2018 | Puerto Rico | Tim Wang | Director | $585 | 17 | 0.7 | $409.50 | Generation Asset Modeling-IRP stakeholder meeting recap |
| 6/6/2018 | Puerto Rico | Mike Green | Director | $495 | 30 | 0.1 | $49.50 | Data and Documents Management-Data room conference call |
| 6/6/2018 | Puerto Rico | Mike Green | Director | $495 | 30 | 0.3 | $148.50 | Internal Conference Call Participation-Internal call to discuss coordination of efforts |
| 6/6/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.4 | $1,440.00 | Generation Plant Analysis-LNG Fuel gas RFP preparation |
| 6/6/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 5.5 | $3,300.00 | Generation Plant Analysis-Energy storage RFP preparation |
| 6/6/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.8 | $1,680.00 | Generation Plant Analysis-Meeting w P3 on Energy Storage RFP and Cube Hydro D&C |
| 6/6/2018 | Puerto Rico | todd Filsinger | Senior Managing Director | $842 | 50 | 3.6 | $3,031.20 | 199 - n/a: General PW Related-Restoration -  Discussions around contract allocations for permanent work |
| 6/6/2018 | Puerto Rico | Ronald Evans | Director | $585 | 10 | 1.2 | $702.00 | Distribution Operations-Operations - Began analysis of PREPA organizational charts and new hire requests. |
| 6/6/2018 | Puerto Rico | Ronald Evans | Director | $585 | 10 | 1.4 | $819.00 | Distribution Operations-Operations - Meeting with FEP staff on reconstruction project management RFP to make recommendations for scope adjustments. |
| 6/6/2018 | Puerto Rico | Ronald Evans | Director | $585 | 10 | 2.2 | $1,287.00 | Distribution Operations-Operations - Continued analysis of PREPA organizational charts and new hire requests. |
| 6/6/2018 | Puerto Rico | Ronald Evans | Director | $585 | 10 | 0.5 | $292.50 | Distribution Operations-Operations - Met with FEP staff and State Official to discuss PREPA reconstruction standards and voltages. |
| 6/6/2018 | Puerto Rico | Ronald Evans | Director | $585 | 10 | 2.8 | $1,638.00 | Distribution Operations-Operations - Met with FEP staff to review previous PREPA staffing requests in preparation for meeting with PREPA leadership. |
| 6/6/2018 | Puerto Rico | Ronald Evans | Director | $585 | 10 | 1.3 | $760.50 | Distribution Operations-Operations - Meeting with PREPA Director of Customer Service to discuss additional staffing requests. |
| 6/7/2018 | Puerto Rico | Buck Monday | Director | $612 | 21 | 1.6 | $979.20 | Project Administration-Review of RFP Template |
| 6/7/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 8 | 0.5 | $182.50 | Business Process Improvement Initiatives-Attended T&D Group WP 180 Meeting Updates on Current Initiatives |
| 6/7/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 47 | 0.4 | $146.00 | 123 - Maria: Local Contractors-Call with Foreman Regarding OCPC Submission |
| 6/7/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 47 | 0.9 | $328.50 | 123 - Maria: Local Contractors-Coordination of Vegetation Management RFP; Power Advocate Access |
| 6/7/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 47 | 1.8 | $657.00 | 123 - Maria: Local Contractors-Research into Vegetation Management Bidders, Submissions and Proposals |
| 6/7/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 47 | 1.4 | $511.00 | 123 - Maria: Local Contractors-Coordinated punch list items for Foreman OCPC Submission |
| 6/7/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 47 | 1.1 | $401.50 | 123 - Maria: Local Contractors-Coordinate and Review Norther Fuels RFP Draft |
| 6/7/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 47 | 0.4 | $146.00 | 117 - Maria: Insured Assets - Transmission & Distribution-Research and Review findings for Reconstruction Codes and Standards |
| 6/7/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 37 | 1.0 | $765.00 | Capital Analysis-Meeting with potential transformation investors to respond to various queries |
| 6/7/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 43 | 0.6 | $459.00 | Interactions, Calls & Meetings with FOMB and FOMB Counsel-Meeting with FOMB to review Proposed Budget |
| 6/7/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 42 | 0.8 | $612.00 | Interactions, Calls & Meetings with U.S. Government Officials-Meeting with USACE representatives regarding the metrics related to the small generators deployed on the island |
| 6/7/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 2 | 1.9 | $1,453.50 | Interactions, Calls & Meetings with Advisors to Debtors-Meeting with Ankura personnel defining the proper presentation of changes made to the FY19 budget |
| 6/7/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 39 | 3.0 | $2,295.00 | Interactions, Calls & Meetings with Creditors, Creditors Committee and UCC Counsel-Prepare talking points and analyses for the meeting with the Creditor mediation team |
| 6/7/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 24 | 0.7 | $535.50 | Data Request Response Preparation-Manage data retrieval for developing the response to a creditor query |
| 6/7/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 28 | 1.4 | $1,071.00 | Data Request Response Preparation-Accumulate research information and develop responses in order to answer various creditor questions |
| 6/7/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 6 | 1.9 | $1,453.50 | 13-Week Cash Flow Reports-Create additional scenarios of cash flow sources and uses |
| 6/7/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 16 | 3.4 | $850.00 | Data and Documents Management-Building logs of generation cost reports beginning before Feb 2018 |
| 6/7/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 29 | 0.8 | $428.80 | Business Process Improvement Initiatives-Operations - WP180 tasks - retirements, real estate and FTE need for CS |
| 6/7/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 66 | 0.5 | $268.00 | 101 - Maria: Cobra (Transmission & Distribution)-Restoration - Internal advisor discussion non the Cobra invoicing process |
| 6/7/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 66 | 1.1 | $589.60 | 101 - Maria: Cobra (Transmission & Distribution)-Restoration - Cobra invoice discussion with Ankura and PREPA in order to improve invoice process |
| 6/7/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 67 | 0.6 | $321.60 | 101 - Maria: Cobra (Transmission & Distribution)-Restoration - Conversations with PREPA to assist with fully inspected invoice payments |
| 6/7/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 67 | 0.4 | $214.40 | 101 - Maria: Cobra (Transmission & Distribution)-Restoration - Analysis of the aged fully inspected Cobra invoices |
| 6/7/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 66 | 0.3 | $160.80 | 101 - Maria: Cobra (Transmission & Distribution)-Restoration - Tax gross-up discussion with PREPA finance |
| 6/7/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 50 | 1.0 | $536.00 | Residential Customer Analysis-Restoration - Follow up on CRUs online vs the requirements to bring online the next batch |
| 6/7/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 65 | 1.4 | $750.40 | 101 - Maria: Cobra (Transmission & Distribution)-Restoration - Discussions around Cobra invoicing |
| 6/7/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 17 | 1.5 | $804.00 | Contract Analysis & Evaluation-Operations - RFP for battery energy storage system |
| 6/7/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 65 | 0.3 | $160.80 | 101 - Maria: Cobra (Transmission & Distribution)-Restoration - Call with Cobra to inform of invoicing status |
| 6/7/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 36 | 2.4 | $1,286.40 | Documentation-MPMT Logistics Coordination |
| 6/7/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 3 | 0.7 | $375.20 | Recurring Financial Reports-New AR Report Discussion with PREPA staff |
| 6/7/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 35 | 0.5 | $268.00 | Project Administration-Reviewed Example O&M Contract |
| 6/7/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 36 | 0.9 | $482.40 | Documentation-Emergency Generation O&M Memo writing |
| 6/7/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 36 | 0.5 | $268.00 | Documentation-Northern Fuel RFP Check-in with MPMT 2 |
| 6/7/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 36 | 0.5 | $268.00 | Project Administration-Spoke with PMO Office and introduced myself |
| 6/7/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 3 | 2.4 | $1,286.40 | Recurring Financial Reports-AR reports |
| 6/7/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 36 | 1.8 | $964.80 | Documentation-Management of multiple RFP's and projects |
| 6/7/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 17 | 2.6 | $1,427.40 | Generation Asset Modeling-Study the bus locations Sabana Llana and Bayamon 115 kV bus locations for the to visualize any transmission bottleneck |
| 6/7/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 17 | 4.4 | $2,415.60 | Generation Asset Modeling-Continue study transmission network and also run Aurora nodal model for PREPA grid for full calendar year 2019 with battery storage units |
| 6/7/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 17 | 1.1 | $603.90 | Generation Asset Modeling-Talked to Aurora vendor EPIS on battery storage modeling as it relates to co-optimizing between energy and ancillary |
| 6/7/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.9 | $494.10 | Environmental Initiatives-Review FEMA 428 Funding Guidance |
| 6/7/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 3.7 | $2,031.30 | Generation Plant Operations-Finalize Hydro P3A and Mitigation Funding Memo with Input from Staff |
| 6/7/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 2.6 | $1,427.40 | Generation Plant Analysis-Review & edit San Juan LNG RFP |
| 6/7/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 1.1 | $603.90 | Generation Plant Analysis-OGPe strategic project process and designation |
| 6/7/2018 | Puerto Rico | Scott Davis | Director | $585 | 13 | 0.7 | $409.50 | Business Process Improvement Initiatives-Discussion w/ staff re: WP180 initiatives status and next steps |
| 6/7/2018 | Puerto Rico | Scott Davis | Director | $585 | 13 | 0.9 | $526.50 | Human Resource Initiatives-Prepare memo re: CS key positions meeting notes and follow up data requests |
| 6/7/2018 | Puerto Rico | Scott Davis | Director | $585 | 37 | 0.2 | $117.00 | Distribution Operations-Memo to PREPA OMS admin re: query requests |
| 6/7/2018 | Puerto Rico | Scott Davis | Director | $585 | 37 | 0.6 | $351.00 | Human Resource Initiatives-Discussion w/ PREPA CS metering personnel re: key personnel and theft prevention |
| 6/7/2018 | Puerto Rico | Scott Davis | Director | $585 | 37 | 2.4 | $1,404.00 | Business Process Improvement Initiatives-Discussion w/ PREPA ICEE personnel re: theft identification and mitigation programs |
| 6/7/2018 | Puerto Rico | Scott Davis | Director | $585 | 37 | 0.6 | $351.00 | Business Process Improvement Initiatives-Discussion w/ staff re: loss prevention initiatives |

**Filsinger Energy Partners**
Exhibit D

June 1, 2018 - June 30, 2018

| Date | Project | Employee | Title | Rate | Category | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| 6/7/2018 | Puerto Rico | Scott Davis | Director | $585 | 8 | 1.4 | $819.00 | Business Process Improvement Initiatives-Work on loss prevention initiatives recommendation |
| 6/7/2018 | Puerto Rico | Scott Davis | Director | $585 | 8 | 1.3 | $760.50 | Business Process Improvement Initiatives-Research US utility system losses by voltage level |
| 6/7/2018 | Puerto Rico | Scott Davis | Director | $585 | 8 | 0.3 | $175.50 | Business Process Improvement Initiatives-Review WP180 initiatives reporting request |
| 6/7/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 24 | 1.6 | $1,160.00 | Budget Analysis-Review T&D budget proposal |
| 6/7/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 16 | 0.4 | $290.00 | Renewable Portfolio Analysis-Renewables summary review |
| 6/7/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 13 | 1.3 | $942.50 | Business Process Improvement Initiatives-T&D WP 180 Team meeting |
| 6/7/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 24 | 0.9 | $652.50 | Transmission Operations-Internal discussion on budget estimate for vegetation management |
| 6/7/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 3 | 0.9 | $652.50 | Custom Operating Reports-Meet  with consultants to discuss financial information required for templates for FY 18/19 plan |
| 6/7/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 16 | 1.6 | $1,160.00 | Generation Plant Analysis-Fuel Financial Adders review |
| 6/7/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 2 | 1.2 | $870.00 | Budget Analysis-Review of Version 2 of Fiscal Plan reporting documents |
| 6/7/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 2 | 1.2 | $870.00 | Custom Operating Reports-Modification effort of Version 2 tracker documents |
| 6/7/2018 | Puerto Rico | Tim Wang | Director | $585 | 17 | 3.1 | $1,813.50 | Generation Asset Modeling-IRP existing generation assumptions meeting |
| 6/7/2018 | Puerto Rico | Tim Wang | Director | $585 | 17 | 1.2 | $702.00 | Generation Asset Modeling-IRP distributed generation assumptions meeting |
| 6/7/2018 | Puerto Rico | Tim Wang | Director | $585 | 17 | 1.3 | $760.50 | Generation Asset Modeling-IRP energy efficiency assumptions meeting |
| 6/7/2018 | Puerto Rico | Tim Wang | Director | $585 | 17 | 1.1 | $643.50 | Generation Asset Modeling-IRP transmission assumptions meeting |
| 6/7/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 4.2 | $2,520.00 | Generation Plant Analysis-LNG Fuel gas RFP preparation |
| 6/7/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.2 | $1,320.00 | Generation Plant Analysis-Interface w Task Team to solicit LNG Gas RFP |
| 6/7/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 3.1 | $1,860.00 | Generation Plant Analysis-Energy storage RFP preparation |
| 6/7/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.6 | $960.00 | Generation Plant Analysis-Preparation of notes for distribution re. ARES Solar Project |
| 6/7/2018 | Puerto Rico | todd Filsinger | Senior Managing Director | $842 | 54 | 3.1 | $2,610.20 | 19 - n/a: General PW Related-Restoration -  Review contractual rate comparisons |
| 6/7/2018 | Puerto Rico | Ronald Evans | Director | $585 | 11 | 1.5 | $877.50 | Distribution Operations-Operations - T&D WP 180 meeting with FEP and PREPA leadership to discuss status of initiatives. |
| 6/7/2018 | Puerto Rico | Ronald Evans | Director | $585 | 4 | 1.8 | $1,053.00 | Budget Analysis-Operations - Began review of PREPA's 2018/2019 operations budget. |
| 6/7/2018 | Puerto Rico | Ronald Evans | Director | $585 | 10 | 2.6 | $1,521.00 | Distribution Operations-Operations - Meeting with PREPA leadership, TRC and Corp. of Engineers to discuss new system standards, voltages and projects to release to contractors for reconstruction. |
| 6/7/2018 | Puerto Rico | Ronald Evans | Director | $585 | 10 | 0.9 | $526.50 | Custom Operating Reports-Operations - Developed email update on meeting with PREPA leadership, TRC and Corp. of Engineers to discuss new system standards, voltages and projects to release to contractors for reconstruction. |
| 6/7/2018 | Puerto Rico | Ronald Evans | Director | $585 | 4 | 1.6 | $936.00 | Budget Analysis-Operations - Completed review of PREPA's 2018/2019 operations budget. |
| 6/7/2018 | Puerto Rico | Ronald Evans | Director | $585 | 8 | 0.4 | $234.00 | Distribution Operations-Operations - Met with FEP to discuss electrical theft on PREPS's system and review best practices for theft deterrents. |
| 6/8/2018 | Puerto Rico | Buck Monday | Director | $612 | 24 | 0.4 | $244.80 | Transmission Infrastructure Improvements-Discussion of proposed codes and standards for transmission system |
| 6/8/2018 | Puerto Rico | Buck Monday | Director | $612 | 21 | 0.7 | $428.40 | Contract Analysis & Evaluation-Power Advocate review of Jingoli vegetation management info |
| 6/8/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 47 | 0.6 | $219.00 | 117 - Maria: Insured Assets - Transmission & Distribution-Attended Meeting on Prepa Reconstruction Codes and Standards |
| 6/8/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 3 | 0.4 | $146.00 | Recurring Financial Reports-Discussed Weekly / Monthly Receivables Reporting |
| 6/8/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 38 | 1.1 | $401.50 | Interactions, Calls & Meetings with Governing Board-Created and Edited draft Board Resolution for Foreman Electric Services |
| 6/8/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 38 | 1.3 | $474.50 | Interactions, Calls & Meetings with Governing Board-Edited draft Board Memorandum for Foreman Electric Services |
| 6/8/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 47 | 1.4 | $511.00 | 123 - Maria: Local Contractors-Reviewed Draft OCPC submission documents for Fuel Supply RFP |
| 6/8/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 47 | 1.8 | $657.00 | 123 - Maria: Local Contractors-Reviewed Draft OCPC Submission documents for LNG RFP |
| 6/8/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 34 | 1.9 | $1,453.50 | Cost Analysis-Redesigned the analysis and presentation of FY19 budget projections |
| 6/8/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 28 | 1.0 | $765.00 | Operations and Maintenance Cost Analysis-Analyze vendor disbursements in order to address a creditor query |
| 6/8/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 39 | 1.0 | $765.00 | Interactions, Calls & Meetings with Creditors, Creditors Committee and UCC Counsel-Participate in the biweekly update call with the Creditor mediation team |
| 6/8/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 2 | 0.6 | $459.00 | Custom Operating Reports-Evaluate final presentation in preparation for a meeting with the CEO and other Company personnel |
| 6/8/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 2 | 0.9 | $688.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with CEO in order to gain approval for the adjusted FY 19 budget |
| 6/8/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 5 | 0.4 | $306.00 | Cash Flow Analysis-Analyze and approve various fuel provider and restoration work invoices and payments |
| 6/8/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 43 | 2.0 | $1,530.00 | Interactions, Calls & Meetings with FOMB and FOMB Counsel-Gather and transmit top 10 accounts receivable data requested by the FOMB |
| 6/8/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 65 | 2.2 | $1,179.20 | 101 - Maria: Cobra (Transmission & Distribution)-Restoration - Review of Cobra invoices for payment |
| 6/8/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 17 | 2.7 | $1,447.20 | Contract Analysis & Evaluation-Operations - RFP for battery energy storage system |
| 6/8/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 27 | 1.1 | $589.60 | Contract Review-Operations - RFP template development for future generic RFP projects |
| 6/8/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 27 | 1.7 | $911.20 | Documentation-Foreman Restoration Board memo draft |
| 6/8/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 36 | 1.7 | $911.20 | Project Administration-MPMT Introductions to PREPA divisions |
| 6/8/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 36 | 2.1 | $1,125.60 | Documentation-Logistics RFP Questions Close out with PREPA personnel |
| 6/8/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 36 | 1.3 | $696.80 | Documentation-Northern Fuel RFP Check-in with MPMT 3 |
| 6/8/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 36 | 1.6 | $857.60 | Project Administration-Met with PREPA legal staff |
| 6/8/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 27 | 0.9 | $482.40 | Documentation-Foreman Restoration Board Resolution |
| 6/8/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 36 | 1.7 | $911.20 | Documentation-Discussed Projects with FEP staff |
| 6/8/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 17 | 2.9 | $1,592.10 | Generation Asset Modeling-Downloaded results from Aurora nodal runs in order to compare results with and without battery storage units |
| 6/8/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 17 | 2.6 | $1,427.40 | Generation Asset Modeling-Continue debugging the results with EPIS in order to understand Aurora nodal run with battery storage units |
| 6/8/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 17 | 2.4 | $1,317.60 | Generation Asset Modeling-Run a few test runs with different unit settings for the battery storage units |
| 6/8/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 0.8 | $439.20 | Generation Plant Analysis-Preparation and meetings with PREPA executives - Hydro Assets |
| 6/8/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 1.6 | $878.40 | Generation Plant Analysis-Preparation and meetings with PREPA Legal - Hydro Assets |
| 6/8/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.5 | $823.50 | Environmental Compliance-Aguirre MATS Compliance Status |
| 6/8/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 2.0 | $1,098.00 | Generation Plant Analysis-Culebra EFC Completion Proposal |
| 6/8/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.8 | $988.20 | Environmental Initiatives-Meeting with PRASA regarding dredging |
| 6/8/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 15 | 2.3 | $1,759.50 | 111 - Maria: Generators-Review of Proposals for APR generator scheduling |
| 6/8/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 10 | 2.5 | $1,912.50 | Business Process Improvement Initiatives-WP180 Leadership group update |
| 6/8/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.6 | $351.00 | Business Customer Analysis-Review PREPA CS list of school disconnects |
| 6/8/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 3.4 | $1,989.00 | Business Customer Analysis-Cross reference the PREPA CS school closure list with the PR D of Education request list |
| 6/8/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 1.2 | $702.00 | Business Customer Analysis-Analysis of the school disconnect cross reference database |
| 6/8/2018 | Puerto Rico | Scott Davis | Director | $585 | 37 | 0.6 | $351.00 | Business Customer Analysis-Mtg w/ PREPA senior staff re: school closures project status |
| 6/8/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.8 | $468.00 | Business Customer Analysis-Develop management summary of the school closures project status |
| 6/8/2018 | Puerto Rico | Scott Davis | Director | $585 | 37 | 0.5 | $292.50 | Business Customer Analysis-Memo to PREPA senior staff re: summary of school closures project status |
| 6/8/2018 | Puerto Rico | Scott Davis | Director | $585 | 37 | 0.3 | $175.50 | Business Customer Analysis-Memo to PREPA CS to convey the school closures cross reference database |
| 6/8/2018 | Puerto Rico | Scott Davis | Director | $585 | 37 | 0.2 | $117.00 | Distribution Operations-Discussion w/ PREPA T&D re: last mile outreach status |
| 6/8/2018 | Puerto Rico | Scott Davis | Director | $585 | 37 | 0.9 | $526.50 | Distribution Operations-Discussion w/ PREPA OMS staff re: last mile OOS validation process requirements |
| 6/8/2018 | Puerto Rico | Tim Wang | Director | $585 | 17 | 2.2 | $1,287.00 | Generation Asset Modeling-IRP and PR recovery plan coordination meeting |
| 6/8/2018 | Puerto Rico | Tim Wang | Director | $585 | 17 | 1.5 | $877.50 | Generation Asset Modeling-Review IRP stakeholder meeting notes |
| 6/8/2018 | Puerto Rico | Tim Wang | Director | $585 | 17 | 0.7 | $409.50 | Generation Asset Modeling-Coordinate additional stakeholder meetings |
| 6/8/2018 | Puerto Rico | Tim Wang | Director | $585 | 17 | 0.8 | $468.00 | Generation Plant Analysis-Discuss new generation procurement process |
| 6/8/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.3 | $1,380.00 | Generation Plant Analysis-PREPA meeting and follow up on renegotiation plan for renewable PPOA's |
| 6/8/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.6 | $1,680.00 | Generation Plant Analysis-Energy storage RFP preparation |
| 6/8/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.9 | $1,740.00 | Generation Plant Analysis-Interface w Task Team to solicit LNG Gas RFP |
| 6/8/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.3 | $1,380.00 | Generation Plant Analysis-TM 2500 proposal reviews |
| 6/8/2018 | Puerto Rico | Ronald Evans | Director | $585 | 10 | 2.6 | $1,521.00 | Recurring Operating Reports-Operations - Developed update on Vegetation Management WP180 report. |
| 6/8/2018 | Puerto Rico | Ronald Evans | Director | $585 | 10 | 0.6 | $351.00 | Custom Operating Reports-Operations - Conference call with FEP staff and Akira to provide update on system standards and voltage discussions between PREPA and Corp of Engineers. |

**Filsinger Energy Partners**
**Exhibit D**

June 1, 2018 - June 30, 2018

| Date | Project | Employee | Title | Rate | Category | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| 6/9/2018 | Puerto Rico | Scott Davis | Director | $585 | 24 | 1.1 | $643.50 | Distribution Operations-Restoration - Update CS phone survey list with received updates |
| 6/9/2018 | Puerto Rico | Scott Davis | Director | $585 | 24 | 1.7 | $994.50 | Distribution Operations-Restoration - Consolidate all prior phone survey lists |
| 6/9/2018 | Puerto Rico | Scott Davis | Director | $585 | 24 | 0.5 | $292.50 | Distribution Operations-Restoration - Update OOS validation process analysis with consolidated CS phone survey list |
| 6/9/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 62 | 0.4 | $336.80 | 101 - Maria: Cobra (Transmission & Distribution)-R. Compose FEMA emails |
| 6/9/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 66 | 0.6 | $505.20 | 101 - Maria: Cobra (Transmission & Distribution)-R. Review responses contractor issues |
| 6/9/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 50 | 1.1 | $926.20 | 199 - n/a: General PW Related-R. Vieques plan of action with BoD |
| 6/10/2018 | Puerto Rico | Norm Spence | Managing Director | $600 | 10 | 2.3 | $1,380.00 | Generation Plant Analysis-Operations- prepare summary for Generation update |
| 6/10/2018 | Puerto Rico | Scott Davis | Director | $585 | 24 | 2.6 | $1,521.00 | Distribution Operations-Restoration - Review & validate updated reports and OOS status dashboard |
| 6/10/2018 | Puerto Rico | Scott Davis | Director | $585 | 24 | 1.3 | $760.50 | Distribution Operations-Restoration - Incorporate comments and make refinements to the OOS status management dashboard |
| 6/11/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 19 | 3.1 | $2,371.50 | Cost Analysis-Operations Meeting with Company personnel and Willis personnel regarding additional operational data requirements for insurance claims |
| 6/11/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 2 | 1.2 | $918.00 | Budget Analysis-Title III Evaluate latest draft of the FY19 budget presentation and incorporate corrections |
| 6/11/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 4 | 0.7 | $535.50 | Cash Flow Analysis-Title III Calculate the volatility of our net liquidity position in preparation for a meeting with the US Treasury |
| 6/11/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 6 | 0.8 | $612.00 | 13-Week Cash Flow Reports-Title III Analyze actual cash activities to projected cash activities for the prior week |
| 6/11/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 5 | 0.4 | $306.00 | Interactions, Calls & Meetings with Advisors to Debtors-Title III Meeting with Ankura personnel outlining various cash flow issues and their expected resolution |
| 6/11/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 42 | 1.0 | $765.00 | Interactions, Calls & Meetings with U.S. Government Officials-Title III Meeting with US Treasury officials regarding the potential liquidity shortfalls at PREPA |
| 6/11/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 43 | 0.4 | $306.00 | Interactions, Calls & Meetings with FOMB and FOMB Counsel-Title III Meeting with FOMB and Commonwealth advisors regarding materials requests for the privatization efforts |
| 6/11/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 30 | 0.4 | $306.00 | Data Request Response Preparation-Title III Evaluate new due diligence requests received from certain creditor constituencies |
| 6/11/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 37 | 0.9 | $688.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Title III Meeting with Greenberg Traurig personnel regarding follow up items on ad hoc bondholder data requests |
| 6/11/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 23 | 1.0 | $765.00 | Custom Operating Reports-Title III Update the energized to billed customer report |
| 6/11/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 5 | 0.7 | $535.50 | Cash Flow Analysis-Operations Coordinate with the Treasury department and other operational departments on various accounts payable vendor issues |
| 6/11/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 24 | 1.6 | $857.60 | Transmission Infrastructure Improvements-Operations - Meeting with T&D to discuss employee need |
| 6/11/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 10 | 0.7 | $375.20 | Business Process Improvement Initiatives-Operations - Assessment of work on island for reporting |
| 6/11/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 1.2 | $643.20 | Contract Management-Operations - contract discussion of on island resources |
| 6/11/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 1.8 | $964.80 | Contract Review-Operations - On island resources, future needs |
| 6/11/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 31 | 3.4 | $1,822.40 | Generation Asset Modeling-Operations - Review of the battery storage request for proposal |
| 6/11/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 27 | 2.1 | $1,125.60 | Documentation-RESTORATION Reviewed MPMT produced RFP documentation |
| 6/11/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 11 | 0.5 | $268.00 | Documentation-RESTORATION Produced road map materials for Meetings |
| 6/11/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 27 | 0.9 | $482.40 | Documentation-OPERATIONS Pursued Signatures for documents |
| 6/11/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 11 | 0.7 | $375.20 | Documentation-RESTORATION Produced more roadmap materials for meetings |
| 6/11/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 27 | 1.6 | $857.60 | Documentation-RESTORATION Produced Mobile Generation Memo Draft |
| 6/11/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 36 | 2.7 | $1,447.20 | Project Administration-RESTORATION Logistics RFP Discussions with PREPA personnel |
| 6/11/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 3 | 2.6 | $1,393.60 | Recurring Financial Reports-TITLE III Produced AR Aging files |
| 6/11/2018 | Puerto Rico | Matt Lee | Managing Director | $549 | 16 | 1.9 | $1,043.10 | Generation Plant Operations-Restoration - Culebra EPC Proposal - Staff Meetings |
| 6/11/2018 | Puerto Rico | Matt Lee | Managing Director | $549 | 20 | 0.8 | $439.20 | Environmental Initiatives-Operations - San Juan Emissions Data - MHI & BV |
| 6/11/2018 | Puerto Rico | Matt Lee | Managing Director | $549 | 16 | 1.3 | $713.70 | Generation Plant Analysis-Operations - Sargent & Lundy Scope Review |
| 6/11/2018 | Puerto Rico | Matt Lee | Managing Director | $549 | 26 | 1.6 | $878.40 | Renewable Generation Initiatives-Restoration - PREPA PRASA Collaboration |
| 6/11/2018 | Puerto Rico | Matt Lee | Managing Director | $549 | 26 | 2.5 | $1,372.50 | Renewable Generation Initiatives-Restoration - FEMA 428 Background and Coordination |
| 6/11/2018 | Puerto Rico | Matt Lee | Managing Director | $549 | 20 | 1.1 | $603.90 | Environmental Initiatives-Title 3 - Testimony Review |
| 6/11/2018 | Puerto Rico | Norm Spence | Managing Director | $600 | 10 | 1.8 | $1,080.00 | Generation Plant Analysis-Operations- Review and comment to latest draft LNG Fuel RFP |
| 6/11/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 15 | 1.7 | $1,300.50 | 111 - Maria: Generators-Restoration - Reviewed details of ARG Precision mobile equipment proposal |
| 6/11/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 15 | 1.9 | $1,453.50 | 111 - Maria: Generators-Restoration - Reviewed details of GE mobile equipment proposal |
| 6/11/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 15 | 2.1 | $1,606.50 | 111 - Maria: Generators-Restoration - Prepared draft of mobile generation justification memo |
| 6/11/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 10 | 1.0 | $765.00 | Generation Plant Analysis-Title III - Privatization Conference call - CII |
| 6/11/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 0.6 | $459.00 | Fuel Commodity Analysis-Operations - Schedule update - north LNG RFP process |
| 6/11/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 15 | 0.4 | $306.00 | 111 - Maria: Generators-Restoration - Schedule update - Vieques RFP process |
| 6/11/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 10 | 2.4 | $1,836.00 | Business Process Improvement Initiatives-Operations - WP180 Initiative Form Update |
| 6/11/2018 | Puerto Rico | Scott Davis | Director | $585 | 24 | 0.7 | $409.50 | Distribution Operations-Restoration - Update CS phone survey list with received updates |
| 6/11/2018 | Puerto Rico | Scott Davis | Director | $585 | 24 | 1.4 | $819.00 | Distribution Operations-Restoration - Update OOS validation process analysis with updated CS phone survey list and latest Master Plan |
| 6/11/2018 | Puerto Rico | Scott Davis | Director | $585 | 24 | 0.7 | $409.50 | Distribution Operations-Restoration - Review updated reports and OOS status dashboard |
| 6/11/2018 | Puerto Rico | Scott Davis | Director | $585 | 24 | 0.4 | $234.00 | Distribution Operations-Restoration - Create OMS update lists |
| 6/11/2018 | Puerto Rico | Scott Davis | Director | $585 | 8 | 0.6 | $351.00 | Business Process Improvement Initiatives-Operations - Mtg w/ PREPA T&D re: key unfilled staff positions |
| 6/11/2018 | Puerto Rico | Scott Davis | Director | $585 | 24 | 0.7 | $409.50 | Distribution Operations-Restoration - Create CS validation lists |
| 6/11/2018 | Puerto Rico | Scott Davis | Director | $585 | 37 | 0.9 | $526.50 | Distribution Operations-Restoration - Mtg w/ PREPA T&D & corporate communications re: last mile customer outreach campaign planning |
| 6/11/2018 | Puerto Rico | Scott Davis | Director | $585 | 24 | 0.5 | $292.50 | Distribution Operations-Restoration - Memo to last mile validation team re: updated lists |
| 6/11/2018 | Puerto Rico | Scott Davis | Director | $585 | 37 | 0.6 | $351.00 | Distribution Operations-Restoration - Memo to OMS staff re: new OMS update lists from the OOS validation process |
| 6/11/2018 | Puerto Rico | Scott Davis | Director | $585 | 37 | 0.9 | $526.50 | Business Customer Analysis-Operations - Mtg w/ PREPA CS re: progress on school disconnections request |
| 6/11/2018 | Puerto Rico | Scott Davis | Director | $585 | 37 | 0.7 | $409.50 | Business Customer Analysis-Operations - Mtg w/ PREPA senior staff re: status of school disconnections request |
| 6/11/2018 | Puerto Rico | Scott Davis | Director | $585 | 24 | 0.6 | $351.00 | Distribution Operations-Restoration - Review & comment on T&D mgmt. presentation |
| 6/11/2018 | Puerto Rico | Scott Davis | Director | $585 | 37 | 0.2 | $117.00 | Distribution Operations-Restoration - Memo to PREPA CS re: consolidated OOS phone survey validations |
| 6/11/2018 | Puerto Rico | Scott Davis | Director | $585 | 37 | 0.2 | $117.00 | Distribution Operations-Restoration - Meeting request re: last mile outreach campaign planning |
| 6/11/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 52 | 1.3 | $474.50 | 123 - Maria: Local Contractors-Restoration - Coordinated OCPC RFI of Steam Power Plant Turbine Rotor Components |
| 6/11/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 54 | 0.8 | $292.00 | 123 - Maria: Local Contractors-Restoration - Coordinated and Analyzed Data for OCPC RFI for Benitez Group |
| 6/11/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 3 | 0.6 | $219.00 | Recurring Financial Reports-Title 3 - Analyzed Monthly A/R Report and Provided Feedback |
| 6/11/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 52 | 0.4 | $146.00 | 123 - Maria: Local Contractors-Restoration - Analyzed RFI Data for Steam Power Plant Turbine Rotor RFP |
| 6/11/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 3 | 0.4 | $146.00 | Recurring Financial Reports-Title 3 - Discussed Monthly Reporting Procedures for A/R Reporting |
| 6/11/2018 | Puerto Rico | Tim Wang | Director | $585 | 26 | 1.3 | $760.50 | Renewable Generation Initiatives-OPERATIONS - Draft RFP concept for solar+storage projects |
| 6/11/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 17 | 1.4 | $768.60 | Generation Asset Modeling-Continue work with Aurora vendor EPIS to resolve the co-optimization noticed when battery storage units are modeled in the economic dispatch model |
| 6/11/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 17 | 2.8 | $1,537.20 | Generation Asset Modeling-Continue debugging the model to resolve optimization |
| 6/11/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 17 | 3.8 | $2,086.20 | Generation Asset Modeling-Run full year 2019 simulations with and without battery storage units again and compared the results to see the hourly result details |
| 6/11/2018 | Puerto Rico | Pam Morin | Consultant | $374 | 44 | 0.8 | $299.20 | Fee Application-Final review in preparation to send March fee statement |
| 6/11/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 66 | 3.9 | $3,283.80 | 101 - Maria: Cobra (Transmission & Distribution)-R Review contractor invoicing to date |
| 6/11/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 66 | 2.2 | $1,852.40 | 101 - Maria: Cobra (Transmission & Distribution)-R Review tax filings to date |
| 6/11/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 62 | 4.7 | $3,957.40 | 199 - n/a: General PW Related-R Review responses to congressional enquirers |
| 6/11/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 50 | 1.0 | $842.00 | 199 - n/a: General PW Related-R. Meet with management on open restoration issues |
| 6/12/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 7 | 1.3 | $994.50 | Residential Customer Analysis-Operations Analyze the draft accounts receivable data received from the Company and track down the additional data requirements required for a comprehensive accounts receivable analysis |
| 6/12/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 21 | 0.4 | $306.00 | Contract Management-Title III Meeting with senior management of EcoElectrica to discuss financial and operational issues |
| 6/12/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 38 | 0.6 | $459.00 | Interactions, Calls & Meetings with Governing Board-Title III Meeting with the Governing Board updating them on the proposed FY 2019 budget results |

**Filsinger Energy Partners**
**Exhibit D**

June 1, 2018 - June 30, 2018

| Date | Project | Employee | Title | Rate | Category | Hours | Fees | Narrative |
|------|---------|----------|-------|------|----------|-------|------|-----------|
| 6/12/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 2 | 1.3 | $994.50 | Projections-Title III Prepare relevant notes and analysis for the Governing Board's review of the annual budget |
| 6/12/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 16 | 1.3 | $994.50 | Fuel Commodity Analysis-Title III Analyze a revised summary of fuel activities to evaluate its level of appropriateness for various uses |
| 6/12/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 30 | 1.8 | $1,377.00 | Data Request Response Preparation-Title III Communicate with multiple parties to gather due diligence documents and information for use in diligence responses |
| 6/12/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 36 | 1.0 | $250.00 | Business Process Improvement Initiatives-Operations - Attended PW meeting |
| 6/12/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 16 | 1.9 | $475.00 | Documentation-Operations - Analyzed Ad Hoc generation data |
| 6/12/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 16 | 3.2 | $800.00 | Documentation-Operations - Worked on creating a new a weekly generation file compatible with Ad Hoc generation report formats |
| 6/12/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 36 | 1.1 | $275.00 | Business Process Improvement Initiatives-Operations - Attended PW Meeting |
| 6/12/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 16 | 1.6 | $400.00 | Documentation-Operations - Analyzed formulas in weekly generation files |
| 6/12/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 31 | 2.7 | $1,447.20 | Generation Asset Modeling-Operations - Review of the north generation request for proposal |
| 6/12/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 31 | 2.4 | $1,286.40 | Generation Asset Modeling-Operations - Review of the battery storage request for proposal |
| 6/12/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 29 | 1.9 | $1,018.40 | Business Process Improvement Initiatives-Operations - Write up WP180 initiatives for initial review |
| 6/12/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 50 | 1.0 | $536.00 | 199 - n/a: General PW Related-Restoration - Meeting to discuss project worksheet status for PREPA PWs |
| 6/12/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 66 | 1.4 | $750.40 | 101 - Maria: Cobra (Transmission & Distribution)-Restoration - Follow up on Cobra invoice payments |
| 6/12/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 36 | 0.9 | $482.40 | Project Administration-OPERATIONS Internal MPMT Planning |
| 6/12/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 36 | 0.7 | $375.20 | Documentation-RESTORATION Met with PREPA legal staff re: Mobile Generation Procurement |
| 6/12/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 36 | 0.9 | $482.40 | Project Administration-OPERATIONS Reviewed Data reports and considered prioritization |
| 6/12/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 36 | 2.1 | $1,125.60 | Project Administration-OPERATIONS Managed Communications and Status updates |
| 6/12/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 36 | 1.0 | $536.00 | Data Request Response Preparation-RESTORATION OCPC Review meeting |
| 6/12/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 36 | 0.8 | $428.80 | Project Administration-RESTORATION Discussed usefulness of GSA Procurement Process |
| 6/12/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 36 | 2.3 | $1,232.80 | Project Administration-OPERATIONS Pursued Account Number and Signatures for Board of Directors Northern Fuel Documentation |
| 6/12/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 36 | 1.1 | $589.60 | Project Administration-RESTORATION Continued work on Mobile Generation Draft Memo |
| 6/12/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 36 | 1.2 | $643.20 | Data Request Response Preparation-RESTORATION Reviewed OCPC feedback on Logistics Mgmt. RFP |
| 6/12/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 0.9 | $494.10 | Renewable Portfolio Analysis-Operations - Renewable Status Update Internal |
| 6/12/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.4 | $219.60 | Environmental Initiatives-Operations - LNG Coordination for San Juan |
| 6/12/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 2.3 | $1,262.70 | Generation Plant Operations-Restoration - Draft of Board Memo for PREPA Management |
| 6/12/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 3.0 | $1,647.00 | Environmental Initiatives-Restoration - Prep for and meet with PREPA Dam personnel |
| 6/12/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 2.7 | $1,482.30 | Generation Plant Operations-Restoration - Prep for and meet with Culebra EPC Contractor |
| 6/12/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 1.0 | $549.00 | Generation Plant Operations-Restoration - Internal Meetings re: Culebra and Hydro |
| 6/12/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.7 | $1,020.00 | Generation Plant Analysis-Operations - P3 status call for Energy Storage and follow up |
| 6/12/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 15 | 2.1 | $1,606.50 | 111 - Maria: Generators-Restoration - Participated in Vieques Short List Presentation (Bidder 1) |
| 6/12/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 15 | 2.3 | $1,759.50 | 111 - Maria: Generators-Restoration - Participated in Vieques Short List Presentation (Bidder 2) |
| 6/12/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 15 | 1.9 | $1,453.50 | 111 - Maria: Generators-Restoration - Participated in Vieques Short List Presentation (Bidder 3) |
| 6/12/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 10 | 1.5 | $1,147.50 | Business Process Improvement Initiatives-Operations - Initiative Form Update SJ S&6 Repair |
| 6/12/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 15 | 0.6 | $459.00 | 111 - Maria: Generators-Restoration - Culebra generator construction completion strategy |
| 6/12/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 10 | 1.8 | $1,377.00 | Generation Plant Operations-Title III - Reviewed justification documentation related to hydro P3 process |
| 6/12/2018 | Puerto Rico | Scott Davis | Director | $585 | 37 | 0.6 | $351.00 | Distribution Operations-Restoration - Mtg w/ PREPA T&D re: isolated places & in connection projects status |
| 6/12/2018 | Puerto Rico | Scott Davis | Director | $585 | 11 | 1.3 | $760.50 | Business Process Improvement Initiatives-Title III - Review PREPA leased and owned real estate lists |
| 6/12/2018 | Puerto Rico | Scott Davis | Director | $585 | 11 | 0.8 | $468.00 | Business Process Improvement Initiatives-Title III - Create commercial offices location map |
| 6/12/2018 | Puerto Rico | Scott Davis | Director | $585 | 37 | 0.4 | $234.00 | Business Process Improvement Initiatives-Title III - Memo to PREPA real estate re: request for GIS coordinates for un-mappable properties |
| 6/12/2018 | Puerto Rico | Scott Davis | Director | $585 | 9 | 0.2 | $117.00 | Budget Analysis-Operations - Discussion w/ PREPA CS re: capital allocation for meters to T&D |
| 6/12/2018 | Puerto Rico | Scott Davis | Director | $585 | 8 | 1.8 | $1,053.00 | Business Process Improvement Initiatives-Operations - Review retirement program documentation |
| 6/12/2018 | Puerto Rico | Scott Davis | Director | $585 | 8 | 0.9 | $526.50 | Business Process Improvement Initiatives-Operations - Develop WP-180 real estate initiatives and implementation plan |
| 6/12/2018 | Puerto Rico | Scott Davis | Director | $585 | 8 | 1.6 | $936.00 | Business Process Improvement Initiatives-Operations - Develop WP-180 CS initiatives and implementation plans |
| 6/12/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 3 | 0.3 | $109.50 | Recurring Financial Reports-Title III - Created Weekly A/P Report |
| 6/12/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 3 | 0.7 | $255.50 | Recurring Financial Reports-Title III - Created Weekly Generation Status Report |
| 6/12/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 3 | 0.9 | $328.50 | Recurring Financial Reports-Title III - Created Weekly Generation Cost Report |
| 6/12/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 3 | 0.4 | $146.00 | Recurring Financial Reports-Title III - Created Weekly Grid Status Report |
| 6/12/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 47 | 1.6 | $584.00 | 114 - Maria: Insured Assets - General-Restoration - Analyzed Resubmission of Willis Towers Watson Contract for OCPC |
| 6/12/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 47 | 1.3 | $474.50 | 114 - Maria: Insured Assets - General-Restoration - Coordinated with OCPC and Discussed disposition and review requirements for Willis Towers Watson resubmission |
| 6/12/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 3 | 0.9 | $328.50 | Recurring Financial Reports-Title III - Discussed Weekly Reporting Procedures with Filsinger team |
| 6/12/2018 | Puerto Rico | Tim Wang | Director | $585 | 25 | 0.7 | $409.50 | Generation Asset Modeling-OPERATIONS - IRP Stakeholder scheduling |
| 6/12/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 17 | 4.2 | $2,305.80 | Generation Asset Modeling-Per EPIS aggregates licensed a new optimization engine GUROBI instead of MOSEK. Installed the new GUROBI license in a server environment so that FEP can run Aurora nodal for the PREPA system with a lot more powerful infrastructure |
| 6/12/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 17 | 3.4 | $1,866.60 | Generation Asset Modeling-Run full year 2019 Aurora nodal simulations with the new optimization engine. Results show there are no longer any suboptimal solutions any more even after accommodating battery storage units under a co-optimization scenario between energy & ancillary services. |
| 6/12/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 17 | 2.4 | $1,317.60 | Generation Asset Modeling-Presented PREPA Aurora nodal modeling details to the FEP modeling team utilizing TurboMeeting tool. Discussed not only the concepts behind the nodal modeling but also show details how & where the underlying network data came from |
| 6/12/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 66 | 3.1 | $2,610.20 | 101 - Maria: Cobra (Transmission & Distribution)-R Review Cobra invoicing processes |
| 6/12/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 50 | 3.4 | $2,862.80 | 199 - n/a: General PW Related-R Review north rfp |
| 6/12/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 21 | 2.5 | $2,105.00 | Contract Analysis & Evaluation-T develop negotiation timeline |
| 6/12/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 21 | 1.9 | $1,599.80 | Contract Analysis & Evaluation-T Review schedule for eco deadlines |
| 6/13/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 6 | 1.6 | $1,224.00 | 13-Week Cash Flow Reports-Title III Analyze and validate weekly cash flow update report |
| 6/13/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 22 | 0.5 | $382.50 | Fuel Commodity Analysis-Operations Analyze a contract extension offer from Freepoint for Bunker C deliveries |
| 6/13/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 5 | 0.6 | $459.00 | Contract Management-Operations Manage the approval process to move AES and EcoElectrica invoices through to payment |
| 6/13/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 7 | 0.7 | $535.50 | Cash Flow Analysis-Operations Correct various constituencies on the actual cash and liquidity position of the Company |
| 6/13/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 36 | 0.8 | $612.00 | Internal Conference Call Participation-Title III Participate in a meeting to update status of various project workstreams |
| 6/13/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 19 | 0.5 | $382.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Operations Meeting with Ankura and Company personnel to discuss the current status of hurricane insurance activities |
| 6/13/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 37 | 0.6 | $459.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Title III Meeting with Greenberg Traurig and Ankura regarding fiscal planning documents and deliberative privilege |
| 6/13/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 22 | 0.8 | $612.00 | Generation Plant Analysis-Title III Uncover the derivation of a flaw that needed to be corrected in the weekly generation report |
| 6/13/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 3.0 | $2,295.00 | Recurring Operating Reports-Title III Analyze, edit and post multiple reports required under the terms of the Commonwealth Loan |
| 6/13/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 22 | 2.0 | $1,530.00 | Generation Plant Analysis-Title III Determine the proper resolution for fixing the weekly generation report error and deploy the solution |
| 6/13/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 21 | 1.0 | $765.00 | Contract Analysis & Evaluation-Title III Analyze the ramifications of certain legal additions requested by Freepoint in their extension offer |
| 6/13/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 16 | 1.4 | $350.00 | Documentation-Operations - Worked on incorporating Ad Hoc generation reports into a weekly update file |
| 6/13/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 16 | 1.1 | $275.00 | Documentation-Title III - Updated weekly creditor meeting materials |
| 6/13/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 16 | 0.9 | $225.00 | Documentation-Title III - Updated weekly DIP reporting information |
| 6/13/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 10 | 0.8 | $200.00 | Project Administration-Operations - FEP internal meeting |

**Filsinger Energy Partners**
**Exhibit D**

June 1, 2018 - June 30, 2018

| Date | Project | Employee | Title | Rate | Category | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| 6/13/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 33 | 2.0 | $500.00 | Quality Control-Operations - Meeting with PREPA procurement to talk abut four contractors and payment processing |
| 6/13/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 16 | 2.8 | $700.00 | Documentation-Operations - Amended formulas in weekly generation file |
| 6/13/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 50 | 1.2 | $643.20 | 199 - n/a: General PW Related-Restoration - Discuss status of school closings and power |
| 6/13/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 0.3 | $160.80 | Contract Analysis & Evaluation-Operations - tracking of contract progress |
| 6/13/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 29 | 1.1 | $589.60 | Business Process Improvement Initiatives-Operations - Write up WP180 initiatives for initial review |
| 6/13/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 50 | 1.4 | $750.40 | 199 - n/a: General PW Related-Restoration - Meeting with FEMA/GAR to discuss worksheet status |
| 6/13/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 29 | 0.9 | $482.40 | Residential Customer Analysis-Operations - Discuss and review the request for proposal of the outsourced call centers |
| 6/13/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 10 | 1.6 | $857.60 | Internal Conference Call Participation-Operations - Internal discussion of the request for proposals and project work |
| 6/13/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 22 | 1.5 | $804.00 | Generation Plant Operations-Operations - Assessment of the nodal dispatch model |
| 6/13/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 66 | 0.8 | $428.80 | 101 - Maria: Cobra (Transmission & Distribution)-Restoration - Tracking of Cobra invoices and progress |
| 6/13/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 29 | 0.2 | $107.20 | Business Process Improvement Initiatives-Operations - Overview discussion of print shop status |
| 6/13/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 29 | 0.3 | $160.80 | Residential Customer Analysis-Operations - Overview discussion of commercial space leases |
| 6/13/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 36 | 0.8 | $428.80 | Project Administration-OPERATIONS Pursued additional documentation requirements for Northern Fuel RFP |
| 6/13/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 36 | 1.0 | $536.00 | Data Request Response Preparation-Met with OCPC and PREPA personnel re: RFI's |
| 6/13/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 33 | 2.7 | $1,447.20 | Recurring Financial Reports-TITLE III Worked on AR Aging files |
| 6/13/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 36 | 1.0 | $536.00 | Project Administration-OPERATIONS GAP Closure meeting with MPMT and OCPC |
| 6/13/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 36 | 2.4 | $1,286.40 | Documentation-RESTORATION Logistics Management RFP RFI work |
| 6/13/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 36 | 2.7 | $1,447.20 | Documentation-OPERATIONS Northern Fuel RFP Work - BOD Memo |
| 6/13/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 0.8 | $439.20 | Generation Plant Operations-Restoration - Follow-up on Board Memo Hydro |
| 6/13/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 2.1 | $1,152.90 | Renewable Portfolio Analysis-Operations - Renewable Status Update with PREPA Staff |
| 6/13/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.9 | $494.10 | Environmental Initiatives-Operations - San Juan Emissions Data Follow-up - MM |
| 6/13/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.2 | $658.80 | Environmental Initiatives-Operations - Prep for and attend Meeting with NFE |
| 6/13/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.3 | $713.70 | Environmental Initiatives-Title 1 - Testimony Review |
| 6/13/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.0 | $549.00 | Internal Conference Call Participation-Operations - Internal Status Meeting |
| 6/13/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.1 | $1,260.00 | Generation Plant Analysis-Operations- WP 180 status reports updates |
| 6/13/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.0 | $600.00 | Generation Plant Analysis-Operations- LNG Fuels RFP comments and follow up |
| 6/13/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 10 | 1.2 | $918.00 | Business Process Improvement Initiatives-Operations - Completed update of Initiative form SJS&6 Repair |
| 6/13/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 10 | 0.8 | $612.00 | Business Process Improvement Initiatives-Operations - Provided input on SLJ S&6 fuel conversion justification |
| 6/13/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 10 | 3.2 | $2,448.00 | Business Process Improvement Initiatives-Operations - Updated Initiative Form for San Juan 5 & 6 fuel conversion |
| 6/13/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 10 | 2.8 | $2,142.00 | Business Process Improvement Initiatives-Operations - Edited North Generation RFP |
| 6/13/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 10 | 1.9 | $1,453.50 | Generation Plant Operations-Title III - Reviewed PUMA unsolicited proposal for P3 consideration |
| 6/13/2018 | Puerto Rico | Scott Davis | Director | $585 | 8 | 1.8 | $1,053.00 | Business Process Improvement Initiatives-Operations - Review professional services procurement and payment request procedures |
| 6/13/2018 | Puerto Rico | Scott Davis | Director | $585 | 18 | 0.4 | $234.00 | Retail Rate Analysis-Restoration - Memo RFI to Ankura re: status of and details associated with FEMA peaker fuel reimbursement |
| 6/13/2018 | Puerto Rico | Scott Davis | Director | $585 | 8 | 1.4 | $819.00 | Business Process Improvement Initiatives-Operations - Review draft call center RFP |
| 6/13/2018 | Puerto Rico | Scott Davis | Director | $585 | 8 | 0.6 | $351.00 | Business Process Improvement Initiatives-Operations - Project review staff mtg |
| 6/13/2018 | Puerto Rico | Scott Davis | Director | $585 | 8 | 1.1 | $643.50 | Business Process Improvement Initiatives-Operations - Mtg w/ PREPA procurement re: call center RFP review |
| 6/13/2018 | Puerto Rico | Scott Davis | Director | $585 | 8 | 0.3 | $175.50 | Business Process Improvement Initiatives-Title III - Discussion w/ PREPA senior staff re: status of real estate optimization initiative |
| 6/13/2018 | Puerto Rico | Scott Davis | Director | $585 | 11 | 0.4 | $234.00 | Business Process Improvement Initiatives-Title III - Review prior work re: PREPA leased properties; cross ref with Commercial Offices list |
| 6/13/2018 | Puerto Rico | Scott Davis | Director | $585 | 37 | 0.8 | $468.00 | Business Process Improvement Initiatives-Title III - Memo RFI to PREPA CS and facilities management re: closed leased commercial offices |
| 6/13/2018 | Puerto Rico | Scott Davis | Director | $585 | 37 | 1.1 | $643.50 | Distribution Operations-Restoration - Mtg w/ PREPA T&D & CS comunications re: last mile customer outreach campaign |
| 6/13/2018 | Puerto Rico | Scott Davis | Director | $585 | 37 | 0.4 | $234.00 | Business Customer Analysis-Operations - Memo to PREPA CS re: status update of D of Education schools disconnection project |
| 6/13/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 3 | 0.6 | $219.00 | Recurring Financial Reports-Title 3 - Edited and Updated Weekly Generation Status Report |
| 6/13/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 3 | 0.7 | $255.50 | Recurring Financial Reports-Title 3 - Edited and Updated Weekly Generation Cost Report |
| 6/13/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 3 | 0.3 | $109.50 | Recurring Financial Reports-Title 3 - Edited and Updated Weekly A/P Report |
| 6/13/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 3 | 0.4 | $146.00 | Recurring Financial Reports-Title 3 - Edited and Updated Grid Status Report |
| 6/13/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 3 | 1.6 | $584.00 | Recurring Financial Reports-Title 3 - Coordinated and Submitted Weekly Creditor Reporting Package |
| 6/13/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 3 | 0.8 | $292.00 | Recurring Financial Reports-Title 3 - Analyzed, Reviewed and Discussed Monthly A/R aging report with Filsinger Team |
| 6/13/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 3 | 0.4 | $146.00 | Recurring Financial Reports-Title 3 - Analyzed Monthly Government A/R Aging Report |
| 6/13/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 47 | 0.8 | $292.00 | 114 - Maria: Insured Assets - General-Restoration - Discussed and Coordinated Willis Tower Watson Resubmission with OCPC team |
| 6/13/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 3 | 0.5 | $182.50 | Recurring Financial Reports-Title 3 - Reviewed monthly TSA Aging Report |
| 6/13/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 36 | 0.8 | $580.00 | Internal Conference Call Participation-Operations - Internal Project Update call |
| 6/13/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 12 | 0.5 | $362.50 | Internal Conference Call Participation-Operations- call with team member to discuss WP 180 reporting template for economic dispatch effort |
| 6/13/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 12 | 0.6 | $435.00 | Internal Conference Call Participation-Operations- WP 180 reporting status update with fiscal plan consultant |
| 6/13/2018 | Puerto Rico | Tim Wang | Director | $585 | 30 | 0.1 | $58.50 | Documentation-TITLE III - Generation Data Room weekly call |
| 6/13/2018 | Puerto Rico | Tim Wang | Director | $585 | 10 | 0.8 | $468.00 | Internal Conference Call Participation-OPERATIONS - Weekly work stream call |
| 6/13/2018 | Puerto Rico | Tim Wang | Director | $585 | 25 | 0.4 | $234.00 | Generation Asset Modeling-OPERATIONS - Review MP stakeholder meeting notes |
| 6/13/2018 | Puerto Rico | Tim Wang | Director | $585 | 10 | 0.2 | $117.00 | Recurring Operating Reports-OPERATIONS - Review work flow reporting template |
| 6/13/2018 | Puerto Rico | Tim Wang | Director | $585 | 16 | 1.7 | $994.50 | Generation Plant Analysis-Operations - Review dispatch model assumptions |
| 6/13/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 17 | 4.2 | $2,305.80 | Generation Asset Modeling-Run simulations for a week, for a month, and also for full years to test the robustness of new optimization engine |
| 6/13/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 17 | 2.7 | $1,482.30 | Generation Asset Modeling-Compare results from full year simulations of 2019 with and without battery storage units to check the integrity & robustness in the results |
| 6/13/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 17 | 3.1 | $1,701.90 | Generation Asset Modeling-Continue the discussion on PREPA nodal modeling with the FEP modeling team by showing and explaining the results |
| 6/13/2018 | Puerto Rico | Mike Green | Director | $495 | 30 | 0.1 | $49.50 | Data and Documents Management-Data room conference call |
| 6/13/2018 | Puerto Rico | Mike Green | Director | $495 | 10 | 0.8 | $396.00 | Internal Conference Call Participation-Internal call to discuss coordination of efforts |
| 6/13/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 50 | 3.6 | $3,031.20 | 199 - n/a: General PW Related-R. Discussions around contract allocations for permanent work |
| 6/13/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 54 | 3.1 | $2,610.20 | 199 - n/a: General PW Related-R. Review contractual rate comparisons |
| 6/13/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 67 | 4.3 | $3,620.60 | 124 - Maria: Mutual Aid Parties (MOU)-R. Discuss preliminary MOU workers |
| 6/14/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 7 | 1.2 | $918.00 | Business Customer Analysis-Title III Analyze initial draft report generated related to the end of May receivable balances for state agencies |
| 6/14/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 1.4 | $1,071.00 | Recurring Operating Reports-Title III Evaluate and edit the monthly governmental accounts receivable reports required under the Commonwealth loan |
| 6/14/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 21 | 0.4 | $306.00 | Contract Review-Operations Meeting with representatives from Freepoint regarding proposed extension offer |
| 6/14/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 5 | 0.7 | $535.50 | Cash Flow Analysis-Operations Analyze and approve a payment of multiple invoices for a fuel provider |
| 6/14/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 3.2 | $2,448.00 | Recurring Operating Reports-Title III Evaluate and edit the monthly comprehensive residential, industrial, commercial and governmental accounts receivable reports required under the Commonwealth loan |
| 6/14/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 30 | 2.8 | $2,142.00 | Data Request Response Preparation-Title III Begin development of due diligence response data for various creditor queries |
| 6/14/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 36 | 0.8 | $200.00 | Business Process Improvement Initiatives-Operations - Prepared for a meeting with procurement, legal, and finance to discuss contractor payments |
| 6/14/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 37 | 2.0 | $500.00 | Business Process Improvement Initiatives-Operations - Meeting with procurement, legal, and finance |

**Filsinger Energy Partners**
**Exhibit D**

June 1, 2018 - June 30, 2018

| Date | Project | Employee | Title | Rate | Category | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| 6/14/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 31 | 1.0 | $250.00 | Data and Documents Management-Operations - Reviewed documents to compile a master fleet filing with |
| 6/14/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 29 | 0.9 | $482.40 | Business Process Improvement Initiatives-Operations - Review of WP180 initiatives after initial review |
| 6/14/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 7 | 1.2 | $643.20 | Historical Financial Results Analysis-Title III - Meeting with government accounts to track and assess government accounts receivable |
| 6/14/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 47 | 0.6 | $321.60 | 105 - Maria: Force Account - Customer Service-Restoration - Review of CRUs online to substations energized |
| 6/14/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 67 | 1.3 | $696.80 | 124 - Maria: Mutual Aid Parties (MOU)-Restoration - Meeting with IOU/MOU to discuss invoicing process and progress |
| 6/14/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 22 | 0.4 | $214.40 | Generation Plant Operations-Operations - Assessment of the nodal dispatch model |
| 6/14/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 29 | 2.1 | $1,125.60 | Business Process Improvement Initiatives-Operations - Write up WP180 initiatives for additional review |
| 6/14/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 7 | 0.3 | $160.80 | Historical Financial Results Analysis-Title III - Discuss government accounts for their accounts receivable |
| 6/14/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 0.4 | $214.40 | Contract Analysis & Evaluation-Operations - Contract review |
| 6/14/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 48 | 0.3 | $160.80 | 102 - Maria: Direct Administrative Costs-Restoration - Discussion of DAC process and new procedures |
| 6/14/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 30 | 1.2 | $643.20 | Quality Control-Operations - Review of trial documents for PREPA and Puerto Rico discussion |
| 6/14/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 3 | 2.3 | $1,232.80 | Recurring Financial Reports-TITLE III Discussions with FEP Staff re: AR Aging Data |
| 6/14/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 36 | 0.8 | $428.80 | Data Request Response Preparation-RESTORATION OCPC RFI Submittals |
| 6/14/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 36 | 1.2 | $643.20 | Project Administration-OPERATIONS Met with Legal Staff |
| 6/14/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 36 | 2.4 | $1,286.40 | Project Administration-OPERATIONS Northern Fuel RFP Work - BOD Memo & BOD Resolution |
| 6/14/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 36 | 2.7 | $1,447.20 | Data Request Response Preparation-RESTORATION Logistics Management RFP RFI work |
| 6/14/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 36 | 0.7 | $375.20 | Data Request Response Preparation-RESTORATION Met with PREPA staff regarding RFI's |
| 6/14/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 13 | 1.0 | $536.00 | Plan of Reorganization-OPERATIONS Met with PREPA PMO Staff |
| 6/14/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 0.9 | $494.10 | Generation Plant Operations-Restoration - Finalize Board Memo Hydro |
| 6/14/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 2.2 | $1,207.80 | Environmental Initiatives-Operations - Title V and Outfall Data - MHI and B&V |
| 6/14/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.4 | $219.60 | Participation, Preparation & Follow-Up to Site Visits-Operations - Coordination & Follow-up for B&V Site Visits |
| 6/14/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.4 | $1,440.00 | Generation Plant Analysis-Operations - redraft of Energy Storage RFQ for P3 |
| 6/14/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 16 | 1.2 | $918.00 | Generation Plant Operations-Operations - provided updates on plant outage status |
| 6/14/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 10 | 0.5 | $382.50 | Generation Plant Operations-Title III - Briefed on BESS P3 process change - RFQ |
| 6/14/2018 | Puerto Rico | Scott Davis | Director | $585 | 37 | 0.3 | $175.50 | Distribution Operations-Restoration - Memo to last mile customer validation group re: reminder to revert files today |
| 6/14/2018 | Puerto Rico | Scott Davis | Director | $585 | 37 | 0.2 | $117.00 | Distribution Operations-Restoration - Memo to OMS staff re: request for feedback or additional requirements for OMS update files |
| 6/14/2018 | Puerto Rico | Scott Davis | Director | $585 | 8 | 0.8 | $468.00 | Business Process Improvement Initiatives-Operations - Review WP180 draft reporting submissions w/ Ankura staff |
| 6/14/2018 | Puerto Rico | Scott Davis | Director | $585 | 37 | 0.2 | $117.00 | Business Customer Analysis-Operations - Discussion with PREPA senior staff re: school disconnection status update |
| 6/14/2018 | Puerto Rico | Scott Davis | Director | $585 | 37 | 0.2 | $117.00 | Business Process Improvement Initiatives-Operations - Discussion with PREPA staff re: Customer Service plan |
| 6/14/2018 | Puerto Rico | Scott Davis | Director | $585 | 37 | 1.2 | $702.00 | Business Process Improvement Initiatives-Operations - Memo to staff re: review of payment authorization procedures |
| 6/14/2018 | Puerto Rico | Scott Davis | Director | $585 | 18 | 0.4 | $234.00 | Retail Rate Analysis-Restoration - Review FEMA fuel adjustment authorization detail |
| 6/14/2018 | Puerto Rico | Scott Davis | Director | $585 | 37 | 0.2 | $117.00 | Retail Rate Analysis-Restoration - Memo to Planning re: FEMA fuel adjustment update |
| 6/14/2018 | Puerto Rico | Scott Davis | Director | $585 | 18 | 0.2 | $117.00 | Retail Rate Analysis-Restoration - RFI to Ankura re: reconciliation between FEMA request and reimbursement amount |
| 6/14/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 38 | 1.6 | $584.00 | Interactions, Calls & Meetings with Governing Board-Restoration - Drafted and Edited Board Resolution Document for LNG Fuels RFP |
| 6/14/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 38 | 1.5 | $547.50 | Interactions, Calls & Meetings with Governing Board-Restoration - Drafted and Edited Board Memo for LNG Fuels RFP |
| 6/14/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 54 | 1.1 | $401.50 | 123 - Maria: Local Contractors-Restoration - Collected data and follow up for Benitez Group OCPC Submission |
| 6/14/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 54 | 1.8 | $657.00 | 123 - Maria: Local Contractors-Restoration - Researched Cost Data and Purchase Values for Benitez Group OCPC Submission |
| 6/14/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 47 | 1.2 | $438.00 | 123 - Maria: Local Contractors-Restoration - Reviewed Northern Fuels RFP documentation and questions |
| 6/14/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 3 | 0.8 | $292.00 | Recurring Financial Reports-Title 3 - Analyzed Generation Cost Report changes and updates |
| 6/14/2018 | Puerto Rico | Tim Wang | Director | $549 | 16 | 1.4 | $819.00 | Generation Plant Analysis-OPERATIONS - Review dispatch model model results |
| 6/14/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 17 | 3.4 | $1,866.60 | Generation Asset Modeling-Scheduled a few more scenarios using Aurora nodal to answer some of the WP180 driven generation initiatives |
| 6/14/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 17 | 4.6 | $2,525.40 | Generation Asset Modeling-Analyzed the results from the latest WP180 driven Aurora nodal model scenario runs |
| 6/14/2018 | Puerto Rico | Pam Morin | Consultant | $374 | 44 | 1.1 | $411.40 | Fee Application-Review expense documentation for Fee statements |
| 6/14/2018 | Puerto Rico | Pam Morin | Consultant | $374 | 44 | 0.4 | $149.60 | Fee Application-July budget preparation |
| 6/14/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 50 | 3.3 | $2,778.60 | 199 - n/a: General PW Related-R Review Isabella lay down yard |
| 6/14/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 51 | 2.3 | $1,936.60 | 199 - n/a: General PW Related-R Meetings with HUD in Monticello |
| 6/14/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 50 | 1.9 | $1,599.80 | 199 - n/a: General PW Related-R Site review of remaining inventory west side |
| 6/14/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 53 | 2.9 | $2,441.80 | 199 - n/a: General PW Related-R restoration reports to date |
| 6/15/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 43 | 0.8 | $612.00 | Interactions, Calls & Meetings with FOMB and FOMB Counsel-Title III Meeting with FOMB representatives answering various questions regarding the FY 2019 budget for operations |
| 6/15/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 41 | 0.6 | $459.00 | Interactions, Calls & Meetings with Commonwealth Officials-Title III Meeting with AAFAF personnel and the creditor mediation team regarding commonwealth liquidity |
| 6/15/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 30 | 0.4 | $306.00 | Business Customer Analysis-Operations Meeting with internal staff regarding a potential liquidity issue in the near future |
| 6/15/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 28 | 1.0 | $765.00 | Operations and Maintenance Cost Analysis-Operations Evaluate and create an analysis for recording current payroll costs correctly |
| 6/15/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 6 | 0.4 | $306.00 | 13-Week Cash Flow Reports-Title III Generate a revised version of the latest cash flow projection for public posting |
| 6/15/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 30 | 2.5 | $1,912.50 | Data Request Response Preparation-Title III Create responsive documentation for creditor due diligence requests related to fuel supply |
| 6/15/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 30 | 1.7 | $1,300.50 | Data Request Response Preparation-Title III Create responsive documentation for creditor due diligence requests related to power purchase providers |
| 6/15/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 30 | 1.4 | $1,071.00 | Data Request Response Preparation-Title III Create documentation for creditor due diligence requests related to the fuel and power purchase pass through to consumers |
| 6/15/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 30 | 0.9 | $688.50 | Data Request Response Preparation-Title III Manage and consolidate documentation for creditor due diligence requests regarding customer billings and collections |
| 6/15/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 30 | 1.1 | $841.50 | Data Request Response Preparation-Title III Generate responsive documentation for creditor due diligence requests related to restoration contractor payments |
| 6/15/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 36 | 2.5 | $625.00 | Project Administration-Operations - Structured an RFP criteria scaling options |
| 6/15/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 66 | 1.6 | $857.60 | 101 - Maria: Cobra (Transmission & Distribution)-Restoration - Cobra invoice analysis and discussion |
| 6/15/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 65 | 1.8 | $964.80 | 101 - Maria: Cobra (Transmission & Distribution)-Restoration - Cobra payment review for current payment |
| 6/15/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 31 | 0.6 | $321.60 | Documentation-Operations - Review and documentation of work |
| 6/15/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 29 | 0.8 | $428.80 | Residential Customer Analysis-Operations - Review of the WP180 customer service initiatives |
| 6/15/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 29 | 0.4 | $214.40 | Human Resource Initiatives-Operations - Review of the WP180 retirement initiatives |
| 6/15/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 29 | 0.9 | $482.40 | Human Resource Initiatives-Operations - Review of the WP180 real estate initiatives |
| 6/15/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 50 | 1.9 | $1,018.40 | 105 - Maria: Force Account - Customer Service-Restoration - Review of commercial spaces leased by PREPA that will either be shut down or restored since the hurricane |
| 6/15/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 36 | 0.3 | $160.80 | Project Administration-RESTORATION Spoke with PREPA Staff regarding Blended Rates |
| 6/15/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 36 | 1.8 | $964.80 | Project Administration-OPERATIONS Call with OCPC |
| 6/15/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 36 | 2.0 | $1,072.00 | Data Request Response Preparation-RESTORATION Working Groups on Logistics RFP RFI work |
| 6/15/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 36 | 1.6 | $857.60 | Data Request Response Preparation-RESTORATION Drafted Logistics RFP Memos |
| 6/15/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 36 | 0.7 | $375.20 | Data Request Response Preparation-RESTORATION Discussed items with Legal Staff |
| 6/15/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 36 | 0.8 | $428.80 | Documentation-OPERATIONS Northern Fuel BOD MEMO & Resolution Completion |

**Filsinger Energy Partners**
**Exhibit D**

June 1, 2018 - June 30, 2018

| Date | Project | Employee | Title | Rate | Category | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| 6/15/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 36 | 1.5 | $804.00 | Project Administration-OPERATIONS Pursued Coordination of teams re: ongoing projects |
| 6/15/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 36 | 1.7 | $911.20 | Data Request Response Preparation-RESTORATION Reviewed new RFI Documentation around Logistics RFP |
| 6/15/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.7 | $933.30 | Environmental Initiatives-Title 3 - Testimony Review |
| 6/15/2018 | Puerto Rico | Norm Spence | Managing Director | $765 | 10 | 1.6 | $960.00 | Generation Plant Analysis-Operations- Review and comment to revised Energy Storage RFQ |
| 6/15/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 10 | 3.7 | $2,830.50 | Generation Plant Operations-Title III - Drafted RFQ document for BESS P3 |
| 6/15/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 10 | 1.5 | $1,147.50 | Generation Plant Operations-Title III - Edited RFQ draft for submittal o P3 Authority |
| 6/15/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 10 | 2.9 | $2,218.50 | Generation Plant Operations-Title III - Incorporated P3 requirements into the BESS RFQ |
| 6/15/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 54 | 0.8 | $292.00 | 123 - Maria: Local Contractors-Restoration - Researched Lease Values for Benitez Group OCPC Submission |
| 6/15/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 54 | 0.7 | $255.50 | 123 - Maria: Local Contractors-Restoration - Edited and Resubmitted Data for Benitez Group OCPC Submission |
| 6/15/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 54 | 0.5 | $182.50 | 123 - Maria: Local Contractors-Restoration - Reviewed and Resubmitted OCPC documentation for Corejter Group package |
| 6/15/2018 | Puerto Rico | Tim Wang | Director | $585 | 25 | 1.1 | $643.50 | Generation Asset Modeling-OPERATIONS - Review Rand data request |
| 6/15/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 50 | 1.6 | $1,347.20 | 199 - n/a: General PW Related-R Meet with Rand on future restoration issues |
| 6/15/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 38 | 0.8 | $673.60 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-O Meet with BOD on management open items |
| 6/15/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 37 | 3.2 | $2,694.40 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-O Discussion on job description for director |
| 6/15/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 30 | 2.8 | $2,357.60 | Data Request Response Preparation-Review of data requests from Central |
| 6/16/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 36 | 0.8 | $428.80 | Documentation-RESTORATION OCPC RFI Communications |
| 6/16/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 36 | 0.9 | $482.40 | Documentation-OPERATIONS Other Communications |
| 6/16/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 10 | 3.2 | $2,448.00 | Transmission Infrastructure Improvements-Title III - Reformatted BESS RFQ into P3 format. |
| 6/16/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 13 | 2.1 | $1,768.20 | Interactions, Calls & Meetings with Governing Board-Discussions with BOD on management revisions |
| 6/16/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 48 | 2.0 | $1,684.00 | 199 - n/a: General PW Related-R Discuss management issues at PREPA |
| 6/17/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 36 | 0.2 | $107.20 | Historical Financial Results Analysis-RESTORATION OCPC Submittal of Ankura |
| 6/17/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 13 | 2.1 | $1,606.50 | Business Process Improvement Initiatives-Operations - Developed draft overall PREPA org chart |
| 6/17/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 50 | 0.6 | $505.20 | 199 - n/a: General PW Related-Call with CIO to discuss Vieques |
| 6/18/2018 | Puerto Rico | Buck Monday | Director | $612 | 10 | 1.7 | $1,040.40 | Plan of Reorganization-Restructuring assessment of present Organization and proposed revisions |
| 6/18/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 2.5 | $1,530.00 | Distribution Operations-Restructuring analysis of distribution. Accessing, reviewing RUS standards |
| 6/18/2018 | Puerto Rico | Buck Monday | Director | $612 | 53 | 0.6 | $367.20 | Distribution Operations-Discussion of electric requirements for Vieques |
| 6/18/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 1.1 | $673.20 | Distribution Infrastructure Improvements-Restructuring discussion of distribution on far northwest of island |
| 6/18/2018 | Puerto Rico | Buck Monday | Director | $612 | 9 | 0.8 | $489.60 | Emergency Restoration - transmission and distribution-Restoration funding CDBG request evaluation |
| 6/18/2018 | Puerto Rico | Buck Monday | Director | $612 | 10 | 2.1 | $1,285.20 | Plan of Reorganization-Restructuring assessment of present Organization and proposed revisions |
| 6/18/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 47 | 0.6 | $219.00 | 199 - n/a: General PW Related-Restoration - Attended Contract Clause Meeting with OCPC and Legal |
| 6/18/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 47 | 1.2 | $438.00 | 199 - n/a: General PW Related-Restoration - Updated Outstanding RFP Task List |
| 6/18/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 47 | 0.6 | $219.00 | 199 - n/a: General PW Related-Restoration - Data Collection on Data Recorders OCPC Submission |
| 6/18/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 52 | 0.8 | $292.00 | 199 - n/a: General PW Related-Restoration - Reviewed status of Program Management Services RFP |
| 6/18/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 47 | 0.6 | $219.00 | 123 - Maria: Local Contractors-Restoration - Collected Data and Coordinated Mechanical Cleaning System OCPC Submission |
| 6/18/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 47 | 0.6 | $219.00 | 199 - n/a: General PW Related-Restoration - Coordination with MPMT on Outstanding RFP task items |
| 6/18/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 47 | 0.7 | $255.50 | 199 - n/a: General PW Related-Restoration - Reviewed Status of Benitez Group OCPC Package and developed punch list action items. |
| 6/18/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 47 | 0.8 | $292.00 | 199 - n/a: General PW Related-Restoration - Reviewed OCPC Weekly Docket and outstanding RFI's |
| 6/18/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 17 | 0.8 | $612.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with Company Planning, Legal and Generation personnel regarding the operational status of various locations on the power grid |
| 6/18/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 5 | 0.4 | $306.00 | Fuel Commodity Analysis-Approve accounts payable disbursements for fuels and restoration providers |
| 6/18/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 30 | 2.0 | $500.00 | Data and Documents Management-Operations - researched generation fleet characteristics |
| 6/18/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 30 | 2.4 | $600.00 | Data and Documents Management-Operations - started developing generation fleet master list |
| 6/18/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 19 | 1.9 | $475.00 | Data and Documents Management-Operations - compiled historical generation files |
| 6/18/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 16 | 2.3 | $575.00 | Data and Documents Management-Operations - trouble shot formulas in generator excel files |
| 6/18/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 16 | 0.6 | $150.00 | Data and Documents Management-Operations - input historical generation data into weekly generation file |
| 6/18/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 36 | 0.5 | $268.00 | Project Administration-OPERATIONS Met with Logistics re: Excess Inventory |
| 6/18/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 36 | 1.9 | $1,018.40 | Project Administration-RESTORATION Met with PREPA personnel regarding OCPC Closeout |
| 6/18/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 36 | 1.6 | $857.60 | Project Administration-OPERATIONS OCPC Follow-up Actions |
| 6/18/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 36 | 0.4 | $214.40 | Project Administration-OPERATIONS Met with OCPC and PREPA Legal Staff Re: Gap Closure |
| 6/18/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 36 | 2.2 | $1,179.20 | Project Administration-OPERATIONS Internal FEP strategy meeting re: MPMT Team |
| 6/18/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 36 | 0.6 | $321.60 | Project Administration-OPERATIONS Call on Battery Storage P3 project |
| 6/18/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 36 | 1.6 | $857.60 | Project Administration-OPERATIONS Met with Senior PREPA personnel re: Strategy |
| 6/18/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 36 | 2.3 | $1,232.80 | Project Administration-OPERATIONS Met with Legal regarding multiple contracts |
| 6/18/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 17 | 4.0 | $2,196.00 | Generation Asset Modeling-Prepared a presentation summarizing latest on the FEP effort on Aurora nodal modeling for the PREPA system |
| 6/18/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 17 | 2.7 | $1,482.30 | Generation Asset Modeling-Run Aurora Nodal model in order to estimate the value of battery storage units in the PREPA system |
| 6/18/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 17 | 2.3 | $1,262.70 | Generation Asset Modeling-Analyzed the results from Aurora runs highlighting battery storage unit values in energy as well as ancillary space |
| 6/18/2018 | Puerto Rico | Norm Spence | Managing Director | $600 | 10 | 1.8 | $1,080.00 | Generation Plant Analysis-Operations - P3 discussions and follow-up for Energy Storage RFP |
| 6/18/2018 | Puerto Rico | Pam Morin | Consultant | $374 | 44 | 0.8 | $299.20 | Fee Application-Add additional expenses to April fee statement |
| 6/18/2018 | Puerto Rico | Pam Morin | Consultant | $374 | 44 | 0.6 | $224.40 | Fee Application-Final review of April fee statement |
| 6/18/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 13 | 1.3 | $994.50 | Business Process Improvement Initiatives-Operations - Developed draft Generation group org chart |
| 6/18/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 15 | 1.7 | $1,300.50 | 111 - Maria: Generators-Restoration - Reviewed previous analyses re: APR generator justification |
| 6/18/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 15 | 1.5 | $1,147.50 | 111 - Maria: Generators-Restoration - Reviewed CDBG Funding project list |
| 6/18/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 15 | 1.8 | $1,377.00 | 111 - Maria: Generators-Restoration - Provided comments on CDBG Funding project list |
| 6/18/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 15 | 0.9 | $688.50 | Transmission Infrastructure Improvements-Restoration - Attended UCG meeting |
| 6/18/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 15 | 2.4 | $1,836.00 | 111 - Maria: Generators-Restoration - Acquisition analysis - mobile generators |
| 6/18/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 15 | 0.5 | $382.50 | Transmission Infrastructure Improvements-Title III - Conference call on the BESS RFQ |
| 6/18/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 3 | 2.6 | $1,885.00 | Budget Analysis-Operations -Reviewed submitted templates for fiscal plan reporting |
| 6/18/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 3 | 3.8 | $2,755.00 | Budget Analysis-Operations - Modified templates with additional information from research |
| 6/18/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 10 | 2.3 | $1,667.50 | Renewable Generation Initiatives-Operations - Developed a renewable power template for inclusion into the formal report |
| 6/18/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 12 | 1.4 | $1,015.00 | Business Process Improvement Initiatives-Operations -Preparing presentation for WP 180 update meeting with PMA executive management |
| 6/18/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 66 | 0.8 | $428.80 | 101 - Maria: Cobra (Transmission & Distribution)-Restoration - Review of Cobra payment submitted for payment today |
| 6/18/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 17 | 0.7 | $375.20 | Generation Plant Operations-Operations - Analysis of generation work on island |
| 6/18/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 13 | 2.2 | $1,179.20 | Contract Review-Operations - Fees and expenses review for quality check |
| 6/18/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 25 | 0.8 | $428.80 | Business Process Improvement Initiatives-Operations - Review of integrated resource plan progress and status |
| 6/18/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 50 | 2.1 | $1,125.60 | 199 - n/a: General PW Related-Restoration - Analysis of last mile planning including FEMA STEP |
| 6/18/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 50 | 2.1 | $1,768.20 | 199 - n/a: General PW Related-R. Review Rand docs |
| 6/18/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 50 | 4.4 | $3,704.80 | 199 - n/a: General PW Related-R. Review RUS standards for PR rebuild |
| 6/18/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 25 | 0.4 | $336.80 | Human Resource Initiatives-T. Review market sounding timeline |
| 6/18/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 50 | 4.1 | $3,452.20 | 199 - n/a: General PW Related-R. Review potential candidates for restoration |
| 6/18/2018 | Puerto Rico | Scott Davis | Director | $585 | 24 | 1.2 | $702.00 | Distribution Operations-Restoration - Review / analysis of CS OOS validation responses |
| 6/18/2018 | Puerto Rico | Scott Davis | Director | $585 | 24 | 0.6 | $351.00 | Distribution Operations-Restoration - Consolidate latest CS validation into master validation list |
| 6/18/2018 | Puerto Rico | Scott Davis | Director | $585 | 24 | 0.3 | $175.50 | Distribution Operations-Restoration - Update AMR ping test list |
| 6/18/2018 | Puerto Rico | Scott Davis | Director | $585 | 24 | 0.3 | $175.50 | Distribution Operations-Restoration - Update OOS analysis with latest OMS query results |
| 6/18/2018 | Puerto Rico | Scott Davis | Director | $585 | 24 | 0.8 | $468.00 | Distribution Operations-Restoration - Update OMS OOS energized analysis and reports |
| 6/18/2018 | Puerto Rico | Scott Davis | Director | $585 | 24 | 0.4 | $234.00 | Distribution Operations-Restoration - Update OOS analysis with latest CS validation results |
| 6/18/2018 | Puerto Rico | Scott Davis | Director | $585 | 24 | 1.3 | $760.50 | Distribution Operations-Restoration - Review OOS analysis QC reports |

**Filsinger Energy Partners**
**Exhibit D**

June 1, 2018 - June 30, 2018

| Date | Project | Employee | Title | Rate | Category | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| 6/18/2018 | Puerto Rico | Tim Wang | Director | $585 | 36 | 0.3 | $175.50 | Documentation-Prepare projects progress update |
| 6/18/2018 | Puerto Rico | Tim Wang | Director | $585 | 36 | 0.7 | $409.50 | Documentation-Prepare WP180 progress report for IRP |
| 6/18/2018 | Puerto Rico | Tim Wang | Director | $585 | 25 | 0.2 | $117.00 | Generation Asset Modeling-Review DOE Labs scope in preparation for Stakeholder call |
| 6/19/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 0.5 | $306.00 | Distribution Infrastructure Improvements-Restructuring Evaluation distribution in Ramy Field area |
| 6/19/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 1.3 | $795.60 | Distribution Infrastructure Improvements-Restructuring Evaluation of PREPA standards to compare with RUS |
| 6/19/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 0.6 | $367.20 | Distribution Infrastructure Improvements-Meeting to discuss engineering of distribution standards |
| 6/19/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 0.7 | $428.40 | Distribution Infrastructure Improvements-Restructuring meeting with consultant regarding standards and distribution |
| 6/19/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 1.1 | $673.20 | Distribution Infrastructure Improvements-Restructuring evaluation of northwest distribution system |
| 6/19/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 2.2 | $1,346.40 | Project Administration-Restructuring review of Rand report |
| 6/19/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 2.0 | $1,224.00 | Project Administration-Restructuring review of PM RFP |
| 6/19/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 0.5 | $306.00 | Distribution Infrastructure Improvements-Restructuring meeting re west side distribution |
| 6/19/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 47 | 0.6 | $219.00 | 199 - n/a: General PW Related-Restoration - Attended Weekly OCPC Status Meeting |
| 6/19/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 54 | 0.9 | $328.50 | 123 - Maria: Local Contractors-Restoration - Collected Data for Cost Reasonableness of Benitez Group Contract |
| 6/19/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 54 | 1.3 | $474.50 | 123 - Maria: Local Contractors-Restoration - Researched and Analyzed Cost data for Lease vs. buy for Benitez Group Contract |
| 6/19/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 54 | 0.4 | $146.00 | 123 - Maria: Local Contractors-Restoration - Discussed Documentation requirements for Benitez Group Contract with Procurement and OCPC teams |
| 6/19/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 47 | 0.6 | $219.00 | 123 - Maria: Local Contractors-Restoration - Reviewed and Collected Data for Mechanical Cleaning System OCPC Submission |
| 6/19/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 47 | 0.8 | $292.00 | 123 - Maria: Local Contractors-Restoration - Reviewed and Collected Data for Costa Sur Turbine Rotors OCPC Submission |
| 6/19/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 52 | 1.1 | $401.50 | 199 - n/a: General PW Related-Restoration - Reviewed RFP Documentation for Program Management OCPC Submission |
| 6/19/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 3 | 0.7 | $255.50 | Recurring Financial Reports-Title 3 - Collected Data for Generation Status Report |
| 6/19/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 3 | 0.4 | $146.00 | Recurring Financial Reports-Title 3 - Collected Data for Generation Cost Report |
| 6/19/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 47 | 0.3 | $109.50 | 123 - Maria: Local Contractors-Restoration - Coordination of Foreman OCPC Submission |
| 6/19/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 52 | 1.4 | $511.00 | 199 - n/a: General PW Related-Created punch list and coordinated initial data collection efforts for the Program Management OCPC Submission |
| 6/19/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 47 | 0.7 | $255.50 | 123 - Maria: Local Contractors-Restoration - Analyzed information received and researched procedures for RFP submission of the Mechanical Cleaning System OCPC Submission |
| 6/19/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 19 | 0.5 | $382.50 | Analysis of Position and Risk Reports-Analyze draft response to reservation of rights letters and incorporate edits to response |
| 6/19/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 5 | 0.3 | $229.50 | Fuel Commodity Analysis-Validate amounts and volumes related to potential fuel provider payments |
| 6/19/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 9 | 0.6 | $459.00 | Transmission Infrastructure Improvements-Analyze potential sources of funds related to financing grid hardening activities in the future |
| 6/19/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 22 | 0.6 | $459.00 | Contract Analysis & Evaluation-Evaluate eminent domain judgement and settlement agreement and determine how to fund the required payment |
| 6/19/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 6 | 1.1 | $841.50 | 13-Week Cash Flow Reports-Analyze weekly cash flow sources and uses plus identify variances from expectations |
| 6/19/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 30 | 0.7 | $535.50 | Documentation-Analyze recent incoming electronic data and manage its distribution |
| 6/19/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 6 | 0.6 | $459.00 | Recurring Financial Reports-Incorporate edits into weekly cash flow variance presentation to various constituencies |
| 6/19/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 16 | 3.5 | $875.00 | Data and Documents Management-Operations - continued compiling Ad hoc generation updates |
| 6/19/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 3 | 0.9 | $225.00 | Recurring Financial Reports-Title III - Weekly generation report updates |
| 6/19/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 30 | 3.0 | $750.00 | Data and Documents Management-Operations - continued compiling fleet master file |
| 6/19/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 21 | 1.8 | $450.00 | Business Process Improvement Initiatives-Operations - internal PW meeting |
| 6/19/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 36 | 0.8 | $428.80 | Project Administration-OPERATIONS Drafted APR Letter to end negotiation |
| 6/19/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 36 | 2.6 | $1,393.60 | Project Administration-OPERATIONS Drafted additional documentation for Northern Fuel RFP |
| 6/19/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 36 | 1.7 | $911.20 | Project Administration-OPERATIONS Coordination Discussions with OCPC and PREPA |
| 6/19/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 36 | 0.8 | $428.80 | Project Administration-OPERATIONS Pursued clarity on contract |
| 6/19/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 36 | 0.6 | $321.60 | Project Administration-RESTORATION Met with PREPA personnel regarding Debris Cleanup |
| 6/19/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 36 | 1.8 | $964.80 | Project Administration-OPERATIONS Drafted PowerPoint for PMO Personnel |
| 6/19/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 36 | 1.2 | $643.20 | Project Administration-OPERATIONS Fuel Forecast data and Discussion with FEP staff |
| 6/19/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 17 | 3.5 | $1,921.50 | Generation Asset Modeling-Ran Aurora Nodal model in order to estimate the value of San Juan 5 & 6 CC gas conversion on the fuel cost savings |
| 6/19/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 17 | 2.5 | $1,372.50 | Generation Asset Modeling-Summarized the results from San Juan CC to gas conversion |
| 6/19/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 17 | 4.2 | $2,305.80 | Generation Asset Modeling-Analyzed the model results in order to validated value creation resulted from the gas conversion. Added a few slides in the presentation deck to highlight value add |
| 6/19/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.5 | $900.00 | Generation Plant Analysis-Operations- Status on renewables projects |
| 6/19/2018 | Puerto Rico | Pam Morin | Consultant | $374 | 44 | 0.4 | $149.60 | Fee Application-Send April fee statement to notice parties via FedEx |
| 6/19/2018 | Puerto Rico | Pam Morin | Consultant | $374 | 44 | 1.2 | $448.80 | Fee Application-Consolidate documentation for expenses for the fee statement |
| 6/19/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 0.8 | $612.00 | Fuel Commodity Analysis-Operations - Reviewed FA comments on LNG RFP |
| 6/19/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 0.7 | $535.50 | Generation Plant Analysis-Operations - Reviewed FA comments on north generation RFP |
| 6/19/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 2.3 | $1,759.50 | Fuel Commodity Analysis-Operations - EA document review NFE LNG project |
| 6/19/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 2.6 | $1,989.00 | Generation Plant Analysis-Operations - Edited North Generation RFP |
| 6/19/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 1.3 | $994.50 | Generation Asset Modeling-Operations - Briefed on Aurora system dispatch model generation inputs |
| 6/19/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 10 | 1.8 | $1,377.00 | Transmission Infrastructure Improvements-Title III - Reviewed consolidated BESS RFQ Comments |
| 6/19/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 0.7 | $535.50 | Business Process Improvement Initiatives-Title III - Conference call on Privatization |
| 6/19/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 12 | 1.2 | $870.00 | Business Process Improvement Initiatives- Operations -CEO meeting preparation |
| 6/19/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 7 | 0.7 | $507.50 | Renewable Generation Initiatives-Operations- Renewable status review |
| 6/19/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 10 | 1.6 | $1,160.00 | Budget Analysis-Operations - Analyze and adjust cost savings models |
| 6/19/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 2 | 3.4 | $2,465.00 | Custom Financial Reports-Operations - Summarize Fiscal Plan templates |
| 6/19/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 14 | 1.4 | $1,015.00 | Generation Asset Modeling-Operations- Nodal Model review meeting |
| 6/19/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 36 | 0.6 | $435.00 | Project Administration-Operations - Review RFP for Project Management |
| 6/19/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 37 | 1.3 | $942.50 | Budget Analysis-Operations - Fiscal Plan reporting meeting with PMO |
| 6/19/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 66 | 0.2 | $107.20 | 101 - Maria: Cobra (Transmission & Distribution)-Restoration - Follow-up on Cobra drawdown |
| 6/19/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 62 | 0.4 | $214.40 | 101 - Maria: Cobra (Transmission & Distribution)-Restoration - Cobra damage assessment report review |
| 6/19/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 53 | 1.1 | $589.60 | 105 - Maria: Force Account - Customer Service-Restoration - Assessment of CRU online and vs energized substations |
| 6/19/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 53 | 0.4 | $214.40 | 128 - Maria: Whitefish-Restoration - Call to discuss project worksheet updates - Whitefish |
| 6/19/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 53 | 0.3 | $160.80 | 101 - Maria: Cobra (Transmission & Distribution)-Restoration - Call to discuss project worksheet updates - Cobra |
| 6/19/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 53 | 0.6 | $321.60 | 107 - Maria: Force Account - Q-Storm-Restoration - Call to discuss project worksheet updates - Q-Storm |
| 6/19/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 53 | 0.4 | $214.40 | 199 - n/a: General PW Related-Restoration - Call to discuss project worksheet updates - All other PW |
| 6/19/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 67 | 0.2 | $107.20 | 199 - n/a: General PW Related-Restoration - Discussion of MEC inspectors |
| 6/19/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 65 | 0.4 | $214.40 | 101 - Maria: Cobra (Transmission & Distribution)-Restoration - Additional analysis around Cobra Invoices |
| 6/19/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 7 | 1.2 | $643.20 | Cash Flow Analysis-Title III - Review of accounts receivable from government accounts |
| 6/19/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 47 | 0.4 | $214.40 | 199 - n/a: General PW Related-Restoration - Direct administrative cost analysis |
| 6/19/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 16 | 2.0 | $600.00 | Generation Plant Operations-Analyzed PREPA's generation overview from May 3rd and the energy projects presented at the P3 summit in April 2017 |
| 6/19/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 11 | 1.1 | $926.20 | 199 - n/a: General PW Related-R. Meet with BOD chair on restoration status |
| 6/19/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 48 | 0.9 | $757.80 | 199 - n/a: General PW Related-R. Meet with rand group on process for budget |
| 6/19/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 50 | 1.2 | $1,010.40 | 199 - n/a: General PW Related-R meet with feme on future permanent projects |
| 6/19/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 29 | 3.7 | $3,115.40 | Business Process Improvement Initiatives-T meet on timeline for WP 180 tasks |
| 6/19/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 48 | 4.3 | $3,620.60 | 199 - n/a: General PW Related-R. Distribution pool analysis |
| 6/19/2018 | Puerto Rico | Scott Davis | Director | $585 | 24 | 0.7 | $409.50 | Distribution Operations-Restoration - Update & produce OOS dashboard |
| 6/19/2018 | Puerto Rico | Scott Davis | Director | $585 | 24 | 2.2 | $1,287.00 | Distribution Operations-Restoration - Produce various OOS validation lists |

Filsinger Energy Partners
Exhibit D

June 1, 2018 - June 30, 2018

| Date | Project | Employee | Title | Rate | Category | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| 6/19/2018 | Puerto Rico | Scott Davis | Director | $585 | 37 | 0.4 | $234.00 | Distribution Operations-Restoration - Memo to distribute latest OOS dashboard and OOS validation lists |
| 6/19/2018 | Puerto Rico | Scott Davis | Director | $585 | 37 | 0.4 | $234.00 | Distribution Operations-Restoration - Memo to CS re: AMR ping test request |
| 6/19/2018 | Puerto Rico | Scott Davis | Director | $585 | 37 | 0.7 | $409.50 | Distribution Operations-Restoration - Memo to CS re: OOS validation process meeting request |
| 6/19/2018 | Puerto Rico | Scott Davis | Director | $585 | 37 | 0.8 | $468.00 | Distribution Operations-Restoration - Mtg w/ PREPA senior staff re: OOS dashboard |
| 6/19/2018 | Puerto Rico | Scott Davis | Director | $585 | 37 | 2.3 | $1,345.50 | Distribution Operations-Restoration - Mtg w/ CS, T&D, Communications re: client outreach campaign |
| 6/19/2018 | Puerto Rico | Scott Davis | Director | $585 | 37 | 0.2 | $117.00 | Business Customer Analysis-Operations - Memo to CS re: status update list of school disconnects |
| 6/19/2018 | Puerto Rico | Scott Davis | Director | $585 | 37 | 0.4 | $234.00 | Retail Rate Analysis-Operations - Memo re: fuel & purchased power adjustment process status request |
| 6/19/2018 | Puerto Rico | Scott Davis | Director | $585 | 37 | 0.6 | $351.00 | Retail Rate Analysis-Operations - Discussion w/ PREPA Planning re: fuel & purchased power adjustment process status request |
| 6/19/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 1.4 | $819.00 | Business Customer Analysis-Operations - Work on reconciliation of D. of Education schools for disconnect list |
| 6/19/2018 | Puerto Rico | Tim Wang | Director | $585 | 3 | 0.7 | $409.50 | Custom Financial Reports-Gather generation data for financial model |
| 6/19/2018 | Puerto Rico | Tim Wang | Director | $585 | 3 | 1.6 | $936.00 | Custom Financial Reports-Summarize fuel price forecast data |
| 6/20/2018 | Puerto Rico | Buck Monday | Director | $612 | 24 | 0.6 | $367.20 | Contract Management-Complete editing and commenting on Program Management RFP |
| 6/20/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 2.0 | $1,224.00 | Transmission Operations-Restoration checking clearances requirements for 4&kV |
| 6/20/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 0.8 | $489.60 | Distribution Infrastructure Improvements-Meeting on Distribution lines and substations |
| 6/20/2018 | Puerto Rico | Buck Monday | Director | $612 | 10 | 0.3 | $183.60 | Project Administration-WP-180 briefing |
| 6/20/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 0.3 | $183.60 | Distribution Infrastructure Improvements-Studying org chart for distribution projects |
| 6/20/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 2.3 | $1,407.60 | Transmission Infrastructure Improvements-Restructuring meeting regarding transmission planning |
| 6/20/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 2.2 | $1,346.40 | Distribution Infrastructure Improvements-Restructuring meeting RFP process |
| 6/20/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 3 | 0.8 | $292.00 | Recurring Financial Reports-Title 3 - Reviewed and Analyzed Weekly Creditor Reports |
| 6/20/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 3 | 0.4 | $146.00 | Recurring Financial Reports-Title 3 - Coordinated and submitted weekly Creditor Reports |
| 6/20/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 47 | 1.6 | $584.00 | 199 - n/a: General PW Related-Discussed RFP Action Items and Developed Operating procedures for MPMT |
| 6/20/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 47 | 0.9 | $328.50 | 123 - Maria: Local Contractors-Restoration - Collected Data for Mechanical Cleaning System OCPC Submission |
| 6/20/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 47 | 0.4 | $146.00 | 123 - Maria: Local Contractors-Restoration - Resubmitted the Mechanical Cleaning System OCPC Package |
| 6/20/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 52 | 1.3 | $474.50 | 199 - n/a: General PW Related-Restoration - Edited Scope and SOW documentation for Program Management RFP Package |
| 6/20/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 47 | 0.9 | $328.50 | 199 - n/a: General PW Related-Restoration - Attended Meeting with OCPC and FEMA Legal on Direct Administrative Cost Procedures |
| 6/20/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 47 | 0.7 | $255.50 | 123 - Maria: Local Contractors-Restoration - Reviewed and Submitted OCPC Package for Baker Donelson |
| 6/20/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 47 | 1.3 | $474.50 | 123 - Maria: Local Contractors-Restoration - Reviewed and Edited Memorandum for Evaluation Committee Appointment for Costa Sur Turbine RFP |
| 6/20/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 47 | 1.4 | $511.00 | 123 - Maria: Local Contractors-Restoration - Reviewed Mechanical System proposal and coordinated action items with Procurement office |
| 6/20/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 47 | 0.6 | $219.00 | 123 - Maria: Local Contractors-Restoration - Finalized and Submitted Mechanical System Phase 1 OCPC Package |
| 6/20/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 7 | 0.4 | $306.00 | Business Customer Analysis-Validate revised accounts receivable reporting data and determine future utilization of information |
| 6/20/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 10 | 0.6 | $459.00 | Recurring Operating Reports-Manage the creation and accumulation of the Commonwealth loan weekly report requirements |
| 6/20/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 28 | 0.8 | $612.00 | Historical Results Analysis-Research underlying operating elements of past due PRASA invoices and validate payment amounts |
| 6/20/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 20 | 0.6 | $459.00 | Operations and Maintenance Cost Analysis-Understand history of work completed on water treatment facilities at the San Juan plant for EPA requirements and validate payments for services |
| 6/20/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 19 | 0.8 | $612.00 | Documentation-Participate in an update on the status of current insurance claims development |
| 6/20/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 24 | 0.6 | $459.00 | Recurring Operating Reports-Analyze activities required to be detailed on the FEMA report and incorporate edits |
| 6/20/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 5 | 0.3 | $229.50 | Transmission & Distribution Charge Analysis-Evaluate and approve restoration contractor payments for services rendered |
| 6/20/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 5 | 1.2 | $918.00 | Fuel Commodity Analysis-Analyze month of July payments for deliveries of Bunker C fuel oil and reconcile to operational activities |
| 6/20/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 2.0 | $1,530.00 | Recurring Operating Reports-Validate all financial and operating report information and analysis required to be posted pursuant to the Commonwealth loan |
| 6/20/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 16 | 0.8 | $612.00 | Generation Plant Analysis-Edit and validate analysis incorporated into the weekly generation report |
| 6/20/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 37 | 1.5 | $375.00 | Business Process Improvement Initiatives-Operations - Initiatives working meeting with FEP team and PREPA |
| 6/20/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 3 | 2.7 | $675.00 | Recurring Financial Reports-Title III - Weekly generation report updates |
| 6/20/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 21 | 2.0 | $500.00 | Business Process Improvement Initiatives-Operations - PW meeting with Ankura, FEMA and PREPA |
| 6/20/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 37 | 0.5 | $125.00 | Business Process Improvement Initiatives-Operations - reviewing meeting minutes from Initiatives working meeting |
| 6/20/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 21 | 1.1 | $275.00 | Business Process Improvement Initiatives-Operations - Procurement meeting with FEP team and PREPA |
| 6/20/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 12 | 1.2 | $300.00 | Data and Documents Management-Operations - continued updating Ad Hoc generation files |
| 6/20/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 36 | 1.4 | $750.40 | Project Administration-OPERATIONS Executive Group meeting |
| 6/20/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 3 | 0.8 | $428.80 | Recurring Operating Reports-TITLE III Met with PREPA staff to discuss current reports and discrepancies |
| 6/20/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 36 | 0.3 | $160.80 | Project Administration-OPERATIONS Discussed Strategy with FEP staff |
| 6/20/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 36 | 0.7 | $375.20 | Project Administration-OPERATIONS Follow-up items from earlier meeting with PREPA staff |
| 6/20/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 36 | 1.2 | $643.20 | Project Administration-RESTORATION OCPC Close-Out issues regarding Material Management RFP |
| 6/20/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 25 | 1.1 | $589.60 | Transmission Infrastructure Improvements-RESTORATION Cisco Presentation |
| 6/20/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 36 | 1.6 | $857.60 | Project Administration-OPERATIONS Organization of work meeting with MPMT |
| 6/20/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 36 | 1.8 | $964.80 | Project Administration-OPERATIONS Prepared MPMT Tracking File |
| 6/20/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 36 | 1.4 | $750.40 | Project Administration-OPERATIONS Pursued various discussions related to in-progress RFPs |
| 6/20/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 17 | 3.8 | $2,086.20 | Generation Asset Modeling-Set up Aurora Nodal model to see the value of adding 2x250 MW gas units having quick start & flat heat rate profiles in San Juan area |
| 6/20/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 17 | 2.1 | $1,152.90 | Generation Asset Modeling-Analyzed the results from Aurora runs highlighting adding new gas units in the San Juan 115 kV bus location |
| 6/20/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 17 | 1.9 | $1,043.10 | Generation Asset Modeling-Summarized the potential value creation of new gas units in the North |
| 6/20/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.1 | $1,260.00 | Generation Plant Analysis-Operations- generation activities update |
| 6/20/2018 | Puerto Rico | Pam Morin | Consultant | $374 | 44 | 1.3 | $486.20 | Fee Application-Additional consolidation of documentation for expenses |
| 6/20/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 3.9 | $2,983.50 | Generation Asset Modeling-Operations - Rewrote RFP for north generation solution |
| 6/20/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 0.7 | $535.50 | Generation Asset Modeling-Operations - Review Aurora model results re: new north generation |
| 6/20/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 15 | 2.1 | $1,606.50 | Generation Plant Analysis-Restoration - Reviewed DOE Resilience report |
| 6/20/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 15 | 1.5 | $1,147.50 | Generation Plant Analysis-Restoration - Outlined Mobile generator justification document |
| 6/20/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 16 | 0.2 | $612.00 | Generation Plant Operations-Operations - Costa Sur 5 Outage Review |
| 6/20/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 10 | 1.5 | $1,147.50 | Business Process Improvement Initiatives-Operations - Update WP 180 Initiative Status |
| 6/20/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 16 | 0.4 | $290.00 | Renewable Generation Initiatives-Operations - Discussion on Renewable energy research for negotiations |
| 6/20/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 12 | 2.4 | $1,740.00 | Business Process Improvement Initiatives-Operations - Modified presentation based on new available information |
| 6/20/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 27 | 0.6 | $435.00 | Project Administration-Operations - Staff discussion on RFP status |
| 6/20/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 12 | 0.8 | $580.00 | Business Process Improvement Initiatives-Operations -WP 180 update discussion with two FEP staff members |
| 6/20/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 12 | 4.3 | $3,117.50 | Business Process Improvement Initiatives-Operations - Develop Phase II Business Plan Process initiative document |
| 6/20/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 12 | 0.7 | $507.50 | Business Process Improvement Initiatives-Operations - Preparation for WP 180 CEO meeting |
| 6/20/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 37 | 1.2 | $870.00 | Business Process Improvement Initiatives-Operations - WP 180 update meeting with PREPA CEO |
| 6/20/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 50 | 1.9 | $1,018.40 | 199 - n/a: General PW Related-Restoration - Meeting with FEMA/GAR and other relevant parties to discuss PW status |

**Filsinger Energy Partners**
**Exhibit D**

June 1, 2018 - June 30, 2018

| Date | Project | Employee | Title | Rate | Category | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| 6/20/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 62 | 2.6 | $1,393.60 | 101 - Maria: Cobra (Transmission & Distribution)-Restoration - Assessment of Cobra damage assessment reports |
| 6/20/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 65 | 0.6 | $321.60 | 101 - Maria: Cobra (Transmission & Distribution)-Restoration - Cobra invoices analysis of invoices approved for payment |
| 6/20/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 65 | 0.3 | $160.80 | 101 - Maria: Cobra (Transmission & Distribution)-Restoration - Cobra follow-up on payments to be expected for the week and into next week |
| 6/20/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 31 | 2.2 | $1,179.20 | Quality Control-Operation - Document progress work |
| 6/20/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 21 | 1.8 | $540.00 | Renewable Portfolio Analysis-Analyzed Renewable PPOAs to identify which projects were "shovel ready" |
| 6/20/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 21 | 1.2 | $360.00 | Renewable Portfolio Analysis-Began creating spreadsheet with updated information on renewable projects from contracts and most recent status report |
| 6/20/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 21 | 0.6 | $180.00 | Renewable Portfolio Analysis-Began creating PowerPoint that summarizes each renewable shovel ready project |
| 6/20/2018 | Puerto Rico | Mike Green | Director | $495 | 30 | 0.1 | $49.50 | Transmission Operations-Attended meeting with Cisco on digitally transforming PREPA |
| 6/20/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 26 | 0.2 | $168.40 | Data and Documents Management-Data room conference call |
| 6/20/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 50 | 2.6 | $2,189.20 | 199 - n/a: General PW Related-R Meeting with prepa staff on femp pws and deficiencies |
| 6/20/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 29 | 0.8 | $673.60 | Business Process Improvement Initiatives-O Meeting with CEO on WP180 progress report |
| 6/20/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 29 | 1.2 | $1,010.40 | Safety Programs-O Staff meeting on safety |
| 6/20/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 13 | 0.9 | $757.80 | Human Resource Initiatives-T budget memos on title 3 staffing |
| 6/20/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 65 | 1.6 | $1,347.20 | 101 - Maria: Cobra (Transmission & Distribution)-R Review June Cobra invoicing status |
| 6/20/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 60 | 3.9 | $3,283.80 | 101 - Maria: Cobra (Transmission & Distribution)-R project meeting for distribution outlays |
| 6/20/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.7 | $409.50 | Contract Analysis & Evaluation-Title III - Provide direction re: PPOA project reviews |
| 6/20/2018 | Puerto Rico | Scott Davis | Director | $585 | 24 | 0.2 | $117.00 | Distribution Operations-Restoration - Produce the DOS CS phone validation list |
| 6/20/2018 | Puerto Rico | Scott Davis | Director | $585 | 37 | 0.9 | $526.50 | Distribution Operations-Restoration - Mtg w/ PREPA CS re: OOS lists processing |
| 6/20/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 2.2 | $1,287.00 | Business Customer Analysis-Operations - Update schools disconnect status cross-reference |
| 6/20/2018 | Puerto Rico | Scott Davis | Director | $585 | 37 | 0.4 | $234.00 | Business Customer Analysis-Operations - Memo to PREPA senior staff re: schools disconnect project status |
| 6/20/2018 | Puerto Rico | Scott Davis | Director | $585 | 18 | 0.3 | $175.50 | Retail Rate Analysis-Operations - Discussions w/ Ankura re: FEMA peaker cost reimbursement documentation |
| 6/20/2018 | Puerto Rico | Scott Davis | Director | $585 | 18 | 1.4 | $819.00 | Retail Rate Analysis-Operations - Update fuel and purchased power underbill analysis with May financial close reports |
| 6/20/2018 | Puerto Rico | Scott Davis | Director | $585 | 37 | 0.5 | $292.50 | Retail Rate Analysis-Operations - Mtg w/ PREPA Finance staff re: fuel & PP analysis review |
| 6/20/2018 | Puerto Rico | Scott Davis | Director | $585 | 18 | 0.4 | $234.00 | Retail Rate Analysis-Operations - Break out fuel and PP analyses for Planning use in adjustment process |
| 6/20/2018 | Puerto Rico | Scott Davis | Director | $585 | 18 | 1.1 | $643.50 | Retail Rate Analysis-Operations - Incorporate FEMA Maria cost reimbursement into F&PP underbill analysis |
| 6/20/2018 | Puerto Rico | Tim Wang | Director | $585 | 25 | 1.9 | $1,111.50 | Generation Asset Modeling-IRP Stakeholders Call with DOE Labs |
| 6/20/2018 | Puerto Rico | Tim Wang | Director | $585 | 30 | 0.1 | $58.50 | Documentation-Privatization data room weekly call |
| 6/20/2018 | Puerto Rico | Tim Wang | Director | $585 | 26 | 0.6 | $351.00 | Generation Plant Analysis-Discuss shovel ready renewable projects |
| 6/21/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 0.3 | $183.60 | Transmission Infrastructure Improvements-Preparation for Permanent work meeting |
| 6/21/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 0.9 | $550.80 | Transmission Infrastructure Improvements-Reconstruction meeting to consider path forward for permanent work |
| 6/21/2018 | Puerto Rico | Buck Monday | Director | $612 | 51 | 3.2 | $1,958.40 | Transmission Infrastructure Improvements-Re-construction site visit to Ramey Field to see need for 38 kV rebuild |
| 6/21/2018 | Puerto Rico | Buck Monday | Director | $612 | 51 | 2.3 | $1,407.60 | Transmission Infrastructure Improvements-Re-construction site visit to Isabella to see need for 38 kV rebuild |
| 6/21/2018 | Puerto Rico | Buck Monday | Director | $612 | 51 | 2.8 | $1,713.60 | Transmission Infrastructure Improvements-Re-construction site visit to Aguadilla to see need for 38 kV rebuild |
| 6/21/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 47 | 1.6 | $584.00 | 123 - Maria: Local Contractors-Restoration - Researched Procurement method and regulations for Mechanical Cleaning System procurement issuance |
| 6/21/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 47 | 1.1 | $401.50 | 199 - n/a: General PW Related-Restoration - Reviewed MPMT Docket and assigned action items to MPMT team |
| 6/21/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 38 | 0.8 | $292.00 | Interactions, Calls & Meetings with Governing Board-Restoration - Drafted Memorandum for CEO signature designating evaluation committee for Turbine Rotor Repair RFP |
| 6/21/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 47 | 0.7 | $255.50 | 123 - Maria: Local Contractors-Restoration - Drafted Memorandum for OCPC detailing the CEO action for an RFP vs. Bid procurement for Northern Fuels RFP submission |
| 6/21/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 47 | 0.6 | $219.00 | 123 - Maria: Local Contractors-Restoration - Coordinated data collection for Transient Data Recorder OCPC Submission |
| 6/21/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 29 | 1.3 | $474.50 | Business Process Improvement Initiatives-Operations - Attended GSA Activation Meeting and discussed way ahead for GSA based procurements |
| 6/21/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 47 | 0.8 | $292.00 | 123 - Maria: Local Contractors-Restoration - Drafted Anti corruption, anti-lobbying, and non-debarment statements for Transient Data Recorders OCPC Submission |
| 6/21/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 47 | 0.8 | $292.00 | 123 - Maria: Local Contractors-Restoration - Coordinated data collection for Benitez Group OCPC Submission |
| 6/21/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 47 | 0.4 | $146.00 | 199 - n/a: General PW Related-Restoration - Reviewed and commented on MPMT RFP Checklist |
| 6/21/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 47 | 0.6 | $219.00 | 123 - Maria: Local Contractors-Restoration - Coordinated Data Collection for Program Management Services RFP OCPC submission package |
| 6/21/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 47 | 0.9 | $328.50 | 123 - Maria: Local Contractors-Restoration - Coordinated data collection and reviewed cost data for Benitez Group OCPC submission |
| 6/21/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 22 | 0.4 | $306.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with Greenberg Traurig personnel related to PREPA's current fuel contracts |
| 6/21/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 39 | 0.7 | $535.50 | Data Request Response Preparation-Provide analysis and response to various queries from a corporate creditor |
| 6/21/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 17 | 1.3 | $994.50 | Fuel Commodity Analysis-Develop analysis regarding our fuel provider contracts related to market opportunities |
| 6/21/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 22 | 1.0 | $765.00 | Fuel Commodity Analysis-Incorporate more comprehensive thoughts and concepts into a presentation related to our fuel contract portfolio |
| 6/21/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 2 | 0.8 | $612.00 | Operations and Maintenance Cost Analysis-Edit a draft response document to the FOMB related to the approval of the proposed FY2019 budget |
| 6/21/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 10 | 6.0 | $1,500.00 | Field Inspections-Operations - site visit to Costa Sur generation facilities |
| 6/21/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 10 | 1.0 | $250.00 | Data and Documents Management-Operations - continued updating Fleet generation file |
| 6/21/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 36 | 0.9 | $482.40 | Project Administration-OPERATIONS Follow-ups from previous days meetings |
| 6/21/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 36 | 0.7 | $375.20 | Project Administration-OPERATIONS Updated PMO slide deck |
| 6/21/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 36 | 0.3 | $160.80 | Project Administration-OPERATIONS OCPC Discussion regarding RFI timelines |
| 6/21/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 36 | 0.5 | $268.00 | Project Administration-RESTORATION Met with PREPA staff regarding Logistics Mgmt. Submissions |
| 6/21/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 36 | 1.3 | $696.80 | Project Administration-RESTORATION Bid Work up on Logistics Mgmt. Submission |
| 6/21/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 35 | 1.0 | $536.00 | Project Administration-OPERATIONS Met with PREPA personnel re: GSA Procurement Process Creation |
| 6/21/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 35 | 0.6 | $321.60 | Project Administration-RESTORATIONS Met with PREPA personnel re: Material Mgmt. RFP |
| 6/21/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 35 | 1.0 | $536.00 | Project Administration-OPERATIONS Met with PREPA HR re: Health Insurance RFP |
| 6/21/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 35 | 0.8 | $428.80 | Project Administration-RESTORATION Logistics MGMT OCPC Memo Drafting |
| 6/21/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 35 | 2.7 | $1,447.20 | Documentation-OPERATIONS Reviewed and drafted RFP Documentation |
| 6/21/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Director | $549 | 17 | 4.0 | $2,196.00 | Generation Asset Modeling-After getting the confirmation of using lower branch ratings (80%) in the PREPA PROMOD, created an underlying transmission network in Aurora Nodal in order to utilize these lower branch ratings going forward |
| 6/21/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Director | $549 | 17 | 4.0 | $2,196.00 | Generation Asset Modeling-Run Aurora Nodal model for the PREPA grid again for all the WP180 generation initiatives utilizing lower branch ratings to be consistent with PREPA planning model |
| 6/21/2018 | Puerto Rico | Pam Morin | Consultant | $374 | 44 | 0.4 | $149.60 | Fee Application-Prepare invoices for March and April fee statement |
| 6/21/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 34 | 3.1 | $2,371.50 | Generation Plant Operations-Restoration - Review Costa Sur modifications -NG reliable operation |
| 6/21/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 34 | 3.1 | $2,371.50 | Generation Plant Operations-Operations - Costa Sur Site Visit |
| 6/21/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 15 | 3.2 | $2,448.00 | Generation Asset Modeling-Restoration - Added projects to CDBG funding table |
| 6/21/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 1.9 | $1,453.50 | Generation Asset Modeling-Operational - Reviewed revised IRP plant operational assumptions |
| 6/21/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 31 | 2.3 | $1,667.50 | Business Process Improvement Initiatives-Operations - Preparation for CEO Staff meeting with staff |
| 6/21/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 37 | 1.2 | $870.00 | Business Process Improvement Initiatives-Operations - WP 180 update report out to CEO staff |
| 6/21/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 12 | 0.6 | $435.00 | Business Process Improvement Initiatives-Operations - Update Phase II Business Process Initiative document |

**Filsinger Energy Partners**
Exhibit D

June 1, 2018 - June 30, 2018

| Date | Project | Employee | Title | Rate | Category | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| 6/21/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 36 | 0.9 | $652.50 | Project Administration-Operations- Internal Project planning discussion |
| 6/21/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 2 | 3.3 | $2,392.50 | Custom Financial Reports-Operations - Modify Fiscal Plan templates for submittal |
| 6/21/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 17 | 0.9 | $652.50 | Generation Asset Modeling-Operations - Review new modeling data on economic dispatch |
| 6/21/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 21 | 1.3 | $942.50 | Fuel Commodity Analysis-Operations - Respond to Fuel contract renegotiations strategy document |
| 6/21/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 65 | 1.1 | $589.60 | 101 - Maria: Cobra (Transmission & Distribution)-Restoration - Cobra invoices status for approval of payment |
| 6/21/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 66 | 0.8 | $428.80 | 124 - Maria: Mutual Aid Parties (MOU)-Restoration - Meeting to discuss MOU groups invoicing process |
| 6/21/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 66 | 0.3 | $160.80 | 101 - Maria: Cobra (Transmission & Distribution)-Restoration - Cobra Tax Gross-up discussion |
| 6/21/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 30 | 0.3 | $160.80 | Documentation-Operations - assessment of working operations |
| 6/21/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 23 | 0.8 | $428.80 | Business Process Improvement Initiatives-Operation - Status update on STEP and last mile in order to track final customers offline |
| 6/21/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 18 | 0.6 | $321.60 | Fuel Commodity Analysis-Operation - Status update on fuel rate adjustment |
| 6/21/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 53 | 0.6 | $321.60 | 105 - Maria: Force Account - Customer Service-Restoration - Review of CRU's online vs substations |
| 6/21/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 21 | 1.6 | $480.00 | Renewable Portfolio Analysis-Finished shovel ready spreadsheet |
| 6/21/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 21 | 0.4 | $120.00 | Renewable Portfolio Analysis-Finished putting all shovel ready info into PowerPoint summary |
| 6/21/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 3 | 0.4 | $120.00 | Fee Application-Conversation about tax gross up between PREPA and Cobra |
| 6/21/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 1.0 | $300.00 | Renewable Portfolio Analysis-Meeting with PREPA on status of renewable projects |
| 6/21/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 21 | 0.4 | $120.00 | Renewable Portfolio Analysis-Updated renewable shovel ready summary based on information from meeting |
| 6/21/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 21 | 0.9 | $270.00 | Renewable Portfolio Analysis-Calculated energy cost in 5 years/10 years for all 60+ renewable projects |
| 6/21/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 29 | 0.3 | $90.00 | Business Process Improvement Initiatives-Conversation on WP 180/possible impact on PREPA |
| 6/21/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 1 | 3.7 | $3,115.40 | Load Forecasting-O review promod outputs for battery storage |
| 6/21/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 10 | 1.2 | $1,010.40 | Human Resource Initiatives-O meet with co cmp timelines |
| 6/21/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 25 | 2.4 | $2,020.80 | Business Process Improvement Initiatives-O internal discussion on IRP working group status |
| 6/21/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 13 | 2.2 | $1,852.40 | Transmission Infrastructure Improvements-O review gant charts for restoration tasks |
| 6/21/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 26 | 1.0 | $842.00 | Transmission Infrastructure Improvements-O meeting with planning on shovel ready project status. |
| 6/21/2018 | Puerto Rico | Scott Davis | Director | $585 | 24 | 0.4 | $234.00 | Distribution Operations-Restoration - Prepare OOS update materials for PREPA senior staff mtg |
| 6/21/2018 | Puerto Rico | Scott Davis | Director | $585 | 37 | 1.6 | $936.00 | Distribution Operations-Restoration - Discuss readiness to launch OOS campaign w/ PREPA staff |
| 6/21/2018 | Puerto Rico | Scott Davis | Director | $585 | 18 | 0.2 | $117.00 | Retail Rate Analysis-Restoration - Phone conference w/ CE advisor re: status of fuel & pp filing & documentation |
| 6/21/2018 | Puerto Rico | Scott Davis | Director | $585 | 18 | 1.8 | $1,053.00 | Retail Rate Analysis-Operations - Work on fuel & PP analysis |
| 6/21/2018 | Puerto Rico | Scott Davis | Director | $585 | 24 | 1.7 | $994.50 | Distribution Operations-Restoration - Review OOS campaign IVR and CSR testing |
| 6/21/2018 | Puerto Rico | Scott Davis | Director | $585 | 37 | 1.2 | $702.00 | Distribution Operations-Restoration - Mtg w/ CS Call Center staff re: last mile campaign |
| 6/21/2018 | Puerto Rico | Scott Davis | Director | $585 | 37 | 0.6 | $351.00 | Distribution Operations-Restoration - Memo to last mile campaign group re: status and outstanding issues |
| 6/21/2018 | Puerto Rico | Tim Wang | Director | $585 | 18 | 1.1 | $643.50 | Retail Rate Analysis-Operations - Memo to Ankura re: fuel and PP accounting issues |
| 6/21/2018 | Puerto Rico | Tim Wang | Director | $585 | 26 | 2.3 | $1,345.50 | Generation Plant Analysis-Production cost model transfer |
| 6/21/2018 | Puerto Rico | Tim Wang | Director | $585 | 25 | 0.7 | $409.50 | Generation Asset Modeling-IRP Stakeholders management discussion |
| 6/22/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 0.7 | $428.40 | Transmission Infrastructure Improvements-Meet with consulting engineer on standards |
| 6/22/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 1.1 | $673.20 | Distribution Infrastructure Improvements-Reconstruction distribution specifications and standards |
| 6/22/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 2.3 | $1,407.60 | Distribution Infrastructure Improvements-Reconstruction design review |
| 6/22/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 0.6 | $367.20 | Distribution Infrastructure Improvements-Meeting on line costs and design procedures |
| 6/22/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 0.2 | $122.40 | Transmission Infrastructure Improvements-Reconstruction, going over OCPC requirements for permanent work |
| 6/22/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 2.5 | $1,530.00 | Project Administration-Continuing reading Aand Report |
| 6/22/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 1.2 | $734.40 | Distribution Infrastructure Improvements-Reconstruction reviving OCB replacement project |
| 6/22/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 47 | 2.6 | $949.00 | 123 - Maria: Local Contractors-Restoration - Coordinated data collection for Transient Data Recorder OCPC Submission |
| 6/22/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 52 | 0.7 | $255.50 | 199 - n/a: General PW Related-Restoration - Edited Scope and SOW documentation for Program Management RFP Package |
| 6/22/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 47 | 1.6 | $584.00 | 123 - Maria: Local Contractors-Restoration - Discussed RFP Status and Tracking system with MPMT team, assigned action items for follow up. |
| 6/22/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 47 | 0.9 | $328.50 | 123 - Maria: Local Contractors-Restoration - Coordinated data collection for Costa Sur Turbine Rotor Procurement and OCPC Submission |
| 6/22/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 47 | 2.3 | $839.50 | 199 - n/a: General PW Related-Restoration - Attended FEMA and USACE Coordination meeting |
| 6/22/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 47 | 0.7 | $255.50 | 199 - n/a: General PW Related-Restoration - Coordinated data collection for Norther Fuel RFP Package |
| 6/22/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 47 | 0.3 | $109.50 | 123 - Maria: Local Contractors-Restoration - Reviewed and Submitted OCPC Package for Caribe GE Technical Services Representative |
| 6/22/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 47 | 0.3 | $109.50 | 123 - Maria: Local Contractors-Restoration - Generated SAM.gov non-debarment form for Enlace Mercantile |
| 6/22/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 21 | 0.4 | $306.00 | Cost Analysis-Evaluate currently due invoices from AES and EcoElectrica and develop the related cash management strategy |
| 6/22/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 33 | 0.7 | $535.50 | Capital Analysis-Analyze various responses to the issue of amounts embedded in the sinking fund |
| 6/22/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 7 | 1.1 | $841.50 | Residential Customer Analysis-Analyze historical accounts receivable results related to the provision of power from off the portfolio |
| 6/22/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 16 | 0.7 | $535.50 | Contract Management-Reconstruct the proposed memorandum related to renewable power purchase agreements |
| 6/22/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 5 | 1.5 | $1,147.50 | Cash Flow Analysis-Develop cash management alternatives around the future potential sources of liquidity available to PREPA |
| 6/22/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 10 | 1.0 | $250.00 | Participation, Preparation & Follow-Up to Site Visits-Operations - developed trip report from Costa Sur site visit |
| 6/22/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 35 | 0.8 | $428.80 | Project Administration-RESTORATION Review of Bid work up for Logistics Mgmt. RFP |
| 6/22/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 3 | 0.6 | $321.60 | Recurring Operating Reports-TITLE III Met with PREPA staff to discuss current report sources and ETA |
| 6/22/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 35 | 0.5 | $268.00 | Project Administration-OPERATIONS Email Communications and Follow-up |
| 6/22/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 35 | 0.4 | $214.40 | Project Administration-OPERATIONS Briefing of Hydro RFP Memo |
| 6/22/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 35 | 2.4 | $1,286.40 | Project Administration-OPERATIONS General Handoff Briefing with FEP personnel |
| 6/22/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Director | $549 | 17 | 2.4 | $1,317.60 | Generation Asset Modeling-Discussed the results from all the WP180 generation initiatives to FEP management |
| 6/22/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Director | $549 | 17 | 2.6 | $1,427.40 | Generation Asset Modeling-Prepared a final presentation summarizing all the results and send it to the FEP team |
| 6/22/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.2 | $1,320.00 | Generation Plant Analysis-Operations - Update on Fuels and generation RFP's |
| 6/22/2018 | Puerto Rico | Pam Morin | Consultant | $374 | 44 | 0.8 | $299.20 | Fee Application-Continued preparation for the May fee statement |
| 6/22/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 20 | 2.6 | $1,989.00 | Environmental Initiatives-Operational - Gathered data for Environmental Site Assessment solicitation |
| 6/22/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 10 | 0.6 | $435.00 | Renewable Generation Initiatives-Operations - Review Renewables information received |
| 6/22/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 36 | 1.6 | $1,160.00 | Renewable Generation Initiatives-Operations - Internal meeting to define renewable, PPA's and fuel contract summary document |
| 6/22/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 30 | 0.9 | $652.50 | Renewable Generation Initiatives-Operations - Reviewed specific Renewable contracts for credit analysis |
| 6/22/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 37 | 0.8 | $580.00 | Business Process Improvement Initiatives-Operations - Meeting with PREPA leadership to discuss Phase II WP 180 Business Plan Process initiative |
| 6/22/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 34 | 1.6 | $1,160.00 | Business Process Improvement Initiatives-Operations-Developed list of potential operating metrics for the organization. |
| 6/22/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 37 | 0.8 | $580.00 | Business Process Improvement Initiatives-Operations - Reviewed "Strategy Plan" document provided by PREPA executive management staff |
| 6/22/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 24 | 1.8 | $1,305.00 | Field Inspections-Operations - Modified presentation on status of T&D inspections |
| 6/22/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 17 | 0.6 | $435.00 | Renewable Portfolio Analysis-Operations - Reviewed spreadsheet on renewable status |
| 6/22/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 65 | 1.8 | $964.80 | 101 - Maria: Cobra (Transmission & Distribution)-Restoration - Cobra invoices - analysis of paid invoices today and next steps |
| 6/22/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 65 | 1.1 | $589.60 | 121 - Irma: Local Contractor - Local Electric-Restoration - local contractors assessment specifically around Lord |
| 6/22/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 30 | 0.4 | $214.40 | Data and Documents Management-Operations - Tracking of on island resources |
| 6/22/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 29 | 0.4 | $214.40 | Business Process Improvement Initiatives-Operations - discussion of call center RFP |
| 6/22/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 66 | 0.6 | $321.60 | 101 - Maria: Cobra (Transmission & Distribution)-Restoration - Cobra invoices - tax gross-up detail |

**Filsinger Energy Partners**
**Exhibit D**

June 1, 2018 - June 30, 2018

| Date | Project | Employee | Title | Rate | Category | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| 6/22/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 53 | 0.4 | $214.40 | 105 - Maria: Force Account - Customer Service-Restoration - Review of CRU's online |
| 6/22/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 7 | 1.8 | $964.80 | Cash Flow Analysis-Title III - Review of accounts receivable from government accounts |
| 6/22/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 21 | 0.6 | $180.00 | Renewable Portfolio Analysis-Conversation with FEP members about needing summary on all renewable projects, including those that have not been renegotiated |
| 6/22/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 21 | 1.2 | $360.00 | Renewable Portfolio Analysis-Created spreadsheet with information on the contract/plant for every renewable project currently in operation |
| 6/22/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 21 | 0.8 | $240.00 | Renewable Portfolio Analysis-Created PowerPoint summarizing information on all renewable projects currently in operation |
| 6/22/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 21 | 1.9 | $570.00 | Renewable Portfolio Analysis-Created spreadsheet with information on the contract/plant for all 32 renewable projects that have not been renegotiated |
| 6/22/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 21 | 1.0 | $300.00 | Renewable Portfolio Analysis-Created PowerPoint summarizing information on all renewable projects that have not been renegotiated |
| 6/22/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 13 | 0.5 | $150.00 | Field Inspections-Revised PREPA PowerPoint on inspectors contract workflow |
| 6/22/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 16 | 1.1 | $926.20 | Generation Plant Operations-O review Thursday Plant issues |
| 6/22/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 47 | 3.9 | $3,283.80 | 199 - n/a: General PW Related-R Review Doe resilience plan |
| 6/22/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 16 | 4.1 | $3,452.20 | Contract Analysis & Evaluation-T review and update PPOA templates |
| 6/22/2018 | Puerto Rico | Scott Davis | Director | $585 | 37 | 0.9 | $526.50 | Distribution Operations-Restoration - Mtg w/ PREPA OOS campaign team |
| 6/22/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 1.3 | $760.50 | Contract Analysis & Evaluation-Title III - Mtg w/ staff re: renewables documentation request |
| 6/22/2018 | Puerto Rico | Scott Davis | Director | $585 | 27 | 0.8 | $468.00 | Documentation-Title III - Discussion w/ staff re: RFP documentation requirements |
| 6/22/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 3.6 | $2,106.00 | Business Process Improvement Initiatives-Operations - Research contact center vendors |
| 6/22/2018 | Puerto Rico | Scott Davis | Director | $585 | 38 | 1.3 | $760.50 | Retail Rate Analysis-Operations - Work on fuel & pp analysis |
| 6/22/2018 | Puerto Rico | Scott Davis | Director | $585 | 37 | 1.1 | $643.50 | Recurring Operating Reports-Operations - Mtg w/ PREPA CS re: call center statistics |
| 6/22/2018 | Puerto Rico | Tim Wang | Director | $585 | 30 | 0.3 | $175.50 | Documentation-Review operating cost data |
| 6/2/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.5 | $823.50 | Contract Analysis & Evaluation-Discuss restoration and reconstruction contracting approach with FEMA and GAR staff |
| 6/2/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 29 | 0.6 | $329.40 | Business Process Improvement Initiatives-Discuss WP180 programs and budget process with FEP staff |
| 6/4/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 20 | 0.2 | $109.80 | Environmental Compliance-Discuss progress on Culebra power plant and permitting processes with FEP staff |
| 6/4/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 27 | 0.3 | $164.70 | Contract Analysis & Evaluation-Discuss current contract team RFP assignment and tracking with FEP staff |
| 6/4/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 27 | 0.3 | $164.70 | Transmission Infrastructure Improvements-Discuss GSA and excess material acquisition with FEP staff |
| 6/4/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 27 | 0.3 | $164.70 | Contract Review-Meet with PREPA Major Procurement Management Team to discuss initial tasking |
| 6/4/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 17 | 0.3 | $164.70 | Operations and Maintenance Cost Analysis-Discuss Costa Sur condenser RFP with PREPA generation staff |
| 6/4/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.4 | $219.60 | Contract Analysis & Evaluation-Review MasTec restoration contract language and potential project assignments |
| 6/4/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 2.3 | $1,262.70 | Contract Analysis & Evaluation-Discuss not-to-exceed contract ceiling and restoration contract allocations with GAR, FEMA, and PREPA staff |
| 6/4/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 22 | 0.4 | $219.60 | Generation Plant Operations-Review updated draft fuel supply RFP documentation |
| 6/4/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.8 | $439.20 | Contract Management-Review Whitefish pricing and invoice data |
| 6/4/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.3 | $164.70 | Contract Management-Meet with PREPA staff to discuss Cobra distribution invoices |
| 6/4/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 17 | 1.0 | $549.00 | Emergency Restoration - procurement management-Discuss temp power mission with potential service provider |
| 6/4/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.4 | $219.60 | Contract Management-Discuss Cobra invoice past due amounts with FEP staff |
| 6/4/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.4 | $219.60 | Contract Review-Meet with COR3 and OCPC to discuss MasTec design and engineering |
| 6/4/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.6 | $329.40 | Emergency Restoration - procurement management-Review and provide comment on the draft scope and overview documents for the construction and program management RFP |
| 6/4/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.3 | $164.70 | Contract Management-Discuss new restoration contract funding status with PREPA staff |
| 6/4/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.8 | $439.20 | Contract Management-Discuss project assignment of new restoration contracts with FEP and PREPA staff |
| 6/4/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 30 | 0.1 | $54.90 | Data Request Response Preparation-Discuss information memo coordination with Citi and Rothschild advisors |
| 6/5/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 29 | 0.4 | $219.60 | Interactions, Calls & Meetings with Advisors to Debtors-Discuss communications planning with PREPA advisors |
| 6/5/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 37 | 0.6 | $329.40 | Transmission Infrastructure Improvements-Attend weekly coordination meeting with OCPC and PREPA staff |
| 6/5/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.2 | $658.80 | Contract Management-Discuss restoration contract work releases with PREPA management |
| 6/5/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.3 | $713.70 | Emergency Restoration - procurement management-Review vegetation management RFP documentation |
| 6/5/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.6 | $329.40 | Contract Management-Discuss Whitefish Project Worksheet documentation review with PREPA advisors |
| 6/5/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.5 | $274.50 | Contract Management-Discuss Cobra contract with PREPA management |
| 6/5/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.3 | $713.70 | Emergency Restoration - procurement management-Review draft Program Management Services RFP and Scope of Services documentation |
| 6/5/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.5 | $274.50 | Transmission Infrastructure Improvements-Discuss restoration and reconstruction engineering support functions with DCMC staff |
| 6/5/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.1 | $603.90 | Contract Analysis & Evaluation-Review Whitefish labor and equipment pricing analysis |
| 6/5/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.6 | $329.40 | Contract Review-Review draft APR agreements and compliance oversight observations |
| 6/5/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.7 | $384.30 | Generation Plant Analysis-Discuss emergency generation requirements with PREPA staff |
| 6/5/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.1 | $603.90 | Contract Management-Discuss restoration priorities with FEP staff |
| 6/5/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.3 | $713.70 | Emergency Restoration - procurement management-Review restoration procurement priorities with PREPA staff |
| 6/5/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.7 | $384.30 | Contract Management-Discuss restoration invoicing and contracts with PREPA staff |
| 6/5/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 21 | 0.7 | $384.30 | Contract Management-Review PREPA Title III advisor contracts |
| 6/5/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 29 | 0.5 | $274.50 | Generation Plant Operations-Discuss resiliency project with PREPA and FOMB advisors |
| 6/6/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 29 | 0.8 | $439.20 | Business Process Improvement Initiatives-Review WP180 initiative updates |
| 6/6/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 17 | 0.6 | $329.40 | Transmission Infrastructure Improvements-Review current draft documentation related to Utility Scale Battery Storage Procurement |
| 6/6/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 22 | 0.6 | $329.40 | Contract Management-Follow up with FEP and OCPC regarding fuel contracts |
| 6/6/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 17 | 0.7 | $384.30 | Transmission Infrastructure Improvements-Discuss battery storage request for qualifications with P3 Authority |
| 6/6/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 27 | 0.6 | $329.40 | Business Process Improvement Initiatives-Discuss Title V and critical projects process with FEP and advisors |
| 6/6/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 17 | 0.3 | $164.70 | Generation Plant Analysis-Communication regarding the Integrated Resource Plan |
| 6/6/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 27 | 1.2 | $658.80 | Business Process Improvement Initiatives-Review major procurement team priorities and gap closure plan with PREPA staff |
| 6/6/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.3 | $164.70 | Generation Plant Analysis-Communications with USACE staff regarding temporary power generation |
| 6/6/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.5 | $274.50 | Generation Plant Analysis-Discuss mobile generation requirements and options for restoration support |
| 6/6/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.4 | $768.60 | Contract Analysis & Evaluation-Discuss Whitefish Project Worksheet submissions and cost analysis with PREPA advisors |
| 6/6/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.9 | $494.10 | Emergency Restoration - procurement management-Discuss restoration logistics coordination with US Army Corps of Engineers staff |
| 6/6/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.4 | $768.60 | Contract Review-Review draft temporary power operations and maintenance agreements |
| 6/6/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.6 | $878.40 | Emergency Restoration - procurement management-Review and prioritize restoration procurement activities and required compliance support |
| 6/7/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 29 | 1.2 | $658.80 | Business Process Improvement Initiatives-Review draft PREPA communications plan |
| 6/7/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 29 | 0.4 | $219.60 | Business Process Improvement Initiatives-Discuss establishment of weekly division head coordination meeting with PREPA management |
| 6/7/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 2.4 | $1,317.60 | Emergency Restoration - procurement management-Develop concepts for long-term restoration contracting approach |
| 6/7/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.5 | $823.50 | Contract Analysis & Evaluation-Update Whitefish Energy Holdings cost analysis |
| 6/7/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.1 | $603.90 | Transmission Infrastructure Improvements-Discuss priority restoration coordination topics with PREPA, FEMA, and GAR staff |
| 6/7/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.6 | $329.40 | Contract Analysis & Evaluation-Discuss WEH project worksheet with PREPA advisors |

**Filsinger Energy Partners**
**Exhibit D**

June 1, 2018 - June 30, 2018

| Date | Project | Employee | Title | Rate | Category | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| 6/7/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.0 | $549.00 | Contract Analysis & Evaluation-Review Whitefish PW analysis and supporting documentation |
| 6/7/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.4 | $219.60 | Generation Plant Operations-Discuss Palo Seco mega generator procurement |
| 6/7/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.2 | $658.80 | Emergency Restoration - procurement management-Provide feedback on draft PDAT memo regarding contract ceiling |
| 6/7/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 11 | 0.9 | $494.10 | Interactions, Calls & Meetings with Advisors to Debtors-Discuss privatization and market sounding processes with investment advisors |
| 6/8/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 10 | 0.5 | $274.50 | Transmission Infrastructure Improvements-Discuss service offerings with AECOM and advisors |
| 6/8/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 29 | 1.5 | $823.50 | Business Process Improvement Initiatives-Provide input on draft PREPA press releases |
| 6/8/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 27 | 0.6 | $329.40 | Business Process Improvement Initiatives-Discuss status of open procurement docket items with OCPC staff |
| 6/8/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 29 | 0.7 | $384.30 | Business Process Improvement Initiatives-Discuss draft press release with communication team |
| 6/8/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 27 | 1.1 | $603.90 | Business Process Improvement Initiatives-Review priority project list and tasking with FEP staff |
| 6/8/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 29 | 1.1 | $603.90 | Business Process Improvement Initiatives-Finalize draft communication products and press releases |
| 6/8/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.7 | $384.30 | Transmission Infrastructure Improvements-Discuss PREPA codes and standards analysis with advisors RFP |
| 6/8/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.5 | $274.50 | Emergency Restoration - procurement management-Communication regarding restoration services RFP |
| 6/8/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.9 | $494.10 | Emergency Restoration - procurement management-Discuss APR generator procurement with PRPEPA staff |
| 6/8/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 2.1 | $1,152.90 | Generation Plant Operations-Review draft generation maintenance scope of work |
| 6/9/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.2 | $658.80 | Emergency Restoration - procurement management-Review alternative options for procurement of mobile generators |
| 6/11/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 29 | 1.6 | $878.40 | Business Process Improvement Initiatives-Review and update draft communication planning documentation |
| 6/11/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 2.1 | $1,152.90 | Contract Review-Review draft purchase agreements for large mobile generators |
| 6/11/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 2.1 | $1,152.90 | Emergency Restoration - procurement management-Review operations and maintenance procurement supporting documentation |
| 6/11/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 3.2 | $1,756.80 | Emergency Restoration - procurement management-Draft supporting documentation related to mobile generation procurement |
| 6/11/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.4 | $219.60 | Contract Analysis & Evaluation-Review resolutions and supporting documents for restoration service contracts |
| 6/11/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 30 | 0.4 | $219.60 | Data Request Response Preparation-Discuss Title III diligence with banking advisors |
| 6/11/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 17 | 0.3 | $164.70 | Generation Plant Analysis-Discuss options for hydroelectric and reservoir assets with FEP staff |
| 6/12/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 17 | 0.8 | $439.20 | Generation Plant Analysis-Discuss battery storage RFP with P3 staff |
| 6/12/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 27 | 1.9 | $1,043.10 | Emergency Restoration - procurement management-Review utility scale battery energy storage solution procurement documentation |
| 6/12/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 29 | 0.7 | $384.30 | Business Process Improvement Initiatives-Review and update communication planning support documentation |
| 6/12/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 27 | 0.6 | $329.40 | Transmission Infrastructure Improvements-Discuss OCPC docket and requests for information with PREPA staff |
| 6/12/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.7 | $933.30 | Contract Review-Edit draft resolution related to restoration services contract |
| 6/12/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.1 | $603.90 | Data Request Response Preparation-Review requests for information related to restoration services contractor proposals and pricing |
| 6/12/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.3 | $713.70 | Contract Management-Review status of open topics related to FEMA project worksheet development |
| 6/12/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.2 | $658.80 | Emergency Restoration - procurement management-Develop independent cost estimate for logistics management services |
| 6/12/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.3 | $713.70 | Emergency Restoration - procurement management-Review logistics management procurement documentation |
| 6/13/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 29 | 0.9 | $494.10 | Business Process Improvement Initiatives-Discuss procurement process improvements and planning with PREPA staff |
| 6/13/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 27 | 1.0 | $549.00 | Emergency Restoration - procurement management-Discuss status of procurement and analysis work streams with FEP staff |
| 6/13/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 27 | 1.3 | $713.70 | Data Request Response Preparation-Provide feedback on FOMB questions and PREPA response related to fuel purchases |
| 6/13/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 10 | 1.7 | $933.30 | Business Process Improvement Initiatives-Review draft organizational charts |
| 6/13/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.4 | $768.60 | Transmission Infrastructure Improvements-Discuss logistics coordination between PREPA and US Army Corps of Engineers |
| 6/13/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.8 | $988.20 | Transmission Infrastructure Improvements-Discuss restoration coordination and critical action items with FEMA, GAR, and PREPA staff |
| 6/13/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.5 | $274.50 | 128 - Maria: Whitefish-Discuss status of Whitefish PW with PREPA legal advisors |
| 6/13/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.7 | $384.30 | Data Request Response Preparation-Discuss restoration service request for information with OCPC staff |
| 6/13/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.5 | $274.50 | Contract Management-Follow up on status of Cobra payments |
| 6/14/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 37 | 1.3 | $713.70 | Data Request Response Preparation-Meet with PREPA staff to discuss priority action items and open information requests |
| 6/14/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 27 | 1.4 | $768.60 | Transmission Infrastructure Improvements-Review options for utility scale energy storage procurement platforms |
| 6/14/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 21 | 1.3 | $713.70 | Contract Analysis & Evaluation-Review smart grid support agreements and related communications |
| 6/14/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 27 | 1.4 | $768.60 | Generation Plant Analysis-Review and edit north generation procurement documents |
| 6/14/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 27 | 1.9 | $1,043.10 | Cost Analysis-Provide feedback on fuel supply procurement supporting documentation |
| 6/14/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.7 | $933.30 | Emergency Restoration - procurement management-Review restoration contract procurement proposal pricing analysis |
| 6/15/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 2.8 | $1,537.20 | Contract Analysis & Evaluation-Draft supporting documentation related to restoration service contract procurement and price proposals |
| 6/15/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.1 | $603.90 | 128 - Maria: Whitefish-Discuss WEH project worksheet supporting documentation with PREPA advisors |
| 6/15/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 2.7 | $1,482.30 | Contract Analysis & Evaluation-Analyze restoration services request for proposal documentation and data |
| 6/15/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 2.2 | $1,207.80 | Emergency Restoration - procurement management-Review and discuss FEMA Public Disaster Assistance Team question related to restoration services procurement with PREPA and OCPC staff |
| 6/18/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 27 | 0.9 | $494.10 | Generation Plant Analysis-Review draft battery energy storage request for qualification documentation |
| 6/18/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.4 | $219.60 | Emergency Restoration - procurement management-Communication regarding status of Vieques temporary power procurement |
| 6/18/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 2.6 | $1,427.40 | Emergency Restoration - procurement management-Review Vieques temporary power supply procurement documentation |
| 6/18/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.5 | $823.50 | 128 - Maria: Whitefish-Analyze Whitefish invoices and costs |
| 6/18/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.4 | $219.60 | 128 - Maria: Whitefish-Discuss Whitefish project worksheet with PREPA legal advisors |
| 6/18/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.6 | $878.40 | Emergency Restoration - procurement management-Update draft memorandum regarding restoration services procurement |
| 6/18/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 21 | 1.9 | $1,043.10 | Contract Management-Review PREPA professional service contracts and amendments for fiscal year 2018-19 |
| 6/19/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.6 | $878.40 | Transmission Infrastructure Improvements-Discuss grid reconstruction planning with PREPA staff |
| 6/19/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.5 | $274.50 | Emergency Restoration - procurement management-Review draft program management request for proposal documentation |
| 6/19/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.9 | $494.10 | 128 - Maria: Whitefish-Review Whitefish project worksheet supporting documentation |
| 6/19/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.1 | $603.90 | Emergency Restoration - procurement management-Review PREPA response to PDAT request for information regarding restoration services increase of total procurement value |
| 6/19/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.7 | $933.30 | Emergency Restoration - procurement management-Discuss restoration contracting questions with OCPC and PREPA staff |
| 6/19/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.4 | $219.60 | Emergency Restoration - procurement management-Discuss open procurement compliance docket with OCPC staff |
| 6/19/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.1 | $603.90 | Emergency Restoration - procurement management-Review emergency restoration cost estimates |
| 6/19/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 11 | 0.5 | $274.50 | Interactions, Calls & Meetings with Advisors to Debtors-Discuss privatization topics with PREPA and AAFAF advisors |

Filsinger Energy Partners
Exhibit D

June 1, 2018 - June 30, 2018

| Date | Project | Employee | Title | Rate | Category | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| 6/20/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 27 | 0.8 | $439.20 | Transmission Infrastructure Improvements-Review draft battery and energy storage solution request for qualifications documentation |
| 6/20/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 37 | 1.3 | $713.70 | Business Process Improvement Initiatives-Follow up on action items from major initiatives coordination meeting |
| 6/20/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 27 | 1.8 | $988.20 | Transmission Infrastructure Improvements-Discuss use of Power Advocate platform for utility scale energy storage procurement with PREPA and P3 Authority staff |
| 6/20/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.8 | $439.20 | Data Request Response Preparation-Review OCPC requests for information and open docket items |
| 6/20/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.9 | $494.10 | Contract Analysis & Evaluation-Discuss open FEMA project worksheet coordination topics with PREPA and advisors |
| 6/20/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.0 | $549.00 | Emergency Restoration - general-Discuss FEMA Direct Administrative Cost guidance with OCPC and PREPA legal advisors |
| 6/20/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.4 | $768.60 | Emergency Restoration - procurement management-Discuss restoration and procurement action items with PREPA, FEMA, and GAR staff |
| 6/20/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 21 | 0.7 | $384.30 | Contract Management-Review PREPA professional service contract procurement supporting documentation |
| 6/21/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 10 | 1.6 | $878.40 | Generation Plant Analysis-Review Costa Sur generation reliability needs |
| 6/21/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 10 | 2.3 | $1,262.70 | Generation Plant Operations-Site visit to Costa Sur power plant with FEP staff |
| 6/21/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 10 | 1.3 | $713.70 | Generation Plant Analysis-Discuss Costa Sur critical reliability infrastructure projects with PREPA staff |
| 6/21/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 10 | 0.4 | $219.60 | Generation Plant Operations-Plan meeting for solar adoption presentation |
| 6/21/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 22 | 1.1 | $603.90 | Generation Plant Operations-Review solar deployment schedule |
| 6/21/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 27 | 1.0 | $549.00 | Transmission Infrastructure Improvements-Communication regarding use of Power Advocate platform for battery storage procurement |
| 6/21/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 27 | 0.6 | $329.40 | Transmission Infrastructure Improvements-Discuss use of Power Advocate platform for PREPA and P3 project with Power Advocate staff |
| 6/21/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.2 | $658.80 | Interactions, Calls & Meetings with U.S. Government Officials-Discuss priority restoration topics and follow-up actions with FEMA, GAR, and PREPA staff |
| 6/21/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.8 | $439.20 | Emergency Restoration - procurement management-Discuss approach to permanent restoration projects with PREPA staff |
| 6/22/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 2.1 | $1,152.90 | Emergency Restoration - procurement management-Discuss permanent work projects with FEP and PREPA staff |
| 6/22/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 27 | 1.3 | $713.70 | Emergency Restoration - procurement management-Discuss compliance review processes with OCPC staff |
| 6/22/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.7 | $933.30 | Contract Management-Discuss Cobra tax gross up with PREPA, FEMA, and OCPC staff |
| 6/22/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.9 | $494.10 | Contract Management-Communication regarding status of Cobra payments and tax gross up issue |
| 6/22/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.3 | $713.70 | Contract Management-Research local restoration contractors and payment status |
| 6/22/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 21 | 2.6 | $1,427.40 | Contract Analysis & Evaluation-Review renewable power purchase agreements and operating data of renewable projects |
| 6/23/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 2 | 1.1 | $841.50 | Budget Analysis-Analyze FOMB request related to annual budget and develop the appropriate responses to unfounded and irrelevant requests |
| 6/23/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 47 | 0.7 | $255.50 | 123 - Maria: Local Contractors-Restoration - Reviewed and Submitted Amendment to Ankura contract to OCPC |
| 6/23/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 47 | 0.4 | $146.00 | 199 - n/a: General PW Related-Restoration - Discussed and reviewed potential team members for MPMT |
| 6/24/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 47 | 0.9 | $328.50 | 123 - Maria: Local Contractors-Reviewed and organized OCPC package for Transient Data Recorders |
| 6/24/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 47 | 0.7 | $255.50 | 123 - Maria: Local Contractors - Coordinated data for Benitez Group OCPC submission |
| 6/24/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 47 | 0.6 | $219.00 | 199 - n/a: General PW Related-Restoration - Coordinated OCPC review package for Northern Fuels RFP |
| 6/24/2018 | Puerto Rico | Scott Davis | Director | $585 | 18 | 4.2 | $2,457.00 | Retail Rate Analysis-Develop F&PP update presentation deck |
| 6/24/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 3.2 | $1,920.00 | Generation Plant Analysis-Review generation task status including RFP's |
| 6/25/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 10 | 1.0 | $300.00 | Renewable Portfolio Analysis-Incorporated notes from Operating Renewable Projects Status 5/28/18 in renewables summary ppt |
| 6/25/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 10 | 0.8 | $240.00 | Renewable Portfolio Analysis-Updated status of operating units in renewables summary ppt |
| 6/25/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 1.0 | $300.00 | Field Inspections-Edited first draft of Inspectors Contract Workflow ppt |
| 6/25/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 1.5 | $450.00 | Human Resource Initiatives-Created power point on Construction Manager Responsibilities for PREPA |
| 6/25/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 10 | 0.9 | $270.00 | Renewable Portfolio Analysis-Updated renewables summary spreadsheet to reflect changes in ppt |
| 6/25/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 10 | 1.0 | $300.00 | Renewable Portfolio Analysis-Reviewed renewables summary for ways to improve it with FEP member |
| 6/25/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 0.8 | $489.60 | Emergency Restoration - transmission and distribution- Review of past week's progress |
| 6/25/2018 | Puerto Rico | Buck Monday | Director | $612 | 24 | 1.3 | $795.60 | Transmission Infrastructure Improvements-Review of repair work on circuit breaker replacement. |
| 6/25/2018 | Puerto Rico | Buck Monday | Director | $612 | 13 | 0.8 | $489.60 | Transmission Operations-Review of vegetation management proposals |
| 6/25/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 0.9 | $550.80 | Transmission Infrastructure Improvements-NESC clearances for 46 kV |
| 6/25/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 1.0 | $612.00 | Transmission Infrastructure Improvements-Transmission Progress meeting |
| 6/25/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 1.3 | $795.60 | Human Resource Initiatives-WP 180 phone update conference |
| 6/25/2018 | Puerto Rico | Buck Monday | Director | $612 | 13 | 2.0 | $1,224.00 | Liquidation Analysis-WP 180 T&D meeting with PREPA staff |
| 6/25/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 0.8 | $489.60 | Transmission Infrastructure Improvements-Checking transmission clearances |
| 6/25/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 21 | 0.2 | $153.00 | Contract Management-Meeting with representatives from fuel provider regarding the current options for contract extension |
| 6/25/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 2 | 0.7 | $535.50 | Interactions, Calls & Meetings with Commonwealth Officials-Meeting with Company and AAFAF representatives on next steps related to the annual budget |
| 6/25/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 16 | 2.7 | $2,065.50 | Custom Operating Reports-Analyze the USACE information related to small distributed generation units and create posting file for creditor due diligence request |
| 6/25/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 30 | 2.9 | $2,218.50 | Data Request Response Preparation-Develop posting information providing responses to various current creditor due diligence requests |
| 6/25/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 2.2 | $1,683.00 | Recurring Operating Reports-Prepare talking points and analyses in preparation for tomorrow's meeting with the creditors mediation team |
| 6/25/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 5 | 0.4 | $306.00 | Cost Analysis-Approve invoices and payments for restoration contractor and revise logistics for same |
| 6/25/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 4 | 0.3 | $229.50 | Capital Analysis-Calculate the current historical balance of repayments on the Commonwealth Loan |
| 6/25/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 4 | 0.6 | $459.00 | Custom Financial Reports-Develop the draft borrowing request for the Commonwealth Loan |
| 6/25/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 12 | 1.5 | $375.00 | Business Process Improvement Initiatives-Adding initiatives from initiatives working meeting to tracking sheet |
| 6/25/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 12 | 1.1 | $275.00 | Business Process Improvement Initiatives-Developing formulas to use in initiatives tracking log |
| 6/25/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 12 | 1.4 | $350.00 | Business Process Improvement Initiatives-Building initiatives tracking log |
| 6/25/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 12 | 1.0 | $250.00 | Business Process Improvement Initiatives-trouble shooting initiatives tracking log |
| 6/25/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 47 | 0.8 | $292.00 | 123 - Maria: Local Contractors-Restoration - Reviewed and Submitted Transient Data Recorder contract to OCPC |
| 6/25/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 47 | 1.2 | $438.00 | 199 - n/a: General PW Related-Restoration - Attended MPMT Tag Up Meeting, Discussed open RFP's and assigned action items |
| 6/25/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 47 | 0.8 | $292.00 | 199 - n/a: General PW Related-Restoration - Coordinated data collection for Logistics Management RFP |
| 6/25/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 47 | 1.1 | $401.50 | 199 - n/a: General PW Related-Restoration - Attended Meeting for Logistics Management RFP |
| 6/25/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 47 | 1.8 | $657.00 | 123 - Maria: Local Contractors-Restoration - Coordinated Resubmission of OCPC required documentation for the Northern Fuels RFP |
| 6/25/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 47 | 0.4 | $146.00 | 114 - Maria: Insured Assets -General-Restoration - Reviewed Substation Repair / Replacement RFP |
| 6/25/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 8 | 1.1 | $401.50 | Business Process Improvement Initiatives-Operations - Attended WP 180 overview meeting |
| 6/25/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 47 | 0.6 | $219.00 | 123 - Maria: Local Contractors-Restoration - Edited Northern fuels evaluation committed memorandum |
| 6/25/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 47 | 0.4 | $146.00 | 199 - n/a: General PW Related-Restoration - Reviewed and Revised MPMT Docket |
| 6/25/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 47 | 0.9 | $328.50 | 199 - n/a: General PW Related-Restoration - Coordinated OCPC submission for Benitez Group contract |
| 6/25/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 47 | 0.3 | $109.50 | 199 - n/a: General PW Related-Restoration - Reviewed and Submitted Cancio, Nadal, Rivera & Diaz, PSC OCPC package |
| 6/25/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 1.3 | $713.70 | Generation Plant Operations-Follow-up with PREPA and FEP Staff - Hydro |
| 6/25/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 1.4 | $768.60 | Generation Plant Operations-Review and Revise Culebra Management Memo |

**Filsinger Energy Partners**
**Exhibit D**

June 1, 2018 - June 30, 2018

| Date | Project | Employee | Title | Rate | Category | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| 6/25/2018 | Puerto Rico | Pam Morin | Consultant | $374 | 44 | 0.6 | $224.40 | Fee Application-Consolidate narratives for May fee statement |
| 6/25/2018 | Puerto Rico | Scott Davis | Director | $585 | 37 | 0.2 | $117.00 | Distribution Operations-Memo requests for OMS OCS queries |
| 6/25/2018 | Puerto Rico | Scott Davis | Director | $585 | 37 | 0.2 | $117.00 | Retail Rate Analysis-Memo request for fuel & purchased power adjustment support for July |
| 6/25/2018 | Puerto Rico | Scott Davis | Director | $585 | 18 | 1.2 | $702.00 | Retail Rate Analysis-Update billing cycle analysis for F&PP analysis |
| 6/25/2018 | Puerto Rico | Scott Davis | Director | $585 | 8 | 1.0 | $585.00 | Business Process Improvement Initiatives-WP180 mtg |
| 6/25/2018 | Puerto Rico | Scott Davis | Director | $585 | 18 | 1.3 | $760.50 | Retail Rate Analysis-Review July F&PP adjustment support from Planning |
| 6/25/2018 | Puerto Rico | Scott Davis | Director | $585 | 37 | 0.2 | $117.00 | Retail Rate Analysis-Memo request for review of generation cost forecast for July |
| 6/25/2018 | Puerto Rico | Scott Davis | Director | $585 | 37 | 2.4 | $1,404.00 | Retail Rate Analysis-Review of Planning re: F&PP issues |
| 6/25/2018 | Puerto Rico | Scott Davis | Director | $585 | 37 | 0.4 | $234.00 | Retail Rate Analysis-Discussion w/ PREPA IT re: unbilled clients reports |
| 6/25/2018 | Puerto Rico | Scott Davis | Director | $585 | 13 | 1.3 | $760.50 | Generation Plant Operations-Conduct analysis of historical daily generation dispatch |
| 6/25/2018 | Puerto Rico | Scott Davis | Director | $585 | 18 | 1.4 | $819.00 | Retail Rate Analysis-Work on F&PP update deck |
| 6/25/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 12 | 1.1 | $797.50 | Generation Plant Operations-Participated in a staff update discussion |
| 6/25/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 2 | 1.1 | $797.50 | Custom Operating Reports-Modified templates with revised RFP status information |
| 6/25/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 37 | 1.3 | $942.50 | Project Administration-PREPA update meeting on status of RFP's |
| 6/25/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 10 | 2.1 | $1,522.50 | Generation Plant Analysis-Reviewed / confirmed Aleternate Generation and RFP |
| 6/25/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 12 | 0.6 | $435.00 | Business Process Improvement Initiatives-Preparation for WP 180 Leadership meeting |
| 6/25/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 17 | 0.9 | $652.50 | Internal Conference Call Participation-WP 180 Leadership Team Conference Call |
| 6/25/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 12 | 1.8 | $1,305.00 | Transmission Operations-T&D WP 180 Team meeting |
| 6/25/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 36 | 0.6 | $435.00 | Transmission Operations-Summarize notes from T&D Team meeting |
| 6/25/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 17 | 0.9 | $652.50 | Generation Plant Analysis-Review "justification" document for North Generation addition strategy |
| 6/25/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 10 | 0.9 | $688.50 | Business Process Improvement Initiatives-WP180 Leadership update |
| 6/25/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 15 | 1.6 | $1,224.00 | Fuel Commodity Analysis-Estimates of Fuel/Energy Consumption |
| 6/25/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.5 | $1,500.00 | Generation Plant Analysis-WP 180 activities discussions |
| 6/25/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.3 | $1,380.00 | Generation Plant Analysis-FCA PPCA Filing - review generation and fuel price basis |
| 6/25/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 3.7 | $2,220.00 | Generation Plant Analysis-North Generation RFP justification memo and RFP review |
| 6/25/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.8 | $1,680.00 | Generation Plant Analysis-Discussion/plans for issuing generation related RFP's |
| 6/25/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 7 | 1.6 | $857.60 | Cash Flow Analysis-Title III - Assessment of government accounts receivable and historical payment plan |
| 6/25/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 10 | 1.1 | $589.60 | Business Process Improvement Initiatives- Discussion around Phase I of WP180 (.6) and next steps for Phase II of WP180 (.5) |
| 6/25/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 66 | 2.2 | $1,179.20 | 101 - Maria: Cobra (Transmission & Distribution)-Restoration - Analysis of newest Cobra payments to assess billed vs invoices levels |
| 6/25/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 58 | 1.8 | $964.80 | 121 - Irma: Local Contractor - Lord Electric-Restoration - Review of Lord Electric and local contractor PWs and invoices |
| 6/25/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 3 | 2.3 | $1,232.80 | Custom Financial Reports-Reviewed New BAL.COM report, had to send back |
| 6/25/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 36 | 0.7 | $375.20 | Project Administration-Reviewed Northern Gen RFP Justification |
| 6/25/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 36 | 1.3 | $696.80 | Documentation-Assorted Communications with PREPA and MPMT staff |
| 6/25/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 36 | 0.5 | $268.00 | Project Administration-MPMT Procurement Docket Review and work |
| 6/25/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 8 | 2.7 | $1,447.20 | Documentation-Reviewed DOE Report |
| 6/25/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 8 | 1.2 | $643.20 | Documentation-Reviewed White Paper on Battery Valuation |
| 6/25/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 10 | 2.3 | $1,262.70 | Generation Plant Operations-Review Costa Sur priority maintenance and resiliency projects |
| 6/25/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.3 | $713.70 | Emergency Restoration - procurement management-Discuss permanent work procurement process with PREPA staff |
| 6/25/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.9 | $494.10 | Emergency Restoration - procurement management-Review status of Vieques permanent work planning and system study |
| 6/25/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.7 | $384.30 | Emergency Restoration - procurement management-Discuss logistics management RFP with PREPA staff |
| 6/25/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.6 | $878.40 | Transmission Infrastructure Improvements-Discuss restoration coordination topics and ongoing restoration-related procurements with FEMA and GAR staff |
| 6/25/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.8 | $988.20 | Emergency Restoration - procurement management-Review logistics management RFP procurement compliance documentation |
| 6/25/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 21 | 0.8 | $439.20 | Contract Management-Review administrative claims by restoration contractors |
| 6/25/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 38 | 1.1 | $926.20 | Interactions, Calls & Meetings with Governing Board-Discuss board resolutions |
| 6/25/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 15 | 3.3 | $2,778.60 | Business Process Improvement Initiatives-Develop contingency plans for prepa |
| 6/25/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 50 | 0.9 | $757.80 | 199 - n/a: General PW Related-Transformation status plan |
| 6/25/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 50 | 1.1 | $926.20 | 199 - n/a: General PW Related-Restoration working group meeting |
| 6/26/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 0.9 | $270.00 | Human Resource Initiatives-Edited Permanent Work Roles ppt for PREPA |
| 6/26/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 0.8 | $240.00 | Field Inspections-Created graphics for Inspectors Contract Workflow ppt |
| 6/26/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 0.9 | $270.00 | Human Resource Initiatives-Made final draft of Construction Manager Responsibilities ppt |
| 6/26/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 16 | 0.4 | $120.00 | Generation Plant Analysis-Reviewed requirements for AES/EcoElectrica summary with FEP members |
| 6/26/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 16 | 0.9 | $270.00 | Generation Plant Analysis-Gathered information on AES (financial statements, contract/amendments) |
| 6/26/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 4 | 1.9 | $570.00 | Generation Plant Analysis-Began reading through AES financial statements |
| 6/26/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 0.7 | $210.00 | Human Resource Initiatives-Edited final draft of Permanent Work Roles ppt |
| 6/26/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 21 | 1.2 | $360.00 | Generation Plant Analysis-Started reading AES contract |
| 6/26/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 21 | 0.9 | $270.00 | Generation Plant Analysis-Created AES summary template |
| 6/26/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 0.5 | $306.00 | Emergency Restoration - transmission and distribution-Status of PREPA power this morning. Outage of last night |
| 6/26/2018 | Puerto Rico | Buck Monday | Director | $612 | 10 | 0.5 | $306.00 | Distribution Infrastructure Improvements-Searching for Vieques load and voltage study |
| 6/26/2018 | Puerto Rico | Buck Monday | Director | $612 | 10 | 0.5 | $306.00 | Distribution Infrastructure Improvements- Meeting with engineers re: Vieques power system |
| 6/26/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 2.6 | $1,591.20 | Transmission Infrastructure Improvements- Design parameters of 38 kV system |
| 6/26/2018 | Puerto Rico | Buck Monday | Director | $612 | 4 | 0.7 | $428.40 | Cost Analysis-Researching data on smart meters |
| 6/26/2018 | Puerto Rico | Buck Monday | Director | $612 | 8 | 1.8 | $1,101.60 | Budget Analysis-Gathering KPI index information for reporting |
| 6/26/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 1.3 | $795.60 | Distribution Infrastructure Improvements-Mayaquez sub transmission line details. |
| 6/26/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 7 | 0.6 | $459.00 | Custom Operating Reports-Evaluate initial draft of TSA receivables report and transmit required alterations |
| 6/26/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 23 | 0.4 | $306.00 | Monthly Performance Reports-Incorporate energized customer data into draft energized to meters report |
| 6/26/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 21 | 0.3 | $229.50 | Contract Management-Meeting with contract power provider related to current contract status and options for the future |
| 6/26/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 39 | 0.5 | $382.50 | Interactions, Calls & Meetings with Creditors, Creditors Committee and UCC Counsel-Meeting with Creditors Mediation team updating them on various operational matters |
| 6/26/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 4 | 0.4 | $306.00 | Capital Analysis-Acquire internal approval for requesting an additional draw on the Commonwealth Loan |
| 6/26/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 5 | 0.6 | $459.00 | Analysis of Position and Risk Reports-Analyze options related to future tactical cash management opportunities |
| 6/26/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 5 | 0.7 | $535.50 | Monthly Performance Reports-Evaluate and approve invoices and payments to fuel providers, update bank covenant payment schedule |
| 6/26/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 22 | 1.7 | $1,300.50 | Operations and Maintenance Cost Analysis-Prepare talking points and analyses in preparation for meeting with various FOMB representatives |
| 6/26/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 43 | 1.3 | $994.50 | Interactions, Calls & Meetings with FOMB and FOMB Counsel-Meeting with FOMB representatives providing an update on operational issues |
| 6/26/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 7 | 3.1 | $2,371.50 | Business Customer Analysis-Evaluate and amend various accounts receivable reports by customer class |
| 6/26/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 12 | 0.6 | $150.00 | Business Process Improvement Initiatives-discussion with PREPA official re: initiatives working meeting |
| 6/26/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 3 | 1.3 | $325.00 | Recurring Financial Reports-Weekly generation report updates |
| 6/26/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 12 | 1.8 | $450.00 | Business Process Improvement Initiatives-Updating initiatives tracking log with new items |
| 6/26/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 3 | 1.4 | $350.00 | Recurring Financial Reports-Continued updating weekly generation reports |
| 6/26/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 21 | 1.5 | $375.00 | Quality Control-Internal PW meeting |
| 6/26/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 47 | 0.8 | $292.00 | 123 - Maria: Local Contractors-Restoration - Reviewed MPMT docket and assigned action items to the team. |
| 6/26/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 47 | 0.9 | $328.50 | 123 - Maria: Local Contractors-Restoration - Coordinated Northern Fuels RFP Submission |
| 6/26/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 8 | 1.8 | $657.00 | Business Process Improvement Initiatives-Operations - Attend PREPA Kick off Business Process Planning Meeting |
| 6/26/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 47 | 0.6 | $219.00 | 199 - n/a: General PW Related-Restoration - Coordinated Northern Generation OCPC Submission |

**Filsinger Energy Partners**
**Exhibit D**

June 1, 2018 - June 30, 2018

| Date | Project | Employee | Title | Rate | Category | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| 6/26/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 47 | 0.4 | $146.00 | 199 - n/a: General PW Related-Restoration - Coordinated documents and date collection for RFI 79 |
| 6/26/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 47 | 0.4 | $146.00 | 199 - n/a: General PW Related-Restoration - Attended OCPC Project Status Update Meeting |
| 6/26/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 47 | 0.8 | $292.00 | 199 - n/a: General PW Related-Restoration - Coordinated OCPC submission for Engineering Project management RFP |
| 6/26/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 47 | 0.4 | $146.00 | 123 - Maria: Local Contractors-Restoration - Researched and Followed up on Palo Seco 4 Contract Status |
| 6/26/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 8 | 0.3 | $109.50 | Business Process Improvement Initiatives-Operations - coordinated and disseminated budget meeting notes |
| 6/26/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 47 | 1.7 | $620.50 | 123 - Maria: Local Contractors-Restoration - Coordinated OCPC submission for Benitez Group contract |
| 6/26/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 47 | 1.6 | $584.00 | 123 - Maria: Local Contractors-Restoration - Coordinated OCPC Follow up request for information for the Transient Data recorders submission package |
| 6/26/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 1.8 | $988.20 | Generation Plant Operations-Prep for and Attend Conf Call with Prepa Staff - Culebra |
| 6/26/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 38 | 0.8 | $439.20 | Generation Plant Operations-Review and Comment on Antilles Proposal |
| 6/26/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 38 | 3.3 | $1,811.70 | Generation Plant Operations-Develop Initial Draft Culebra Board Memo & Resolution |
| 6/26/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.4 | $219.60 | Environmental Initiatives-State Revolving Fund |
| 6/26/2018 | Puerto Rico | Pam Morin | Consultant | $374 | 44 | 0.8 | $299.20 | Fee Application-Continued review of narratives for May fee statement |
| 6/26/2018 | Puerto Rico | Pam Morin | Consultant | $374 | 44 | 0.4 | $149.60 | Fee Application-Prepare exhibits for May fee statement |
| 6/26/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.4 | $234.00 | Capital Analysis-Discussion w/ staff re: smart meters |
| 6/26/2018 | Puerto Rico | Scott Davis | Director | $585 | 37 | 0.6 | $351.00 | Retail Rate Analysis-Mtg w/ PREPA IT re: unbilled clients reports |
| 6/26/2018 | Puerto Rico | Scott Davis | Director | $585 | 18 | 0.7 | $409.50 | Retail Rate Analysis-Incorporate historical dispatch analysis into the F&PP adjustment analysis |
| 6/26/2018 | Puerto Rico | Scott Davis | Director | $585 | 37 | 0.7 | $409.50 | Recurring Operating Reports-Mtg w/ PREPA Call Center staff re: IVR statistics |
| 6/26/2018 | Puerto Rico | Scott Davis | Director | $585 | 39 | 0.9 | $526.50 | Recurring Operating Reports-Review call center weekly report |
| 6/26/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.6 | $351.00 | Recurring Operating Reports-Initial analysis of call center statistics |
| 6/26/2018 | Puerto Rico | Scott Davis | Director | $585 | 18 | 0.5 | $292.50 | Retail Rate Analysis-Work on F&PP generation cost analysis reconciliation |
| 6/26/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.7 | $409.50 | Capital Analysis-Review expert report re: PREPA rate case support, section on smart meters |
| 6/26/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 1.6 | $936.00 | Business Process Improvement Initiatives-Review prior call center outsourcing contract |
| 6/26/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.3 | $175.50 | Business Process Improvement Initiatives-Memo to staff re: summary call center contract |
| 6/26/2018 | Puerto Rico | Scott Davis | Director | $585 | 24 | 0.3 | $175.50 | Distribution Operations-Update OOS validation analysis w/ latest DMS queries results |
| 6/26/2018 | Puerto Rico | Scott Davis | Director | $585 | 24 | 0.2 | $117.00 | Distribution Operations-Update OOS validation analysis w/ latest master plan |
| 6/26/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 37 | 5.3 | $3,842.50 | Business Process Improvement Initiatives-DOE - PREPA modeling meeting |
| 6/26/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 12 | 1.6 | $1,160.00 | Business Process Improvement Initiatives-Preparation for WP 180 phase II Business Planning Process meeting |
| 6/26/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 12 | 1.8 | $1,305.00 | Business Process Improvement Initiatives-WP 180 Business Planning Process meeting |
| 6/26/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 9 | 0.9 | $652.50 | Monthly Performance Reports-Meeting held to review potential organizational metrics |
| 6/26/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 43 | 1.5 | $1,087.50 | Business Process Improvement Initiatives-FOMB WP 180 update call |
| 6/26/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 4.2 | $2,520.00 | Generation Plant Analysis- attend DOE/PREPA grid modeling meeting |
| 6/26/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.4 | $1,440.00 | Generation Plant Analysis- review /discuss DOE Grid Resilience Report |
| 6/26/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.6 | $960.00 | Generation Plant Analysis-Seventh Generation RFP justification memo and RFP review |
| 6/26/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.7 | $1,620.00 | Generation Plant Analysis-Review plan for South generation RFP and discuss |
| 6/26/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 62 | 0.4 | $214.40 | 107 - Maria: Force Account - Q-Storm-Restoration - Meeting to discuss PWs - i.e.: Q-Storm and Force account |
| 6/26/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 62 | 0.3 | $160.80 | 101 - Maria: Cobra (Transmission & Distribution)-Restoration - Meeting to discuss PWs - i.e.: Cobra |
| 6/26/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 62 | 0.3 | $160.80 | 124 - Maria: Mutual Aid Parties (MOU)-Restoration - Meeting to discuss PWs - i.e.: Mutual Aid |
| 6/26/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 62 | 0.6 | $321.60 | 199 - n/a: General PW Related-Restoration - Meeting to discuss PWs - i.e.: All other current PWs |
| 6/26/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 25 | 0.4 | $214.40 | Business Process Improvement Initiatives-Operations - Discussion of official PREPA service requests |
| 6/26/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 26 | 1.2 | $643.20 | Business Process Improvement Initiatives-Operations - Conversations around call centers being outsourced |
| 6/26/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 25 | 0.3 | $160.80 | Business Process Improvement Initiatives-Operations - Discuss smart metering RFP and contracts |
| 6/26/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 26 | 0.6 | $321.60 | Business Process Improvement Initiatives-Operations - Assess smart metering technology |
| 6/26/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 1.8 | $964.80 | Contract Analysis & Evaluation-Operations - Review of invoices to contracts at PREPA |
| 6/26/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 65 | 0.4 | $214.40 | 121 - Irma: Local Contractor - Lord Electric-Restoration - Analysis of Lord Electric invoicing process |
| 6/26/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 3 | 1.6 | $857.60 | Custom Financial Reports-TSA Report |
| 6/26/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 3 | 0.4 | $214.40 | Custom Financial Reports-Call with FEP Personnel concerning reporting |
| 6/26/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 3 | 2.1 | $1,125.60 | Custom Financial Reports-Fixes to Commercial AR file |
| 6/26/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 36 | 0.8 | $428.80 | Documentation-Worked on timing regarding Logistics RFP submission |
| 6/26/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 8 | 1.9 | $1,018.40 | Documentation-Reviewed Economic Dispatch Information |
| 6/26/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 8 | 1.6 | $857.60 | Documentation-Reviewed Rand Report |
| 6/26/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 37 | 1.0 | $549.00 | Interactions, Calls & Meetings with Advisors to Debtors-Meet with PREPA executives and advisors to discuss priority action items |
| 6/26/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 10 | 0.4 | $219.60 | Interactions, Calls & Meetings with Advisors to Debtors-Discuss communication coordination items with PREPA advisors |
| 6/26/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 27 | 2.3 | $1,262.70 | Business Process Improvement Initiatives-Discuss GSA activation planning with PREPA staff |
| 6/26/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 2.7 | $1,482.30 | 128 - Maria: Whitefish-Update Whitefish project worksheet supporting documentation |
| 6/26/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.2 | $658.80 | Generation Plant Operations-Discuss Culebra Power Plant project with FEP and PREPA staff |
| 6/26/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.9 | $1,043.10 | Emergency Restoration - procurement management-Discuss logistics procurement with PREPA staff |
| 6/26/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.9 | $494.10 | 128 - Maria: Whitefish-Discuss Whitefish project worksheet documentation and cost analyses with PREPA advisors |
| 6/26/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 5 | 4.6 | $3,873.20 | Budget Analysis-Review of budget open issues |
| 6/27/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 0.8 | $240.00 | Field Inspections-Edited graphics in Inspectors Contract Workflow ppt |
| 6/27/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 0.7 | $210.00 | Field Inspections-Completed and sent final draft of Inspectors Contract Workflow to PREPA member |
| 6/27/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 21 | 0.9 | $270.00 | Renewable Portfolio Analysis-Added notes on Moroves Solar, Guayama Solar Energy, Vega Baja Solar Project, and Montalva Solar Project to renewables summary |
| 6/27/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 4 | 1.3 | $390.00 | Generation Plant Analysis-Finished summarizing AES financial statements |
| 6/27/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 21 | 1.2 | $360.00 | Renewable Portfolio Analysis-Added QF status and force majeure provisions for all renewable projects to renewables summary |
| 6/27/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 21 | 1.1 | $330.00 | Generation Plant Analysis-Continued reading/summarizing AES contract |
| 6/27/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 13 | 0.5 | $150.00 | Project Administration-Meeting with FEP members to discuss what is being worked on/what still needs to get done this week in PR |
| 6/27/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 21 | 0.9 | $270.00 | Generation Plant Analysis-Read through and summarized AES contract amendment 1 |
| 6/27/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 16 | 0.7 | $210.00 | Generation Plant Analysis-Phone call with FEP member about where to find MTM and NPV info for AES |
| 6/27/2018 | Puerto Rico | Buck Monday | Director | $612 | 14 | 1.2 | $734.40 | Distribution Operations-Developing KPI recommendations for PREPA |
| 6/27/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 2.8 | $1,713.60 | Transmission Infrastructure Improvements-Updating Transmission ckt breaker specs and requirement |
| 6/27/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 0.6 | $367.20 | Transmission Infrastructure Improvements-Gathering KPI data for permanent work meeting |
| 6/27/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 1.7 | $1,040.40 | Transmission Infrastructure Improvements-Meeting how to proceed with permanent work |
| 6/27/2018 | Puerto Rico | Buck Monday | Director | $612 | 12 | 0.9 | $550.80 | Recurring Operating Reports-Presentation on potential purchase of project reporting sys |
| 6/27/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 1.2 | $734.40 | Transmission Infrastructure Improvements-Reviewing situation with 115 kV underground Isle Grande |
| 6/27/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 9 | 0.9 | $688.50 | Contract Analysis & Evaluation-Analyze the Commonwealth Loan document to understand the required timing and calculation of interest payments and derive the correct amount |
| 6/27/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 6 | 0.8 | $612.00 | 13-Week Cash Flow Reports-Analyze draft of weekly cash flow forecasting comparison of actuals to projections |
| 6/27/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 36 | 0.6 | $459.00 | Project Administration-Participate in internal call regarding the status of various project workstreams |
| 6/27/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 24 | 2.0 | $1,530.00 | Cash Flow Analysis-Initiate contractor activity review to update forward cash flow projection related to restoration contractors |
| 6/27/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 5 | 0.4 | $306.00 | Cash Flow Analysis-Evaluate invoices and payment request related to various fuel deliveries |
| 6/27/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 19 | 0.8 | $612.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with Greenberg Traurig and Ankura personnel regarding the current status of insurance claim activity |
| 6/27/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 1.3 | $994.50 | Monthly Performance Reports-Finalize approval of the myriad of reports due to the FOMB to meet fiscal plan reporting requirements |
| 6/27/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 9 | 0.3 | $229.50 | Interactions, Calls & Meetings with Advisors to Debtors-Meeting with Ankura personnel regarding various aspects of the Commonwealth loan |
| 6/27/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 30 | 0.4 | $306.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Call with Greenberg Traurig related to an additional due diligence request |

**Filsinger Energy Partners**
**Exhibit D**

June 1, 2018 - June 30, 2018

| Date | Project | Employee | Title | Rate | Category | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| 6/27/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 16 | 1.4 | $1,071.00 | Generation Plant Operations-Evaluate the current operational aspects of generation assets and incorporate properly into the weekly reporting process |
| 6/27/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 24 | 1.0 | $765.00 | Documentation-Incorporate edits and required changes based on additional analysis into the current weekly grid status report |
| 6/27/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 1.3 | $994.50 | Monthly Performance Reports-Approve and transmit the final Commonwealth Loan reporting package required until the terms of the loan documentation |
| 6/27/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 12 | 1.9 | $475.00 | Business Process Improvement Initiatives-Meeting with PREPA re: initiatives working meeting |
| 6/27/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 12 | 2.1 | $525.00 | Business Process Improvement Initiatives-reviewing minutes re: initiatives working meeting |
| 6/27/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 36 | 0.5 | $125.00 | Project Administration-Internal FEP meeting |
| 6/27/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 3 | 1.3 | $325.00 | Recurring Financial Reports-Weekly generation report updates |
| 6/27/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 16 | 2.2 | $550.00 | Data and Documents Management-Adding ad hoc generation reports to weekly tracking logs |
| 6/27/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 3 | 1.3 | $474.50 | Recurring Financial Reports-Title 3 - Coordinated Weekly Creditor Package |
| 6/27/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 3 | 0.6 | $219.00 | Recurring Financial Reports-Title 3 - Reviewed Weekly Creditor Package |
| 6/27/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 3 | 0.2 | $73.00 | Recurring Financial Reports-Title 3 - Updated and Submitted Weekly Creditor Package |
| 6/27/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 47 | 0.9 | $328.50 | 123 - Maria: Local Contractors-Restoration - Researched and Followed up on Palo Seco 4 Contract Status |
| 6/27/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 8 | 0.5 | $182.50 | Business Process Improvement Initiatives-Restoration - Attended meeting with OCPC and procurement regarding the Gap Closure Plan finalization |
| 6/27/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 47 | 0.7 | $255.50 | 199 - n/a: General PW Related-Restoration - Attended Puerto Rico Team Meeting |
| 6/27/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 47 | 0.8 | $292.00 | 114 - Maria: Insured Assets - General-Restoration - Attended Insurable Assets and Insurance Claims meeting. |
| 6/27/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 47 | 0.8 | $292.00 | 199 - n/a: General PW Related-Restoration - Attended MPMT Tag Up Meeting. Discussed open RFP's and assigned action items |
| 6/27/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 47 | 0.8 | $292.00 | 199 - n/a: General PW Related-Restoration - Attended weekly Puerto Rico Project and RFP meeting |
| 6/27/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 47 | 1.1 | $401.50 | 123 - Maria: Local Contractors-Restoration - Coordinated additional data required for Transient Data Recorders OCPC Submission |
| 6/27/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 47 | 0.6 | $219.00 | 123 - Maria: Local Contractors-Restoration - Researched and Followed up on Palo Seco 4 Contract Status |
| 6/27/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 37 | 1.7 | $933.30 | Generation Plant Operations-Prep for and Attend Conf Call with Antilles - Culebra |
| 6/27/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.3 | $164.70 | Environmental Initiatives-Org Chart Review |
| 6/27/2018 | Puerto Rico | Mike Green | Director | $495 | 30 | 0.3 | $148.50 | Data and Documents Management-Data room conference call |
| 6/27/2018 | Puerto Rico | Pam Morin | Consultant | $374 | 44 | 1.2 | $448.80 | Fee Application-Update May fee statement document |
| 6/27/2018 | Puerto Rico | Scott Davis | Director | $585 | 24 | 0.5 | $292.50 | Distribution Operations-Update OOS validation analysis w/ latest CS validation results |
| 6/27/2018 | Puerto Rico | Scott Davis | Director | $585 | 24 | 1.2 | $702.00 | Distribution Operations-Prepare OOS dashboard and validation lists |
| 6/27/2018 | Puerto Rico | Scott Davis | Director | $585 | 37 | 0.3 | $175.50 | Distribution Operations-Memo to PREPA OOS validation team re: updated dashboard and lists |
| 6/27/2018 | Puerto Rico | Scott Davis | Director | $585 | 37 | 0.4 | $234.00 | Retail Rate Analysis-Mtg w/ PREPA IT re: meter and billing statistics |
| 6/27/2018 | Puerto Rico | Scott Davis | Director | $585 | 37 | 0.2 | $117.00 | Business Process Improvement Initiatives-Memos to PREPA Call Center staff re: staffing requirements |
| 6/27/2018 | Puerto Rico | Scott Davis | Director | $585 | 37 | 1.5 | $877.50 | Retail Rate Analysis-Mtg w/ PREPA Planning re: F&PP adjustment process restart |
| 6/27/2018 | Puerto Rico | Scott Davis | Director | $585 | 2 | 0.3 | $175.50 | Business Process Improvement Initiatives-Memo to Ankura staff re: call center outsourcing budget |
| 6/27/2018 | Puerto Rico | Scott Davis | Director | $585 | 37 | 0.7 | $409.50 | Retail Rate Analysis-Mtg w/ PREPA Customer Service staff re: F&PP restart preparedness |
| 6/27/2018 | Puerto Rico | Scott Davis | Director | $585 | 8 | 0.8 | $468.00 | Business Process Improvement Initiatives-Staff mtg re: PR PW projects |
| 6/27/2018 | Puerto Rico | Scott Davis | Director | $585 | 37 | 1.0 | $585.00 | Distribution Infrastructure Improvements-Mtg w/ PREPA staff re: permanent work projects |
| 6/27/2018 | Puerto Rico | Scott Davis | Director | $585 | 37 | 1.1 | $643.50 | Retail Rate Analysis-Mtg w/ PREPA Planning re: F&PP data support |
| 6/27/2018 | Puerto Rico | Scott Davis | Director | $585 | 37 | 0.9 | $526.50 | Retail Rate Analysis-Work on F&PP status update analysis & deck |
| 6/27/2018 | Puerto Rico | Scott Davis | Director | $585 | 37 | 0.9 | $526.50 | Retail Rate Analysis-Memo to PREPA senior staff re: F&PP restart decision status & support |
| 6/27/2018 | Puerto Rico | Scott Davis | Director | $585 | 18 | 0.4 | $234.00 | Retail Rate Analysis-Review fuel cost adjustment update from Planning |
| 6/27/2018 | Puerto Rico | Scott Davis | Director | $585 | 37 | 0.8 | $468.00 | Capital Analysis-Mtg w/ PREPA Customer Service re: meter inventory and smart meter project |
| 6/27/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.1 | $660.00 | Generation Plant Analysis-attend DOE discussion on Renewables modelling |
| 6/27/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.3 | $1,380.00 | Generation Plant Analysis-discussions w PREPA management regarding north generation RFP justification and other RFP's |
| 6/27/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 3.6 | $2,160.00 | Generation Plant Analysis-Response to Fonroche letter re. Humacoa Solar project delay claim |
| 6/27/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.8 | $1,080.00 | Generation Plant Analysis- Status of renewables projects and prep for renewables RFP |
| 6/27/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.2 | $720.00 | Generation Plant Analysis- Energy Storage RFP and P3 communication on CEO decisage |
| 6/27/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 0.8 | $480.00 | Generation Plant Analysis- Review and meet to discuss generation related RFP status |
| 6/27/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 50 | 0.4 | $214.40 | 199 - n/a: General PW Related-Restoration - Assessment of CRU online with current work progress |
| 6/27/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 53 | 1.6 | $857.60 | 199 - n/a: General PW Related-Restoration - Meeting with FEMA/GAR to discuss various PW and status |
| 6/27/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 10 | 0.7 | $375.20 | Contract Analysis & Evaluation-Operations - Discussion of Cobra's current contract vs new contract transmission |
| 6/27/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 6 | 0.3 | $160.80 | Contract Analysis & Evaluation-Operations - Discussion of invoice payment at PREPA |
| 6/27/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 27 | 0.2 | $107.20 | Contract Review-Operations - Discussion of status of Request for proposals in the works |
| 6/27/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 10 | 0.1 | $53.60 | Contract Review-Operations - Connect with potential IT Gap consultant |
| 6/27/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 6 | 1.6 | $857.60 | Cash Flow Analysis-Title III - Work to pull most recent billing data update for the month of June |
| 6/27/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 53 | 1.1 | $589.60 | 199 - n/a: General PW Related-Restoration - Review all Project Worksheets that are submitted to FEMA or expected to be submitted to FEMA |
| 6/27/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 6 | 0.4 | $214.40 | Cash Flow Analysis-Title III - Assess MOU PWs for future cash flow estimates for oversight board |
| 6/27/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 25 | 0.9 | $482.40 | Business Process Improvement Initiatives-Operations - Communicate smart meter technology future work |
| 6/27/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 65 | 0.9 | $482.40 | 101 - Maria: Cobra (Transmission & Distribution)-Restoration - Analysis of Cobra invoicing status to assess for weekly billing rates |
| 6/27/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 36 | 0.9 | $482.40 | Project Administration-MPMT Call |
| 6/27/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 36 | 0.7 | $375.20 | Project Administration-Discussed RFP Strategy |
| 6/27/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 8 | 3.2 | $1,715.20 | Documentation-Read Rand Report |
| 6/27/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 36 | 2.1 | $1,125.60 | Documentation-Reviewed Current RFP Documents vs Checklist |
| 6/27/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 8 | 1.2 | $643.20 | Documentation-Economic Dispatch Model |
| 6/27/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 29 | 1.6 | $878.40 | Business Process Improvement Initiatives-Discuss project staffing and organizational priorities with PREPA management |
| 6/27/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 10 | 0.6 | $329.40 | Generation Plant Operations-Discuss Costa Sur maintenance projects with PREPA and FEP staff |
| 6/27/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 29 | 1.0 | $549.00 | Business Process Improvement Initiatives-Review draft PREPA vision documentation and infographic |
| 6/27/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 10 | 2.1 | $1,152.90 | Business Process Improvement Initiatives-Discuss current operational planning and key initiatives with PREPA staff |
| 6/27/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 27 | 0.9 | $494.10 | Transmission Infrastructure Improvements-Discuss utility scale energy storage procurement with PREPA staff |
| 6/27/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 9 | 0.6 | $329.40 | Interactions, Calls & Meetings with Advisors to Debtors-Discuss PREPA pension with actuarial support advisors |
| 6/27/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 10 | 1.3 | $713.70 | Business Process Improvement Initiatives-Discuss major initiatives with PREPA department heads |
| 6/27/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.9 | $494.10 | Interactions, Calls & Meetings with U.S. Government Officials-Discuss restoration decision points and coordination topics with FEMA and GAR |
| 6/27/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.9 | $494.10 | 128 - Maria: Whitefish-Discuss Whitefish project worksheet submission with WEH and PREPA advisors |
| 6/27/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.9 | $494.10 | Emergency Restoration - procurement management-Provide feedback on draft Culebra power plant governing board memorandum and resolution |
| 6/27/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 4 | 0.9 | $757.80 | Interactions, Calls & Meetings with FOMB and FOMB Counsel-Discuss fomb issues on budget with ankura and omm |
| 6/27/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 50 | 1.0 | $842.00 | 199 - n/a: General PW Related-Call with legal team re: transformation alternatives |
| 6/27/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 4 | 0.3 | $252.60 | Interactions, Calls & Meetings with FOMB and FOMB Counsel-Call with CEO on fomb issues |
| 6/28/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 21 | 1.9 | $570.00 | Generation Plant Analysis-Finished summarizing AES contract |
| 6/28/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 21 | 0.8 | $240.00 | Generation Plant Analysis-Filled in AES summary template with information from contract summary |
| 6/28/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 16 | 0.4 | $120.00 | Generation Plant Analysis-Talked to FEP members about where to find information not found in the AES contract |
| 6/28/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 21 | 0.9 | $270.00 | Generation Plant Analysis-Read through and summarized AES contract amendment 2 |
| 6/28/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 1.0 | $300.00 | Renewable Portfolio Analysis-Meeting on status of renewable plants that were operational before the storm with FEP and PREPA member |
| 6/28/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 1.0 | $300.00 | Renewable Portfolio Analysis-Added notes and status updates from meeting to renewables summary ppt and spreadsheet |

**Filsinger Energy Partners**
**Exhibit D**

June 1, 2018 - June 30, 2018

| Date | Project | Employee | Title | Rate | Category | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| 6/28/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 0.9 | $270.00 | Human Resource Initiatives-Organized information and created graphics for PREPA IDIQ Concept for Permanent Work ppt |
| 6/28/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 16 | 1.4 | $420.00 | Generation Plant Analysis-Started reading through generation reports for updated info on AES |
| 6/28/2018 | Puerto Rico | Buck Monday | Director | $612 | 25 | 0.7 | $428.40 | Transmission Infrastructure Improvements-Meeting to discuss method and time to wire and test transmission |
| 6/28/2018 | Puerto Rico | Buck Monday | Director | $612 | 46 | 2.6 | $1,591.20 | Transmission Infrastructure Improvements-Review of contractor staffing vs. work |
| 6/28/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 2.3 | $1,407.60 | Transmission Infrastructure Improvements-Reading section 428 guide for permanent work |
| 6/28/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 2.2 | $1,346.40 | Transmission Infrastructure Improvements- Reading Rand Report |
| 6/28/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 0.7 | $428.40 | Transmission Infrastructure Improvements-Getting data on FEMA PW's and RFP's |
| 6/28/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 2 | 0.7 | $535.50 | Projections-Analyze revised annual budget and associated adjustments that is being presented to the Governing Board |
| 6/28/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 24 | 0.5 | $382.50 | Operations and Maintenance Cost Analysis-Evaluate daily report received from a restoration contractor and develop queries on current activities |
| 6/28/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 22 | 0.3 | $229.50 | Custom Operating Reports-Analyze the accumulation of historical generation reporting and request modifications |
| 6/28/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 17 | 0.6 | $459.00 | Generation Plant Analysis-Meeting to discuss potential market requests for generation proposals |
| 6/28/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 2 | 0.7 | $535.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with Greenberg Traurig and Ankura personnel regarding the annual budget and the fuel adjustment |
| 6/28/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 22 | 2.2 | $1,683.00 | Fuel Commodity Analysis-Analyze the historical price relationship in actual deliveries for bunker C and diesel fuel requirements |
| 6/28/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 37 | 0.6 | $459.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with Company personnel relative to local restoration contractor payments |
| 6/28/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 6 | 0.7 | $535.50 | 13-Week Cash Flow Forecasts-Evaluate and approve cash flow timing specifics for a multitude of vendors related to creating the new proposed budget |
| 6/28/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 30 | 1.0 | $765.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with Company Customer Service personnel related to due diligence asks from the creditor constituency |
| 6/28/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 6 | 0.6 | $459.00 | Generation Plant Analysis-Analyze potential timing and amounts of payables to renewable generation parties |
| 6/28/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 24 | 2.3 | $1,759.50 | Cash Flow Analysis-Finalize the forward cash flow projection of potential payments to restoration contractors |
| 6/28/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 23 | 0.7 | $535.50 | 13-Week Cash Flow Reports-Evaluate the current profile of anticipated cash collections by week for inclusion into the proposed budget |
| 6/28/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 16 | 1.1 | $275.00 | Data and Documents Management-Continued adding ad hoc generation reports to weekly tracking log |
| 6/28/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 30 | 1.4 | $350.00 | Data and Documents Management-Researching generation plant data |
| 6/28/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 30 | 1.7 | $425.00 | Data and Documents Management-Updating CIM/fleet data file |
| 6/28/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 12 | 1.8 | $450.00 | Business Process Improvement Initiatives-Editing and formatting ppt for Initiatives working meeting |
| 6/28/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 47 | 0.8 | $292.00 | 123 - Maria: Local Contractors-Restoration - Reviewed and Submitted Oracle Caribbean OCPC package |
| 6/28/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 47 | 1.1 | $401.50 | 199 - n/a: General PW Related-Restoration - Researched and Followed up on Palo Seco 4 Contract Status |
| 6/28/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 47 | 0.6 | $219.00 | 123 - Maria: Local Contractors-Restoration - Coordinated Data collection for Engineering Program Management RFP |
| 6/28/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 47 | 0.9 | $328.50 | 123 - Maria: Local Contractors-Restoration - Reviewed OCPC Findings for Enlace Mercantile |
| 6/28/2018 | Puerto Rico | Pam Morin | Consultant | $374 | 44 | 2.2 | $822.80 | Fee Application-Continued preparation of May expense receipts for fee statement |
| 6/28/2018 | Puerto Rico | Scott Davis | Director | $585 | 18 | 0.5 | $175.50 | Business Process Improvement Initiatives-Work on updating PR project summaries |
| 6/28/2018 | Puerto Rico | Scott Davis | Director | $585 | 37 | 0.4 | $234.00 | Capital Analysis-Memo to PREPA CS re: expert report to PREC re: smart meters |
| 6/28/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.3 | $175.50 | Contract Analysis & Evaluation-Discuss PPOA generation statistics data sources w/ staff |
| 6/28/2018 | Puerto Rico | Scott Davis | Director | $585 | 18 | 0.9 | $526.50 | Retail Rate Analysis-Work on F&PP restart recommendation |
| 6/28/2018 | Puerto Rico | Scott Davis | Director | $585 | 18 | 0.9 | $526.50 | Retail Rate Analysis-Review latest Planning F&PP pricing update |
| 6/28/2018 | Puerto Rico | Scott Davis | Director | $585 | 37 | 1.8 | $1,053.00 | Retail Rate Analysis-Mtg w/ IT re: customer metering and billing statistics |
| 6/28/2018 | Puerto Rico | Scott Davis | Director | $585 | 37 | 1.3 | $760.50 | Retail Rate Analysis-Mtg w/ PREPA senior staff re: F&PP restart decision & recommendation |
| 6/28/2018 | Puerto Rico | Scott Davis | Director | $585 | 37 | 0.8 | $468.00 | Retail Rate Analysis-Mtg w/ PREPA Customer Service re: F&PP restart decision status |
| 6/28/2018 | Puerto Rico | Scott Davis | Director | $585 | 9 | 0.8 | $468.00 | Capital Analysis-Discussion with/ PREPA Customers Service re: smart meter business case development |
| 6/28/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 12 | 0.7 | $507.50 | Business Process Improvement Initiatives-Respond to request for WP 180 documentation |
| 6/28/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 12 | 1.0 | $725.00 | Business Process Improvement Initiatives-Updated Template review |
| 6/28/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 15 | 0.8 | $612.00 | Generation Plant Analysis-Evaluated alternative generation resources |
| 6/28/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 5.6 | $3,360.00 | Generation Plant Analysis-Prepare draft Temp South Generation RFP |
| 6/28/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.2 | $720.00 | Generation Plant Analysis-Meet w PREPA on status of operating Renewable projects |
| 6/28/2018 | Puerto Rico | Norm Spence | Director | $600 | 13 | 1.3 | $780.00 | Generation Plant Analysis- Energy Storage RFQ w P3 |
| 6/28/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 3.0 | $1,800.00 | Generation Plant Analysis-Response to Fonroche letter re. Humacoa Solar project delay claim |
| 6/28/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 65 | 0.6 | $321.60 | 124 - Maria: Mutual Aid Parties (MOU)-Restoration - Meeting with the MOUs to discuss invoicing process, inspections, and status of invoices |
| 6/28/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 65 | 0.7 | $375.20 | 121 - Irma: Local Contractor - Lord Electric-Restoration - Assessment of Lord Electric PW status |
| 6/28/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 65 | 1.1 | $589.60 | 123 - Maria: Local Contractors-Restoration - Assessment of other local contractor PW status |
| 6/28/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 65 | 2.1 | $1,125.60 | 101 - Maria: Cobra (Transmission & Distribution)-Restoration - Update analysis of Cobra invoicing status to assess for weekly billing rates |
| 6/28/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 29 | 0.9 | $482.40 | Business Process Improvement Initiatives-Operations - Review of Call Center RFP process and documents |
| 6/28/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 31 | 0.9 | $482.40 | Cash Flow Analysis-Operations - Billing report updates |
| 6/28/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 1.3 | $696.80 | Contract Management-Operations - Updating the review of on island timesheets |
| 6/28/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 65 | 0.4 | $214.40 | Cash Flow Analysis-Title III - Pulling expenses and fees for cash flow tracking |
| 6/28/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 3 | 1.3 | $696.80 | Custom Operating Reports-Evaluation of Consumption Volume Reports |
| 6/28/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 36 | 1.1 | $589.60 | Documentation-Reviewed BOD Memo for Culebra |
| 6/28/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 36 | 0.5 | $268.00 | Project Administration-Various communications with FEP, OCPC and PREPA staff |
| 6/28/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 36 | 2.3 | $1,232.80 | Project Administration-GSA Activation Work |
| 6/28/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 36 | 1.9 | $1,018.40 | Project Administration-MPMT Strategy Discussion |
| 6/28/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 36 | 1.7 | $911.20 | Project Administration-RFI 74 Documentation Check |
| 6/28/2018 | Puerto Rico | Nathan Pollak | Managing Director | $549 | 27 | 1.3 | $713.70 | Transmission Infrastructure Improvements-Discuss rooftop solar presentation with potential solution provider |
| 6/28/2018 | Puerto Rico | Nathan Pollak | Managing Director | $549 | 27 | 0.9 | $494.10 | Emergency Restoration - procurement management-Review and edit draft memorandum regarding logistics management procurement |
| 6/28/2018 | Puerto Rico | Nathan Pollak | Managing Director | $549 | 25 | 0.8 | $439.20 | Transmission Infrastructure Improvements-Discuss strategic infrastructure initiatives with PREPA staff |
| 6/28/2018 | Puerto Rico | Nathan Pollak | Managing Director | $549 | 27 | 1.0 | $549.00 | Data Request Response Preparation-Review FOMB findings related to fuel purchase orders |
| 6/28/2018 | Puerto Rico | Nathan Pollak | Managing Director | $549 | 15 | 0.7 | $384.30 | Contract Management-Discuss status of unpaid restoration contractor invoices with PREPA staff |
| 6/28/2018 | Puerto Rico | Nathan Pollak | Managing Director | $549 | 15 | 1.6 | $878.40 | Transmission Infrastructure Improvements-Review draft cover letter and procurement documentation related to WEH |
| 6/28/2018 | Puerto Rico | Nathan Pollak | Managing Director | $549 | 15 | 1.6 | $878.40 | 128 - Maria: Whitefish-Review draft Whitefish PW supporting materials |
| 6/28/2018 | Puerto Rico | Nathan Pollak | Managing Director | $549 | 21 | 1.1 | $603.90 | Contract Analysis & Evaluation-Review draft renewable PPOA summary presentations |
| 6/28/2018 | Puerto Rico | Nathan Pollak | Managing Director | $549 | 30 | 1.1 | $603.90 | Data Request Response Preparation-Discuss privatization data request and draft informational memorandum with advisors |
| 6/28/2018 | Puerto Rico | Nathan Pollak | Managing Director | $549 | 21 | 1.2 | $658.80 | Contract Management-Discuss Title III professional service contracts with PREPA staff |
| 6/28/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 13 | 1.2 | $1,010.40 | Transmission Infrastructure Improvements-Discussion on public planning for succession |
| 6/29/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 1.2 | $360.00 | Human Resource Initiatives-Reviewed/edited final draft of IDIQ Concept for Permanent Work ppt |
| 6/29/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 21 | 0.8 | $240.00 | Renewable Portfolio Analysis-Reviewed/finished draft of renewables summary, sent out to FEP Members |
| 6/29/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 16 | 2.0 | $600.00 | Generation Plant Analysis-Continued adding information to AES summary from generation reports |
| 6/29/2018 | Puerto Rico | Buck Monday | Director | $612 | 10 | 2.2 | $1,346.40 | Transmission Operations-Resuming study of Rand Report, focus on energy |
| 6/29/2018 | Puerto Rico | Buck Monday | Director | $612 | 12 | 1.3 | $795.60 | Distribution Operations-Reviewing Vieques Report, checking on clearances, insulation levels |
| 6/29/2018 | Puerto Rico | Buck Monday | Director | $612 | 9 | 1.0 | $612.00 | Transmission Infrastructure Improvements-Reviewing 2019 Budget, checking on available funding for projects |
| 6/29/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 1.3 | $795.60 | Transmission Infrastructure Improvements-Meeting to discuss transmission systems protection |
| 6/29/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 0.2 | $122.40 | Transmission Infrastructure Improvements-Short report to finance regarding vegetation project(s) |
| 6/29/2018 | Puerto Rico | Buck Monday | Director | $612 | 13 | 2.4 | $1,468.80 | Human Resource Initiatives-WP-180 review of T&D responsibilities |

**Filsinger Energy Partners**
Exhibit D

June 1, 2018 - June 30, 2018

| Date | Project | Employee | Title | Rate | Category | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| 6/29/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 23 | 1.0 | $765.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with Company, Greenberg Traurig and Regulatory attorneys related to the current status of the fuel adjustment clause |
| 6/29/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 28 | 0.8 | $612.00 | Cost Analysis-Analyze payroll summary register and allocate into proper cash flow buckets |
| 6/29/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 23 | 0.9 | $688.50 | Retail Rate Modeling-Research and provide update on current aspects of the fuel and power purchase agreement rate adjustment activities |
| 6/29/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 5 | 0.3 | $229.50 | Interactions, Calls & Meetings with Advisors to Debtors-Meeting with Ankura personnel determining projected cash flow strategies |
| 6/29/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 6 | 2.4 | $1,836.00 | 13-Week Cash Flow Reports-Analyze and make adjustments to the required proposed cash flow budget |
| 6/29/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 30 | 2.8 | $2,142.00 | Data Request Response Preparation-Draft required documentation related to the creditors document production request on the fiscal plan |
| 6/29/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 5 | 0.5 | $382.50 | Fuel Commodity Analysis-Evaluate and approve fuel product payments |
| 6/29/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 30 | 1.3 | $325.00 | Data and Documents Management-researched generation plant data |
| 6/29/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 30 | 1.4 | $350.00 | Contract Management-discussed local contractor bottle necks with 3rd party  PREPA consultant |
| 6/29/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 30 | 1.3 | $325.00 | Data and Documents Management-Analyzed generation plant summaries |
| 6/29/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 11 | 1.1 | $275.00 | Data and Documents Management-Reading Consulting Eng. Annual report |
| 6/29/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 16 | 1.2 | $300.00 | Data and Documents Management-Trouble shooting ad hoc weekly generation report files |
| 6/29/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 30 | 0.9 | $225.00 | Data and Documents Management-read recent board meeting agendas |
| 6/29/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 30 | 1.2 | $300.00 | Data and Documents Management-prepared slides for initiatives meeting |
| 6/29/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 47 | 0.9 | $328.50 | 123 - Maria: Local Contractors-Restoration - Attended MPMT Tag Up Meeting, Discussed open RFP's and assigned action items |
| 6/29/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 47 | 0.3 | $109.50 | 123 - Maria: Local Contractors-Restoration - Reviewed Program Management OCPC Submission |
| 6/29/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 47 | 0.4 | $146.00 | 199 - n/a: General PW Related-Restoration - Coordinated data collection for Foreman OCPC & FOMB submission |
| 6/29/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.2 | $658.80 | Environmental Initiatives-Prep for and Attend Conf Call with Greenberg re: MATS |
| 6/29/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 0.3 | $164.70 | Generation Plant Operations-Internal Discussions - Prep for Lilly mtg. |
| 6/29/2018 | Puerto Rico | Scott Davis | Director | $585 | 18 | 0.7 | $409.50 | Retail Rate Analysis-F&PP restart decision mtg prep |
| 6/29/2018 | Puerto Rico | Scott Davis | Director | $585 | 24 | 1.2 | $702.00 | Distribution Operations-PREPA senior staff mtg presentation prep re: last mile campaign |
| 6/29/2018 | Puerto Rico | Scott Davis | Director | $585 | 37 | 0.9 | $526.50 | Retail Rate Analysis-Mtg w/ PREPA senior leadership re: F&PP restart decision |
| 6/29/2018 | Puerto Rico | Scott Davis | Director | $585 | 37 | 0.6 | $351.00 | Retail Rate Analysis-Conf call re: regulatory next steps re: F&PP restart filings |
| 6/29/2018 | Puerto Rico | Scott Davis | Director | $585 | 37 | 0.6 | $351.00 | Distribution Operations-PREPA senior staff presentation re: last mile campaign |
| 6/29/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 6.3 | $3,780.00 | Generation Plant Analysis-Prepare draft Temp South Generation RFP |
| 6/29/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.8 | $1,080.00 | Generation Plant Analysis-Discussion/plans for issuing generation related RFP's |
| 6/29/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.8 | $1,680.00 | Generation Plant Analysis-Edit/finalize response to Fonroche letter re. Humacoa Solar project delay claim |
| 6/29/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 36 | 1.0 | $536.00 | Project Administration-MPMT Check-In Call |
| 6/29/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 36 | 1.2 | $643.20 | Project Administration-RFI 74 Research and Communication with PREPA |
| 6/29/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 36 | 1.2 | $643.20 | Project Administration-Logistics Management RFP Final Submission |
| 6/29/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 36 | 1.4 | $750.40 | Project Administration-Foreman Contract and RFI Submission |
| 6/29/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 8 | 1.2 | $643.20 | Documentation-Evaluated MPMT Documentation from OCPC |
| 6/29/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 36 | 0.8 | $428.80 | Project Administration-OCPC Submission of Engineering Management RFP |
| 6/29/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 36 | 1.4 | $750.40 | Documentation-Drafted RFP Memo |
| 6/29/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 18 | 0.8 | $439.20 | 128 - Maria: Whitefish-Review final Whitefish PW supporting documents with PREPA staff |
| 6/29/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 21 | 0.8 | $439.20 | Contract Management-Review PREPA professional service contracts and OCPC feedback |
| 6/29/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 21 | 0.4 | $219.60 | Contract Management-Discuss professional service contracting with PREPA legal department |
| 6/29/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 10 | 0.7 | $384.30 | Generation Plant Operations-Discuss Costa Sur reliability initiatives with PREPA staff |
| 6/29/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 10 | 0.9 | $494.10 | Generation Plant Operations-Discuss operational improvement and economic dispatch analysis with FEP staff |
| 6/29/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.5 | $274.50 | 128 - Maria: Whitefish-Discuss Whitefish cover letter with PREPA advisors |
| 6/29/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.7 | $384.30 | 128 - Maria: Whitefish-Discuss Whitefish price analysis with PREPA advisors |
| 6/29/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.4 | $219.60 | Emergency Restoration - procurement management-Discuss required management and RFIs for OCPC review of priority procurements |
| 6/29/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.1 | $603.90 | 128 - Maria: Whitefish-Review Whitefish draft Project Worksheet supporting documents |
| 6/29/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.0 | $549.00 | Emergency Restoration - procurement management-Fuel and purchase power discussion with PREPA advisors |
| 6/29/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.2 | $658.80 | 128 - Maria: Whitefish-Review final drafts of Whitefish Project Worksheet analysis |
| 6/29/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 38 | 1.2 | $1,010.40 | Interactions, Calls & Meetings with Governing Board-Board discussion on succession |
| 6/29/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 18 | 0.9 | $757.80 | Fuel Commodity Analysis-Fuel adj clause analysis |
| 6/30/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.6 | $960.00 | Generation Plant Analysis-Response to Fonroche letter on solar project |
| 6/30/2018 | Puerto Rico | Tim Wang | Director | $585 | 25 | 0.7 | $409.50 | Generation Asset Modeling-Review IRP Stakeholder comments summary |
| | | | | | | (14.40) | (5,385.60) | less credit for fee application hours |
| | | | | | | 2,092.70 | $1,222,102.70 | |

| | | | |
|---|---|---|---|
| 1 | Long-Range Forecasting | 36 | Project Management |
| 2 | Annual Fiscal Forecast | 37 | PREPA Meetings and Communications |
| 3 | Financial Reporting | 38 | Governing Board Meetings and Communications |
| 4 | Financial Management | 39 | Creditor Meetings and Communications |
| 5 | Cash Management | 40 | Fiscal Agency and Financial Advisory Authority Communications |
| 6 | Cash Flow Analysis | 41 | Commonwealth Government Meetings and Communications |
| 7 | Accounts Receivable/Collections Analysis | 42 | U.S. Federal Government Meetings and Communications |
| 8 | Business Process Analysis | 43 | FOMB Meetings and Communications |
| 9 | Capital Planning | 44 | Fee Application |
| 10 | Operational Planning | 45 | FEMA: 1A - Sub-Applicant Site Identification |
| 11 | Restructuring Planning | 46 | FEMA: 1B - Immediate Needs |
| 12 | Working Group Planning | 47 | FEMA: 1C - Data Collection & Dissemination |
| 13 | Organizational Review | 48 | FEMA: 2A - Special Considerations |
| 14 | Competitor Analysis | 49 | FEMA: 2B - Financial Compliance Reviews (PA) |
| 15 | Emergency Restoration Initiatives | 50 | FEMA: 2C - Other Funding Anticipation |
| 16 | Generation Analysis | 51 | FEMA: 2D - Site Visits |
| 17 | Generation Resource Planning | 52 | FEMA: 2E - Project Description Development |
| 18 | Retail Rate Analysis | 53 | FEMA: 2F - Project Scope Development |
| 19 | Risk Management Analysis | 54 | FEMA: 2G - Project Cost Estimation & Documentation |
| 20 | Environmental Analysis | 55 | FEMA: 2H - Alternate Site Project Request (if warranted) |
| 21 | Operational Compliance | 56 | FEMA: 2I - Site Improvement Project Request (if warranted) |
| 22 | Wholesale Operations | 57 | FEMA: 2J - PW Writing |
| 23 | Retail Operations | 58 | FEMA: 2K - PW Review & Final Approval |
| 24 | T&D Operations | 59 | FEMA: 3A - Eligibility Review |
| 25 | Long-Term Infrastructure Planning | 60 | FEMA: 3B - Program Funding Request Documentation |
| 26 | Short-Term Infrastructure Planning | 61 | FEMA: 3C - Program Funding Request Processing |
| 27 | Procurement Compliance | 62 | FEMA: 3D - Additional FEMA/Grantee Documentation Requests |
| 28 | Sales, General & Administrative Analysis | 63 | FEMA: 3E - Alternate Projects Development (if warranted) |
| 29 | Operational Reform Implementation | 64 | FEMA: 3F - Improved Projects Development (if warranted) |
| 30 | Data Collection and Diligence | 65 | FEMA: 4A - Project Payment Requests |
| 31 | Reports | 66 | FEMA: 4B - Project Cost Reconciliations |
| 32 | Hearings | 67 | FEMA: 4C - Project Inspection Request |
| 33 | Claims and Settlement Issues | 68 | FEMA: 4D - Evaluating/Estimating Cost Overruns |
| 34 | Performance Analysis | 69 | FEMA: 4E - Preparing PW Versions for Cost Adjustments |
| 35 | Regulatory Analysis | 70 | FEMA: 4F - Other Program management/Close-out Activities |

**Exhibit E**
**June 1, 2018 - June 30, 2018**

| DATE | EMPLOYEE | EXPENSE CATEGORY | TOTAL | EXPENSE DESCRIPTION | Filename | Page Number |
|---|---|---|---|---|---|---|
| 20180604 | A. Scott Davis | Airfare | 1,167.80 | Airfare from Austin, TX to San Juan, PR (economy class round trip) | Davis, Horn, Monday, Balken | 3 |
| 20180604 | A. Scott Davis | Hotel | 206.50 | Courtyard, San Juan - Miramar | Davis, Horn, Monday, Balken | 1-2 |
| 20180605 | A. Scott Davis | Hotel | 195.88 | Courtyard, San Juan - Miramar | Davis, Horn, Monday, Balken | 1-2 |
| 20180606 | A. Scott Davis | Hotel | 218.30 | Courtyard, San Juan - Miramar | Davis, Horn, Monday, Balken | 1-2 |
| 20180607 | A. Scott Davis | Hotel | 264.32 | Courtyard, San Juan - Miramar | Davis, Horn, Monday, Balken | 1-2 |
| 20180608 | A. Scott Davis | Hotel | 324.50 | Courtyard, San Juan - Miramar | Davis, Horn, Monday, Balken | 1-2 |
| 20180609 | A. Scott Davis | Hotel | 302.08 | Courtyard, San Juan - Miramar | Davis, Horn, Monday, Balken | 1-2 |
| 20180610 | A. Scott Davis | Hotel | 195.88 | Courtyard, San Juan - Miramar | Davis, Horn, Monday, Balken | 1-2 |
| 20180611 | A. Scott Davis | Hotel | 206.50 | Courtyard, San Juan - Miramar | Davis, Horn, Monday, Balken | 1-2 |
| 20180612 | A. Scott Davis | Hotel | 195.88 | Courtyard, San Juan - Miramar | Davis, Horn, Monday, Balken | 1-2 |
| 20180613 | A. Scott Davis | Hotel | 218.30 | Courtyard, San Juan - Miramar | Davis, Horn, Monday, Balken | 1-2 |
| 20180618 | A. Scott Davis | Airfare | 1,167.80 | Airfare from Austin, TX to San Juan, PR (economy class round trip) | Davis, Horn, Monday, Balken | 5 |
| 20180618 | A. Scott Davis | Hotel | 218.74 | La Concha, SJ, PR | Davis, Horn, Monday, Balken | 6-7 |
| 20180619 | A. Scott Davis | Hotel | 218.74 | La Concha, SJ, PR | Davis, Horn, Monday, Balken | 6-7 |
| 20180620 | A. Scott Davis | Hotel | 218.74 | La Concha, SJ, PR | Davis, Horn, Monday, Balken | 6-7 |
| 20180621 | A. Scott Davis | Hotel | 218.74 | La Concha, SJ, PR | Davis, Horn, Monday, Balken | 6-7 |
| 20180622 | A. Scott Davis | Hotel | 218.74 | La Concha, SJ, PR | Davis, Horn, Monday, Balken | 6-7 |
| 20180623 | A. Scott Davis | Hotel | 218.74 | La Concha, SJ, PR | Davis, Horn, Monday, Balken | 6-7 |
| 20180624 | A. Scott Davis | Hotel | 218.74 | La Concha, SJ, PR | Davis, Horn, Monday, Balken | 6-7 |
| 20180625 | A. Scott Davis | Hotel | 218.74 | La Concha, SJ, PR | Davis, Horn, Monday, Balken | 6-7 |
| 20180626 | A. Scott Davis | Hotel | 218.74 | La Concha, SJ, PR | Davis, Horn, Monday, Balken | 6-7 |
| 20180627 | A. Scott Davis | Hotel | 218.74 | La Concha, SJ, PR | Davis, Horn, Monday, Balken | 6-7 |
| 20180628 | A. Scott Davis | Hotel | 218.74 | La Concha, SJ, PR | Davis, Horn, Monday, Balken | 6-7 |
| 20180619 | Allison Horn | Airfare | 478.40 | Airfare from Dallas to San Juan | Davis, Horn, Monday, Balken | 8-9 |
| 20180619 | Allison Horn | Hotel | 184.31 | AC | Davis, Horn, Monday, Balken | 10 |
| 20180620 | Allison Horn | Hotel | 184.31 | AC | Davis, Horn, Monday, Balken | 10 |
| 20180621 | Allison Horn | Hotel | 184.31 | AC | Davis, Horn, Monday, Balken | 10 |
| 20180622 | Allison Horn | Hotel | 184.31 | AC | Davis, Horn, Monday, Balken | 10 |
| 20180623 | Allison Horn | Hotel | 184.31 | AC | Davis, Horn, Monday, Balken | 10 |
| 20180624 | Allison Horn | Hotel | 184.31 | AC | Davis, Horn, Monday, Balken | 10 |
| 20180625 | Allison Horn | Hotel | 184.31 | AC | Davis, Horn, Monday, Balken | 10 |
| 20180626 | Allison Horn | Hotel | 184.31 | AC | Davis, Horn, Monday, Balken | 10 |
| 20180627 | Allison Horn | Hotel | 184.31 | AC | Davis, Horn, Monday, Balken | 10 |
| 20180628 | Allison Horn | Hotel | 184.31 | AC | Davis, Horn, Monday, Balken | 10 |
| 20180629 | Allison Horn | Airfare | 578.40 | Airfare from San Juan to Dallas | Davis, Horn, Monday, Balken | 11-12 |
| 20180601 | Robert "Buck" Monday | Hotel | 221.36 | Marriott | Davis, Horn, Monday, Balken | 14 |
| 20180602 | Robert "Buck" Monday | Airfare | 315.95 | Airfare from San Juan PR to Albuquerque, NM (upgraded class charged at 50%) | Davis, Horn, Monday, Balken | 26 |
| 20180617 | Robert "Buck" Monday | Airfare | 315.95 | Airfare from Albuquerque to San Juan PR (one way trip at 50% charge for business select class) | Davis, Horn, Monday, Balken | 15-16 |
| 20180629 | Robert "Buck" Monday | Hotel | 2,411.37 | Marriott (13 nights - June 17-June 28 at $185.49/night) | Davis, Horn, Monday, Balken | 17-18 |
| 20180617 | Chad Balken | Airfare | 620.80 | Airfare from Denver to San Juan (economy class round trip) | Davis, Horn, Monday, Balken | 19 |
| 20180627 | Chad Balken | Hotel | 2,322.27 | LaConcha (9 nights at$258.03/night) | Davis, Horn, Monday, Balken | 23-24 |
| 20180601 | Gary Germeroth | Hotel | 279.66 | Marriott Courtyard  San Juan, PR | Germeroth, Chamberlain, Hatanaka | 5 |
| 20180602 | Gary Germeroth | Hotel | 267.86 | Marriott Courtyard  San Juan, PR | Germeroth, Chamberlain, Hatanaka | 5 |
| 20180603 | Gary Germeroth | Hotel | 241.90 | Marriott Courtyard  San Juan, PR | Germeroth, Chamberlain, Hatanaka | 5 |
| 20180604 | Gary Germeroth | Hotel | 241.90 | Marriott Courtyard  San Juan, PR | Germeroth, Chamberlain, Hatanaka | 5 |
| 20180605 | Gary Germeroth | Hotel | 264.32 | Marriott Courtyard  San Juan, PR | Germeroth, Chamberlain, Hatanaka | 5 |
| 20180606 | Gary Germeroth | Hotel | 241.90 | Marriott Courtyard  San Juan, PR | Germeroth, Chamberlain, Hatanaka | 5 |
| 20180607 | Gary Germeroth | Hotel | 264.32 | Marriott Courtyard  San Juan, PR | Germeroth, Chamberlain, Hatanaka | 5 |
| 20180608 | Gary Germeroth | Airfare | 463.90 | Airfare from San Juan to Denver | Germeroth, Chamberlain, Hatanaka | 1-4 |
| 20180608 | Gary Germeroth | Airfare | 2.99 | United WiFi | Germeroth, Chamberlain, Hatanaka | 6 |
| 20180601 | Kyle Chamberlain | Hotel | 258.03 | La Concha | Germeroth, Chamberlain, Hatanaka | 10 |
| 20180602 | Kyle Chamberlain | Hotel | 258.03 | La Concha | Germeroth, Chamberlain, Hatanaka | 10 |
| 20180603 | Kyle Chamberlain | Hotel | 258.03 | La Concha | Germeroth, Chamberlain, Hatanaka | 10 |
| 20180604 | Kyle Chamberlain | Hotel | 258.03 | La Concha | Germeroth, Chamberlain, Hatanaka | 10 |
| 20180605 | Kyle Chamberlain | Hotel | 258.03 | La Concha | Germeroth, Chamberlain, Hatanaka | 10 |
| 20180606 | Kyle Chamberlain | Hotel | 258.03 | La Concha | Germeroth, Chamberlain, Hatanaka | 10 |
| 20180607 | Kyle Chamberlain | Airfare | 232.22 | Airfare from San Juan - PR to Denver - CO | Germeroth, Chamberlain, Hatanaka | 7 |
| 20180611 | Kyle Chamberlain | Airfare | 321.90 | Airfare from Denver to San Juan | Germeroth, Chamberlain, Hatanaka | 15-18 |
| 20180611 | Kyle Chamberlain | Hotel | 300.00 | Mariott Stellaris | Germeroth, Chamberlain, Hatanaka | 13 |
| 20180612 | Kyle Chamberlain | Hotel | 300.00 | Mariott Stellaris | Germeroth, Chamberlain, Hatanaka | 13 |
| 20180613 | Kyle Chamberlain | Hotel | 300.00 | Mariott Stellaris | Germeroth, Chamberlain, Hatanaka | 13 |
| 20180614 | Kyle Chamberlain | Hotel | 300.00 | Mariott Stellaris | Germeroth, Chamberlain, Hatanaka | 13 |
| 20180615 | Kyle Chamberlain | Hotel | 218.74 | La Concha | Germeroth, Chamberlain, Hatanaka | 21 |
| 20180616 | Kyle Chamberlain | Hotel | 218.74 | La Concha | Germeroth, Chamberlain, Hatanaka | 21 |
| 20180617 | Kyle Chamberlain | Hotel | 218.74 | La Concha | Germeroth, Chamberlain, Hatanaka | 12 |
| 20180618 | Kyle Chamberlain | Hotel | 218.74 | La Concha | Germeroth, Chamberlain, Hatanaka | 14 |
| 20180619 | Kyle Chamberlain | Hotel | 218.74 | La Concha | Germeroth, Chamberlain, Hatanaka | 14 |
| 20180620 | Kyle Chamberlain | Hotel | 218.74 | La Concha | Germeroth, Chamberlain, Hatanaka | 14 |
| 20180621 | Kyle Chamberlain | Airfare | 619.30 | Airfare from San Juan to Denver | Germeroth, Chamberlain, Hatanaka | 16 |
| 20180625 | Kyle Chamberlain | Hotel | 300.00 | Courtyard Mariott | Germeroth, Chamberlain, Hatanaka | 9 |
| 20180626 | Kyle Chamberlain | Hotel | 300.00 | Courtyard Mariott | Germeroth, Chamberlain, Hatanaka | 9 |
| 20180627 | Kyle Chamberlain | Hotel | 300.00 | Courtyard Mariott | Germeroth, Chamberlain, Hatanaka | 9 |
| 20180628 | Kyle Chamberlain | Hotel | 300.00 | La Concha | Germeroth, Chamberlain, Hatanaka | 10 |
| 20180629 | Kyle Chamberlain | Hotel | 300.00 | La Concha | Germeroth, Chamberlain, Hatanaka | 10 |
| 20180630 | Kyle Chamberlain | Hotel | 300.00 | La Concha | Germeroth, Chamberlain, Hatanaka | 10 |
| 20180601 | Laura Hatanaka | Hotel | 258.03 | La Concha, San Juan | Germeroth, Chamberlain, Hatanaka | 24-26 |
| 20180602 | Laura Hatanaka | Hotel | 258.03 | La Concha, San Juan | Germeroth, Chamberlain, Hatanaka | 24-26 |

**Exhibit E**
**June 1, 2018 - June 30, 2018**

| DATE | EMPLOYEE | EXPENSE CATEGORY | TOTAL | EXPENSE DESCRIPTION | Filename | Page Number |
|------|----------|------------------|-------|---------------------|----------|-------------|
| 20180603 | Laura Hatanaka | Hotel | 258.03 | La Concha, San Juan | Germeroth, Chamberlain, Hatanaka | 24-26 |
| 20180604 | Laura Hatanaka | Hotel | 258.03 | La Concha, San Juan | Germeroth, Chamberlain, Hatanaka | 24-26 |
| 20180605 | Laura Hatanaka | Hotel | 258.03 | La Concha, San Juan | Germeroth, Chamberlain, Hatanaka | 24-26 |
| 20180606 | Laura Hatanaka | Hotel | 258.03 | La Concha, San Juan | Germeroth, Chamberlain, Hatanaka | 24-26 |
| 20180607 | Laura Hatanaka | Hotel | 258.03 | La Concha, San Juan | Germeroth, Chamberlain, Hatanaka | 24-26 |
| 20180608 | Laura Hatanaka | Hotel | 258.03 | La Concha, San Juan | Germeroth, Chamberlain, Hatanaka | 24-26 |
| 20180609 | Laura Hatanaka | Hotel | 258.03 | La Concha, San Juan | Germeroth, Chamberlain, Hatanaka | 24-26 |
| 20180610 | Laura Hatanaka | Hotel | 258.03 | La Concha, San Juan | Germeroth, Chamberlain, Hatanaka | 24-26 |
| 20180611 | Laura Hatanaka | Hotel | 258.03 | La Concha, San Juan | Germeroth, Chamberlain, Hatanaka | 24 |
| 20180612 | Laura Hatanaka | Hotel | 258.03 | La Concha, San Juan | Germeroth, Chamberlain, Hatanaka | 24 |
| 20180613 | Laura Hatanaka | Hotel | 258.03 | La Concha, San Juan | Germeroth, Chamberlain, Hatanaka | 24 |
| 20180614 | Laura Hatanaka | Airfare | 192.90 | Airfare from San Juan, PR to Denver, CO | Germeroth, Chamberlain, Hatanaka | 22 |
| 20180622 | Marcus Klintmalm | Airfare | 533.82 | Airfare from SJU to DFW | Klintmaln,Bhuiyan, Lee | |
| 20180605 | Marcus Klintmalm | Hotel | 300.00 | La Concha Marriott | Klintmaln,Bhuiyan, Lee | 1-3 |
| 20180606 | Marcus Klintmalm | Hotel | 300.00 | La Concha Marriott | Klintmaln,Bhuiyan, Lee | 1-3 |
| 20180607 | Marcus Klintmalm | Hotel | 300.00 | La Concha Marriott | Klintmaln,Bhuiyan, Lee | 1-3 |
| 20180608 | Marcus Klintmalm | Hotel | 300.00 | La Concha Marriott | Klintmaln,Bhuiyan, Lee | 1-3 |
| 20180609 | Marcus Klintmalm | Hotel | 300.00 | La Concha Marriot | Klintmaln,Bhuiyan, Lee | 1-3 |
| 20180610 | Marcus Klintmalm | Hotel | 300.00 | La Concha Marriot | Klintmaln,Bhuiyan, Lee | 1-3 |
| 20180611 | Marcus Klintmalm | Hotel | 300.00 | La Concha Marriot | Klintmaln,Bhuiyan, Lee | 1-3 |
| 20180612 | Marcus Klintmalm | Hotel | 300.00 | La Concha Marriot | Klintmaln,Bhuiyan, Lee | 1-3 |
| 20180613 | Marcus Klintmalm | Hotel | 300.00 | La Concha Marriot | Klintmaln,Bhuiyan, Lee | 1-3 |
| 20180614 | Marcus Klintmalm | Hotel | 300.00 | La Concha Marriot | Klintmaln,Bhuiyan, Lee | 1-3 |
| 20180615 | Marcus Klintmalm | Hotel | 300.00 | La Concha Marriot | Klintmaln,Bhuiyan, Lee | 1-3 |
| 20180616 | Marcus Klintmalm | Hotel | 300.00 | La Concha Marriot | Klintmaln,Bhuiyan, Lee | 1-3 |
| 20180617 | Marcus Klintmalm | Hotel | 300.00 | La Concha Marriot | Klintmaln,Bhuiyan, Lee | 1-3 |
| 20180618 | Marcus Klintmalm | Hotel | 300.00 | La Concha Marriot | Klintmaln,Bhuiyan, Lee | 1-3 |
| 20180619 | Marcus Klintmalm | Hotel | 300.00 | La Concha Marriot | Klintmaln,Bhuiyan, Lee | 1-3 |
| 20180620 | Marcus Klintmalm | Hotel | 300.00 | La Concha Marriot | Klintmaln,Bhuiyan, Lee | 1-3 |
| 20180621 | Marcus Klintmalm | Hotel | 300.00 | La Concha Marriot | Klintmaln,Bhuiyan, Lee | 1-3 |
| 20180622 | Marcus Klintmalm | Hotel | 300.00 | La Concha Marriot | Klintmaln,Bhuiyan, Lee | 1-3 |
| 20180618 | Mashiur Bhuiyan | Airfare | 456.80 | Airfare from Philadelphia, PA to San Juan, PR return | Klintmaln,Bhuiyan, Lee | 9 |
| 20180618 | Mashiur Bhuiyan | Hotel | 236.94 | AC Hotels Marriott, San Juan, PR | Klintmaln,Bhuiyan, Lee | 10 |
| 20180619 | Mashiur Bhuiyan | Hotel | 236.94 | AC Hotels Marriott, San Juan, PR | Klintmaln,Bhuiyan, Lee | 10 |
| 20180620 | Mashiur Bhuiyan | Hotel | 236.94 | AC Hotels Marriott, San Juan, PR | Klintmaln,Bhuiyan, Lee | 10 |
| 20180621 | Mashiur Bhuiyan | Hotel | 236.94 | AC Hotels Marriott, San Juan, PR | Klintmaln,Bhuiyan, Lee | 10 |
| 20180603 | Matt Lee | Airfare | 620.80 | Airfare from Denver, CO to San Juan, PR | Klintmaln,Bhuiyan, Lee | 11 |
| 20180603 | Matt Lee | Hotel | 258.03 | La Concha | Klintmaln,Bhuiyan, Lee | 12 |
| 20180604 | Matt Lee | Hotel | 258.03 | La Concha | Klintmaln,Bhuiyan, Lee | 12 |
| 20180605 | Matt Lee | Hotel | 258.03 | La Concha | Klintmaln,Bhuiyan, Lee | 12 |
| 20180606 | Matt Lee | Hotel | 258.03 | La Concha | Klintmaln,Bhuiyan, Lee | 12 |
| 20180607 | Matt Lee | Hotel | 300.00 | Marriot Stellaris | Klintmaln,Bhuiyan, Lee | 13-14 |
| 20180608 | Matt Lee | Hotel | 300.00 | Marriot Stellaris | Klintmaln,Bhuiyan, Lee | 13-14 |
| 20180609 | Matt Lee | Hotel | 221.36 | Marriot Stellaris | Klintmaln,Bhuiyan, Lee | 13-14 |
| 20180610 | Matt Lee | Hotel | 221.36 | Marriot Stellaris | Klintmaln,Bhuiyan, Lee | 13-14 |
| 20180611 | Matt Lee | Hotel | 300.00 | Marriot Stellaris | Klintmaln,Bhuiyan, Lee | 13-14 |
| 20180612 | Matt Lee | Hotel | 300.00 | Marriot Stellaris | Klintmaln,Bhuiyan, Lee | 13-14 |
| 20180602 | Nathan Pollak | Hotel | 273.75 | San Juan Marriott | Pollak,Spence, Harmon | 2-4 |
| 20180603 | Nathan Pollak | Hotel | 273.75 | San Juan Marriott | Pollak,Spence, Harmon | 2-4 |
| 20180604 | Nathan Pollak | Hotel | 300.00 | San Juan Marriott | Pollak,Spence, Harmon | 2-4 |
| 20180605 | Nathan Pollak | Hotel | 300.00 | San Juan Marriott | Pollak,Spence, Harmon | 2-4 |
| 20180606 | Nathan Pollak | Hotel | 300.00 | San Juan Marriott | Pollak,Spence, Harmon | 2-4 |
| 20180607 | Nathan Pollak | Hotel | 273.75 | San Juan Marriott | Pollak,Spence, Harmon | 2-4 |
| 20180608 | Nathan Pollak | Hotel | 273.75 | San Juan Marriott | Pollak,Spence, Harmon | 2-4 |
| 20180609 | Nathan Pollak | Hotel | 273.75 | San Juan Marriott | Pollak,Spence, Harmon | 2-4 |
| 20180610 | Nathan Pollak | Hotel | 300.00 | San Juan Marriott | Pollak,Spence, Harmon | 2-4 |
| 20180611 | Nathan Pollak | Hotel | 300.00 | San Juan Marriott | Pollak,Spence, Harmon | 2-4 |
| 20180612 | Nathan Pollak | Hotel | 300.00 | San Juan Marriott | Pollak,Spence, Harmon | 2-4 |
| 20180613 | Nathan Pollak | Hotel | 300.00 | San Juan Marriott | Pollak,Spence, Harmon | 2-4 |
| 20180614 | Nathan Pollak | Airfare | 544.90 | Airfare from San Juan to Denver (upgraded ticket charged at economy fare) | Pollak,Spence, Harmon | 18-22 |
| 20180619 | Nathan Pollak | Airfare | 187.90 | Airfare from Denver to San Juan (economy class) | Pollak,Spence, Harmon | 23-24 |
| 20180620 | Nathan Pollak | Hotel | 300.00 | Marriott | Pollak,Spence, Harmon | 34-35 |
| 20180621 | Nathan Pollak | Hotel | 300.00 | Marriott | Pollak,Spence, Harmon | 34-35 |
| 20180622 | Nathan Pollak | Hotel | 300.00 | Marriott | Pollak,Spence, Harmon | 34-35 |
| 20180623 | Nathan Pollak | Hotel | 300.00 | Marriott | Pollak,Spence, Harmon | 34-35 |
| 20180624 | Nathan Pollak | Hotel | 300.00 | Marriott | Pollak,Spence, Harmon | 34-35 |
| 20180625 | Nathan Pollak | Hotel | 300.00 | Marriott | Pollak,Spence, Harmon | 34-35 |
| 20180626 | Nathan Pollak | Hotel | 300.00 | Marriott | Pollak,Spence, Harmon | 34-35 |
| 20180627 | Nathan Pollak | Hotel | 300.00 | Marriott | Pollak,Spence, Harmon | 34-35 |
| 20180628 | Nathan Pollak | Hotel | 300.00 | Marriott | Pollak,Spence, Harmon | 34-35 |
| 20180629 | Nathan Pollak | Airfare | 375.40 | Airfare from San Juan to Denver (upgraded ticket charged at economy fare) | Pollak,Spence, Harmon | 29-33 |
| 20180603 | Norm Spence | Airfare | 591.30 | Airfare from Charleston, SC to San Juan, PR | Pollak,Spence, Harmon | 7 |
| 20180603 | Norm Spence | Hotel | 185.49 | AC Hotel | Pollak,Spence, Harmon | 8 |
| 20180604 | Norm Spence | Hotel | 185.49 | AC Hotel | Pollak,Spence, Harmon | 8 |
| 20180605 | Norm Spence | Hotel | 185.49 | AC Hotel | Pollak,Spence, Harmon | 8 |
| 20180606 | Norm Spence | Hotel | 185.49 | AC Hotel | Pollak,Spence, Harmon | 8 |
| 20180607 | Norm Spence | Hotel | 185.49 | AC Hotel | Pollak,Spence, Harmon | 8 |
| 20180624 | Norm Spence | Airfare | 1,263.52 | Airfare from Charleston,SC to San Juan, PR | Pollak,Spence, Harmon | 5 |
| 20180624 | Norm Spence | Hotel | 218.74 | La Concha | Pollak,Spence, Harmon | 6 |
| 20180625 | Norm Spence | Hotel | 218.74 | LaConcha | Pollak,Spence, Harmon | 6 |

**Exhibit E**
**June 1, 2018 - June 30, 2018**

| DATE | EMPLOYEE | EXPENSE CATEGORY | TOTAL | EXPENSE DESCRIPTION | Filename | Page Number |
|------|----------|------------------|-------|---------------------|----------|-------------|
| 20180626 | Norm Spence | Hotel | 218.74 | LaConcha | Pollak,Spence, Harmon | 6 |
| 20180627 | Norm Spence | Hotel | 218.74 | LaConcha | Pollak,Spence, Harmon | 6 |
| 20180628 | Norm Spence | Hotel | 218.74 | LaConcha | Pollak,Spence, Harmon | 6 |
| 20180601 | Paul Harmon | Airfare | 343.40 | Airfare from San Juan to Orlando | Pollak,Spence, Harmon | 12 |
| 20180601 | Paul Harmon | Hotel | 231.87 | Hyatt Orlando | Pollak,Spence, Harmon | 11 |
| 20180608 | Paul Harmon | Airfare | 175.98 | Airfare from Orlando to Denver | Pollak,Spence, Harmon | 13 |
| 20180608 | Paul Harmon | Airfare | 603.90 | Airfare from Denver to San Juan | Pollak,Spence, Harmon | 16 |
| 20180608 | Paul Harmon | Hotel | 286.08 | AIR B&B | Pollak,Spence, Harmon | 17 |
| 20180609 | Paul Harmon | Hotel | 286.08 | AIR B&B | Pollak,Spence, Harmon | 17 |
| 20180610 | Paul Harmon | Hotel | 286.08 | AIR B&B | Pollak,Spence, Harmon | 17 |
| 20180611 | Paul Harmon | Hotel | 286.08 | AIR B&B | Pollak,Spence, Harmon | 17 |
| 20180612 | Paul Harmon | Hotel | 286.08 | AIR B&B | Pollak,Spence, Harmon | 17 |
| 20180613 | Paul Harmon | Hotel | 286.08 | AIR B&B | Pollak,Spence, Harmon | 17 |
| 20180614 | Paul Harmon | Hotel | 300.00 | Marriott | Pollak,Spence, Harmon | 14 |
| 20180615 | Paul Harmon | Hotel | 300.00 | Marriott | Pollak,Spence, Harmon | 14 |
| 20180616 | Paul Harmon | Hotel | 294.15 | Marriott | Pollak,Spence, Harmon | 14 |
| 20180617 | Paul Harmon | Hotel | 251.97 | Marriott | Pollak,Spence, Harmon | 14 |
| 20180618 | Paul Harmon | Hotel | 273.06 | Marriott | Pollak,Spence, Harmon | 14 |
| 20180619 | Paul Harmon | Hotel | 294.15 | Marriott | Pollak,Spence, Harmon | 14 |
| 20180620 | Paul Harmon | Hotel | 294.15 | Marriott | Pollak,Spence, Harmon | 14 |
| 20180621 | Paul Harmon | Airfare | 343.40 | Airfare from San Juan to Orlando | Pollak,Spence, Harmon | 9 |
| 20180621 | Paul Harmon | Hotel | 187.88 | Marriott | Pollak,Spence, Harmon | 15 |
| 20180622 | Paul Harmon | Airfare | 313.99 | Airfare from Orlando to Denver | Pollak,Spence, Harmon | 10 |
| 20180603 | Ronald Evans | Airfare | 706.80 | Airfare from Dallas Texas to San Juan Puerto Rico | Evans,Kopenitz,Wang | 2 |
| 20180603 | Ronald Evans | Hotel | 288.11 | AC Hotels Marriott | Evans,Kopenitz,Wang | 1 |
| 20180604 | Ronald Evans | Hotel | 300.00 | AC Hotels Marriott | Evans,Kopenitz,Wang | 1 |
| 20180605 | Ronald Evans | Hotel | 300.00 | AC Hotes Marriott | Evans,Kopenitz,Wang | 1 |
| 20180606 | Ronald Evans | Hotel | 300.00 | AC Hotels Marriott | Evans,Kopenitz,Wang | 1 |
| 20180607 | Ronald Evans | Hotel | 300.00 | AC Hotels Marriott | Evans,Kopenitz,Wang | 1 |
| 20180608 | Ronald Evans | Hotel | 300.00 | AC Hotels Marriott | Evans,Kopenitz,Wang | 1 |
| 20180603 | Stephen Kopenitz | Airfare | 474.30 | Airfare from Dallas  to San Juan | Evans,Kopenitz,Wang | 7-11 |
| 20180603 | Stephen Kopenitz | Hotel | 185.49 | Marriott | Evans,Kopenitz,Wang | 12 |
| 20180604 | Stephen Kopenitz | Hotel | 185.49 | Marriott | Evans,Kopenitz,Wang | 12 |
| 20180605 | Stephen Kopenitz | Hotel | 185.49 | Marriott | Evans,Kopenitz,Wang | 12 |
| 20180606 | Stephen Kopenitz | Hotel | 185.49 | Marriott | Evans,Kopenitz,Wang | 12 |
| 20180607 | Stephen Kopenitz | Hotel | 185.49 | Marriott | Evans,Kopenitz,Wang | 12 |
| 20180617 | Stephen Kopenitz | Airfare | 739.80 | Airfare from HB to San Juan | Evans,Kopenitz,Wang | 13-15 |
| 20180617 | Stephen Kopenitz | Hotel | 300.00 | Marriott | Evans,Kopenitz,Wang | 16-17 |
| 20180618 | Stephen Kopenitz | Hotel | 300.00 | Marriott | Evans,Kopenitz,Wang | 16-17 |
| 20180619 | Stephen Kopenitz | Hotel | 300.00 | Marriott | Evans,Kopenitz,Wang | 16-17 |
| 20180620 | Stephen Kopenitz | Hotel | 300.00 | Marriott | Evans,Kopenitz,Wang | 16-17 |
| 20180621 | Stephen Kopenitz | Hotel | 300.00 | Marriott | Evans,Kopenitz,Wang | 16-17 |
| 20180622 | Stephen Kopenitz | Hotel | 300.00 | Marriott | Evans,Kopenitz,Wang | 16-17 |
| 20180623 | Stephen Kopenitz | Hotel | 300.00 | Marriott | Evans,Kopenitz,Wang | 16-17 |
| 20180624 | Stephen Kopenitz | Hotel | 300.00 | Marriott | Evans,Kopenitz,Wang | 16-17 |
| 20180625 | Stephen Kopenitz | Hotel | 300.00 | Marriott | Evans,Kopenitz,Wang | 16-17 |
| 20180626 | Stephen Kopenitz | Hotel | 300.00 | Marriott | Evans,Kopenitz,Wang | 16-17 |
| 20180603 | Tim Wang | Airfare | 276.90 | Airfare from Denver to San Juan | Evans,Kopenitz,Wang | 18-21 |
| 20180604 | Tim Wang | Hotel | 185.92 | AC Hotel | Evans,Kopenitz,Wang | 26 |
| 20180605 | Tim Wang | Hotel | 185.92 | AC Hotel | Evans,Kopenitz,Wang | 26 |
| 20180606 | Tim Wang | Hotel | 185.92 | AC Hotel | Evans,Kopenitz,Wang | 26 |
| 20180607 | Tim Wang | Hotel | 185.92 | AC Hotel | Evans,Kopenitz,Wang | 26 |
| 20180608 | Tim Wang | Airfare | 544.90 | Airfare from Denver to San Juan | Evans,Kopenitz,Wang | 22-25 |
| 20180610 | Todd Filsinger | Airfare | 316.90 | Airfare from Denver to San Juan | Filsinger, Other | 4-5 |
| 20180610 | Todd Filsinger | Hotel | 300.00 | Marriott | Filsinger, Other | 1 |
| 20180611 | Todd Filsinger | Hotel | 300.00 | Marriott | Filsinger, Other | 1 |
| 20180612 | Todd Filsinger | Hotel | 300.00 | Marriott | Filsinger, Other | 1 |
| 20180613 | Todd Filsinger | Hotel | 300.00 | Marriott | Filsinger, Other | 1 |
| 20180614 | Todd Filsinger | Hotel | 300.00 | Marriott | Filsinger, Other | 1 |
| 20180615 | Todd Filsinger | Hotel | 300.00 | Marriott | Filsinger, Other | 1 |
| 20180616 | Todd Filsinger | Airfare | 807.90 | Airfare from San Juan to Denver | Filsinger, Other | 6-9 |
| 20180618 | Todd Filsinger | Airfare | 907.90 | Airfare from Denver to San Juan | Filsinger, Other | 10-12 |
| 20180618 | Todd Filsinger | Hotel | 300.00 | Marriott | Filsinger, Other | 2-3 |
| 20180619 | Todd Filsinger | Hotel | 300.00 | Marriott | Filsinger, Other | 2-3 |
| 20180620 | Todd Filsinger | Hotel | 300.00 | Marriott | Filsinger, Other | 2-3 |
| 20180621 | Todd Filsinger | Hotel | 300.00 | Marriott | Filsinger, Other | 2-3 |
| 20180622 | Todd Filsinger | Airfare | 796.90 | Airfare from San Juan to Denver | Filsinger, Other | 13-14 |
| 20180613 | n/a | Shipping | 403.38 | FedEx March fee statement to notice parties (excluding fee examiner) | Filsinger, Other | 15 |
| 20180619 | n/a | Shipping | 402.45 | FedEx April fee statements to notice parties (not including fee examiner) | Filsinger, Other | 16 |
| | | | $72,577.33 | | | |

**Filsinger Energy Partners**
**Exhibit E, continued**
**Per diem schedule for meals and ground transportation (1)**
**June-18**

| | Todd Filsinger | Gary Germeroth | Paul Harmon | Ronald Evans | Tin Wang | Norm Spence | Steve Kopenitz | Nathan Pollak | Matt Lee | Buck Monday | Mashiur Bhuiyan | Alan Scott Davis | Laura Hatanaka | Marcus Klintmalm | Allison Horn | Kyle Chamberlain | Chad Balken | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-Jun-18 | | 1 | 1 | | | | | | | 1 | | | | 1 | | 1 | | |
| 2-Jun-18 | | 1 | 1 | | | | | 1 | | 1 | | | | 1 | | 1 | | |
| 3-Jun-18 | | 1 | 1 | | | | | | | | | | | 1 | | 1 | | |
| 4-Jun-18 | | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | | | | 1 | 1 | | | | |
| 5-Jun-18 | | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | | | | 1 | 1 | 1 | | | |
| 6-Jun-18 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | 1 | 1 | 1 | 1 | | |
| 7-Jun-18 | | 1 | 1 | 1 | 1 | | | 1 | 1 | | | | 1 | 1 | 1 | | | |
| 8-Jun-18 | | 1 | 1 | 1 | 1 | | | 1 | 1 | | | | 1 | 1 | 1 | | | |
| 9-Jun-18 | | | 1 | | | | | 1 | 1 | | | | 1 | 1 | 1 | | | |
| 10-Jun-18 | 1 | | 1 | | | | | 1 | 1 | | | | 1 | 1 | 1 | | | |
| 11-Jun-18 | 1 | | 1 | | | | | 1 | 1 | | | | 1 | 1 | 1 | | 1 | |
| 12-Jun-18 | 1 | | 1 | | | | | 1 | 1 | | | | 1 | 1 | 1 | | 1 | |
| 13-Jun-18 | 1 | | 1 | | | | | 1 | | | | | 1 | 1 | 1 | | 1 | |
| 14-Jun-18 | 1 | | 1 | | | | | 1 | | | | | | 1 | 1 | | 1 | |
| 15-Jun-18 | 1 | | 1 | | | | | | | | | | | 1 | 1 | | 1 | |
| 16-Jun-18 | 1 | | 1 | | | | | | | | | | | 1 | 1 | | 1 | |
| 17-Jun-18 | | | 1 | | | | 1 | | | | 1 | | | 1 | 1 | | 1 | 1 |
| 18-Jun-18 | 1 | | 1 | | | | | 1 | | | 1 | 1 | 1 | 1 | | | 1 | 1 |
| 19-Jun-18 | 1 | | 1 | | | | | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 |
| 20-Jun-18 | 1 | | 1 | | | | | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 21-Jun-18 | 1 | | 1 | | | | | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 |
| 22-Jun-18 | 1 | | 1 | | | | | 1 | 1 | | 1 | | 1 | 1 | 1 | | | 1 |
| 23-Jun-18 | | | | | | | 1 | 1 | 1 | | 1 | | | 1 | | | 1 | 1 |
| 24-Jun-18 | | | | | | 1 | 1 | 1 | 1 | | 1 | | | 1 | | | 1 | 1 |
| 25-Jun-18 | | | | | | 1 | 1 | 1 | | | 1 | | | 1 | | 1 | 1 | 1 |
| 26-Jun-18 | | | | | | 1 | 1 | 1 | | | 1 | | | 1 | | 1 | 1 | 1 |
| 27-Jun-18 | | | | | | 1 | | 1 | | | 1 | | | 1 | | 1 | 1 | 1 |
| 28-Jun-18 | | | | | | | | 1 | | | 1 | | | | | 1 | 1 | |
| 29-Jun-18 | | | | | | | | 1 | | | 1 | | | | | 1 | 1 | |
| 30-Jun-18 | | | | | | | | | | | | | | | | | 1 | |

| | Todd Filsinger | Gary Germeroth | Paul Harmon | Ronald Evans | Tin Wang | Norm Spence | Steve Kopenitz | Nathan Pollak | Matt Lee | Buck Monday | Mashiur Bhuiyan | Alan Scott Davis | Laura Hatanaka | Marcus Klintmalm | Allison Horn | Kyle Chamberlain | Chad Balken | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total days per diem for meals** | 12 | 8 | 19 | 6 | 6 | 9 | 15 | 24 | 10 | 15 | 4 | 21 | 14 | 18 | 11 | 24 | 11 | 0 |
| **Total meal expense @ $57/day** | $684.00 | $456.00 | $1,083.00 | $342.00 | $342.00 | $513.00 | $855.00 | $1,368.00 | $570.00 | $855.00 | $228.00 | $1,197.00 | $798.00 | $1,026.00 | $627.00 | $1,368.00 | $627.00 | $12,939.00 |
| **Total days per diem for travel** | 10 | 6 | 14 | 5 | 5 | 7 | 11 | 18 | 7 | 11 | 4 | 17 | 10 | 14 | 9 | 19 | 8 | 175 |
| **Total travel expense @ $20/day** | $200.00 | $120.00 | $280.00 | $100.00 | $100.00 | $140.00 | $220.00 | $360.00 | $140.00 | $220.00 | $80.00 | $340.00 | $200.00 | $280.00 | $180.00 | $380.00 | $160.00 | $3,500.00 |

Note:
On February 16, 2018 FEP and Prepa entered into a side letter effective January 1, 2018 to amend the contract dated 12/7/2017.  This amendment updates the policy for reimbursement of travel expenses.  This contract states the FEP will charge PREPA for per diem expenses for meals and ground transportation.
The side agreement is included in the January Fee Statement, Exhibit F.

(1) highlighted dates are Saturdays and Sundays.  Weekends are not reimbursed per diem for travel unless evidenced the employee is working.

## UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

      as representative of

PUERTO RICO ELECTRIC POWER AUTHORITY
("PREPA"),

              Debtor[1].                         /

PROMESA
Title III

No. 17-04780 (LTS)

---

## EIGHTH MONTHLY FEE STATEMENT OF
## FILSINGER ENERGY PARTNERS FOR ALLOWANCE OF AN ADMINISTRATIVE
## CLAIM FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES INCURRED
## FROM JULY 1, 2018 THROUGH JULY 31, 2018

| | |
|---|---|
| Name of Applicant | Filsinger Energy Partners, Inc. |
| Authorized to Provide Professional Services to: | Puerto Rico Electric Power Authority |
| Period for which compensation and reimbursement is sought: | July 1, 2018 through July 31, 2018 |
| Amount of Compensation sought as actual, reasonable and necessary: | $1,113,002.01 (90% of $1,236,668.90)[2] |
| Amount of Expense Reimbursement sought as actual, reasonable, and necessary: | $95,036.44 |

---

[1] The last four (4) digits of PREPA's federal tax identification number are 3747.

[2] Of this amount, $316,754.60 is for fees incurred for work performed by Filsinger Energy Partners professionals outside of Puerto Rico and $919,914.30 is for fees incurred for work performed by Filsinger Energy Partners professionals in Puerto Rico. In addition, fees have been attributed to the following functions: $314,989.70 related to Restoration work, $727,567.80 related to Operations and $194,111.40 related to Title III.

This is a **X** monthly ___ interim __ final application.[3]

On August 15, 2018 sent to:

**Counsel for the Oversight Board**

> Proskauer Rose LLP, Eleven Times Square, New York, NY 10036, Attn: Martin J. Bienenstock, Esq. (mbienenstock@proskauer.com) and Ehud Barak, Esq. (ebarak@proskauer.com), and Proskauer Rose LLP, 70 West Madison Street, Chicago, IL 60602, Attn: Paul V. Possinger, Esq. (ppossinger@proskauer.com);

> O'Neill & Borges LLC, 250 Muñoz Rivera Ave., Suite 800, San Juan, PR 00918, Attn: Hermann D. Bauer, Esq. (hermann.bauer@oneillborges.com);

**Counsel for the Puerto Rico Fiscal Agency and Financial Advisory Authority**

> O'Melveny & Myers LLP, Times Square Tower, 7 Times Square, New York, NY 10036, Attn: John J. Rapisardi, Esq. (jrapisardi@omm.com), Suzzanne Uhland, Esq. (suhland@omm.com), and Diana M. Perez, Esq. (dperez@omm.com);

> Marini Pietrantoni Muñiz LLC, MCS Plaza, Suite 500, 255 Ponce de León Ave, San Juan, PR 00917, Attn: Luis C. Marini-Biaggi, Esq. (lmarini@mpmlawpr.com) and Carolina Velaz-Rivero Esq. (cvelaz@mpmlawpr.com);

**Office of the United States Trustee for the District of Puerto Rico**

> Edificio Ochoa, 500 Tanca Street, Suite 301, San Juan, PR 00901

**Counsel for the Official Committee of Unsecured Creditors**

> Paul Hastings LLP, 200 Park Ave., New York, NY 10166, Attn: Luc. A Despins, Esq. (lucdespins@paulhastings.com);

> Casillas, Santiago & Torres LLC, El Caribe Office Building, 53 Palmeras Street, Ste. 1601, San Juan, PR 00901, Attn: Juan J. Casillas Ayala, Esq. (jcasillas@cstlawpr.com) and Alberto J.E. Añeses Negrón, Esq. (aaneses@cstlawpr.com);

---

[3] Notice of this Monthly Fee Statement shall be served in accordance with the 2nd Amended Interim Compensation Order and objections to the relief requested in this Monthly Fee Statement shall be addressed in accordance with the 2nd Amended Interim Compensation Order.

**Counsel for the Official Committee of Retired Employees**

Jenner & Block LLP, 919 Third Ave., New York, NY 10022, Attn: Robert Gordon, Esq. (rgordon@jenner.com) and Richard Levin, Esq. (rlevin@jenner.com), and Jenner & Block LLP, 353 N. Clark Street, Chicago, IL 60654, Attn: Catherine Steege, Esq. (csteege@jenner.com) and Melissa Root, Esq. (mroot@jenner.com);

Bennazar, García & Milián, C.S.P., Edificio Union Plaza, PH-A, 416 Ave. Ponce de León, Hato Rey, PR 00918, Attn: A.J. Bennazar-Zequeira, Esq. (ajb@bennazar.org);

**The Puerto Rico Department of Treasury**

PO Box 9024140, San Juan, PR 00902-4140, Attn: Reylam Guerra Goderich, Deputy Assistant of Central Accounting (Reylam.Guerra@hacienda.pr.gov); Omar E. Rodríguez Pérez, CPA, Assistant Secretary of Central Accounting (Rodriguez.Omar@hacienda.pr.gov); Angel L. Pantoja Rodríguez, Deputy Assistant Secretary of Internal Revenue and Tax Policy (angel.pantoja@hacienda.pr.gov); Francisco Parés Alicea, Assistant Secretary of Internal Revenue and Tax Policy (francisco.pares@hacienda.pr.gov); and Francisco Peña Montañez, CPA, Assistant Secretary of the Treasury (Francisco.Pena@hacienda.pr.gov);

**Counsel to any other statutory committee appointed**

**Counsel for the Fee Examiner**

EDGE Legal Strategies, PSC
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, PR 00918
Attn: Eyck O. Lugo (elugo@edgelegalpr.com);

Godfrey & Kahn, S.C.
One East Main Street, Suite 500
Madison, WI 53703
Attn: Katherine Stadler (KStadler@gklaw.com)

Pursuant to PROMESA and applicable provisions of Chapter 11 of Title 11l of the United States Code, (the "Bankruptcy Code"), the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), the Local Bankruptcy Rules for the United States Bankruptcy Court for the District of Puerto Rico (the "Local Rules"), and the *First Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals,* dated November 8, 2017 [Commonwealth Title III Proceeding Docket Entry No. 1715] (the "Amended Interim Compensation Order"), and the *Second Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals,* dated June 6, 2018 [Commonwealth Title III Proceeding Docket Entry No. 3269] (the "2nd Amended Interim Compensation Order") consulting firm of Filsinger Energy Partners, Inc. ("FEP"), Chief Financial Advisor for Puerto Rico Electric Power Authority ("PREPA"), hereby files this monthly fee statement (this "Monthly Fee Statement") for compensation in the amount of $1,113,002.01 for the reasonable and necessary consulting services FEP rendered to PREPA from July 1, 2018 through July 31, 2018 (the "Fee Period") (90% of $1,236,668.90).  Filsinger Energy Partners has voluntarily waived $8,857.40 in fees related to fee application activities and $7,550.64 in expenses related to reductions taken for hotel, airfare and per diem meals and ground transportation.

**Itemization of Services Rendered and Disbursements Incurred**

1.      In support of this Monthly Fee Statement, attached are the following exhibits:

- **Exhibit A** is a schedule of the number of hours expended and fees incurred (on an aggregate basis) by FEP Consultants during the Fee Period with respect to each of the task code categories FEP established in accordance with its internal billing procedures. As reflected in Exhibit A, FEP incurred $1,236,668.900 in fees during the Fee Period.  Pursuant to this Monthly Fee Statement, FEP seeks reimbursement for 90% of such fees ($1,113,002.01 in the aggregate).

- **Exhibit B** is a schedule providing certain information regarding the FEP Consultants for whose work compensation is sought in this Monthly Fee

- 4 -

Statement. FEP consultants have expended a total of 2,190.90 hours in connection with services rendered to PREPA during the Fee Period.

- **Exhibit C** is a schedule of the necessary costs and expenses incurred by FEP in connection with these Title III cases during the Fee Period.

- **Exhibit D** sets forth FEP's detailed, daily time records which include: (i) a description of the professional or paraprofessional performing the services rendered by FEP during the Fee Period; (ii) the date the services were performed; (iii) a detailed description of the nature of the services and the related time expended; and (iv) a summary of the fees and hours of each professional and other timekeepers listed by project category.

- **Exhibit E** is a detailed description of the necessary costs and expenses incurred by FEP in connection with these Title III cases during the Fee Period.

### Summary of Services Provided

2.   Throughout the Fee Period, FEP provided services as the Chief Financial Advisor pursuant to FEP's Professional Services Engagement Agreement, dated December 7, 2017. On February 2, 2018 FEP and PREPA executed the First Amendment to this Contract.  On February 16, 2018 FEP and PREPA entered into a side letter which established guidelines for expense reimbursement and on June 18, 2018, FEP and PREPA executed the Second Amendment to the December 7, 2017 Contract which extended the budget for this Professional Services Engagement. On July 31, 2018 FEP and PREPA executed the Third Amendment to the Professional Services Agreement which extended the expiration of the Contract to August 15, 2018. Among its numerous tasks and responsibilities, FEP professionals performed the following duties described in its Professional Services Engagement Agreement, supporting the recovery and restoration of the electric system, as well as its restructuring and reformation:

- Responsibility for the financial oversight, financial management and reporting of PREPA including the development of budgets;

- Responsibility for the cash management of PREPA, including, without limitation, reviewing and approving (or establishing processes for review and approval of) expenditures and transfers of funds;

- Development of plans for, recommendation and, together with the Executive Director, implement operational reforms;

- Work with the Puerto Rico Fiscal Agency and Financial Advisory Authority on restructuring, fiscal and transformation plans and related budgets;

- Responsibility for PREPA for any issues related to the Title III process in which PREPA's management team is involved;

- Participate in the working group process regarding the transformation and fiscal plans and any related budgets;

- Implement any approved transformation plan and/or certified fiscal plan;

- Work with the Procurement Compliance Officer and Puerto Rico's Governor Authorized Representative ("GAR") on federal funding and overseeing compliance with the GAR's requirements or other requirements related to the federal funding;

- Interface with the federal entities, the Procurement Compliance Officer and the GAR regarding grants and other reimbursements;

- Recommend to the Governing Board personnel changes and changes to the organizational structure;

- Communicate with constituents and other stakeholders including the Government of Puerto Rico and the Financial Oversight and Management Board;

- Work with the Executive Director on the emergency restoration and repair efforts to the extent requested by the Governing Board or the Executive Director; and

- Perform such other duties as are agreed to by the Governing Board.

The FEP professional's daily time records, including descriptions of the nature of the services provided, are set forth in **Exhibit D**.

## Reservation

1.  Although every effort has been made to include all fees and expenses incurred in the Fee Period, some fees and expenses may not be included in this Monthly Fee Statement due to delays caused by accounting and processing during the Fee Period.  FEP reserves the right to supplement this Monthly Fee Statement to include fees and expenses not included herein or seek payment of such fees and expenses in subsequent fee statements.

## Certification

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice.  The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of FEP.  The amount of this invoice is reasonable.  The services were rendered and the corresponding payment has not been made.  To the best of my knowledge FEP does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

Filsinger Energy Partners, Inc.

By: _____

Todd W. Filsinger
Senior Managing Director
90 Madison Street #600
Denver, CO 80206
303-974-5884
todd@filsingerenergy.com

## Principal Certification

**I,** Fernando Padilla Padilla, Administrator Restructuring and Fiscal Affairs for Puerto Rico

Electric Power Authority ("PREPA").  I hereby certify that I have reviewed the *Eighth Monthly*

*Fee Statement of Filsinger Energy Partners, Inc. for an Allowance of an Administrative Claim*

*for Compensation and Reimbursement of Expenses incurred from July 1, 2018 – July 31, 2018*

(the FEP monthly fee statement) and authorize the submission of the FEP Monthly Fee

Statement in accordance with the court approved interim compensation procedures.

Puerto Rico Electric Power Authority

By: _____

Fernando Padilla Padilla
Administrator Restructuring and Fiscal
Affairs
Puerto Rico Electric Power Authority

- 8 -

**Filsinger Energy Partners**
**Exhibit A**

**July 1, 2018 - July 31, 2018**

| Category Number | Category Name | Hours in Report | Amount |
|---|---|---|---|
| 1 | Long-Range Forecasting | 6.60 | $5,372.40 |
| 2 | Annual Fiscal Forecast | 2.00 | $1,050.00 |
| 3 | Financial Reporting | 48.50 | $16,353.30 |
| 4 | Financial Management | 12.40 | $9,195.30 |
| 5 | Cash Management | 21.30 | $14,888.40 |
| 6 | Cash Flow Analysis | 32.00 | $21,245.50 |
| 7 | Accounts Receivable/Collections Analysis | 23.30 | $16,425.40 |
| 8 | Business Process Analysis | 25.80 | $14,663.90 |
| 9 | Capital Planning | 9.90 | $7,568.40 |
| 10 | Operational Planning | 189.50 | $120,265.50 |
| 11 | Restructuring Planning | 147.50 | $90,656.80 |
| 12 | Working Group Planning | 53.60 | $17,666.10 |
| 13 | Organizational Review | 35.20 | $24,280.90 |
| 14 | Competitor Analysis | 5.80 | $3,894.60 |
| 15 | Emergency Restoration Initiatives | 170.80 | $95,433.30 |
| 16 | Generation Analysis | 66.10 | $42,095.60 |
| 17 | Generation Resource Planning | 128.50 | $81,831.80 |
| 18 | Retail Rate Analysis | 39.50 | $23,647.50 |
| 19 | Risk Management Analysis | 1.60 | $1,224.00 |
| 20 | Environmental Analysis | 60.30 | $34,037.10 |
| 21 | Contract Management | 143.60 | $73,098.60 |
| 22 | Wholesale Operations | 13.70 | $10,480.50 |
| 23 | Retail Operations | 22.30 | $13,476.70 |
| 24 | T&D Operations | 40.10 | $25,417.10 |
| 25 | Long-Term Infrastructure Planning | 42.40 | $27,400.00 |
| 26 | Short-Term Infrastructure Planning | 25.20 | $17,503.30 |
| 27 | Procurement Compliance | 49.40 | $26,727.10 |
| 28 | Sales, General & Administrative Analysis | 1.70 | $1,156.50 |
| 29 | Operational Reform Implementation | 29.60 | $16,430.20 |
| 30 | Data Collection and Diligence | 104.40 | $42,119.30 |
| 31 | Reports | 48.60 | $27,367.10 |
| 32 | Hearings | 0.30 | $229.50 |
| 33 | Claims and Settlement Issues | 31.70 | $17,128.60 |
| 34 | Performance Analysis | 5.20 | $3,303.00 |
| 35 | Regulatory Analysis | 26.90 | $16,748.10 |
| 36 | Project Management | 162.10 | $72,593.10 |
| 37 | PREPA Meetings and Communications | 114.80 | $61,394.60 |
| 38 | Governing Board Meetings and Communications | 32.70 | $24,374.60 |
| 39 | Creditor Meetings and Communications | 8.70 | $6,434.60 |
| 40 | Fiscal Agency and Financial Advisory Authority Communications | 1.00 | $765.00 |
| 41 | Commonwealth Government Meetings and Communications | 3.60 | $3,031.20 |
| 42 | U.S. Federal Government Meetings and Communications | 6.80 | $5,610.10 |
| 43 | FOMB Meetings and Communications | 17.60 | $13,140.00 |
| 44 | Fee Application | 22.60 | $8,857.40 |
| 45 | FEMA: 1A - Sub-Applicant Site Identification | - | $0.00 |
| 46 | FEMA: 1B - Immediate Needs | 2.70 | $1,447.20 |
| 47 | FEMA: 1C - Data Collection & Dissemination | 88.70 | $39,780.40 |
| 48 | FEMA: 2A - Special Considerations | - | $0.00 |
| 49 | FEMA: 2B - Financial Compliance Reviews (PA) | 0.80 | $428.80 |
| 50 | FEMA: 2C - Other Funding Anticipation | 16.10 | $11,047.00 |
| 51 | FEMA: 2D - Site Visits | - | $0.00 |
| 52 | FEMA: 2E - Project Description Development | 23.70 | $13,781.20 |
| 53 | FEMA: 2F - Project Scope Development | 2.70 | $1,447.20 |
| 54 | FEMA: 2G - Project Cost Estimation & Documentation | 11.00 | $4,015.00 |
| 55 | FEMA: 2H - Alternate Site Project Request (if warranted) | - | $0.00 |
| 56 | FEMA: 2I - Site Improvement Project Request (if warranted) | - | $0.00 |
| 57 | FEMA: 2J - PW Writing | 2.10 | $649.50 |
| 58 | FEMA: 2K - PW Review & Final Approval | - | $0.00 |
| 59 | FEMA: 3A - Eligibility Review | - | $0.00 |
| 60 | FEMA: 3B - Program Funding Request Documentation | 0.70 | $375.20 |
| 61 | FEMA: 3C - Program Funding Request Processing | - | $0.00 |
| 62 | FEMA: 3D - Additional FEMA/Grantee Documentation Requests | 5.10 | $2,733.60 |
| 63 | FEMA: 3E - Alternate Projects Development (if warranted) | 1.60 | $857.60 |
| 64 | FEMA: 3F - Improved Projects Development (if warranted) | - | $0.00 |
| 65 | FEMA: 4A - Project Payment Requests | 8.80 | $4,716.80 |
| 66 | FEMA: 4B - Project Cost Reconciliations | 8.00 | $4,288.00 |
| 67 | FEMA: 4C - Project Inspection Request | 6.30 | $3,376.80 |
| 68 | FEMA: 4D - Evaluating/Estimating Cost Overruns | - | $0.00 |
| 69 | FEMA: 4E - Preparing PW Versions for Cost Adjustments | - | $0.00 |
| 70 | FEMA: 4F - Other Program management/Close-out Activities | - | $0.00 |

|  | Hours | Total in Report |
|---|---|---|
|  | **2,213.50** | **$1,245,526.30** |
| *less credit for fee application hours* | *(22.60)* | *($8,857.40)* |
| **Grand Total** | **2,190.90** | **$1,236,668.90** |

**Filsinger Energy Partners**
**Exhibit B**

**July 1, 2018 - July 31, 2018**

The Filsinger Energy Partners professionals who rendered professional services during the case in the Fee Period are:

| Employee | Title | Rate | Hours in Report | Amount |
|---|---|---|---|---|
| Todd Filsinger | Senior Managing Director | $842 | 166.60 | $140,277.20 |
| Gary Germeroth | Managing Director | $765 | 206.80 | $158,202.00 |
| Stephen Kopenitz | Managing Director | $725 | 39.90 | $28,927.50 |
| Paul Harmon | Managing Director | $765 | 120.80 | $92,412.00 |
| Norm Spence | Director | $600 | 92.70 | $55,620.00 |
| Buck Monday | Director | $612 | 163.30 | $99,939.60 |
| Tim Wang | Director | $585 | 19.80 | $11,583.00 |
| Scott Davis | Director | $585 | 166.60 | $97,461.00 |
| Mike Green | Director | $495 | 1.80 | $891.00 |
| Matt Lee | Director | $549 | 164.70 | $90,420.30 |
| Nathan Pollak | Director | $585 | 169.40 | $99,099.00 |
| Laura Hatanaka | Managing Consultant | $536 | 207.70 | $111,327.20 |
| Jill Kawakami | Managing Consultant | $518 | 2.10 | $1,087.80 |
| Marcus Klintmalm | Managing Consultant | $536 | 144.80 | $77,612.80 |
| David Whitten | Managing Consultant | $536 | 56.00 | $30,744.00 |
| Chad Balken | Consultant | $365 | 142.30 | $51,939.50 |
| Pam Morin | Consultant | $374 | 20.10 | $7,517.40 |
| Allison Horn | Consultant | $300 | 168.80 | $50,640.00 |
| McGlynn Nickel | Analyst | $250 | 5.80 | $1,450.00 |
| Kyle Chamberlain | Analyst | $250 | 153.50 | $38,375.00 |
| | | **Total:** | **2,213.50** | **$1,245,526.30** |
| | | *less credit for fee application hours* | *(22.60)* | *($8,857.40)* |
| | | **Grand Total** | **2,190.90** | **$1,236,668.90** |

**EXHIBIT C**
**Summary of Disbursements for the period**
**July 1, 2018 - July 31, 2018**

Filsinger Energy Partners

| Expense Category | Amount | Description |
|---|---|---|
| Travel | | |
| Airfare | $22,204.24 | Travel to Puerto Rico and other Prepa related trips for on site diligence |
| Hotel | $54,722.20 | On island and approved other travel |
| **Subtotal:** | **$76,926.44** | |
| Meal per diem | $14,250.00 | Travel meals |
| Transportation per diem | $3,860.00 | Travel ground transportation |
| **Total** | **$95,036.44** | |

**Filsinger Energy Partners**
**Exhibit D**

**July 1, 2018 - July 31, 2018**

| Date | Project | Employee | Title | Rate | Category | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| 7/1/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 0.6 | $360.0 | Generation Plant Analysis-comments on DOE model meetings |
| 7/1/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 13 | 0.5 | $274.5 | Generation Plant Operations-Prep for Lilly Meeting |
| 7/1/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 19 | 1.9 | $1,043.1 | Generation Plant Operations-Prep for Lilly Meeting |
| 7/1/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.3 | $713.7 | Environmental Initiatives-Review B&V emissions study |
| 7/1/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 38 | 2.2 | $1,852.4 | Interactions, Calls & Meetings with Governing Board-Discussion on Board structure issues |
| 7/1/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 9 | 3.8 | $3,199.6 | Budget Analysis-Review budget update |
| 7/2/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 21 | 0.8 | $240.0 | Generation Plant Analysis-Review EcoElectrica summary to determine what information needed to be updated |
| 7/2/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 21 | 1.3 | $390.0 | Generation Plant Analysis-Review EE contracts and amendments and added information to EE summary |
| 7/2/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 6 | 0.6 | $180.0 | Generation Plant Analysis-Looked at EE notes and analysis spreadsheet for info on current fuel and capacity cost |
| 7/2/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 6 | 0.5 | $150.0 | Generation Plant Analysis-Spoke with FEP member about discrepancies between spreadsheet and production cost modeling |
| 7/2/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 36 | 0.6 | $180.0 | Monthly Performance Reports-Call with FEP member to discuss weekly status report |
| 7/2/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 36 | 0.3 | $90.0 | Monthly Performance Reports-Emailed FEP members for any progress from the last two weeks that should be included in the weekly status report |
| 7/2/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 36 | 1.2 | $360.0 | Monthly Performance Reports-Started putting together weekly status report ppt |
| 7/2/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 21 | 0.9 | $270.0 | Generation Plant Analysis-Continued reading through EE contract |
| 7/2/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 21 | 0.5 | $150.0 | Generation Plant Analysis-Added information from EE pro forma to summary |
| 7/2/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 21 | 0.7 | $210.0 | Generation Plant Analysis-Edited graphics from existing summary to reflect updated info |
| 7/2/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 31 | 2.8 | $1,500.8 | Data and Documents Management-Weekly update summary assessment |
| 7/2/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 29 | 2.4 | $1,286.4 | Business Process Improvement Initiatives-Review of WP180 initiatives for Phase I |
| 7/2/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 17 | 0.7 | $375.2 | Contract Analysis & Evaluation-Assessment of RFP work |
| 7/2/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 25 | 2.2 | $1,179.2 | Contract Analysis & Evaluation-Assessment of RFP work |
| 7/2/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.5 | $900.0 | Generation Plant Analysis-Generation handoff status update memo |
| 7/2/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.2 | $720.0 | Generation Plant Analysis-notes and discussions regarding DOE model meetings |
| 7/2/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.4 | $840.0 | Generation Plant Analysis-final copy of Fonroche response letter including corrections |
| 7/2/2018 | Puerto Rico | Tim Wang | Director | $585 | 3 | 0.2 | $117.0 | Generation Plant Analysis-Research EcoElectrica contract details |
| 7/2/2018 | Puerto Rico | Tim Wang | Director | $585 | 25 | 0.3 | $175.5 | Generation Asset Modeling-Discuss DOE & IRP alignment |
| 7/2/2018 | Puerto Rico | Tim Wang | Director | $585 | 14 | 1.4 | $819.0 | Generation Plant Operations-Set up production marginal cost test runs |
| 7/2/2018 | Puerto Rico | Buck Monday | Director | $612 | 24 | 1.0 | $612.0 | Recurring Operating Reports-Reviewing week-end restoration reports |
| 7/2/2018 | Puerto Rico | Buck Monday | Director | $612 | 24 | 1.7 | $1,040.4 | Recurring Operating Reports-Writing weekly report for week of 6.23 |
| 7/2/2018 | Puerto Rico | Buck Monday | Director | $612 | 37 | 0.4 | $244.8 | Transmission Infrastructure Improvements-Review of minutes of last week permanent work meeting |
| 7/2/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 2.2 | $1,346.4 | Transmission Infrastructure Improvements-Discussion of requirements of 428 |
| 7/2/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 0.9 | $550.8 | Transmission Infrastructure Improvements-Meet on 115/230 breaker and relay requests. |
| 7/2/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 2.0 | $1,224.0 | Transmission Infrastructure Improvements-Reading 2015 Siemens load flow and fault current study |
| 7/2/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 12 | 0.7 | $175.0 | Project Administration-Morning call for meeting with PREPA customer service |
| 7/2/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 12 | 0.8 | $200.0 | Project Administration-Meeting with PREPA customer service |
| 7/2/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 12 | 0.9 | $225.0 | Project Administration-Add notes from meeting to Initiatives Working Meeting ppt |
| 7/2/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 30 | 1.0 | $250.0 | Data and Documents Management-Review board meeting report on generation performance metrics |
| 7/2/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 30 | 1.7 | $425.0 | Data and Documents Management-Updating fleet data file |
| 7/2/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 3 | 0.7 | $175.0 | Recurring Financial Reports-Reviewing and sorting weekly generation reports |
| 7/2/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 30 | 1.4 | $350.0 | Data and Documents Management-reading board generation info |
| 7/2/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 26 | 1.1 | $603.9 | Transmission Infrastructure Improvements-Review DOE Modeling Proposal |
| 7/2/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.7 | $384.3 | Generation Plant Operations-Follow-up with PREPA Legal - Hydro |
| 7/2/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.4 | $219.6 | Environmental Initiatives-Meeting with PREPA Staff Re: San Juan Permitting |
| 7/2/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 26 | 3.6 | $1,976.4 | Transmission Infrastructure Improvements-Meetings with PREPA Staff, Ankura, & Siemens Re DOE Meetings |
| 7/2/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 26 | 1.3 | $713.7 | Transmission Infrastructure Improvements-Internal Memo regarding DOE Meetings |
| 7/2/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.5 | $823.5 | Generation Plant Operations-Meeting with PREPA Staff re: Culebra proposal |
| 7/2/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 26 | 0.6 | $329.4 | Transmission Infrastructure Improvements-Initiate Board Memo re: DOE Meetings |
| 7/2/2018 | Puerto Rico | Pam Morin | Consultant | $374 | 44 | 0.9 | $336.6 | Fee Application-review final May expense reports for fee statement |
| 7/2/2018 | Puerto Rico | Pam Morin | Consultant | $374 | 44 | 0.9 | $336.6 | Fee Application-Finalize expenses documentation in may fee statement |
| 7/2/2018 | Puerto Rico | Scott Davis | Director | $585 | 37 | 0.2 | $117.0 | Distribution Operations-Memos to PREPA staff requesting for OOS validation updates |
| 7/2/2018 | Puerto Rico | Scott Davis | Director | $585 | 37 | 0.1 | $58.5 | Distribution Operations-Memo to PREPA IT requesting last mile outreach campaign virtual tables |
| 7/2/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 1.8 | $1,053.0 | Contract Review-Analysis of PPOA proposed discussion points |
| 7/2/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 1.4 | $819.0 | Contract Analysis & Evaluation-Review prior PPOA contract analysis and valuation |
| 7/2/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.5 | $292.5 | Contract Analysis & Evaluation-Discussion w/ staff re: analysis support for PPOA discussion |
| 7/2/2018 | Puerto Rico | Scott Davis | Director | $585 | 37 | 0.6 | $351.0 | Contract Management-Discussion w/ PREPA T&D staff re: contractor documentation |
| 7/2/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 47 | 0.8 | $292.0 | 123 - Maria: Local Contractors-Attended MPMT Tag up meeting, discussed open RFP's and assigned action items |
| 7/2/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 47 | 1.4 | $511.0 | 199 - n/a: General PW Related-Updated MPMT Docket |
| 7/2/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 47 | 0.9 | $328.5 | 199 - n/a: General PW Related-Discussed and coordinated Environmental Assessment RFP with Generation personnel |
| 7/2/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 47 | 1.3 | $474.5 | 199 - n/a: General PW Related-Prepared and Submitted MPMT update report |
| 7/2/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 47 | 0.4 | $146.0 | 123 - Maria: Local Contractors-Reviewed and Submitted Jingoli Power OCPC submission for review |
| 7/2/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 54 | 1.4 | $511.0 | 123 - Maria: Local Contractors-Coordinated and Researched Historical Cost Data for Transmission Data Recorders OCPC submission |
| 7/2/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 10 | 1.6 | $1,224.0 | Cost Analysis-Analyze daily operating reports provided by a contractor and develop a comprehensive request for further documentation |
| 7/2/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 21 | 3.2 | $2,448.0 | Contract Analysis & Evaluation-Evaluate contract terms related to EcoElectrica in the context of renegotiating the terms and the tactics required for negotiation |
| 7/2/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 2 | 0.3 | $229.5 | Projections-Meeting with Ankura personnel on the update of the dispatch model for the next budget turn |
| 7/2/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 5 | 0.4 | $306.0 | Capital Analysis-Finalize actual disbursement of interest funds pursuant to the terms of the Commonwealth Loan |
| 7/2/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 1 | 0.4 | $306.0 | Generation Plant Analysis-Lead an internal meeting on various potential market analyses required for future contract negotiations |
| 7/2/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 24 | 1.5 | $1,147.5 | Recurring Operating Reports-Validate information and required updates to the energized customer file which is compared to meters read |
| 7/2/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 1 | 0.7 | $535.5 | Generation Plant Analysis-Discussion with modeling personnel regarding the EcoElectrica PURPA put and the various aspects of its impact on the market |
| 7/2/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 17 | 2.2 | $1,287.0 | Generation Plant Operations-Discuss generation planning with FEP and PREPA staff |
| 7/2/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 14 | 1.4 | $819.0 | Emergency Restoration - procurement management-Review major procurement initiatives with FEP and PREPA staff |
| 7/2/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 0.5 | $292.5 | 128 - Maria: Whitefish-Discuss Whitefish draft PW submission with PREPA advisors |
| 7/2/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 5 | 2.1 | $1,768.2 | Budget Analysis-Budget update discussion with prepa staff |
| 7/3/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 21 | 0.6 | $180.0 | Cash Flow Analysis-Call with FEP member to discuss MTM analysis and pricing analysis for EE summary |
| 7/3/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 21 | 1.3 | $390.0 | Generation Plant Analysis-Continued editing EE summary |
| 7/3/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 21 | 0.3 | $90.0 | Generation Plant Analysis-Sent summary to other FEP members with specific questions on what info was still missing |
| 7/3/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 36 | 1.2 | $360.0 | Monthly Performance Reports-Added status of Generation and T&D projects into weekly status update |
| 7/3/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 21 | 0.5 | $150.0 | Generation Plant Analysis-Call with FEP member about further improvements to EE summary |
| 7/3/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 36 | 0.8 | $240.0 | Monthly Performance Reports-Continued adding Generation and T&D project updates to weekly status update |
| 7/3/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 36 | 0.8 | $240.0 | Monthly Performance Reports-Added renewable PPOAs status update to weekly report |
| 7/3/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 10 | 0.3 | $90.0 | Renewable Portfolio Analysis-Sent FEP members notes on renewable PPOAs status |

**Filsinger Energy Partners**
**Exhibit D**

July 1, 2018 - July 31, 2018

| Date | Project | Employee | Title | Rate | Category | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| 7/3/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 21 | 0.5 | $150.0 | Contract Analysis & Evaluation-Call with FEP member to discuss negotiations summary |
| 7/3/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 21 | 0.5 | $150.0 | Renewable Portfolio Analysis-Read through letter to Fonroche and updated their status in renewables notes |
| 7/3/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 10 | 0.7 | $210.0 | Renewable Portfolio Analysis-Updated report on renewables spreadsheet |
| 7/3/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 21 | 0.8 | $240.0 | Generation Plant Analysis-Finished second draft of EE summary |
| 7/3/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 36 | 0.2 | $60.0 | Monthly Performance Reports-Emailed FEP members for any updates on W180 should be included in the weekly status report |
| 7/3/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 62 | 1.2 | $643.2 | 101 - Maria: Cobra (Transmission & Distribution)-Meeting with GAR and TRC to coordinate Cobra invoicing with FEMA inspections |
| 7/3/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 27 | 0.6 | $321.6 | Internal Conference Call Participation-Call to discuss advisor status |
| 7/3/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 23 | 2.8 | $1,500.8 | Residential Customer Analysis-Analysis of CRU online and reasons for the offline units for creditor update |
| 7/3/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 65 | 0.2 | $107.2 | 101 - Maria: Cobra (Transmission & Distribution)-Call with Cobra to discuss invoicing for the week |
| 7/3/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 65 | 2.3 | $1,232.8 | 101 - Maria: Cobra (Transmission & Distribution)-Analysis of Cobra invoicing |
| 7/3/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 1.3 | $696.8 | Contract Analysis & Evaluation-Tracking down and gathering contract renewal requirements |
| 7/3/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 31 | 0.3 | $160.8 | Data and Documents Management-Discussion of weekly update summary |
| 7/3/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 30 | 1.1 | $589.6 | Monthly Performance Reports-Creation of the presentation of quarterly management review |
| 7/3/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.3 | $780.0 | Generation Plant Analysis-generation RFP activities review |
| 7/3/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.5 | $900.0 | Generation Plant Analysis-South generation RFP draft issue for internal review |
| 7/3/2018 | Puerto Rico | Tim Wang | Director | $585 | 25 | 0.6 | $351.0 | Generation Asset Modeling-Review PREC IRP Pre-filing order |
| 7/3/2018 | Puerto Rico | Tim Wang | Director | $585 | 16 | 1.3 | $760.5 | Generation Plant Operations-Process avoided cost test runs |
| 7/3/2018 | Puerto Rico | Tim Wang | Director | $585 | 25 | 0.6 | $351.0 | Generation Asset Modeling-Review final draft of stakeholder feedback document |
| 7/3/2018 | Puerto Rico | Buck Monday | Director | $612 | 17 | 0.7 | $428.4 | Transmission Infrastructure Improvements-Discussion on pushing PREPA to get moving on tree trimming. |
| 7/3/2018 | Puerto Rico | Buck Monday | Director | $612 | 24 | 1.6 | $979.2 | Distribution Operations-Evaluating Cobra work report and comparing with master plan data |
| 7/3/2018 | Puerto Rico | Buck Monday | Director | $612 | 26 | 2.6 | $1,591.2 | Transmission Infrastructure Improvements-Studying last IRP and detailing system improvements needed |
| 7/3/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 1.2 | $734.4 | Distribution Infrastructure Improvements-Meeting and planning for Vieques distribution system |
| 7/3/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 0.3 | $183.6 | Transmission Infrastructure Improvements-Vegetation evaluation proposal approval process |
| 7/3/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 2.1 | $1,285.2 | Transmission Infrastructure Improvements-Trying to get prices on transmission circuit breakers and assoc relaying |
| 7/3/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 30 | 0.8 | $200.0 | Data and Documents Management-Reading hydro generation memo |
| 7/3/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 30 | 0.7 | $175.0 | Data and Documents Management-Reading hydro technical data |
| 7/3/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 30 | 0.8 | $200.0 | Data and Documents Management-Hydro generation research |
| 7/3/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 12 | 0.6 | $150.0 | Project Administration-preparing for meeting with PREPA T&D |
| 7/3/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 12 | 0.3 | $75.0 | Project Administration-waiting for meeting with T&D - No show |
| 7/3/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 3 | 0.8 | $200.0 | Recurring Financial Reports-Weekly creditor generation updates |
| 7/3/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 12 | 0.7 | $175.0 | Project Administration-Meeting with PREPA T&D |
| 7/3/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 3 | 1.4 | $350.0 | Recurring Financial Reports-continued preparing weekly creditor generation updates |
| 7/3/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 38 | 2.5 | $1,372.5 | Transmission Infrastructure Improvements-Draft Board Memo re: DOE Meetings |
| 7/3/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.9 | $494.1 | Generation Plant Operations-Follow-up with PREPA Staff - Antilles |
| 7/3/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.2 | $658.8 | Generation Plant Operations-Review & Edit Culebra Management Memo |
| 7/3/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 26 | 1.7 | $933.3 | Transmission Infrastructure Improvements-Follow-up with Internal and PREPA staff - Vieques |
| 7/3/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 38 | 0.7 | $384.3 | Transmission Infrastructure Improvements-Siemens Coordination Memo with DOE |
| 7/3/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.4 | $219.6 | Generation Plant Operations-Follow-up with North LNG RFP |
| 7/3/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.5 | $274.5 | Environmental Initiatives-Follow-up with PREPA Staff - San Juan Permitting |
| 7/3/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.4 | $768.6 | Environmental Initiatives-Review B&V Emissions Study |
| 7/3/2018 | Puerto Rico | Pam Morin | Consultant | $374 | 44 | 1.6 | $598.4 | Fee Application-Review June expenses for fee statement |
| 7/3/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 1.2 | $918.0 | Generation Plant Analysis-Evaluate leverage potential for existing PPOAs |
| 7/3/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 15 | 1.6 | $1,224.0 | Generation Plant Analysis-Vieques and Culebra RFP Evaluation Memo |
| 7/3/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 18 | 0.8 | $612.0 | Generation Plant Analysis-Discussion with IRP consultant - generation assumptions |
| 7/3/2018 | Puerto Rico | Scott Davis | Director | $585 | 27 | 0.8 | $468.0 | Contract Management-Research FEMA prior hurricane relief disallowances |
| 7/3/2018 | Puerto Rico | Scott Davis | Director | $585 | 27 | 0.2 | $117.0 | Contract Management-Memo to staff re: contractor documentation |
| 7/3/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.1 | $58.5 | Contract Analysis & Evaluation-Memo to attorney requesting status of LNG contract evaluation |
| 7/3/2018 | Puerto Rico | Scott Davis | Director | $585 | 37 | 0.1 | $58.5 | Contract Review-Memo to PREPA staff re: required LNG contract |
| 7/3/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.3 | $175.5 | Residential Customer Analysis-Update AMR validation list w/ recent CS data |
| 7/3/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.4 | $234.0 | Distribution Operations-Update consolidated CS phone list w/ recent CS data |
| 7/3/2018 | Puerto Rico | Scott Davis | Director | $585 | 24 | 0.6 | $351.0 | Distribution Operations-Update OOS analysis w/ OMS & CS validation updates |
| 7/3/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.3 | $175.5 | Contract Review-Discussion w/ staff re: PPOA contract summary |
| 7/3/2018 | Puerto Rico | Scott Davis | Director | $585 | 24 | 0.8 | $468.0 | Distribution Operations-Update / QA Last Mile Campaign Dashboard |
| 7/3/2018 | Puerto Rico | Scott Davis | Director | $585 | 24 | 0.4 | $234.0 | Distribution Operations-Consolidate & cross-reference OMS queries w/ validation results |
| 7/3/2018 | Puerto Rico | Scott Davis | Director | $585 | 37 | 0.4 | $234.0 | Distribution Operations-Memo to PREPA IT and OMS admin re: apparent anomalous query results |
| 7/3/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 47 | 0.4 | $146.0 | 123 - Maria: Local Contractors-Submitted OCPC package for O'Melveny & Myers contract |
| 7/3/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 47 | 0.9 | $328.5 | 114 - Maria: Insured Assets - General-Attended insurance Claims weekly update meeting |
| 7/3/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 47 | 0.4 | $146.0 | 114 - Maria: Insured Assets - General-Reviewed Insurance Claims weekly status reports |
| 7/3/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 47 | 1.9 | $693.5 | 199 - n/a: General PW Related-Coordinated Northern Fuels OCPC submission and RFI action items |
| 7/3/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 3 | 0.7 | $255.5 | Recurring Financial Reports-Reviewed and commented on Weekly Creditor Reports |
| 7/3/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 17 | 0.4 | $306.0 | Generation Plant Operations-Meeting with EcoElectrica representatives discussed topics including the status of operations and the ongoing Title III situation |
| 7/3/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 30 | 1.9 | $1,453.5 | Data and Documents Management-Gather potentially responsive documents related to a data request made by Creditors on the fiscal plan |
| 7/3/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 2.5 | $1,912.5 | Residential Customer Analysis-Analyze and review the disconnection report data accumulated to respond to a data request from Creditors |
| 7/3/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 10 | 0.3 | $229.5 | Fuel Commodity Analysis-Evaluate underlying invoice support and approve various fuel provider payments |
| 7/3/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 19 | 0.4 | $306.0 | Distribution Infrastructure Improvements-Participate in a call regarding the on-going initiatives related to insurance recoveries |
| 7/3/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 16 | 2.8 | $2,142.0 | Generation Plant Analysis-Analyze initial market information related to replacement costs of current generation resources |
| 7/3/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 30 | 1.5 | $1,147.5 | Data Request Response Preparation-Gather potentially responsive documents related to the general section 2004 data request made by Creditors on the fiscal plan |
| 7/3/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 6 | 0.7 | $535.5 | 13-Week Cash Flow Reports-Evaluate the current update of daily cash flow activities |
| 7/3/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 2 | 0.5 | $382.5 | Cost Analysis-Compare the fuel commodity price estimates in various budgets and fiscal plans that have been completed for fiscal year 2019 |
| 7/3/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 27 | 0.5 | $292.5 | Interactions, Calls & Meetings with Advisors to Debtors-Discuss procurement docket with OCPC and PREPA staff |
| 7/3/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 30 | 0.4 | $234.0 | Interactions, Calls & Meetings with Advisors to Debtors-Discuss Title III topics with financial and legal advisor teams |
| 7/3/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 29 | 1.1 | $926.2 | Business Process Improvement Initiatives-Meet with members of advisory staff for prepa on open tasks |
| 7/3/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 10 | 2.4 | $2,020.8 | Business Process Improvement Initiatives-One off discussions on management solutions for short term |
| 7/4/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 6 | 3.4 | $1,822.4 | Contract Analysis & Evaluation-Analysis of expenses for contract review |
| 7/4/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 0.8 | $428.8 | Contract Analysis & Evaluation-Review of contract renewal requirements |
| 7/4/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 23 | 2.3 | $1,232.8 | Residential Customer Analysis-Analysis of CRU online vs offline and the changes over time |
| 7/4/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 30 | 1.6 | $857.6 | Monthly Performance Reports-Creation of the presentation of quarterly management review |
| 7/4/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 0.9 | $550.8 | Distribution Infrastructure Improvements-Discussing voltage conversion at Vieques |
| 7/4/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 1.6 | $979.2 | Distribution Infrastructure Improvements-Putting together a short explanation of Vieques voltage conversion |
| 7/4/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 1.3 | $795.6 | Transmission Infrastructure Improvements-Researching publication 428 for breaker project |
| 7/4/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 1.7 | $1,040.4 | Transmission Infrastructure Improvements-Reviewing Scopes of Work for Formatting |
| 7/4/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 2.7 | $1,652.4 | Transmission Infrastructure Improvements-Writing Scope of Work for Oil Circuit Breaker replacement |

**Filsinger Energy Partners**
**Exhibit D**

**July 1, 2018 - July 31, 2018**

| Date | Project | Employee | Title | Rate | Category | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| 7/4/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 3 | 1.0 | $250.0 | Recurring Financial Reports-Adding information to weekly DIP update |
| 7/4/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 12 | 1.2 | $300.0 | Project Administration-updating initiatives working meeting ppt with T&D info |
| 7/4/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 3 | 0.8 | $200.0 | Recurring Financial Reports-continued preparing weekly creditor generation updates |
| 7/4/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 30 | 0.6 | $150.0 | Data and Documents Management-continued developing fleet data information |
| 7/4/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.8 | $439.2 | Generation Plant Operations-Review PREC Resolution |
| 7/4/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 3.7 | $2,031.3 | Environmental Initiatives-Develop Independent SO2 Emissions Estimates for San Juan |
| 7/4/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.5 | $823.5 | Environmental Initiatives-Correct B&V SO2 Emissions Study - San Juan |
| 7/4/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 1.1 | $643.5 | Contract Review-Review PPOA analysis summary |
| 7/4/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 1.4 | $819.0 | Contract Review-Research sources for / update PPOA summary |
| 7/4/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 1.7 | $994.5 | Contract Review-Research PPOA historical performance for PPOA summary |
| 7/4/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.7 | $409.5 | Contract Review-Research cogen expansion potential for PPOA summary |
| 7/4/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 6 | 0.9 | $688.5 | 13-Week Cash Flow Reports-Analyze draft weekly cash flow update report and make required edits to information and conclusions |
| 7/4/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 10 | 0.5 | $382.5 | Cost Analysis-Analyze daily operational report provided by a major contractor |
| 7/4/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 50 | 1.7 | $1,431.4 | 199 - n/a: General PW Related-Meet with candidate for emergency role |
| 7/4/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 38 | 1.9 | $1,599.8 | Interactions, Calls & Meetings with Governing Board-BOD discussions on transitory issues |
| 7/4/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 38 | 0.4 | $336.8 | Interactions, Calls & Meetings with Governing Board-Call with board chair |
| 7/5/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 21 | 0.9 | $270.0 | Generation Plant Analysis-Added changes that FEP members suggested to EE summary |
| 7/5/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 36 | 0.8 | $240.0 | Monthly Performance Reports-Incorporated info from Contract Amendment Review into weekly update |
| 7/5/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 36 | 0.6 | $180.0 | Monthly Performance Reports-Incorporated notes from Generation handoff into weekly update |
| 7/5/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 36 | 0.8 | $240.0 | Monthly Performance Reports-Incorporated notes from Major Procurements Docket into weekly update |
| 7/5/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 6 | 0.7 | $210.0 | Generation Plant Analysis-Added info on pricing analysis to EE summary |
| 7/5/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 21 | 0.7 | $210.0 | Generation Plant Analysis-Went back to AES summary outline and added info that was being included on the EE summary |
| 7/5/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 21 | 1.9 | $570.0 | Generation Plant Analysis-Read through AES contracts to fill in missing info |
| 7/5/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 36 | 0.9 | $270.0 | Monthly Performance Reports-Talked to FEP member about progress on T&D and Customer Service projects |
| 7/5/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 6 | 0.8 | $240.0 | Cost Analysis-Analyzed 13 Week Cash Flow Update |
| 7/5/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 62 | 0.6 | $321.6 | 199 - n/a: General PW Related-Meeting to discuss Project Worksheets in progress |
| 7/5/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 52 | 0.8 | $428.8 | 199 - n/a: General PW Related-Discussion of project worksheets with FEMA/GAR |
| 7/5/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 60 | 0.7 | $375.2 | 124 - Maria: Mutual Aid Parties (MOU)-Overview of MOU invoicing process |
| 7/5/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 10 | 1.1 | $589.6 | Documentation-Review of staff availability on island |
| 7/5/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 13 | 2.2 | $1,179.2 | Business Process Improvement Initiatives-Assessment of retirement process at PREPA |
| 7/5/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 66 | 1.3 | $696.8 | 101 - Maria: Cobra (Transmission & Distribution)-Assessment of approved for payment invoices to Cobra |
| 7/5/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 29 | 0.6 | $321.6 | Business Process Improvement Initiatives-Follow up of IT Gap Analysis |
| 7/5/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 50 | 1.2 | $643.2 | 199 - n/a: General PW Related-Review of CRU online status vs offline and non-energized |
| 7/5/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.6 | $960.0 | Generation Plant Analysis-follow up alternate fuels for SJ S&6 RFP status |
| 7/5/2018 | Puerto Rico | Buck Monday | Director | $612 | 10 | 0.9 | $550.8 | Recurring Operating Reports-Review of latest state of restoration reports |
| 7/5/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 1.6 | $979.2 | Distribution Infrastructure Improvements-Analyzing proposed 46 kV underground Hato Rey to VA hospital |
| 7/5/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 0.6 | $367.2 | Distribution Infrastructure Improvements-Vieques voltage conversion |
| 7/5/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 1.2 | $734.4 | Transmission Infrastructure Improvements-Resuming work on transmission breaker replacement |
| 7/5/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 0.4 | $244.8 | Distribution Infrastructure Improvements-Vieques voltage conversion |
| 7/5/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 0.7 | $428.4 | Distribution Infrastructure Improvements-Working on getting the Ramey Field project moving |
| 7/5/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 2.0 | $1,224.0 | Distribution Infrastructure Improvements-Transmission Circuit Breaker Project |
| 7/5/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 1.0 | $612.0 | Distribution Infrastructure Improvements-Reviewing Vieques design |
| 7/5/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 3 | 1.1 | $275.0 | Recurring Financial Reports-providing edits to weekly creditor report updates |
| 7/5/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 12 | 0.3 | $75.0 | Project Administration-meeting with PREPA Human Resources |
| 7/5/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 3 | 2.0 | $500.0 | Recurring Financial Reports-continuing info for creditor and DIP report updates |
| 7/5/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 12 | 0.7 | $175.0 | Project Administration-develop HR slide for initiatives working meeting |
| 7/5/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 30 | 1.8 | $450.0 | Data and Documents Management-searched for hydro information to add to fleet file |
| 7/5/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.5 | $274.5 | Transmission Infrastructure Improvements-Prep for UCG meeting - Viequest T&D buildout |
| 7/5/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 2.1 | $1,152.9 | Environmental Initiatives-Develop Independent Emissions - Criteria Pollutant San Juan |
| 7/5/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.7 | $933.3 | Environmental Initiatives-Review Emissions Estimates - Culebra Power Plant |
| 7/5/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 3.4 | $1,866.6 | Environmental Initiatives-Draft and Provide Presentation for EQB |
| 7/5/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.6 | $329.4 | Generation Plant Operations-Revisions to Board Memo & Resolution - Culebra |
| 7/5/2018 | Puerto Rico | Pam Morin | Consultant | $374 | 44 | 0.4 | $149.6 | Fee Application-Incorporate review comments for final May fee statement |
| 7/5/2018 | Puerto Rico | Pam Morin | Consultant | $374 | 44 | 1.6 | $598.4 | Fee Application-Begin 2nd interim fee application |
| 7/5/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 2.4 | $1,404.0 | Contract Review-Research PPOA ownership structure |
| 7/5/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 3.9 | $2,281.5 | Contract Review-Research PPOA contracting relationships |
| 7/5/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 1.7 | $994.5 | Contract Review-Research LNG tolling & supply agreement termination events and linkages to the PPOA |
| 7/5/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 1.5 | $877.5 | Contract Review-Develop PPOA ownership structure diagram |
| 7/5/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 47 | 0.9 | $328.5 | 199 - n/a: General PW Related-Reviewed, Coordinated and Submitted Power Transformer Procurement Package to OCPC |
| 7/5/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 47 | 1.2 | $438.0 | 114 - Maria: Insured Assets - General-Reviewed and Discussed Substation Repair Draft RFP Document with MPMT |
| 7/5/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 3 | 1.3 | $474.5 | Recurring Financial Reports-Reviewed Weekly Creditor Reports |
| 7/5/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 47 | 0.4 | $146.0 | 123 - Maria: Local Contractors-Reviewed and Coordinated RFI for Forman OCPC submission |
| 7/5/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 47 | 0.3 | $109.5 | 123 - Maria: Local Contractors-Reviewed and Coordinated RFI for Mastec OCPC Submission |
| 7/5/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 33 | 0.6 | $459.0 | Cost Analysis-Discuss current claims being made by a restoration contractor and their position |
| 7/5/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 22 | 1.9 | $1,453.5 | Recurring Operating Reports-Analyze characteristics of generation assets and incorporate changes to weekly report |
| 7/5/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 7 | 2.1 | $1,606.5 | Business Customer Analysis-Evaluate billing elements for June activities |
| 7/5/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 34 | 2.4 | $1,836.0 | Documentation-Prepare talking points and analyze underlying data in preparation for Creditors mediation meeting |
| 7/5/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 3.0 | $2,295.0 | Monthly Performance Reports-Analyze all components and approved weekly reports required under the reporting terms of the Commonwealth Loan |
| 7/5/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 30 | 0.4 | $306.0 | Cost Analysis-Evaluate request received from FOMB advisors related to a current contractor and attempted to determine the relevance |
| 7/5/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 0.6 | $351.0 | Emergency Restoration - procurement management-Review FOMB questions regarding restoration service contract rates |
| 7/5/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 21 | 2.6 | $2,189.2 | Contract Analysis & Evaluation-Finalize AES planning doc |
| 7/6/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 21 | 0.5 | $150.0 | Contract Analysis & Evaluation-Emailed FEP members for more info on negotiations summary |
| 7/6/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 21 | 0.9 | $270.0 | Generation Plant Analysis-Started summarizing notes from initial discussion with EcoElectrica |
| 7/6/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 21 | 1.1 | $330.0 | Generation Plant Analysis-Continued working on AES summary |
| 7/6/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 36 | 0.6 | $180.0 | Monthly Performance Reports-Gathered more updates from FEP members for weekly status update |
| 7/6/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 36 | 0.7 | $210.0 | Monthly Performance Reports-Worked on weekly status report |
| 7/6/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 29 | 0.9 | $270.0 | Documentation-Reported updates on all Phase I WP180 projects |
| 7/6/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 29 | 0.8 | $240.0 | Documentation-Consolidated Generation project updates and WP180 project updates into the same weekly update |
| 7/6/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 36 | 0.9 | $270.0 | Monthly Performance Reports-Read through/summarized grid status update |
| 7/6/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 36 | 0.8 | $240.0 | Monthly Performance Reports-Finished draft of weekly status update |
| 7/6/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 36 | 0.7 | $210.0 | Monthly Performance Reports-Phone call with FEP member to go over weekly status report draft |
| 7/6/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 21 | 0.6 | $180.0 | Cost Analysis-Discussed with FEP member analysis of Cobra daily reports |
| 7/6/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 50 | 2.2 | $1,179.2 | 199 - n/a: General PW Related-Conversations and actions to get customers an account and online |
| 7/6/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 29 | 1.2 | $643.2 | Business Process Improvement Initiatives-Assessment of retirement process at PREPA |
| 7/6/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 47 | 1.0 | $536.0 | 102 - Maria: Direct Administrative Costs-Analysis of DAC for FEMA review |

**Filsinger Energy Partners**
**Exhibit D**

**July 1, 2018 - July 31, 2018**

| Date | Project | Employee | Title | Rate | Category | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| 7/6/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 29 | 1.1 | $589.6 | Business Process Improvement Initiatives-Meeting to discuss smart meters status and process |
| 7/6/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 29 | 0.8 | $428.8 | Business Process Improvement Initiatives-Follow up on Smart Meter discussion |
| 7/6/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 1.5 | $804.0 | Contract Analysis & Evaluation-Contract review and follow up |
| 7/6/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.8 | $1,080.0 | Generation Plant Analysis-Status of generation RFP's including energy storage |
| 7/6/2018 | Puerto Rico | Buck Monday | Director | $612 | 24 | 0.5 | $306.0 | Recurring Operating Reports-Putting down items for weekly report |
| 7/6/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 1.2 | $734.4 | Distribution Infrastructure Improvements- Unified command meeting |
| 7/6/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 1.8 | $1,101.6 | Distribution Operations-Working with CS on restoring power to a house |
| 7/6/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 0.7 | $428.4 | Distribution Infrastructure Improvements-Meeting with engineer on Vieques electrical design |
| 7/6/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 30 | 1.2 | $300.0 | Data and Documents Management-researched generation performance metrics |
| 7/6/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 30 | 0.8 | $200.0 | Data and Documents Management-researched NERC performance derivations |
| 7/6/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 30 | 1.0 | $250.0 | Data and Documents Management-edited and added to fleet data file |
| 7/6/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 26 | 1.5 | $823.5 | Transmission Infrastructure Improvements-Prep for and Attend UCG Meeting |
| 7/6/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.3 | $713.7 | Environmental Initiatives-Meet with PREPA Staff - San Juan & Culebra |
| 7/6/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.1 | $603.9 | Generation Plant Analysis-Meet with PREPA Staff - update on RFPs and initiatives |
| 7/6/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.5 | $274.5 | Generation Plant Operations-Meet with PREPA Management - Culebra Plant Completion |
| 7/6/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.7 | $384.3 | Generation Plant Operations-Finalize Culebra Board Memo and Resolution |
| 7/6/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 2.4 | $1,317.6 | Generation Plant Operations-Prepare Cost-Benefit Analysis - Culebra Plant Completion |
| 7/6/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.8 | $439.2 | Generation Plant Operations-Contact with GAR/FEMA - Culebra reimbursement |
| 7/6/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 23 | 0.7 | $384.3 | Residential Customer Analysis-Customer Account Coordination & Confirmation |
| 7/6/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.4 | $219.6 | Environmental Initiatives-Hurricane Preparedness - Beryl |
| 7/6/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 2.3 | $1,759.5 | Generation Plant Analysis-Specification Review -  New temp. generation in south |
| 7/6/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 2.3 | $1,345.5 | Contract Review-Develop PPOA contracting structure diagram |
| 7/6/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.2 | $117.0 | Business Customer Analysis-Review D of Education updated list of school closures |
| 7/6/2018 | Puerto Rico | Scott Davis | Director | $585 | 37 | 0.5 | $292.5 | Business Customer Analysis-Conf call w/ PREPA staff re: D of Education request for assistance |
| 7/6/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 2.2 | $1,287.0 | Contract Review-Work on PPOA summary |
| 7/6/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 47 | 0.9 | $328.5 | 199 - n/a: General PW Related-Coordinated Substation RFQ OCPC package |
| 7/6/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 47 | 0.9 | $328.5 | 199 - n/a: General PW Related-Attended MPMT Tag up Meeting, discussed open RFP's and assigned action items |
| 7/6/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 47 | 1.2 | $438.0 | 199 - n/a: General PW Related-Updated MPMT Docket |
| 7/6/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 47 | 0.6 | $219.0 | 123 - Maria: Local Contractors-Coordinated Response to Forman OCPC RFI |
| 7/6/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 9 | 2.0 | $1,530.0 | Court Filings and Related Documents-Draft supporting memorandum on potential amendment to section 4-13 of the Commonwealth Loan |
| 7/6/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 39 | 0.6 | $459.0 | Interactions, Calls & Meetings with Creditors, Creditors Committee and UCC Counsel-Lead the bi-weekly operational update call with the Creditor Mediation team |
| 7/6/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 39 | 0.2 | $153.0 | Interactions, Calls & Meetings with Creditors, Creditors Committee and UCC Counsel-Attend the Commonwealth Creditor Mediation bi-weekly call |
| 7/6/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 5 | 0.3 | $229.5 | Fuel Commodity Analysis-Evaluate underlying operational actions and approve payment for certain fuel providers |
| 7/6/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 5.0 | $3,825.0 | Data and Documents Management-Draft a comprehensive diligence log related to the 2004 request from the Creditors related specifically to the fiscal plan |
| 7/6/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 30 | 3.3 | $2,524.5 | Data and Documents Management-Evaluate a multitude of underlying details and support regarding the 2004 request from Creditors related to activities involved in the fiscal plan process |
| 7/6/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 38 | 0.5 | $421.0 | Interactions, Calls & Meetings with Governing Board-Board call |
| 7/6/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 38 | 0.6 | $505.2 | Interactions, Calls & Meetings with Governing Board-Follow up board discussion for next weeks meetings |
| 7/6/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 50 | 0.8 | $673.6 | 199 - n/a: General PW Related-Finalize discussions for PM role |
| 7/7/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 25 | 5.5 | $3,019.5 | Transmission Infrastructure Improvements-Participate in FEMA JFO Working Group - Vieques |
| 7/7/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.9 | $494.1 | Generation Plant Operations-Final draft culebra cost benefit analysis |
| 7/7/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 50 | 0.4 | $214.4 | 199 - n/a: General PW Related-Overview of Culebra generation cost benefit analysis |
| 7/7/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 25 | 3.4 | $2,862.8 | Projections-Review follow up question on the IRP |
| 7/8/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 30 | 1.3 | $994.5 | Data and Documents Management-Management of recent information received from the Company related to the case and operations |
| 7/8/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.7 | $933.3 | Generation Plant Operations-Review PREPA Staff Comments to documents |
| 7/8/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 16 | 1.9 | $1,453.5 | Renewable Portfolio Analysis-Reviewed Status of Existing Renewable Projects |
| 7/8/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 2.2 | $1,683.0 | Operations and Maintenance Cost Analysis-Estimated costs of generation for temporary power supply |
| 7/8/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 47 | 1.3 | $696.8 | 199 - n/a: General PW Related-Meeting with FEMA/GAR/Cobra/MasTec/Foreman to discuss permanent work status |
| 7/8/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 49 | 0.8 | $428.8 | 199 - n/a: General PW Related-Review of permanent work discussion |
| 7/8/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 26 | 4.4 | $3,704.8 | Transmission Operations-Review emergency preparedness for tropical storm |
| 7/8/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 10 | 2.2 | $1,852.4 | Business Process Improvement Initiatives-Conference call Hurricane Beryl update |
| 7/8/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 13 | 1.3 | $760.5 | Transmission Operations-Beryl storm prep meeting at Monacillos Emergency Ops Center |
| 7/8/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 10 | 1.1 | $643.5 | Budget Analysis-Review PREPA emergency response procedures |
| 7/8/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 0.8 | $468.0 | Emergency Restoration - contract management-Attend meeting with FEMA and PREPA's restoration contractors |
| 7/9/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 1.0 | $612.0 | Transmission Infrastructure Improvements-Reviewing week-end reports |
| 7/9/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 0.6 | $367.2 | Transmission Infrastructure Improvements-MPMT meeting |
| 7/9/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 0.9 | $550.8 | Distribution Infrastructure Improvements-Comparing contractor report to master plan |
| 7/9/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 0.8 | $489.6 | Transmission Infrastructure Improvements-Vieques proposed substation |
| 7/9/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 0.9 | $550.8 | Transmission Infrastructure Improvements-OCB replacement scope |
| 7/9/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 7 | 0.3 | $229.5 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Follow up with Company staff on the current state of June receivables information |
| 7/9/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 30 | 0.2 | $153.0 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with Company attorneys regarding the draft diligence log for the Creditors fiscal plan request |
| 7/9/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 4 | 5.2 | $3,978.0 | Capital Analysis-Edit the concepts contained in the memorandum to amend the Commonwealth Loan |
| 7/9/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 10 | 0.3 | $229.5 | Distribution Infrastructure Improvements-Define the components of a new analysis regarding the accumulation of historical data related to winter activities |
| 7/9/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 30 | 0.4 | $306.0 | Interactions, Calls & Meetings with FOMB and FOMB Counsel-Communicate with FOMB advisors regarding queries on operational issues |
| 7/9/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 30 | 0.4 | $306.0 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with Company attorneys on new queries related to the diligence log |
| 7/9/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 17 | 2.8 | $2,142.0 | Generation Plant Analysis-Analyze market and financial impacts of removing various current generation resources from the stack |
| 7/9/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 36 | 2.8 | $1,500.8 | Documentation-Reviewed MPMT & OCPC materials |
| 7/9/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 36 | 3.2 | $1,715.2 | Documentation-Reviewed RFP documentation of ongoing Procurement actions |
| 7/9/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 36 | 0.8 | $428.8 | Project Administration-Read Northern Gen RFP draft |
| 7/9/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 36 | 1.3 | $696.8 | Project Administration-Read NYPA Inspection Report |
| 7/9/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 35 | 1.9 | $1,043.1 | Generation Plant Operations-Review OCPC Procedure Manual |
| 7/9/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.5 | $823.5 | Generation Plant Operations-Culebra Board Information coordination |
| 7/9/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 2.7 | $1,482.3 | Generation Plant Operations-OCPC Submittal Documentation |
| 7/9/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.9 | $494.1 | Environmental Initiatives-Revise EQB Meeting Presentation |
| 7/9/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.6 | $878.4 | Environmental Initiatives-Prep for and Attend Mtg with PREPA Staff |
| 7/9/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.8 | $439.2 | Renewable Portfolio Analysis-Renewables Status Review - Internal Update |
| 7/9/2018 | Puerto Rico | Pam Morin | Consultant | $374 | 44 | 2.2 | $822.8 | Fee Application-Review expense reports and documentation for the June fee statement |
| 7/9/2018 | Puerto Rico | Pam Morin | Consultant | $374 | 44 | 0.2 | $74.8 | Fee Application-Prepare invoice for 1st interim fee application final payment |
| 7/9/2018 | Puerto Rico | Pam Morin | Consultant | $374 | 44 | 1.2 | $448.8 | Fee Application-Continue working on the 2nd interim fee application |
| 7/9/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 16 | 0.7 | $535.5 | Operations and Maintenance Cost Analysis-Updated on status of Palo Seco 4 |
| 7/9/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 1.7 | $1,300.5 | Fuel Commodity Analysis-Status review of SJ 5&6 fuel conversion |

**Filsinger Energy Partners**
**Exhibit D**

**July 1, 2018 - July 31, 2018**

| Date | Project | Employee | Title | Rate | Category | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| 7/9/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 16 | 1.8 | $1,377.0 | Operations and Maintenance Cost Analysis-Update on Costa Sur Repair Contracts |
| 7/9/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 2.6 | $1,989.0 | Generation Plant Analysis-Reviewed and edited South Temporary Generation RFP |
| 7/9/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 25 | 0.5 | $382.5 | Capital Analysis-Call discussing potential privatization. |
| 7/9/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 20 | 0.6 | $459.0 | Environmental Compliance-Reviewed Culebra diesel unit permitting strategy |
| 7/9/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 20 | 0.8 | $612.0 | Environmental Compliance-Reviewed SJ 5&6 fuel conversion permitting strategy |
| 7/9/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 29 | 1.4 | $1,071.0 | Business Process Improvement Initiatives-Concept development for overall PREPA organization. |
| 7/9/2018 | Puerto Rico | Tim Wang | Director | $585 | 20 | 0.7 | $409.5 | Environmental Compliance-Environmental permitting call |
| 7/9/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 3 | 3.0 | $750.0 | Recurring Financial Reports-Reorganizing weekly generation files |
| 7/9/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 0.8 | $480.0 | Generation Plant Operations-Status of Renewable Energy Projects |
| 7/9/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.6 | $960.0 | Generation Plant Operations-Preparation of draft South Temp Generation RFP for comment |
| 7/9/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 0.6 | $360.0 | Generation Plant Operations-Review of Energy Storage RFQ comments |
| 7/9/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 16 | 0.3 | $90.0 | Generation Plant Analysis-Read through Grid status update |
| 7/9/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 16 | 0.3 | $90.0 | Generation Plant Analysis-Read through Fossil Generation status report |
| 7/9/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 6 | 0.3 | $90.0 | Cash Flow Analysis-Read through PREPA cash flow update |
| 7/9/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 6 | 0.3 | $90.0 | Cash Flow Analysis-Read through PREPA Bank Account Listing |
| 7/9/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 36 | 0.7 | $210.0 | Monthly Performance Reports-Added these updates to Weekly Status Report |
| 7/9/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 36 | 0.4 | $120.0 | Monthly Performance Reports-Sent draft of Weekly Status Report to FEP member with questions |
| 7/9/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 36 | 0.6 | $180.0 | Monthly Performance Reports-Added updates on WP180 initiatives to Weekly Status Report |
| 7/9/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 36 | 0.7 | $210.0 | Monthly Performance Reports-Completed final draft of Weekly Status Report for the previous week |
| 7/9/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 2.9 | $1,554.4 | Contract Management-Oracle contract review to get contract approved immediately |
| 7/9/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 0.7 | $375.2 | Contract Management-Discussion of contract review and process to move to FOMB for review |
| 7/9/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 65 | 1.8 | $964.8 | 101 - Maria: Cobra (Transmission & Distribution)-Analysis of Cobra invoices for payment |
| 7/9/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 66 | 0.7 | $375.2 | 101 - Maria (Transmission & Distribution)-Tax Gross up consideration for Cobra |
| 7/9/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 47 | 1.4 | $750.4 | 123 - Maria: Local Contractors-Local Contractor follow up |
| 7/9/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 29 | 1.1 | $589.6 | Business Process Improvement Initiatives-Call Center RFP Follow up |
| 7/9/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 0.9 | $482.4 | Contract Analysis & Evaluation-Discussion with OCPC on Oracle contract renewal |
| 7/9/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 1.2 | $643.2 | Contract Analysis & Evaluation-Conversations with Procurement on Oracle contract renewal |
| 7/9/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 0.4 | $214.4 | Contract Management-Conversations with IT on Oracle contract renewal |
| 7/9/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 10 | 3.9 | $3,283.8 | Business Process Improvement Initiatives-Continued review of Beryl emergency ops. |
| 7/9/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 25 | 0.8 | $673.6 | Business Process Improvement Initiatives-Provide Citi with an update on transformation |
| 7/9/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 38 | 3.2 | $2,694.4 | Interactions, Calls & Meetings with Governing Board-Board prep meeting w chair |
| 7/9/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 37 | 1.3 | $1,094.6 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Revenue management w CEO |
| 7/9/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 10 | 2.1 | $1,768.2 | Business Process Improvement Initiatives-Gas update staff on Beryl |
| 7/9/2018 | Puerto Rico | Scott Davis | Director | $585 | 37 | 0.2 | $117.0 | Contract Review-Memo to PREPA staff requesting Annex A of tolling services agreement |
| 7/9/2018 | Puerto Rico | Scott Davis | Director | $585 | 37 | 0.3 | $175.5 | Contract Review-Memo to staff re: PPOA deck updates |
| 7/9/2018 | Puerto Rico | Scott Davis | Director | $585 | 24 | 0.4 | $234.0 | Contract Review-Review TSA Annex A |
| 7/9/2018 | Puerto Rico | Scott Davis | Director | $585 | 37 | 0.3 | $175.5 | Contract Review-Memo to staff re: TSA Annex summary |
| 7/9/2018 | Puerto Rico | Scott Davis | Director | $585 | 37 | 2.1 | $1,228.5 | Contract Review-Various PPOA pricing analysis |
| 7/9/2018 | Puerto Rico | Scott Davis | Director | $585 | 24 | 0.8 | $468.0 | Distribution Operations-Consolidate OMS queries |
| 7/9/2018 | Puerto Rico | Scott Davis | Director | $585 | 24 | 1.3 | $760.5 | Distribution Operations-Update last mile validation analysis |
| 7/9/2018 | Puerto Rico | Scott Davis | Director | $585 | 24 | 0.4 | $234.0 | Distribution Operations-Update / QC last mile dashboard |
| 7/9/2018 | Puerto Rico | Scott Davis | Director | $585 | 24 | 0.4 | $234.0 | Distribution Operations-Review storm outage OOS data |
| 7/9/2018 | Puerto Rico | Scott Davis | Director | $585 | 24 | 0.8 | $468.0 | Distribution Operations-Create OOS validation lists |
| 7/9/2018 | Puerto Rico | Scott Davis | Director | $585 | 24 | 0.4 | $234.0 | Distribution Operations-Memo to PREPA staff re: Last Mile Assurance Project status and next steps |
| 7/9/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 47 | 0.7 | $255.5 | 199 - n/a: General PW Related-Attended MPMT Update Meeting; discussion included reviewing docket and assigned action items |
| 7/9/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 47 | 1.4 | $511.0 | 199 - n/a: General PW Related-Updated MPMT Docket |
| 7/9/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 47 | 1.2 | $438.0 | 199 - n/a: General PW Related-Drafted MPMT Update for Dissemination to Stakeholders |
| 7/9/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 47 | 0.8 | $292.0 | 199 - n/a: General PW Related-Coordinated Logistics Management RFP OCPC Package |
| 7/9/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 47 | 0.6 | $219.0 | 123 - Maria: Local Contractors-Coordinated with MPMT team for Hydro Electric RFP OCPC Submission |
| 7/9/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 47 | 1.6 | $584.0 | 199 - n/a: General PW Related-Reviewed OCPC's MPMT Procedural Handbook and annotated comments and feedback for OCPC |
| 7/9/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 47 | 0.4 | $146.0 | 199 - n/a: General PW Related-Researched and coordinated information regarding Underground Loop RFP package |
| 7/9/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 47 | 0.4 | $146.0 | 199 - n/a: General PW Related-Researched and coordinated information regarding Smartmeeters RFP package |
| 7/9/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 31 | 1.0 | $585.0 | Project Administration-Review Beryl storm damage reports |
| 7/9/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 37 | 1.4 | $819.0 | Interactions, Calls & Meetings with Advisors to Debtors-Attend PREPA storm Beryl update meeting |
| 7/9/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 37 | 2.6 | $1,521.0 | Business Process Improvement Initiatives-Review PREPA e-business suite procurement compliance documentation |
| 7/9/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 37 | 3.0 | $1,755.0 | Safety Programs-Beryl storm operations at Monacillos Emergency Operations Center |
| 7/9/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 0.6 | $351.0 | Interactions, Calls & Meetings with Advisors to Debtors-Discuss Cobra tax gross up payment certification with PREPA staff |
| 7/9/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 0.4 | $234.0 | Safety Programs-Discuss Beryl preparation and status with external stakeholders |
| 7/9/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 37 | 0.4 | $234.0 | Interactions, Calls & Meetings with Advisors to Debtors-Discuss privatization market sounding and diligence with PREPA and FOMB advisors |
| 7/10/2018 | Puerto Rico | Buck Monday | Director | $612 | 4 | 1.9 | $1,162.8 | Contract Review-Comparing contractor report to master plan and KPI |
| 7/10/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 1.7 | $1,040.4 | Transmission Infrastructure Improvements-Reviewing situation with the underground 115 San Juan - Isla Grande loop |
| 7/10/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 0.7 | $428.4 | Distribution Infrastructure Improvements-Meeting re permanent work. |
| 7/10/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 7 | 0.6 | $459.0 | Business Customer Analysis-Review revised accounts receivable billing report for the month of June |
| 7/10/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 43 | 3.1 | $2,371.5 | Custom Operating Reports-Initiate the process to build a presentation for use with the FOMB and FOMB advisors related to fuels and power purchase contracts, and an update on the IRP process |
| 7/10/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 6 | 0.8 | $612.0 | Cash Flow Analysis-Analyze daily cash flow activities, including the marking of disbursements into Eligible and Ineligible Uses |
| 7/10/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 22 | 5.7 | $4,360.5 | Cost Analysis-Evaluate and analyze check and invoice level details related to a query regarding historical cash disbursements |
| 7/10/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 21 | 0.6 | $459.0 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with Greenburg Traurig personnel regarding our legal stance on certain due diligence requests |
| 7/10/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 7 | 0.7 | $535.5 | Business Customer Analysis-Initial review of accounts receivable aging reports received from PREPA Information Technology |
| 7/10/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 36 | 0.8 | $428.8 | Project Administration-Met with MPMT Team to Check-in |
| 7/10/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 36 | 2.3 | $1,232.8 | Project Administration-Met with PREPA personnel concerning various ongoing projects |
| 7/10/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 36 | 1.7 | $911.2 | Project Administration-Discussed Project strategy with FEP team |
| 7/10/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.3 | $713.7 | Generation Plant Operations-Culebra FEMA Reimbursement Documents |
| 7/10/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.6 | $329.4 | Renewable Portfolio Analysis-Compile Renewables PPOA documents |
| 7/10/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.7 | $384.3 | Generation Plant Operations-OCPC Submittal Documentation |
| 7/10/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 2.3 | $1,262.7 | Generation Plant Operations-Hydroelectric P3 Follow-up & mtg with P3 |
| 7/10/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.9 | $1,043.1 | Generation Plant Operations-Work with PREPA Staff to finalize Board Presentation Culebra |
| 7/10/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 2.3 | $1,262.7 | Generation Plant Operations-Meetings and Follow-up regarding north temp gen |
| 7/10/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.6 | $329.4 | Environmental Initiatives-Follow-up on Alt fuels for San Juan & Palo seco |
| 7/10/2018 | Puerto Rico | Pam Morin | Consultant | $374 | 1 | 1.9 | $710.6 | Fee Application-Continue review of documentation for expenses for the June and July fee statement |
| 7/10/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 1.0 | $765.0 | Generation Plant Analysis-Meeting with PREPA staff regarding Justification for North Generation |
| 7/10/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 1.1 | $841.5 | Generation Asset Modeling-Overall team Progress Call on IRP process |
| 7/10/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 24 | 1.6 | $1,224.0 | Cost Analysis-Support for T&D Project capital cost estimating |
| 7/10/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 0.8 | $612.0 | Generation Asset Modeling-FEP - Seimens update call - generation inputs to IRP |

**Filsinger Energy Partners**
**Exhibit D**

**July 1, 2018 - July 31, 2018**

| Date | Project | Employee | Title | Rate | Category | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| 7/10/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 29 | 1.6 | $1,224.0 | Business Process Improvement Initiatives-Update on P3 Procurement Process |
| 7/10/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 20 | 0.4 | $306.0 | Environmental Initiatives-Data review for Environmental Site Assessment solicitation |
| 7/10/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 0.8 | $612.0 | Generation Plant Analysis-Determined maximum fuel consumption per year - Cost Sur |
| 7/10/2018 | Puerto Rico | Tim Wang | Director | $585 | 25 | 0.9 | $526.5 | Internal Conference Call Participation-IRP Update call |
| 7/10/2018 | Puerto Rico | Tim Wang | Director | $585 | 16 | 2.6 | $1,521.0 | Generation Plant Analysis-Prepare short-term fuel consumption forecast |
| 7/10/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 12 | 1.2 | $300.0 | Project Administration-Working on slides for initiatives working meeting |
| 7/10/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 3 | 0.7 | $175.0 | Recurring Financial Reports-Weekly DIP report update |
| 7/10/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 30 | 0.8 | $200.0 | Data and Documents Management-Researching information for generation fleet file |
| 7/10/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 30 | 1.3 | $325.0 | Data and Documents Management-compiling 2017 generation fleet performance metrics |
| 7/10/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 30 | 1.6 | $400.0 | Data and Documents Management-developing spreadsheet of 2017 fleet generation information |
| 7/10/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 12 | 0.4 | $100.0 | Project Administration-meeting with PPOA employee for initiatives |
| 7/10/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 12 | 1.4 | $350.0 | Project Administration-continued working on slides for initiatives working meeting |
| 7/10/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 30 | 1.9 | $475.0 | Data and Documents Management-continued developing spreadsheet of 2017 fleet generation information |
| 7/10/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 21 | 0.5 | $150.0 | Generation Plant Analysis-Gathered information on updates on generation projects |
| 7/10/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 24 | 0.3 | $90.0 | Cash Flow Analysis-Went through Cobra's July daily reports to analyze headcount on completed projects |
| 7/10/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 24 | 0.6 | $180.0 | Cash Flow Analysis-Went through Cobra's June daily reports to analyze headcount on completed projects |
| 7/10/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 24 | 0.6 | $180.0 | Cash Flow Analysis-Went through Cobra's May daily reports to analyze headcount on completed projects |
| 7/10/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 24 | 0.6 | $180.0 | Cash Flow Analysis-Went through Cobra's  April daily reports to analyze headcount on completed projects |
| 7/10/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 24 | 0.5 | $150.0 | Cash Flow Analysis-Went through Cobra's March daily reports to analyze headcount on completed projects |
| 7/10/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 24 | 0.5 | $150.0 | Cash Flow Analysis-Went through Cobra's February daily reports to analyze headcount on completed projects |
| 7/10/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 24 | 0.5 | $150.0 | Cash Flow Analysis-Went through Cobra's January daily reports to analyze headcount on completed projects |
| 7/10/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 24 | 0.3 | $90.0 | Cash Flow Analysis-Created spreadsheet that showed how many people were still working on reportedly completed projects for each day this year |
| 7/10/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 24 | 0.7 | $210.0 | Cash Flow Analysis-Made notes sheet on biggest discrepancies between headcount and completed projects |
| 7/10/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 36 | 0.8 | $240.0 | Monthly Performance Reports-Continued gathering updates for the Weekly Status Update |
| 7/10/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 36 | 0.9 | $270.0 | Monthly Performance Reports-Added Q2 updates to Weekly Status Update |
| 7/10/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 21 | 0.8 | $240.0 | Generation Plant Analysis-Continued working on AES summary |
| 7/10/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 21 | 0.7 | $210.0 | Renewable Generation Initiatives-Put together tentative schedule for meetings with shovel ready PPOAs |
| 7/10/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 21 | 0.8 | $240.0 | Generation Plant Analysis-Continued working on AES summary |
| 7/10/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 21 | 0.9 | $270.0 | Renewable Portfolio Analysis-Looked at what needed to be updated on shovel ready projects summary before meetings were scheduled |
| 7/10/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 10 | 0.8 | $428.8 | Data and Documents Management-Discussion with local firm for potential IT Gap analysis |
| 7/10/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 10 | 0.4 | $214.4 | Data and Documents Management-Review of technological application for set up |
| 7/10/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 0.2 | $107.2 | Contract Management-Oracle contract review to get contract approved immediately |
| 7/10/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 50 | 1.3 | $696.8 | 199 - n/a: General PW Related-Discussion of vehicle PW for potential FEMA reimbursement |
| 7/10/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 65 | 0.4 | $214.4 | 101 - Maria: Cobra (Transmission & Distribution)-Follow up on Cobra review analysis for weekly payment |
| 7/10/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 44 | 2.5 | $1,340.0 | Fee Application-Interim fee review |
| 7/10/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 29 | 0.9 | $482.4 | Business Process Improvement Initiatives-Conversations around the WP180 initiative to improve retirement process |
| 7/10/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 66 | 0.3 | $160.8 | 101 - Maria: Cobra (Transmission & Distribution)-Meeting to discuss Tax Gross up procedure |
| 7/10/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 47 | 0.6 | $321.6 | 199 - n/a: General PW Related-Analysis of CRU online |
| 7/10/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 50 | 0.9 | $482.4 | 199 - n/a: General PW Related-CRU offline that have energized substations |
| 7/10/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 27 | 0.9 | $482.4 | Contract Analysis & Evaluation-Review of billing process procedures at PREPA |
| 7/10/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 65 | 1.2 | $643.2 | 101 - Maria: Cobra (Transmission & Distribution)-Analysis of Cobra invoices for payment |
| 7/10/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 15 | 2.5 | $2,105.0 | 199 - n/a: General PW Related-Reunion Prepa |
| 7/10/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 37 | 0.7 | $589.4 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Conference call with Walt Higgins on open items |
| 7/10/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 50 | 3.9 | $3,283.8 | 199 - n/a: General PW Related-Restoration plan discussion with staff |
| 7/10/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 50 | 1.5 | $1,263.0 | 199 - n/a: General PW Related-Rfp temp gen in north discussions |
| 7/10/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 10 | 2.0 | $1,684.0 | Business Process Improvement Initiatives-Beryl staff meeting regarding new information on preparedness |
| 7/10/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 47 | 1.2 | $438.0 | 199 - n/a: General PW Related-Updated MPMT Docket |
| 7/10/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 47 | 0.8 | $292.0 | 199 - n/a: General PW Related-Prepared and sent MPMT update email |
| 7/10/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 47 | 1.1 | $401.5 | 123 - Maria: Local Contractors-Researched and coordinated Benitez Group OCPC submission |
| 7/10/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 47 | 1.5 | $547.5 | 123 - Maria: Local Contractors-Researched and coordinated Enlace Transient Data recorders OCPC package |
| 7/10/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 3 | 0.7 | $255.5 | Recurring Financial Reports-Reviewed Weekly Generation Cost Report |
| 7/10/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 3 | 0.7 | $255.5 | Recurring Financial Reports-Reviewed weekly AP aging reports |
| 7/10/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 3 | 0.9 | $328.5 | Recurring Financial Reports-Coordinated Weekly Creditor Reports and Uploaded Daily Generation reports |
| 7/10/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 10 | 1.7 | $994.5 | Generation Plant Operations-Review board or directors presentation materials related to the Culebra Power Plant project |
| 7/10/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 21 | 0.8 | $468.0 | Business Process Improvement Initiatives-Review status of major procurements from procurement management team |
| 7/10/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 37 | 0.3 | $175.5 | Business Process Improvement Initiatives-Review meeting notes and action items from past week major initiatives staff meeting |
| 7/10/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 21 | 0.8 | $468.0 | Business Process Improvement Initiatives-Review priority procurement actions for the week |
| 7/10/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 37 | 0.9 | $526.5 | Project Administration-Attend Tropical Storm Beryl staff update meeting |
| 7/10/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 37 | 0.5 | $292.5 | Data and Documents Management-Review procurement and RFI docket with OCPC and PREPA staff |
| 7/10/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 0.4 | $234.0 | Emergency Restoration - generation-Review decisions and timelines associated with PREPA and UCG mega generation demobilization decision |
| 7/10/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 0.9 | $526.5 | Contract management-Review PREPA restoration contract pricing analysis |
| 7/10/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 0.6 | $351.0 | 128 - Maria: Whitefish-Discuss status of Whitefish Project Worksheet with GAR staff |
| 7/10/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 1.4 | $819.0 | Emergency Restoration - procurement management-Attend section 428 planning meeting with PREPA and ICF staff |
| 7/10/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 1.2 | $702.0 | Interactions, Calls & Meetings with Advisors to Debtors-Discuss open restoration issues with PREPA and Unified Command Group meeting |
| 7/10/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 1.0 | $585.0 | Emergency Restoration - procurement management-Discuss P3 procurement process with PREPA and P3 staff |
| 7/10/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 0.7 | $409.5 | Interactions, Calls & Meetings with Advisors to Debtors-Review restoration contract rates with GAR and FEMA staff |
| 7/11/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 0.6 | $367.2 | Transmission Infrastructure Improvements-Edit Emails and Reports on restoration status |
| 7/11/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 0.3 | $183.6 | Transmission Infrastructure Improvements-Starting Review of IDIQ RFQ |
| 7/11/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 0.1 | $61.2 | Distribution Infrastructure Improvements-MPMT meeting |
| 7/11/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 0.8 | $489.6 | Project Administration-Discussion (Buffum) of merits of IDIQ concept |
| 7/11/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 0.6 | $367.2 | Transmission Infrastructure Improvements-RFQ weekly update |
| 7/11/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 2.0 | $1,224.0 | Transmission Infrastructure Improvements-Review and comment on IDIW RFP |
| 7/11/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 43 | 2.1 | $1,606.5 | Interactions, Calls & Meetings with FOMB and FOMB Counsel-Meeting with the FOMB and FOMB advisors related to the current state of play on our fuel and power purchase contracts |

**Filsinger Energy Partners**
**Exhibit D**

July 1, 2018 - July 31, 2018

| Date | Project | Employee | Title | Rate | Category | Hours | Fees | Narrative |
|------|---------|----------|-------|------|----------|-------|------|-----------|
| 7/11/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 43 | 3.5 | $2,677.5 | Custom Operating Reports-Finish the presentation required for the meeting with the FOMB and FOMB Advisors regarding fuel and purchased power, and the IRP process update |
| 7/11/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 21 | 1.8 | $1,377.0 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with Greenberg Traurig regarding the process of evaluating the legal strategies on the potential renegotiation of AES and EcoElectrica contracts |
| 7/11/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 6 | 0.8 | $612.0 | 13-Week Cash Flow Reports-Analyze draft presentation related to weekly cash flow activities and incorporate edits as needed |
| 7/11/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 1.6 | $1,224.0 | Recurring Operating Reports-Analyze the various operational reports required for compliance with the Commonwealth Loan, and incorporate various edits and changes |
| 7/11/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 1.2 | $918.0 | Generation Plant Analysis-Evaluate and incorporate required changes to the weekly generation report |
| 7/11/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 36 | 1.4 | $750.4 | Project Administration-Major Initiative Meeting with PREPA |
| 7/11/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 36 | 1.0 | $536.0 | Project Administration-MPMT Tag-up |
| 7/11/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 36 | 2.3 | $1,232.8 | Project Administration-FEMA/USACE Meeting at FEMA JFO |
| 7/11/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 39 | 1.2 | $643.2 | Documentation-Discussed RFP Contracts with PREPA advisors |
| 7/11/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 36 | 1.8 | $964.8 | Project Administration-Worked with MPMT & PREPA personnel for BOD presentations |
| 7/11/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 37 | 0.7 | $375.2 | Project Administration-Pursued functioning laptops for MPMT |
| 7/11/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 36 | 1.5 | $804.0 | Project Administration-Attended Logistics Meeting |
| 7/11/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 36 | 0.9 | $482.4 | Project Administration-Met with PREPA legal |
| 7/11/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 36 | 1.2 | $643.2 | Project Administration-Worked Engineering Program management RFI |
| 7/11/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 38 | 1.7 | $933.3 | Generation Plant Operations-Board Mtg - Finance Committee |
| 7/11/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 38 | 1.5 | $823.5 | Generation Plant Operations-Culebra Expert Opinion Assessment |
| 7/11/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.9 | $1,043.1 | Generation Plant Operations-Prep for and attend P3 Meeting |
| 7/11/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 38 | 2.1 | $1,152.9 | Generation Plant Operations-Board Mtg Attendance - Infrastructure Committee |
| 7/11/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.4 | $219.6 | Contract Review-PPOA Review - Renewables |
| 7/11/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.7 | $384.3 | Environmental Initatives-Internal Meeting |
| 7/11/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.2 | $658.8 | Environmental Initiatives-316b,RPS, San Juan |
| 7/11/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.7 | $384.3 | Environmental Initiatives-Funding Discussions |
| 7/11/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.0 | $549.0 | Board of Directors Reports-Mtg PREPA Staff re NOx alternatives |
| 7/11/2018 | Puerto Rico | Pam Morin | Consultant | $374 | 44 | 0.6 | $224.4 | Fee Application-Prepare the August budget |
| 7/11/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 15 | 3.7 | $2,830.5 | 111 - Maria: Financial Analysis of Vieques short list proposals |
| 7/11/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 38 | 1.6 | $1,224.0 | Fuel Commodity Analysis-Preparation of presentation to governing board re: SJS&6 |
| 7/11/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 24 | 1.2 | $918.0 | Transmission Infrastructure Improvements-P3 meeting on BESS RFQ status |
| 7/11/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 38 | 2.3 | $1,759.5 | Fuel Commodity Analysis-Presentation to BOD regarding SJS&6 Conversion |
| 7/11/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 38 | 1.3 | $994.5 | Generation Plant Analysis-Presentation to BOD regarding North Temporary Generation |
| 7/11/2018 | Puerto Rico | Tim Wang | Director | $585 | 30 | 0.2 | $117.0 | Internal Conference Call Participation-Privatization Data Room weekly call |
| 7/11/2018 | Puerto Rico | Tim Wang | Director | $585 | 10 | 0.3 | $175.5 | Internal Conference Call Participation-Weekly operations call |
| 7/11/2018 | Puerto Rico | Tim Wang | Director | $585 | 30 | 0.6 | $351.0 | Data and Documents Management-Collect monthly generation reports |
| 7/11/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 12 | 1.9 | $475.0 | Project Administration-initiatives working meeting |
| 7/11/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 3 | 1.3 | $325.0 | Recurring Financial Reports-weekly generation updates |
| 7/11/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 12 | 1.1 | $275.0 | Project Administration-Reviewing meeting notes: initiatives working meeting |
| 7/11/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 36 | 0.5 | $125.0 | Project Administration-internal staff meeting regarding weekly status |
| 7/11/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 3 | 0.7 | $175.0 | Recurring Financial Reports-continued weekly generation updates |
| 7/11/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 12 | 1.8 | $450.0 | Project Administration-copying meeting minutes into digital form: initiatives working meeting |
| 7/11/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 12 | 1.8 | $450.0 | Project Administration-editing meeting minutes: initiatives working meeting |
| 7/11/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 3 | 1.0 | $250.0 | Recurring Financial Reports-discussing generation reporting info with FEP team member |
| 7/11/2018 | Puerto Rico | Mike Green | Director | $495 | 30 | 0.3 | $148.5 | Data and Documents Management-Data room conference call |
| 7/11/2018 | Puerto Rico | Mike Green | Director | $495 | 30 | 0.2 | $99.0 | Internal Conference Call Participation-Internal call to discuss coordination of efforts |
| 7/11/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.6 | $1,560.0 | Generation Plant Operations-Status call with P3 and follow up on comments to Energy Storage RFQ |
| 7/11/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 21 | 0.5 | $150.0 | Renewable Portfolio Analysis-Scheduled meeting with PREPA member and made list of questions about shovel ready renegotiations |
| 7/11/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 21 | 0.8 | $240.0 | Generation Plant Analysis-Hard coded AES summary based on Eco summary |
| 7/11/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 21 | 1.1 | $330.0 | Projections-Met with FEP members on contract timeline |
| 7/11/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 21 | 0.7 | $210.0 | Renewable Portfolio Analysis-Met with FEP members about shovel ready negotiations |
| 7/11/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 21 | 0.8 | $240.0 | Projections-Edited contract timeline and sent to FEP members |
| 7/11/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 13 | 0.5 | $150.0 | Project Administration-FEP team meeting - weekly status |
| 7/11/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 21 | 0.9 | $270.0 | Renewable Portfolio Analysis-Prepared slide deck on PPOAs that were to be renegotiated |
| 7/11/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 21 | 0.7 | $210.0 | Renewable Generation Initiatives-Met with PREPA member on status of shovel ready PPOAs and proposed order for scheduling meetings |
| 7/11/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 36 | 0.3 | $90.0 | Renewable Portfolio Analysis-Scheduled meeting with PREPA member who previously coordinated renegotiation meetings |
| 7/11/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 36 | 0.8 | $240.0 | Monthly Performance Reports-Finished first draft of Weekly Status Update |
| 7/11/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 21 | 0.8 | $240.0 | Renewable Portfolio Analysis-Added info to renewables summaries based on emails from PREPA member |
| 7/11/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 21 | 0.7 | $210.0 | Renewable Generation Initiatives-Met with FEP member to confirm tentative order for PPOA renegotiation meetings |
| 7/11/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 21 | 0.5 | $150.0 | Projections-Made further corrections to contract timeline |
| 7/11/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 21 | 0.4 | $120.0 | Generation Plant Analysis-Discussion on avoided cost of AES |
| 7/11/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 21 | 0.6 | $180.0 | Projections-Discussion on timeline of critical projects |
| 7/11/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 47 | 1.6 | $857.6 | 199 - n/a: General PW Related-Meeting with FEMA/GAR to discuss current and pending Project Worksheets |
| 7/11/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 52 | 0.2 | $107.2 | 124 - Maria: Mutual Aid Parties (MOU)-Follow up after PW meeting to discuss MOU status |
| 7/11/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 10 | 0.4 | $214.4 | Transmission Infrastructure Improvements-Internal conversations on RFP status |
| 7/11/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 10 | 0.4 | $214.4 | Business Process Improvement Initiatives-Meeting with customer service to discuss call center RFP |
| 7/11/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 13 | 0.7 | $375.2 | Business Process Improvement Initiatives-Meeting with customer service to discuss E-bill initiative |
| 7/11/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 13 | 0.6 | $321.6 | Business Process Improvement Initiatives-Review of call center RFP |
| 7/11/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 13 | 1.6 | $857.6 | Human Resource Initiatives-Research contacts for transition |
| 7/11/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 10 | 1.3 | $696.8 | Transmission Infrastructure Improvements-Discussions around RFPs in the queue |
| 7/11/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 65 | 0.7 | $375.2 | 101 - Maria: Cobra (Transmission & Distribution)-Conduct analysis of cobra invoice payment signoff |
| 7/11/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 65 | 0.2 | $107.2 | 101 - Maria: Cobra (Transmission & Distribution)-Discussion of tax gross up, invoice payments and funded money from FEMA with Cobra |
| 7/11/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 37 | 1.6 | $857.6 | Documentation-Pull contact information for transition |
| 7/11/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 10 | 3.1 | $2,610.2 | Transmission Infrastructure Improvements-Infrastructure meeting with staff |
| 7/11/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 8 | 1.5 | $1,263.0 | Human Resource Initiatives-HR meeting |
| 7/11/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 23 | 2.3 | $1,936.6 | Cash Flow Analysis-Audit meeting |
| 7/11/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 13 | 3.3 | $2,778.6 | Interactions, Calls & Meetings with Governing Board-Board transition update |
| 7/11/2018 | Puerto Rico | Scott Davis | Director | $585 | 37 | 0.2 | $117.0 | Retail Rate Analysis-Memo requesting status and next steps on fuel adjustment filings |
| 7/11/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.8 | $468.0 | Contract Analysis & Evaluation-Work on PPOA pricing analyses |
| 7/11/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.3 | $175.5 | Contract Review-Update PPOA summary deck |
| 7/11/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.1 | $58.5 | Contract Review-Memo to staff re: PPOA summary deck updates |
| 7/11/2018 | Puerto Rico | Scott Davis | Director | $585 | 8 | 0.8 | $468.0 | Business Process Improvement Initiatives-Review Customer Service Directorate phased consolidation plan |
| 7/11/2018 | Puerto Rico | Scott Davis | Director | $585 | 8 | 0.7 | $409.5 | Business Process Improvement Initiatives-Review integrated CEMS proposal |
| 7/11/2018 | Puerto Rico | Scott Davis | Director | $585 | 37 | 0.9 | $526.5 | Business Process Improvement Initiatives-Mtg w/ PREPA CS re: status of various initiatives |
| 7/11/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 1.2 | $702.0 | Contract Analysis & Evaluation-Review new build and PPOA avoided cost analysis |
| 7/11/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.3 | $175.5 | Contract Analysis & Evaluation-Memo to staff re: new build & PPOA avoided cost analysis |
| 7/11/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 3.5 | $2,047.5 | Business Process Improvement Initiatives-Review & edit call center draft RFP |
| 7/11/2018 | Puerto Rico | Scott Davis | Director | $585 | 37 | 1.1 | $643.5 | Business Process Improvement Initiatives-Mtg w/ PREPA senior staff re: various initiatives |
| 7/11/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 47 | 1.2 | $438.0 | 199 - n/a: General PW Related-Updated MPMT Docket |

**Filsinger Energy Partners**
**Exhibit D**

**July 1, 2018 - July 31, 2018**

| Date | Project | Employee | Title | Rate | Category | Hours | Fees | Narrative |
|------|---------|----------|-------|------|----------|-------|------|-----------|
| 7/11/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 47 | 0.9 | $328.5 | 114 - Maria: Insured Assets - General-Attended Weekly insurance claims working group call |
| 7/11/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 47 | 0.4 | $146.0 | 114 - Maria: Insured Assets - General-Coordinated Benitez group insurance group action item |
| 7/11/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 47 | 0.9 | $328.5 | 199 - n/a: General PW Related-Coordinated engineering program management OCPC submission |
| 7/11/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 3 | 0.7 | $255.5 | Recurring Financial Reports-Reviewed Weekly Creditor Reporting Package |
| 7/11/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 47 | 1.4 | $511.0 | 199 - n/a: General PW Related-Attended MPMT Update Meeting, reviewed docket and assigned action items |
| 7/11/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 47 | 0.8 | $292.0 | 123 - Maria: Local Contractors-Researched and coordinated Benitez Group OCPC submission |
| 7/11/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 47 | 0.9 | $328.5 | 123 - Maria: Local Contractors-Researched and coordinated Enlace Transient Data recorders OCPC package |
| 7/11/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 13 | 1.3 | $760.5 | Project Administration-Discuss PREPA management transition |
| 7/11/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 13 | 1.5 | $877.5 | Project Administration-Discuss key work streams across PREPA  directorates with management team |
| 7/11/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 21 | 0.9 | $526.5 | Contract Management-Discuss power purchase Contracts with FEP and advisors |
| 7/11/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 37 | 0.3 | $175.5 | Interactions, Calls & Meetings with Advisors to Debtors-Review PREPA operations press release |
| 7/11/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 37 | 0.7 | $409.5 | Interactions, Calls & Meetings with Advisors to Debtors-Review final drafts of PREPA CEO press release |
| 7/11/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 1.4 | $819.0 | Emergency Restoration - procurement management-Follow up communication with PREPA staff regarding section 428 project planning |
| 7/11/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 37 | 1.9 | $1,111.5 | Interactions, Calls & Meetings with Advisors to Debtors-Communications regarding CEO resignation media reporting and press release |
| 7/11/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 37 | 1.3 | $760.5 | Interactions, Calls & Meetings with Advisors to Debtors-Review media reports and internal PREPA communications regarding CEO transition |
| 7/11/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 0.7 | $409.5 | Emergency Restoration - general-Discuss transition of material management and bench stock inventory validation with PREPA and USACE staff |
| 7/11/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 0.4 | $234.0 | 128 - Maria: Whitefish-Review Whitefish invoice |
| 7/11/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 0.1 | $58.5 | Contract Management-Follow up with restoration contractor on contract review process. Remind contractor to direct questions to PREPA procurement division. |
| 7/12/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 0.8 | $489.6 | Transmission Infrastructure Improvements-Continued editing of emails and reports on restoration status |
| 7/12/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 2.3 | $1,407.6 | Distribution Infrastructure Improvements-Review of Simens report searching for relay settings recommendations |
| 7/12/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 1.4 | $856.8 | Distribution Infrastructure Improvements-Oil Circuit Breaker Replacement project |
| 7/12/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 39 | 0.6 | $459.0 | Interactions, Calls & Meetings with Creditors, Creditors Committee and UCC Counsel-Meeting with an advisor to a Creditor responding to various queries related to the restoration effort |
| 7/12/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 42 | 0.5 | $382.5 | Interactions, Calls & Meetings with U.S. Government Officials-Attend a portion of the meeting related to the FEMA process requirements to recover amounts spent on permanent work on the island |
| 7/12/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 4 | 0.9 | $688.5 | Capital Analysis-Review financing offer received from Goldman Sachs related to the financing of restoration costs |
| 7/12/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 4 | 1.0 | $765.0 | Capital Analysis-Meetings with O'Melveny attorneys related to the proposed amendment to the Commonwealth Loan |
| 7/12/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 16 | 0.7 | $535.5 | Generation Plant Operations-Meeting on the current dispatch profile and suggestions to optimize the current fleet |
| 7/12/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 22 | 0.6 | $459.0 | Generation Plant Operations-Analyze the nature of cash balance changes in the restricted accounts and confirm that they relate to the EPA requirements previously agreed to |
| 7/12/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 24 | 0.4 | $306.0 | Field Inspections-Coordinate with operating staff to locate geographic coordinates of certain restoration activities that are not complete |
| 7/12/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 7 | 1.3 | $994.5 | Business Customer Analysis-Analyze initial July information related to customer billing trends |
| 7/12/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 3 | 1.5 | $804.0 | Recurring Financial Reports-Reviewed June Financial AR files |
| 7/12/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 36 | 1.5 | $804.0 | Project Administration-Attended FEMA training on 428 act |
| 7/12/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 36 | 1.0 | $536.0 | Project Administration-PMO & MPMT Coordination Meeting |
| 7/12/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 36 | 0.2 | $107.2 | Project Administration-Met with PMO Director concerning prior meeting |
| 7/12/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 36 | 1.2 | $643.2 | Project Administration-Worked Engineering Program management RFI |
| 7/12/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 36 | 2.3 | $1,232.8 | Project Administration-Met with various PREPA personnel regarding project coordination |
| 7/12/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 36 | 1.3 | $696.8 | Project Administration-Spoke with OCPC regarding MPMT transition and misc. items |
| 7/12/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.9 | $494.1 | Environmental Initiatives-Mtg PREPA Staff re Procurement & Sargent & Lundy |
| 7/12/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.5 | $274.5 | Environmental Initiatives-Mtg with PREPA staff - NOX |
| 7/12/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.7 | $933.3 | Generation Plant Operations-Revised Culebra Justification based on FEMA feedback |
| 7/12/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 2.0 | $1,098.0 | Environmental Initiatives-FEMA Presentation and Discussion by ICF |
| 7/12/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.2 | $658.8 | Environmental Initiatives-Prep for and Attend Mtg with NFE |
| 7/12/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.9 | $494.1 | Generation Plant Operations-Meeting with DCMC Partners |
| 7/12/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.3 | $164.7 | Environmental Initiatives-Coordination with CHEMEX |
| 7/12/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.6 | $878.4 | Generation Plant Operations-Review & Comment North Gen RFP |
| 7/12/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 15 | 1.2 | $918.0 | 111 - Maria: Generators-Selection Committee Meeting Vieques Power Supply |
| 7/12/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 15 | 1.8 | $1,377.0 | Emergency Restoration - general-428 Funding Training |
| 7/12/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 20 | 0.5 | $382.5 | Environmental Initiatives-Scoping call for generation plant ESAs |
| 7/12/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 1.5 | $1,147.5 | Fuel Commodity Analysis-Meeting with potential alternative fuel supplier - San Juan Harbor |
| 7/12/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 24 | 0.8 | $612.0 | Transmission Infrastructure Improvements-Reviewed RFQ Questions - BESS P3 Process |
| 7/12/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 3.4 | $2,601.0 | Generation Asset Modeling-Economic Analysis of PR Replacement generation cost. |
| 7/12/2018 | Puerto Rico | Tim Wang | Director | $585 | 25 | 2.9 | $1,696.5 | Business Customer Analysis-IRP Stakeholder call with PIA |
| 7/12/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 30 | 0.9 | $225.0 | Data and Documents Management-researching fleet data file |
| 7/12/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 12 | 1.1 | $275.0 | Project Administration-meeting with FEP team members: initiatives working meeting |
| 7/12/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 3 | 1.0 | $250.0 | Recurring Financial Reports-weekly generation updates |
| 7/12/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 27 | 2.0 | $500.0 | Project Administration-408 FEMA meeting |
| 7/12/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 30 | 1.2 | $300.0 | Data and Documents Management-continued researching information for generation fleet file |
| 7/12/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 30 | 1.1 | $275.0 | Data and Documents Management-adding information to generation fleet file |
| 7/12/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 30 | 1.2 | $300.0 | Data and Documents Management-reading Siemens' report |
| 7/12/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.6 | $960.0 | Generation Plant Operations-Review of P 3 Energy Storage RFQ comments |
| 7/12/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.4 | $1,440.0 | Generation Plant Operations-preparation of Justification memo for Temp South Generation RFP |
| 7/12/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 21 | 1.9 | $570.0 | Renewable Portfolio Analysis-Went through all shovel ready renewable contracts/amendments for execution date |
| 7/12/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 57 | 1.8 | $540.0 | Documentation-FEMA 428 Meeting |
| 7/12/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 21 | 1.5 | $450.0 | Renewable Portfolio Analysis-Clarified payment structure for shovel ready projects |
| 7/12/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 24 | 0.4 | $120.0 | Monthly Performance Reports-Met with FEP member to discuss T&D inventory problem |
| 7/12/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 24 | 0.3 | $90.0 | Field Inspections-Reached out to PREPA member to set up meeting about inventory problem |
| 7/12/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 21 | 0.9 | $270.0 | Renewable Portfolio Analysis-Analyzed monthly reports on Renewable PPOAs |
| 7/12/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 21 | 0.8 | $240.0 | Renewable Portfolio Analysis-Continued adding execution dates to renewables summaries |
| 7/12/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 21 | 0.9 | $270.0 | Renewable Portfolio Analysis-Continued adding payment structure info to renewables summaries |
| 7/12/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 36 | 0.7 | $210.0 | Monthly Performance Reports-Added updates from FEP team meeting to Weekly Status Update |
| 7/12/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 21 | 0.9 | $270.0 | Generation Plant Analysis-Continued doing background research on AES for AES summary |
| 7/12/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 37 | 0.9 | $482.4 | Documentation-Pull contact information for transition |
| 7/12/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 63 | 1.6 | $857.6 | 199 - n/a: General PW Related-FEMA 428 meeting overview |
| 7/12/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 30 | 2.1 | $1,125.6 | Documentation-Discussion of transitions steps |
| 7/12/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 6 | 1.3 | $696.8 | Cash Flow Analysis-Assessing of billing to date for July |
| 7/12/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 30 | 1.8 | $964.8 | Residential Customer Analysis-Analysis of CRU offline that have energized substations |
| 7/12/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 30 | 0.9 | $482.4 | 101 - Maria: Cobra (Transmission & Distribution)-Follow up on Cobra invoices for payment for the week |
| 7/12/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 66 | 0.4 | $214.4 | 101 - Maria: Cobra (Transmission & Distribution)-Discussion of Tax Gross up for Cobra |
| 7/12/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 13 | 4.1 | $3,452.2 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Council-CEO transition discussion |
| 7/12/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 13 | 3.3 | $2,778.6 | Interactions, Calls & Meetings with Board-Board strategy session |
| 7/12/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 37 | 2.1 | $1,768.2 | Quality Control-Media relations planning |
| 7/12/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 38 | 2.1 | $1,768.2 | Interactions, Calls & Meetings with Governing Board-Discussion on board transition next steps |
| 7/12/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 1.4 | $819.0 | Business Process Improvement Initiatives-Work on call center draft RFP |
| 7/12/2018 | Puerto Rico | Scott Davis | Director | $585 | 35 | 3.2 | $1,872.0 | Retail Rate Analysis-Work on fuel and purchased power filing draft |

**Filsinger Energy Partners**
**Exhibit D**

July 1, 2018 - July 31, 2018

| Date | Project | Employee | Title | Rate | Category | Hours | Fees | Narrative |
|------|---------|----------|-------|------|----------|-------|------|-----------|
| 7/12/2018 | Puerto Rico | Scott Davis | Director | $585 | 8 | 0.5 | $292.5 | Business Process Improvement Initiatives-Discussion w/ staff re: WP180 projects status & next steps |
| 7/12/2018 | Puerto Rico | Scott Davis | Director | $585 | 27 | 1.7 | $994.5 | Project Administration-FEMA 428 training |
| 7/12/2018 | Puerto Rico | Scott Davis | Director | $585 | 37 | 0.8 | $468.0 | Project Administration-Discussion w/ PREPA T&D re: utilizing asset inventory data for 428 estimating |
| 7/12/2018 | Puerto Rico | Scott Davis | Director | $585 | 3 | 0.4 | $234.0 | Retail Rate Analysis-Discussion w/ staff re: fuel and purchased power accounting methodology |
| 7/12/2018 | Puerto Rico | Scott Davis | Director | $585 | 37 | 0.5 | $292.5 | Project Administration-Memo to PREPA staff re: mtg request to discuss updating asset inventory databases |
| 7/12/2018 | Puerto Rico | Scott Davis | Director | $585 | 27 | 0.3 | $175.5 | Project Administration-Discussion w/ staff re: IDIQ RFP objectives |
| 7/12/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 47 | 0.4 | $146.0 | 123 - Maria: Local Contractors-Reviewed Engineering Program management OCPC Submission package |
| 7/12/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 47 | 0.3 | $109.5 | 123 - Maria: Local Contractors-Reviewed RFI for Vieques and Culebra OCPC submission, followed up on outstanding items. |
| 7/12/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 47 | 0.2 | $73.0 | 123 - Maria: Local Contractors-Reviewed OCPC GCP and Transition information |
| 7/12/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 47 | 0.7 | $255.5 | 123 - Maria: Local Contractors-Coordinated data collection efforts and RFI responses for Engineering Program management OCPC Package |
| 7/12/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 47 | 0.8 | $292.0 | 123 - Maria: Local Contractors-Reviewed Draft Contract for Vieques and Culebra OCPC Submission |
| 7/12/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 37 | 1.7 | $994.5 | Interactions, Calls & Meetings with Advisors to Debtors-Discuss privatization market sounding with PREPA advisors |
| 7/12/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 37 | 0.6 | $351.0 | Interactions, Calls & Meetings with Advisors to Debtors-Review media reports regarding transition of CEO |
| 7/12/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 10 | 0.5 | $292.5 | Emergency Restoration - procurement management-Meet with prospective construction firm to discuss future opportunities to compete for PREPA procurements |
| 7/12/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 10 | 2.1 | $1,228.5 | Documentation-Prepare contact list for CEO transition notification |
| 7/12/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 27 | 1.2 | $702.0 | Data Request Response Preparation-Review procurement team responses to OCPC requests for information |
| 7/12/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 0.8 | $468.0 | Emergency Restoration - procurement management-Discuss use of consolidated GIS resources to expedite project cost estimation efforts |
| 7/12/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 0.7 | $409.5 | 128 - Maria: Whitefish-Follow up on status of Whitefish PW review |
| 7/12/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 0.6 | $351.0 | Contract Management-Discuss strategies for permanent work contracting with PREPA staff |
| 7/12/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 1.1 | $643.5 | Emergency Restoration - procurement management-Attend Section 428 guidance discussion with ICF and PREPA staff |
| 7/12/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 37 | 1.0 | $585.0 | Documentation-Discuss data collection and diligence requests with PREPA staff |
| 7/13/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 8 | 0.7 | $535.5 | Business Process Improvement Initiatives-Meeting with PREPA staff related to various open items and future process improvements in the finance department |
| 7/13/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 35 | 4.8 | $3,672.0 | Retail Rate Analysis-Create a draft of the required filing with the Puerto Rico Energy Commission in order to recover past customer rate changes |
| 7/13/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 4 | 1.4 | $1,071.0 | Capital Analysis-Evaluate draft legal language produced to amend the Commonwealth loan in section 4-13, and incorporate edits |
| 7/13/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 0.8 | $612.0 | Documentation-Build the periodic report that compares customer meters to the number of customers energized |
| 7/13/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 5 | 0.7 | $535.5 | Fuel Commodity Analysis-Evaluate invoice support and approve payments to fuel providers |
| 7/13/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 6 | 1.2 | $918.0 | Cash Flow Analysis-Analyze this weeks payroll information and determine the correct allocation for cash flow purposes |
| 7/13/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 5 | 0.6 | $459.0 | Cash Flow Analysis-Meeting with Ankura personnel on current cash flow issues and the prediction for future receipts |
| 7/13/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 36 | 1.4 | $750.4 | Project Administration-Meeting concerning Northern Gen RFP |
| 7/13/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 7 | 0.7 | $375.2 | Project Administration-Discussed strategy for permitting processes |
| 7/13/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 7 | 1.2 | $643.2 | Recurring Financial Reports-Prepared files for Monday |
| 7/13/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 36 | 1.4 | $750.4 | Documentation-Prepared form letter for OCPC submittal Re: Independent Cost Estimates |
| 7/13/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 36 | 0.7 | $375.2 | Project Administration-Met with PREPA personnel re: Vieques RFP |
| 7/13/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 36 | 1.8 | $964.8 | Project Administration-PREPA Strategy discussion with FEP staff |
| 7/13/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 36 | 0.6 | $321.6 | Project Administration-Met with Procurement regarding several RFP |
| 7/13/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 36 | 0.3 | $160.8 | Project Administration-Met with PREPA executive Staff regarding several RFP |
| 7/13/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.0 | $549.0 | Generation Plant Operations-Review monthly meeting with Prepa Staff - renewables |
| 7/13/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 2.3 | $1,262.7 | Generation Plant Operations-Preparation and Meeting with PREPA staff - Palo Seco & Temp Gen |
| 7/13/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.2 | $658.8 | Environmental Initiatives-Meeting with Chemex and PREPA Staff |
| 7/13/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.7 | $933.3 | Generation Plant Operations-Meeting with DCMC Partners - FEMA Fee request |
| 7/13/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 2.0 | $1,098.0 | Generation Plant Operations-Revise FEMA Cost Sharing Justification - Culebra |
| 7/13/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 16 | 1.4 | $1,071.0 | Generation Plant Operations-Necessary Maintenance Review for Costa Sur 5 & 6 |
| 7/13/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 1.2 | $918.0 | Generation Plant Analysis-Update meeting on North generation Request for Proposal |
| 7/13/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 15 | 0.9 | $688.5 | 111 - Maria: Generators-Selection Committee Meeting Vieques Power Supply |
| 7/13/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 1.3 | $994.5 | Generation Plant Analysis-Edited justification document for new temporary power in |
| 7/13/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 24 | 1.9 | $1,453.5 | Transmission Infrastructure Improvements-Provided comments on BESS RFQ questions |
| 7/13/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 38 | 1.8 | $1,377.0 | Fuel Commodity Analysis-Preparation for participation in new Governing Board briefing |
| 7/13/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 38 | 2.1 | $1,606.5 | Fuel Commodity Analysis-Presentation to Governing Board - Fuel Supply and Culebra |
| 7/13/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 30 | 1.8 | $450.0 | Data and Documents Management-developing spreadsheet of 2017 fleet generation information |
| 7/13/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 12 | 1.6 | $400.0 | Project Administration-creating a second initiatives working meeting deck |
| 7/13/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 30 | 1.2 | $300.0 | Data and Documents Management-trouble shooting formulas in generation files |
| 7/13/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 30 | 1.4 | $350.0 | Data and Documents Management-reading Siemens' report |
| 7/13/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 30 | 1.6 | $400.0 | Data and Documents Management-reviewing newly obtained 2017 generation information |
| 7/13/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 30 | 1.4 | $350.0 | Data and Documents Management-continued developing spreadsheet of 2017 fleet generation information |
| 7/13/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 12 | 0.9 | $225.0 | Project Administration-continued creating second initiatives working meeting deck |
| 7/13/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.5 | $900.0 | Generation Plant Operations-Provide data on units heat rates and generation availability |
| 7/13/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 21 | 0.8 | $240.0 | Renewable Portfolio Analysis-Added info on battery storage and "must run" conditions to renewables summaries |
| 7/13/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 21 | 0.8 | $240.0 | Renewable Portfolio Analysis-Meeting with PREPA member on operating renewables update |
| 7/13/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 36 | 0.8 | $240.0 | Monthly Performance Reports-Meeting with FEP member on any additional weekly updates |
| 7/13/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 36 | 0.3 | $90.0 | Monthly Performance Reports-Reached out to FEP members for generation handoff/any updates on their week |
| 7/13/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 21 | 0.5 | $150.0 | Renewable Portfolio Analysis-Meeting with FEP member on what needs to be added to shovel ready summaries |
| 7/13/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 7 | 0.7 | $210.0 | Cash Flow Analysis-Meeting with FEP member for updates on bankruptcy |
| 7/13/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 7 | 0.8 | $240.0 | Cash Flow Analysis-Added bankruptcy updates to weekly status update |
| 7/13/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 36 | 0.9 | $270.0 | Monthly Performance Reports-Continued finishing up weekly status update |
| 7/13/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 24 | 0.7 | $210.0 | Monthly Performance Reports-Discussed best approach for taking inventory of heavy equipment at T&D sites |
| 7/13/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 21 | 0.7 | $210.0 | Renewable Generation Initiatives-Reached out to PREPA member for guidance on what to say on renegotiation scheduling phone calls |
| 7/13/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 36 | 0.9 | $270.0 | Monthly Performance Reports-Continued editing Weekly Status Update |
| 7/13/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 21 | 0.6 | $180.0 | Renewable Portfolio Analysis-Sent out notes on operating renewables update to FEP members |
| 7/13/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 16 | 0.7 | $210.0 | Generation Plant Analysis-Read through Grid status update and generation update from Wednesday |
| 7/13/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 50 | 1.1 | $589.6 | 101 - Maria: Cobra (Transmission & Distribution)-Tracking of Cobra invoices for payment |
| 7/13/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 50 | 0.9 | $482.4 | Residential Customer Analysis-Review of CRU offline for review |
| 7/13/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 3.1 | $1,661.6 | Contract Analysis & Evaluation-Analysis of contractual review and invoice payments |
| 7/13/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 10 | 0.7 | $375.2 | Quality Control-Tracking of on island resources |
| 7/13/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 10 | 2.3 | $1,232.8 | Business Process Improvement Initiatives-Review of the call center RFP |
| 7/13/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 38 | 1.4 | $1,178.8 | Quality Control-Review media releases on board actions |
| 7/13/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 38 | 2.0 | $1,684.0 | Interactions, Calls & Meetings with Governing Board-Discussion of RFP succession |
| 7/13/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 38 | 2.2 | $1,852.4 | Interactions, Calls & Meetings with Governing Board-BOD infrastructure pre. |

**Filsinger Energy Partners**
**Exhibit D**

**July 1, 2018 - July 31, 2018**

| Date | Project | Employee | Title | Rate | Category | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| 7/13/2018 | Puerto Rico | Scott Davis | Director | $585 | 35 | 2.3 | $1,345.5 | Retail Rate Analysis-Edit fuel and purchased power filing draft |
| 7/13/2018 | Puerto Rico | Scott Davis | Director | $585 | 35 | 0.3 | $175.5 | Retail Rate Analysis-Memo to staff re: F&PP filing revision for review |
| 7/13/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 1.7 | $994.5 | Business Process Improvement Initiatives-Work on call center RFP |
| 7/13/2018 | Puerto Rico | Scott Davis | Director | $585 | 37 | 0.5 | $292.5 | Distribution Infrastructure Improvements-Discussion w/ PREPA T&D re: ongoing restoration activity |
| 7/13/2018 | Puerto Rico | Scott Davis | Director | $585 | 37 | 2.8 | $1,638.0 | Business Process Improvement Initiatives-Mtg w/ PREPA smart meter committee |
| 7/13/2018 | Puerto Rico | Scott Davis | Director | $585 | 37 | 0.7 | $409.5 | Residential Customer Analysis-Mtg w/ PREPA customer service staff re: progress on billing gap |
| 7/13/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 57 | 0.3 | $109.5 | 199 - n/a: General PW Related-Reviewed Mega Generator PW |
| 7/13/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 47 | 0.2 | $73.0 | 123 - Maria: Local Contractors-Reviewed and Coordinated Rodriquez Transporte Asphalto OCPC Package |
| 7/13/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 47 | 0.4 | $146.0 | 123 - Maria: Local Contractors-Reviewed Documentation regarding the Benitez OCPC submission received from Transportation and Vehicles Department |
| 7/13/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 47 | 0.6 | $219.0 | 123 - Maria: Local Contractors-Followed up on Mechanical Cleaning System RFP package |
| 7/13/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 47 | 0.4 | $146.0 | 123 - Maria: Local Contractors-Reviewed Jingoli RFP Package for Logistics Management |
| 7/13/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 10 | 1.8 | $1,053.0 | Board of Directors Reports-Review board of directors presentations materials |
| 7/13/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 37 | 1.9 | $1,111.5 | Interactions, Calls & Meetings with Advisors to Debtors-Attend PREB board of directors meeting |
| 7/13/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 27 | 1.4 | $819.0 | Business Process Improvement Initiatives-Review open procurement actions in-progress by major procurement team and OCPC |
| 7/13/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 31 | 1.7 | $994.5 | Project Administration-Analyze Act 120-2018 Puerto Rico Electric System Transformation Act |
| 7/13/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 1.7 | $994.5 | Contract Management-Review restoration contract proposal pricing data |
| 7/13/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 1.7 | $994.5 | Emergency Restoration - procurement management-Analyze options for mega generation procurement |
| 7/13/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 0.8 | $468.0 | Emergency Restoration - contract management-Discuss contract not to exceed limits and project work releases with PREPA restoration contractor |
| 7/14/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 35 | 1.2 | $918.0 | Retail Rate Analysis-Incorporate final comments into draft PREC filing related to the catch up on billing fuel and power purchase costs from August 2017 to May 2018 |
| 7/14/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 16 | 1.8 | $1,377.0 | Retail Rate Analysis-Review & edit latest F&PP filing draft |
| 7/14/2018 | Puerto Rico | Scott Davis | Director | $585 | 35 | 0.7 | $409.5 | Retail Rate Analysis-Review & edit latest F&PP filing draft |
| 7/14/2018 | Puerto Rico | Scott Davis | Director | $585 | 35 | 0.2 | $117.0 | Retail Rate Analysis-Memo revert of latest F&PP filing draft |
| 7/14/2018 | Puerto Rico | Scott Davis | Director | $585 | 35 | 2.4 | $1,404.0 | Retail Rate Analysis-Analysis of weekly call center data |
| 7/14/2018 | Puerto Rico | Scott Davis | Director | $585 | 35 | 0.7 | $409.5 | Retail Rate Analysis-Develop summary call volume tables for draft RFP |
| 7/15/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 7 | 1.1 | $841.5 | Business Customer Analysis-Evaluate the initial draft of PRASA receivables as proposed in a medium term settlement agreement |
| 7/15/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 21 | 1.9 | $1,453.5 | Contract Analysis & Evaluation-Analyze the terms and terminology of the AES additional sales agreement in order to evaluate the current economics |
| 7/15/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 36 | 0.9 | $482.4 | Project Administration-Complete with PREPA personnel |
| 7/15/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 36 | 1.2 | $643.2 | Documentation-Memo Writing and creation |
| 7/15/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.6 | $878.4 | Environmental Initiatives-Information Review - EQB San Juan Permitting |
| 7/15/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 21 | 2.3 | $1,345.5 | Contract Analysis & Evaluation-Review draft contracts pending compliance approval |
| 7/15/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 37 | 0.4 | $234.0 | Interactions, Calls & Meetings with Advisors to Debtors-Summarize TAC discussion topics |
| 7/15/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 37 | 1.2 | $702.0 | Interactions, Calls & Meetings with Advisors to Debtors-Participate on weekly TAC call |
| 7/15/2018 | Puerto Rico | norm spence | Director | $600 | 10 | 3.3 | $1,980.0 | Generation Plant Operations-Generation handoff status review and updates |
| 7/15/2018 | Puerto Rico | Scott Davis | Director | $585 | 35 | 5.7 | $3,334.5 | Retail Rate Analysis-Work on call center RFP |
| 7/15/2018 | Puerto Rico | Scott Davis | Director | $585 | 35 | 0.1 | $58.5 | Retail Rate Analysis-Memo transmittal to staff of draft call center RFP |
| 7/15/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 1 | 4.2 | $3,536.4 | Renewable Portfolio Analysis-Review siemens renewable integration analysis |
| 7/16/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 36 | 1.2 | $360.0 | Monthly Performance Reports-Added generation handoff notes to weekly status update |
| 7/16/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 21 | 1.2 | $360.0 | Generation Plant Analysis-Researched AES plant |
| 7/16/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 36 | 0.8 | $240.0 | Monthly Performance Reports-Worked on weekly status update |
| 7/16/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 1.0 | $300.0 | Renewable Generation Initiatives-Drafted email to send to companies with shovel ready PPOAs |
| 7/16/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 0.8 | $240.0 | Renewable Generation Initiatives-Sent out emails |
| 7/16/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 1.5 | $450.0 | Renewable Generation Initiatives-Answered phone calls from companies with questions |
| 7/16/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 0.6 | $180.0 | Renewable Generation Initiatives-Scheduled meetings |
| 7/16/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 1.3 | $390.0 | Renewable Generation Initiatives-Responded to companies' questions |
| 7/16/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 21 | 1.0 | $300.0 | Generation Plant Analysis-Researched AES plant annual generation |
| 7/16/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 36 | 0.6 | $180.0 | Renewable Generation Initiatives-Sent list of questions to FEP member |
| 7/16/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 1.2 | $734.4 | Transmission Infrastructure Improvements-Review of KPI and Codes reports |
| 7/16/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 2.7 | $1,652.4 | Transmission Infrastructure Improvements-Assessing the 115 lina Sorrerdo situation. |
| 7/16/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 1.3 | $795.6 | Distribution Infrastructure Improvements-Addressing Permanent work solutions |
| 7/16/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 0.8 | $489.6 | Transmission Infrastructure Improvements-Meeting on Underground 115 loop |
| 7/16/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 1.5 | $918.0 | Distribution Infrastructure Improvements regarding path forward on permanent work |
| 7/16/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 1.0 | $612.0 | Transmission Infrastructure Improvements-Permanent contraction procedure |
| 7/16/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 7 | 2.5 | $1,912.5 | Recurring Financial Reports-Analyze and incorporate corrections to monthly accounts receivable report postings for compliance with the Commonwealth loan |
| 7/16/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 21 | 3.2 | $2,448.0 | Contract Analysis & Evaluation-Develop economic analysis and draft conditions for a proposed term sheet for discussions with AES on the renegotiation of the contract |
| 7/16/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 7 | 0.3 | $229.5 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with Company personnel on proposed terms of the reconciliation document with PRASA |
| 7/16/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 16 | 0.2 | $153.0 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with Company legal personnel regarding the potential force majeure issues post Maria for AES and EcoElectrica |
| 7/16/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 39 | 2.0 | $1,530.0 | Interactions, Calls & Meetings with Creditors, Creditors Committee and UCC Counsel-Attend a meeting with Creditor mediation representatives regarding the Integrated Resource Plan status and potential timeline |
| 7/16/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 39 | 0.3 | $229.5 | Interactions, Calls & Meetings with Creditors, Creditors Committee and UCC Counsel-Participate in a call with Creditor mediation representatives regarding recent PREPA management changes and the new proposal for carve out for restoration contractors |
| 7/16/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 4 | 2.0 | $1,530.0 | Contract Analysis & Evaluation-Analyze the current audited financial statements for AES related to debt service cash flow needs and operating cash flow levels |
| 7/16/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 7 | 0.2 | $153.0 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with Company attorneys related to the proposed terms on the PRASA MOU |
| 7/16/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 3 | 1.5 | $375.0 | Recurring Financial Reports-Weekly DIP report updates |
| 7/16/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 12 | 0.8 | $200.0 | Project Administration-Reviewing IWM deck |
| 7/16/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 30 | 0.8 | $200.0 | Data and Documents Management-Review customer billing historical trends |
| 7/16/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 30 | 0.6 | $150.0 | Data and Documents Management-Updating fleet file performance data |
| 7/16/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 12 | 0.9 | $225.0 | Project Administration-Editing IWM deck |
| 7/16/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 30 | 1.7 | $425.0 | Data and Documents Management-continued updating fleet file performance data |
| 7/16/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 12 | 1.1 | $275.0 | Project Administration-speaking with FEP team members concerning IWM deck |
| 7/16/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 30 | 0.9 | $225.0 | Data and Documents Management-reading 2017 directorate generation reports |
| 7/16/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 30 | 1.1 | $275.0 | Data and Documents Management-Compiling net generation info |
| 7/16/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 3 | 0.3 | $75.0 | Recurring Financial Reports-weekly generation updates - Aguirre fix |
| 7/16/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 10 | 0.9 | $482.4 | Retail Rate Analysis-Procurement research for location status |
| 7/16/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 27 | 0.6 | $321.6 | Contract Management-Coordinate Certificate of Insurance requirements for invoice requirements |
| 7/16/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 10 | 3.7 | $1,983.2 | Business Process Improvement Initiatives-Review of Call center RFP |
| 7/16/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 62 | 2.2 | $1,179.2 | 124 - Maria: Mutual Aid Parties (MOU)-Assessment of the clean room procedures |
| 7/16/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 36 | 0.7 | $375.2 | Business Customer Analysis-Coordination of PIA meeting |
| 7/16/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 1 | 1.8 | $964.8 | Recurring Financial Reports-Formatting and Distribution Prep |
| 7/16/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 36 | 1.4 | $750.4 | Project Administration-MPMT Tag-Up |
| 7/16/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 36 | 0.6 | $321.6 | Project Administration-Update weekly open item list |
| 7/16/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 36 | 1.6 | $857.6 | Project Administration-Discussed Strategy re: Permanent Work RFP with FEP Staff |
| 7/16/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 36 | 0.8 | $428.8 | Project Administration-Met with MPMT concerning Vieques, and other RFP's |
| 7/16/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 36 | 0.7 | $375.2 | Project Administration-Pursued timeline data for FEMA related RFPs |
| 7/16/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 36 | 1.3 | $696.8 | Documentation-RFP Form Memo drafting |

Filsinger Energy Partners
Exhibit D

July 1, 2018 - July 31, 2018

| Date | Project | Employee | Title | Rate | Category | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| 7/16/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 36 | 1.8 | $964.8 | Project Administration-Strategy session re: Northern Fuel and Northern Gen RFP |
| 7/16/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.3 | $713.7 | Environmental Initiatives-MATS Fuel Blending and Operational Issues |
| 7/16/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.1 | $603.9 | Environmental Initiatives-Public Assistance Program Review |
| 7/16/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.9 | $494.1 | Generation Plant Operations-P3 Program Information Review |
| 7/16/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 27 | 1.4 | $819.0 | Contract Review-Review northern fuel procurement supporting documentation |
| 7/16/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 21 | 1.6 | $936.0 | Contract Analysis & Evaluation-Review Puma fuel contract and supporting documentation |
| 7/16/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 21 | 1.6 | $936.0 | Contract Analysis & Evaluation-Review North Generation RFP documents |
| 7/16/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 27 | 0.4 | $234.0 | Business Process Improvement Initiatives-Discuss meter procurement requirement and justification |
| 7/16/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 37 | 0.8 | $468.0 | Interactions, Calls & Meetings with Advisors to Debtors-Review and edit initial draft of PREPA press release |
| 7/16/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 21 | 0.7 | $409.5 | Contract Analysis & Evaluation-Review Palo Seco procurement RFI and responses |
| 7/16/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 27 | 0.6 | $351.0 | Business Process Improvement Initiatives-Follow up with PREPA staff on status of professional service invoice close out |
| 7/16/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 0.4 | $234.0 | Contract Management-Discuss restoration contract proposal rate clarification with restoration contractor |
| 7/16/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 1.6 | $936.0 | Emergency Restoration - procurement management-Refine approach to permanent restoration project procurement |
| 7/16/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 37 | 0.6 | $351.0 | Interactions, Calls & Meetings with Advisors to Debtors-Discuss Title III contracts with PREPA advisors |
| 7/16/2018 | Puerto Rico | norm spence | Director | $600 | 10 | 2.1 | $1,260.0 | Generation Plant Operations-Prep of final RFP for North Fuel Gas and SJ 5&6 conversion |
| 7/16/2018 | Puerto Rico | norm spence | Director | $600 | 10 | 2.6 | $1,560.0 | Generation Plant Operations-MPMT Status meeting and follow-up for Generation RFP's |
| 7/16/2018 | Puerto Rico | norm spence | Director | $600 | 10 | 2.4 | $1,440.0 | Generation Plant Operations-Palo Seco 4 rehabilitation status |
| 7/16/2018 | Puerto Rico | norm spence | Director | $600 | 10 | 1.8 | $1,080.0 | Generation Plant Operations-Review Sargent Lundy Independent Engineer Study |
| 7/16/2018 | Puerto Rico | norm spence | Director | $600 | 10 | 1.2 | $720.0 | Generation Plant Operations-Prep for North Temp Generation RFP |
| 7/16/2018 | Puerto Rico | Pam Morin | Consultant | $374 | 44 | 2.9 | $1,084.6 | Fee Application-Prepare exhibits A, B and D for the June fee statement |
| 7/16/2018 | Puerto Rico | Pam Morin | Consultant | $374 | 44 | 0.6 | $224.4 | Fee Application-review expense documentation for the July fee statement |
| 7/16/2018 | Puerto Rico | Scott Davis | Director | $585 | 18 | 1.4 | $819.0 | Retail Rate Analysis-Review/analysis PREPA Planning's fuel & BP reconciliation |
| 7/16/2018 | Puerto Rico | Scott Davis | Director | $585 | 37 | 0.2 | $117.0 | Distribution Operations-Memo to PREPA CS re: last mile validation update |
| 7/16/2018 | Puerto Rico | Scott Davis | Director | $585 | 18 | 0.7 | $409.5 | Retail Rate Analysis-Fuel PW status and next steps discussion w/ staff |
| 7/16/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.5 | $292.5 | Capital Analysis-Discussion w/ staff re: meter PO requirements & next steps |
| 7/16/2018 | Puerto Rico | Scott Davis | Director | $585 | 18 | 3.7 | $2,164.5 | Historical Financial Results Analysis-Analysis of PREPA monthly close reporting associated with F&PP support |
| 7/16/2018 | Puerto Rico | Scott Davis | Director | $585 | 37 | 1.6 | $936.0 | Distribution Infrastructure Improvements-Mtg w/ staff re: permanent work RFP |
| 7/16/2018 | Puerto Rico | Scott Davis | Director | $585 | 18 | 0.6 | $351.0 | Retail Rate Analysis-Draft a press release re: FEMA generation cost reimbursement |
| 7/16/2018 | Puerto Rico | Scott Davis | Director | $585 | 18 | 0.4 | $234.0 | Retail Rate Analysis-Memo response re: questions & comments to the draft press release |
| 7/16/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 10 | 1.4 | $1,015.0 | Business Process Improvement Initiatives-Develop outline for upcoming Performance Initiative meetings |
| 7/16/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 3 | 0.8 | $580.0 | Custom Financial Reports-Meeting to discuss PREPA management reporting process |
| 7/16/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 13 | 1.2 | $870.0 | Human Resource Initiatives-Review Consultants proposal for HR study |
| 7/16/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 16 | 1.7 | $1,232.5 | Generation Plant Analysis-Review Independent Engineering report of assets |
| 7/16/2018 | Puerto Rico | Tim Wang | Director | $585 | 25 | 0.9 | $526.5 | Generation Plant Analysis-Organize IRP input assumptions |
| 7/16/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 10 | 1.1 | $926.2 | Human Resource Initiatives-Discussion with Korn Ferry on Director process |
| 7/16/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 10 | 0.7 | $589.4 | Business Process Improvement Initiatives-Strategy session prepa situation review |
| 7/16/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 29 | 3.3 | $2,778.6 | Business Process Improvement Initiatives-Irp review process |
| 7/16/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 35 | 2.8 | $2,357.6 | Business Process Improvement Initiatives-Meet with prepa on permanent processes |
| 7/16/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 37 | 2.2 | $1,852.4 | Business Process Improvement Initiatives-Meet with CEO on work plan |
| 7/17/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 0.5 | $150.0 | Renewable Generation Initiatives-Scheduled meetings |
| 7/17/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 21 | 0.5 | $150.0 | Generation Plant Analysis-Emailed PREPA members for info on AES plant |
| 7/17/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 2.1 | $630.0 | Renewable Generation Initiatives-Scheduled meetings |
| 7/17/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 0.5 | $150.0 | Renewable Generation Initiatives-Sent list of questions to FEP member |
| 7/17/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 36 | 0.9 | $270.0 | Monthly Performance Reports-Met with FEP member re: weekly status update |
| 7/17/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 36 | 0.2 | $60.0 | Monthly Performance Reports-Reached out for update on IRP |
| 7/17/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 36 | 0.8 | $240.0 | Monthly Performance Reports-Added IRP updates to weekly status update |
| 7/17/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 24 | 0.6 | $180.0 | Monthly Performance Reports-Discussed possible strategy for taking inventory at T&D sites |
| 7/17/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 1.6 | $480.0 | Renewable Generation Initiatives-Reached out to reschedule some meetings for later date |
| 7/17/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 0.7 | $210.0 | Renewable Generation Initiatives-Met with FEP member on FAQs from scheduling meetings |
| 7/17/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 21 | 0.6 | $180.0 | Generation Plant Analysis-Followed up with PREPA members for AES info |
| 7/17/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 0.5 | $306.0 | Distribution Infrastructure Improvements-Review of 115 kV lines still out of service |
| 7/17/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 1.9 | $1,162.8 | Transmission Infrastructure Improvements-Meeting on 428 Process |
| 7/17/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 0.3 | $183.6 | Transmission Infrastructure Improvements-Review of meeting and work schedule |
| 7/17/2018 | Puerto Rico | Buck Monday | Director | $612 | 10 | 1.6 | $979.2 | Business Process Improvement Initiatives-WP 180 Leadership Team meeting |
| 7/17/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 2.1 | $1,285.2 | Transmission Infrastructure Improvements-Developing proposed Road Map for Permanent work projects |
| 7/17/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 1.4 | $856.8 | Transmission Infrastructure Improvements-Proposing permanent work projects |
| 7/17/2018 | Puerto Rico | Buck Monday | Director | $612 | 10 | 0.8 | $489.6 | Environmental Initiatives-Vegetation Management analysis |
| 7/17/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 47 | 0.9 | $328.5 | 123 - Maria: Local Contractors-Coordinated Mechanical Cleaning System OCPC Submission |
| 7/17/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 54 | 1.1 | $401.5 | 123 - Maria: Local Contractors-Reviewed Cost Information and Lease information for Benitez Group OCPC submission |
| 7/17/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 47 | 0.4 | $146.0 | 123 - Maria: Local Contractors-Coordinated O'Melveney OCPC submission package |
| 7/17/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 47 | 0.9 | $328.5 | 123 - Maria: Local Contractors-Coordinated data collection and submission of the Vieques Culebra electrical power solutions RFP package |
| 7/17/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 47 | 0.2 | $73.0 | 199 - n/a: General PW Related-Reviewed and coordinated the Program management OCPC submission |
| 7/17/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 47 | 0.2 | $73.0 | 123 - Maria: Local Contractors-Reviewed and coordinated data collection for the Transporte rodriguez Asphalto OCPC submission package |
| 7/17/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 47 | 0.4 | $146.0 | 123 - Maria: Local Contractors-Coordinated data collection for the Enlace Transient Data Recorders OCPC submission package |
| 7/17/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 47 | 0.7 | $255.5 | 123 - Maria: Local Contractors-Reviewed and updated MPMT Docket |
| 7/17/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 47 | 0.3 | $109.5 | 123 - Maria: Local Contractors-Coordinated data collection and reviewed Jingoli Power RFP package |
| 7/17/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 47 | 0.3 | $109.5 | 123 - Maria: Local Contractors-Reviewed and coordinated submission of the ABB OCPC package |
| 7/17/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 8 | 0.8 | $612.0 | Contract Analysis & Evaluation-Create a simplified overview spreadsheet related to the proposed AES renegotiation economics |
| 7/17/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 7 | 1.0 | $765.0 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with PREPA personnel related to underlying payables and receivables information related to PRASA |
| 7/17/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 21 | 0.3 | $229.5 | Interactions, Calls & Meetings with Creditors, Creditors Committee and UCC Counsel-Meeting with senior management representatives with Eco Electrica related to current operations and contract renegotiations |
| 7/17/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 21 | 2.0 | $1,530.0 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with Greenberg Traurig personnel on developing the initial term sheet proposal for AES |
| 7/17/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 16 | 0.7 | $535.5 | Generation Plant Analysis-Evaluate historical operating elements related to the AES facility and incorporate findings into economic analysis |
| 7/17/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 7 | 0.7 | $535.5 | Business Customer Analysis-Study underlying PRASA historical positions and incorporate into settlement documentation |
| 7/17/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 7 | 0.4 | $306.0 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with Company financial personnel on the proposed PRASA MOU, payables history, and financial statements |
| 7/17/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 23 | 1.5 | $1,147.5 | Customer Forecasting-Edit and improve the supporting schedules proposed for the settlement agreement with PRASA |
| 7/17/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 7 | 1.9 | $1,453.5 | Business Customer Analysis-Incorporate comments and edits into the legal document related to the PRASA receivables settlement agreement |
| 7/17/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 16 | 0.5 | $382.5 | Generation Plant Analysis-Meeting on current generation dispatch and future renewables pricing |
| 7/17/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 22 | 0.9 | $688.5 | Recurring Operating Reports-Analyze weekly generation report data and incorporate any changes required prior to posting |

Filsinger Energy Partners
Exhibit D

July 1, 2018 - July 31, 2018

| Date | Project | Employee | Title | Rate | Category | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| 7/17/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 20 | 0.2 | $153.0 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with O'Melveny attorneys on a request related to renewable contracts |
| 7/17/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 12 | 0.4 | $100.0 | Project Administration-preparing for IWM deck |
| 7/17/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 12 | 0.8 | $200.0 | Project Administration-Meeting with PREPA staff regarding weekly workflow |
| 7/17/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 12 | 0.9 | $225.0 | Project Administration-updating IWM slides from meeting |
| 7/17/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 3 | 0.7 | $175.0 | Recurring Financial Reports-weekly creditor updates |
| 7/17/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 12 | 1.1 | $275.0 | Project Administration-prepare for meeting with T&D |
| 7/17/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 12 | 0.7 | $175.0 | Project Administration-meeting with T&D |
| 7/17/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 12 | 1.1 | $275.0 | Project Administration-Editing IWM deck |
| 7/17/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 12 | 1.3 | $325.0 | Project Administration-Reviewing IWM deck |
| 7/17/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 30 | 0.9 | $225.0 | Data and Documents Management-adding to fleet generation file |
| 7/17/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 29 | 2.1 | $1,125.6 | Business Process Improvement Initiatives-WP 180 meeting - steering team to discuss status |
| 7/17/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 66 | 0.9 | $482.4 | 101 - Maria: Cobra (Transmission & Distribution)-Cobra invoice review |
| 7/17/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 7 | 0.4 | $214.4 | Cash Flow Analysis-Government account for PRASA review |
| 7/17/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 10 | 0.2 | $107.2 | Business Customer Analysis-Coordination with PIA for discussion |
| 7/17/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 0.4 | $214.4 | Contract Analysis & Evaluation-Renewable contract discussions |
| 7/17/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 13 | 0.8 | $428.8 | Residential Customer Analysis-Conversations around outstanding invoices for various legal and media consultants for PREPA |
| 7/17/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 53 | 1.7 | $911.2 | 199 - n/a: General PW Related-Meeting to discuss PWs internal with PREPA |
| 7/17/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 47 | 1.2 | $643.2 | 199 - n/a: General PW Related-Tracking down information for invoice requirements |
| 7/17/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 0.7 | $375.2 | Cash Flow Analysis-Follow up on invoices for S3 and King & Spalding |
| 7/17/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 30 | 0.7 | $375.2 | Data and Documents Management-Discussion of document review for discovery |
| 7/17/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 7 | 0.3 | $160.8 | Cash Flow Analysis-Conversations around PRASA billing |
| 7/17/2018 | Puerto Rico | Marcus Klintmalm | Managing Director | $536 | 36 | 0.9 | $482.4 | Documentation-OCPC Submittals |
| 7/17/2018 | Puerto Rico | Marcus Klintmalm | Managing Director | $536 | 36 | 0.4 | $214.4 | Documentation-Engineering Program Management RFI Documentation |
| 7/17/2018 | Puerto Rico | Marcus Klintmalm | Managing Director | $536 | 36 | 1.1 | $589.6 | Project Administration-WP180 Meeting |
| 7/17/2018 | Puerto Rico | Marcus Klintmalm | Managing Director | $536 | 36 | 0.8 | $428.8 | Project Administration-OCPC RFP/RFI Docket Review Meeting |
| 7/17/2018 | Puerto Rico | Marcus Klintmalm | Managing Director | $536 | 36 | 0.7 | $375.2 | Project Administration-RFP Coordination with MPMT |
| 7/17/2018 | Puerto Rico | Marcus Klintmalm | Managing Director | $536 | 36 | 1.0 | $536.0 | Project Administration-Meeting with PREPA team re: Northern Fuel |
| 7/17/2018 | Puerto Rico | Marcus Klintmalm | Managing Director | $536 | 36 | 1.8 | $964.8 | Project Administration-OCPC Training Session for MPMT |
| 7/17/2018 | Puerto Rico | Marcus Klintmalm | Managing Director | $536 | 36 | 1.7 | $911.2 | Project Administration-Responding to OCPC RFI's for Vieques & Culebra and Logistics |
| 7/17/2018 | Puerto Rico | Marcus Klintmalm | Managing Director | $536 | 36 | 0.7 | $375.2 | Project Administration-Discussion with PREPA Legal |
| 7/17/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 2.3 | $1,262.7 | Generation Plant Operations-FEMA 428 Coordination Meeting |
| 7/17/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 2.0 | $1,098.0 | Generation Plant Operations-FEMA 428 Meeting |
| 7/17/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 2.6 | $1,427.4 | Generation Plant Operations-Preparation, Attend, & follow-up - San Juan 5 & 6 conversion Mtg |
| 7/17/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.2 | $658.8 | Environmental Initiatives-Mtg with PREPA Staff - MATS Fuel Conversion Discussions |
| 7/17/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 27 | 0.8 | $468.0 | Business Process Improvement Initiatives-Discuss OCPC procurement docket and open requests for information with PREPA staff |
| 7/17/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 37 | 1.5 | $877.5 | Interactions, Calls & Meetings with Advisors to Debtors-Develop draft press release related to fuel reimbursements |
| 7/17/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 27 | 0.7 | $409.5 | Business Process Improvement Initiatives-Discuss outstanding professional service invoices with PREPA staff |
| 7/17/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 27 | 1.8 | $1,053.0 | Business Process Improvement Initiatives-Review PREPA procurement team responses to OCPC requests for information |
| 7/17/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 0.9 | $409.5 | Transmission Infrastructure Improvements-Review battery energy storage RFQ documentation |
| 7/17/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 0.9 | $526.5 | Data and Documents Management-Discuss GIS data and restoration project estimation with PREPA staff |
| 7/17/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 1.2 | $702.0 | Emergency Restoration - procurement management-Review Cobra restoration contracts and not to exceed limits with PREPA staff |
| 7/17/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 1.1 | $643.5 | Emergency Restoration - general-Attend Section 428 process meeting with COR3 an PREPA staff |
| 7/17/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 2.1 | $1,228.5 | Emergency Restoration - procurement management-Discuss restoration and reconstruction coordination with PREPA, FEMA, and GAR staff |
| 7/17/2018 | Puerto Rico | norm spence | Director | $600 | 10 | 3.2 | $1,920.0 | Generation Plant Operations-Review and status discussions re. Sargent Lundy Independent Engineers Report |
| 7/17/2018 | Puerto Rico | norm spence | Director | $600 | 10 | 3.1 | $1,860.0 | Generation Plant Operations-Status and update of WP 180 activities for Fuel and PPOA's |
| 7/17/2018 | Puerto Rico | norm spence | Director | $600 | 10 | 2.2 | $1,320.0 | Generation Plant Operations-Meetings and follow up for final RFP for Northern Fuel Gas and SJ S&6 conversion |
| 7/17/2018 | Puerto Rico | norm spence | Director | $600 | 10 | 2.1 | $1,260.0 | Generation Plant Operations-Status and review for Renewables Projects negotiations |
| 7/17/2018 | Puerto Rico | Pam Morin | Consultant | $374 | 44 | 1.2 | $448.8 | Fee Application-Continue preparation of June fee statement |
| 7/17/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 8 | 1.9 | $1,453.5 | Business Process Improvement Initiatives-WP 180 Leadership Group Update |
| 7/17/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 16 | 0.5 | $382.5 | Generation Plant Operations-Discussed status of current generation unit outages |
| 7/17/2018 | Puerto Rico | Scott Davis | Director | $585 | 18 | 0.2 | $117.0 | Retail Rate Analysis-Review / revert comments re: latest draft FEMA reimbursement press release |
| 7/17/2018 | Puerto Rico | Scott Davis | Director | $585 | 37 | 0.3 | $175.5 | Capital Analysis-Memo to PREPA CS re: meter purchase request |
| 7/17/2018 | Puerto Rico | Scott Davis | Director | $585 | 37 | 0.3 | $175.5 | Retail Rate Analysis-Memo to PREPA IT re: restoration period billing statistics |
| 7/17/2018 | Puerto Rico | Scott Davis | Director | $585 | 37 | 1.1 | $643.5 | Distribution Infrastructure Improvements-Mtg w/ PREPA staff re: GIS data |
| 7/17/2018 | Puerto Rico | Scott Davis | Director | $585 | 8 | 2.0 | $1,170.0 | Business Process Improvement Initiatives-Mtg w/ staff re: WP180 projects review |
| 7/17/2018 | Puerto Rico | Scott Davis | Director | $585 | 18 | 0.7 | $409.5 | Retail Rate Analysis-Review/analyze IT response to billing statistics request |
| 7/17/2018 | Puerto Rico | Scott Davis | Director | $585 | 37 | 1.2 | $702.0 | Retail Rate Analysis-Mtg w/ PREPA IT re: billing statistics request |
| 7/17/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.3 | $175.5 | Contract Analysis & Evaluation-Discuss w/ staff re: PRASA supply agreement for Costa Sur |
| 7/17/2018 | Puerto Rico | Scott Davis | Director | $585 | 37 | 0.2 | $117.0 | Retail Rate Analysis-Memo to PREPA staff re: microgrid gen data request |
| 7/17/2018 | Puerto Rico | Scott Davis | Director | $585 | 18 | 0.6 | $351.0 | Retail Rate Analysis-Work on reconciliation of reported billed energy to CS reports |
| 7/17/2018 | Puerto Rico | Scott Davis | Director | $585 | 37 | 0.7 | $409.5 | Retail Rate Analysis-Mtg w/ PREPA CS re: restoration period billing diligence |
| 7/17/2018 | Puerto Rico | Scott Davis | Director | $585 | 18 | 1.4 | $819.0 | Retail Rate Analysis-Work on reconciliation of reported F&PP cost recovery vs published prices |
| 7/17/2018 | Puerto Rico | Scott Davis | Director | $585 | 37 | 0.3 | $175.5 | Retail Rate Analysis-Mtg w/ PREPA senior staff re: draft press release |
| 7/17/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 12 | 0.6 | $435.0 | Operations and Maintenance Cost Analysis-Review WP 180 data to respond to RFI |
| 7/17/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 12 | 1.6 | $1,160.0 | Business Process Improvement Initiatives-Develop WP 180 meeting presentation material |
| 7/17/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 36 | 2.2 | $1,595.0 | Business Process Improvement Initiatives-WP 180 Leadership Team Meeting |
| 7/17/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 12 | 2.7 | $1,957.5 | Business Process Improvement Initiatives-Review potential Business Planning Process software options |
| 7/17/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 25 | 0.3 | $217.5 | Generation Plant Analysis-Conference call on IRP process |
| 7/17/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 12 | 0.7 | $507.5 | Business Process Improvement Initiatives-Initial modification of WP 180 reporting templates |
| 7/17/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 24 | 0.4 | $290.0 | Transmission Infrastructure Improvements-Meeting to discuss status of Vegetation Management RFP's |
| 7/17/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 12 | 0.9 | $652.5 | Business Process Improvement Initiatives-Evaluate Staffing Initiative proposal |
| 7/17/2018 | Puerto Rico | Tim Wang | Director | $585 | 25 | 1.0 | $585.0 | Internal Conference Call Participation-IRP weekly update call |
| 7/17/2018 | Puerto Rico | Tim Wang | Director | $585 | 25 | 1.1 | $643.5 | Load Forecasting-Review IRP Load forecast methodology |
| 7/17/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 26 | 1.6 | $1,347.2 | Business Process Improvement Initiatives-428 project meeting |
| 7/17/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 8 | 0.9 | $757.8 | Data and Documents Management-Communications strategy |
| 7/17/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 15 | 1.1 | $926.2 | Emergency Restoration - general-Ucg meeting |
| 7/17/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 21 | 3.4 | $2,862.8 | Contract Analysis & Evaluation-Analysis of aes coal contract issues |
| 7/17/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 17 | 2.1 | $1,768.2 | Contract Review-Meet with Higgins on contract issues |
| 7/18/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 36 | 0.6 | $180.0 | Monthly Performance Reports-Analyzed last week's PW KPI Dashboard |
| 7/18/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 21 | 2.1 | $630.0 | Renewable Portfolio Analysis-Worked on Energy Answers Arecibo plant summary |
| 7/18/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 1.1 | $330.0 | Renewable Generation Initiatives-Scheduled meetings |
| 7/18/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 36 | 0.9 | $270.0 | Monthly Performance Reports-Got update on MATS/Environmental compliance strategies |
| 7/18/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 36 | 0.6 | $180.0 | Monthly Performance Reports-Got update on Sargent & Lundy |
| 7/18/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 36 | 0.6 | $180.0 | Monthly Performance Reports-Got update on FEMA Step |
| 7/18/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 36 | 0.7 | $210.0 | Monthly Performance Reports-Analyzed fossil generation report |
| 7/18/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 36 | 0.7 | $210.0 | Monthly Performance Reports-analyzed grid status report |
| 7/18/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 36 | 0.7 | $210.0 | Monthly Performance Reports-analyzed FEMA flash report |
| 7/18/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 36 | 1.0 | $300.0 | Monthly Performance Reports-Updated weekly status update with Creditor Meeting Materials |

**Filsinger Energy Partners**
**Exhibit D**

July 1, 2018 - July 31, 2018

| Date | Project | Employee | Title | Rate | Category | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| 7/18/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 1.0 | $300.0 | Renewable Generation Initiatives-Sent tentative schedule of renegotiation meetings to FEP members |
| 7/18/2018 | Puerto Rico | Buck Monday | Director | $612 | 10 | 1.2 | $734.4 | Environmental Initiatives-Vegetation Management analysis |
| 7/18/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 1.6 | $979.2 | Transmission Infrastructure Improvements-OCB replacement project |
| 7/18/2018 | Puerto Rico | Buck Monday | Director | $612 | 10 | 0.5 | $306.0 | Generation Plant Operations-MPMT project meeting |
| 7/18/2018 | Puerto Rico | Buck Monday | Director | $612 | 10 | 1.1 | $673.2 | Environmental Initiatives-Review of Vegetation Management Presentation to Board and Resolution |
| 7/18/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 1.5 | $918.0 | Transmission Infrastructure Improvements-Permanent work meeting and review of line 2800 |
| 7/18/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 2.4 | $1,468.8 | Transmission Infrastructure Improvements-OCB Change out |
| 7/18/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 47 | 0.7 | $255.5 | 199 - n/a: General PW Related-Attended MPMT Tag up Meeting |
| 7/18/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 3 | 0.4 | $146.0 | Recurring Financial Reports-Reviewed Weekly A/P and Generation Reports |
| 7/18/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 3 | 0.7 | $255.5 | Recurring Financial Reports-Coordinated Submission of Weekly Creditor Reports |
| 7/18/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 47 | 0.8 | $292.0 | 114 - Maria: Insured Assets - General-Attended Insurance Payment / Status weekly update |
| 7/18/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 54 | 2.6 | $949.0 | 123 - Maria: Local Contractors-Drafted Cost Reasonableness Memo for Benitez Group OCPC submission |
| 7/18/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 54 | 2.2 | $803.0 | 123 - Maria: Local Contractors-Generated Cost Analysis for Benitez Group OCPC Submission |
| 7/18/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 54 | 1.6 | $584.0 | 123 - Maria: Local Contractors-Researched historical cost information for heavy vehicle purchases made by PREPA for Benitez Group Cost Analysis |
| 7/18/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 54 | 1.2 | $438.0 | 123 - Maria: Local Contractors-Researched historical procurement information for Benitez Group Cost Analysis |
| 7/18/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 54 | 0.9 | $328.5 | 123 - Maria: Local Contractors-Analyzed prior lease information for Benitez Group Lease vs. Buy analysis |
| 7/18/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 37 | 1.7 | $1,300.5 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with representatives of AES on potential contract renegotiation terms and desires |
| 7/18/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 21 | 0.3 | $229.5 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with Greenberg Traurig personnel on the coordination required for our meeting with AES |
| 7/18/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 20 | 0.8 | $612.0 | Renewable Portfolio Analysis-Evaluate the most recent request made by various US Congressmen on the future state of island renewables |
| 7/18/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 17 | 0.6 | $459.0 | Generation Plant Operations-Meeting on current generation fleet characteristics and the impacts of removing certain resources from the stack |
| 7/18/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 30 | 1.3 | $994.5 | Recurring Financial Reports-Edit and modify the six weekly reports required under the terms of the Commonwealth Loan |
| 7/18/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 2.2 | $1,683.0 | Operations and Maintenance Cost Analysis-Create an overview presentation for use in a meeting with representatives of the US Treasury |
| 7/18/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 19 | 0.2 | $153.0 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Participate in a meeting related to the current status of insurance recovery initiatives |
| 7/18/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 1.4 | $1,071.0 | Generation Plant Analysis-Draft a response to a request received from certain parties in the US Congress regarding the future forecast of the PREPA generation fleet |
| 7/18/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 24 | 0.8 | $612.0 | 13-Week Cash Flow Reports-Initiate an update of the long term forecast of the magnitude and timing of restoration and recovery contractors |
| 7/18/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 37 | 0.4 | $306.0 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with Greenberg Traurig and Company legal staff related to the restructuring conversations with AES |
| 7/18/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 12 | 1.6 | $400.0 | Project Administration-Initiatives working meeting (IWM) |
| 7/18/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 12 | 1.8 | $450.0 | Project Administration-Initiatives working meeting (IWM): draft minutes |
| 7/18/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 3 | 0.4 | $100.0 | Recurring Financial Reports-weekly creditor updates |
| 7/18/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 12 | 1.4 | $350.0 | Project Administration-continued initiatives working meeting (IWM): minutes |
| 7/18/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 12 | 1.5 | $375.0 | Project Administration-reviewing WP180 initiatives |
| 7/18/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 3 | 1.0 | $250.0 | Recurring Financial Reports-revising weekly creditor info and sending to GT |
| 7/18/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 12 | 2.8 | $700.0 | Project Administration-Including WP180 initiatives in IWM deck |
| 7/18/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 10 | 0.6 | $321.6 | Contract Analysis & Evaluation-Meeting to discuss current critical RFPs |
| 7/18/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 62 | 1.1 | $589.6 | 124 - Maria: Mutual Aid Parties (MOU)-Assessment of the clean room procedures |
| 7/18/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 66 | 1.6 | $857.6 | 101 - Maria: Cobra (Transmission & Distribution)-Assessment of Cobra invoices |
| 7/18/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 50 | 0.9 | $482.4 | 199 - n/a: General PW Related-Review of CRU online to energized substations |
| 7/18/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 25 | 0.7 | $375.2 | Residential Customer Analysis-Discussion of Call center RFP for internal review vs Customer service review |
| 7/18/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 0.4 | $214.4 | Cash Flow Analysis-Review of the monthly invoices for June |
| 7/18/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 47 | 0.9 | $482.4 | 128 - Maria: Whitefish-Discussion of GAR and FEMA procedures for Whitefish |
| 7/18/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 66 | 0.4 | $214.4 | 101 - Maria: Cobra (Transmission & Distribution)-Discussion of GAR and FEMA procedures for Cobra payment |
| 7/18/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 6 | 0.9 | $482.4 | Cash Flow Analysis-Invoice payment follow up |
| 7/18/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 25 | 0.4 | $214.4 | Residential Customer Analysis-Discussion of call center RFP with PREPA procurement team |
| 7/18/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 31 | 2.2 | $1,179.2 | Quality Control-Review of weekly work progress |
| 7/18/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 36 | 1.1 | $589.6 | Project Administration-Coordination and research of OCPC submissions |
| 7/18/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 36 | 1.6 | $857.6 | Project Administration-Weekly Leadership Initiatives meeting |
| 7/18/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 36 | 0.6 | $321.6 | Project Administration-Pursued Asset Suite Access for OCPC |
| 7/18/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 36 | 1.0 | $536.0 | Project Administration-Wednesday MPMT Tag-Up |
| 7/18/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 36 | 0.7 | $375.2 | Project Administration-MPMT personnel Strategy discussion |
| 7/18/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 36 | 2.1 | $1,125.6 | Project Administration-Meeting at FEMA JFO due to GAR latter concerning Mega Gens |
| 7/18/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 36 | 0.7 | $375.2 | Project Administration-MPMT Meeting Re: Call Center RFP |
| 7/18/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 36 | 1.6 | $857.6 | Project Administration-Project coordination of multiple RFPs |
| 7/18/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 3.1 | $1,701.9 | Generation Plant Analysis-Sargent & Lundy Scope Justification Draft |
| 7/18/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.7 | $384.3 | Generation Plant Operations-Culebra OCPC Documentation Assistance |
| 7/18/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.9 | $494.1 | Generation Plant Operations-Prep for and Attend P3 Energy Storage Mtg |
| 7/18/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 3.7 | $2,031.3 | Environmental Initiatives-MATS Fuel Blending IRP Memorandum - Draft |
| 7/18/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.2 | $658.8 | Environmental Initiatives-FERC Licensing Review for San Juan Alt Fuels RFP |
| 7/18/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.6 | $329.4 | Environmental Initiatives-Mtg with PREPA Staff - San Juan Alt fuels |
| 7/18/2018 | Puerto Rico | Mike Green | Director | $495 | 30 | 0.1 | $49.5 | Data and Documents Management-Data room conference call |
| 7/18/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 10 | 1.2 | $702.0 | Generation Plant Operations-Discuss Cobra Sur major maintenance and reliability program |
| 7/18/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 37 | 1.3 | $760.5 | Interactions, Calls & Meetings with Advisors to Debtors-Meet with PREPA directors to discuss major initiatives |
| 7/18/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 0.9 | $526.5 | Emergency Restoration - procurement management-Review previous mega generation procurement processes |
| 7/18/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 0.8 | $468.0 | Interactions, Calls & Meetings with Advisors to Debtors-Review media inquiry and draft of PREPA's€™s response |
| 7/18/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 1.2 | $702.0 | Transmission Infrastructure Improvements-Discuss permanent restoration with GAR representatives |
| 7/18/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 21 | 1.4 | $819.0 | Projections-Review FOMB questions regarding PREPA advisor contracts |
| 7/18/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 37 | 2.1 | $1,228.5 | Interactions, Calls & Meetings with Advisors to Debtors-Discuss privatization and concession with PREPA and FOMB advisors |
| 7/18/2018 | Puerto Rico | norm spence | Director | $600 | 10 | 1.6 | $960.0 | Generation Plant Operations-Review draft SL Independent Eng Study |
| 7/18/2018 | Puerto Rico | norm spence | Director | $600 | 10 | 1.5 | $900.0 | Generation Plant Operations-MPMT Status meeting and follow-up for Generation RFP's |
| 7/18/2018 | Puerto Rico | norm spence | Director | $600 | 10 | 2.4 | $1,440.0 | Generation Plant Operations-Northern Fuel RFP draft contract review and comment |
| 7/18/2018 | Puerto Rico | norm spence | Director | $600 | 10 | 1.3 | $780.0 | Generation Plant Operations-Prep Generation status discussions with Citi |
| 7/18/2018 | Puerto Rico | norm spence | Director | $600 | 10 | 2.8 | $1,680.0 | Generation Plant Operations-meeting and follow-up w FEMA on purchase of APR units |
| 7/18/2018 | Puerto Rico | norm spence | Director | $600 | 10 | 1.3 | $780.0 | Generation Plant Operations-energy storage RFP update discussion and comments w P3 |
| 7/18/2018 | Puerto Rico | Scott Davis | Director | $585 | 18 | 0.2 | $117.0 | Retail Rate Analysis-Memo to PREPA CS re: billing statement samples |
| 7/18/2018 | Puerto Rico | Scott Davis | Director | $585 | 18 | 1.8 | $1,053.0 | Retail Rate Analysis-Diligence analyses of monthly closing support for F&PP |
| 7/18/2018 | Puerto Rico | Scott Davis | Director | $585 | 8 | 0.2 | $117.0 | Business Process Improvement Initiatives-Discuss w/ Ankura WP180 status updates |
| 7/18/2018 | Puerto Rico | Scott Davis | Director | $585 | 18 | 1.0 | $585.0 | Retail Rate Analysis-Reconcile reported restoration period purchased power expense |
| 7/18/2018 | Puerto Rico | Scott Davis | Director | $585 | 18 | 0.4 | $234.0 | Retail Rate Analysis-Review billing statement samples |
| 7/18/2018 | Puerto Rico | Scott Davis | Director | $585 | 37 | 0.4 | $234.0 | Retail Rate Analysis-Discussion w/ PREPA CS re: billing statement samples |
| 7/18/2018 | Puerto Rico | Scott Davis | Director | $585 | 37 | 0.7 | $409.5 | Distribution Infrastructure Improvements-Mtg w/ PREPA staff re: permanent works projects |
| 7/18/2018 | Puerto Rico | Scott Davis | Director | $585 | 18 | 1.5 | $877.5 | Retail Rate Analysis-Work on restoration period F&PP reconciliation summary |

**Filsinger Energy Partners**
**Exhibit D**

**July 1, 2018 - July 31, 2018**

| Date | Project | Employee | Title | Rate | Category | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| 7/18/2018 | Puerto Rico | Scott Davis | Director | $585 | 37 | 1.8 | $1,053.0 | Retail Rate Analysis-Mtg w/ PREPA IT re: restoration period billing statistics |
| 7/18/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 37 | 1.4 | $1,015.0 | Custom Operating Reports-PREPA meeting to review organization initiatives |
| 7/18/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 10 | 1.3 | $942.5 | Business Process Improvement Initiatives-Business Planning Process meeting preparation |
| 7/18/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 10 | 1.4 | $1,015.0 | Business Process Improvement Initiatives-Meeting to discuss WP 180 reporting templates modifications |
| 7/18/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 10 | 1.6 | $1,160.0 | Business Process Improvement Initiatives-Business Planning Process meeting |
| 7/18/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 10 | 1.9 | $1,377.5 | Business Process Improvement Initiatives-Modify WP 180 presentation for upcoming executive meeting |
| 7/18/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 11 | 3.3 | $2,392.5 | Project Administration-Privatization meeting with attorneys and consultants |
| 7/18/2018 | Puerto Rico | Tim Wang | Director | $585 | 35 | 1.4 | $819.0 | Renewable Generation Initiatives-Review PREC final microgrid regulations |
| 7/18/2018 | Puerto Rico | Tim Wang | Director | $585 | 31 | 0.6 | $351.0 | Project Administration-WP 180 projects progress report |
| 7/18/2018 | Puerto Rico | Tim Wang | Director | $585 | 30 | 0.2 | $117.0 | Internal Conference Call Participation-Privatization data room weekly call |
| 7/18/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 37 | 1.9 | $1,599.8 | Generation Plant Operations-IPP meeting |
| 7/18/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 37 | 1.7 | $1,431.4 | Business Process Improvement Initiatives-Meeting with senior staff re events |
| 7/18/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 16 | 1.0 | $842.0 | Generation Asset Modeling-Meeting on prepa generation north plan |
| 7/18/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 41 | 2.4 | $2,020.8 | Interactions, Calls & Meetings with Commonwealth Officials-Meeting at Fortaleza to discuss CEO transfer |
| 7/18/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 15 | 3.2 | $2,694.4 | Emergency Restoration - general-Review restoration status and plan |
| 7/19/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 31 | 1.1 | $330.0 | Projections-Read research on Jamaica Solar PPAs |
| 7/19/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 31 | 1.3 | $390.0 | Projections-Analyzed recently posted news analysis on PREC approving PPOAs |
| 7/19/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 1.2 | $360.0 | Renewable Generation Initiatives-Scheduled meetings |
| 7/19/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 0.7 | $210.0 | Renewable Generation Initiatives-Updated PPOA contact list |
| 7/19/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 36 | 0.9 | $270.0 | Monthly Performance Reports-Worked on weekly status update |
| 7/19/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 10 | 1.0 | $300.0 | Monthly Performance Reports-Review of RFP status |
| 7/19/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 31 | 1.3 | $390.0 | Projections-Researched privatization of PREPA |
| 7/19/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 36 | 0.9 | $270.0 | Monthly Performance Reports-Worked on weekly status update |
| 7/19/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 21 | 1.6 | $480.0 | Renewable Portfolio Analysis-Started in depth summary of two operating renewable facilities |
| 7/19/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 0.8 | $489.6 | Transmission Infrastructure Improvements-Searching for original Negotiation Management RFP |
| 7/19/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 1.7 | $1,040.4 | Transmission Infrastructure Improvements-Working on cost analysis for circuit breaker change out |
| 7/19/2018 | Puerto Rico | Buck Monday | Director | $612 | 10 | 0.9 | $550.8 | Transmission Infrastructure Improvements-Review of WP 180 T&D meeting |
| 7/19/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 1.3 | $795.6 | Transmission Infrastructure Improvements-Developing and reviewing T&D issues |
| 7/19/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 2.1 | $1,285.2 | Transmission Infrastructure Improvements-Parsing OCB breakers as to type, and ratings |
| 7/19/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 1.2 | $734.4 | Transmission Infrastructure Improvements-Meeting regarding permanent work contracting procedure |
| 7/19/2018 | Puerto Rico | Buck Monday | Director | $612 | 10 | 0.9 | $550.8 | Transmission Infrastructure Improvements-Pricing out SF6 breakers |
| 7/19/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 8 | 1.1 | $401.5 | Business Process Improvement Initiatives-Attended Business Planning Steering Group Meeting |
| 7/19/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 8 | 2.4 | $876.0 | Business Process Improvement Initiatives-Drafted Business Planning meeting notes and action items memo |
| 7/19/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 8 | 2.2 | $803.0 | Business Process Improvement Initiatives-Researched Commercial Off the Shelf Business Planning software and packages |
| 7/19/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 8 | 1.9 | $693.5 | Business Process Improvement Initiatives-Generated List of COTS solutions for the Business Planning steering group |
| 7/19/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 47 | 0.9 | $328.5 | 199 - n/a: General PW Related-Reviewed MPMT Training Manual |
| 7/19/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 47 | 1.2 | $438.0 | 199 - n/a: General PW Related-Researched 2 CFR 200 Requirements for Cost Analyses |
| 7/19/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 1.7 | $1,300.5 | Custom Operating Reports-Develop a listing of current operational matters that are being addressed by various individuals and committees within PREPA |
| 7/19/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 37 | 2.0 | $1,530.0 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Attend a meeting held by the firm performing the analysis of future pension obligations |
| 7/19/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 39 | 1.4 | $1,071.0 | Interactions, Calls & Meetings with Creditors, Creditors Committee and UCC Counsel-Draft the talking points and required analysis related to the bi-weekly operational update meeting with the Creditors mediation team |
| 7/19/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 17 | 0.4 | $306.0 | Internal Conference Call Participation-Meeting on the current status of payments to a restoration contractor, and the timing of future payments |
| 7/19/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 9 | 0.5 | $382.5 | Interactions, Calls & Meetings with U.S. Government Officials-Develop responses to questions received from the US Treasury regarding PREPA finances and operations |
| 7/19/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 6 | 1.2 | $918.0 | 13-Week Cash Flow Reports-Analyze the profile of future projected cash collection activities |
| 7/19/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 24 | 1.3 | $994.5 | Custom Operating Reports-Create a reconciliation of post June 1 restoration activities by transmission line to understand the nature of recent activities |
| 7/19/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 7 | 0.4 | $306.0 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with O'Melveny attorneys regarding a potential method to discharge past due receivables from multiple government entities |
| 7/19/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 30 | 1.1 | $275.0 | Data and Documents Management-reviewing fleet generation data |
| 7/19/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 12 | 2.9 | $725.0 | Project Administration-compiling deck of current initiatives for incoming CEO |
| 7/19/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 12 | 1.1 | $275.0 | Project Administration-editing deck of current initiatives for incoming CEO |
| 7/19/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 12 | 0.8 | $200.0 | Project Administration-reviewing WP180 slide deck |
| 7/19/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 30 | 1.2 | $300.0 | Data and Documents Management-reviewing thermal generation info |
| 7/19/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 30 | 0.8 | $200.0 | Data and Documents Management-reviewing net generation fleet data |
| 7/19/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 12 | 1.7 | $425.0 | Project Administration-continued reviewing WP180 deck/determining capacity values for fleet file |
| 7/19/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 53 | 1.0 | $536.0 | 199 - n/a: General PW Related-meeting with FEMA/GAR to discuss PW |
| 7/19/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 66 | 0.9 | $482.4 | 124 - Maria: Mutual Aid Parties (MOU)-meeting for MOU to discuss invoicing process |
| 7/19/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 66 | 2.8 | $1,500.8 | Cash Flow Analysis-Assessment of invoice analysis status |
| 7/19/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 66 | 0.7 | $375.2 | 101 - Maria: Cobra (Transmission & Distribution)-Cobra invoice review of billings |
| 7/19/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 66 | 0.3 | $160.8 | 101 - Maria: Cobra (Transmission & Distribution)-Cobra conversations with FEMA |
| 7/19/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 47 | 0.4 | $214.4 | 199 - n/a: General PW Related-CRU review for online vs offline readings |
| 7/19/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 13 | 0.9 | $482.4 | Internal Conference Call Participation-Discussion of the transition and next steps |
| 7/19/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 1.6 | $857.6 | Contract Analysis & Evaluation-Review of certifications required under the contract |
| 7/19/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 26 | 1.6 | $857.6 | Residential Customer Analysis-Assessment of the scope of work for the call center RFP |
| 7/19/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 3 | 1.2 | $643.2 | Documentation-Met with AR reporting team, discussed reports and issues |
| 7/19/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 36 | 0.7 | $375.2 | Project Administration-Met with OCPC and MPMT Concerning Logistics Mgmt. Contract |
| 7/19/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 36 | 0.6 | $321.6 | Project Administration-Met with PREPA team to develop Permanent Work RFP Framework |
| 7/19/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 36 | 2.6 | $1,393.6 | Project Administration-RFP Release Coordination with OCPC and others |
| 7/19/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 36 | 0.9 | $482.4 | Documentation-OCPC Submission RFI 89 |
| 7/19/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 36 | 0.7 | $375.2 | Documentation-OCPC Submission of Culebra Plant Procurement |
| 7/19/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 36 | 1.3 | $696.8 | Project Administration-Pursued OMB list of Submissions |
| 7/19/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 36 | 0.8 | $428.8 | Project Administration-Investigated status of RFP 80657 |
| 7/19/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 5 | 1.5 | $804.0 | Recurring Financial Reports-Reviewed AR Reports |
| 7/19/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 1.2 | $658.8 | Generation Plant Operations-Review Fuel History & Strategy |
| 7/19/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 1.6 | $878.4 | Generation Plant Operations-Prep for and Meet with PREPA Staff - Fuels |
| 7/19/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 0.8 | $439.2 | Generation Plant Operations-Review AP Generator Background |
| 7/19/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 2.1 | $1,152.9 | Environmental Compliance-Review AES Ash Disposal Issues |
| 7/19/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 2.6 | $1,427.4 | Environmental Compliance-Operational Summary & Presentation |
| 7/19/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.2 | $658.8 | Generation Plant Analysis-Review and Incorporate Comments - Culebra FEMA |
| 7/19/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 37 | 0.9 | $526.5 | Interactions, Calls & Meetings with Advisors to Debtors-Discuss major project handoff with PREPA staff |
| 7/19/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 37 | 0.6 | $351.0 | Interactions, Calls & Meetings with Advisors to Debtors-Discuss major project handoff with PREPA staff and PDAT team |
| 7/19/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 10 | 1.6 | $936.0 | Business Process Improvement Initiatives-Develop CEO on-boarding presentation regarding critical operational topics |
| 7/19/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 10 | 0.3 | $175.5 | Business Process Improvement Initiatives-Review final draft of CEO operational on boarding deck |
| 7/19/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 21 | 0.4 | $234.0 | Interactions, Calls & Meetings with Advisors to Debtors-Discuss diesel fuel contract extension with PREPA staff |
| 7/19/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 10 | 0.9 | $526.5 | Business Process Improvement Initiatives-Develop CEO on-boarding presentation regarding operations and business process improvement initiatives |

**Filsinger Energy Partners**
**Exhibit D**

July 1, 2018 - July 31, 2018

| Date | Project | Employee | Title | Rate | Category | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| 7/19/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 0.9 | $526.5 | Emergency Restoration - procurement management-Review options and approach for possible mega generator procurement |
| 7/19/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 0.6 | $351.0 | Emergency Restoration - procurement management-Answer FEMA's questions regarding status of Cobra payments and invoice backlog |
| 7/19/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 0.6 | $351.0 | Emergency Restoration - procurement management-Discuss permanent restoration contracting approach with PREPA staff |
| 7/19/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 37 | 0.9 | $526.5 | Contract Management-Review OCPC findings regarding material management and logistics RFP |
| 7/19/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 37 | 2.2 | $1,287.0 | Interactions, Calls & Meetings with Advisors to Debtors-Discuss Title III topics with PREPA financial and legal advisors |
| 7/19/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 37 | 2.2 | $1,287.0 | Interactions, Calls & Meetings with Advisors to Debtors-Discuss privatization work streams with PREPA and FOMB advisors |
| 7/19/2018 | Puerto Rico | norm spence | Director | $600 | 10 | 3.9 | $2,340.0 | Generation Plant Operations-prep of power point summary of generation activities for PREPA new CEO update |
| 7/19/2018 | Puerto Rico | norm spence | Director | $600 | 10 | 1.3 | $780.0 | Generation Plant Operations-Review future tasks for Sargent Lundy |
| 7/19/2018 | Puerto Rico | norm spence | Director | $600 | 10 | 4.2 | $2,520.0 | Generation Plant Operations-meeting w PREPA @ Palo Seco re. Unit 4 Rehab status |
| 7/19/2018 | Puerto Rico | norm spence | Director | $600 | 10 | 1.8 | $1,080.0 | Generation Plant Operations-status of Costa Sur reliability projects and main steam line repair |
| 7/19/2018 | Puerto Rico | Pam Morin | Consultant | $374 | 44 | 0.9 | $336.6 | Fee Application-Finalize June fee statement |
| 7/19/2018 | Puerto Rico | Pam Morin | Consultant | $374 | 44 | 0.4 | $149.6 | Fee Application-Send June fee statement to notice parties |
| 7/19/2018 | Puerto Rico | Scott Davis | Director | $585 | 37 | 0.8 | $468.0 | Retail Rate Analysis-Memo to PREPA staff re: Law 143 implications |
| 7/19/2018 | Puerto Rico | Scott Davis | Director | $585 | 18 | 1.7 | $994.5 | Retail Rate Analysis-Review latest F&PP filings draft |
| 7/19/2018 | Puerto Rico | Scott Davis | Director | $585 | 37 | 0.4 | $234.0 | Retail Rate Analysis-Discussion w/ PREPA Planning re: F&PP attachments review |
| 7/19/2018 | Puerto Rico | Scott Davis | Director | $585 | 18 | 0.9 | $526.5 | Retail Rate Analysis-Revert redlines of latest F&PP filings draft to staff |
| 7/19/2018 | Puerto Rico | Scott Davis | Director | $585 | 8 | 1.2 | $702.0 | Business Process Improvement Initiatives-Review CEO onboarding deck |
| 7/19/2018 | Puerto Rico | Scott Davis | Director | $585 | 37 | 0.2 | $117.0 | Retail Rate Analysis-Memo to PREPA Planning re: status of August F&PP numbers |
| 7/19/2018 | Puerto Rico | Scott Davis | Director | $585 | 8 | 0.4 | $234.0 | Business Process Improvement Initiatives-Incorporate IRP slide into CEO onboarding deck |
| 7/19/2018 | Puerto Rico | Scott Davis | Director | $585 | 24 | 0.3 | $175.5 | Distribution Operations-Consolidate latest OMS queries |
| 7/19/2018 | Puerto Rico | Scott Davis | Director | $585 | 24 | 0.3 | $175.5 | Distribution Operations-Consolidate AMR validation lists |
| 7/19/2018 | Puerto Rico | Scott Davis | Director | $585 | 24 | 0.2 | $117.0 | Distribution Operations-Consolidate CS phone survey lists |
| 7/19/2018 | Puerto Rico | Scott Davis | Director | $585 | 24 | 1.0 | $585.0 | Distribution Operations-Update & QC last mile validation analysis & dashboard |
| 7/19/2018 | Puerto Rico | Scott Davis | Director | $585 | 24 | 0.7 | $409.5 | Distribution Operations-Create OOS validation lists |
| 7/19/2018 | Puerto Rico | Scott Davis | Director | $585 | 37 | 0.3 | $175.5 | Distribution Operations-Memo to PREPA staff re: Last Mile Assurance Project status and next steps |
| 7/19/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 10 | 1.1 | $797.5 | Business Process Improvement Initiatives-Modify Wp 180 templates for Fiscal Plan reporting |
| 7/19/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 13 | 1.6 | $1,160.0 | Project Administration-Develop update document for new PREPA management executive |
| 7/19/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 10 | 0.7 | $507.5 | Business Process Improvement Initiatives-WP 180 T&D team meeting |
| 7/19/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 10 | 1.0 | $725.0 | Business Process Improvement Initiatives-Business Planning Process meeting |
| 7/19/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 13 | 1.2 | $870.0 | Project Administration-Final review of Management Information document |
| 7/19/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 16 | 2.8 | $2,030.0 | Generation Plant Operations-Palo Saco Unit #4 repair meeting a inspection |
| 7/19/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 10 | 1.8 | $1,305.0 | Business Process Improvement Initiatives-Modify generation reporting templates |
| 7/19/2018 | Puerto Rico | Tim Wang | Director | $585 | 31 | 1.2 | $702.0 | Business Process Improvement Initiatives-Produce CEO onboarding slides |
| 7/19/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 25 | 1.2 | $1,010.4 | Transmission Infrastructure Improvements-Meet with staff on permanent work plans. |
| 7/19/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 26 | 0.7 | $589.4 | Contract Management-428 working group meeting |
| 7/19/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 42 | 3.2 | $2,694.4 | Interactions, Calls & Meetings with U.S. Government Officials-Meeting w US Treasury working group. |
| 7/19/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 41 | 1.2 | $1,010.4 | Interactions, Calls & Meetings with Commonwealth Officials-Transformation meeting with fomb |
| 7/20/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 1.3 | $390.0 | Renewable Generation Initiatives-Sent out proposed meeting schedule for meetings scheduled thus far |
| 7/20/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 36 | 1.3 | $390.0 | Monthly Performance Reports-Finalized weekly status update |
| 7/20/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 1.4 | $420.0 | Renewable Generation Initiatives-Followed up w companies w PPOAs that have not responded |
| 7/20/2018 | Puerto Rico | Buck Monday | Director | $612 | 10 | 0.8 | $489.6 | Plan of Reorganization-Reviewing Personnel Requests by T&D |
| 7/20/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 1.7 | $1,040.4 | Transmission Operations-Reviewing S&L Analysis of T&D |
| 7/20/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 0.8 | $489.6 | Transmission Infrastructure Improvements-MPMT project meeting |
| 7/20/2018 | Puerto Rico | Buck Monday | Director | $612 | 10 | 1.3 | $795.6 | Environmental Initiatives-Reading Vegetation Management RFP |
| 7/20/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 1.0 | $612.0 | Transmission Infrastructure Improvements-Meeting with consulting engineer on OCB change out |
| 7/20/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 1.3 | $795.6 | Transmission Infrastructure Improvements-Inspecting one-line diagram for bus layout at substations for OCB change |
| 7/20/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 1.2 | $734.4 | Transmission Infrastructure Improvements-Completing review of S&L PREPA comments |
| 7/20/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 47 | 0.8 | $292.0 | 123 - Maria: Local Contractors-Attended MPMT Tag up Meeting |
| 7/20/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 8 | 0.7 | $255.5 | Business Process Improvement Initiatives-Researched COTS financial and budgeting solutions |
| 7/20/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 47 | 0.6 | $219.0 | 123 - Maria: Local Contractors-Reviewed Transporte Asphalto OCPC Submission Package |
| 7/20/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 47 | 0.4 | $146.0 | 123 - Maria: Local Contractors-Reviewed ABB OCPC Submission Package |
| 7/20/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 2 | 1.2 | $438.0 | Business Process Improvement Initiatives-Drafted Business Planning meeting notes and action items memo |
| 7/20/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 47 | 1.1 | $401.5 | 199 - n/a: General PW Related-Reviewed MPMT Hand Off Notes and Researched overall project status |
| 7/20/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 47 | 0.8 | $292.0 | 199 - n/a: General PW Related-Reviewed Board Resolution and FEMA PW Package for Culebra Generation OCPC submission |
| 7/20/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 21 | 0.5 | $382.5 | Contract Management-Notify various constituencies on the specific contract terms of PREPA's fuel providers |
| 7/20/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 5 | 0.3 | $229.5 | Fuel Commodity Analysis-Analyze operating statistics and invoices to approve fuel provider payments |
| 7/20/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 24 | 1.2 | $918.0 | Custom Operating Reports-Update and enhance the analysis of post June 1 recovery efforts on the transmission system |
| 7/20/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 5 | 0.8 | $612.0 | Capital Analysis-Calculate the current cash flow characteristics of the Company today and develop the amount of the loan payment required to the Commonwealth |
| 7/20/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 39 | 1.0 | $765.0 | Interactions, Calls & Meetings with Creditors, Creditors Committee and UCC Counsel-Lead a telephonic meeting with the Creditor mediation team and respond to various queries |
| 7/20/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 6 | 2.0 | $1,530.0 | 13-Week Cash Flow Reports-Finalize an update of the long term forecast related to the magnitude and timing of restoration and recovery contractor payments |
| 7/20/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 24 | 0.4 | $306.0 | Operations and Maintenance Cost Analysis-Evaluate the current daily report received from a major restoration contractor and inquire on follow up items |
| 7/20/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 6 | 2.0 | $1,530.0 | 13-Week Cash Flow Reports-Analyze and approve a forward projection of payments to fuel providers, power providers and other operating costs |
| 7/20/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 30 | 1.8 | $450.0 | Data and Documents Management-reading renewable generation contracts |
| 7/20/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 30 | 1.2 | $300.0 | Data and Documents Management-updating capacity values in fleet file |
| 7/20/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 30 | 1.1 | $275.0 | Data and Documents Management-reviewing heat rate data for fleet file |
| 7/20/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 30 | 0.9 | $225.0 | Data and Documents Management-continued compiling heat rate info for fleet file |
| 7/20/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 30 | 1.6 | $400.0 | Data and Documents Management-continued updating capacity values in fleet file |
| 7/20/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 30 | 1.4 | $350.0 | Data and Documents Management-continued reading renewable generation contracts |
| 7/20/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 30 | 0.6 | $150.0 | Data and Documents Management-formatting fleet data file |
| 7/20/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 50 | 1.6 | $857.6 | 101 - Maria: Cobra (Transmission & Distribution)-Review of Cobra invoices for inspections |
| 7/20/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 50 | 0.6 | $321.6 | 199 - n/a: General PW Related-Meeting with the MPMT to discuss RFP procurements |
| 7/20/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 26 | 0.8 | $428.8 | Residential Customer Analysis-Call center RFP review |
| 7/20/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 67 | 2.4 | $1,286.4 | 101 - Maria: Cobra (Transmission & Distribution)-T&D line inspections review |
| 7/20/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 67 | 0.4 | $214.4 | 101 - Maria: Cobra (Transmission & Distribution)-Discussion of the transmission and distribution inspections |
| 7/20/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 66 | 0.5 | $268.0 | 101 - Maria: Cobra (Transmission & Distribution)-Cobra invoice discussion follow-up |
| 7/20/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 0.2 | $107.2 | Contract Analysis & Evaluation-Assessment of personnel on island |
| 7/20/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 67 | 1.2 | $643.2 | 124 - Maria: Mutual Aid Parties (MOU)-Assessment of inspections for T&D for the MOUs and Cobra work |
| 7/20/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 50 | 0.7 | $375.2 | 199 - n/a: General PW Related-Culebra 428 follow up |
| 7/20/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 36 | 1.0 | $536.0 | Project Administration-Meeting with FEMA and Counsel re: Culebra Power Station |
| 7/20/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 36 | 1.0 | $536.0 | Project Administration-MPMT Tag-up Friday |
| 7/20/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 36 | 2.4 | $1,286.4 | Project Administration-RFP Overview and Strategy Work; Current Assessment |

**Filsinger Energy Partners**
**Exhibit D**

July 1, 2018 - July 31, 2018

| Date | Project | Employee | Title | Rate | Category | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| 7/20/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 36 | 0.7 | $375.2 | Project Administration-Coordinated with OCPC re: Vieques & Culebra RFP |
| 7/20/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 36 | 1.4 | $750.4 | Project Administration-Met with PREPA personnel for FEMA communications Understanding |
| 7/20/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 36 | 2.3 | $1,232.8 | Project Administration-Coordinated RFP assignments |
| 7/20/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 2.0 | $1,098.0 | Generation Plant Analysis-Fuels Contract Review |
| 7/20/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 3.2 | $1,756.8 | Generation Plant Analysis-Prep for, Attend FEMA Culebra Meeting, Revise Submittals |
| 7/20/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.9 | $494.1 | Environmental Initiatives-IRP MATS Fuel Blend compliance |
| 7/20/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.7 | $384.3 | Generation Plant Analysis-Review PREC Microgrid Regulations |
| 7/20/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.4 | $768.6 | Environmental Compliance-AES PPA - Ash Disposal Restrictions |
| 7/20/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 1.7 | $994.5 | Emergency Restoration - procurement management-Review restoration contractor invoices and PW status |
| 7/20/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 1.1 | $643.5 | Transmission Infrastructure Improvements-Read NYPA Build Back Better report |
| 7/20/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 1.4 | $819.0 | Emergency Restoration - procurement management-Review Stafford Act statue and Hurricane Maria Section 428 guidance |
| 7/20/2018 | Puerto Rico | norm spence | Director | $600 | 10 | 3.4 | $2,040.0 | Generation Plant Operations-status and strategy for renewable PPOA projects |
| 7/20/2018 | Puerto Rico | norm spence | Director | $600 | 10 | 2.0 | $1,200.0 | Generation Plant Operations-MPMT Status meeting and follow-up for Generation RFP's |
| 7/20/2018 | Puerto Rico | norm spence | Director | $600 | 10 | 3.8 | $2,280.0 | Generation Plant Operations-prep of background and  chronology of purchase for APR units |
| 7/20/2018 | Puerto Rico | Scott Davis | Director | $585 | 35 | 0.8 | $468.0 | Retail Rate Analysis-Review latest call center scope draft |
| 7/20/2018 | Puerto Rico | Scott Davis | Director | $585 | 37 | 0.4 | $234.0 | Retail Rate Analysis-Discussion w/ PREPA IT re: status of billing report |
| 7/20/2018 | Puerto Rico | Scott Davis | Director | $585 | 38 | 0.2 | $117.0 | Retail Rate Analysis-Review billing report |
| 7/20/2018 | Puerto Rico | Scott Davis | Director | $585 | 37 | 0.1 | $58.5 | Retail Rate Analysis-Memo w/ PREPA IT re: billing report redirect request |
| 7/20/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 16 | 3.8 | $3,199.6 | Generation Plant Operations-Review draft SL gen results |
| 7/22/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 5 | 0.4 | $306.0 | Fuel Commodity Analysis-Analyze invoices an approve a series of payments for a fuel provider |
| 7/22/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 30 | 1.2 | $918.0 | Data and Documents Management-Evaluate new data received from various sources related to the case |
| 7/22/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.3 | $780.0 | Generation Plant Operations-Develop list of Generation Activities for FEP |
| 7/22/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.4 | $1,440.0 | Generation Plant Operations-Develop chronology of activities related to APR TM 2500 units |
| 7/22/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 15 | 1.9 | $1,453.5 | 111 - Maria: Generators-Update on APR Unit Acquisition |
| 7/22/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 24 | 2.4 | $1,836.0 | Generation Plant Analysis-Transition analysis - new CEO |
| 7/22/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 30 | 2.2 | $1,179.2 | Quality Control-Review of trial transcripts for specific discussed items related to the project for future reference |
| 7/22/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 30 | 0.6 | $321.6 | Documentation-Compile work activities of tasks currently being worked from all teams for documentation |
| 7/22/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 13 | 0.5 | $421.0 | Business Process Improvement Initiatives-Meet on prepa management plan |
| 7/23/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 36 | 2.0 | $600.0 | Monthly Performance Reports-Added updates from generation handoff to weekly status report |
| 7/23/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 2.0 | $600.0 | Renewable Generation Initiatives-Answered phone calls on PPOA renegotiations |
| 7/23/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 1.2 | $734.4 | Transmission Infrastructure Improvements-Internal meeting regarding PREPA and 428 |
| 7/23/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 1.2 | $734.4 | Transmission Infrastructure Improvements-Review of 37800 115 kV line SOW |
| 7/23/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 0.6 | $367.2 | Transmission Infrastructure Improvements-Meeting with consultant re: OCB replacement |
| 7/23/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 0.5 | $306.0 | Transmission Infrastructure Improvements-MPMT meeting |
| 7/23/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 1.5 | $918.0 | Transmission Infrastructure Improvements-Vegetation Management Proposal |
| 7/23/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 1.6 | $979.2 | Transmission Infrastructure Improvements-Planning for tomorrows trip to Costa Sur and Aguirre |
| 7/23/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 1.8 | $1,101.6 | Capital Analysis-Reviewing Process for permanent work |
| 7/23/2018 | Puerto Rico | David Whitten | Managing Consultant | $549 | 47 | 3.7 | $2,031.3 | Data and Documents Management-Read Rand Action Report |
| 7/23/2018 | Puerto Rico | David Whitten | Managing Consultant | $549 | 47 | 3.2 | $1,756.8 | Data and Documents Management-Read Draft Recovery Report |
| 7/23/2018 | Puerto Rico | David Whitten | Managing Consultant | $549 | 27 | 0.6 | $329.4 | Contract Review-Introduced to MPMT Contracts Group |
| 7/23/2018 | Puerto Rico | David Whitten | Managing Consultant | $549 | 21 | 0.6 | $329.4 | Contract Review-Discussed roles and responsibilities with Management |
| 7/23/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 36 | 0.8 | $612.0 | Project Administration-Fulfil a request from the newly appointed Chief Executive Officer related to the various on-going work streams that FEP is managing |
| 7/23/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 18 | 1.7 | $1,300.5 | Retail Rate Analysis-Analyze the latest draft of the petition to the Puerto Rico Energy Commission related to billing rate catch up, along with the accompanying schedules and attachments |
| 7/23/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 5 | 0.4 | $306.0 | Fuel Commodity Analysis-Analyze multiple invoices and their underlying support in order to approve fuel provider payments |
| 7/23/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 30 | 1.1 | $841.5 | Data Request Response Preparation-Evaluate documents and approve distribution of same that are potentially responsive to Ad Hoc Bondholders data requests |
| 7/23/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 30 | 1.4 | $1,071.0 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Develop communications with attorneys regarding the deliberative process log that had previously been prepared related to the fiscal plan |
| 7/23/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 24 | 0.7 | $535.5 | Contract Analysis & Evaluation-Initialize the review of support detail related to an on-going legal action within the Title III case |
| 7/23/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 6 | 0.6 | $459.0 | Cash Flow Analysis-Evaluate cash flows subsequent to the recent repayment on the Commonwealth Loan |
| 7/23/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 10 | 0.4 | $306.0 | Cost Analysis-Develop an information process related to FEMA project workbook tracking |
| 7/23/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 16 | 1.4 | $1,071.0 | Generation Plant Analysis-Analyze weekly generation report details and incorporate corrections to certain report attributes |
| 7/23/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 1 | 1.3 | $994.5 | Budget Analysis-Update elements of the revised fiscal plan related to the cash liquidity section of the document |
| 7/23/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 3 | 0.5 | $125.0 | Recurring Financial Reports-Compiled daily WTI spot prices |
| 7/23/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 3 | 1.9 | $475.0 | Recurring Financial Reports-Updated hourly generation info for DIP file |
| 7/23/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 3 | 0.9 | $225.0 | Recurring Financial Reports-Prepare weekly creditor files |
| 7/23/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 3 | 0.7 | $175.0 | Recurring Financial Reports-Calculate Aguirre values |
| 7/23/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 16 | 1.6 | $400.0 | Generation Plant Operations-Updating heat rate data for fleet generation |
| 7/23/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 30 | 1.7 | $425.0 | Quality Control-Reviewing fleet file and calculations |
| 7/23/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 27 | 0.9 | $225.0 | Business Process Improvement Initiatives-Updating Initiatives Working Meeting deck |
| 7/23/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 31 | 1.3 | $325.0 | Documentation-Reviewing Rand report |
| 7/23/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 3 | 2.4 | $1,286.4 | Recurring Financial Reports-Worked on TSA Report |
| 7/23/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 33 | 0.5 | $268.0 | Project Administration-Monday MPMT Tagup |
| 7/23/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 33 | 0.8 | $428.8 | Project Administration-Reviewed OCPC Docket |
| 7/23/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 33 | 3.0 | $1,608.0 | Documentation-Reviewed OCPC Training Materials |
| 7/23/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 33 | 1.5 | $804.0 | Project Administration-Coordinated Submittal for Vieques & Culebra Temp Gen Submittal |
| 7/23/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.8 | $1,080.0 | Generation Plant Operations-Summary of Generation handoff activities |
| 7/23/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 16 | 1.2 | $918.0 | Generation Plant Operations-Palo Seco 4 Repair requirements update |
| 7/23/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 10 | 2.7 | $2,065.5 | Business Process Improvement Initiatives-Status Review of Generation Group WP180 Initiatives |
| 7/23/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 1.8 | $1,377.0 | Generation Plant Analysis-Update on North Alternative Fuel RFP - OCPC Review |
| 7/23/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 15 | 1.2 | $918.0 | Capital Analysis-Review of Rand report |
| 7/23/2018 | Puerto Rico | Scott Davis | Director | $585 | 37 | 0.4 | $234.0 | Retail Rate Analysis-Mtg w/ PREPA IT re: billing statistics reports |
| 7/23/2018 | Puerto Rico | Scott Davis | Director | $585 | 27 | 0.3 | $175.5 | 126 - Maria: Purchase Equipment-Mtg w/ staff re: metering procurement status & next steps |
| 7/23/2018 | Puerto Rico | Scott Davis | Director | $585 | 18 | 0.4 | $234.0 | Historical Financial Results Analysis-Research PREPA interim operational and financial reports re: billing revenues |
| 7/23/2018 | Puerto Rico | Scott Davis | Director | $585 | 37 | 2.4 | $1,404.0 | 126 - Maria: Purchase Equipment-Mtg w/ PREPA CS re: meter inventory and procurement requirements |
| 7/23/2018 | Puerto Rico | Scott Davis | Director | $585 | 37 | 0.3 | $175.5 | Distribution Operations-Discussion w/ PREPA CS re: customer outreach phone line |
| 7/23/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 15 | 0.6 | $219.0 | Emergency Restoration - procurement management-Reviewed RFI Findings for Benitez Group |
| 7/23/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 15 | 0.7 | $255.5 | Emergency Restoration - procurement management-Reviewed RFI Findings for Vieques and Culebra Electrical Power OCPC submission |
| 7/23/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 15 | 0.9 | $328.5 | Emergency Restoration - procurement management-Reviewed MPMT Docket and assigned Action Items |
| 7/23/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 15 | 1.1 | $401.5 | Emergency Restoration - procurement management-Followed up with OCPC office on outstanding RFI items |
| 7/23/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 15 | 1.2 | $438.0 | Emergency Restoration - procurement management-Attended Puerto Rico Federal and Local Funding Structure Meeting |

**Filsinger Energy Partners**
**Exhibit D**

July 1, 2018 - July 31, 2018

| Date | Project | Employee | Title | Rate | Category | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| 7/23/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 15 | 0.4 | $146.0 | Emergency Restoration - procurement management-Resubmitted Benitez Group OCPC Package for Review |
| 7/23/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 15 | 0.3 | $109.5 | Emergency Restoration - procurement management-Coordinated additional submission requirements for Vieques and Culebra Electrical Power OCPC Submission |
| 7/23/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 15 | 0.9 | $328.5 | Emergency Restoration - procurement management-Reviewed Rodriguez Asphalto OCPC Submission Package |
| 7/23/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 30 | 2.7 | $1,447.2 | Quality Control-Review of trial transcripts for specific discussed items related to the project for future reference |
| 7/23/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 37 | 1.6 | $857.6 | Business Process Improvement Initiatives-Meeting with customer service to review metering options |
| 7/23/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 13 | 0.6 | $321.6 | Business Process Improvement Initiatives-Meeting with customer service to discuss new transition of sections of the business shifting from CS to T&D |
| 7/23/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 67 | 0.7 | $375.2 | 101 - Maria: Cobra (Transmission & Distribution)-Discuss Cobra related invoices that have been inspected from review |
| 7/23/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 30 | 2.2 | $1,179.2 | Documentation-Compile work activities of tasks currently being worked from all teams for documentation |
| 7/23/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 16 | 0.6 | $321.6 | Generation Plant Analysis-Discuss heat rate efficiencies of facilities |
| 7/23/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 52 | 0.7 | $375.2 | 102 - Maria: Direct Administrative Costs-Overview of DAC requirements from the assessment from the attorneys |
| 7/23/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 1.6 | $857.6 | 199 - n/a: General PW Related-Review of FEMA 428 project qualifications |
| 7/23/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 13 | 5.9 | $4,967.8 | Plan of Reorganization-CEO transfer Higgins/Ortiz |
| 7/23/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 10 | 2.1 | $1,768.2 | Plan of Reorganization-Review Higgins CEO transfer planning |
| 7/23/2018 | Puerto Rico | Mike Green | Director | $495 | 31 | 1.0 | $495.0 | Documentation-Review draft recovery plan |
| 7/24/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 36 | 0.7 | $210.0 | Monthly Performance Reports-Got updates on FEMA Step/Restoration |
| 7/24/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 36 | 0.7 | $210.0 | Monthly Performance Reports-Got updates on MATS/Environmental Compliance Strategy |
| 7/24/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 36 | 0.6 | $180.0 | Monthly Performance Reports-Added updates to weekly status report |
| 7/24/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 0.5 | $306.0 | Human Resource Initiatives-Grading cost estimator resumes |
| 7/24/2018 | Puerto Rico | Buck Monday | Director | $612 | 14 | 1.0 | $612.0 | Liquidation Analysis-Valuing other privatization offers |
| 7/24/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 3.8 | $2,325.6 | Field Inspections-Site visit for observing OCB replacement (Costa Sur) |
| 7/24/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 3.5 | $2,142.0 | Field Inspections-site visit for observing OCB replacement (Aguirre) |
| 7/24/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 1.0 | $612.0 | Transmission Infrastructure Improvements-Writing report on today's breaker overview |
| 7/24/2018 | Puerto Rico | David Whitten | Managing Consultant | $549 | 47 | 3.1 | $1,701.9 | Data and Documents Management-Read Public Assistance Alternative Procedures (Section 428) |
| 7/24/2018 | Puerto Rico | David Whitten | Managing Consultant | $549 | 27 | 0.4 | $219.6 | Data and Documents Management-Attended meeting and discussion with MPMT Contract Group |
| 7/24/2018 | Puerto Rico | David Whitten | Managing Consultant | $549 | 47 | 2.7 | $1,482.3 | Data and Documents Management-Read PAAP Guide |
| 7/24/2018 | Puerto Rico | David Whitten | Managing Consultant | $549 | 47 | 1.7 | $933.3 | Data and Documents Management-Read Section 428 Procedures |
| 7/24/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 22 | 0.3 | $229.5 | Generation Plant Operations-Meeting with a generation provider regarding the current status of plant operations and our financial situation |
| 7/24/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 5 | 0.9 | $688.5 | Cash Flow Analysis-Analyze current cash position and develop relevant tactical strategies to managing liquidity most efficiently |
| 7/24/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 24 | 4.0 | $3,060.0 | Contract Analysis & Evaluation-Evaluate historical invoice support and payment details related to potential contractor payments |
| 7/24/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 0.8 | $612.0 | 13-Week Cash Flow Reports-Perform an analysis of weekly cash flow activities that includes updating the current cash flow reporting document |
| 7/24/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 32 | 0.3 | $229.5 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with O'Melvany attorney on details required for testimony at an upcoming Congressional hearing |
| 7/24/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 6 | 0.9 | $688.5 | Interactions, Calls & Meetings with Advisors to Debtors-Meeting with Ankura personnel regarding various assumptions and parameters related to the next proposed cash flow budget |
| 7/24/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 6 | 1.9 | $1,453.5 | 13-Week Cash Flow Reports-Analyze the initial draft proposed cash flow budget and incorporate multiple assumption changes and corrections |
| 7/24/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 7 | 0.4 | $306.0 | Business Customer Analysis-Validate monthly report related to the accounts receivable controlled by the TSA |
| 7/24/2018 | Puerto Rico | Jill Kawakami | Managing Consultant | $518 | 10 | 0.1 | $51.8 | Wholesale Price Analysis-Discussed oil prices/sensitivies from nodal model |
| 7/24/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 30 | 0.9 | $225.0 | Data and Documents Management-copying generation info into excel fleet files |
| 7/24/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 30 | 1.1 | $275.0 | Data and Documents Management-Coding the excel fleet file |
| 7/24/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 30 | 1.1 | $275.0 | Quality Control-checking values in new excel fleet file |
| 7/24/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 17 | 1.1 | $275.0 | Generation Plant Operations-updating current operating status in fleet file |
| 7/24/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 30 | 0.3 | $75.0 | Generation Plant Operations-discussing generation technology with FEP team member |
| 7/24/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 3 | 1.0 | $250.0 | Recurring Financial Reports-cash flow and weekly generation updates |
| 7/24/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 16 | 0.9 | $225.0 | Generation Plant Operations-researching start times for fleet file |
| 7/24/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 3 | 1.4 | $750.4 | Recurring Financial Reports-Pursued data for TSA report |
| 7/24/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 33 | 2.3 | $1,232.8 | Documentation-Reviewed Vieques and Culebra Submittal |
| 7/24/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 3 | 0.5 | $268.0 | Recurring Financial Reports-Discussed reporting with FEP staff |
| 7/24/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 33 | 1.4 | $750.4 | Documentation-Edited Memo regarding Vieques & Culebra |
| 7/24/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 33 | 2.5 | $1,340.0 | Documentation-Read RAND report draft |
| 7/24/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 15 | 1.6 | $1,224.0 | 111 - Maria: Generators-Reviewed Status of APR Unit acquisition process |
| 7/24/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 15 | 1.3 | $994.5 | 111 - Maria: Generators-Meeting regarding procurement of mobile generators - |
| 7/24/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 26 | 1.8 | $1,377.0 | Generation Plant Analysis-Management briefing of status of procurement activities |
| 7/24/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 15 | 3.2 | $2,448.0 | 111 - Maria: Generators-Updated Mobile Generator Justification document |
| 7/24/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 15 | 2.2 | $1,683.0 | Cost Analysis-Initiative Review - Rand Report |
| 7/24/2018 | Puerto Rico | Scott Davis | Director | $585 | 18 | 0.6 | $351.0 | Retail Rate Analysis-Review latest F&PP filing draft |
| 7/24/2018 | Puerto Rico | Scott Davis | Director | $585 | 18 | 3.2 | $1,872.0 | Historical Financial Results Analysis-Reconciliation analyses of interim monthly reports to F&PP reporting monthly closes |
| 7/24/2018 | Puerto Rico | Scott Davis | Director | $585 | 18 | 0.9 | $526.5 | Retail Rate Analysis-Update F&PP analysis with June closing data |
| 7/24/2018 | Puerto Rico | Scott Davis | Director | $585 | 18 | 0.6 | $351.0 | 126 - Maria: Purchase Equipment-Discussion w/ staff re: status of smart meter RFP scoping |
| 7/24/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.7 | $409.5 | Business Customer Analysis-Discuss customer request for technical assistance with PREPA CS |
| 7/24/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 15 | 1.2 | $438.0 | Emergency Restoration - procurement management-Reviewed MPMT Docket and assigned Action items |
| 7/24/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 15 | 0.8 | $292.0 | Emergency Restoration - procurement management-Attended Vieques and Culebra Procurement Call |
| 7/24/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 15 | 1.8 | $657.0 | Emergency Restoration - procurement management-Drafted Memo for Vieques and Culebra OCPC submission |
| 7/24/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 15 | 2.1 | $766.5 | Emergency Restoration - procurement management-Coordinated Documents for Vieques and Culebra OCPC Submission |
| 7/24/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 15 | 1.1 | $401.5 | Emergency Restoration - procurement management-Attended RFP Docket Meeting |
| 7/24/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 15 | 0.7 | $255.5 | Emergency Restoration - procurement management-Attended OCPC Weekly review meeting |
| 7/24/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 15 | 1.1 | $401.5 | Emergency Restoration - procurement management-Reviewed Vegetation Management Assessment OCPC submission package |
| 7/24/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 15 | 0.8 | $292.0 | Emergency Restoration - procurement management-Reviewed and Drafted Cost Analysis and Cost Estimate for Vegetation Management Assessment OCPC submission package |
| 7/24/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 15 | 0.9 | $328.5 | Emergency Restoration - procurement management-Reviewed Rodriguez Asphalto OCPC Submission Package |
| 7/24/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 1.9 | $1,018.4 | Emergency Restoration - general-Meeting to discuss the project worksheets status |
| 7/24/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 1.7 | $911.2 | 101 - Maria: Cobra (Transmission & Distribution)-Discussion of the invoicing and payments for Cobra for the 80% |
| 7/24/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 0.8 | $428.8 | 101 - Maria: Cobra (Transmission & Distribution)-Discussion of the invoicing and payments for Cobra for the fully inspected portion for the 20% |
| 7/24/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 10 | 1.6 | $857.6 | Contract Management-Overview of the current RFP's in the pipeline |
| 7/24/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 10 | 0.7 | $375.2 | Generation Plant Analysis-Communication to pull the necessary documents for the load documentation reports |
| 7/24/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 1.2 | $643.2 | Cash Flow Analysis-Provide necessary documents for invoice and contract tracking |
| 7/24/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 10 | 2.2 | $1,179.2 | Business Process Improvement Initiatives-Analysis of the disaster recovery plan for Puerto Rico |

**Filsinger Energy Partners**
**Exhibit D**

July 1, 2018 - July 31, 2018

| Date | Project | Employee | Title | Rate | Category | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| 7/24/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 26 | 2.2 | $1,852.4 | Business Process Improvement Initiatives-Planning for RFP process |
| 7/24/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 26 | 0.9 | $757.8 | Human Resource Initiatives-Call with Korn Ferry to discuss qualifications and scope |
| 7/24/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 23 | 0.5 | $421.0 | Business Customer Analysis-Discussions with PIA on Prepa status |
| 7/24/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 17 | 0.5 | $421.0 | Renewable Portfolio Analysis-Call with Sunrun on Solar ideas |
| 7/24/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 15 | 1.9 | $1,599.8 | Emergency Restoration - general-Ucg meeting |
| 7/24/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 26 | 1.5 | $1,263.0 | Quality Control-Rrp process meeting |
| 7/25/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 31 | 1.0 | $300.0 | Custom Financial Reports-Analyzed report on PREPA Fuel Procurement |
| 7/25/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 0.5 | $150.0 | Renewable Generation Initiatives-Met with PREPA member about renegotiation schedule |
| 7/25/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 36 | 0.4 | $120.0 | Monthly Performance Reports-Sent final draft of weekly status report to FEP member |
| 7/25/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 36 | 0.4 | $120.0 | Monthly Performance Reports-Meeting with FEP member on ways to improve weekly status report |
| 7/25/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 36 | 1.0 | $300.0 | Monthly Performance Reports-Created graphics that show trends from week to week for status report |
| 7/25/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 31 | 0.6 | $180.0 | Custom Financial Reports-Analyzed report on PREPA Fuel Procurement |
| 7/25/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 36 | 0.8 | $240.0 | Monthly Performance Reports-Analyzed Creditor Meetings Materials |
| 7/25/2018 | Puerto Rico | Buck Monday | Director | $612 | 14 | 2.6 | $1,591.2 | Liquidation Analysis-Continued valuation of other privatization scenarios |
| 7/25/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 0.9 | $550.8 | Transmission Infrastructure Improvements-Further review of 37800 Scope of Work |
| 7/25/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 0.7 | $428.4 | Liquidation Analysis-Pros and Cons of Muni vs. IOU |
| 7/25/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 1.6 | $979.2 | Transmission Infrastructure Improvements-Permanent work meeting |
| 7/25/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 2.2 | $1,346.4 | Transmission Infrastructure Improvements-Starting OCB documentation on 428 template |
| 7/25/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 0.4 | $244.8 | Recurring Operating Reports-Weekly Report |
| 7/25/2018 | Puerto Rico | David Whitten | Managing Consultant | $549 | 47 | 2.6 | $1,427.4 | Data and Documents Management-Read Public Assistance Guide |
| 7/25/2018 | Puerto Rico | David Whitten | Managing Consultant | $549 | 21 | 2.2 | $1,207.8 | Contract Review-Reviewed MAS TEC Contract (Terms and Conditions) |
| 7/25/2018 | Puerto Rico | David Whitten | Managing Consultant | $549 | 27 | 0.5 | $274.5 | Contract Review-Attended MPMT Tag up Meeting |
| 7/25/2018 | Puerto Rico | David Whitten | Managing Consultant | $549 | 27 | 1.2 | $658.8 | Contract Review-Meet with MPMT Contracts Group (discussed efficiency/quality) |
| 7/25/2018 | Puerto Rico | David Whitten | Managing Consultant | $549 | 12 | 1.4 | $768.6 | Contract Management-Attended weekly Permanent Works Team Meeting |
| 7/25/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 6 | 0.9 | $688.5 | 13-Week Cash Flow Reports-Evaluate the second draft of the proposed cash flow budget and incorporate assumption changes |
| 7/25/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 43 | 2.4 | $1,836.0 | Interactions, Calls & Meetings with FOMB and FOMB Counsel-Meeting with FOMB representatives and advisors regarding the current status of the Integrated Resource Plan, and its relationship to the Fiscal Plan |
| 7/25/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 0.7 | $535.5 | Generation Plant Operations-Evaluate the current availability status of all generating units within the island |
| 7/25/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 0.4 | $306.0 | Transmission Operations-Develop the weekly status of the grid repairs report for distribution to Creditors and other parties |
| 7/25/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 0.4 | $306.0 | 13-Week Cash Flow Reports-Confirm recurring report related to cash account balances and the material changes from prior weeks |
| 7/25/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 19 | 0.3 | $229.5 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Attend a call with Company, Ankura and Greenberg Traurig personnel regarding the current status of insurance claims and future repair work |
| 7/25/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 28 | 0.6 | $459.0 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with Company, Company advisors and Greenberg Traurig regarding the on-going initiative to determine pension liabilities |
| 7/25/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 16 | 0.3 | $229.5 | Generation Plant Operations-Refresh certain elements of the weekly generation report and transmit to interested parties |
| 7/25/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 22 | 1.2 | $918.0 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Communications with various PREPA personnel related to cash flow and operating initiatives |
| 7/25/2018 | Puerto Rico | Jill Kawakami | Managing Consultant | $518 | 14 | 1.4 | $725.2 | Wholesale Price Analysis-Extracted commodity price forecasts from nodal modeling inputs |
| 7/25/2018 | Puerto Rico | Jill Kawakami | Managing Consultant | $518 | 14 | 0.6 | $310.8 | Wholesale Price Analysis-Referenced data sources for commodity price forecasts |
| 7/25/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 3 | 2.0 | $500.0 | Recurring Financial Reports-weekly generation updates and edits |
| 7/25/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 30 | 0.9 | $225.0 | Quality Control-reviewing average calcs in fleet file |
| 7/25/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 30 | 0.9 | $225.0 | Quality Control-analyze corrections needed in fleet file |
| 7/25/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 41 | 1.1 | $275.0 | Data and Documents Management-develop new formulas for fleet file |
| 7/25/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 30 | 0.7 | $175.0 | Data and Documents Management-input formulas to specific categories in fleet file |
| 7/25/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 30 | 1.3 | $325.0 | Quality Control-review/check formulas and corroborate with original data in fleet file |
| 7/25/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 30 | 0.6 | $150.0 | Quality Control-make contact with PREPA employee for inventory research |
| 7/25/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 17 | 0.9 | $225.0 | Generation Plant Operations-finalize generation technology updates in fleet file |
| 7/25/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 33 | 2.9 | $1,554.4 | Documentation-Reviewed Vegetation Management RFP |
| 7/25/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 33 | 1.1 | $589.6 | Project Administration-Prepared OCPC submission for RFI 84 |
| 7/25/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 33 | 0.4 | $214.4 | Project Administration-Pursued status of ABB contract |
| 7/25/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 33 | 2.0 | $1,072.0 | Project Administration-Reviewed and coordinated RFP prioritization |
| 7/25/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.2 | $1,320.0 | Generation Plant Operations-Review Siemens Whitepaper for IRP |
| 7/25/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.7 | $1,020.0 | Generation Plant Operations-Review latest draft SL Independent Engineer Report |
| 7/25/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 10 | 1.2 | $918.0 | Business Process Improvement Initiatives-Resource allocation review for WP180 initiative - plant improvement |
| 7/25/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 16 | 1.3 | $994.5 | Generation Plant Operations-Costa Sur 5 outage repair review |
| 7/25/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 2.1 | $1,606.5 | Generation Plant Analysis-Responded to PREPA staff concerns regarding Fuel Supply RFP |
| 7/25/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 1.5 | $1,147.5 | Generation Plant Analysis-Updated investment bankers regarding current generation activities |
| 7/25/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 29 | 3.2 | $2,448.0 | Capital Analysis-Review of the system IE report |
| 7/25/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 0.9 | $688.5 | Generation Plant Operations-Updated generation plant data sheets |
| 7/25/2018 | Puerto Rico | Scott Davis | Director | $585 | 18 | 0.8 | $468.0 | Retail Rate Analysis-Develop restatement of fuel revenues for FCA schedule |
| 7/25/2018 | Puerto Rico | Scott Davis | Director | $585 | 37 | 1.0 | $585.0 | Business Process Improvement Initiatives-Mtg w/ PREPA CS re: projects review |
| 7/25/2018 | Puerto Rico | Scott Davis | Director | $585 | 18 | 0.7 | $409.5 | Retail Rate Analysis-Update FEMA fuel reimbursement schedule for F&PP reconciliation |
| 7/25/2018 | Puerto Rico | Scott Davis | Director | $585 | 18 | 0.4 | $234.0 | Historical Financial Results Analysis-Analyze billed energy by rate class over the restoration period |
| 7/25/2018 | Puerto Rico | Scott Davis | Director | $585 | 36 | 0.6 | $351.0 | Business Customer Analysis-Mtg w/ PREPA C&I re: shared metering request schedule |
| 7/25/2018 | Puerto Rico | Scott Davis | Director | $585 | 37 | 0.8 | $468.0 | Business Process Improvement Initiatives-Mtg w/ PREPA CS re: draft call center RFP review |
| 7/25/2018 | Puerto Rico | Scott Davis | Director | $585 | 37 | 0.4 | $234.0 | Business Customer Analysis-Mtg w/ PREPA CS re: status of Dept. of Ed school closures status |
| 7/25/2018 | Puerto Rico | Scott Davis | Director | $585 | 37 | 0.2 | $117.0 | Business Process Improvement Initiatives-Memo to PREPA CS re: call center data transmittal |
| 7/25/2018 | Puerto Rico | Scott Davis | Director | $585 | 18 | 0.9 | $526.5 | Retail Rate Analysis-Develop restatement of purchased power revenues for FCA schedule |
| 7/25/2018 | Puerto Rico | Scott Davis | Director | $585 | 18 | 0.4 | $234.0 | Retail Rate Analysis-Develop restatement of billed energy consumption for F&PP schedule |
| 7/25/2018 | Puerto Rico | Scott Davis | Director | $585 | 18 | 3.3 | $1,930.5 | Retail Rate Analysis-Rework & QC F&PP restoration period reconciliation schedule |
| 7/25/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 12 | 4.3 | $3,117.5 | Custom Operating Reports-Complete modifications of WP 180 reporting templates (August) |
| 7/25/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 15 | 1.1 | $401.5 | Emergency Restoration - procurement management-Submitted Vieques and Culebra OCPC RFI Response Package |
| 7/25/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 15 | 0.7 | $255.5 | Emergency Restoration - procurement management-Attended MPMT tag up meeting |
| 7/25/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 15 | 1.1 | $401.5 | Emergency Restoration - procurement management-Reviewed Vegetation Management (Arborist) OCPC Submission |
| 7/25/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 30 | 0.8 | $292.0 | Emergency Restoration - procurement management-Coordinated Data and Reviewed Rodriquez Asphalto OCPC Submission |
| 7/25/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 15 | 1.3 | $474.5 | Emergency Restoration - procurement management-Reviewed MPMT Docket and assigned Action items |
| 7/25/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 15 | 0.8 | $292.0 | Emergency Restoration - procurement management-Attended Weekly Insurance Claims Update Call |
| 7/25/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 18 | 1.8 | $657.0 | Emergency Restoration - procurement management-Submitted Vegetation Management Assessment RFP Package to OCPC for review |
| 7/25/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 15 | 1.1 | $401.5 | Emergency Restoration - procurement management-Submitted Vegetation Management Work (Arborist) Package to OCPC for Review |
| 7/25/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 15 | 1.6 | $584.0 | Emergency Restoration - procurement management-Analyzed Costs for Vegetation Management Assessment RFP Package |
| 7/25/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 0.8 | $428.8 | 101 - Maria: Cobra (Transmission & Distribution)-Meeting to discuss PW status with FEMA/GAR - Cobra |
| 7/25/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 0.4 | $214.4 | 124 - Maria: Mutual Aid Parties (MOU)-Meeting to discuss PW status with FEMA/GAR - Whitefish |
| 7/25/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 0.6 | $321.6 | 199 - n/a: General PW Related-Meeting to discuss PW status with FEMA/GAR - Other PWs |
| 7/25/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 0.9 | $482.4 | Business Process Improvement Initiatives-Conversations with Customer Service to review E-billing, call center RFP and other related projects |

**Filsinger Energy Partners**
**Exhibit D**

July 1, 2018 - July 31, 2018

| Date | Project | Employee | Title | Rate | Category | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| 7/25/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 0.6 | $321.6 | 101 - Maria: Cobra (Transmission & Distribution)-Conversations to assist with helping in the review of T&D work for Cobra |
| 7/25/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 1.3 | $696.8 | 101 - Maria: Cobra (Transmission & Distribution)-Discussion of Cobra procedures to assist with operational invoicing procedures |
| 7/25/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 0.8 | $428.8 | 101 - Maria: Cobra (Transmission & Distribution)-Conversations with accounting to understand 80% and 20% Cobra payment process |
| 7/25/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 1.0 | $536.0 | Emergency Restoration - procurement management-Review of external call center RFP for submission to the MPMT |
| 7/25/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 1.6 | $857.6 | 101 - Maria: Cobra (Transmission & Distribution)-Analysis of Cobra invoices to account of today's payment |
| 7/25/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 0.4 | $214.4 | 124 - Maria: Mutual Aid Parties (MOU)-Responding to questions related to expenses from MOU |
| 7/25/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 11 | 0.8 | $428.8 | Historical Financial Results Analysis-Collecting data for response to loan response requirements |
| 7/25/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 10 | 0.9 | $482.4 | Distribution Infrastructure Improvements-Assessment of CRU online vs energized substations |
| 7/25/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 23 | 1.1 | $589.6 | Cash Flow Analysis-Analysis of metering data read vs billed customers |
| 7/25/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 8 | 0.8 | $673.6 | Business Process Improvement Initiatives-Rfp integration meeting |
| 7/25/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 25 | 2.4 | $2,020.8 | Generation Plant Operations-IRP meeting |
| 7/25/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 17 | 1.1 | $926.2 | Generation Operations-Generation working group on rfps |
| 7/25/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 42 | 2.1 | $1,768.2 | Interactions, Calls & Meetings with U.S. Government Officials-Review US Natural Resource hearing materials |
| 7/25/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 17 | 1.9 | $1,599.8 | Generation Plant Operations-Review draft term sheet for IPP |
| 7/25/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 27 | 1.8 | $1,515.6 | Business Process Improvement Initiatives-Discuss integration between procurement and FEP |
| 7/25/2018 | Puerto Rico | Mike Green | Director | $495 | 30 | 0.2 | $99.0 | Data and Documents Management-Data room weekly call |
| 7/26/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 0.4 | $120.0 | Renewable Generation Initiatives-Scheduled call to discuss RFP |
| 7/26/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 0.5 | $150.0 | Renewable Generation Initiatives-Prepared meeting materials for call |
| 7/26/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 1.0 | $300.0 | Renewable Generation Initiatives-Conference call to discuss IPP |
| 7/26/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 2.1 | $630.0 | Renewable Generation Initiatives-Sent updates to IPP companies on meeting status |
| 7/26/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 36 | 0.9 | $270.0 | Monthly Performance Reports-Updated weekly status report |
| 7/26/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 0.9 | $270.0 | Renewable Generation Initiatives-Answered phone calls on PPOA renegotiations |
| 7/26/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 0.3 | $90.0 | Renewable Generation Initiatives-Scheduled meeting to discuss update on operating renewables |
| 7/26/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 36 | 1.2 | $360.0 | Monthly Performance Reports-Created graphics that show trends from week to week for status report |
| 7/26/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 36 | 1.5 | $450.0 | Monthly Performance Reports-Got updates on T&D projects for weekly status report |
| 7/26/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 36 | 1.5 | $450.0 | Monthly Performance Reports-Got updates on Customer Service/IT projects for weekly status report |
| 7/26/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 0.7 | $428.4 | Transmission Infrastructure Improvements-Developing route for today's site visit |
| 7/26/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 1.6 | $979.2 | Transmission Infrastructure Improvements-Inspection of the Vega Baja Substation |
| 7/26/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 1.2 | $734.4 | Transmission Infrastructure Improvements-Inspection of the Manati Substation |
| 7/26/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 1.4 | $856.8 | Transmission Infrastructure Improvements-At Bayamon checking circuit breakers |
| 7/26/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 1.8 | $1,101.6 | Transmission Infrastructure Improvements-Inspection of the Caguas Substation |
| 7/26/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 0.9 | $550.8 | Transmission Infrastructure Improvements-Moncaillo Substation Breaker inspection |
| 7/26/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 0.7 | $428.4 | Transmission Infrastructure Improvements-Inspecting Breakers at Viaducto Substation |
| 7/26/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 0.9 | $550.8 | Transmission Infrastructure Improvements-Documentation on todays substation visits and observations |
| 7/26/2018 | Puerto Rico | David Whitten | Managing Consultant | $549 | 47 | 2.2 | $1,207.8 | Data and Documents Management-Read PREPA UST Presentation |
| 7/26/2018 | Puerto Rico | David Whitten | Managing Consultant | $549 | 47 | 2.6 | $1,427.4 | Data and Documents Management-Read PREPA New Fiscal Plan Document |
| 7/26/2018 | Puerto Rico | David Whitten | Managing Consultant | $549 | 47 | 2.6 | $1,427.4 | Data and Documents Management-Read Title III Requirements Documents |
| 7/26/2018 | Puerto Rico | David Whitten | Managing Consultant | $549 | 30 | 0.7 | $384.3 | Cash Flow Analysis-Meet with PREPA Treasury Group (discussed Contractor payments) |
| 7/26/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 5 | 0.4 | $306.0 | Cash Flow Analysis-Perform tactical daily cash flow planning to evaluate whether a weekly debt repayment will be made |
| 7/26/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 21 | 0.8 | $612.0 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with Company and Greenberg Traurig personnel regarding contract analyses on the power purchase agreements |
| 7/26/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 21 | 0.9 | $688.5 | Contract Analysis & Evaluation-Validate the current proposed terms of offers provided to third party power providers |
| 7/26/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 40 | 1.0 | $765.0 | Interactions, Calls & Meetings with Commonwealth Officials-Update, edit and improve the presentation materials required for the Commonwealth's Creditor update meeting |
| 7/26/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 7 | 3.5 | $2,677.5 | Business Customer Analysis-Analyze the monthly collections and billing activities for all customer types as of the end of June |
| 7/26/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 29 | 1.3 | $325.0 | Business Process Improvement Initiatives-review updates given from PREPA employee for Initiatives meeting |
| 7/26/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 29 | 1.7 | $425.0 | Business Process Improvement Initiatives-Updating Initiatives Working Meeting deck |
| 7/26/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 25 | 1.5 | $375.0 | Documentation-reading Rand report |
| 7/26/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 33 | 2.3 | $1,232.8 | Documentation-Finished Reading pertinent portions of the RAND report |
| 7/26/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 33 | 2.7 | $1,447.2 | Documentation-Reviewed CFR 200 documentation |
| 7/26/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 33 | 1.3 | $696.8 | Documentation-Reviewed and suggested edits for Call Center RFP |
| 7/26/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 30 | 3.8 | $2,907.0 | Participation, Preparation & Follow-Up to Site Visits-Costa Sur Site Visit - Outage Planning Discussion |
| 7/26/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 20 | 0.9 | $688.5 | Environmental Initiatives-Reviewed proposal for Power Plant Environmental Site Assessments |
| 7/26/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 10 | 1.2 | $918.0 | Business Process Improvement Initiatives-Meeting with generation management staff - WP 180 Initiatives |
| 7/26/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 16 | 1.4 | $1,071.0 | Generation Plant Operations-Generation outage/maintenance planning meeting |
| 7/26/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 16 | 1.1 | $841.5 | Generation Plant Operations-Status update on the Mayaguez outages |
| 7/26/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 1.8 | $1,377.0 | Generation Plant Analysis-Reviewed P3 unsolicited proposals for new generation application |
| 7/26/2018 | Puerto Rico | Scott Davis | Director | $585 | 18 | 1.4 | $819.0 | Retail Rate Analysis-Develop reconciliation of FEP & Planning's F&PP restoration pending schedules |
| 7/26/2018 | Puerto Rico | Scott Davis | Director | $585 | 47 | 0.4 | $234.0 | 126 - Maria: Purchase Equipment-Discuss smart meter RFP development schedule w/ staff |
| 7/26/2018 | Puerto Rico | Scott Davis | Director | $585 | 18 | 0.6 | $351.0 | Retail Rate Analysis-Review & reconcile Planning's monthly billing statistics w/ CS data |
| 7/26/2018 | Puerto Rico | Scott Davis | Director | $585 | 18 | 1.5 | $877.5 | Retail Rate Analysis-Memo to PREPA Planning re: reworked F&PP reconciliation schedule |
| 7/26/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 1.4 | $819.0 | Retail Rate Analysis-Review PREC resolution 180725 |
| 7/26/2018 | Puerto Rico | Scott Davis | Director | $585 | 18 | 0.6 | $351.0 | Retail Rate Analysis-Review Planning's response to FEP's F&PP reconciliation schedule |
| 7/26/2018 | Puerto Rico | Scott Davis | Director | $585 | 18 | 0.8 | $468.0 | Retail Rate Analysis-Revise F&PP reconciliation schedule per Planning's comments |
| 7/26/2018 | Puerto Rico | Scott Davis | Director | $585 | 18 | 0.7 | $409.5 | Retail Rate Analysis-Revert to PREPA Planning updated F&PP schedule & provide redirects |
| 7/26/2018 | Puerto Rico | Scott Davis | Director | $585 | 47 | 0.4 | $234.0 | 126 - Maria: Purchase Equipment-Discussion w/ PREPA senior leadership re: smart meter procurement schedule |
| 7/26/2018 | Puerto Rico | Scott Davis | Director | $585 | 47 | 0.7 | $409.5 | 126 - Maria: Purchase Equipment-Discussion w/ PREPA IT re: smart meter RFQ process |
| 7/26/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.4 | $234.0 | Retail Rate Analysis-Memo to PREPA CS re: PREC rule change implementation guidance |
| 7/26/2018 | Puerto Rico | Scott Davis | Director | $585 | 52 | 0.7 | $409.5 | 126 - Maria: Purchase Equipment-Begin review of smart meter RFP docs from PREPA IT |
| 7/26/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 15 | 1.5 | $547.5 | Emergency Restoration - procurement management-Reviewed Vegetation Management (Arborist) OCPC Submission Action Items from OCPC |
| 7/26/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 30 | 0.9 | $328.5 | Emergency Restoration - procurement management-Coordinated Data and Reviewed Rodriquez Asphalto OCPC Submission |
| 7/26/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 15 | 1.3 | $474.5 | Emergency Restoration - procurement management-Attended Costa Sur Project Meeting |
| 7/26/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 9 | 0.9 | $328.5 | Business Process Improvement Initiatives-Attended Generation WP 180 Meeting |
| 7/26/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 15 | 4.6 | $1,679.0 | Emergency Restoration - procurement management-Attended Costa Sur Site Visit |
| 7/26/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 15 | 0.9 | $328.5 | Emergency Restoration - procurement management-Attended Costa Sur S & 6 Project Update |
| 7/26/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 15 | 0.8 | $292.0 | Emergency Restoration - procurement management-Attended Costa Sur 5, & 6 Tour |
| 7/26/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 15 | 0.9 | $328.5 | Emergency Restoration - procurement management-Reviewed CS 5 & 6 Project list recap |
| 7/26/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 1.3 | $696.8 | 124 - Maria: Mutual Aid Parties (MOU)-Meeting to discuss MOU invoice status and procedures to assist with timely payments of invoices |
| 7/26/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 0.9 | $482.4 | 101 - Maria: Cobra (Transmission & Distribution)-Reviewing updates on Cobra invoicing for payment |
| 7/26/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 29 | 0.7 | $375.2 | Business Process Improvement Initiatives-Communications for the External Call Center RFP |
| 7/26/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 0.4 | $214.4 | Contract Review-Discussions for invoicing payment review |
| 7/26/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 1.1 | $589.6 | Emergency Restoration - general-Discussion of 428 projects and procedures |
| 7/26/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 2.2 | $1,179.2 | Emergency Restoration - general-Review of Rand reporting documentation |
| 7/26/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 1.7 | $911.2 | Emergency Restoration - general-Analysis of 428/404/406 documentation and requirements |

Filsinger Energy Partners
Exhibit D

July 1, 2018 - July 31, 2018

| Date | Project | Employee | Title | Rate | Category | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| 7/26/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 17 | 1.1 | $926.2 | Generation Plant Operations-Review IPP schedule |
| 7/26/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 16 | 2.3 | $1,936.6 | Generation Plant Operations-Define thermal analysis |
| 7/26/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 14 | 1.5 | $1,263.0 | Cost Analysis-Review Jamaica power supply costs |
| 7/26/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 10 | 2.7 | $2,273.4 | Transmission Infrastructure Improvements-Review Rand scoping docs |
| 7/26/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 17 | 1.8 | $1,515.6 | Generation Plant Operations-Define date needed for IPP updates |
| 7/27/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 0.7 | $210.0 | Renewable Generation Initiatives-Call with PREPA member for updates on operating renewables |
| 7/27/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 16 | 1.2 | $360.0 | Renewable Portfolio Analysis-Updated ppt on operating renewables |
| 7/27/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 36 | 0.9 | $270.0 | Monthly Performance Reports-Added updates to weekly status report |
| 7/27/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 0.9 | $270.0 | Renewable Generation Initiatives-Answered phone calls on PPOA renegotiations |
| 7/27/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 16 | 1.2 | $360.0 | Renewable Portfolio Analysis-Reformatted shovel ready summaries ppt |
| 7/27/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 16 | 1.6 | $480.0 | Renewable Portfolio Analysis-Analyzed PPOAs for MTR compliance |
| 7/27/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 1.5 | $450.0 | Renewable Generation Initiatives-Updated PPOA contact list based on who has been calling from each company |
| 7/27/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 0.4 | $120.0 | Renewable Generation Initiatives-Rescheduled meeting with new IPP contract |
| 7/27/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 16 | 0.5 | $150.0 | Renewable Portfolio Analysis-Sent updated operating renewables ppt to Filsinger member w questions |
| 7/27/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 36 | 0.6 | $180.0 | Monthly Performance Reports-Updated weekly status report |
| 7/27/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 0.6 | $367.2 | Transmission Infrastructure Improvements-Developing route for today's site visit |
| 7/27/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 1.1 | $673.2 | Transmission Infrastructure Improvements-Inspection of Palmer Substation looking at OCB's |
| 7/27/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 1.0 | $612.0 | Transmission Infrastructure Improvements-Inspecting OCB's at Daguao Substation |
| 7/27/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 2.2 | $1,346.4 | Transmission Infrastructure Improvements-Inspecting OCB's at Jobos Substation |
| 7/27/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 1.8 | $1,101.6 | Transmission Infrastructure Improvements-Looking at Breakers 82 and 84, Central Aguirre Combined Cycle Plant |
| 7/27/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 1.7 | $1,040.4 | Transmission Infrastructure Improvements-Inspection of the Canas Substation, looking at the OCB's |
| 7/27/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 2.1 | $1,285.2 | Transmission Infrastructure Improvements-At Ponce TC OCB check |
| 7/27/2018 | Puerto Rico | David Whitten | Managing Consultant | $549 | 27 | 3.2 | $1,756.8 | Contract Management-Review Culebra Power Station Contract Terms and Conditions |
| 7/27/2018 | Puerto Rico | David Whitten | Managing Consultant | $549 | 36 | 0.4 | $219.6 | Contract Management-Developed contract processes for Permanent Works |
| 7/27/2018 | Puerto Rico | David Whitten | Managing Consultant | $549 | 21 | 1.6 | $878.4 | Contract Review-Reviewed International Standard Contract Conditions |
| 7/27/2018 | Puerto Rico | David Whitten | Managing Consultant | $549 | 21 | 2.8 | $1,537.2 | Contract Review-Prepared recommendations for Contract revisions (Culebra Power Station) |
| 7/27/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 39 | 0.7 | $535.5 | Interactions, Calls & Meetings with Creditors, Creditors Committee and UCC Counsel-Attend meeting between the Commonwealth and Creditor representatives discussing the current liquidity situation and other topical matters |
| 7/27/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 18 | 1.3 | $994.5 | Retail Rate Analysis-Create a high level analysis of historical rate changes required related solely to power purchase agreements |
| 7/27/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 5 | 0.7 | $535.5 | Cash Flow Analysis-Validate the requirement for a weekly repayment on the Commonwealth Loan and determine the timing of future cash payments |
| 7/27/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 23 | 0.8 | $612.0 | Residential Customer Analysis-Built the update to the report which compares energized customer counts to meters billed |
| 7/27/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 28 | 0.3 | $229.5 | Operations and Maintenance Cost Analysis-Analyze components of current payroll activities and build a schedule to allocate costs correctly |
| 7/27/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 19 | 0.7 | $535.5 | Analysis of Position and Risk Reports-Create a report outlining the current status of insurance matters |
| 7/27/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 43 | 1.4 | $1,071.0 | Interactions, Calls & Meetings with FOMB and FOMB Counsel-Finalize monthly reports required under the terms of the Commonwealth Loan |
| 7/27/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 6 | 1.0 | $765.0 | 13-Week Cash Flow Reports-Complete the presentation and analysis required for the current Proposed Budget of cash flows under the Commonwealth Loan |
| 7/27/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 43 | 0.6 | $459.0 | Interactions, Calls & Meetings with FOMB and FOMB Counsel-Respond to various queries regarding PREPA government accounts receivable from the FOMB advisors |
| 7/27/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 3 | 2.0 | $500.0 | Recurring Financial Reports-developing next week's creditor update files |
| 7/27/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 29 | 1.9 | $475.0 | Documentation-reading Rand report |
| 7/27/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 33 | 3.0 | $1,608.0 | Documentation-Continued Reading RAND report draft |
| 7/27/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 33 | 1.8 | $964.8 | Project Administration-Reviewed Call Center SOW Draft |
| 7/27/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 33 | 0.9 | $482.4 | Project Administration-Coordinated Opening of Northern Fuel RFP |
| 7/27/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 3 | 1.5 | $804.0 | Recurring Financial Reports-Formatted and compiled AR reports for submittal |
| 7/27/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 33 | 0.7 | $375.2 | Project Administration-RFP communications review |
| 7/27/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 2.3 | $1,759.5 | Transmission Infrastructure Improvements-Prepared due-diligence list for BESS project |
| 7/27/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 3.7 | $2,830.5 | Generation Plant Analysis-Began development of a power plant development plan for Eastern PR |
| 7/27/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 16 | 1.2 | $918.0 | Generation Plant Operations-Update on renewable project status |
| 7/27/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 15 | 1.8 | $1,377.0 | 111 - Maria: Generators-Mobile unit justification analysis |
| 7/27/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 15 | 1.5 | $1,147.5 | 111 - Maria: Generators-Specification preparation for mobile unit acquisition |
| 7/27/2018 | Puerto Rico | Scott Davis | Director | $585 | 12 | 1.2 | $702.0 | 126 - Maria: Purchase Equipment-Continue review of smart meter RFP docs |
| 7/27/2018 | Puerto Rico | Scott Davis | Director | $585 | 18 | 0.4 | $234.0 | Retail Rate Analysis-Discussion w/ staff re: status of F&PP reconciliation w/ Planning |
| 7/27/2018 | Puerto Rico | Scott Davis | Director | $585 | 37 | 1.7 | $994.5 | Retail Rate Analysis-Mtg w/ PREPA CS re: law 143 issues |
| 7/27/2018 | Puerto Rico | Scott Davis | Director | $585 | 47 | 1.4 | $819.0 | 126 - Maria: Purchase Equipment-Mtg w/ PREPA smart meter team |
| 7/27/2018 | Puerto Rico | Scott Davis | Director | $585 | 12 | 1.5 | $877.5 | 126 - Maria: Purchase Equipment-Work on smart meter RFQI |
| 7/27/2018 | Puerto Rico | Scott Davis | Director | $585 | 18 | 0.2 | $117.0 | Retail Rate Analysis-Discuss w/ staff re: F&PP reconciliation & filing status |
| 7/27/2018 | Puerto Rico | Scott Davis | Director | $585 | 47 | 1.1 | $643.5 | 126 - Maria: Purchase Equipment-Discuss w/ PREPA T&D staff re: 428 projects cost estimating procedures |
| 7/27/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 15 | 0.8 | $292.0 | Emergency Restoration - procurement management-Attended MPMT Project Recap |
| 7/27/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 30 | 0.9 | $328.5 | Emergency Restoration - procurement management-Coordinated Data Collection Efforts and provided research on Environics contract for Costa Sur |
| 7/27/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 15 | 1.6 | $584.0 | Emergency Restoration - procurement management-Attended Follow Up Meeting with OCPC |
| 7/27/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 15 | 0.7 | $255.5 | Emergency Restoration - procurement management-Updated MPMT Docket including assign action items |
| 7/27/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 15 | 1.3 | $474.5 | Emergency Restoration - procurement management-Researched Cost Data for Benitez Group OCPC Submission |
| 7/27/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 15 | 1.8 | $657.0 | Emergency Restoration - procurement management-Coordinated Data for Northern Fuels OCPC Submission and RFP Posting |
| 7/27/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 30 | 1.1 | $401.5 | Emergency Restoration - procurement management-Researched TrueNorth OCPC Submission |
| 7/27/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 30 | 0.9 | $328.5 | Emergency Restoration - procurement management-Coordinated and Collected Data for Enlace Mercantile OCPC Submission |
| 7/27/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 1.1 | $589.6 | 101 - Maria: Cobra (Transmission & Distribution)-Review of Cobra process payments |
| 7/27/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 30 | 0.7 | $375.2 | Contract Management-Tracking of on island staffing needs for operational purposes |
| 7/27/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 0.6 | $321.6 | 124 - Maria: Mutual Aid Parties (MOU)-Conversations around MOU backup document FEMA review |
| 7/27/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 0.3 | $160.8 | 101 - Maria: Cobra (Transmission & Distribution)-Conversations of TRC work compared to invoicing and inspection work for Cobra |
| 7/27/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 1.1 | $589.6 | Contract Management-Analysis of billing process update |
| 7/27/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 2.2 | $1,179.2 | Emergency Restoration - customer service-Overview of CRU technology online vs offline status mapping |
| 7/27/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 39 | 0.7 | $589.4 | Interactions, Calls & Meetings with Creditors, Creditors Committee and UCC Counsel-Government creditor call |
| 7/27/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 36 | 1.1 | $926.2 | Contract Analysis & Evaluation-On site project update |
| 7/27/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 25 | 0.9 | $757.8 | Generation Asset Modeling-Review seimens iep presentation |
| 7/28/2018 | Puerto Rico | norm spence | Director | $600 | 10 | 1.2 | $720.0 | Generation Plant Operations-Generation turnover update review |
| 7/28/2018 | Puerto Rico | norm spence | Director | $600 | 10 | 1.3 | $780.0 | Generation Plant Operations-Comments on LPG vs LNG for PREPA plants |
| 7/28/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 9 | 2.3 | $1,759.5 | Generation Plant Analysis-Cost analysis for new generation resources |
| 7/28/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 6 | 1.2 | $918.0 | Generation Plant Operations-Reviewed Costa Sur outage project costs |
| 7/28/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 2.5 | $1,530.0 | Transmission Infrastructure Improvements-Report on weeks circuit breaker inspections |
| 7/28/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.2 | $658.8 | Environmental Initiatives-Review Fuel Blending Analysis |
| 7/29/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 2.3 | $1,262.7 | Environmental Initiatives-Review and Implement EQB Presentation Modifications |
| 7/29/2018 | Puerto Rico | Scott Davis | Director | $585 | 12 | 1.7 | $994.5 | 126 - Maria: Purchase Equipment-Review draft AMI contract |
| 7/29/2018 | Puerto Rico | Scott Davis | Director | $585 | 52 | 2.8 | $1,638.0 | 126 - Maria: Purchase Equipment-Work on creating an AMI RFQI document |

**Filsinger Energy Partners**
**Exhibit D**

**July 1, 2018 - July 31, 2018**

| Date | Project | Employee | Title | Rate | Category | Hours | Fees | Narrative |
|------|---------|----------|-------|------|----------|-------|------|-----------|
| 7/30/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 36 | 2.0 | $600.0 | Monthly Performance Reports-Added generation handoff notes to weekly status report |
| 7/30/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 36 | 0.8 | $240.0 | Monthly Performance Reports-Added Operating Renewable Facilities status table to weekly status report |
| 7/30/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 36 | 0.9 | $270.0 | Generation Plant Operations-Created graph of fossil generation status statistics |
| 7/30/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 36 | 0.7 | $210.0 | Monthly Performance Reports-Updated fossil generation status on weekly status report |
| 7/30/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 36 | 0.9 | $270.0 | Monthly Performance Reports-Added OCB Replacement update to weekly status report |
| 7/30/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 0.5 | $150.0 | Renewable Generation Initiatives-Met with PREPA member for update on IPP meeting schedule |
| 7/30/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 36 | 0.6 | $180.0 | Transmission Operations-Analyzed info on T&D restoration from creditor meeting materials |
| 7/30/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 36 | 0.7 | $210.0 | Transmission Operations-Added T&D restoration info to weekly status report |
| 7/30/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 36 | 0.5 | $150.0 | Renewable Generation Initiatives-Met with FEP member to discuss updates on operating renewables |
| 7/30/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 36 | 0.7 | $210.0 | Monthly Performance Reports-Analyzed FEMA Flash Report and PREPA Bank Account Listings |
| 7/30/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 36 | 0.6 | $180.0 | Monthly Performance Reports-Added summary of fema flash report/prepa bank account listings to bankruptcy update |
| 7/30/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 36 | 0.6 | $180.0 | Monthly Performance Reports-Analyzed PW KPI Dashboard |
| 7/30/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 36 | 0.6 | $180.0 | Monthly Performance Reports-Added summary of PW KPI to weekly status report |
| 7/30/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 15 | 0.9 | $328.5 | Emergency Restoration - procurement management-Attended MPMT Tag Up Meeting |
| 7/30/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 27 | 0.6 | $219.0 | Emergency Restoration - procurement management-Updated MPMT Docket and assigned action items |
| 7/30/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 21 | 2.2 | $803.0 | Emergency Restoration - procurement management-Researched and Analyzed Cost Data for Benitez Group OCPC Submission |
| 7/30/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 21 | 2.1 | $766.5 | Contract Analysis & Evaluation-Drafted Cost Reasonableness Memo for OCPC Benitez Submission |
| 7/30/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 27 | 0.6 | $219.0 | Emergency Restoration - procurement management-Attended Procurement Tag up meeting |
| 7/30/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 27 | 1.2 | $438.0 | Historical Financial Results Analysis-Researched Cost Data for Environics Contract at Costa Sur |
| 7/30/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 15 | 1.1 | $401.5 | Emergency Restoration - procurement management-Researched Vehicle Costs and Types for Benitez Group Cost Reasonableness memo |
| 7/30/2018 | Puerto Rico | David Whitten | Managing Consultant | $549 | 47 | 0.4 | $219.6 | Data and Documents Management-Reviewed Generation Turnover Memo |
| 7/30/2018 | Puerto Rico | David Whitten | Managing Consultant | $549 | 27 | 0.6 | $329.4 | Data and Documents Management-Prepared subject/topic for MPMT Meeting |
| 7/30/2018 | Puerto Rico | David Whitten | Managing Consultant | $549 | 21 | 0.7 | $384.3 | Data and Documents Management-Discussed Permanent Works contracts with FEP |
| 7/30/2018 | Puerto Rico | David Whitten | Managing Consultant | $549 | 21 | 3.1 | $1,701.9 | Retail Product Analysis-Review Electrical System Construction Services contract |
| 7/30/2018 | Puerto Rico | David Whitten | Managing Consultant | $549 | 27 | 0.6 | $329.4 | Data and Documents Management-Attended MPMT Tag Up Meeting |
| 7/30/2018 | Puerto Rico | David Whitten | Managing Consultant | $549 | 21 | 1.2 | $658.8 | Data and Documents Management-Attended contracts meeting with MPMT group |
| 7/30/2018 | Puerto Rico | David Whitten | Managing Consultant | $549 | 21 | 0.3 | $164.7 | Data and Documents Management-Review Recommended contracts revisions with Engineers |
| 7/30/2018 | Puerto Rico | David Whitten | Managing Consultant | $549 | 16 | 1.2 | $658.8 | Contract Management-Attended conference call with FEMA/PREPA/FEP representatives |
| 7/30/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 3 | 1.0 | $250.0 | Recurring Financial Reports-Updating DIP report |
| 7/30/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 1.2 | $643.2 | 101 - Maria: Cobra (Transmission & Distribution)-Review of process for Cobra invoicing |
| 7/30/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 2.2 | $1,179.2 | Contract Analysis & Evaluation-Assessment of the on island working status and tasks |
| 7/30/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 0.8 | $428.8 | Contract Review-Assessment of work stream progress for update reporting |
| 7/30/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 25 | 2.4 | $1,286.4 | Data and Documents Management-Analysis of 428 project requirements |
| 7/30/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 1.4 | $750.4 | Emergency Restoration - customer service-Review of CRU status over the time period of the restoration |
| 7/30/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 37 | 1.8 | $964.8 | Project Administration-Catch-up with various PREPA team members |
| 7/30/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 36 | 3.2 | $1,715.2 | Project Administration-Met with PREPA legal regarding various issues |
| 7/30/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 36 | 0.8 | $428.8 | Business Process Improvement Initiatives-MPMT Monday Tag-Up |
| 7/30/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 37 | 1.4 | $750.4 | Project Administration-Met with PREPA procurement regarding procurements in process |
| 7/30/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 30 | 1.3 | $696.8 | Project Administration-Pursued True North Contract and discussed with PREPA IT |
| 7/30/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 2.1 | $1,152.9 | Generation Plant Analysis-Review and Comment RFP |
| 7/30/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 7 | 2.8 | $1,537.2 | Generation Plant Analysis-Review Docs & Meet with PREPA Staff - Culebra Approvals |
| 7/30/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 3.7 | $2,031.3 | Environmental Initiatives-Review Restoration Plans |
| 7/30/2018 | Puerto Rico | Pam Morin | Consultant | $374 | 44 | 1.8 | $673.2 | Fee Application-Review expense documentation for fee statement |
| 7/30/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 16 | 1.3 | $994.5 | Project Administration-Provided update on Northern Generation RFP |
| 7/30/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 15 | 2.3 | $1,759.5 | 111 - Maria: Generators-Provided comments on mobile generation RFP documents |
| 7/30/2018 | Puerto Rico | Scott Davis | Director | $585 | 37 | 0.2 | $117.0 | 126 - Maria: Purchase Equipment-Memo to PREPA IT re: historical AMI RFQ document |
| 7/30/2018 | Puerto Rico | Scott Davis | Director | $585 | 18 | 0.2 | $117.0 | Retail Rate Analysis-Discussion w/ staff re: fuel and purchased power filings status |
| 7/30/2018 | Puerto Rico | Scott Davis | Director | $585 | 52 | 4.6 | $2,691.0 | 126 - Maria: Purchase Equipment-Work on AMI RFQ document |
| 7/30/2018 | Puerto Rico | Scott Davis | Director | $585 | 52 | 3.4 | $1,989.0 | 126 - Maria: Purchase Equipment-Develop Appendices for RFQ document |
| 7/30/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 1.2 | $734.4 | Transmission Infrastructure Improvements-Review week-end reports |
| 7/30/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 1.1 | $673.2 | Transmission Infrastructure Improvements-Reviewing / editing RFP for Permanent work |
| 7/30/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 0.8 | $489.6 | Transmission Infrastructure Improvements-Attend MPMT meeting |
| 7/30/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 2.3 | $1,407.6 | Transmission Infrastructure Improvements-Continuing with Review and editing of Permanent work RFP |
| 7/30/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 0.9 | $550.8 | Transmission Infrastructure Improvements-Researching types of Gas Breakers |
| 7/30/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 2.2 | $1,346.4 | Transmission Infrastructure Improvements-Reviewing Independent Engineers Report |
| 7/31/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 36 | 0.5 | $150.0 | Generation Plant Operations-Met with FEP members for updates on remaining generation projects |
| 7/31/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 36 | 1.5 | $450.0 | Monthly Performance Reports-Formatted weekly status report |
| 7/31/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 36 | 0.6 | $180.0 | Monthly Performance Reports-Got updates on IRP for Weekly Status report |
| 7/31/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 36 | 0.7 | $210.0 | Monthly Performance Reports-Discussion with FEP member on important updates on bankruptcy |
| 7/31/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 36 | 0.7 | $210.0 | Monthly Performance Reports-Summarized PW KPI dashboard and added updates to weekly status report |
| 7/31/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 36 | 1.2 | $360.0 | Monthly Performance Reports-Created graphics with PW KPI info |
| 7/31/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 36 | 0.6 | $180.0 | Monthly Performance Reports-Met with FEP members for updates on remaining T&D projects |
| 7/31/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 36 | 0.9 | $270.0 | Monthly Performance Reports-Formatted weekly status report |
| 7/31/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 36 | 0.6 | $180.0 | Monthly Performance Reports-Added WP180 updates to weekly status report |
| 7/31/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 0.6 | $180.0 | Renewable Generation Initiatives-Met with PREPA member for update on IPP meeting schedule |
| 7/31/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 0.9 | $270.0 | Renewable Generation Initiatives-Informed IPPs that renegotiation meetings are postponed |
| 7/31/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 0.9 | $270.0 | Renewable Generation Initiatives-Answered phone calls from IPPs with questions about meetings |
| 7/31/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 15 | 1.2 | $438.0 | Emergency Restoration - procurement management-Reviewed and Submitted Substation Rehabilitation RFQ package to OCPC for Review |
| 7/31/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 27 | 1.6 | $584.0 | Emergency Restoration - contract management-Attended PREPA PREPA 428 Funding Review Meeting |
| 7/31/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 15 | 0.4 | $146.0 | Emergency Restoration - procurement management-Attended OCPC Weekly Update Meeting |
| 7/31/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 21 | 0.8 | $292.0 | Emergency Restoration - procurement management-Coordinated Benitez Submission to PREPA PW Team for FEMA Reimbursement |
| 7/31/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 30 | 0.9 | $328.5 | Transmission Infrastructure Improvements-Research into Transmission Strengthening RFP |
| 7/31/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 30 | 0.9 | $328.5 | Transmission Infrastructure Improvements-Research into Engineering Services RFP |
| 7/31/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 27 | 0.7 | $255.5 | Data and Documents Management-Research and Data Coordination for Transient Data Recorders |
| 7/31/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 30 | 0.5 | $182.5 | Data and Documents Management-Coordinated Puerto Rico Project Updates for Board Briefing |
| 7/31/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 27 | 0.4 | $146.0 | Transmission Infrastructure Improvements-Coordinated Data Collection for Smartmeters RFP |
| 7/31/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 27 | 0.6 | $219.0 | Data and Documents Management-Discussed Antilles OCPC Submission Requirements with MPMT |
| 7/31/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 21 | 0.8 | $292.0 | Data and Documents Management-Coordinated Data Collection and Schedule Development for OCB RFP and OCPC Submission |
| 7/31/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 27 | 0.8 | $292.0 | Data and Documents Management-Updated MPMT Docket and assigned action items |
| 7/31/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 27 | 0.7 | $255.5 | Transmission Infrastructure Improvements-Discussed Smartmeter RFQ Submission Requirements for OCPC and shared document checklists |
| 7/31/2018 | Puerto Rico | David Whitten | Managing Consultant | $549 | 5 | 3.7 | $2,031.3 | Cost Analysis-Met with PREPA accounts payable representatives regarding invoices |
| 7/31/2018 | Puerto Rico | David Whitten | Managing Consultant | $549 | 5 | 1.7 | $933.3 | Cost Analysis-Met with PREPA Treasury representatives regarding payments to COBRA |
| 7/31/2018 | Puerto Rico | David Whitten | Managing Consultant | $549 | 5 | 0.7 | $384.3 | Cost Analysis-Met with COBRA to discuss invoices |
| 7/31/2018 | Puerto Rico | David Whitten | Managing Consultant | $549 | 5 | 0.9 | $494.1 | Cost Analysis-Reviewed contractor invoice payment processes |
| 7/31/2018 | Puerto Rico | David Whitten | Managing Consultant | $549 | 5 | 0.9 | $494.1 | Cost Analysis-Reviewed COBRA invoice payment amounts with FEP Management |
| 7/31/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 3 | 1.3 | $325.0 | Recurring Financial Reports-reading reports for weekly summary |
| 7/31/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 10 | 1.5 | $375.0 | Project Administration-FEP discussion of PR infrastructure |
| 7/31/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 31 | 2.0 | $500.0 | Transmission Infrastructure Improvements-Reading Rand Report |
| 7/31/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 13 | 2.1 | $525.0 | Projections-Developing slides of current FEP initiatives |

**Filsinger Energy Partners**
**Exhibit D**

July 1, 2018 - July 31, 2018

| Date | Project | Employee | Title | Rate | Category | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| 7/31/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 2.2 | $1,179.2 | 199 - n/a: General PW Related-Meeting to discuss FEMA 428 projects |
| 7/31/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 0.8 | $428.8 | 101 - Maria: Cobra (Transmission & Distribution)-Communication with T&D to discuss Cobra invoices and inspections |
| 7/31/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 10 | 1.6 | $857.6 | Data Request Response Preparation-Documentation of work streams for PREPA review |
| 7/31/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 0.5 | $268.0 | 101 - Maria: Cobra (Transmission & Distribution)-Internal meeting to discuss FEMA PW status for Cobra |
| 7/31/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 0.4 | $214.4 | 128 - Maria: Whitefish-Internal meeting to discuss FEMA PW status for Whitefish |
| 7/31/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 0.7 | $375.2 | 107 - Maria: Force Account - Q-Storm-Internal meeting to discuss FEMA PW status for Q-Storm |
| 7/31/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 0.4 | $214.4 | 124 - Maria: Mutual Aid Parties (MOU)-Internal meeting to discuss FEMA PW status for MOU |
| 7/31/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 0.3 | $160.8 | 199 - n/a: General PW Related-Internal meeting to discuss FEMA PW status update for other PWs |
| 7/31/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 9 | 1.3 | $696.8 | Business Process Improvement Initiatives-Discussion of smart meter RFQ |
| 7/31/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 1.7 | $911.2 | 101 - Maria: Cobra (Transmission & Distribution)-Review of process for Cobra invoicing |
| 7/31/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 0.4 | $214.4 | Contract Analysis & Evaluation-Assessment of the on island working status and task work streams |
| 7/31/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 46 | 2.7 | $1,447.2 | Project Administration-Met with Ankura, PREPA and FEP team to discuss 428 |
| 7/31/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 36 | 3.6 | $1,929.6 | Project Administration-Strategy development for new priority projects w/ staff |
| 7/31/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 36 | 1.4 | $750.4 | Project Administration-Met with OCPC regarding multiple items/issues |
| 7/31/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 31 | 1.7 | $933.3 | Generation Plant Analysis-Review RSA |
| 7/31/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 3.5 | $1,921.5 | Generation Plant Analysis-Comparison of PREPA 725 Project to PRASA Project |
| 7/31/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 1.1 | $603.9 | Generation Plant Operations-Assist PREPA with Hydro Review |
| 7/31/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 2.6 | $1,427.4 | Generation Plant Analysis-Rand Report |
| 7/31/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 1.2 | $658.8 | Renewable Generation Initiatives-Renewables Update & Mtg Prep |
| 7/31/2018 | Puerto Rico | norm spence | Director | $600 | 10 | 3.5 | $2,100.0 | Generation Plant Operations-Review and comments on Sargent Lundy IE Report for PREPA |
| 7/31/2018 | Puerto Rico | Pam Morin | Consultant | $374 | 44 | 0.8 | $299.2 | Fee Application-Additional review of expense documentation for fee statement |
| 7/31/2018 | Puerto Rico | Scott Davis | Director | $585 | 52 | 1.4 | $819.0 | 126 - Maria: Purchase Equipment-Work on AMI RFQ document |
| 7/31/2018 | Puerto Rico | Scott Davis | Director | $585 | 52 | 0.4 | $234.0 | 126 - Maria: Purchase Equipment-Publish DRAFT AMI RFQ to the AMI drafting team for review |
| 7/31/2018 | Puerto Rico | Scott Davis | Director | $585 | 8 | 0.8 | $468.0 | Business Process Improvement Initiatives-Review WP180 projects w/ staff |
| 7/31/2018 | Puerto Rico | Scott Davis | Director | $585 | 52 | 0.7 | $409.5 | 126 - Maria: Purchase Equipment-Incorporate PREPA IT comments in draft AMI RFQI |
| 7/31/2018 | Puerto Rico | Scott Davis | Director | $585 | 18 | 0.7 | $409.5 | Retail Rate Analysis-Review PREC declaration of investigation re: external generators |
| 7/31/2018 | Puerto Rico | Scott Davis | Director | $585 | 18 | 0.6 | $351.0 | Retail Rate Analysis-Discussion w/ staff re: PREC filings next steps |
| 7/31/2018 | Puerto Rico | Scott Davis | Director | $585 | 52 | 2.7 | $1,579.5 | 126 - Maria: Purchase Equipment-Mtg w/ PREPA AMI RFQI drafting team |
| 7/31/2018 | Puerto Rico | Scott Davis | Director | $585 | 52 | 0.9 | $526.5 | 126 - Maria: Purchase Equipment-Discussion w/ staff re: AMI RFQI & RFP process |
| 7/31/2018 | Puerto Rico | Tim Wang | Director | $585 | 25 | 0.8 | $468.0 | Internal Conference Call Participation-IRP Weekly check-in call |
| 7/31/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 0.8 | $489.6 | Distribution Infrastructure Improvements-Discussion of and re-issue of contractor payment process |
| 7/31/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 1.6 | $979.2 | Distribution Infrastructure Improvements-Metering discussion |
| 7/31/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 2.7 | $1,652.4 | Distribution Infrastructure Improvements-Reviewing and editing RFQ for AMI |
| 7/31/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 1.3 | $795.6 | Cost Analysis-Reading new RSA |
| 7/31/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 0.4 | $244.8 | Transmission Infrastructure Improvements-Meeting with engineer re: OCB change out |
| 7/31/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 1.9 | $1,162.8 | Transmission Infrastructure Improvements-Working on OCB change out scope of work |
| 7/30/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 6 | 0.6 | $459.0 | Cash Flow Analysis-Analyze current cash positions and determine tactical strategies to optimize liquidity access |
| 7/30/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 22 | 1.9 | $1,453.5 | Contract Analysis & Evaluation-Analyze locational price impacts of EcoElectrica contract scenarios |
| 7/30/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 6 | 1.4 | $1,071.0 | Cash Flow Analysis-Manage restoration contractor invoice approvals and potential subsequent payments |
| 7/30/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 42 | 1.0 | $765.0 | Interactions, Calls & Meetings with U.S. Government Officials-Meeting with representatives of FEMA, Commonwealth agencies and other government agencies related to the timing of current restoration payments and future obligations |
| 7/30/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 24 | 4.5 | $3,442.5 | Contract Management-Complete an analysis of prior payments related to certain contractors for litigation purposes |
| 7/30/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 43 | 0.4 | $306.0 | Interactions, Calls & Meetings with FOMB and FOMB Counsel-Meeting with FOMB and Commonwealth representatives related to the potential transformation process |
| 7/31/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 16 | 0.2 | $153.0 | Generation Plant Operations-Meeting with representatives of a power producer regarding operational matters and future contract issues |
| 7/31/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 22 | 0.4 | $306.0 | Fuel Commodity Analysis-Monitor invoice support and calculate the proper payment amounts for various G&A and fuel providers |
| 7/31/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 36 | 0.5 | $382.5 | Internal Conference Call Participation-Meeting with internal staff related to the preparations and logistics for the upcoming FOMB meeting |
| 7/31/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 11 | 1.0 | $765.0 | Documentation Analyze recently announced PREPA term sheet with certain creditors and determine economic dynamics |
| 7/31/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 43 | 1.5 | $1,147.5 | Interactions, Calls & Meetings with FOMB and FOMB Counsel-Meeting with the FOMB and its advisors related to specific assumptions and modeling aspects of the Integrated Resources Plan |
| 7/31/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 23 | 1.4 | $1,071.0 | Monthly Performance Reports-Prepare meeting notes and related analyses for the FOMB meeting to discuss the status of various issues |
| 7/31/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 43 | 0.8 | $612.0 | Interactions, Calls & Meetings with FOMB and FOMB Counsel-Lead a monthly call with the FOMB and FOMB advisors related to various operational updates |
| 7/30/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 6 | 0.6 | $459.0 | 13-Week Cash Flow Reports-Evaluate first draft of weekly cash flow report and incorporate required adjustments |
| 7/31/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 5 | 0.5 | $382.5 | Recurring Financial Reports-Reconcile daily cash reports to actual expenditures |
| 7/31/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 5 | 2.5 | $1,912.5 | 13-Week Cash Flow Reports-Evaluate current projections of major restoration contractor payments and the resulting timing of reimbursements from FEMA |
| 7/30/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 37 | 0.6 | $505.2 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Update on the transformation |
| 7/30/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 5 | 1.8 | $1,515.6 | Cash Flow Analysis-contractor payment process review update |
| 7/30/2018 | Puerto Rico | McGlynn Nickel | Analyst | $250 | 31 | 5.8 | $1,450.0 | Recurring Operating Reports-CRU Status Mapping |
| 7/31/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 25 | 1.9 | $1,599.8 | Transmission Infrastructure Improvements-IRP process update |
| 7/31/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 7 | 1.0 | $842.0 | Cash Flow Analysis-update on reporting for contractor payments |
| 7/22/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 38 | 0.9 | $526.5 | Interactions, Calls & Meetings with Advisors to Debtors-Participate in weekly Transition Advisory Council call |
| 7/23/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 27 | 1.1 | $643.5 | Contract Analysis & Evaluation-Discuss status of open Request for Proposals |
| 7/23/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 34 | 2.2 | $1,287.0 | Business Process Improvement Initiatives-Develop procurement execution timelines |
| 7/23/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 1.8 | $1,053.0 | Emergency Restoration - procurement management-Review mobile generation procurement supporting documentation |
| 7/23/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 25 | 1.4 | $819.0 | Transmission Infrastructure Improvements-Discussions regarding FEMA 428 process |
| 7/23/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 25 | 1.6 | $936.0 | Transmission Infrastructure Improvements-Review RAND recommendations regarding long-term restoration |
| 7/23/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 0.8 | $468.0 | Emergency Restoration - procurement management-Review Vieques temporary power Request for Proposal |
| 7/24/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 17 | 0.5 | $292.5 | Renewable Generation Initiatives-Discuss residential solar with Sunrun |
| 7/24/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 27 | 1.3 | $760.5 | Contract Analysis & Evaluation-Discuss supporting documentation requirements related to sole source and professional service procurements |
| 7/24/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 27 | 0.9 | $526.5 | Contract Analysis & Evaluation-Discuss with Debtors and Debtors' Counsel-Discuss open OCPC docket items |
| 7/24/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 1.9 | $1,111.5 | Interactions, Calls & Meetings with U.S. Government Officials-Unified command group meeting with PREPA, FEMA and GAR representatives |
| 7/24/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 22 | 1.2 | $1,287.0 | Emergency Restoration - procurement management-Restoration Request for Proposal planning discussion |
| 7/24/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 1.3 | $760.5 | Emergency Restoration - contract management-Discuss mutual aid invoicing and payment process |
| 7/24/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 43 | 1.8 | $1,053.0 | Contract Analysis & Evaluation-Address FOMB inquiries regarding professional service contracts |
| 7/25/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 19 | 0.9 | $526.5 | Generation Plant Operations-Discuss utility scale battery energy storage procurement |
| 7/25/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 17 | 1.1 | $643.5 | Generation Plant Analysis-Generation working group meeting |
| 7/25/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 27 | 1.9 | $1,111.5 | Contract Analysis & Evaluation-Review OCPC procurement supporting documentation from MPMT |
| 7/25/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 27 | 0.4 | $234.0 | Contract Analysis & Evaluation-Follow up with PREPA procurement regarding status of MOUs |

**Filsinger Energy Partners**
**Exhibit D**

**July 1, 2018 - July 31, 2018**

| Date | Project | Employee | Title | Rate | Category | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| 7/25/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 1.2 | $702.0 | Emergency Restoration - contract management-Discuss Whitefish PW |
| 7/25/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 1.3 | $760.5 | Emergency Restoration - procurement management-Update PREPA staff on status of key restoration Request for Proposals |
| 7/25/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 25 | 1.1 | $643.5 | Transmission Infrastructure Improvements-Section 428 project formulation discussion |
| 7/25/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 21 | 1.2 | $702.0 | Contract Management-Professional services contract status discussion |
| 7/26/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 17 | 1.2 | $702.0 | Generation Plant Analysis-Discuss Culebra power station completion project |
| 7/26/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 27 | 1.7 | $994.5 | Contract Analysis & Evaluation-Review OCPC procurement requests for information |
| 7/26/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 17 | 2.2 | $1,287.0 | Generation Plant Operations-Review northern fuel supply Request for Proposal documentation |
| 7/26/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 27 | 1.6 | $936.0 | Distribution Infrastructure Improvements-Discuss smart meter procurement approach |
| 7/26/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 10 | 0.8 | $468.0 | Operations and Maintenance Cost Analysis-Discuss Costa Sur maintenance program |
| 7/26/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 27 | 0.8 | $468.0 | Business Process Improvement Initiatives-Follow up with Major Procurement Management Team on priority procurements |
| 7/27/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 17 | 1.2 | $702.0 | Data Request Response Preparation-Review utility scale battery storage procurement due diligence list |
| 7/27/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 28 | 0.8 | $468.0 | Human Resource Initiatives-Review pension actuarial documentation |
| 7/27/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 0.9 | $526.5 | Emergency Restoration - contract management-Discuss Cobra invoicing process and backlog |
| 7/27/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 27 | 1.1 | $643.5 | Contract Analysis & Evaluation-Review OCPC feedback regarding northern fuel supply Request for Proposal |
| 7/27/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 0.6 | $351.0 | Emergency Restoration - contract management-Discuss Whitefish Energy inquiries |
| 7/27/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 1.3 | $760.5 | Emergency Restoration - procurement management-Review draft mobile generation Request for Proposal documentation |
| 7/27/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 11 | 1.6 | $936.0 | Contract Analysis & Evaluation-PREPA contracts discussion |
| 7/30/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 25 | 1.5 | $877.5 | Generation Plant Analysis-Generation working group meeting |
| 7/30/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 25 | 0.8 | $468.0 | Transmission Infrastructure Improvements-Review permanent restoration work project recommendations |
| 7/30/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 27 | 0.8 | $468.0 | Contract Analysis & Evaluation-Review TrueNorth procurement supporting documentation |
| 7/30/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 35 | 1.2 | $702.0 | Generation Plant Operations-Review provisions of Act 120-2018 for potential impacts on generation procurement efforts |
| 7/30/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 27 | 0.9 | $526.5 | Contract Analysis & Evaluation-Review status of OMB approval of priority contracts |
| 7/30/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 0.7 | $409.5 | Emergency Restoration - contract management-Discuss Cobra payment backlog |
| 7/30/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 1.1 | $643.5 | Emergency Restoration - contract management-Review restoration contract invoicing process |
| 7/30/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 21 | 1.8 | $1,053.0 | Contract Analysis & Evaluation-Review 2018-19 Title III work streams |
| 7/31/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 27 | 1.3 | $760.5 | Contract Analysis & Evaluation-Discuss procurement team priorities and RFPs' status |
| 7/31/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 17 | 0.6 | $351.0 | Generation Plant Operations-Review Culebra power station contract terms and conditions |
| 7/31/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 27 | 0.6 | $351.0 | Contract Analysis & Evaluation-Meet to discuss open OCPC procurement and RFI docket |
| 7/31/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 1.4 | $819.0 | Emergency Restoration - contract management-Discuss progress updates on restoration invoicing |
| 7/31/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 1.6 | $936.0 | Emergency Restoration - procurement management-Review substation rehabilitation procurement |
| 7/31/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 11 | 1.3 | $760.5 | Court Filings and Related Documents-Review Restructuring Support Agreement |
| | | | | | | (22.60) | (8,857.40) | Reduction in fees related to Fee Statement preparation |
| | | | | | **Total:** | **2,190.90** | **$1,236,668.90** | |

(1) For category descriptions, see Exhibit A

**Exhibit E**
**July 1, 2018 - July 31, 2018**

| DATE | EMPLOYEE | EXPENSE CATEGORY | TOTAL | EXPENSE DESCRIPTION | Filename | Page Number |
|---|---|---|---|---|---|---|
| 20180709 | A. Scott Davis | Airfare | $583.90 | Airfare from Austin, TX to San Juan, PR | Harmon,Davis,Kopenitz.pdf | 21 |
| 20180710 | A. Scott Davis | Hotel | $218.74 | LaConcha, SJ, PR | Harmon,Davis,Kopenitz.pdf | 22 |
| 20180711 | A. Scott Davis | Hotel | $218.74 | LaConcha, SJ, PR | Harmon,Davis,Kopenitz.pdf | 22 |
| 20180712 | A. Scott Davis | Hotel | $218.74 | LaConcha, SJ, PR | Harmon,Davis,Kopenitz.pdf | 22 |
| 20180713 | A. Scott Davis | Hotel | $221.36 | Marriott, SJ PR | Harmon,Davis,Kopenitz.pdf | 23 |
| 20180714 | A. Scott Davis | Hotel | $221.36 | Marriott, SJ PR | Harmon,Davis,Kopenitz.pdf | 23 |
| 20180715 | A. Scott Davis | Hotel | $258.03 | LaConcha, SJ, PR | Harmon,Davis,Kopenitz.pdf | 18,19 |
| 20180716 | A. Scott Davis | Hotel | $258.03 | LaConcha, SJ, PR | Harmon,Davis,Kopenitz.pdf | 18,19 |
| 20180717 | A. Scott Davis | Hotel | $258.03 | LaConcha, SJ, PR | Harmon,Davis,Kopenitz.pdf | 18,19 |
| 20180718 | A. Scott Davis | Hotel | $258.03 | LaConcha, SJ, PR | Harmon,Davis,Kopenitz.pdf | 18,19 |
| 20180719 | A. Scott Davis | Hotel | $258.03 | LaConcha, SJ, PR | Harmon,Davis,Kopenitz.pdf | 18,19 |
| 20180720 | A. Scott Davis | Airfare | $533.90 | Airfare from San Juan, PR to Atlanta, GA | Harmon,Davis,Kopenitz.pdf | 20 |
| 20180722 | A. Scott Davis | Airfare | $533.90 | Airfare from Atlanta, GA to San Juan, PR | Harmon,Davis,Kopenitz.pdf | 15 |
| 20180722 | A. Scott Davis | Hotel | $139.50 | Residence Inn, Orlando (storm caused plane to be re-routed to Orlando and lay over one night) | Harmon,Davis,Kopenitz.pdf | 2 |
| 20180723 | A. Scott Davis | Hotel | $218.74 | LaConcha, SJ | Harmon,Davis,Kopenitz.pdf | 16 |
| 20180724 | A. Scott Davis | Hotel | $218.74 | LaConcha, SJ | Harmon,Davis,Kopenitz.pdf | 16 |
| 20180725 | A. Scott Davis | Hotel | $218.74 | LaConcha, SJ | Harmon,Davis,Kopenitz.pdf | 16 |
| 20180726 | A. Scott Davis | Hotel | $218.74 | LaConcha, SJ | Harmon,Davis,Kopenitz.pdf | 16 |
| 20180727 | A. Scott Davis | Hotel | $218.74 | LaConcha, SJ | Harmon,Davis,Kopenitz.pdf | 16 |
| 20180728 | A. Scott Davis | Hotel | $218.74 | LaConcha, SJ | Harmon,Davis,Kopenitz.pdf | 16 |
| 20180729 | A. Scott Davis | Hotel | $218.74 | LaConcha, SJ | Harmon,Davis,Kopenitz.pdf | 16 |
| 20180730 | A. Scott Davis | Hotel | $218.74 | LaConcha, SJ | Harmon,Davis,Kopenitz.pdf | 16 |
| 20180731 | A. Scott Davis | Hotel | $218.74 | LaConcha, SJ | Harmon,Davis,Kopenitz.pdf | 17 |
| 20180709 | Allison Horn | Airfare | $377.90 | Airfare from Jacksonville to San Juan | Horn, Whitten, Monday.pdf | 6,7 |
| 20180709 | Allison Horn | Hotel | $258.03 | La Concha | Horn, Whitten, Monday.pdf | 4,5 |
| 20180710 | Allison Horn | Hotel | $258.03 | La Concha | Horn, Whitten, Monday.pdf | 4,5 |
| 20180711 | Allison Horn | Hotel | $258.03 | La Concha | Horn, Whitten, Monday.pdf | 4,5 |
| 20180712 | Allison Horn | Hotel | $258.03 | La Concha | Horn, Whitten, Monday.pdf | 4,5 |
| 20180713 | Allison Horn | Hotel | $258.03 | La Concha | Horn, Whitten, Monday.pdf | 4,5 |
| 20180714 | Allison Horn | Hotel | $258.03 | La Concha | Horn, Whitten, Monday.pdf | 4,5 |
| 20180715 | Allison Horn | Hotel | $258.03 | La Concha | Horn, Whitten, Monday.pdf | 4,5 |
| 20180716 | Allison Horn | Hotel | $258.03 | La Concha | Horn, Whitten, Monday.pdf | 4,5 |
| 20180717 | Allison Horn | Hotel | $258.03 | La Concha | Horn, Whitten, Monday.pdf | 4,5 |
| 20180718 | Allison Horn | Hotel | $258.03 | La Concha | Horn, Whitten, Monday.pdf | 4,5 |
| 20180719 | Allison Horn | Hotel | $258.03 | La Concha | Horn, Whitten, Monday.pdf | 4,5 |
| 20180720 | Allison Horn | Airfare | $770.80 | Airfare from San Juan to Dallas (round trip economy class) | Horn, Whitten, Monday.pdf | 2,3 |
| 20180723 | Allison Horn | Hotel | $221.36 | Marriot Stellaris | Horn, Whitten, Monday.pdf | 14 |
| 20180724 | Allison Horn | Hotel | $221.36 | Marriot Stellaris | Horn, Whitten, Monday.pdf | 14 |
| 20180725 | Allison Horn | Hotel | $221.36 | Marriot Stellaris | Horn, Whitten, Monday.pdf | 14 |
| 20180726 | Allison Horn | Hotel | $221.36 | Marriot Stellaris | Horn, Whitten, Monday.pdf | 14 |
| 20180727 | Allison Horn | Hotel | $221.36 | Marriot Stellaris | Horn, Whitten, Monday.pdf | 14 |
| 20180728 | Allison Horn | Hotel | $221.36 | Marriot Stellaris | Horn, Whitten, Monday.pdf | 14 |
| 20180729 | Allison Horn | Hotel | $221.36 | Marriot Stellaris | Horn, Whitten, Monday.pdf | 15 |
| 20180730 | Allison Horn | Hotel | $221.36 | Marriot Stellaris | Horn, Whitten, Monday.pdf | 15 |
| 20180731 | Allison Horn | Hotel | $221.36 | Marriot Stellaris | Horn, Whitten, Monday.pdf | 15 |
| 20180706 | Buck Monday | Airfare | $631.90 | Airfare from San Juan PR to Albuquerque NM | Horn, Whitten, Monday.pdf | 24 |
| 20180706 | Buck Monday | Hotel | $1454.79 | Marriot AC (6 nights 6/30 - 7/5) | Horn, Whitten, Monday.pdf | 11 |
| 20180715 | Buck Monday | Airfare | $315.95 | Airfare from Albuquerque NM to San Juan PR | Horn, Whitten, Monday.pdf | 24 |
| 20180715 | Buck Monday | Hotel | $184.31 | Marriott AC | Horn, Whitten, Monday.pdf | 26 |
| 20180716 | Buck Monday | Hotel | $184.31 | Marriott AC | Horn, Whitten, Monday.pdf | 26 |
| 20180717 | Buck Monday | Hotel | $184.31 | Marriott AC | Horn, Whitten, Monday.pdf | 26 |
| 20180718 | Buck Monday | Hotel | $184.31 | Marriott AC | Horn, Whitten, Monday.pdf | 26 |
| 20180719 | Buck Monday | Hotel | $184.31 | Marriott AC | Horn, Whitten, Monday.pdf | 26 |
| 20180720 | Buck Monday | Hotel | $184.31 | Marriott AC | Horn, Whitten, Monday.pdf | 26 |
| 20180721 | Buck Monday | Hotel | $184.31 | Marriott | Horn, Whitten, Monday.pdf | 26 |
| 20180722 | Buck Monday | Hotel | $184.31 | Marriott | Horn, Whitten, Monday.pdf | 26 |
| 20180723 | Buck Monday | Hotel | $184.31 | Marriott | Horn, Whitten, Monday.pdf | 26 |
| 20180724 | Buck Monday | Hotel | $184.31 | Marriott | Horn, Whitten, Monday.pdf | 26 |
| 20180725 | Buck Monday | Hotel | $184.31 | Marriott | Horn, Whitten, Monday.pdf | 26 |
| 20180726 | Buck Monday | Hotel | $184.31 | Marriott | Horn, Whitten, Monday.pdf | 26 |
| 20180727 | Buck Monday | Hotel | $184.31 | Marriott | Horn, Whitten, Monday.pdf | 26 |
| 20180728 | Buck Monday | Hotel | $184.31 | Marriott | Horn, Whitten, Monday.pdf | 25 |
| 20180729 | Buck Monday | Hotel | $184.31 | Marriott | Horn, Whitten, Monday.pdf | 25 |
| 20180730 | Buck Monday | Hotel | $184.31 | Marriott | Horn, Whitten, Monday.pdf | 25 |
| 20180731 | Buck Monday | Hotel | $184.31 | Marriott | Horn, Whitten, Monday.pdf | 25 |
| 20180722 | Chad Balken | Airfare | $658.80 | Airfare from Denver to San Juan - Round Trip Costs | Balken, Germeroth.pdf | 1 |
| 20180723 | Chad Balken | Hotel | $218.74 | La concha | Balken, Germeroth.pdf | 5 |
| 20180724 | Chad Balken | Hotel | $218.74 | La concha | Balken, Germeroth.pdf | 5 |
| 20180725 | Chad Balken | Hotel | $218.74 | La concha | Balken, Germeroth.pdf | 5 |
| 20180726 | Chad Balken | Hotel | $218.74 | La concha | Balken, Germeroth.pdf | 5 |
| 20180727 | Chad Balken | Hotel | $218.74 | La concha | Balken, Germeroth.pdf | 5 |
| 20180728 | Chad Balken | Hotel | $218.74 | La concha | Balken, Germeroth.pdf | 5 |
| 20180729 | Chad Balken | Hotel | $218.74 | La concha | Balken, Germeroth.pdf | 18 |
| 20180730 | Chad Balken | Hotel | $218.74 | La concha | Balken, Germeroth.pdf | 18 |
| 20180731 | Chad Balken | Hotel | $218.74 | La concha | Balken, Germeroth.pdf | 18 |
| 20180720 | David Whitten | Airfare | $538.90 | Airfare from Indian Wells CA to SJU (upgraded fare was cheaper than economy ticket) | Horn, Whitten, Monday.pdf | 8 |
| 20180721 | David Whitten | Hotel | $221.36 | Marriott | Horn, Whitten, Monday.pdf | 9 |
| 20180722 | David Whitten | Hotel | $221.36 | Marriott | Horn, Whitten, Monday.pdf | 9 |
| 20180723 | David Whitten | Hotel | $221.36 | Marriott | Horn, Whitten, Monday.pdf | 9 |

**Exhibit E**
**July 1, 2018 - July 31, 2018**

| DATE | EMPLOYEE | EXPENSE CATEGORY | TOTAL | EXPENSE DESCRIPTION | Filename | Page Number |
|---|---|---|---|---|---|---|
| 20180724 | David Whitten | Hotel | $221.36 | Marriott | Horn, Whitten, Monday.pdf | 9 |
| 20180725 | David Whitten | Hotel | $221.36 | Marriott | Horn, Whitten, Monday.pdf | 9 |
| 20180726 | David Whitten | Hotel | $221.36 | Marriott | Horn, Whitten, Monday.pdf | 9 |
| 20180727 | David Whitten | Hotel | $221.36 | Marriott | Horn, Whitten, Monday.pdf | 10 |
| 20180728 | David Whitten | Hotel | $221.36 | Marriott | Horn, Whitten, Monday.pdf | 12 |
| 20180729 | David Whitten | Hotel | $221.36 | Marriott | Horn, Whitten, Monday.pdf | 12 |
| 20180730 | David Whitten | Hotel | $221.36 | Marriott | Horn, Whitten, Monday.pdf | 12 |
| 20180731 | David Whitten | Hotel | $221.36 | Marriott | Horn, Whitten, Monday.pdf | 12 |
| 20180708 | Gary Germeroth | Airfare | $603.90 | Airfare from Denver to San Juan | Balken, Germeroth.pdf | 13,14 |
| 20180708 | Gary Germeroth | Hotel | $218.74 | La Concha          San Juan, PR | Balken, Germeroth.pdf | 11 |
| 20180709 | Gary Germeroth | Hotel | $218.74 | LaConcha          San Juan, PR | Balken, Germeroth.pdf | 11 |
| 20180710 | Gary Germeroth | Hotel | $218.74 | La Concha          San Juan, PR | Balken, Germeroth.pdf | 11 |
| 20180711 | Gary Germeroth | Hotel | $218.74 | La Concha          San Juan, PR | Balken, Germeroth.pdf | 11 |
| 20180712 | Gary Germeroth | Hotel | $218.74 | La Concha          San Juan, PR | Balken, Germeroth.pdf | 11 |
| 20180713 | Gary Germeroth | Hotel | $218.74 | La Concha          San Juan, PR | Balken, Germeroth.pdf | 11 |
| 20180714 | Gary Germeroth | Hotel | $218.74 | La Concha          San Juan, PR | Balken, Germeroth.pdf | 11 |
| 20180715 | Gary Germeroth | Hotel | $218.74 | La Concha          San Juan, PR | Balken, Germeroth.pdf | 11 |
| 20180716 | Gary Germeroth | Hotel | $218.74 | LaConcha          San Juan, PR | Balken, Germeroth.pdf | 12 |
| 20180717 | Gary Germeroth | Hotel | $218.74 | La Concha          San Juan, PR | Balken, Germeroth.pdf | 12 |
| 20180718 | Gary Germeroth | Airfare | $190.95 | Airfare from San Juan to Denver | Balken, Germeroth.pdf | 6,10 |
| 20180701 | Kyle Chamberlain | Hotel | $300.00 | La Concha (capped at max rate of $300) | Chamberlain,Hatanaka.pdf | 37 |
| 20180702 | Kyle Chamberlain | Hotel | $300.00 | La Concha(capped at max rate of $300) | Chamberlain,Hatanaka.pdf | 37 |
| 20180703 | Kyle Chamberlain | Hotel | $300.00 | La Concha (capped at max rate of $300) | Chamberlain,Hatanaka.pdf | 37 |
| 20180704 | Kyle Chamberlain | Hotel | $300.00 | La Concha (capped at max rate of $300) | Chamberlain,Hatanaka.pdf | 38 |
| 20180705 | Kyle Chamberlain | Airfare | $566.80 | Airfare from Denver to San Juan Airport | Chamberlain,Hatanaka.pdf | 38 |
| 20180705 | Kyle Chamberlain | Airfare | $25.00 | Baggage Check | Chamberlain,Hatanaka.pdf | 35 |
| 20180709 | Kyle Chamberlain | Hotel | $300.00 | Mariott Stellaris (capped at max rate of $300) | Chamberlain,Hatanaka.pdf | 1,2 |
| 20180710 | Kyle Chamberlain | Hotel | $300.00 | Mariott Stellaris (capped at max rate of $300) | Chamberlain,Hatanaka.pdf | 1,2 |
| 20180711 | Kyle Chamberlain | Hotel | $300.00 | Mariott Stellaris (capped at max rate of $300) | Chamberlain,Hatanaka.pdf | 1,2 |
| 20180712 | Kyle Chamberlain | Hotel | $300.00 | Mariott Stellaris (capped at max rate of $300) | Chamberlain,Hatanaka.pdf | 1,2 |
| 20180713 | Kyle Chamberlain | Hotel | $300.00 | Mariott Stellaris (capped at max rate of $300) | Chamberlain,Hatanaka.pdf | 1,2 |
| 20180714 | Kyle Chamberlain | Hotel | $300.00 | Mariott Stellaris (capped at max rate of $300) | Chamberlain,Hatanaka.pdf | 1,2 |
| 20180715 | Kyle Chamberlain | Hotel | $300.00 | Mariott Stellaris (capped at max rate of $300) | Chamberlain,Hatanaka.pdf | 3 |
| 20180716 | Kyle Chamberlain | Hotel | $300.00 | Mariott Stellaris (capped at max rate of $300) | Chamberlain,Hatanaka.pdf | 3 |
| 20180717 | Kyle Chamberlain | Hotel | $300.00 | Mariott Stellaris (capped at max rate of $300) | Chamberlain,Hatanaka.pdf | 3 |
| 20180718 | Kyle Chamberlain | Hotel | $300.00 | Mariott Stellaris (capped at max rate of $300) | Chamberlain,Hatanaka.pdf | 3 |
| 20180719 | Kyle Chamberlain | Hotel | $300.00 | Mariott Stellaris (capped at max rate of $300) | Chamberlain,Hatanaka.pdf | 3 |
| 20180720 | Kyle Chamberlain | Hotel | $300.00 | Mariott Stellaris (capped at max rate of $300) | Chamberlain,Hatanaka.pdf | 3 |
| 20180721 | Kyle Chamberlain | Hotel | $300.00 | Mariott Stellaris (capped at max rate of $300) | Chamberlain,Hatanaka.pdf | 4 |
| 20180722 | Kyle Chamberlain | Hotel | $218.74 | La Concha | Chamberlain,Hatanaka.pdf | 39 |
| 20180723 | Kyle Chamberlain | Hotel | $218.74 | La Concha | Chamberlain,Hatanaka.pdf | 39 |
| 20180724 | Kyle Chamberlain | Hotel | $218.74 | La Concha | Chamberlain,Hatanaka.pdf | 39 |
| 20180725 | Kyle Chamberlain | Hotel | $218.74 | La Concha | Chamberlain,Hatanaka.pdf | 39 |
| 20180726 | Kyle Chamberlain | Airfare | $489.90 | Airfare from San Juan to Denver | Chamberlain,Hatanaka.pdf | 27 |
| 20180729 | Kyle Chamberlain | Airfare | $650.00 | Airfare from Denver to San Juan (one way economy class written down to max rate of $650) | Chamberlain,Hatanaka.pdf | 31 |
| 20180730 | Kyle Chamberlain | Hotel | $300.00 | La Concha(capped at max rate of $300) | Chamberlain,Hatanaka.pdf | 40 |
| 20180731 | Kyle Chamberlain | Hotel | $300.00 | La Concha(capped at max rate of $300) | Chamberlain,Hatanaka.pdf | 40 |
| 20180702 | Laura Hatanaka | Airfare | $381.90 | Airfare from Denver, CO to San Juan, PR | Chamberlain,Hatanaka.pdf | 10 |
| 20180702 | Laura Hatanaka | Hotel | $185.49 | AC Marriott | Chamberlain,Hatanaka.pdf | 20 |
| 20180703 | Laura Hatanaka | Hotel | $185.49 | AC Marriott | Chamberlain,Hatanaka.pdf | 20 |
| 20180704 | Laura Hatanaka | Hotel | $185.49 | AC Marriott | Chamberlain,Hatanaka.pdf | 20 |
| 20180705 | Laura Hatanaka | Hotel | $185.49 | AC Marriott | Chamberlain,Hatanaka.pdf | 20 |
| 20180706 | Laura Hatanaka | Hotel | $185.49 | AC Marriott | Chamberlain,Hatanaka.pdf | 20 |
| 20180707 | Laura Hatanaka | Hotel | $185.49 | AC Marriott | Chamberlain,Hatanaka.pdf | 20 |
| 20180708 | Laura Hatanaka | Hotel | $218.74 | La Concha | Chamberlain,Hatanaka.pdf | 23,24 |
| 20180709 | Laura Hatanaka | Hotel | $218.74 | La Concha | Chamberlain,Hatanaka.pdf | 23,25 |
| 20180710 | Laura Hatanaka | Hotel | $218.74 | La Concha | Chamberlain,Hatanaka.pdf | 23,26 |
| 20180711 | Laura Hatanaka | Hotel | $218.74 | La Concha | Chamberlain,Hatanaka.pdf | 23,27 |
| 20180712 | Laura Hatanaka | Hotel | $218.74 | La Concha | Chamberlain,Hatanaka.pdf | 23,28 |
| 20180713 | Laura Hatanaka | Airfare | $403.90 | Airfare from San Juan, PR to Columbus, OH | Chamberlain,Hatanaka.pdf | 11 |
| 20180716 | Laura Hatanaka | Airfare | $553.90 | Airfare from CMH - Columbus, OH to SJU - San Juan, PR | Chamberlain,Hatanaka.pdf | 17,18 |
| 20180716 | Laura Hatanaka | Hotel | $258.03 | La Concha | Chamberlain,Hatanaka.pdf | 21 |
| 20180717 | Laura Hatanaka | Hotel | $258.03 | La Concha | Chamberlain,Hatanaka.pdf | 21 |
| 20180718 | Laura Hatanaka | Hotel | $258.03 | La Concha | Chamberlain,Hatanaka.pdf | 21 |
| 20180719 | Laura Hatanaka | Hotel | $258.03 | La Concha | Chamberlain,Hatanaka.pdf | 21 |
| 20180720 | Laura Hatanaka | Hotel | $258.03 | La Concha | Chamberlain,Hatanaka.pdf | 21 |
| 20180721 | Laura Hatanaka | Hotel | $258.03 | La Concha | Chamberlain,Hatanaka.pdf | 21 |
| 20180722 | Laura Hatanaka | Hotel | $258.03 | La Concha | Chamberlain,Hatanaka.pdf | 21 |
| 20180723 | Laura Hatanaka | Hotel | $258.03 | La Concha | Chamberlain,Hatanaka.pdf | 21 |
| 20180724 | Laura Hatanaka | Hotel | $258.03 | La Concha | Chamberlain,Hatanaka.pdf | 22 |
| 20180725 | Laura Hatanaka | Hotel | $258.03 | La Concha | Chamberlain,Hatanaka.pdf | 22 |
| 20180726 | Laura Hatanaka | Airfare | $544.90 | Airfare from SJU - San Juan, PR to DEN - Denver, CO | Chamberlain,Hatanaka.pdf | 12 |
| 20180730 | Laura Hatanaka | Airfare | $544.90 | Airfare from DEN - Denver, CO to SJU - San Juan, PR | Chamberlain,Hatanaka.pdf | 5 |
| 20180730 | Laura Hatanaka | Hotel | $218.74 | La Concha | Chamberlain,Hatanaka.pdf | 9 |
| 20180731 | Laura Hatanaka | Hotel | $218.74 | La Concha | Chamberlain,Hatanaka.pdf | 9 |
| 20180710 | Marcus Klintmalm | Airfare | $856.80 | Airfare from Dallas to San Juan (economy class round trip) | Klintmalm,Lee.pdf | 5 |
| 20180710 | Marcus Klintmalm | Hotel | $258.03 | La Concha Marriott | Klintmalm,Lee.pdf | 8 |
| 20180711 | Marcus Klintmalm | Hotel | $258.03 | La Concha Marriott | Klintmalm,Lee.pdf | 8 |
| 20180712 | Marcus Klintmalm | Hotel | $258.03 | La Concha Marriott | Klintmalm,Lee.pdf | 8 |
| 20180713 | Marcus Klintmalm | Hotel | $258.03 | La Concha Marriott | Klintmalm,Lee.pdf | 8 |

**Exhibit E**
**July 1, 2018 - July 31, 2018**

| DATE | EMPLOYEE | EXPENSE CATEGORY | TOTAL | EXPENSE DESCRIPTION | Filename | Page Number |
|------|----------|------------------|-------|---------------------|----------|-------------|
| 20180714 | Marcus Klintmalm | Hotel | $258.03 | La Concha Marriott | Klintmalm,Lee.pdf | 8 |
| 20180715 | Marcus Klintmalm | Hotel | $258.03 | La Concha Marriott | Klintmalm,Lee.pdf | 8 |
| 20180716 | Marcus Klintmalm | Hotel | $258.03 | La Concha Marriott | Klintmalm,Lee.pdf | 8 |
| 20180717 | Marcus Klintmalm | Hotel | $258.03 | La Concha Marriott | Klintmalm,Lee.pdf | 8 |
| 20180718 | Marcus Klintmalm | Hotel | $258.03 | La Concha Marriott | Klintmalm,Lee.pdf | 8 |
| 20180719 | Marcus Klintmalm | Hotel | $258.03 | La Concha Marriott | Klintmalm,Lee.pdf | 9 |
| 20180720 | Marcus Klintmalm | Hotel | $258.03 | La Concha Marriott | Klintmalm,Lee.pdf | 9 |
| 20180729 | Marcus Klintmalm | Airfare | $869.80 | Airfare from Dallas to San Juan (economy class round trip) | Klintmalm,Lee.pdf | 1,2 |
| 20180729 | Marcus Klintmalm | Hotel | $258.03 | La Concha Marriott | Klintmalm,Lee.pdf | 3 |
| 20180730 | Marcus Klintmalm | Hotel | $258.03 | La Concha Marriott | Klintmalm,Lee.pdf | 3 |
| 20180731 | Marcus Klintmalm | Hotel | $258.03 | La Concha Marriott | Klintmalm,Lee.pdf | 3 |
| 20180701 | Matt Lee | Airfare | $700.80 | Airfare from Denver, CO to San Juan, PR (economy class round trip) | Klintmalm,Lee.pdf | 10 |
| 20180701 | Matt Lee | Hotel | $300.00 | Marriott (capped at max rate of $300) | Klintmalm,Lee.pdf | 11 |
| 20180702 | Matt Lee | Hotel | $300.00 | Marriott (capped at max rate of $300) | Klintmalm,Lee.pdf | 11 |
| 20180703 | Matt Lee | Hotel | $300.00 | Marriott (capped at max rate of $300) | Klintmalm,Lee.pdf | 11 |
| 20180704 | Matt Lee | Hotel | $300.00 | Marriott (capped at max rate of $300) | Klintmalm,Lee.pdf | 11 |
| 20180705 | Matt Lee | Hotel | $300.00 | Marriott (capped at max rate of $300) | Klintmalm,Lee.pdf | 11 |
| 20180706 | Matt Lee | Hotel | $300.00 | Marriott (capped at max rate of $300) | Klintmalm,Lee.pdf | 11 |
| 20180707 | Matt Lee | Hotel | $300.00 | Marriott (capped at max rate of $300) | Klintmalm,Lee.pdf | 11 |
| 20180708 | Matt Lee | Hotel | $300.00 | Marriott (capped at max rate of $300) | Klintmalm,Lee.pdf | 11 |
| 20180709 | Matt Lee | Hotel | $300.00 | Marriott (capped at max rate of $300) | Klintmalm,Lee.pdf | 12 |
| 20180710 | Matt Lee | Hotel | $300.00 | Marriott (capped at max rate of $300) | Klintmalm,Lee.pdf | 12 |
| 20180711 | Matt Lee | Hotel | $300.00 | Marriott (capped at max rate of $300) | Klintmalm,Lee.pdf | 12 |
| 20180712 | Matt Lee | Hotel | $300.00 | Marriott (capped at max rate of $300) | Klintmalm,Lee.pdf | 12 |
| 20180713 | Matt Lee | Hotel | $300.00 | Marriott (capped at max rate of $300) | Klintmalm,Lee.pdf | 12 |
| 20180716 | Matt Lee | Airfare | $821.80 | Airfare from Denver, CO to San Juan, PR (economy class round trip) | Klintmalm,Lee.pdf | 15 |
| 20180716 | Matt Lee | Hotel | $299.72 | Courtyard | Klintmalm,Lee.pdf | 16,17 |
| 20180717 | Matt Lee | Hotel | $299.72 | Courtyard | Klintmalm,Lee.pdf | 16,17 |
| 20180718 | Matt Lee | Hotel | $299.72 | Courtyard | Klintmalm,Lee.pdf | 16,17 |
| 20180719 | Matt Lee | Hotel | $299.72 | Courtyard | Klintmalm,Lee.pdf | 16,17 |
| 20180720 | Matt Lee | Hotel | $290.28 | Courtyard | Klintmalm,Lee.pdf | 16,17 |
| 20180729 | Matt Lee | Airfare | $444.40 | Airfare from Denver,CO to San Juan, PR | Klintmalm,Lee.pdf | 13 |
| 20180729 | Matt Lee | Hotel | $299.94 | Marriott | Klintmalm,Lee.pdf | 14 |
| 20180731 | Matt Lee | Hotel | $299.94 | Marriott | Klintmalm,Lee.pdf | 14 |
| 20180707 | Nathan Pollak | Airfare | $389.40 | Airfare from Denver to San Juan | Pollak,Spence.pdf | 25,26 |
| 20180707 | Nathan Pollak | Hotel | $218.74 | La Concha | Pollak,Spence.pdf | 36 |
| 20180708 | Nathan Pollak | Hotel | $218.74 | La Concha | Pollak,Spence.pdf | 36 |
| 20180709 | Nathan Pollak | Hotel | $218.74 | La Concha | Pollak,Spence.pdf | 36 |
| 20180710 | Nathan Pollak | Hotel | $218.74 | La Concha | Pollak,Spence.pdf | 36 |
| 20180711 | Nathan Pollak | Hotel | $218.74 | La Concha | Pollak,Spence.pdf | 36 |
| 20180712 | Nathan Pollak | Hotel | $218.74 | La Concha | Pollak,Spence.pdf | 36 |
| 20180713 | Nathan Pollak | Hotel | $218.74 | La Concha | Pollak,Spence.pdf | 36 |
| 20180714 | Nathan Pollak | Hotel | $218.74 | La Concha | Pollak,Spence.pdf | 36 |
| 20180715 | Nathan Pollak | Hotel | $218.74 | La Concha | Pollak,Spence.pdf | 37 |
| 20180716 | Nathan Pollak | Hotel | $218.74 | La Concha | Pollak,Spence.pdf | 37 |
| 20180717 | Nathan Pollak | Hotel | $218.74 | La Concha | Pollak,Spence.pdf | 37 |
| 20180718 | Nathan Pollak | Hotel | $218.74 | La Concha | Pollak,Spence.pdf | 37 |
| 20180719 | Nathan Pollak | Hotel | $218.74 | La Concha | Pollak,Spence.pdf | 37 |
| 20180720 | Nathan Pollak | Airfare | $650.00 | Airfare from San Juan to Denver (one way economy fare written down to max rate of $650) | Pollak,Spence.pdf | 32,33 |
| 20180722 | Nathan Pollak | Airfare | $276.90 | Airfare from Denver to San Juan | Pollak,Spence.pdf | 4,5 |
| 20180727 | Nathan Pollak | Airfare | $650.00 | Airfare from San Juan to Denver (economy class at max rate of $650) | Pollak,Spence.pdf | 12,13 |
| 20180729 | Nathan Pollak | Airfare | $650.00 | Airfare from Denver to San Juan (economy class at max rate of $650) | Pollak,Spence.pdf | 16,17 |
| 20180723 | Nathan Pollak | Hotel | $558.08 | Airbnb (Nathan & Todd shared room) | Pollak,Spence.pdf | 1 |
| 20180724 | Nathan Pollak | Hotel | $558.08 | Airbnb (Nathan & Todd shared room) | Pollak,Spence.pdf | 1 |
| 20180725 | Nathan Pollak | Hotel | $558.08 | Airbnb (Nathan & Todd shared room) | Pollak,Spence.pdf | 1 |
| 20180726 | Nathan Pollak | Hotel | $218.74 | La Concha | Pollak,Spence.pdf | 3 |
| 20180730 | Nathan Pollak | Hotel | $300.00 | AC Hotel (max rate of $300) | Pollak,Spence.pdf | 24 |
| 20180731 | Nathan Pollak | Hotel | $300.00 | AC Hotel (max rate of $300) | Pollak,Spence.pdf | 24 |
| 20180715 | Norm Spence | Airfare | $544.90 | Airfare from Denver,Co to san Juan, PR | Pollak,Spence.pdf | 40 |
| 20180715 | Norm Spence | Hotel | $258.03 | LaConcha | Pollak,Spence.pdf | 39 |
| 20180716 | Norm Spence | Hotel | $258.03 | LaConcha | Pollak,Spence.pdf | 39 |
| 20180717 | Norm Spence | Hotel | $258.03 | LaConcha | Pollak,Spence.pdf | 39 |
| 20180718 | Norm Spence | Hotel | $258.03 | LaConcha | Pollak,Spence.pdf | 39 |
| 20180719 | Norm Spence | Hotel | $258.03 | LaConcha | Pollak,Spence.pdf | 39 |
| 20180720 | Norm Spence | Airfare | $365.90 | Airfare from San juan,PR to Charleston, SC | Pollak,Spence.pdf | 40 |
| 20180708 | Paul Harmon | Airfare | $313.99 | Airfare from Denver to Orlando | Harmon,Davis,Kopenitz.pdf | 3 |
| 20180708 | Paul Harmon | Hotel | $111.38 | Marriott | Harmon,Davis,Kopenitz.pdf | 4 |
| 20180709 | Paul Harmon | Airfare | $336.01 | Airfare from Orlando to San Juan (written down to make one way to PR $650) | Harmon,Davis,Kopenitz.pdf | 5 |
| 20180709 | Paul Harmon | Hotel | $218.74 | La Concha | Harmon,Davis,Kopenitz.pdf | 6 |
| 20180710 | Paul Harmon | Hotel | $218.74 | La Concha | Harmon,Davis,Kopenitz.pdf | 6 |
| 20180711 | Paul Harmon | Hotel | $218.74 | La Concha | Harmon,Davis,Kopenitz.pdf | 6 |
| 20180712 | Paul Harmon | Hotel | $218.74 | La Concha | Harmon,Davis,Kopenitz.pdf | 6 |
| 20180713 | Paul Harmon | Airfare | $343.40 | Airfare from San Juan to Orlando | Harmon,Davis,Kopenitz.pdf | 10 |
| 20180713 | Paul Harmon | Hotel | $151.88 | Marriott | Harmon,Davis,Kopenitz.pdf | 11 |
| 20180714 | Paul Harmon | Airfare | $232.98 | Airfare from Orlando to Denver | Harmon,Davis,Kopenitz.pdf | 12 |

**Exhibit E**
**July 1, 2018 - July 31, 2018**

| DATE | EMPLOYEE | EXPENSE CATEGORY | TOTAL | EXPENSE DESCRIPTION | Filename | Page Number |
|---|---|---|---|---|---|---|
| 20180722 | Paul Harmon | Airfare | $272.98 | Airfare from Denver to Orlando | Harmon,Davis,Kopenitz.pdf | 3 |
| 20180722 | Paul Harmon | Hotel | $106.88 | Marriott | Harmon,Davis,Kopenitz.pdf | 2 |
| 20180723 | Paul Harmon | Airfare | $343.40 | Airfare from Orlando to San Juan | Harmon,Davis,Kopenitz.pdf | 13 |
| 20180723 | Paul Harmon | Hotel | $218.74 | LaConcha | Harmon,Davis,Kopenitz.pdf | 14 |
| 20180724 | Paul Harmon | Hotel | $218.74 | LaConcha | Harmon,Davis,Kopenitz.pdf | 14 |
| 20180725 | Paul Harmon | Hotel | $218.74 | LaConcha | Harmon,Davis,Kopenitz.pdf | 14 |
| 20180726 | Paul Harmon | Hotel | $218.74 | LaConcha | Harmon,Davis,Kopenitz.pdf | 14 |
| 20180727 | Paul Harmon | Airfare | $343.40 | Airfare from San Juan to Orlando | Harmon,Davis,Kopenitz.pdf | 7 |
| 20180727 | Paul Harmon | Hotel | $263.31 | Hyatt | Harmon,Davis,Kopenitz.pdf | 8 |
| 20180728 | Paul Harmon | Airfare | $217.98 | Airfare from Orlando to Denver | Harmon,Davis,Kopenitz.pdf | 9 |
| 20180716 | Stephen Kopenitz | Airfare | $593.80 | Airfare from HB to San Juan | Harmon,Davis,Kopenitz.pdf | 27,28,29 |
| 20180716 | Stephen Kopenitz | Hotel | $187.03 | AC | Harmon,Davis,Kopenitz.pdf | 26 |
| 20180717 | Stephen Kopenitz | Hotel | $187.03 | AC | Harmon,Davis,Kopenitz.pdf | 26 |
| 20180718 | Stephen Kopenitz | Hotel | $187.03 | AC | Harmon,Davis,Kopenitz.pdf | 26 |
| 20180719 | Stephen Kopenitz | Hotel | $187.03 | AC | Harmon,Davis,Kopenitz.pdf | 26 |
| 20180707 | Todd Filsinger | Airfare | $260.90 | Airfare from Sioux Falls to San Juan | Filsinger.pdf | 1,2,3 |
| 20180707 | Todd Filsinger | Hotel | $300.00 | La Concha(capped at max rate of $300) | Filsinger.pdf | 16 |
| 20180708 | Todd Filsinger | Hotel | $300.00 | La Concha(capped at max rate of $300) | Filsinger.pdf | 16 |
| 20180709 | Todd Filsinger | Hotel | $300.00 | La Concha(capped at max rate of $300) | Filsinger.pdf | 16 |
| 20180710 | Todd Filsinger | Hotel | $300.00 | La Concha(capped at max rate of $300) | Filsinger.pdf | 16 |
| 20180711 | Todd Filsinger | Hotel | $300.00 | La Concha(capped at max rate of $300) | Filsinger.pdf | 16 |
| 20180712 | Todd Filsinger | Hotel | $300.00 | La Concha(capped at max rate of $300) | Filsinger.pdf | 16 |
| 20180713 | Todd Filsinger | Airfare | $276.90 | Airfare from San Juan to Denver | Filsinger.pdf | 13 |
| 20180715 | Todd Filsinger | Airfare | $351.45 | Airfare from Denver to San Juan | Filsinger.pdf | 7 |
| 20180716 | Todd Filsinger | Hotel | $218.74 | La concha | Filsinger.pdf | 18 |
| 20180717 | Todd Filsinger | Hotel | $218.74 | La concha | Filsinger.pdf | 18 |
| 20180718 | Todd Filsinger | Hotel | $218.74 | La concha | Filsinger.pdf | 18 |
| 20180719 | Todd Filsinger | Hotel | $300.00 | La Concha(capped at max rate of $300) | Filsinger.pdf | 15 |
| 20180720 | Todd Filsinger | Airfare | $351.45 | Airfare from San Juan to Denver | Filsinger.pdf | 8 |
| 20180722 | Todd Filsinger | Airfare | $192.90 | Airfare from Denver to San Juan | Filsinger.pdf | 10,11 |
| 20180726 | Todd Filsinger | Airfare | $650.00 | Airfare from San Juan to Denver | Filsinger.pdf | 12 |
| 20180725 | Todd Filsinger | Hotel | $300.00 | Airbnb (receipt in name of Nathan Pollak) | Pollak,Spence.pdf | 1 |
| | | | | | | |
| | | Subtotal: | $76,926.44 | | | |
| | | | | | | |

**Filsinger Energy Partners**
**Exhibit E, continued**
**Per diem schedule for meals and ground transportation (1)**
**July-18**

| | Todd Filsinger | Gary Germeroth | Paul Harmon | Ronald Evans | Tim Wang | Norm Spence | Steve Kopenitz | Nathan Pollak | Matt Lee | Buck Monday | David "Biff" Whitten | Alan Scott Davis | Laura Hatanaka | Marcus Klintmalm | Allison Horn | Kyle Chamberlain | Chad Balken | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-Jul-18 | | | | | | | | | 1 | 1 | | | | 1 | | 1 | | |
| 2-Jul-18 | | | | | | | | | 1 | 1 | | | | 1 | | 1 | | |
| 3-Jul-18 | | | | | | | | | 1 | 1 | | | | 1 | | 1 | | |
| 4-Jul-18 | | | | | | | | | 1 | 1 | | | | 1 | | 1 | | |
| 5-Jul-18 | | | | | | | | | 1 | 1 | | | | 1 | | 1 | | |
| 6-Jul-18 | | | | | | | | | 1 | 1 | | | | 1 | | | | |
| 7-Jul-18 | 1 | | | | | | | | 1 | | | | | 1 | | | | |
| 8-Jul-18 | 1 | 1 | 1 | | | | | 1 | 1 | | | | | 1 | | | | |
| 9-Jul-18 | 1 | 1 | 1 | | | | | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | | |
| 10-Jul-18 | 1 | 1 | 1 | | | | | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | | |
| 11-Jul-18 | 1 | 1 | 1 | | | | | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | | |
| 12-Jul-18 | 1 | 1 | 1 | | | | | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | | |
| 13-Jul-18 | 1 | 1 | 1 | | | | | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | | |
| 14-Jul-18 | | 1 | 1 | | | | | 1 | | | | 1 | | 1 | 1 | 1 | | |
| 15-Jul-18 | 1 | 1 | | | | 1 | | 1 | | | 1 | 1 | | 1 | 1 | 1 | | |
| 16-Jul-18 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | | |
| 17-Jul-18 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | | |
| 18-Jul-18 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | | |
| 19-Jul-18 | 1 | | | | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | | |
| 20-Jul-18 | 1 | | | | | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | |
| 21-Jul-18 | | | | | | | | | | | | 1 | 1 | | | 1 | | |
| 22-Jul-18 | 1 | | 1 | | | | | 1 | | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | |
| 23-Jul-18 | 1 | | 1 | | | | | 1 | | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | |
| 24-Jul-18 | 1 | | 1 | | | | | 1 | | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | |
| 25-Jul-18 | 1 | | 1 | | | | | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | |
| 26-Jul-18 | 1 | | 1 | | | | | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | |
| 27-Jul-18 | | | 1 | | | | | 1 | | 1 | 1 | 1 | 1 | | 1 | 1 | | |
| 28-Jul-18 | | | 1 | | | | | | | 1 | 1 | 1 | 1 | | 1 | 1 | | |
| 29-Jul-18 | | | | | | | | | | 1 | 1 | 1 | 1 | | 1 | 1 | | |
| 30-Jul-18 | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | |
| 31-Jul-18 | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | |
| **Total days per diem for meals** | **18** | **11** | **14** | **0** | **0** | **6** | **4** | **23** | **21** | **23** | **12** | **22** | **25** | **14** | **22** | **25** | **10** | **0** |
| **Total meal expense @ $57/day** | **$1,026.00** | **$627.00** | **$798.00** | **$0.00** | **$0.00** | **$342.00** | **$228.00** | **$1,311.00** | **$1,197.00** | **$1,311.00** | **$684.00** | **$1,254.00** | **$1,425.00** | **$798.00** | **$1,254.00** | **$1,425.00** | **$570.00** | **$14,250.00** |
| **Total days per diem for travel** | **14** | **8** | **10** | **0** | **0** | **5** | **4** | **17** | **17** | **17** | **8** | **17** | **21** | **11** | **17** | **20** | **7** | **193** |
| **Total travel expense @ $20/day** | **$280.00** | **$160.00** | **$200.00** | **$0.00** | **$0.00** | **$100.00** | **$80.00** | **$340.00** | **$340.00** | **$340.00** | **$160.00** | **$340.00** | **$420.00** | **$220.00** | **$340.00** | **$400.00** | **$140.00** | **$3,860.00** |

Note:
On February 16, 2018 FEP and Prepa entered into a side letter effective January 1, 2018 to amend the contract dated 12/7/2017.  This amendment updates the policy for reimbursement of travel expenses.  This contract states the FEP will charge PREPA for per diem expenses for meals and ground transportation.
The side agreement is included in the January Fee Statement, Exhibit F.

(1) highlighted dates are Saturdays and Sundays.  Weekends are not reimbursed per diem for travel unless evidenced the employee is working.

# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

In re:                                                    PROMESA
                                                          Title III
THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

      as representative of                            No. 17-04780 (LTS)

PUERTO RICO ELECTRIC POWER AUTHORITY
("PREPA"),

_____Debtor[1]._____/

## NINTH MONTHLY FEE STATEMENT OF
## FILSINGER ENERGY PARTNERS FOR ALLOWANCE OF AN ADMINISTRATIVE
## CLAIM FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES INCURRED
## FROM AUGUST 1, 2018 THROUGH AUGUST 31, 2018

| | |
|---|---|
| Name of Applicant | Filsinger Energy Partners, Inc. |
| Authorized to Provide Professional Services to: | Puerto Rico Electric Power Authority |
| Period for which compensation and reimbursement is sought: | August 1, 2018 through August 31, 2018 |
| Amount of Compensation sought as actual, reasonable and necessary: | $1,091,012.85 (90% of $1,212,236.50)[2] |
| Amount of Expense Reimbursement sought as actual, reasonable, and necessary: | $94,950.71 |

---

[1] The last four (4) digits of PREPA's federal tax identification number are 3747.

[2] Of this amount, $325,148.40 is for fees incurred for work performed by Filsinger Energy Partners professionals outside of Puerto Rico and $887,088.10 is for fees incurred for work performed by Filsinger Energy Partners professionals in Puerto Rico. In addition, fees have been attributed to the following functions: $300,131.60 related to Restoration work, $780,361.40 related to Operations and $131,743.50 related to Title III.

This is a **X** monthly ___ interim __ final application.[3]

On September 24, 2018 sent to:

**Counsel for the Oversight Board**

Proskauer Rose LLP, Eleven Times Square, New York, NY 10036, Attn: Martin J. Bienenstock, Esq. (mbienenstock@proskauer.com) and Ehud Barak, Esq. (ebarak@proskauer.com), and Proskauer Rose LLP, 70 West Madison Street, Chicago, IL 60602, Attn: Paul V. Possinger, Esq. (ppossinger@proskauer.com);

O'Neill & Borges LLC, 250 Muñoz Rivera Ave., Suite 800, San Juan, PR 00918, Attn: Hermann D. Bauer, Esq. (hermann.bauer@oneillborges.com);

**Counsel for the Puerto Rico Fiscal Agency and Financial Advisory Authority**

O'Melveny & Myers LLP, Times Square Tower, 7 Times Square, New York, NY 10036, Attn: John J. Rapisardi, Esq. (jrapisardi@omm.com), Suzzanne Uhland, Esq. (suhland@omm.com), and Diana M. Perez, Esq. (dperez@omm.com);

Marini Pietrantoni Muñiz LLC, MCS Plaza, Suite 500, 255 Ponce de León Ave, San Juan, PR 00917, Attn: Luis C. Marini-Biaggi, Esq. (lmarini@mpmlawpr.com) and Carolina Velaz-Rivero Esq. (cvelaz@mpmlawpr.com);

**Office of the United States Trustee for the District of Puerto Rico**

Edificio Ochoa, 500 Tanca Street, Suite 301, San Juan, PR 00901

**Counsel for the Official Committee of Unsecured Creditors**

Paul Hastings LLP, 200 Park Ave., New York, NY 10166, Attn: Luc. A Despins, Esq. (lucdespins@paulhastings.com);

Casillas, Santiago & Torres LLC, El Caribe Office Building, 53 Palmeras Street, Ste. 1601, San Juan, PR 00901, Attn: Juan J. Casillas Ayala, Esq. (jcasillas@cstlawpr.com) and Alberto J.E. Añeses Negrón, Esq. (aaneses@cstlawpr.com);

---

[3] Notice of this Monthly Fee Statement shall be served in accordance with the 2nd Amended Interim Compensation Order and objections to the relief requested in this Monthly Fee Statement shall be addressed in accordance with the 2nd Amended Interim Compensation Order.

**Counsel for the Official Committee of Retired Employees**

Jenner & Block LLP, 919 Third Ave., New York, NY 10022, Attn: Robert Gordon, Esq. (rgordon@jenner.com) and Richard Levin, Esq. (rlevin@jenner.com), and Jenner & Block LLP, 353 N. Clark Street, Chicago, IL 60654, Attn: Catherine Steege, Esq. (csteege@jenner.com) and Melissa Root, Esq. (mroot@jenner.com);

Bennazar, García & Milián, C.S.P., Edificio Union Plaza, PH-A, 416 Ave. Ponce de León, Hato Rey, PR 00918, Attn: A.J. Bennazar-Zequeira, Esq. (ajb@bennazar.org);

**The Puerto Rico Department of Treasury**

PO Box 9024140, San Juan, PR 00902-4140, Attn: Reylam Guerra Goderich, Deputy Assistant of Central Accounting (Reylam.Guerra@hacienda.pr.gov); Omar E. Rodríguez Pérez, CPA, Assistant Secretary of Central Accounting (Rodriguez.Omar@hacienda.pr.gov); Angel L. Pantoja Rodríguez, Deputy Assistant Secretary of Internal Revenue and Tax Policy (angel.pantoja@hacienda.pr.gov); Francisco Parés Alicea, Assistant Secretary of Internal Revenue and Tax Policy (francisco.pares@hacienda.pr.gov); and Francisco Peña Montañez, CPA, Assistant Secretary of the Treasury (Francisco.Pena@hacienda.pr.gov);

**Counsel to any other statutory committee appointed**

**Counsel for the Fee Examiner**

EDGE Legal Strategies, PSC
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, PR 00918
Attn: Eyck O. Lugo (elugo@edgelegalpr.com);

Godfrey & Kahn, S.C.
One East Main Street, Suite 500
Madison, WI 53703
Attn: Katherine Stadler (KStadler@gklaw.com)

Pursuant to PROMESA and applicable provisions of Chapter 11 of Title 11l of the United States Code, (the "Bankruptcy Code"), the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), the Local Bankruptcy Rules for the United States Bankruptcy Court for the District of Puerto Rico (the "Local Rules"), and the *First Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals,* dated November 8, 2017 [Commonwealth Title III Proceeding Docket Entry No. 1715] (the "Amended Interim Compensation Order"), and the *Second Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals,* dated June 6, 2018 [Commonwealth Title III Proceeding Docket Entry No. 3269] (the "2nd Amended Interim Compensation Order") consulting firm of Filsinger Energy Partners, Inc. ("FEP"), Chief Financial Advisor for Puerto Rico Electric Power Authority ("PREPA"), hereby files this monthly fee statement (this "Monthly Fee Statement") for compensation in the amount of $1,091,012.85 for the reasonable and necessary consulting services FEP rendered to PREPA from August 1, 2018 through August 31, 2018 (the "Fee Period") (90% of $1,212,236.50).  Filsinger Energy Partners has voluntarily waived $4,525.40 in fees related to fee application activities and $4,147.62 in expenses related to reductions taken for hotel, airfare and per diem meals and ground transportation.

### Itemization of Services Rendered and Disbursements Incurred

1.      In support of this Monthly Fee Statement, attached are the following exhibits:

- **Exhibit A** is a schedule of the number of hours expended and fees incurred (on an aggregate basis) by FEP Consultants during the Fee Period with respect to each of the task code categories FEP established in accordance with its internal billing procedures. As reflected in Exhibit A, FEP incurred $1,212,236.500 in fees during the Fee Period.  Pursuant to this Monthly Fee Statement, FEP seeks reimbursement for 90% of such fees ($1,091,012.85 in the aggregate).

- **Exhibit B** is a schedule providing certain information regarding the FEP Consultants for whose work compensation is sought in this Monthly Fee Statement. FEP consultants have expended a total of 2,191.30 hours in connection with services rendered to PREPA during the Fee Period.

- **Exhibit C** is a schedule of the necessary costs and expenses incurred by FEP in connection with these Title III cases during the Fee Period.

- **Exhibit D** sets forth FEP's detailed, daily time records which include: (i) a description of the professional or paraprofessional performing the services rendered by FEP during the Fee Period; (ii) the date the services were performed; (iii) a detailed description of the nature of the services and the related time expended; and (iv) a summary of the fees and hours of each professional and other timekeepers listed by project category.

- **Exhibit E** is a detailed description of the necessary costs and expenses incurred by FEP in connection with these Title III cases during the Fee Period.

## Summary of Services Provided

2.   Throughout the Fee Period, FEP provided services as the Chief Financial Advisor pursuant to FEP's Professional Services Engagement Agreement, dated December 7, 2017. On February 2, 2018 FEP and PREPA executed the First Amendment to this Contract.  On February 16, 2018 FEP and PREPA entered into a side letter which established guidelines for expense reimbursement and on June 18, 2018, FEP and PREPA executed the Second Amendment to the December 7, 2017 contract which extended the budget for this Professional Services Engagement. On July 31, 2018 FEP and PREPA executed the Third Amendment to the Professional Services Agreement which extended the expiration of the Contract to August 15, 2018. On August 15, 2018 FEP and PREPA executed the Fourth Amendment to the Professional Services Agreement which extended the term of the Contract to June 30, 2019 and amended the scope of the agreement. Among its numerous tasks and responsibilities, FEP professionals performed the following duties described in its Professional Services Engagement Agreement.

- Provide the CEO with general financial and managerial support on such matters such as budgeting, financial management, cash management and expense approval;

- Provide advice and support the CEO on the implementation of its fiscal and operational restructuring reforms and initiatives outlines in the certified fiscal plan and the implementation of the certified budget;

- Provide assistance and support on any other matters as such shall be requested by the CEO;

The FEP professional's daily time records, including descriptions of the nature of the services provided, are set forth in **Exhibit D**.

## Reservation

1.   Although every effort has been made to include all fees and expenses incurred in the Fee Period, some fees and expenses may not be included in this Monthly Fee Statement due to delays caused by accounting and processing during the Fee Period.  FEP reserves the right to supplement this Monthly Fee Statement to include fees and expenses not included herein or seek payment of such fees and expenses in subsequent fee statements.

- 6 -

**<u>Certification</u>**

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice.  The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of FEP.  The amount of this invoice is reasonable.  The services were rendered and the corresponding payment has not been made.  To the best of my knowledge FEP does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

Filsinger Energy Partners, Inc.

By: _____

Todd W. Filsinger
Senior Managing Director
90 Madison Street #600
Denver, CO 80206
303-974-5884
todd@filsingerenergy.com

## **Principal Certification**

**I,** Fernando Padilla Padilla, Administrator Restructuring and Fiscal Affairs for Puerto Rico

Electric Power Authority ("PREPA").  I hereby certify that I have reviewed the *Ninth Monthly*

*Fee Statement of Filsinger Energy Partners, Inc. for an Allowance of an Administrative Claim*

*for Compensation and Reimbursement of Expenses incurred from August 1, 2018 – August 31,*

*2018* (the FEP monthly fee statement) and authorize the submission of the FEP Monthly Fee

Statement in accordance with the court approved interim compensation procedures.


Puerto Rico Electric Power Authority

By: _____

Fernando Padilla Padilla
Administrator Restructuring and Fiscal
Affairs
Puerto Rico Electric Power Authority

**Filsinger Energy Partners**
**Exhibit A**

**August 1, 2018 - August 31, 2018**

| Category Number | Category Name | Hours in Report | Amount |
|---|---|---|---|
| 1 | Long-Range Forecasting | 4.90 | $3,292.50 |
| 2 | Annual Fiscal Forecast | 0.90 | $526.50 |
| 3 | Financial Reporting | 53.60 | $20,630.10 |
| 4 | Financial Management | 10.30 | $6,697.80 |
| 5 | Cash Management | 43.70 | $28,336.70 |
| 6 | Cash Flow Analysis | 31.00 | $21,014.40 |
| 7 | Accounts Receivable/Collections Analysis | 19.20 | $13,368.70 |
| 8 | Business Process Analysis | 40.40 | $24,535.90 |
| 9 | Capital Planning | 14.40 | $10,240.20 |
| 10 | Operational Planning | 173.00 | $98,937.80 |
| 11 | Restructuring Planning | 127.20 | $78,493.60 |
| 12 | Working Group Planning | 29.00 | $19,850.10 |
| 13 | Organizational Review | 53.70 | $31,823.80 |
| 14 | Competitor Analysis | - | $0.00 |
| 15 | Emergency Restoration Initiatives | 139.10 | $69,288.60 |
| 16 | Generation Analysis | 194.60 | $99,389.10 |
| 17 | Generation Resource Planning | 195.70 | $127,582.80 |
| 18 | Retail Rate Analysis | 11.40 | $7,846.30 |
| 19 | Risk Management Analysis | 3.70 | $1,854.00 |
| 20 | Environmental Analysis | 87.90 | $47,957.60 |
| 21 | Contract Management | 158.30 | $88,014.00 |
| 22 | Wholesale Operations | 23.70 | $14,122.70 |
| 23 | Retail Operations | 56.30 | $33,910.80 |
| 24 | T&D Operations | 63.00 | $38,360.10 |
| 25 | Long-Term Infrastructure Planning | 56.50 | $33,122.70 |
| 26 | Short-Term Infrastructure Planning | 6.80 | $4,107.60 |
| 27 | Procurement Compliance | 183.70 | $86,083.10 |
| 28 | Sales, General & Administrative Analysis | 4.10 | $2,861.70 |
| 29 | Operational Reform Implementation | 46.40 | $26,892.70 |
| 30 | Data Collection and Diligence | 97.00 | $41,189.70 |
| 31 | Reports | 47.50 | $24,710.40 |
| 32 | Hearings | - | $0.00 |
| 33 | Claims and Settlement Issues | - | $0.00 |
| 34 | Performance Analysis | 13.10 | $4,874.00 |
| 35 | Regulatory Analysis | 11.50 | $6,575.60 |
| 36 | Project Management | 88.90 | $36,685.90 |
| 37 | PREPA Meetings and Communications | 38.70 | $19,305.40 |
| 38 | Governing Board Meetings and Communications | - | $0.00 |
| 39 | Creditor Meetings and Communications | 10.50 | $8,032.50 |
| 40 | Fiscal Agency and Financial Advisory Authority Communications | 0.60 | $459.00 |
| 41 | Commonwealth Government Meetings and Communications | 2.30 | $1,722.40 |
| 42 | U.S. Federal Government Meetings and Communications | 2.50 | $1,523.60 |
| 43 | FOMB Meetings and Communications | 10.60 | $7,489.00 |
| 44 | Fee Application | 12.10 | $4,525.40 |
| 45 | FEMA: 1A - Sub-Applicant Site Identification | - | $0.00 |
| 46 | FEMA: 1B - Immediate Needs | - | $0.00 |
| 47 | FEMA: 1C - Data Collection & Dissemination | 0.40 | $234.00 |
| 48 | FEMA: 2A - Special Considerations | - | $0.00 |
| 49 | FEMA: 2B - Financial Compliance Reviews (PA) | - | $0.00 |
| 50 | FEMA: 2C - Other Funding Anticipation | - | $0.00 |
| 51 | FEMA: 2D - Site Visits | - | $0.00 |
| 52 | FEMA: 2E - Project Description Development | 29.10 | $17,023.50 |
| 53 | FEMA: 2F - Project Scope Development | 4.40 | $2,358.40 |
| 54 | FEMA: 2G - Project Cost Estimation & Documentation | 1.30 | $696.80 |
| 55 | FEMA: 2H - Alternate Site Project Request (if warranted) | - | $0.00 |
| 56 | FEMA: 2I - Site Improvement Project Request (if warranted) | - | $0.00 |
| 57 | FEMA: 2J - PW Writing | - | $0.00 |
| 58 | FEMA: 2K - PW Review & Final Approval | - | $0.00 |
| 59 | FEMA: 3A - Eligibility Review | - | $0.00 |
| 60 | FEMA: 3B - Program Funding Request Documentation | - | $0.00 |
| 61 | FEMA: 3C - Program Funding Request Processing | - | $0.00 |
| 62 | FEMA: 3D - Additional FEMA/Grantee Documentation Requests | 0.40 | $214.40 |
| 63 | FEMA: 3E - Alternate Projects Development (if warranted) | - | $0.00 |
| 64 | FEMA: 3F - Improved Projects Development (if warranted) | - | $0.00 |
| 65 | FEMA: 4A - Project Payment Requests | - | $0.00 |
| 66 | FEMA: 4B - Project Cost Reconciliations | - | $0.00 |
| 67 | FEMA: 4C - Project Inspection Request | - | $0.00 |
| 68 | FEMA: 4D - Evaluating/Estimating Cost Overruns | - | $0.00 |
| 69 | FEMA: 4E - Preparing PW Versions for Cost Adjustments | - | $0.00 |
| 70 | FEMA: 4F - Other Program management/Close-out Activities | - | $0.00 |
| | **Subtotal:** | **2,203.40** | **$1,216,761.90** |
| | *less credit for fee application hours* | *(12.10)* | *($4,525.40)* |
| | **Grand Total:** | **2,191.30** | **$1,212,236.50** |

**Filsinger Energy Partners**
**Exhibit B**

**August 1, 2018 - August 31, 2018**

The Filsinger Energy Partners professionals who rendered professional services during the case in the
Fee Period are:

| Employee | Title | Rate | Hours in Report | Amount |
|---|---|---|---|---|
| Todd Filsinger | Senior Managing Director | $842 | 111.90 | $94,219.80 |
| Gary Germeroth | Managing Director | $765 | 123.30 | $94,324.50 |
| Stephen Kopenitz | Managing Director | $725 | 42.90 | $31,102.50 |
| Paul Harmon | Managing Director | $765 | 148.10 | $113,296.50 |
| Norm Spence | Director | $600 | 106.40 | $63,840.00 |
| Buck Monday | Director | $612 | 145.50 | $89,046.00 |
| Tim Wang | Director | $585 | 73.30 | $42,880.50 |
| Scott Davis | Director | $585 | 143.10 | $83,713.50 |
| Mike Green | Director | $495 | 0.50 | $247.50 |
| David Whitten | Managing Consultant | $536 | 184.10 | $98,677.60 |
| Matt Lee | Managing Consultant | $549 | 157.10 | $86,247.90 |
| Nathan Pollak | Director | $585 | 115.50 | $67,567.50 |
| Laura Hatanaka | Managing Consultant | $536 | 183.60 | $98,409.60 |
| Marcus Klintmalm | Managing Consultant | $536 | 198.10 | $106,181.60 |
| Chad Balken | Managing Consultant | $365 | 154.10 | $56,246.50 |
| Pam Morin | Consultant | $374 | 12.10 | $4,525.40 |
| Allison Horn | Consultant | $300 | 205.70 | $61,710.00 |
| McGlynn Nickel | Analyst | $250 | 61.00 | $15,250.00 |
| Kyle Chamberlain | Analyst | $250 | 37.10 | $9,275.00 |
| | | **Subtotal:** | **2,203.40** | **$1,216,761.90** |
| | | *less credit for fee application hours* | *(12.10)* | *(4,525.40)* |
| | | **Grand Total:** | **2,191.30** | **1,212,236.50** |

**EXHIBIT C**
**Summary of Disbursements for the period**
**August 1, 2018 - August 31, 2018**

Filsinger Energy Partners

| Expense Category | Amount | Description |
|---|---|---|
| Travel | | |
|     Airfare | $19,685.41 | Travel to Puerto Rico and other Prepa related trips for on site diligence |
|     Hotel | $57,311.06 | On island and approved other travel |
|     Other | $35.24 | FedEx Puerto Rico Trustee monthly fee statement |
| **Subtotal:** | **$77,031.71** | |
| | | |
|     Meal per diem | $14,079.00 | Travel meals |
|     Transportation per diem | $3,840.00 | Travel ground transportation |
| **Total** | **$94,950.71** | |

| Date | Project | Employee | Title | Rate | Category (1) | Hours | On-Site | Fee Class | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/1/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 36 | 0.7 | Yes | Operations | $210.00 | Monthly Performance Reports-met with FEP member for update on Last Mile Assurance Program |
| 8/1/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 36 | 0.8 | Yes | Operations | $240.00 | Monthly Performance Reports-Analyzed changes in PW KPI Dashboards from last two weeks |
| 8/1/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 36 | 0.8 | Yes | Operations | $240.00 | Monthly Performance Reports-Finalized weekly status report |
| 8/1/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 36 | 0.2 | Yes | Operations | $60.00 | Monthly Performance Reports-Sent out finalized weekly status report for comments |
| 8/1/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 16 | 2.6 | Yes | Operations | $780.00 | Generation Plant Operations-Created template for monthly generation report data/analysis |
| 8/1/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 16 | 1.0 | Yes | Operations | $300.00 | Generation Plant Operations-Analyzed historical performance data |
| 8/1/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 16 | 2.4 | Yes | Operations | $720.00 | Generation Plant Operations-Pulled data from monthly generation reports |
| 8/1/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 16 | 1.2 | Yes | Operations | $360.00 | Generation Plant Operations-Met with FEP member on how to analyze data for generation template |
| 8/1/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 27 | 1.4 | Yes | Restoration | $511.00 | Contract Analysis & Evaluation-Reviewed and Coordinated Transmission Strengthening Assessment Procurement Package for OCPC |
| 8/1/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 30 | 1.1 | Yes | Restoration | $401.50 | Data and Documents Management-Attended Gap Closure Plan Meeting with OCPC |
| 8/1/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 15 | 0.4 | Yes | Restoration | $146.00 | 114 - Maria: Insured Assets - General-Attended Weekly Insurance Claims Meeting |
| 8/1/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 15 | 1.1 | Yes | Restoration | $401.50 | Contract Analysis & Evaluation-Attended FEMA 428 Steering Group Coordination and Kick off Meeting |
| 8/1/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 27 | 1.4 | Yes | Restoration | $511.00 | Data and Documents Management-Submitted Transmission Strengthening Assessment Procurement to OCPC |
| 8/1/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 30 | 1.7 | Yes | Restoration | $620.50 | Data and Documents Management-Met with MPMT members regarding Engineering Program Management RFP Publication |
| 8/1/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 27 | 0.4 | Yes | Restoration | $146.00 | Data and Documents Management-Reviewed and Re-submitted Antilles OCPC package |
| 8/1/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 27 | 0.7 | Yes | Restoration | $255.50 | Data and Documents Management-Reviewed OCPC Contract Templates |
| 8/1/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 27 | 0.7 | Yes | Restoration | $255.50 | Data and Documents Management-Reviewed and Analyzed Cost Estimates for Transmission Strengthening RFP package |
| 8/1/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 5 | 2.7 | Yes | Restoration | $1,447.20 | Cost Analysis-Reviewed COBRA invoice submissions for payment |
| 8/1/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 2.2 | Yes | Restoration | $1,179.20 | Projections-Completed reading RFP for Electrical System construction services |
| 8/1/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 5 | 0.7 | Yes | Operations | $375.20 | Cost Analysis-Met with PREPA operations representatives regarding COBRA invoicing |
| 8/1/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 5 | 0.7 | Yes | Operations | $375.20 | Cost Analysis-Met with PREPA Treasury representatives regarding on hold invoices |
| 8/1/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 5 | 1.1 | Yes | Operations | $589.60 | Cost Analysis-Attended meeting with PREPA management regarding COBRA reconciliation |
| 8/1/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 5 | 0.6 | Yes | Operations | $321.60 | Cost Analysis-Met with PREPA Regional manager regarding COBRA invoices |
| 8/1/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 3 | 1.2 | Yes | Title III | $300.00 | Recurring Financial Reports-Updating DIP report |
| 8/1/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 3 | 0.6 | Yes | Title III | $150.00 | Recurring Financial Reports-reading hourly and daily generation info |
| 8/1/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 3 | 0.8 | Yes | Title III | $200.00 | Recurring Financial Reports-Updating cash flow files for creditor reports |
| 8/1/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 3 | 0.9 | Yes | Title III | $225.00 | Recurring Financial Reports-reading  AR reports for creditor updates |
| 8/1/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 3 | 0.9 | Yes | Title III | $225.00 | Recurring Financial Reports-formatting generation and grid status updates |
| 8/1/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 13 | 1.2 | Yes | Operations | $300.00 | Documentation-Add FEP descriptions in slides on current initiatives |
| 8/1/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 13 | 1.5 | Yes | Operations | $375.00 | Documentation-including responses to FOMB questions in work streams presentation |
| 8/1/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 30 | 1.8 | yes | Operations | $450.00 | Documentation-corroborating current initiatives in work stream presentation with FEP team |
| 8/1/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 31 | 0.6 | Yes | Operations | $150.00 | Distribution Infrastructure Improvements-Reading Rand Report |
| 8/1/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 9 | 0.4 | Yes | Restoration | $214.40 | Business Process Improvement Initiatives-Discuss smart meter RFIQ |
| 8/1/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 23 | 0.3 | Yes | Restoration | $160.80 | Distribution Reliability Analysis-Conversations on the active vs inactive AMR accounts |
| 8/1/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 13 | 1.1 | Yes | Restoration | $589.60 | Documentation-Process stream presentation for work complete and work in progress |
| 8/1/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 1.6 | Yes | Restoration | $857.60 | 199 - n/a: General PW Related-Meeting with FEMA and COR3/GAR with PW team to discuss project worksheet FEMA related project status and updates |
| 8/1/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 25 | 0.6 | Yes | Restoration | $321.60 | Contract Analysis & Evaluation-Meeting with FEMA and COR3/GAR with PW team to discuss FEMA 428 projects |
| 8/1/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 0.7 | Yes | Restoration | $375.20 | 101 - Maria: Cobra (Transmission & Distribution)-Discussion of Cobra processing status review |
| 8/1/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 1.2 | Yes | Restoration | $643.20 | 101 - Maria: Cobra (Transmission & Distribution)-Analysis of Cobra payments and billing for the week thus far |
| 8/1/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 25 | 1.1 | Yes | Restoration | $589.60 | Contract Analysis & Evaluation-Meeting with internal PREPA and 428 team to discuss initial FEMA 428 process steps to streamline procurement and FEMA process |
| 8/1/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 1.6 | Yes | Restoration | $857.60 | 101 - Maria: Cobra (Transmission & Distribution)-Discuss FEMA and GAR funding and drawdown process to review PREPA cash flow for Cobra payments |
| 8/1/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 30 | 2.1 | Yes | Operations | $1,125.60 | Quality Control-Analysis of deck for work completed and work in progress for ED review |
| 8/1/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 54 | 1.3 | Yes | Operations | $696.80 | Emergency Restoration - procurement management-Met with OCPC and Prepa staff regarding Vieques & Culebra RFP |
| 8/1/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 36 | 1.2 | yes | Operations | $643.20 | Business Process Improvement Initiatives-Met with OCPC regarding Gap Closure Plans |
| 8/1/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 37 | 1.6 | Yes | Operations | $857.60 | Documentation-FEP Projects Presentation Development |
| 8/1/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 36 | 2.7 | Yes | Operations | $1,447.20 | Project Administration-Team status summary on current issues |
| 8/1/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 3.7 | Yes | Operations | $2,031.30 | Environmental Initiatives-Review and Comment on Sargent & Lundy Draft Report |
| 8/1/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.2 | Yes | Operations | $658.80 | Generation Plant Analysis-Meeting with DCMC |
| 8/1/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.5 | Yes | Operations | $823.50 | Generation Plant Operations-Incorporate Hydro Due Diligence |
| 8/1/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.4 | Yes | Operations | $219.60 | Generation Plant Analysis-Meet with PREPA Staff - Fuels |
| 8/1/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.3 | Yes | Operations | $164.70 | Environmental Initiatives-Coordinate Meeting with PREPA Staff |
| 8/1/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.8 | Yes | Operations | $439.20 | Generation Plant Operations-Meeting with PREPA Staff - Culebra, Northern Fuels, FEMA |
| 8/1/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.5 | Yes | Operations | $274.50 | Environmental Compliance-S&L MATS Due Diligence |
| 8/1/2018 | Puerto Rico | Mike Green | Director | $495 | 30 | 0.2 | No | Title III | $99.00 | Data and Documents Management-Data room weekly call |
| 8/1/2018 | Puerto Rico | Mike Green | Director | $495 | 30 | 0.1 | No | Title III | $49.50 | Internal Conference Call Participation-Internal call to discuss coordination of efforts |
| 8/1/2018 | Puerto Rico | norm spence | Director | $600 | 10 | 1.2 | No | Operations | $720.00 | Generation Plant Operations-Discussions w P3 on status of Energy Storage RFQ and follow up |
| 8/1/2018 | Puerto Rico | norm spence | Director | $600 | 10 | 1.1 | No | Operations | $660.00 | Generation Plant Operations-Discussions w Solar Developer on trends and cost as relates to PR |
| 8/1/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 1.2 | No | Operations | $918.00 | Transmission Infrastructure Improvements-Reviewed term sheet for BESS project capacity contract |
| 8/1/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 0.6 | No | Operations | $459.00 | Transmission Infrastructure Improvements-Conference call discussing BESS term sheet terms |
| 8/1/2018 | Puerto Rico | Scott Davis | Director | $585 | 37 | 0.2 | Yes | Restoration | $117.00 | Distribution Operations-Memo to PREPA IT re: OMS queries request |
| 8/1/2018 | Puerto Rico | Scott Davis | Director | $585 | 24 | 0.3 | Yes | Restoration | $175.50 | Distribution Operations-Review latest Last Mile Validation AMR test results |
| 8/1/2018 | Puerto Rico | Scott Davis | Director | $585 | 37 | 0.2 | Yes | Restoration | $117.00 | Distribution Operations-Memo to PREPA CS re: status of latest Last Mile phone list |
| 8/1/2018 | Puerto Rico | Scott Davis | Director | $585 | 8 | 0.4 | Yes | Operations | $234.00 | Business Process Improvement Initiatives-Discuss WP180 projects issues w/ staff |
| 8/1/2018 | Puerto Rico | Scott Davis | Director | $585 | 52 | 0.7 | Yes | Restoration | $409.50 | 126 - Maria: Purchase Equipment-Incorporate IT comments into draft AMI RFQI |
| 8/1/2018 | Puerto Rico | Scott Davis | Director | $585 | 24 | 0.4 | Yes | Restoration | $234.00 | Distribution Operations-Consolidate latest AMR results into Last Mile database |
| 8/1/2018 | Puerto Rico | Scott Davis | Director | $585 | 24 | 1.2 | Yes | Operations | $702.00 | Distribution Operations-Consolidate latest OMS query results into OMS query database |
| 8/1/2018 | Puerto Rico | Scott Davis | Director | $585 | 24 | 1.1 | Yes | Restoration | $643.50 | Distribution Operations-Analysis of master OOS queries database |
| 8/1/2018 | Puerto Rico | Scott Davis | Director | $585 | 24 | 0.4 | Yes | Restoration | $234.00 | Distribution Operations-Update Last Mile phone survey database |
| 8/1/2018 | Puerto Rico | Scott Davis | Director | $585 | 30 | 0.7 | Yes | Title III | $409.50 | Generation Plant Operations-Provide direction re: historical generation data collection & analysis |
| 8/1/2018 | Puerto Rico | Scott Davis | Director | $585 | 24 | 1.3 | Yes | Restoration | $760.50 | Distribution Operations-Update and QC Last Mile Validation analysis |
| 8/1/2018 | Puerto Rico | Scott Davis | Director | $585 | 24 | 0.6 | Yes | Restoration | $351.00 | Distribution Operations-Produce OOS validation distribution files |
| 8/1/2018 | Puerto Rico | Scott Davis | Director | $585 | 52 | 0.9 | Yes | Restoration | $526.50 | 126 - Maria: Purchase Equipment-Discuss RFP scoring criteria with staff |
| 8/1/2018 | Puerto Rico | Tim Wang | Director | $585 | 30 | 0.4 | Yes | Operations | $234.00 | Internal Conference Call Participation-Privatization data room weekly call |
| 8/1/2018 | Puerto Rico | Tim Wang | Director | $585 | 30 | 1.4 | Yes | Operations | $819.00 | Data and Documents Management-Review data room documents updates |
| 8/1/2018 | Puerto Rico | Tim Wang | Director | $585 | 30 | 0.2 | Yes | Operations | $117.00 | Internal Conference Call Participation-Weekly operations call |
| 8/1/2018 | Puerto Rico | Tim Wang | Director | $585 | 25 | 0.5 | Yes | Operations | $292.50 | Data and Documents Management-Aggregate IRP assumptions files |

Filsinger Energy Partners
August 1, 20__ through 3__, 2018
Exhibit D

| Date | Project | Employee | Title | Rate | Category (1) | Hours | On-Site | Fee Class | Fees | Narrative |
|------|---------|----------|-------|------|--------------|-------|---------|-----------|------|-----------|
| 8/1/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 2.2 | Yes | Restoration | $1,346.40 | Distribution Infrastructure Improvements-Discussion of Vieques restoration |
| 8/1/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 0.8 | Yes | Restoration | $489.60 | Distribution Infrastructure Improvements-Meeting with engineer re: 428 process for OCB change out |
| 8/1/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 2.7 | Yes | Restoration | $1,652.40 | Distribution Infrastructure Improvements-Rearranging documentation on Oil Circuit Breaker changing out |
| 8/1/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 0.9 | Yes | Restoration | $550.80 | Distribution Infrastructure Improvements-Arrangements to go to Vieques tomorrow |
| 8/1/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 0.7 | Yes | Restoration | $428.40 | Distribution Infrastructure Improvements-Quick look at latest Smart Meter RFQ. |
| 8/1/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 1.3 | Yes | Restoration | $795.60 | Distribution Infrastructure Improvements-Back to Scope of Work on OCB changeout |
| 8/1/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 21 | 0.9 | No | Title III | $688.50 | Operations and Maintenance Cost Analysis-Meetings related to the timing of requirements related to receiving FEMA reimbursements for the Whitefish contract |
| 8/1/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 9 | 0.3 | No | Title III | $229.50 | Capital Analysis-Validate the current status of the proposed loan amendment related to restoration contractors |
| 8/1/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 24 | 0.5 | No | Operations | $382.50 | Operations and Maintenance Cost Analysis-Maintain the approval of outstanding invoices related to a major restoration contractor |
| 8/1/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 16 | 1.0 | No | Title III | $765.00 | Generation Plant Analysis-Incorporate corrections into the weekly report on generation assets |
| 8/1/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 19 | 0.3 | No | Operations | $229.50 | Analysis of Position and Risk Reports-Meeting relating to the status of current insurance cash expenditures and the status of claims |
| 8/1/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 2.0 | No | Title III | $1,530.00 | Recurring Operating Reports-Validate the specific weekly reports required by the provisions of the Commonwealth Loan |
| 8/1/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 6 | 4.0 | No | Title III | $3,060.00 | 13-Week Cash Flow Reports-Initiate the building of a cash flow model to determine stress points related to the timing of restoration contractor payments |
| 8/1/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 16 | 1.9 | Yes | Operations | $1,111.50 | Generation Plant Operations-Review PREPA interconnection and minimum technical requirements |
| 8/1/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 17 | 0.7 | Yes | Operations | $409.50 | Generation Plant Analysis-Review P3 battery storage RFP project agreement documents |
| 8/1/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 27 | 1.1 | Yes | Operations | $643.50 | Contract Analysis & Evaluation-Review published northern Fuel RFP documents |
| 8/1/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 27 | 0.6 | Yes | Operations | $351.00 | Generation Plant Analysis-Discuss utility scale battery storage procurement |
| 8/1/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 27 | 1.2 | Yes | Operations | $702.00 | Business Process Improvement Initiatives-Discuss PowerAdvocate platform capabilities |
| 8/1/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 1.5 | Yes | Operations | $877.50 | Emergency Restoration - contract management-Discuss Cobra invoice aging report and backlog |
| 8/1/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 25 | 1.3 | Yes | Operations | $760.50 | Transmission Infrastructure Improvements-Discuss Section 404/406 project formulation |
| 8/1/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 0.9 | Yes | Operations | $526.50 | Emergency Restoration - contract management-Discuss Whitefish Energy invoices |
| 8/1/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 43 | 0.7 | Yes | Title III | $409.50 | Contract Analysis & Evaluation-Review FOMB feedback of professional service contract |
| 8/2/2018 | Puerto Rico | McGlynn Nickel | Analyst | $250 | 31 | 3.4 | No | Operations | $850.00 | Recurring Operating Reports-Continued work on CM status mapping |
| 8/2/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 16 | 0.7 | Yes | Operations | $210.00 | Generation Plant Operations-Pulled data from monthly generation reports |
| 8/2/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 36 | 0.7 | Yes | Operations | $210.00 | Monthly Performance Reports-Analyzed FEMA Flash Report |
| 8/2/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 36 | 0.5 | Yes | Operations | $150.00 | Monthly Performance Reports-Analyzed Generation Status Report |
| 8/2/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 36 | 0.4 | Yes | Operations | $120.00 | Generation Plant Operations-Updated graph of Generation Status Report data |
| 8/2/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 36 | 0.6 | Yes | Operations | $180.00 | Monthly Performance Reports-Analyzed Grid Status Report |
| 8/2/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 36 | 0.7 | Yes | Operations | $210.00 | Monthly Performance Reports-Analyzed PREPA Bank Account Listing |
| 8/2/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 36 | 0.9 | Yes | Operations | $270.00 | Monthly Performance Reports-Added updated Creditor Meeting Materials info to Weekly Status Report |
| 8/2/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 16 | 1.2 | Yes | Operations | $360.00 | Generation Plant Operations-Pulled data from monthly generation reports |
| 8/2/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 16 | 1.8 | Yes | Operations | $540.00 | Generation Plant Operations-Pulled data from Annual Generation Reports |
| 8/2/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 16 | 1.6 | Yes | Operations | $480.00 | Renewable Generation Initiatives-Updated data on shovel ready/not renegotiated renewable PPOAs |
| 8/2/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 16 | 0.8 | Yes | Operations | $240.00 | Generation Plant Operations-Pulled data from monthly generation reports |
| 8/2/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 27 | 0.6 | Yes | Restoration | $219.00 | Contract Management-Attended MPMT Tag Up Meeting |
| 8/2/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 27 | 0.4 | Yes | Restoration | $146.00 | Contract Management-Reviewed MPMT Docket and assigned action items |
| 8/2/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 30 | 1.1 | Yes | Restoration | $401.50 | Data and Documents Management-Attended Power Advocate Meeting / Information Gathering Session |
| 8/2/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 27 | 1.8 | Yes | Restoration | $657.00 | Contract Analysis & Evaluation-Reviewed Engineering Program Management RFP Submission |
| 8/2/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 27 | 1.2 | Yes | Restoration | $438.00 | Data and Documents Management-Met with MPMT members regarding Engineering Program Management RFP Publication |
| 8/2/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 30 | 0.3 | Yes | Restoration | $109.50 | Data and Documents Management-Uploaded Follow Up Documentation to the Transmission Strengthening OCPC Share Drive |
| 8/2/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 15 | 0.8 | Yes | Restoration | $292.00 | Data and Documents Management-Drafted Project list and coordinated data collection for Costa Sur Unit 5 & 6 Rehabilitation OCPC package |
| 8/2/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 27 | 0.7 | Yes | Restoration | $255.50 | Contract Analysis & Evaluation-Reviewed Mobile Generation Draft RFP |
| 8/2/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 27 | 0.6 | Yes | Restoration | $219.00 | Contract Analysis & Evaluation-Follow up Data Collection and Coordination of documentation for Transmission Strengthening Assessment procurement |
| 8/2/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 27 | 0.8 | Yes | Restoration | $292.00 | Data and Documents Management-Collected additional follow up documentation and reviewed resubmission package for Antilles OCPC RFI |
| 8/2/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 5 | 1.3 | Yes | Operations | $696.80 | Cost Analysis-Met with PREPA Finance and operations representatives COBRA invoices |
| 8/2/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 2.7 | Yes | Operations | $1,447.20 | Projections-Read/reviewed RFP Program Management Services |
| 8/2/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 3.7 | Yes | Restoration | $1,983.20 | Contract Analysis & Evaluation-Prepared recommendations for RFP Terms and Conditions |
| 8/2/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 5 | 0.4 | Yes | Operations | $214.40 | Cost Analysis-Meet with PREPA accounting/finance for follow up on COBRA payments |
| 8/2/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 30 | 0.8 | Yes | Operations | $200.00 | Data and Documents Management-Recording generation performance calcs for primary thermal units - Jan 16 |
| 8/2/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 30 | 0.9 | Yes | Operations | $225.00 | Data and Documents Management-Recording generation performance calcs for hydro - Jan 16 |
| 8/2/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 30 | 0.7 | Yes | Operations | $175.00 | Data and Documents Management-recording generation performance calcs for non primary thermal units - Jan 16 |
| 8/2/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 30 | 0.6 | Yes | Operations | $150.00 | Data and Documents Management-Analyzing inputs for Jan 16 performance characteristics |
| 8/2/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 30 | 0.8 | Yes | Operations | $200.00 | Data and Documents Management-Recording generation performance calcs for primary thermal units - Feb 16 |
| 8/2/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 30 | 0.9 | Yes | Operations | $225.00 | Data and Documents Management-Recording generation performance calcs for hydro - Feb 16 |
| 8/2/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 30 | 0.7 | Yes | Operations | $175.00 | Data and Documents Management-Recording generation performance calcs for non primary thermal units -Feb 16 |
| 8/2/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 30 | 0.6 | Yes | Operations | $150.00 | Data and Documents Management-Analyzing inputs for Feb 16 performance characteristics |
| 8/2/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 30 | 0.8 | Yes | Operations | $200.00 | Data and Documents Management-Recording generation performance calcs for primary thermal units - Mar 16 |
| 8/2/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 30 | 0.9 | Yes | Operations | $225.00 | Data and Documents Management-Recording generation performance calcs for hydro units - Mar 16 |
| 8/2/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 30 | 0.7 | Yes | Operations | $175.00 | Data and Documents Management-Recording generation performance calcs for non primary thermal units -Mar 16 |
| 8/2/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 30 | 0.6 | Yes | Operations | $150.00 | Data and Documents Management-Analyzing inputs for Mar 16 performance characteristics |
| 8/2/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 0.4 | Yes | Restoration | $214.40 | 124 - Maria: Mutual Aid Parties (MOU)-Internal MOU meeting with PREPA to discuss invoicing status and process |
| 8/2/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 1.9 | Yes | Restoration | $1,018.40 | 101 - Maria: Cobra (Transmission & Distribution)-Analysis of Cobra invoicing process and payments |
| 8/2/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 2.1 | Yes | Operations | $1,125.60 | Contract Review-Conversations around the contractor contracts and review process |
| 8/2/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 10 | 0.6 | Yes | Operations | $321.60 | Fuel Commodity Analysis-Discussion of natural gas potential on the island |
| 8/2/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 6 | 2.3 | Yes | Operations | $1,232.80 | Cash Flow Analysis-Follow up on contractor invoicing process |
| 8/2/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 37 | 0.7 | Yes | Operations | $375.20 | Inter-Agency Transactions-Discussion of transitions within PREPA |
| 8/2/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 34 | 1.6 | Yes | Operations | $857.60 | Documentation-Presentation for work stream progress under review |

Filsinger Energy Partners
August 1, 2018 through August 31, 2018
Exhibit D

| Date | Project | Employee | Title | Rate | Category (1) | Hours | On-Site | Fee Class | Fees | Narrative |
|------|---------|----------|-------|------|--------------|-------|---------|-----------|------|-----------|
| 8/2/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 36 | 0.8 | Yes | Operations | $428.80 | Business Process Improvement Initiatives-Thursday MPMT Tag-Up |
| 8/2/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 21 | 0.7 | Yes | Operations | $375.20 | Data and Documents Management-Met with PowerAdvocate representative |
| 8/2/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 37 | 2.4 | Yes | Operations | $1,286.40 | Emergency Restoration - procurement management-Met with PREPA procurement regarding procurements in process |
| 8/2/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 27 | 2.6 | Yes | Operations | $1,393.60 | Contract Review-Reviewed Mobile Gen and North Temp Gen RFP |
| 8/2/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 21 | 1.7 | Yes | Operations | $911.20 | Project Administration-Memo Writing for Vieques RFP |
| 8/2/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 24 | 2.3 | Yes | Operations | $1,262.70 | Transmission Infrastructure Improvements-Review 38kV Tline from Puerto Rico |
| 8/2/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 24 | 2.2 | Yes | Operations | $1,207.80 | Transmission Infrastructure Improvements-Review Interior 38kV TLine |
| 8/2/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 2.6 | Yes | Operations | $1,427.40 | Environmental Compliance-Inspect Primary Vieques Substation |
| 8/2/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.2 | Yes | Operations | $658.80 | Environmental Initiatives-Prepare EQB Presentation for Internal Prep |
| 8/2/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.1 | Yes | Operations | $603.90 | Environmental Initiatives-LNG Benefits Analysis |
| 8/2/2018 | Puerto Rico | norm spence | Director | $600 | 10 | 2.3 | No | Operations | $1,380.00 | Generation Plant Operations-Discussions w P3 on Energy Storage RFP draft contract  and follow up |
| 8/2/2018 | Puerto Rico | norm spence | Director | $600 | 10 | 3.8 | No | Operations | $2,280.00 | Generation Plant Operations-Provide input for LNG issues in PR for PREPA |
| 8/2/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 1.6 | No | Operations | $1,224.00 | Transmission Infrastructure Improvements-Conference call discussing BESS term sheet terms |
| 8/2/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 0.9 | No | Operations | $688.50 | Fuel Commodity Analysis-Reviewed alternative fuels presentation |
| 8/2/2018 | Puerto Rico | Scott Davis | Director | $585 | 24 | 1.2 | Yes | Operations | $702.00 | Distribution Operations-Final QC of Last Mile dashboard and validation lists update |
| 8/2/2018 | Puerto Rico | Scott Davis | Director | $585 | 37 | 0.4 | Yes | Restoration | $234.00 | Distribution Operations-Memo to Last Mile campaign team re: updated dashboard and lists |
| 8/2/2018 | Puerto Rico | Scott Davis | Director | $585 | 37 | 0.2 | Yes | Restoration | $117.00 | Distribution Operations-Memo to Last Mile campaign team re: request for meeting next week |
| 8/2/2018 | Puerto Rico | Scott Davis | Director | $585 | 52 | 0.7 | Yes | Operations | $409.50 | 126 - Maria: Purchase Equipment-Review Project Management Services RFP |
| 8/2/2018 | Puerto Rico | Scott Davis | Director | $585 | 25 | 1.8 | No | Restoration | $1,053.00 | Documentation-Read Rand Report |
| 8/2/2018 | Puerto Rico | Scott Davis | Director | $585 | 52 | 0.6 | No | Operations | $351.00 | 126 - Maria: Purchase Equipment-Review replacement Appendix A for AMI RFQI. |
| 8/2/2018 | Puerto Rico | Tim Wang | Director | $585 | 25 | 2.4 | No | Operations | $1,404.00 | Quality Control-Review responses to creditors IRP Q&A |
| 8/2/2018 | Puerto Rico | Tim Wang | Director | $585 | 16 | 2.1 | No | Operations | $1,228.50 | Generation Plant Analysis-Aggregate data for generator performance statistics |
| 8/2/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 1.2 | Yes | Restoration | $734.40 | Distribution Infrastructure Improvements-Assembling maps and data re: Vieques |
| 8/2/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 3.7 | Yes | Restoration | $2,264.40 | Distribution Infrastructure Improvements-Condition assessment of power lines on west side of Vieques |
| 8/2/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 3.0 | Yes | Restoration | $1,836.00 | Distribution Infrastructure Improvements-Additional assessment of power lines on west side of Vieques |
| 8/2/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 0.3 | Yes | Restoration | $183.60 | Distribution Infrastructure Improvements-Condition assessment of Vieques substation |
| 8/2/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 6 | 3.8 | No | Title III | $2,907.00 | 13-Week Cash Flow Reports-Finalize the build of a cash flow model to evaluate stress points related to the timing of restoration contractor payments and resulting FEMA |
| 8/2/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 5 | 3.0 | No | Title III | $2,295.00 | Distribution Infrastructure Improvements-Reconcile revised cash flow forecast by line item to latest Proposed Budget |
| 8/2/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 22 | 0.3 | No | Operations | $229.50 | Fuel Commodity Analysis-Review underlying invoice support and approve various fuel provider payments |
| 8/2/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 7 | 1.9 | No | Title III | $1,453.50 | Business Customer Analysis-Analyze current accounts receivable balances from commercial customers to determine aging status |
| 8/2/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 10 | 2.4 | Yes | Operations | $1,404.00 | Business Process Improvement Initiatives-Develop operational status update brief for CEO |
| 8/2/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 25 | 1.3 | Yes | Operations | $760.50 | Distribution Infrastructure Improvements-Discuss smart meter procurement |
| 8/2/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 27 | 1.0 | Yes | Operations | $585.00 | Business Process Improvement Initiatives-Review recommendations for affirmative procurement of recovered materials program |
| 8/2/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 0.4 | Yes | Restoration | $234.00 | Emergency Restoration - generation-Discuss mega generator cost share with GAR representatives |
| 8/2/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 0.4 | Yes | Restoration | $234.00 | Emergency Restoration - contract management-Discuss status of Whitefish payments |
| 8/2/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 0.8 | Yes | Restoration | $468.00 | Emergency Restoration - procurement management-Review engineering program management procurement scope of work |
| 8/2/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 0.9 | Yes | Restoration | $526.50 | Emergency Restoration - contract management-Discuss Whitefish communications regarding payment requests |
| 8/2/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 43 | 1.2 | Yes | Title III | $702.00 | Court Filings and Related Documents-Review revised approved fiscal plan |
| 8/2/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 5 | 1.1 | Yes | Title III | $926.20 | Budget Analysis-meet with aafaf on status |
| 8/2/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 10 | 1.1 | Yes | Operations | $926.20 | Contract Review-Meet on project update with management for review of work |
| 8/2/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 21 | 1.2 | Yes | Operations | $1,010.40 | Contract Analysis & Evaluation-Discuss power purchase and operating agreement timing for review |
| 8/2/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 21 | 0.9 | Yes | Operations | $757.80 | Contract Review-Discussion of negotiation process |
| 8/3/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 16 | 0.9 | Yes | Operations | $270.00 | Renewable Generation Initiatives-Researched parent companies of all shovel ready renewable PPOAs |
| 8/3/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 16 | 1.4 | Yes | Operations | $420.00 | Renewable Generation Initiatives-Researched parent companies of all not renegotiated renewable PPOAs |
| 8/3/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 16 | 1.2 | Yes | Operations | $360.00 | Renewable Generation Initiatives-Finished updating data on shovel ready/not renegotiated renewable PPOAs |
| 8/3/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 16 | 0.9 | Yes | Operations | $270.00 | Generation Plant Operations-Pulled data from monthly generation reports |
| 8/3/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 16 | 0.6 | Yes | Operations | $180.00 | Renewable Portfolio Analysis-Met with PREPA member for updates on operating renewables |
| 8/3/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 36 | 0.9 | Yes | Operations | $270.00 | Monthly Performance Reports-Added renewables updates to Weekly Status Report |
| 8/3/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 0.4 | Yes | Operations | $120.00 | Renewable Generation Initiatives-Phone call with IPP to confirm that renegotiation meetings are postponed |
| 8/3/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 16 | 1.1 | Yes | Operations | $330.00 | Generation Plant Operations-Pulled data from monthly generation reports |
| 8/3/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 16 | 1.2 | Yes | Operations | $360.00 | Generation Plant Operations-Analyzed monthly generation data to calculate 2017 values |
| 8/3/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 36 | 0.9 | Yes | Operations | $270.00 | Monthly Performance Reports-Added updates to Weekly Status Report |
| 8/3/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 27 | 0.7 | Yes | Restoration | $255.50 | Data and Documents Management-Coordinated Data Collection for the Transmission Strengthening RFP OCPC Submission |
| 8/3/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 21 | 0.8 | Yes | Operations | $292.00 | Contract Analysis & Evaluation-Reviewed and Submitted Norton Rose Fullbright package to OCPC for Review |
| 8/3/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 27 | 1.1 | Yes | Restoration | $401.50 | Data and Documents Management-Coordinated Data Collection and Submission of the Smartmeter RFQI |
| 8/3/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 27 | 0.8 | Yes | Restoration | $292.00 | Data and Documents Management-Reviewed Mobile Generation RFP package prior to submission to OCPC |
| 8/3/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 21 | 0.6 | Yes | Restoration | $219.00 | Projections-Reviewed RFI for Aptim Environmental and Coordinated Data Collection |
| 8/3/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 27 | 0.8 | Yes | Restoration | $292.00 | Data and Documents Management-Coordinated Data Collection and Documentation efforts for the PW updates for Benitez Group |
| 8/3/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 1.4 | Yes | Operations | $750.40 | Contract Analysis & Evaluation-Finalized RFP terms and conditions recommendations |
| 8/3/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 5 | 0.3 | Yes | Operations | $160.80 | Cost Analysis-Reviewed payments to COBRA for following week |
| 8/3/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 12 | 0.4 | Yes | Operations | $214.40 | Cost Analysis-Prepared meeting notes for FEMA conference call |
| 8/3/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 27 | 0.8 | Yes | Restoration | $428.80 | Contract Analysis & Evaluation-Discussed RFP Program Management Services with MPMT Group |
| 8/3/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 2.1 | Yes | Operations | $1,125.60 | Contract Management-Reviewed/revised FEP Contract Amendment |
| 8/3/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 12 | 1.6 | Yes | Operations | $857.60 | Cost Analysis-Attended FEMA conference call, reported on the status of COBRA invoices |
| 8/3/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 5 | 0.3 | Yes | Restoration | $160.80 | Cost Analysis-Followed up on all COBRA payments for week ending 03 August 2018 |
| 8/3/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 5 | 0.2 | Yes | Operations | $107.20 | Cost Analysis-Talked with COBRA regarding total invoice payments for the week |
| 8/3/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 5 | 0.8 | Yes | Operations | $428.80 | Cost Analysis-Met with Finance and Operations regarding next weeks payments to COBRA |
| 8/3/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 0.9 | Yes | Restoration | $482.40 | 124 - Maria: Mutual Aid Parties (MOU)-Internal MOU meeting with PREPA to discuss invoicing status and process |
| 8/3/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 2.8 | Yes | Restoration | $1,500.80 | 124 - Maria: Mutual Aid Parties (MOU)-Meeting at the JFO for MOU invoicing procedures |
| 8/3/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 1.4 | Yes | Restoration | $750.40 | 101 - Maria: Cobra (Transmission & Distribution)-Review of Cobra Invoices paid for the week |

Filsinger Energy Partners
August 1, 2018 - August 31, 2018
Exhibit D

| Date | Project | Employee | Title | Rate | Category (1) | Hours | On-Site | Fee Class | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/3/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 30 | 3.4 | Yes | Operations | $1,822.40 | Fuel Commodity Analysis-Drafting of natural gas potential on the island for presentation |
| 8/3/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 0.9 | Yes | Operations | $482.40 | Contract Analysis & Evaluation-Discussion of compliance certifications |
| 8/3/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 1.8 | Yes | Restoration | $964.80 | 101 - Maria: Cobra (Transmission & Distribution)-Analysis of Cobra payments and billing |
| 8/3/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 31 | 0.4 | Yes | Operations | $214.40 | Quality Control-Tracking of on island support |
| 8/3/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 10 | 1.3 | Yes | Operations | $696.80 | Documentation-Worked on LNG presentation |
| 8/3/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 26 | 0.6 | Yes | Operations | $321.60 | Project Administration-Briefed FEP team on Mega Gens |
| 8/3/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 27 | 2.6 | Yes | Operations | $1,393.60 | Documentation-worked on multiple RFP's in process |
| 8/3/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 30 | 1.7 | No | Operations | $911.20 | Documentation-Reviewed 428 processes and procedures |
| 8/3/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 3.3 | Yes | Operations | $1,811.70 | Environmental Initiatives-LNG Follow-up, ISO Containers, Environmental Overview |
| 8/3/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 3.5 | Yes | Operations | $1,921.50 | Environmental Initiatives-Meet with PREPA Staff, Finalize Mtg Materials for EQB |
| 8/3/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.6 | Yes | Operations | $878.40 | Generation Plant Analysis-Follow-up with DCMC Engine Data and FEMA reimbursement |
| 8/3/2018 | Puerto Rico | norm spence | Director | $600 | 10 | 2.3 | No | Operations | $1,380.00 | Generation Plant Operations-review and comments for LNG issues presentation to PREPA |
| 8/3/2018 | Puerto Rico | Scott Davis | Director | $585 | 52 | 1.2 | No | Operations | $702.00 | 126 - Maria: Purchase Equipment-Review latest draft AMI RFQ |
| 8/3/2018 | Puerto Rico | Scott Davis | Director | $585 | 52 | 0.7 | No | Operations | $409.50 | 126 - Maria: Purchase Equipment-Incorporate replacement Appendix A, with edits, into AMI RFQ/ |
| 8/3/2018 | Puerto Rico | Scott Davis | Director | $585 | 52 | 0.4 | No | Operations | $234.00 | 126 - Maria: Purchase Equipment-Incorporate additional scope questions into AMI RFQ/ |
| 8/3/2018 | Puerto Rico | Scott Davis | Director | $585 | 52 | 0.4 | No | Operations | $234.00 | 126 - Maria: Purchase Equipment-Memo to AMI RFQ/ drafting team re: latest AMI RFQ/ draft |
| 8/3/2018 | Puerto Rico | Scott Davis | Director | $585 | 52 | 0.5 | No | Operations | $292.50 | 126 - Maria: Purchase Equipment-Discussion w/ RFQ/ drafting team re: evaluation criteria |
| 8/3/2018 | Puerto Rico | Scott Davis | Director | $585 | 52 | 0.3 | No | Operations | $175.50 | 126 - Maria: Purchase Equipment-Review updated evaluation criteria of latest draft AMI RFQ/ |
| 8/3/2018 | Puerto Rico | Scott Davis | Director | $585 | 52 | 0.2 | No | Operations | $117.00 | 126 - Maria: Purchase Equipment-Memo to AMI RFQ/ drafting team re: v4 AMI RFQ/ draft |
| 8/3/2018 | Puerto Rico | Tim Wang | Director | $585 | 16 | 0.6 | No | Operations | $351.00 | Generation Plant Analysis-Call with resource vendor |
| 8/3/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 0.8 | Yes | Restoration | $489.60 | Distribution Infrastructure Improvements-Update Emails and reports from Thursday |
| 8/3/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 1.1 | Yes | Restoration | $673.20 | Transmission Infrastructure Improvements-Reviewing and categorizing future transmission projects |
| 8/3/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 1.9 | Yes | Restoration | $1,162.80 | Distribution Infrastructure Improvements-Researching Vieques voltage conversion recommendations % requirements |
| 8/3/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 2.7 | Yes | Restoration | $1,652.40 | Distribution Infrastructure Improvements-Developing report on recommendations for Vieques |
| 8/3/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 1.6 | Yes | Restoration | $979.20 | Distribution Infrastructure Improvements-Researching line jumpers on transmission lines and why they keep failing |
| 8/3/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 5 | 0.5 | No | Operations | $382.50 | Cash Flow Analysis-Meeting to verify expected restoration contractor payments for next week |
| 8/3/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 39 | 1.2 | No | Title III | $918.00 | Custom Operating Reports-Prepare talking points and supporting analyses in preparation for a meeting with Creditors and Creditors representatives |
| 8/3/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 7 | 2.0 | No | Title III | $1,530.00 | Custom Operating Reports-Create a revised analysis for evaluating the accounts receivable related to municipal accounts |
| 8/3/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 39 | 0.9 | No | Title III | $688.50 | Interactions, Calls & Meetings with Creditors, Creditors Committee and UCC Counsel-Lead a bi-weekly call with Creditors and Creditors representatives regarding current operations |
| 8/3/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 5 | 0.6 | No | Operations | $459.00 | Recurring Financial Reports-Edit and approve the monthly cash balance report required by AAFAF advisors |
| 8/3/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 37 | 0.4 | No | Title III | $306.00 | Interactions, Calls & Meetings with Advisors to Debtors-Meeting with Ankura staff related to future projections of cash flows and potential assumption changes |
| 8/3/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 25 | 0.6 | Yes | Operations | $351.00 | Contract Analysis & Evaluation-Discuss major procurement work stream progress |
| 8/3/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 0.7 | Yes | Restoration | $409.50 | Emergency Restoration - general-Draft unified command meeting agenda |
| 8/3/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 2.6 | Yes | Restoration | $1,521.00 | Emergency Restoration - general-Discuss open restoration issues with PREPA and Unified Command Group |
| 8/3/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 43 | 1.3 | Yes | Title III | $760.50 | Court Filings and Related Documents-Review fiscal plan forecasts |
| 8/3/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 15 | 1.1 | Yes | Restoration | $926.20 | Emergency Restoration - general-Ucg meeting update |
| 8/3/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 5 | 2.1 | Yes | Title III | $1,768.20 | Budget Analysis-Review fiscal plan |
| 8/3/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 7 | 1.9 | Yes | Restoration | $1,599.80 | Cash Flow Analysis-Review invoicing status |
| 8/4/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 24 | 1.3 | Yes | Operations | $713.70 | Transmission Infrastructure Improvements-Follow-up Vieques Site Inspection |
| 8/4/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 25 | 3.0 | No | Operations | $1,608.00 | Documentation-Produced PowerPoint Deck for PREPA CEO at LNG Conference |
| 8/5/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.6 | Yes | Operations | $329.40 | Generation Plant Operations-Review P3 Due Diligence Checklist |
| 8/5/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.1 | Yes | Operations | $603.90 | Generation Plant Analysis-Key LNG Considerations - follow-up |
| 8/6/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 36 | 0.8 | Yes | Operations | $240.00 | Monthly Performance Reports-Updated Title III status on Weekly Status Report |
| 8/6/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 36 | 0.8 | Yes | Operations | $240.00 | Monthly Performance Reports-Updated Restoration status on Weekly Status Report |
| 8/6/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 36 | 0.8 | Yes | Operations | $240.00 | Monthly Performance Reports-Updated IRP status on Weekly Status Report |
| 8/6/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 1.0 | Yes | Operations | $300.00 | Contract Review-MPMT Tag-Up meeting |
| 8/6/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 36 | 0.8 | Yes | Operations | $240.00 | Monthly Performance Reports-Added updates from MPMT meeting to Weekly Status Report |
| 8/6/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 34 | 0.9 | Yes | Operations | $270.00 | Business Process Improvement Initiatives-Meeting with FEP members on WP180 |
| 8/6/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 34 | 1.9 | Yes | Operations | $570.00 | Business Process Improvement Initiatives-Created template for WP180 presentation |
| 8/6/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 0.5 | Yes | Operations | $150.00 | Generation Plant Analysis-Meeting with FEP member on power negotiation status |
| 8/6/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 36 | 0.6 | Yes | Operations | $180.00 | Generation Plant Operations-Pulled data from Monthly Generation Reports |
| 8/6/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 36 | 0.9 | Yes | Operations | $270.00 | Monthly Performance Reports-Updated Generation projects on Weekly Status Report |
| 8/6/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 36 | 0.3 | Yes | Operations | $90.00 | Generation Plant Operations-Call with FEP member for more info on generation updates |
| 8/6/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 36 | 0.7 | Yes | Operations | $210.00 | Monthly Performance Reports-Finished updating generation project status |
| 8/6/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.9 | Yes | Restoration | $482.40 | Data and Documents Management-Reviewed and responded to numerous emails |
| 8/6/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.4 | Yes | Restoration | $214.40 | Contract Management-Prepared notes for MPMT Hookup Meeting |
| 8/6/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.7 | Yes | Restoration | $375.20 | Contract Management-Attended MPMT Weekly Hookup Meeting |
| 8/6/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 2.4 | Yes | Restoration | $1,286.40 | Contract Analysis & Evaluation-Read and reviewed RFP Electrical Systems Construction |
| 8/6/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 9 | 0.6 | Yes | Operations | $321.60 | Cash Flow Analysis-Met with PREPA Disbursement personnel to discuss COBRA Invoices |
| 8/6/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 30 | 3.1 | Yes | Operations | $1,661.60 | Data and Documents Management-Completed reading RAND Report |
| 8/6/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 18 | 2.4 | No | Title III | $1,836.00 | Retail Rate Analysis-Attempt to reconcile an analysis of the consolidated rate change to the latest estimated rate change adjustment |
| 8/6/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 0.4 | No | Title III | $306.00 | Interactions, Calls & Meetings with Advisors to Debtors-Meeting with Ankura representatives related to the development of historical volumetric data |
| 8/6/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 22 | 0.8 | No | Title III | $612.00 | Fuel Commodity Analysis-Initiate research on an estimate of Jones Act effects on our fuel procurement activities |
| 8/6/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 3 | 2.6 | No | Operations | $1,989.00 | Historical Financial Results Analysis-Preliminary review and analysis of May monthly operating report findings |
| 8/6/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 3 | 1.3 | Yes | Title III | $325.00 | Recurring Financial Reports-organizing files for weekly creditor updates |
| 8/6/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 30 | 2.0 | Yes | Operations | $500.00 | Data and Documents Management-reviewing generation performance characteristics for months during 2016 |
| 8/6/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 30 | 1.8 | Yes | Operations | $450.00 | Data and Documents Management-integrating energy performance characteristics into a master file |
| 8/6/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 30 | 1.0 | Yes | Operations | $536.00 | Documentation-Tracking of commitment review of work performed |
| 8/6/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 29 | 1.3 | Yes | Operations | $696.80 | Business Process Improvement Initiatives-WP180 - Customer service update for FOMB tracking |
| 8/6/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 29 | 1.2 | Yes | Operations | $643.20 | Business Process Improvement Initiatives-WP180 - Smart Meter update for FOMB tracking |
| 8/6/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 29 | 0.7 | Yes | Operations | $375.20 | Business Process Improvement Initiatives-WP180 - Real Estate initiative review for FOMB tracking |

Filsinger Energy Partners
August 1, 20... to ... 31, 2...
Exhibit D

| Date | Project | Employee | Title | Rate | Category (1) | Hours | On-Site | Fee Class | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/6/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 29 | 0.4 | Yes | Operations | $214.40 | Business Process Improvement Initiatives-WP180 - Retirement backlog initiatives review for FOMB tracking |
| 8/6/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 29 | 1.8 | Yes | Operations | $964.80 | Business Process Improvement Initiatives-Presentation of WP180 initiatives for review and analysis |
| 8/6/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 25 | 1.9 | Yes | Operations | $1,018.40 | Transmission Infrastructure Improvements-Discussion of operational initiatives for permanent work qualification work that might not qualify |
| 8/6/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 26 | 0.4 | Yes | Operations | $214.40 | Business Process Improvement Initiatives-MPMT call to discuss RFP and procurement project status |
| 8/6/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 0.8 | Yes | Restoration | $428.80 | 101 - Maria: Cobra (Transmission & Distribution)-Discussion of Cobra invoices for payment and outstanding |
| 8/6/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 10 | 0.4 | Yes | Operations | $214.40 | Contract Analysis & Evaluation-Contract review of contractors on the island |
| 8/6/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 30 | 0.2 | Yes | Title III | $107.20 | Data and Documents Management-Procurement of certifications for Title III requirements |
| 8/6/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 36 | 1.4 | No | Operations | $750.40 | Documentation-Provided FEP Internal Update on RFP Status' |
| 8/6/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 21 | 1.2 | No | Operations | $643.20 | Documentation-Wrote Vieques and Culebra memo |
| 8/6/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 37 | 0.8 | No | Operations | $428.80 | Project Administration-Call with OCPC and PREPA concerning RFP |
| 8/6/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 21 | 1.3 | No | Operations | $696.80 | Project Administration-Began OCPC Transition Discussion with PREPA personnel |
| 8/6/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 29 | 1.5 | No | Operations | $804.00 | Documentation-Reviewed OCPC Training Materials |
| 8/6/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 36 | 0.9 | No | Operations | $482.40 | Project Administration-Monday MPMT Tag up |
| 8/6/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 27 | 1.4 | No | Operations | $750.40 | Documentation-Reviewed Smart meter RFQ Docs |
| 8/6/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 1.0 | Yes | Operations | $549.00 | Generation Plant Analysis-Meeting with Sargent & Lundy - IE Report |
| 8/6/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.8 | Yes | Operations | $439.20 | Environmental Initiatives-Emission Calculations Walk Through - PREPA Staff |
| 8/6/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 3.7 | Yes | Operations | $2,031.30 | Environmental Initiatives-Preparation, Meeting, and Follow up - IEB |
| 8/6/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 2.3 | Yes | Operations | $1,262.70 | Generation Plant Analysis-Preparation & Meeting Sargent Lundy and PREPA Staff Monacillo |
| 8/6/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 2.1 | Yes | Operations | $1,152.90 | Environmental Initiatives-FERC LNG Licensing and Discussion |
| 8/6/2018 | Puerto Rico | norm spence | Director | $600 | 10 | 1.5 | No | Operations | $900.00 | Generation Plant Operations-Generation update activities and reviews |
| 8/6/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 2.8 | Yes | Operations | $2,142.00 | Generation Asset Modeling-Commented on the IRP strategies/scenarios and assumptions draft |
| 8/6/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 1.8 | Yes | Operations | $1,377.00 | Generation Plant Operations-Reviewed Generic Plant cost data inputs |
| 8/6/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 16 | 1.6 | Yes | Operations | $1,224.00 | Operations and Maintenance Cost Analysis-Met with PREPA and S&L re: Consulting Engineer's Report |
| 8/6/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 16 | 2.1 | Yes | Title III | $1,606.50 | Operations and Maintenance Cost Analysis-Met with Citi/Rothschild and S&L regarding IE report for sale of assets |
| 8/6/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 16 | 0.8 | Yes | Operations | $612.00 | Generation Plant Operations-Reviewed scope requirements for generation performance testing |
| 8/6/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 10 | 0.7 | Yes | Operations | $535.50 | Fuel Commodity Analysis-Commented on FERC requirements - LNG memo |
| 8/6/2018 | Puerto Rico | Scott Davis | Director | $585 | 8 | 1.8 | No | Operations | $1,053.00 | Business Process Improvement Initiatives-Update WP180 reporting forms |
| 8/6/2018 | Puerto Rico | Scott Davis | Director | $585 | 18 | 1.7 | No | Title III | $994.50 | Retail Rate Analysis-Review creditor request for reconciliation of fuel & purchased power underbill analysis. |
| 8/6/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 12 | 3.3 | Yes | Operations | $2,392.50 | Business Process Improvement Initiatives-Modify Templates for submittal |
| 8/6/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 12 | 0.7 | Yes | Operations | $507.50 | Business Process Improvement Initiatives-Project Update discussion on CEO presentation document |
| 8/6/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 12 | 2.7 | Yes | Operations | $1,957.50 | Business Process Improvement Initiatives-Adjust templates based on receipt of additional feedback |
| 8/6/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 10 | 0.6 | Yes | Operations | $435.00 | Recurring Reporting Reports-Meeting to discuss weekly reporting document to CEO |
| 8/6/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 13 | 2.5 | Yes | Operations | $1,812.50 | Human Resource Initiatives-Review consultant staffing analysis proposal |
| 8/6/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 27 | 0.6 | No | Restoration | $219.00 | Data and Documents Management-MPMT Tag Up Meeting |
| 8/6/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 27 | 0.4 | No | Restoration | $146.00 | Data and Documents Management-Reviewed MPMT Docket and assigned action items |
| 8/6/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 21 | 1.3 | No | Restoration | $474.50 | Data Request Response Preparation-Followed up on Costa Sur Procurement Project List |
| 8/6/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 21 | 0.6 | No | Restoration | $219.00 | Contract Analysis & Evaluation-Reviewed Contract Types Training Deck from OCPC |
| 8/6/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 27 | 0.9 | No | Restoration | $328.50 | Emergency Restoration - procurement management-Coordinated data updates for Vegetation Management RFP package |
| 8/6/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 30 | 1.4 | No | Restoration | $511.00 | Data and Documents Management-Edited memo and coordinated RFI responses to Vieques Temp Generation RFP package |
| 8/6/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 8 | 0.4 | No | Restoration | $146.00 | Business Process Improvement Initiatives-Reviewed and edited OCPC transition plan |
| 8/6/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 15 | 1.3 | No | Restoration | $474.50 | Emergency Restoration - procurement management-Reviewed OCPC feedback and coordinated Engineering Services RFP data collection efforts |
| 8/6/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 0.4 | No | Restoration | $244.80 | Distribution Infrastructure Improvements-Reviewing week-end reports |
| 8/6/2018 | Puerto Rico | Buck Monday | Director | $612 | 9 | 0.6 | No | Restoration | $367.20 | Contract Review-MPMT meeting |
| 8/6/2018 | Puerto Rico | Buck Monday | Director | $612 | 10 | 1.4 | No | Restoration | $856.80 | Board of Directors Reports-WP 18 report for board regarding Vegetation Management |
| 8/6/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 2.1 | No | Restoration | $1,285.20 | Distribution Infrastructure Improvements-DDD portion of 428 process OCB's |
| 8/6/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 16 | 1.6 | Yes | Operations | $1,347.20 | Generation Asset Modeling-Sargent Lundy-Prepa Qd update |
| 8/6/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 16 | 2.1 | Yes | Operations | $1,768.20 | Generation Asset Modeling-Sargent Lundy CFA discussion of engineering options |
| 8/6/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 25 | 2.3 | Yes | Operations | $1,936.60 | Transmission Infrastructure Improvements-IRP discussion of prod costs |
| 8/6/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 25 | 1.3 | No | Operations | $760.50 | Transmission Infrastructure Improvements-Review permanent work project formulation recommendations |
| 8/6/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 27 | 1.2 | No | Operations | $702.00 | Emergency Restoration - procurement management-Major procurements update discussion |
| 8/6/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 27 | 1.1 | No | Operations | $643.50 | Generation Plant Operations-Northern fuel RFP Discussion |
| 8/6/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 21 | 1.2 | No | Operations | $702.00 | Contract Management-Discuss Whitefish audit documentation request |
| 8/7/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 0.6 | Yes | Operations | $180.00 | Generation Plant Analysis-Scheduled weekly meeting on Power Negotiation Status |
| 8/7/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 34 | 1.2 | Yes | Operations | $360.00 | Business Process Improvement Initiatives-Completed WP180 presentation template draft |
| 8/7/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 36 | 1.5 | Yes | Operations | $450.00 | Monthly Performance Reports-Completed Weekly Status Report draft |
| 8/7/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 36 | 0.5 | Yes | Operations | $150.00 | Monthly Performance Reports-Meeting with FEP member with questions on Weekly Status Report |
| 8/7/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 16 | 0.7 | Yes | Operations | $210.00 | Generation Plant Operations-Pulled data from Monthly Generation Reports |
| 8/7/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 34 | 2.0 | Yes | Operations | $600.00 | Business Process Improvement Initiatives-WP180 Meeting |
| 8/7/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 34 | 1.1 | Yes | Operations | $330.00 | Business Process Improvement Initiatives-Completed WP180 presentation template draft |
| 8/7/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 16 | 0.9 | Yes | Operations | $270.00 | Generation Plant Operations-Pulled additional data from Monthly Generation Reports |
| 8/7/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 1.0 | Yes | Operations | $300.00 | Cost Analysis-Researched Jamaica's solar PPAs |
| 8/7/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 16 | 0.6 | Yes | Operations | $180.00 | Generation Plant Operations-Met with FEP member on questions for monthly gen reports analysis |
| 8/7/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 24 | 1.7 | Yes | Restoration | $911.20 | Transmission Operations-Attended MEC Inspections Weekly Meeting |
| 8/7/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 9 | 0.8 | Yes | Restoration | $428.80 | Cash Flow Analysis-Prepared draft of COBRA Invoice weekly report |
| 8/7/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 9 | 0.9 | Yes | Restoration | $482.40 | Cash Flow Analysis-Reviewed COBRA Invoice payment spreadsheet |
| 8/7/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.4 | Yes | Restoration | $214.40 | Contract Analysis & Evaluation-Attended OCPC Weekly Meeting discussing RFP Preparation |
| 8/7/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 9 | 0.2 | Yes | Restoration | $107.20 | Cash Flow Analysis-Sent email to COBRA regarding invoice payment follow-up |
| 8/7/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 24 | 0.4 | Yes | Restoration | $214.40 | Transmission Operations-Reviewed COBRA work progress report |
| 8/7/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 3.2 | Yes | Restoration | $1,715.20 | Contract Analysis & Evaluation-Revised RFP Electrical System Construction |
| 8/7/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 10 | 0.3 | Yes | Operations | $160.80 | Contract Review-Attended PW Working Group meeting |
| 8/7/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 17 | 0.2 | No | Title III | $153.00 | Generation Plant Operations-Meeting with major power provider on the system related to the current status of the case and operational issues |
| 8/7/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 39 | 0.7 | No | Title III | $535.50 | Load Forecasting-Evaluate options and develop the communication methods for providing certain volume information to creditors |
| 8/7/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 5 | 0.6 | No | Operations | $459.00 | Fuel Commodity Analysis-Analyze invoice support and approve the payment for various fuel deliveries |
| 8/7/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 39 | 1.8 | No | Title III | $1,377.00 | Interactions, Calls & Meetings with Creditors, Creditors Committee and UCC Counsel-Evaluate questions and develop answers to various queries received from creditors |
| 8/7/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 1 | 1.9 | No | Title III | $1,453.50 | Budget Analysis-Evaluate latest revised fiscal plan document in relation to long term corporate cash requirements |

Filsinger Energy Partners
August 1, 2018 - August 31, 2018
Exhibit D

| Date | Project | Employee | Title | Rate | Category (1) | Hours | On-Site | Fee Class | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/7/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 1.6 | Yes | Restoration | $857.60 | Emergency Restoration - transmission and distribution-Meeting with MEC and T&O for inspection review |
| 8/7/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 29 | 1.2 | Yes | Operations | $643.20 | Business Process Improvement Initiatives-Discussion of WP180 initiatives status for phase I |
| 8/7/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 29 | 0.6 | Yes | Operations | $321.60 | Business Process Improvement Initiatives-Discussion of WP180 initiatives for phase II planning |
| 8/7/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 2.7 | Yes | Restoration | $1,447.20 | 101 - Maria: Cobra (Transmission & Distribution)-Analysis of Cobra payments for weekly reporting |
| 8/7/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 25 | 0.4 | Yes | Restoration | $214.40 | Transmission Infrastructure Improvements-Conversations on a program management major procurement for 428 |
| 8/7/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 0.9 | Yes | Restoration | $482.40 | Emergency Restoration - general-Meeting for restoration PW status update |
| 8/7/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 25 | 0.7 | Yes | Operations | $375.20 | Business Process Improvement Initiatives-Discussion of Smart Meter timing and implementation |
| 8/7/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 26 | 0.4 | Yes | Operations | $214.40 | Transmission Infrastructure Improvements-Discussion of FEMA 428 process and procedure |
| 8/7/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 29 | 1.2 | Yes | Operations | $643.20 | Business Process Improvement Initiatives-Presentation of WP180 initiatives for review and analysis |
| 8/7/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 21 | 1.0 | No | Operations | $536.00 | Documentation-Delivered 428 possible projects to Ankura for discussion |
| 8/7/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 21 | 1.4 | No | Operations | $750.40 | Documentation-Reviewed and adjusted Selection Report |
| 8/7/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 36 | 0.8 | No | Restoration | $428.80 | Project Administration-OCPC Weekly Meeting |
| 8/7/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 37 | 0.7 | No | Operations | $375.20 | Operations and Maintenance Cost Analysis-Communicated with PREPA staff regarding multiple RFP's |
| 8/7/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 29 | 1.8 | No | Operations | $964.80 | Project Administration-Discussed Strategy with FEP personnel |
| 8/7/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 27 | 0.9 | No | Operations | $482.40 | Contract Review-Call with OCPC to discuss go-forward |
| 8/7/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 27 | 2.0 | No | Operations | $1,072.00 | Emergency Restoration - general-Began Analysis of 428 regulation |
| 8/7/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.7 | Yes | Operations | $384.30 | Environmental Initiatives-Follow-up re: FERC Licensing |
| 8/7/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 1.8 | Yes | Operations | $988.20 | Generation Plant Analysis-Preparation and meeting with PREPA staff - Hydro, Culebra, SJ56 |
| 8/7/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 1.2 | Yes | Operations | $658.80 | Generation Plant Analysis-Meeting with PREPA Staff - Fuels and BP Due Diligence |
| 8/7/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 0.9 | Yes | Operations | $494.10 | Generation Plant Analysis-Meeting with PREPA fuel procurement staff |
| 8/7/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 3.8 | Yes | Operations | $2,086.20 | Generation Plant Analysis-Compile Hydroelectric Data for S&L Due Diligence & PMO |
| 8/7/2018 | Puerto Rico | McGlynn Nickel | Analyst | $250 | 3 | 4.2 | No | Operations | $1,050.00 | Custom Financial Reports-Reviewed expense documentation |
| 8/7/2018 | Puerto Rico | norm spence | Director | $600 | 10 | 1.7 | No | Operations | $1,020.00 | Generation Plant Operations-comments to Citi re: LNG Fuel/ SJS&6 conversion RFP |
| 8/7/2018 | Puerto Rico | norm spence | Director | $600 | 10 | 2.1 | No | Operations | $1,260.00 | Generation Plant Operations-Call re: status of WP 180 and follow up |
| 8/7/2018 | Puerto Rico | Pam Morin | Consultant | $374 | 44 | 2.2 | No | Title III | $822.80 | Fee Application-Review data for July fee statement |
| 8/7/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 10 | 1.6 | Yes | Operations | $1,224.00 | Business Process Improvement Initiatives-WP 180 Meeting - Tracker updates |
| 8/7/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 16 | 2.4 | Yes | Title III | $1,836.00 | Operations and Maintenance Cost Analysis-S&L Report review applicable to asset sale applicability |
| 8/7/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 25 | 1.4 | Yes | Title III | $1,071.00 | Transmission Operations-New concession approach for T&O -brainstorming |
| 8/7/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 12 | 1.8 | Yes | Operations | $1,377.00 | Generation Plant Operations-Data collection for generation due diligence report |
| 8/7/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 0.6 | Yes | Operations | $459.00 | Generation Asset Modeling-Update meeting on IRP progress |
| 8/7/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 16 | 1.7 | Yes | Operations | $1,300.50 | Generation Plant Analysis-Reviewed historical power plant operating statistics |
| 8/7/2018 | Puerto Rico | Scott Davis | Director | $585 | 8 | 1.9 | Yes | Operations | $1,111.50 | Business Process Improvement Initiatives-Review WP180 tracking reports |
| 8/7/2018 | Puerto Rico | Scott Davis | Director | $585 | 8 | 1.7 | Yes | Operations | $994.50 | Business Process Improvement Initiatives-WP180 staff mtg |
| 8/7/2018 | Puerto Rico | Scott Davis | Director | $585 | 24 | 0.3 | Yes | Restoration | $175.50 | Distribution Operations-Update Last Mile Assurance summary for staff |
| 8/7/2018 | Puerto Rico | Scott Davis | Director | $585 | 35 | 4.5 | Yes | Operations | $2,632.50 | Transmission Operations-Research T&O concessions |
| 8/7/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 12 | 0.4 | Yes | Operations | $290.00 | Business Process Improvement Initiatives-Respond to template questions |
| 8/7/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 12 | 0.6 | Yes | Operations | $435.00 | Business Process Improvement Initiatives-Prepare agenda and notes for WP 180 Leadership Team meeting |
| 8/7/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 10 | 0.4 | Yes | Operations | $290.00 | Monthly Performance Reports-Reporting Update meeting with PMO lead |
| 8/7/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 4 | 1.1 | Yes | Operations | $797.50 | Business Process Improvement Initiatives-Analysis of Financial models initiative |
| 8/7/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 12 | 1.8 | Yes | Operations | $1,305.00 | Business Process Improvement Initiatives-WP 180 Leadership Team Meeting |
| 8/7/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 12 | 3.1 | Yes | Operations | $2,247.50 | Business Process Improvement Initiatives-Develop WP 180 CEO meeting presentation |
| 8/7/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 1 | 0.6 | Yes | Operations | $435.00 | Contract Management-Conference Call IRP status update |
| 8/7/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 12 | 2.1 | Yes | Operations | $1,522.50 | Business Process Improvement Initiatives-Develop descriptions and status updates on WP 180 initiatives |
| 8/7/2018 | Puerto Rico | Tim Wang | Director | $585 | 25 | 1.2 | No | Operations | $702.00 | Internal Conference Call Participation-IRP weekly status call |
| 8/7/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 8 | 1.4 | No | Restoration | $511.00 | Business Process Improvement Initiatives-Attended WP 180 leadership call |
| 8/7/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 27 | 0.8 | No | Restoration | $292.00 | Data and Documents Management-Attended Weekly OCPC Docket and RFI review meeting |
| 8/7/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 27 | 1.7 | No | Restoration | $620.50 | Data Request Response Preparation-Coordinated RFI responses to Vieques Temp Generation RFP package |
| 8/7/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 21 | 0.6 | No | Restoration | $219.00 | Data Request Response Preparation-Followed up on Costa Sur Procurement Project List |
| 8/7/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 15 | 0.9 | No | Restoration | $328.50 | Emergency Restoration - procurement management-Reviewed MPMT Projects for FEMA 428 Funding Eligibility |
| 8/7/2018 | Puerto Rico | Buck Monday | Director | $612 | 12 | 1.7 | No | Restoration | $1,040.40 | Custom Operating Reports-WP180 Leadership conference |
| 8/7/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 0.6 | No | Restoration | $367.20 | Distribution Infrastructure Improvements-Reviewing daily reports |
| 8/7/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 26 | 1.0 | Yes | Operations | $842.00 | Transmission Infrastructure Improvements-Transformation discussion |
| 8/7/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 17 | 1.4 | Yes | Operations | $1,178.80 | Generation Plant Operations-Generation review Culebra |
| 8/7/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 16 | 0.9 | Yes | Operations | $757.80 | Generation Asset Modeling-SL DD discussion of scoping updates |
| 8/7/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 21 | 0.4 | Yes | Operations | $234.00 | Contract Management-Discuss Cobra tax gross up payment |
| 8/7/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 27 | 1.1 | Yes | Operations | $643.50 | Business Process Improvement Initiatives-PowerAdvocate platform discussion |
| 8/7/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 10 | 0.8 | Yes | Operations | $468.00 | Business Process Improvement Initiatives-Review operational status reports |
| 8/7/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 27 | 1.8 | Yes | Operations | $1,053.00 | Distribution Infrastructure Improvements-IT procurement strategy discussion |
| 8/7/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 25 | 0.9 | Yes | Operations | $526.50 | Generation Plant Operations-Generation working group meeting |
| 8/7/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 21 | 1.3 | Yes | Operations | $760.50 | Contract Management-Review restoration contracting payment and reimbursement plan |
| 8/7/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 25 | 0.7 | Yes | Operations | $409.50 | Transmission Infrastructure Improvements-Discuss FEMA and reconstruction project processes |
| 8/7/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 27 | 1.2 | Yes | Operations | $702.00 | Business Process Improvement Initiatives-Review logistics management RFP |
| 8/7/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 21 | 1.7 | Yes | Operations | $994.50 | Contract Management-Follow up on status of restoration contractor invoicing and payments |
| 8/8/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 34 | 0.8 | Yes | Operations | $240.00 | Business Process Improvement Initiatives-Added Phase II initiatives to WP180 presentation |
| 8/8/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 16 | 1.8 | Yes | Operations | $540.00 | Generation Plant Operations-Pulled data from Monthly Generation Reports |
| 8/8/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 36 | 1.0 | Yes | Operations | $300.00 | Contract Review-Puerto Rico Weekly Update meeting |
| 8/8/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 34 | 1.2 | Yes | Operations | $360.00 | Business Process Improvement Initiatives-Revised WP180 Presentation |
| 8/8/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 16 | 2.2 | Yes | Operations | $660.00 | Generation Plant Operations-Analyzed 2017 data from Monthly Generation Reports |
| 8/8/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 36 | 1.0 | Yes | Operations | $300.00 | Monthly Performance Reports-Updated PW KPI dashboard info on Weekly Status Report |
| 8/8/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 16 | 1.4 | Yes | Operations | $420.00 | Generation Plant Operations-Pulled data from Monthly Generation Reports |
| 8/8/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 0.6 | Yes | Operations | $180.00 | Renewable Portfolio Analysis-Reached out to PREPA member for update on operating renewables status |
| 8/8/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 2.7 | Yes | Restoration | $1,447.20 | Contract Analysis & Evaluation-Prepared recommendations for RFP Electrical System Construction |
| 8/8/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 1.4 | Yes | Operations | $750.40 | Contract Management-Attended HORN Contracts Training Meeting |
| 8/8/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 10 | 0.7 | Yes | Operations | $375.20 | Business Process Improvement Initiatives-Attended FEP Weekly Conference Call |
| 8/8/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.9 | Yes | Operations | $482.40 | Contract Management-Attended MPMT discussion on RFP Electrical System Construction |
| 8/8/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 15 | 2.3 | Yes | Operations | $1,232.80 | Emergency Restoration - contract management-Attended FEMA/COR3 meeting |
| 8/8/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 6 | 1.0 | No | Title III | $765.00 | 13-Week Cash Flow Reports-Analyze initial draft of weekly cash flow update and edit report document as required |
| 8/8/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 16 | 1.3 | No | Title III | $994.50 | Generation Plant Analysis-Incorporate corrections to weekly generation report post-analysis of this weeks operating environment |
| 8/8/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 24 | 1.2 | No | Title III | $918.00 | Distribution Infrastructure Improvements-Analyze weekly change activities related to the report generated as a recap of FEMA related activities |
| 8/8/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 36 | 0.7 | No | Title III | $535.50 | Internal Conference Call Participation-Participate in a status update call related to various project work streams in order to ensure coordination |

Filsinger Energy Partners
August 1, 2018 — August 31, 2018
Exhibit D

| Date | Project | Employee | Title | Rate | Category (1) | Hours | On-Site | Fee Class | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/8/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 19 | 0.4 | No | Operations | $306.00 | Interactions, Calls & Meetings with Advisors to Debtors-Meeting with various company and advisor staff to discuss the current state of activities that will generate insurance claims and recoveries |
| 8/8/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 6 | 1.1 | No | Title III | $841.50 | Cash Flow Analysis-Reconcile current cash flow activities to the proposed budget submitted on July 27, 2018 |
| 8/8/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 1.6 | No | Title III | $1,224.00 | Recurring Operating Reports-Validate and approve the package of reports and analyses required under the terms of the Commonwealth Loan |
| 8/8/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 11 | 0.9 | No | Title III | $688.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with company and company advisors regarding the current project to evaluate the forward liabilities related to the company's pension obligations |
| 8/8/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 21 | 2.0 | No | Title III | $1,530.00 | Contract Management-Develop a review of the status of various on-going contract restructuring conversations and negotiations in order to hand off responsibilities to company personnel |
| 8/8/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 1.2 | No | Title III | $918.00 | Custom Financial Reports-Update data and presentation materials for the meeting with Commonwealth Creditors later this week |
| 8/8/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 3 | 1.0 | no | Title III | $250.00 | Recurring Financial Reports-updating weekly creditor meeting materials |
| 8/8/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 3 | 1.0 | No | Title III | $250.00 | Recurring Financial Reports-reviewing 725 projects |
| 8/8/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 1.5 | Yes | Restoration | $804.00 | Emergency Restoration - general-Discussion with FEMA and PREPA on PW status and issues |
| 8/8/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 10 | 0.9 | Yes | Restoration | $482.40 | Documentation-Internal call to discuss current status of Title III, restoration and operation initiatives |
| 8/8/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 0.3 | Yes | Restoration | $160.80 | 124 - Maria: Mutual Aid Parties (MOU)-Call to discuss IOU invoicing process |
| 8/8/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 0.8 | Yes | Restoration | $428.80 | 101 - Maria: Cobra (Transmission & Distribution)-Analysis of Cobra payments for weekly reporting |
| 8/8/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 25 | 1.2 | Yes | Restoration | $643.20 | Transmission Infrastructure Improvements-Discussion on permanent work projects for T&D |
| 8/8/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 25 | 0.9 | Yes | Restoration | $482.40 | Transmission Infrastructure Improvements-Analysis of FEMA 428 projects and process |
| 8/8/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 25 | 2.4 | Yes | Restoration | $1,286.40 | Transmission Infrastructure Improvements-Discussion with FEMA/COR3/PREPA and other stakeholders to discuss 428 projects |
| 8/8/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 29 | 2.7 | Yes | Operations | $1,447.20 | Operations and Maintenance Cost Analysis-Assessment of system operating and maintenance contracts |
| 8/8/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 4 | 1.3 | No | Title III | $696.80 | Custom Financial Reports-Reviewed AR files for AAA |
| 8/8/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 12 | 0.8 | No | Operations | $428.80 | Internal Conference Call Participation-Overall project discussion |
| 8/8/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 21 | 1.0 | No | Operations | $536.00 | Project Administration-428 Meeting with Ankura |
| 8/8/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 27 | 3.5 | No | Operations | $1,876.00 | Documentation-Reviewed 428 Materials |
| 8/8/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 27 | 1.2 | No | Operations | $643.20 | Project Administration-OCPC Call discussing go forward approach and need for AAR |
| 8/8/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.5 | Yes | Operations | $274.50 | Generation Plant Analysis-SJ5&G Power Advocate Review |
| 8/8/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 2.3 | Yes | Operations | $1,262.70 | Generation Plant Analysis-Response to Fuels RFP Questions & Concerns |
| 8/8/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 3.2 | Yes | Operations | $1,756.80 | Generation Plant Operations-Compile Due Diligence information for BP & PMO |
| 8/8/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 2.3 | Yes | Operations | $1,262.70 | Fuel Commodity Analysis-PUMA fuels Contract Review |
| 8/8/2018 | Puerto Rico | McGlynn Nickel | Analyst | $250 | 3 | 1.8 | No | Operations | $450.00 | Custom Financial Reports-Additional review of expense and invoice documentation |
| 8/8/2018 | Puerto Rico | Mike Green | Director | $495 | 30 | 0.2 | No | Title III | $99.00 | Data and Documents Management-Data room conference call |
| 8/8/2018 | Puerto Rico | norm spence | Director | $600 | 10 | 2.4 | No | Operations | $1,440.00 | Generation Plant Operations-Conf call w P3 re. status of Energy Storage RFQ and prep/follow up |
| 8/8/2018 | Puerto Rico | Pam Morin | Consultant | $374 | 44 | 1.4 | No | Title III | $523.60 | Fee Application-Consolidate expense documentation for July fee statement |
| 8/8/2018 | Puerto Rico | Pam Morin | Consultant | $374 | 44 | 2.7 | No | Title III | $1,009.80 | Fee Application-Update July fee statement |
| 8/8/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 16 | 1.9 | Yes | Title III | $1,453.50 | Fuel Commodity Analysis-Responded to market sounding concerns regarding fuel in the North |
| 8/8/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 3.8 | Yes | Title III | $2,907.00 | Generation Plant Analysis-Analyzed Conceptual Generation Privatization Plan |
| 8/8/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 1.0 | Yes | Operations | $765.00 | Transmission Infrastructure Improvements-P3 Call to update BESS RFP/Contract |
| 8/8/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 1.8 | Yes | Title III | $1,377.00 | Generation Plant Analysis-Prepared Presentation for Conceptual Generation Privatization Plan |
| 8/8/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 2.1 | Yes | Title III | $1,606.50 | Generation Plant Operations-Meeting with Citi/Rothschild regarding generation modeling |
| 8/8/2018 | Puerto Rico | Scott Davis | Director | $585 | 35 | 0.2 | Yes | Operations | $117.00 | Transmission Operations-Discussion w/ staff re: T&D concession research |
| 8/8/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.3 | Yes | Restoration | $175.50 | Contract Management-Review draft contractor payments report |
| 8/8/2018 | Puerto Rico | Scott Davis | Director | $585 | 47 | 0.4 | Yes | Restoration | $234.00 | 126 - Maria: Purchase Equipment-Review w/ staff 428 procurement issues |
| 8/8/2018 | Puerto Rico | Scott Davis | Director | $585 | 35 | 3.3 | Yes | Operations | $1,930.50 | Transmission Operations-Research T&D concessions |
| 8/8/2018 | Puerto Rico | Scott Davis | Director | $585 | 18 | 1.5 | Yes | Restoration | $877.50 | Retail Rate Analysis-Update & analysis of billing cycle stats database |
| 8/8/2018 | Puerto Rico | Scott Davis | Director | $585 | 8 | 0.9 | Yes | Operations | $526.50 | Business Process Improvement Initiatives-Staff mtg re: PREPA projects review |
| 8/8/2018 | Puerto Rico | Scott Davis | Director | $585 | 52 | 0.2 | Yes | Operations | $117.00 | 126 - Maria: Purchase Equipment-Memo request to staff re: AMI RFP timeline |
| 8/8/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 1.8 | Yes | Restoration | $1,053.00 | Contract Management-Build Payment Processing Dashboard |
| 8/8/2018 | Puerto Rico | Scott Davis | Director | $585 | 52 | 0.2 | Yes | Operations | $117.00 | 126 - Maria: Purchase Equipment-Review AMI RFP timeline for staff |
| 8/8/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 12 | 0.9 | Yes | Operations | $652.50 | Business Process Improvement Initiatives-Finalize status update of draft CEO presentation |
| 8/8/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 10 | 2.9 | Yes | Operations | $2,102.50 | Generation Plant Operations-Review fuel conversion RFP |
| 8/8/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 36 | 1.2 | Yes | Operations | $870.00 | Business Process Improvement Initiatives-Weekly project review update meeting |
| 8/8/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 4 | 1.7 | Yes | Operations | $1,232.50 | Business Process Improvement Initiatives-Provide financial input analysis into presentation |
| 8/8/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 13 | 1.7 | Yes | Operations | $1,232.50 | Human Resource Initiatives-Review HR proposal |
| 8/8/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 12 | 1.3 | Yes | Operations | $942.50 | Business Process Improvement Initiatives-Finalize and submit reporting deck |
| 8/8/2018 | Puerto Rico | Tim Wang | Director | $585 | 30 | 0.2 | No | Operations | $117.00 | Internal Conference Call Participation-Privatization data room weekly call |
| 8/8/2018 | Puerto Rico | Tim Wang | Director | $585 | 10 | 0.8 | No | Operations | $468.00 | Internal Conference Call Participation-Weekly operations call |
| 8/8/2018 | Puerto Rico | Tim Wang | Director | $585 | 25 | 0.5 | No | Operations | $292.50 | Generation Plant Analysis-Review stakeholder report |
| 8/8/2018 | Puerto Rico | Tim Wang | Director | $585 | 16 | 0.7 | No | Operations | $409.50 | Generation Plant Analysis-Generation dispatch meeting |
| 8/8/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 15 | 0.8 | Yes | Restoration | $292.00 | Emergency Restoration - procurement management-Attended Weekly Insurance Claims working group meeting |
| 8/8/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 27 | 1.1 | No | Restoration | $401.50 | Data and Documents Management-Coordinated data collection for Transmission Strengthening RFP |
| 8/8/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 3 | 0.9 | No | Title III | $328.50 | Recurring Financial Reports-Coordinated data collection for Weekly Creditor Reporting |
| 8/8/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 27 | 0.6 | No | Restoration | $219.00 | Data and Documents Management-Coordinated data collection for Healthcare Management RFP |
| 8/8/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 15 | 1.4 | Yes | Restoration | $1,178.80 | Emergency Restoration - general-Meet with Fema on emergency work status |
| 8/8/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 25 | 1.4 | Yes | Operations | $819.00 | Generation Plant Analysis-Review generation strategy slides |
| 8/8/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 25 | 2.4 | Yes | Operations | $1,404.00 | Interactions, Calls & Meetings with Advisors to Debtors-Discuss transformation process and reconstruction funding with COR3 and banking advisors |
| 8/8/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 27 | 2.4 | Yes | Operations | $1,404.00 | Contract Analysis & Evaluation-Review progress of major procurements and discuss next steps |
| 8/8/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 21 | 0.7 | Yes | Operations | $409.50 | Contract Management-Review status of open PWs |
| 8/8/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 27 | 1.3 | Yes | Operations | $760.50 | Contract Analysis & Evaluation-Review FEMA related procurement contracting options |
| 8/8/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 2.8 | Yes | Restoration | $1,638.00 | Emergency Restoration - general-Meet with COR3, FEMA, and PREPA staff to discuss open restoration issues |
| 8/8/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 25 | 1.0 | Yes | Restoration | $585.00 | Transmission Infrastructure Improvements-Discuss Section 428 project formulation and procurement processes |
| 8/9/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 16 | 1.5 | Yes | Operations | $450.00 | Generation Plant Operations-Pulled data from Monthly Generation Reports |
| 8/9/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 16 | 0.6 | Yes | Operations | $180.00 | Generation Plant Operations-Asked FEP member questions on data analysis of monthly gen reports |
| 8/9/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 0.7 | Yes | Operations | $210.00 | Contract Review-MPMT Tag-Up meeting |
| 8/9/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 36 | 0.5 | Yes | Operations | $150.00 | Monthly Performance Reports-Met with FEP member on ways to improve Weekly Status Report |
| 8/9/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 31 | 0.8 | Yes | Operations | $240.00 | Renewable Generation Initiatives-Analyzed AES's Solar PPA presentation |
| 8/9/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 5 | 2.1 | Yes | Operations | $1,125.60 | Cash Flow Analysis-Finalized COBRA Weekly Invoice reporting tool |
| 8/9/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.6 | Yes | Restoration | $321.60 | Contract Management-Participated in MPMT Weekly hookup meeting |
| 8/9/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 6 | 0.6 | Yes | Operations | $321.60 | Cash Flow Analysis-Discussed Invoice payments with FEP personnel |
| 8/9/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 1.3 | Yes | Operations | $696.80 | Contract Analysis & Evaluation-Attended PREPA contract formation meeting discussion meeting |
| 8/9/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.6 | Yes | Restoration | $321.60 | Contract Management-Reviewed RFP Smart Meters |

Filsinger Energy Partners
August 1, 201... ... 1, 2...
Exhibit D

| Date | Project | Employee | Title | Rate | Category (1) | Hours | On-Site | Fee Class | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/9/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 5 | 0.4 | Yes | Restoration | $214.40 | Cash Flow Analysis-Participated in telephone call with COBRA regarding invoice payments |
| 8/9/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 15 | 2.5 | Yes | Restoration | $1,340.00 | Emergency Restoration - contract management-Attended FEMA/COR3 meeting for emergency works discussion |
| 8/9/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 6 | 0.6 | No | Title III | $459.00 | Interactions, Calls & Meetings with Advisors to Debtors-Meeting with Ankura representatives related to future projections of cash collections |
| 8/9/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 0.4 | No | Title III | $306.00 | Custom Financial Reports-Review draft of Commonwealth Creditor presentation and edit and correct presentation materials |
| 8/9/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 5 | 1.6 | No | Operations | $1,224.00 | Cash Flow Analysis-Evaluate various operating scenarios and their downstream impact on cash flow and liquidity stresses |
| 8/9/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 37 | 0.2 | No | Title III | $153.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Participate on an update call with O'Melveny, Greenburg and Ankura staff related to current case initiatives |
| 8/9/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 43 | 0.3 | No | Title III | $229.50 | Interactions, Calls & Meetings with FOMB and FOMB Counsel-Meeting with FOMB representatives regarding a request for additional reporting needs |
| 8/9/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 30 | 1.5 | No | Title III | $1,147.50 | Custom Financial Reports-Accumulate all of the various FOMB reporting requirements and manage the various input files to accommodate their current request |
| 8/9/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 7 | 1.4 | No | Operations | $1,071.00 | Customer Forecasting-Analyze recent accounts receivable information in order to evaluate the status of potential problem customers |
| 8/9/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 23 | 1.6 | No | Operations | $1,224.00 | Business Customer Analysis-Work with company personnel to provide comprehensive information on meters read in any period |
| 8/9/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 3 | 1.0 | No | Title III | $250.00 | Recurring Financial Reports-Analyzing errors in 725 report regarding generation O&M |
| 8/9/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 25 | 1.1 | Yes | Restoration | $589.60 | Transmission Infrastructure Improvements-Meeting with T&D to discussion final emergency work projects |
| 8/9/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 1.1 | Yes | Restoration | $589.60 | 101 - Maria: Cobra (Transmission & Distribution)-Meeting with FEMA and Cobra to discuss damage assessment reports and ways to better document work performed |
| 8/9/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 27 | 0.7 | Yes | Operations | $375.20 | Business Process Improvement Initiatives-Conversations to discuss procurement projects and different stages for each RFP |
| 8/9/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 1.4 | Yes | Restoration | $750.40 | 101 - Maria: Cobra (Transmission & Distribution)-Analysis of Cobra payments for weekly reporting |
| 8/9/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 0.8 | Yes | Restoration | $428.80 | 124 - Maria: Mutual Aid Parties (MOU)-Weekly meeting for MOU invoice reporting and progress status |
| 8/9/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 27 | 0.4 | Yes | Operations | $214.40 | Contract Review-Review of call center RFP documents for submission |
| 8/9/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 62 | 0.4 | Yes | Restoration | $214.40 | 101 - Maria: Cobra (Transmission & Distribution)-Discuss documentation for FEMA for proof of work |
| 8/9/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 29 | 1.8 | No | Operations | $964.80 | Operations and Maintenance Cost Analysis-Assessment of system operating and maintenance contracts |
| 8/9/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 0.4 | No | Restoration | $214.40 | 101 - Maria: Cobra (Transmission & Distribution)-Review of daily dashboard reports from Cobra |
| 8/9/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 36 | 1.4 | No | Operations | $750.40 | Project Administration-Thursday MPMT Tag-up |
| 8/9/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 29 | 1.5 | No | Operations | $804.00 | Documentation-Reviewed Engineering Management RFP |
| 8/9/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 29 | 0.7 | No | Operations | $375.20 | Documentation-Reviewed Substation Inspection reports |
| 8/9/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 29 | 1.6 | No | Operations | $857.60 | Documentation-Reviewed Draft Contracts provided by OCPC |
| 8/9/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 29 | 2.3 | No | Operations | $1,232.80 | Documentation-Continued review of FEMA procedures |
| 8/9/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 3.5 | Yes | Operations | $1,921.50 | Fuel Commodity Analysis-Free Point Fuels Contract Review and amendments |
| 8/9/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 2.2 | Yes | Operations | $1,207.80 | Generation Plant Operations-Preparation, participation & follow-up - northern fuels RFP Bid mtg |
| 8/9/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.7 | Yes | Operations | $384.30 | Generation Plant Analysis-Generation Privatization Plan |
| 8/9/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.5 | Yes | Operations | $274.50 | Environmental Initiatives-Follow-up with PREPA Staff - Permitting |
| 8/9/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.3 | Yes | Operations | $713.70 | Generation Plant Operations-Coordination - Fuels Transfer San Juan |
| 8/9/2018 | Puerto Rico | McGlynn Nickel | Analyst | $250 | 10 | 2.2 | No | Operations | $550.00 | Recurring Operating Reports-Cobra Update |
| 8/9/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 0.9 | No | Operations | $688.50 | Fuel Commodity Analysis-Edited Presentation re: SJS&6 fuel conversion |
| 8/9/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 1.2 | No | Operations | $918.00 | Fuel Commodity Analysis-Presented pre-bid presentation for SJS&6 Fuel Conversion |
| 8/9/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 30 | 0.6 | No | Operations | $459.00 | Renewable Generation Initiatives-Researched previous renewable energy proposals |
| 8/9/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 16 | 3.4 | No | Operations | $2,601.00 | Generation Plant Operations-Analyzed Production cost for various operating alternatives |
| 8/9/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 2.9 | Yes | Operations | $2,218.50 | Generation Plant Analysis-Reviewed Past Power purchase agreements for future applicability |
| 8/9/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.4 | Yes | Restoration | $234.00 | Contract Management-Review w/ staff payment processing dashboard |
| 8/9/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.6 | Yes | Restoration | $351.00 | Contract Management-Incorporate requests into payment processing dashboard |
| 8/9/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.4 | Yes | Restoration | $234.00 | Contract Management-Mtg w/ staff re: permanent works and payment processing |
| 8/9/2018 | Puerto Rico | Scott Davis | Director | $585 | 37 | 0.5 | Yes | Operations | $292.50 | Emergency Restoration - general-MPMT Tag-up mtg |
| 8/9/2018 | Puerto Rico | Scott Davis | Director | $585 | 30 | 1.8 | Yes | Restoration | $1,053.00 | Capital Analysis-Research economic effects of restoration funding |
| 8/9/2018 | Puerto Rico | Scott Davis | Director | $585 | 38 | 0.4 | Yes | Operations | $234.00 | Retail Rate Analysis-Work on billing statistics & status presentation |
| 8/9/2018 | Puerto Rico | Scott Davis | Director | $585 | 52 | 0.3 | Yes | Operations | $175.50 | 126 - Maria: Purchase Equipment-Discussion w/ staff re: AMI RFQi status and issues |
| 8/9/2018 | Puerto Rico | Scott Davis | Director | $585 | 52 | 0.4 | Yes | Operations | $234.00 | 126 - Maria: Purchase Equipment-Discussion w/ PREPA IT re: AMI RFQi process |
| 8/9/2018 | Puerto Rico | Scott Davis | Director | $585 | 24 | 0.7 | Yes | Restoration | $409.50 | Distribution Operations-Update OMS OOS query database |
| 8/9/2018 | Puerto Rico | Scott Davis | Director | $585 | 24 | 0.3 | Yes | Restoration | $175.50 | Distribution Operations-Last mile assurance meeting prep |
| 8/9/2018 | Puerto Rico | Scott Davis | Director | $585 | 24 | 1.1 | Yes | Restoration | $643.50 | Distribution Operations-Last mile assurance meeting |
| 8/9/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 1.9 | Yes | Operations | $1,111.50 | Operations and Maintenance Cost Analysis-Discussion w/ PREPA CS re: call center RFP and labor gap planning |
| 8/9/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 13 | 1.5 | Yes | Operations | $1,087.50 | Transmission Operations-Collect data on T&D staffing review |
| 8/9/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 10 | 0.9 | Yes | Operations | $652.50 | Generation Plant Operations-Attend fuel conversion RFP vendor meeting |
| 8/9/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 16 | 1.7 | Yes | Operations | $1,232.50 | Human Resource Initiatives-Analyze Generation staffing request data |
| 8/9/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 12 | 2.7 | Yes | Operations | $1,957.50 | Business Process Improvement Initiatives-Prepare for Business Planning Process meeting |
| 8/9/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 12 | 0.8 | Yes | Operations | $580.00 | Business Process Improvement Initiatives-Prepare for T&D WP 180 team meeting |
| 8/9/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 12 | 0.9 | Yes | Operations | $652.50 | Business Process Improvement Initiatives-WP 180 T&D team meeting |
| 8/9/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 13 | 1.5 | Yes | Operations | $1,087.50 | Human Resource Initiatives-Develop staffing spreadsheet using notes from meeting |
| 8/9/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 27 | 0.7 | No | Restoration | $255.50 | Cost Analysis-Analyzed RFI Review findings and coordinated data for Benitez Group OCPC submission |
| 8/9/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 27 | 0.8 | No | Restoration | $292.00 | Contract Review-Reviewed Smartmeter RFIQ documentation and followed up with OCPC regarding the submission package |
| 8/9/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 27 | 0.6 | No | Restoration | $219.00 | Data Request Response Preparation-Submitted data in response to RFI questions for Vegetation Management RFP OCPC submission |
| 8/9/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 2.1 | No | Restoration | $1,285.20 | Distribution Infrastructure Improvements-OCB change out discussion with PREPA |
| 8/9/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 25 | 1.1 | Yes | Operations | $926.20 | Transmission Infrastructure Improvements-Overview of GEN process and vision |
| 8/9/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 21 | 0.6 | Yes | Operations | $351.00 | Contract Management-Review tax gross up payments and cash flow implications |
| 8/9/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 1.7 | Yes | Restoration | $994.50 | Emergency Restoration - generation-Discuss mega generator courses of action for Yabucoa |
| 8/9/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 27 | 0.8 | Yes | Operations | $468.00 | Contract Review-Review OCPC Benitez procurement feedback |
| 8/9/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 0.4 | Yes | Operations | $234.00 | Interactions, Calls & Meetings with Creditors, Creditors Committee and UCC Counsel-Discuss status of Whitefish PW and related topics with WEH |
| 8/9/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 11 | 0.8 | Yes | Operations | $468.00 | Interactions, Calls & Meetings with Advisors to Debtors-Discuss Whitefish next steps with advisors |
| 8/9/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 25 | 1.2 | Yes | Operations | $702.00 | Generation Plant Operations-Discuss P3 related procurements with staff |
| 8/9/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 2.1 | Yes | Restoration | $1,228.50 | Emergency Restoration - contract management-Review supporting documentation and tax reimbursements to restoration contractor |
| 8/9/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 27 | 1.2 | Yes | Operations | $702.00 | Generation Plant Analysis-Review Culebra power station procurement |
| 8/9/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 22 | 1.6 | Yes | Operations | $936.00 | Contract Analysis & Evaluation-Follow up on information requests regarding fuel and power purchase agreements |
| 8/9/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 27 | 1.4 | Yes | Operations | $819.00 | Distribution Infrastructure Improvements-Review draft automated meter RFI |
| 8/9/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 11 | 0.5 | Yes | Title III | $292.50 | Interactions, Calls & Meetings with Advisors to Debtors-Discuss Title III topics with advisors |

Filsinger Energy Partners
August 1, 2018 - August 31, 2018
Exhibit D

| Date | Project | Employee | Title | Rate | Category (1) | Hours | On-Site | Fee Class | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/10/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 16 | 1.9 | Yes | Operations | $570.00 | Generation Plant Operations-Analyzed 2017/2016 data from Monthly Generation Reports |
| 8/10/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 36 | 0.6 | Yes | Operations | $180.00 | Monthly Performance Reports-Analyzed this week's Generation Status Report |
| 8/10/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 36 | 0.6 | Yes | Operations | $180.00 | Monthly Performance Reports-Analyzed this week's Grid Status Report |
| 8/10/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 36 | 0.6 | Yes | Operations | $180.00 | Monthly Performance Reports-Analyzed PREPA Cash Flow Update & Bank Account Listing |
| 8/10/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 16 | 1.0 | Yes | Operations | $300.00 | Monthly Performance Reports-Aggregated Creditor Meeting Materials on Weekly Status Report |
| 8/10/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 16 | 1.3 | Yes | Operations | $390.00 | Generation Plant Operations-Pulled data from Monthly Generation Reports |
| 8/10/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 9 | 0.8 | Yes | Restoration | $428.80 | Cash Flow Analysis-Discussed COBRA Payments with PREPA Finance personnel |
| 8/10/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 15 | 0.8 | Yes | Operations | $428.80 | Transmission Operations-Participated in PREPA meeting regarding Emergency Works |
| 8/10/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 1.4 | Yes | Restoration | $750.40 | Contract Management-Participated in PREPA meeting regarding RFP Master Services Agreement |
| 8/10/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 10 | 0.9 | Yes | Operations | $482.40 | Transmission Operations-Held discussion with FEP personnel regarding progress/works |
| 8/10/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 13 | 0.9 | Yes | Operations | $482.40 | Contract Analysis & Evaluation-Discussed Logistics RFP with COR3/PREPA/FEP |
| 8/10/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 3.1 | Yes | Restoration | $1,661.60 | Contract Management-Reviewed COBRA Contract terms and conditions |
| 8/10/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 39 | 0.3 | No | Title III | $229.50 | Interactions, Calls & Meetings with Creditors, Creditors Committee and UCC Counsel-Participate on the bi-weekly call for the Commonwealth with their Creditors |
| 8/10/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 24 | 0.3 | No | Operations | $229.50 | Cost Analysis-Analyze and shepherd through a payment required to a restoration contractor |
| 8/10/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 28 | 1.0 | No | Operations | $765.00 | Operations and Maintenance Cost Analysis-Analyze data received from human resources to calculate the proper allocation of cash flows related to yesterday's payroll activities |
| 8/10/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 39 | 0.9 | No | Title III | $688.50 | Analysis of Position and Risk Reports-Prepare potential talking points and analyses related to the Commonwealth call with Creditors |
| 8/10/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 22 | 0.5 | No | Operations | $382.50 | Fuel Commodity Analysis-Analyze invoice support and validate amounts of current payments to fuel providers |
| 8/10/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 24 | 0.7 | No | Operations | $535.50 | Distribution Operations-Establish the timing of and verify the underlying support for cash payments made to restoration contractors and insurance providers |
| 8/10/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 5 | 1.0 | No | Operations | $765.00 | Cash Flow Analysis-Analyze the cash position of the company to validate whether a repayment on the loan is required this week |
| 8/10/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 3.3 | No | Restoration | $1,768.80 | 101 - Maria: Cobra (Transmission & Distribution)-Cobra invoicing analysis for pending payments |
| 8/10/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 30 | 0.7 | No | Operations | $375.20 | Quality Control-Tracking of commitment review of work performed |
| 8/10/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 29 | 1.4 | No | Operations | $750.40 | Business Process Improvement Initiatives-Discussion of Call Center RFP requirements |
| 8/10/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 1.7 | No | Restoration | $911.20 | 101 - Maria: Cobra (Transmission & Distribution)-Review of tax gross up invoices for Cobra |
| 8/10/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 23 | 0.9 | No | Restoration | $482.40 | Residential Customer Analysis-Assessment of current CRU online for customer meter reading tracking |
| 8/10/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 3 | 4.6 | No | Title III | $2,465.60 | Custom Financial Reports-AR Reporting |
| 8/10/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 29 | 1.7 | No | Operations | $911.20 | Business Process Improvement Initiatives-Conversation with PREPA and GAR personnel regarding Logistics Management RFP |
| 8/10/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 3.0 | Yes | Operations | $1,647.00 | Field Inspections-Fuel Barge Unloading - San Juan Site Visit |
| 8/10/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 3.6 | Yes | Operations | $1,976.40 | Generation Plant Operations-Northern Fuels RFP - Bidder Walk Through |
| 8/10/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.7 | Yes | Operations | $384.30 | Environmental Initiatives-Follow-up - Phase I ESAs |
| 8/10/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.6 | Yes | Operations | $329.40 | Fuel Commodity Analysis-Finalize Fuel Contract Summaries |
| 8/10/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.7 | Yes | Operations | $384.30 | Generation Plant Operations-Review Power Advocate Postings |
| 8/10/2018 | Puerto Rico | McGlynn Nickel | Analyst | $250 | 10 | 0.9 | No | Operations | $225.00 | Recurring Operating Reports-Cobra Update |
| 8/10/2018 | Puerto Rico | McGlynn Nickel | Analyst | $250 | 31 | 0.6 | No | Operations | $150.00 | Customer Forecasting-CRU Update |
| 8/10/2018 | Puerto Rico | norm spence | Director | $600 | 10 | 1.6 | No | Operations | $960.00 | Generation Plant Operations-review of Generation RFP status for meetings week of 8/13 |
| 8/10/2018 | Puerto Rico | Pam Morin | Consultant | $374 | 44 | 1.1 | No | Title III | $411.40 | Fee Application-Finalize July fee statement |
| 8/10/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 2.7 | Yes | Operations | $2,065.50 | Fuel Commodity Analysis-Site briefing for SJ5&6 fuel conversion RFP |
| 8/10/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 2.8 | Yes | Operations | $2,142.00 | Fuel Commodity Analysis-Site Tour for SJ5&6 conversion RFP |
| 8/10/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 10 | 1.7 | Yes | Operations | $1,300.50 | Business Process Improvement Initiatives-Generation team member briefing WP180 |
| 8/10/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 1.3 | Yes | Operations | $994.50 | Generation Plant Analysis-Began development of power purchase agreement for temp power. |
| 8/10/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.7 | Yes | Operations | $409.50 | Documentation-Review status and requests for documents re: call center RFP |
| 8/10/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.4 | Yes | Operations | $234.00 | Documentation-Review the original draft call center RFP official authorization requests |
| 8/10/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 2.8 | Yes | Operations | $1,638.00 | Business Process Improvement Initiatives-Update & analysis of call center statistics database |
| 8/10/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 2.4 | Yes | Operations | $1,404.00 | Cost Analysis-Develop estimate for call center procurement costs |
| 8/10/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 1.6 | Yes | Operations | $936.00 | Documentation-Memo to call center procurement team re: outstanding items and requirements |
| 8/10/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.3 | Yes | Operations | $175.50 | Documentation-Discuss call center memo items with PREPA procurement staff |
| 8/10/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.6 | Yes | Operations | $351.00 | Contract Management-Update contractor payment dashboard files per staff request |
| 8/10/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 27 | 0.6 | Yes | Restoration | $219.00 | Data and Documents Management-Updated RFI response items for Transmission Strengthening RFP |
| 8/10/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 27 | 0.8 | No | Restoration | $292.00 | Data and Documents Management-Resubmitted RFI response items for Vegetation Management RFP package to OCPC |
| 8/10/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 27 | 0.9 | No | Restoration | $328.50 | Data and Documents Management-Edited OCPC RFI responses for the Culebra Power (Antilles Co.) Procurement Package |
| 8/10/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 1.8 | No | Restoration | $1,101.60 | Distribution Infrastructure Improvements-OCB change out discussion with engineer |
| 8/10/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 27 | 1.1 | Yes | Operations | $643.50 | Transmission Operations-Review vegetation management procurement documentation |
| 8/10/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 0.7 | Yes | Operations | $409.50 | Emergency Restoration - general-Follow up with COR3 regarding material management questions |
| 8/10/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 27 | 0.8 | Yes | Operations | $468.00 | Generation Plant Operations-Review OCPC feedback regarding power solutions procurement |
| 8/10/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 27 | 0.9 | Yes | Operations | $526.50 | Generation Plant Operations-Review draft utility scale project agreement |
| 8/10/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 2.2 | Yes | Operations | $1,287.00 | Emergency Restoration - general-Discuss logistics and material management with PREPA and COR3 |
| 8/10/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 1.2 | Yes | Operations | $702.00 | Emergency Restoration - transmission and distribution-Follow up on restoration next actions from PREPA and COR3 meeting |
| 8/11/2018 | Puerto Rico | norm spence | Director | $600 | 10 | 2.5 | No | Operations | $1,500.00 | Generation Plant Operations-Review key contract provisions summary for fuel contracts |
| 8/11/2018 | Puerto Rico | Scott Davis | Director | $585 | 13 | 0.8 | Yes | Operations | $468.00 | Human Resource Initiatives-Review proposals for integrating CS linemen into T&D |
| 8/11/2018 | Puerto Rico | Scott Davis | Director | $585 | 13 | 1.2 | Yes | Operations | $702.00 | Human Resource Initiatives-Review CS & T&D organization charts |
| 8/11/2018 | Puerto Rico | Scott Davis | Director | $585 | 13 | 2.3 | Yes | Operations | $1,345.50 | Human Resource Initiatives-Work on critiques and comments on CS linemen reorganization proposals |
| 8/12/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 23 | 0.9 | No | Title III | $688.50 | Residential Customer Analysis-Develop updated report comparing meters read to customers energized report |
| 8/12/2018 | Puerto Rico | norm spence | Director | $600 | 10 | 2.3 | Yes | Operations | $1,380.00 | Generation Plant Operations-planning for generation activities week of 8/13 |
| 8/12/2018 | Puerto Rico | Scott Davis | Director | $585 | 13 | 2.7 | Yes | Operations | $1,579.50 | Human Resource Initiatives-Develop recommendation for alternative approach to CS linemen organization to T&D |
| 8/12/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 29 | 2.4 | Yes | Operations | $2,020.80 | Fuel Commodity Analysis-Develop LNG calcs and presentation |
| 8/13/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 16 | 2.5 | no | Operations | $750.00 | Generation Plant Operations-Pulled data from 2017 Monthly Generation Reports |
| 8/13/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 16 | 1.5 | no | Operations | $450.00 | Generation Plant Operations-Analyzed 2017 Monthly Generation Reports data |
| 8/13/2018 | Puerto Rico | Buck Monday | Director | $612 | 13 | 1.2 | No | Operations | $734.40 | Human Resource Initiatives-Commenting on proposal moving services to T&D |
| 8/13/2018 | Puerto Rico | Buck Monday | Director | $612 | 4 | 0.9 | No | Title III | $550.80 | Budget Analysis-Review of Notice of Violation from FOMB |
| 8/13/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 27 | 0.8 | Yes | Restoration | $292.00 | Data and Documents Management-Reviewed responses to RFI line items for Vegetation Management Professional services RFP OCPC Submission |
| 8/13/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 27 | 0.9 | Yes | Restoration | $328.50 | Data and Documents Management-Reviewed responses to RFI line items for Culebra Power / Antilles Co. RFP OCPC Submission |

Filsinger Energy Partners
August 1, 20___ through August 31, 20__
Exhibit D

| Date | Project | Employee | Title | Rate | Category (1) | Hours | On-Site | Fee Class | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/13/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 27 | 1.2 | Yes | Restoration | $438.00 | Contract Analysis & Evaluation-Reviewed MPMT Tag Up Notes and followed up on outstanding action items |
| 8/13/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 27 | 0.5 | Yes | Restoration | $182.50 | Contract Analysis & Evaluation-Reviewed OCPC Docket and RFI List |
| 8/13/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 6 | 1.9 | Yes | Title III | $1,018.40 | Cost Analysis-Provided comments on Title III FEP payment submission |
| 8/13/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 10 | 0.3 | Yes | Operations | $160.80 | Data and Documents Management-Discussed transmission/distribution inspections with PREPA operations |
| 8/13/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 1.1 | Yes | Operations | $589.60 | Contract Review-Participated in MPMT Tag up meeting discussions |
| 8/13/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 10 | 0.8 | Yes | Operations | $428.80 | Projections-Reviewed Emergency Works document prepared by PREPA operations |
| 8/13/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 10 | 0.2 | Yes | Operations | $107.20 | Projections-Discussed Emergency Works document with FEP management |
| 8/13/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 12 | 0.7 | Yes | Restoration | $375.20 | Documentation-Reviewed historical data related to Roosevelt Roads |
| 8/13/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.9 | Yes | Restoration | $482.40 | Pro Forma Development-Participated in meeting with PREPA/HORN Master Services Agreement RFP |
| 8/13/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 13 | 2.1 | Yes | Restoration | $1,125.60 | Inter-Agency Transactions-Attended Weekly PREPA/FEMA/COR3 Meeting |
| 8/13/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 5 | 0.3 | No | Operations | $229.50 | Fuel Commodity Analysis-Validate invoice support and approve payment for fuel providers |
| 8/13/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 21 | 1.4 | No | Title III | $1,071.00 | Contract Analysis & Evaluation-Evaluate the contractual attributes of the EcoElectrica plant purchase option owned by the Company |
| 8/13/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 10 | 0.6 | No | Title III | $459.00 | Monthly Performance Reports-Create a written update of current activities executed around activities and communications with Creditors |
| 8/13/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 7 | 2.2 | No | Title III | $1,683.00 | Business Customer Analysis-Analyze monthly information received related to accounts receivable aging reports and validate changes from prior months |
| 8/13/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 21 | 1.5 | No | Title III | $1,147.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with Company related to the nuances and status of current contract renegotiation activities |
| 8/13/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 43 | 0.3 | No | Title III | $229.50 | Interactions, Calls & Meetings with FOMB and FOMB Counsel-Meeting with Commonwealth and FOMB advisors regarding current activities necessary for the transformation transactions |
| 8/13/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 16 | 0.5 | No | Title III | $382.50 | Generation Plant Operations-Analyze proposed presentation on a methodology to transform the Company generation fleet |
| 8/13/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 10 | 1.1 | No | Operations | $589.60 | Project Administration-Monday MPMT Tag-up |
| 8/13/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 3 | 2.3 | No | Title III | $1,232.80 | Recurring Operating Reports-Creditor Meeting Materials |
| 8/13/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 21 | 2.5 | No | Operations | $1,340.00 | Data Request Response Preparation-Leadership update |
| 8/13/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 29 | 1.7 | No | Operations | $911.20 | Court Filings and Related Documents-Various Communications and follow-ups |
| 8/13/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 21 | 0.7 | No | Operations | $375.20 | Documentation-Hand-off Call with FEP personnel |
| 8/13/2018 | Puerto Rico | norm spence | Director | $600 | 10 | 3.1 | Yes | Operations | $1,860.00 | Generation Plant Operations-status of generation rfp's and meeting w/ MPMT |
| 8/13/2018 | Puerto Rico | norm spence | Director | $600 | 10 | 3.5 | Yes | Operations | $2,100.00 | Generation Plant Operations-estimate for carbon reduction/ gen cost reduction for 10 yr |
| 8/13/2018 | Puerto Rico | norm spence | Director | $600 | 10 | 2.6 | Yes | Operations | $1,560.00 | Generation Plant Operations-fuel contract and PPA strategy discussions w PREPA and follow-up notes |
| 8/13/2018 | Puerto Rico | norm spence | Director | $600 | 10 | 1.4 | Yes | Operations | $840.00 | Generation Plant Operations-Comment on FEP scope deck for PREPA CEO mtg |
| 8/13/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 1.2 | Yes | Operations | $918.00 | Generation Asset Modeling-Power Purchase Agreement Edits for New North Generation |
| 8/13/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 31 | 1.6 | Yes | Operations | $1,224.00 | Business Process Improvement Initiatives-Worked on FEP-PREPA turnover presentation |
| 8/13/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 20 | 2.3 | Yes | Operations | $1,759.50 | Environmental Initiatives-Analysis of current carbon emissions |
| 8/13/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 20 | 1.4 | Yes | Operations | $1,071.00 | Environmental Initiatives-Developed Scenarios for potential future carbon reductions |
| 8/13/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 1.0 | Yes | Title III | $765.00 | Liquidation Analysis-Call with Citi and Rothschild re: Privatization |
| 8/13/2018 | Puerto Rico | Scott Davis | Director | $585 | 13 | 0.5 | Yes | Operations | $292.50 | Human Resource Initiatives-Memo to PREPA CS and staff re: summary of CS linemen reorganization proposals |
| 8/13/2018 | Puerto Rico | Scott Davis | Director | $585 | 13 | 0.3 | Yes | Operations | $175.50 | Human Resource Initiatives-Review FO&M notice of violation to re: PREPA budget |
| 8/13/2018 | Puerto Rico | Tim Wang | Director | $585 | 25 | 3.0 | Yes | Operations | $1,755.00 | Generation Asset Modeling-IRP assumptions review meeting |
| 8/13/2018 | Puerto Rico | Tim Wang | Director | $585 | 25 | 2.0 | Yes | Operations | $1,170.00 | Generation Asset Modeling-IRP PREC meeting presentation review |
| 8/13/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 13 | 2.6 | Yes | Operations | $2,189.20 | Contract Analysis & Evaluation-Review status of aes contract |
| 8/13/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 16 | 4.1 | Yes | Operations | $3,452.20 | Generation Asset Modeling-Production costs analysis w and w/o AES |
| 8/13/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 21 | 1.0 | Yes | Operations | $842.00 | Generation Asset Modeling-Fuel and PPOA update |
| 8/13/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 27 | 0.9 | Yes | Operations | $526.50 | Transmission Infrastructure Improvements-Discuss permanent work procurement approach |
| 8/13/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 25 | 1.2 | Yes | Operations | $702.00 | Transmission Infrastructure Improvements-Discuss project formulation and coordination with FEMA and COR3 |
| 8/13/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 22 | 1.8 | Yes | Operations | $1,053.00 | Generation Plant Operations-Discuss effects of Puerto Rico renewable energy on carbon emissions and fuel consumption |
| 8/13/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 27 | 1.2 | Yes | Operations | $702.00 | Contract Review-Review status of major procurements |
| 8/13/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 21 | 0.8 | Yes | Operations | $468.00 | Interactions, Calls & Meetings with Advisors to Debtors-Discuss WEH audit request for information and response |
| 8/13/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 24 | 1.2 | Yes | Operations | $702.00 | Transmission Operations-Discuss transmission and distribution report |
| 8/13/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 31 | 1.4 | Yes | Operations | $819.00 | Projections-Review current macroeconomic projections and load forecast |
| 8/13/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 31 | 0.4 | Yes | Title III | $234.00 | Liquidation Analysis-Review FOMB notice of violation |
| 8/14/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 16 | 2.2 | Yes | Operations | $660.00 | Generation Plant Operations-Analyzed 2017 Monthly Generation Reports data |
| 8/14/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 0.9 | Yes | Operations | $270.00 | Renewable Generation Initiatives-Responded to IPP calls/emails concerning IPP meetings |
| 8/14/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 16 | 3.0 | Yes | Operations | $900.00 | Generation Plant Operations-Pulled data from 2016 Monthly Generation Reports |
| 8/14/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 16 | 1.9 | Yes | Operations | $570.00 | Generation Plant Operations-Analyzed 2016 Monthly Generation Reports data |
| 8/14/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 16 | 0.6 | Yes | Operations | $180.00 | Generation Plant Operations-Met with FEP member to clarify monthly gen analysis |
| 8/14/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 16 | 1.5 | Yes | Operations | $450.00 | Generation Plant Operations-Analyzed 2016 Monthly Generation Reports  data |
| 8/14/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 2.3 | Yes | Restoration | $1,407.60 | Transmission Infrastructure Improvements-Meeting with S&L on path forward re: hardening and damage assessment |
| 8/14/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 2.2 | Yes | Restoration | $1,346.40 | Transmission Infrastructure Improvements-Meeting with COR3 regarding war room and 428 process |
| 8/14/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 0.7 | Yes | Restoration | $428.40 | Transmission Infrastructure Improvements-Notes and discussion of this mornings COR3 meeting |
| 8/14/2018 | Puerto Rico | Buck Monday | Director | $612 | 13 | 1.9 | Yes | Restoration | $1,162.80 | Human Resource Initiatives-Evaluation of Service Workers to T&D |
| 8/14/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 1.3 | Yes | Restoration | $795.60 | Distribution Infrastructure Improvements-Discussing path forward on OCB changeout |
| 8/14/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 30 | 0.9 | Yes | Restoration | $328.50 | Data and Documents Management-Met with MPMT Team for status update of outstanding RFP and procurement events |
| 8/14/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 27 | 1.2 | Yes | Restoration | $438.00 | Data and Documents Management-Attended OCPC Weekly Status Meeting |
| 8/14/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 30 | 1.4 | Yes | Restoration | $511.00 | Cost Analysis-Collected data for Enlace Mercantile Transient Data Recorders procurement effort |
| 8/14/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 27 | 1.8 | Yes | Restoration | $657.00 | Data and Documents Management-Edited the Permanent Work Task Order Competitive Contracting Master Services Agreement |
| 8/14/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 30 | 0.4 | Yes | Restoration | $146.00 | Data and Documents Management-Attended Coordination call for MPMT and OCPC teams |
| 8/14/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 21 | 2.2 | Yes | Restoration | $803.00 | Contract Review-Coordinated data collection for the Vieques and Culebra power solutions RFP |
| 8/14/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 27 | 0.6 | Yes | Restoration | $219.00 | Data and Documents Management-Discussed outstanding RFI items with OCPC team regarding the Benitez Vehicle procurement |
| 8/14/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 30 | 0.6 | Yes | Restoration | $219.00 | Data and Documents Management-Attended OCPC Transition Meeting |
| 8/14/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 27 | 0.3 | Yes | Restoration | $109.50 | Contract Analysis & Evaluation-Reviewed procedures and documentation requirements for RFQ's with Procurement team |
| 8/14/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.9 | Yes | Restoration | $482.40 | Pro Forma Development-Reviewed scoping document and provided comments |
| 8/14/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 24 | 0.8 | Yes | Restoration | $428.80 | Distribution Operations-Participated in weekly MEC inspections meeting |
| 8/14/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 10 | 1.5 | Yes | Operations | $804.00 | Projections-Participated in Permanent Works walk down discussion meeting |
| 8/14/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.4 | Yes | Operations | $214.40 | Pro Forma Development-Replied to various emails regarding plant reports |
| 8/14/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 6 | 0.9 | Yes | Operations | $482.40 | Cash Flow Analysis-Attended Invoice approval process meeting |
| 8/14/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 13 | 1.8 | Yes | Restoration | $964.80 | Project Administration-Reviewed portions of the FEMA Section 428 requirements |
| 8/14/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 13 | 1.7 | Yes | Restoration | $911.20 | Project Administration-Reviewed portions of the FEMA PW requirements |
| 8/14/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 5 | 0.6 | No | Operations | $459.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Communications with various Company staff related to material cash expenditures expected during this week |

| Date | Project | Employee | Title | Rate | Category (1) | Hours | On-Site | Fee Class | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/14/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 6 | 0.2 | No | Operations | $153.00 | Cash Flow Analysis-Meeting with Ankura staff regarding the volatility of daily cash clearing history |
| 8/14/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 16 | 2.1 | No | Title III | $1,606.50 | Generation Plant Analysis-Build weekly generation file performance report for submittal to FOMB advisors |
| 8/14/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 0.8 | No | Operations | $612.00 | Cash Flow Analysis-Analyze weekly changes in reported cash flows due to timing variances that are attributable to checks clearing financial institutions |
| 8/14/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 6 | 1.0 | No | Title III | $765.00 | 13-Week Cash Flow Reports-Edit weekly cash flow update document and analyze variances to latest projections |
| 8/14/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 3 | 2.1 | No | Title III | $525.00 | Recurring Financial Reports-Preparing Weekly DIP/Creditor reports |
| 8/14/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 10 | 1.6 | No | Operations | $857.60 | Project Administration-OCPC Meeting |
| 8/14/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 10 | 0.7 | No | Operations | $375.20 | Project Administration-Call with OCPC regarding PREPA transition |
| 8/14/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 10 | 0.9 | No | Operations | $482.40 | Project Administration-FEP Call to discuss strategy |
| 8/14/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 3 | 3.7 | No | Title III | $1,983.20 | Recurring Operating Reports-July AR Reports |
| 8/14/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 21 | 1.3 | No | Operations | $696.80 | Documentation-OCPC Submissions |
| 8/14/2018 | Puerto Rico | norm spence | Director | $600 | 10 | 6.5 | Yes | Operations | $3,900.00 | Generation Plant Operations-Develop strategy and capex estimate for FEMA funded Solar/energy storage new generation program development |
| 8/14/2018 | Puerto Rico | norm spence | Director | $600 | 10 | 2.4 | Yes | Operations | $1,440.00 | Generation Plant Operations-Costa Sur projected cost savings for gas to Ankura |
| 8/14/2018 | Puerto Rico | norm spence | Director | $600 | 10 | 2.2 | Yes | Operations | $1,320.00 | Generation Plant Operations-estimate for carbon reduction/ gen cost reduction for 10 yr |
| 8/14/2018 | Puerto Rico | Pam Morin | Consultant | $374 | 44 | 0.5 | No | Title III | $187.00 | Fee Application-Prepare September budget |
| 8/14/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 1.3 | Yes | Operations | $994.50 | Renewable Generation Initiatives-Evaluated potential renewables capital costs |
| 8/14/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 3.8 | Yes | Operations | $2,907.00 | Generation Asset Modeling-Revised North Generation Power Purchase Agreement |
| 8/14/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 9 | 2.9 | No | Restoration | $2,218.50 | Capital Analysis-Evaluated capital cost estimating resources |
| 8/14/2018 | Puerto Rico | Tim Wang | Director | $585 | 25 | 8.5 | Yes | Operations | $4,972.50 | Interactions, Calls & Meetings with Commonwealth Officials-PREC IRP Technical Session |
| 8/14/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 15 | 0.6 | Yes | Restoration | $505.20 | 128 - Maria: Whitefish-Whitefish update |
| 8/14/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 27 | 0.7 | Yes | Operations | $409.50 | Generation Plant Operations-Discuss Vieques energy solutions procurement |
| 8/14/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 21 | 0.7 | Yes | Operations | $409.50 | Interactions, Calls & Meetings with Advisors to Debtors-Discuss WEH audit conformation with advisors |
| 8/14/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 27 | 1.2 | Yes | Operations | $702.00 | Recurring Operating Reports-Review OCPC procurement docket and requests for information |
| 8/14/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 21 | 1.4 | Yes | Restoration | $819.00 | Historical Financial Results Analysis-Discuss next increment of restoration PW 270 process request |
| 8/14/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 16 | 1.2 | Yes | Operations | $702.00 | Renewable Generation Initiatives-Discuss estimates for solar and storage installed costs |
| 8/14/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 21 | 0.4 | Yes | Operations | $234.00 | Interactions, Calls & Meetings with Advisors to Debtors-Review draft WEH audit response |
| 8/14/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 27 | 0.9 | Yes | Operations | $526.50 | Documentation-Review PREPA procurement RFP/RFQ guidelines |
| 8/14/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 27 | 0.7 | Yes | Operations | $409.50 | Contract Analysis & Evaluation-Discuss data recorder procurement and cost analysis |
| 8/15/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 16 | 3.0 | Yes | Operations | $900.00 | Generation Plant Operations-Pulled data from 2015 Monthly Generation Reports |
| 8/15/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 16 | 2.4 | Yes | Operations | $720.00 | Generation Plant Operations-Analyzed 2015 Monthly Generation Reports data |
| 8/15/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 20 | 2.9 | Yes | Operations | $870.00 | Environmental Initiatives-Created draft of CO2 presentation |
| 8/15/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 20 | 0.8 | Yes | Operations | $240.00 | Environmental Initiatives-Meeting with FEP members on presentation |
| 8/15/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 20 | 1.0 | yes | Operations | $300.00 | Environmental Initiatives-Updated CO2 presentation with corrected data |
| 8/15/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 1.0 | Yes | Restoration | $612.00 | Transmission Infrastructure Improvements-Review of past three days of KPI's, Cobra reports, and substation report |
| 8/15/2018 | Puerto Rico | Buck Monday | Director | $612 | 13 | 0.5 | Yes | Operations | $306.00 | Human Resource Initiatives-Sketching out a flow chart of recommended tasks for service crews |
| 8/15/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 0.3 | Yes | Restoration | $183.60 | Transmission Infrastructure Improvements-Being briefed on status of Vegetation management Proposals |
| 8/15/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 0.8 | Yes | Restoration | $489.60 | Transmission Infrastructure Improvements-Briefing MPMT on OCB change out project |
| 8/15/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 1.0 | Yes | Restoration | $612.00 | Transmission Infrastructure Improvements-Reviewing and commenting on COR3 war room plans |
| 8/15/2018 | Puerto Rico | Buck Monday | Director | $612 | 13 | 2.3 | Yes | Operations | $1,407.60 | Human Resource Initiatives-Formalizing recommendations for service crews |
| 8/15/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 1.9 | Yes | Restoration | $1,162.80 | Distribution Infrastructure Improvements-Meeting on Permanent Work |
| 8/15/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 0.8 | Yes | Restoration | $489.60 | Distribution Infrastructure Improvements-Reading Project Worksheet Development Guide |
| 8/15/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 30 | 2.7 | Yes | Restoration | $985.50 | Data and Documents Management-Researched Benitez Group Contract History for OCPC Submission |
| 8/15/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 21 | 2.4 | Yes | Restoration | $876.00 | Cost Analysis-Drafted memo on Benitez Group Contract Status for OCPC submission |
| 8/15/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 27 | 1.3 | Yes | Restoration | $474.50 | Data and Documents Management-Coordinated data collection for Vieques and Culebra Temporary generation OCPC submission package |
| 8/15/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 27 | 0.8 | Yes | Operations | $292.00 | Data and Documents Management-Reviewed Vieques and Culebra Temporary generation OCPC submission package |
| 8/15/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 21 | 0.8 | Yes | Restoration | $292.00 | Contract Management-Coordinated data collection for Antilles Power / Culebra Generation OCPC Submission |
| 8/15/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 3 | 0.4 | Yes | Title III | $146.00 | Recurring Financial Reports-Coordinated data collection for weekly creditor reports |
| 8/15/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 3 | 0.3 | Yes | Title III | $109.50 | Recurring Financial Reports-Reviewed weekly creditor reports |
| 8/15/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 6 | 0.3 | Yes | Operations | $160.80 | Renewable Portfolio Analysis-Reviewed Pricing structure for future solar energy installations |
| 8/15/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 13 | 1.6 | Yes | Operations | $857.60 | Project Administration-Reviewed  portions of the FEMA PW requirements - site walk down |
| 8/15/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 53 | 0.3 | Yes | Operations | $160.80 | Pro Forma Development-Discussed RFP Permanent Works Process with FEP management |
| 8/15/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 17 | 0.5 | Yes | Operations | $268.00 | Distribution Operations-Participated in meeting discussion with MPMT on replacing Circuit Breakers |
| 8/15/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 53 | 0.7 | Yes | Operations | $375.20 | Cash Flow Analysis-Participated in meeting for PW invoicing processes |
| 8/15/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 13 | 2.2 | Yes | Operations | $1,179.20 | Project Administration-Reviewed portions of the FEMA Section 428 requirements |
| 8/15/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 53 | 0.3 | Yes | Operations | $160.80 | Cash Flow Analysis-Read executive summary for replacement of circuit breakers |
| 8/15/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 13 | 2.1 | Yes | Operations | $1,125.60 | Project Administration-Participated in meeting discussion regarding FEMA Section 428 |
| 8/15/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 2.2 | No | Title III | $1,683.00 | Recurring Operating Reports-Validate the weekly and monthly reporting packages required under the terms of the Commonwealth Loan |
| 8/15/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 22 | 1.3 | No | Title III | $994.50 | Contract Management-Update on the current state of Project Workbook submittals related to specific restoration contractors |
| 8/15/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 22 | 0.6 | No | Operations | $459.00 | Cost Analysis-Analyze invoice support and approve cash expenditures related to restoration contractors and certain fuel providers |
| 8/15/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 6 | 0.3 | No | Operations | $229.50 | Cash Flow Analysis-Review current cash position and prepare tactical expenditure options to optimize liquidity |
| 8/15/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 3 | 1.9 | No | Title III | $475.00 | Recurring Financial Reports-updating Creditor reports |
| 8/15/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 3 | 0.9 | No | Title III | $225.00 | Recurring Financial Reports-checking creditor reports |
| 8/15/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 3 | 1.2 | No | Title III | $300.00 | Recurring Financial Reports-including additional material requested by FOMB in creditor reports |
| 8/15/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 5 | 1.9 | No | Operations | $1,018.40 | Contract Analysis & Evaluation-Contract fee statement assessment and evaluation |
| 8/15/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 7 | 3.7 | No | Restoration | $1,983.20 | Cash Flow Analysis-Assessment of invoicing processing of AR and days outstanding |
| 8/15/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 13 | 1.1 | Yes | Operations | $589.60 | Contract Analysis & Evaluation-Discussion of contract transformation tasks |
| 8/15/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 10 | 1.4 | Yes | Operations | $750.40 | Business Process Improvement Initiatives-Conversations of customer service initiatives in progress for operational improvements |
| 8/15/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 35 | 2.7 | No | Operations | $1,447.20 | Project Administration-Working with PREPA personnel in responding to PREC demand letter |
| 8/15/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 8 | 2.3 | No | Restoration | $1,232.80 | Documentation-WP180 PowerPoint Presentation work |
| 8/15/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 24 | 1.3 | No | Operations | $696.80 | Documentation-Finished review of Substation RFP documentation |
| 8/15/2018 | Puerto Rico | norm spence | Director | $600 | 10 | 1.8 | Yes | Operations | $1,080.00 | Generation Plant Operations-weekly update of status of generation units |
| 8/15/2018 | Puerto Rico | norm spence | Director | $600 | 10 | 0.8 | Yes | Operations | $480.00 | Generation Plant Operations-Costa Sur projected cost savings for gas to Ankura |
| 8/15/2018 | Puerto Rico | norm spence | Director | $600 | 10 | 4.6 | Yes | Operations | $2,760.00 | Generation Plant Operations-estimate for carbon reduction/ gen cost reduction for 10 yr - presentation |

Filsinger Energy Partners
August 1, 2018 through August 31, 2018
Exhibit D

| Date | Project | Employee | Title | Rate | Category (1) | Hours | On-Site | Fee Class | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/15/2018 | Puerto Rico | norm spence | Director | $600 | 10 | 2.8 | Yes | Operations | $1,680.00 | Generation Plant Operations-strategy and capex estimate for FEMA funded Solar/energy storage new generation program development |
| 8/15/2018 | Puerto Rico | norm spence | Director | $600 | 10 | 1.2 | Yes | Operations | $720.00 | Generation Plant Operations-response to PREC re. North Fuels/SJ 5&6 conversion RFP |
| 8/15/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 16 | 2.3 | No | Operations | $1,759.50 | Generation Plant Operations-Reviewed and updated generation plan O&M costs. |
| 8/15/2018 | Puerto Rico | Scott Davis | Director | $585 | 18 | 1.6 | Yes | Title III | $936.00 | Retail Rate Analysis-Work on fuel & purchased power reconciliation of creditor analysis |
| 8/15/2018 | Puerto Rico | Scott Davis | Director | $585 | 13 | 0.4 | Yes | Operations | $234.00 | Human Resource Initiatives-Discussion w/ staff re: CS linemen reorganization in T&D |
| 8/15/2018 | Puerto Rico | Scott Davis | Director | $585 | 18 | 0.5 | Yes | Title III | $292.50 | Retail Rate Analysis-Memo to staff re: fuel & pp reconciliation summary |
| 8/15/2018 | Puerto Rico | Scott Davis | Director | $585 | 52 | 1.9 | Yes | Operations | $1,111.50 | 126 - Maria: Purchase Equipment-PREPA AMI team meeting |
| 8/15/2018 | Puerto Rico | Tim Wang | Director | $585 | 1 | 2.4 | Yes | Operations | $1,404.00 | Environmental Initiatives-Evaluate CO2 reduction potential |
| 8/15/2018 | Puerto Rico | Tim Wang | Director | $585 | 26 | 1.6 | Yes | Operations | $936.00 | Renewable Generation Initiatives-Analyze renewable generation requirements |
| 8/15/2018 | Puerto Rico | Tim Wang | Director | $585 | 16 | 1.5 | Yes | Operations | $877.50 | Generation Plant Analysis-Analyze fuel cost savings initiative |
| 8/15/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 27 | 0.9 | Yes | Operations | $526.50 | Contract Review-Review OCPC's advanced metering infrastructure procurement feedback |
| 8/15/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 24 | 2.1 | Yes | Operations | $1,228.50 | Transmission Infrastructure Improvements-Review Substation Rehabilitation documentation |
| 8/15/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 16 | 1.2 | Yes | Operations | $702.00 | Projections-Discuss CO2 generation analysis and draft presentation |
| 8/15/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 27 | 0.8 | Yes | Operations | $468.00 | Generation Plant Operations-Discuss PREC order regarding San Juan fuel conversion procurement |
| 8/15/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 27 | 0.8 | Yes | Operations | $468.00 | Contract Review-Review OCPC feedback of Culebra power plant contract |
| 8/15/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 16 | 2.2 | Yes | Operations | $1,287.00 | Generation Plant Operations-Analyze impacts of renewables and natural gas conversion on CO2 and fuels |
| 8/16/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 20 | 0.8 | Yes | Operations | $240.00 | Environmental Initiatives-Updated graphics on CO2 presentation to represent updated data |
| 8/16/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 20 | 0.9 | Yes | Operations | $270.00 | Environmental Initiatives-Updated draft of CO2 presentation |
| 8/16/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 20 | 0.8 | Yes | Operations | $240.00 | Environmental Initiatives-Contined work on Updating graphics on CO2 presentation to represent updated data |
| 8/16/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 20 | 0.6 | Yes | Operations | $180.00 | Environmental Initiatives-Meeting with FEP members on presentation |
| 8/16/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 20 | 2.5 | Yes | Operations | $750.00 | Environmental Initiatives-Updated CO2 presentation with review comments from FEP members |
| 8/16/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 16 | 1.2 | Yes | Operations | $360.00 | Generation Plant Operations-Pulled data from 2014 Monthly Generation Reports |
| 8/16/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 20 | 0.2 | Yes | Operations | $60.00 | Environmental Initiatives-Sent out CO2 presentation for further comments |
| 8/16/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 20 | 1.3 | Yes | Operations | $390.00 | Environmental Initiatives-Additional updates on CO2 presentation with notes from FEP members |
| 8/16/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 16 | 1.1 | Yes | Operations | $330.00 | Generation Plant Operations-Pulled data from 2014 Monthly Generation Reports |
| 8/16/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 16 | 1.1 | Yes | Operations | $330.00 | Generation Plant Operations-Analyzed 2014 Monthly Generation data |
| 8/16/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 0.7 | Yes | Restoration | $428.40 | Transmission Infrastructure Improvements-Analysis of KPI and should it be final |
| 8/16/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 2.8 | Yes | Restoration | $1,713.60 | Distribution Infrastructure Improvements-Project Worksheet Development Guide |
| 8/16/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 2.3 | Yes | Restoration | $1,407.60 | Distribution Infrastructure Improvements-Project Worksheet Development Guide |
| 8/16/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 0.5 | Yes | Restoration | $306.00 | Distribution Infrastructure Improvements-MPMT meeting |
| 8/16/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 1.9 | Yes | Restoration | $1,162.80 | Distribution Infrastructure Improvements-Going through Project Worksheet |
| 8/16/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 30 | 0.8 | Yes | Restoration | $292.00 | Data and Documents Management-Attended weekly insurance claims working group meeting |
| 8/16/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 27 | 1.1 | Yes | Restoration | $401.50 | Contract Review-Attended MPMT Tag up Meeting |
| 8/16/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 27 | 0.4 | Yes | Restoration | $146.00 | Data and Documents Management-Updated MPMT Docket and Assigned Action Items |
| 8/16/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 21 | 0.6 | Yes | Restoration | $219.00 | Contract Management-Discussed the postponement of Transmission Strengthening RFP |
| 8/16/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 27 | 0.9 | Yes | Restoration | $328.50 | Data Request Response Preparation-Reviewed data collection for RFI 110, Mobile Generation |
| 8/16/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 27 | 1.4 | Yes | Restoration | $511.00 | Contract Management-Researched procurement status of Costa Sur projects |
| 8/16/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 27 | 0.8 | Yes | Restoration | $292.00 | Contract Management-Coordinated data collection on Costa Sur project list |
| 8/16/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 30 | 1.3 | Yes | Restoration | $474.50 | Data and Documents Management-Researched PREPA's RFP guide in response to RFI questions |
| 8/16/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 27 | 0.8 | Yes | Restoration | $292.00 | Data and Documents Management-Drafted outline for OCPC procedure meeting |
| 8/16/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 30 | 0.7 | Yes | Restoration | $255.50 | Data and Documents Management-Reviewed Board Resolution and charter for OCPC meeting |
| 8/16/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 53 | 3.1 | Yes | Restoration | $1,661.60 | Pro Forma Development-Reviewed revised RFP MAS Permanent Works |
| 8/16/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 20 | 0.8 | Yes | Operations | $428.80 | Environmental Compliance-Reviewed and edited letter to COBRA on Environmental Impact Statements |
| 8/16/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.6 | Yes | Operations | $321.60 | Pro Forma Development-Developed recommendations related to RFP Permanent Works |
| 8/16/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 3.3 | Yes | Restoration | $1,768.80 | Pro Forma Development-Participated in RFP team meeting for comments to RFP PW MAS |
| 8/16/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 20 | 0.2 | Yes | Operations | $107.20 | Environmental Compliance-Reviewed interior of letter to COBRA on Environmental Requirements |
| 8/16/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 5 | 0.9 | No | Operations | $229.50 | Fuel Commodity Analysis-Validate invoice support and analyze payment requirements for various fuel and power purchase providers |
| 8/16/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 19 | 0.4 | No | Operations | $306.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with Greenberg, Ankura and Company representatives related to the current status of insurance recovery activities |
| 8/16/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 2.3 | No | Title III | $1,759.50 | Recurring Financial Reports-Analyze the operational and financial changes embedded in the current Commonwealth Loan reporting package versus prior filings |
| 8/16/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 3.2 | Yes | Restoration | $1,715.20 | 101 - Maria: Cobra (Transmission & Distribution)-Analysis of Cobra payments for presentation and review |
| 8/16/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 0.7 | Yes | Restoration | $375.20 | Distribution Infrastructure Improvements-Discussion of final emergency work to be completed and submitted for review |
| 8/16/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 0.9 | Yes | Restoration | $482.40 | 124 - Maria: Mutual Aid Parties (MOU)-Meeting for MOU invoicing and processing status and review |
| 8/16/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 23 | 1.1 | Yes | Title III | $589.60 | Residential Customer Analysis-Analysis of CRU offline due to non-energization of substations vs other backbone issues |
| 8/16/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 27 | 1.2 | Yes | Operations | $643.20 | Contract Analysis & Evaluation-Contract review analysis for pending items |
| 8/16/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 10 | 2.1 | Yes | Operations | $1,125.60 | not used-Review metering RFQ from similar government agency for comparison |
| 8/16/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 27 | 2.7 | Yes | Operations | $1,447.20 | Documentation-RFP Document Reviews |
| 8/16/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 10 | 0.8 | No | Operations | $428.80 | Project Administration-Thursday MPMT Tag-up |
| 8/16/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 27 | 1.4 | No | Operations | $750.40 | Contract Review-Follow-up on Contract Drafts |
| 8/16/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 27 | 0.9 | No | Operations | $482.40 | Project Administration-RFP Coordination with OCPC |
| 8/16/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 10 | 1.4 | No | Operations | $750.40 | Project Administration-Internal FEP discussions regarding strategy |
| 8/16/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 10 | 1.1 | No | Operations | $589.60 | Project Administration-428 Guideline Review |
| 8/16/2018 | Puerto Rico | McGlynn Nickel | Analyst | $250 | 31 | 3.1 | No | Operations | $775.00 | Recurring Operating Reports-CRU Update |
| 8/16/2018 | Puerto Rico | norm spence | Director | $600 | 10 | 1.5 | Yes | Operations | $900.00 | Generation Plant Operations-review bid documents and support to PREC for North Fuel RFP |
| 8/16/2018 | Puerto Rico | norm spence | Director | $600 | 10 | 1.2 | Yes | Operations | $720.00 | Generation Plant Operations-MPMT update discussions and follow up on Costa Sur contracts |
| 8/16/2018 | Puerto Rico | norm spence | Director | $600 | 10 | 3.5 | Yes | Operations | $2,100.00 | Generation Plant Operations-Meet w Siemens on carbon and solar development and follow up |
| 8/16/2018 | Puerto Rico | norm spence | Director | $600 | 10 | 4.2 | Yes | Operations | $2,520.00 | Generation Plant Operations-prepare spread sheets and presentation on 10 yr plan for carbon reduction and cost reduction |
| 8/16/2018 | Puerto Rico | Pam Morin | Consultant | $374 | 44 | 1.2 | No | Title III | $448.80 | Fee Application-Incorporate all final edits into July fee statement |
| 8/16/2018 | Puerto Rico | Pam Morin | Consultant | $374 | 44 | 0.4 | No | Title III | $149.60 | Fee Application-Send fee statement to notice parties |
| 8/16/2018 | Puerto Rico | Scott Davis | Director | $585 | 18 | 0.4 | Yes | Title III | $234.00 | Retail Rate Analysis-Discussion w/ staff re: fuel & purchased power creditor analysis reconciliation |
| 8/16/2018 | Puerto Rico | Tim Wang | Director | $585 | 17 | 1.4 | Yes | Operations | $819.00 | Renewable Generation Initiatives-Renewable Generation meeting |
| 8/16/2018 | Puerto Rico | Tim Wang | Director | $585 | 29 | 2.7 | Yes | Operations | $1,579.50 | Generation Plant Analysis-Aggregate weekly generation reports |
| 8/16/2018 | Puerto Rico | Tim Wang | Director | $585 | 29 | 3.6 | Yes | Operations | $2,106.00 | Generation Plant Analysis-Analyze fuel cost savings from re-dispatch |
| 8/16/2018 | Puerto Rico | Tim Wang | Director | $585 | 16 | 1.2 | Yes | Operations | $702.00 | Environmental Initiatives-Review CO2 projections analysis |
| 8/16/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 20 | 2.7 | Yes | Operations | $2,273.40 | Environmental Compliance-CO2 calculation |
| 8/16/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 21 | 0.6 | Yes | Operations | $351.00 | Interactions, Calls & Meetings with Creditors, Creditors Committee and UCC Counsel-Call with WEH and advisors to discuss PW and payment topics |

Filsinger Energy Partners
August 1, 2018 - August 31, 2018
Exhibit D

| Date | Project | Employee | Title | Rate | Category (1) | Hours | On-Site | Fee Class | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/16/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 16 | 1.6 | Yes | Operations | $936.00 | Projections-Update draft generation CO2 and economics presentation |
| 8/16/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 21 | 0.7 | Yes | Operations | $409.50 | Interactions, Calls & Meetings with Advisors to Debtors-Discuss Whitefish with advisors |
| 8/16/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 22 | 0.8 | Yes | Operations | $468.00 | Fuel Commodity Analysis-Discuss PREC orders and regulatory affairs regarding fuel |
| 8/16/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 27 | 0.9 | Yes | Operations | $526.50 | Generation Plant Operations-Discuss status of battery and energy storage procurement process |
| 8/16/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 27 | 0.3 | Yes | Operations | $175.50 | Business Process Improvement Initiatives-Follow up with procurement and supply chain regarding logistics management RFP |
| 8/16/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 27 | 1.6 | Yes | Operations | $936.00 | Contract Review-Follow up on major procurement action items |
| 8/17/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 16 | 1.2 | Yes | Operations | $360.00 | Generation Plant Operations-Pulled data from 2008 PREPA Annual Report |
| 8/17/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 16 | 0.6 | Yes | Operations | $180.00 | Generation Plant Operations-Analyzed 2008 PREPA Annual Report data |
| 8/17/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 16 | 1.2 | Yes | Operations | $360.00 | Generation Plant Operations-Pulled data from 2009 PREPA Annual Report |
| 8/17/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 16 | 0.7 | Yes | Operations | $210.00 | Generation Plant Operations-Analyzed data from 2009 PREPA Annual Report |
| 8/17/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 16 | 1.2 | Yes | Operations | $360.00 | Generation Plant Operations-Pulled data from 2010 PREPA Annual Report |
| 8/17/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 16 | 0.6 | Yes | Operations | $180.00 | Generation Plant Operations-Analyzed data from 2010 PREPA Annual Report |
| 8/17/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 16 | 1.2 | Yes | Operations | $360.00 | Generation Plant Operations-Pulled data from 2011 PREPA Annual Report |
| 8/17/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 16 | 0.6 | Yes | Operations | $180.00 | Generation Plant Operations-Analyzed data from 2011 PREPA Annual Report |
| 8/17/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 16 | 1.2 | Yes | Operations | $360.00 | Generation Plant Operations-Pulled data from 2012 PREPA Annual Report |
| 8/17/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 16 | 0.6 | Yes | Operations | $180.00 | Generation Plant Operations-Analyzed data from 2012 PREPA Annual Report |
| 8/17/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 0.7 | Yes | Restoration | $428.40 | Distribution Infrastructure Improvements-Discuss transmission repair status |
| 8/17/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 1.3 | Yes | Restoration | $795.60 | Distribution Infrastructure Improvements-Status of PREPA ongoing reliability |
| 8/17/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 2.4 | Yes | Restoration | $1,468.80 | Distribution Infrastructure Improvements-Developing Vegetation Management Cost-Benefit analysis |
| 8/17/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 0.5 | Yes | Restoration | $306.00 | Distribution Infrastructure Improvements-Discussion re OCB replacement |
| 8/17/2018 | Puerto Rico | Buck Monday | Director | $612 | 4 | 2.2 | Yes | Restoration | $1,346.40 | Contract Review-Checking on contractor invoices for payment info |
| 8/17/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 1.3 | Yes | Restoration | $795.60 | Distribution Infrastructure Improvements-Working on Vegetation Management Cost-Benefit |
| 8/17/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 27 | 2.2 | Yes | Restoration | $803.00 | Data Request Response Preparation-Drafted Memo regarding cost reasonableness for Enlace Mercantile OCPC submission |
| 8/17/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 27 | 1.4 | Yes | Restoration | $511.00 | Data Request Response Preparation-Coordinated data collection and answered questions for OCPC RFI on Data Recorders |
| 8/17/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 27 | 1.2 | Yes | Restoration | $438.00 | Data and Documents Management-Coordinated data collection for Engineering program management services RFP |
| 8/17/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 27 | 1.6 | Yes | Restoration | $584.00 | Data Request Response Preparation-Met with procurement division; edited RFI response to OCPC for the Enlace Mercantile procurement effort |
| 8/17/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 30 | 0.8 | Yes | Restoration | $292.00 | Data and Documents Management-Reviewed OCPC Risk Assessment for Vegetation Management Assessment OCPC submission |
| 8/17/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 27 | 0.7 | Yes | Restoration | $255.50 | Contract Management-Met with MPMT members to discuss open RFI status and completion date |
| 8/17/2018 | Puerto Rico | David Whitten | Managing Director | $536 | 13 | 3.2 | Yes | Restoration | $1,715.20 | Project Administration-Review father FEMA 428 requirements |
| 8/17/2018 | Puerto Rico | David Whitten | Managing Director | $536 | 6 | 0.2 | Yes | Operations | $107.20 | Cash Flow Analysis-Verified COBRA Payment approvals total 0 for today/7 for the week |
| 8/17/2018 | Puerto Rico | David Whitten | Managing Director | $536 | 21 | 0.3 | Yes | Operations | $160.80 | Project Administration-Discussed and emailed recommendation (Amendments) to RFP PW process |
| 8/17/2018 | Puerto Rico | David Whitten | Managing Director | $536 | 6 | 2.2 | Yes | Operations | $1,179.20 | Cash Flow Analysis-Discussed COBRA payments with PREPA during visit to Monacillos Office |
| 8/17/2018 | Puerto Rico | David Whitten | Managing Director | $536 | 13 | 2.1 | Yes | Restoration | $1,125.60 | Project Administration-Reviewed portions of the FEMA PW requirements |
| 8/17/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 39 | 0.6 | No | Title III | $459.00 | Interactions, Calls & Meetings with Creditors, Creditors Committee and UCC Counsel-Lead a bi-weekly call with PREPA creditors and Creditor representatives providing an update on operations |
| 8/17/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 39 | 0.8 | No | Title III | $612.00 | Monthly Performance Reports-Prepare talking points on each piece of data supplied to the Creditors in advance of the bi-weekly operations update call |
| 8/17/2018 | Puerto Rico | Laura Hatanaka | Managing Director | $536 | 24 | 1.6 | Yes | Operations | $857.60 | Transmission Operations-Environmental inspection discussion for T&D work performed |
| 8/17/2018 | Puerto Rico | Laura Hatanaka | Managing Director | $536 | 26 | 1.2 | Yes | Restoration | $643.20 | Data and Documents Management-Review of RTU online versus substations integrated |
| 8/17/2018 | Puerto Rico | Laura Hatanaka | Managing Director | $536 | 27 | 0.6 | Yes | Operations | $321.60 | Data and Documents Management-Tracking of working overnight on island for reporting and contract obligation |
| 8/17/2018 | Puerto Rico | Laura Hatanaka | Managing Director | $536 | 8 | 0.7 | Yes | Operations | $375.20 | Cash Flow Analysis-Analysis of contract required items for pending payments outstanding |
| 8/17/2018 | Puerto Rico | Laura Hatanaka | Managing Director | $536 | 15 | 0.4 | Yes | Restoration | $214.40 | 101 - Maria: Cobra (Transmission & Distribution)-Analysis of Cobra payments for presentation and review |
| 8/17/2018 | Puerto Rico | Laura Hatanaka | Managing Director | $536 | 30 | 1.8 | Yes | Restoration | $964.80 | Documentation-Discussions of CRU status update for timeline of units coming online over time since December to put into a map of the island |
| 8/17/2018 | Puerto Rico | Laura Hatanaka | Managing Director | $536 | 31 | 1.9 | Yes | Operations | $1,018.40 | not used-Review the smart meter RFQI for quality assessment |
| 8/17/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 11 | 1.8 | No | Operations | $964.80 | Interactions, Calls & Meetings with Advisors to Debtors-Connected potential bidders to appropriate contacts |
| 8/17/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 27 | 1.0 | No | Operations | $536.00 | Documentation-Review of Completed Recorders Procurement |
| 8/17/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 30 | 2.7 | No | Operations | $1,447.20 | Project Administration-Work on how to improve current status, process improvement |
| 8/17/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 24 | 1.3 | No | Operations | $696.80 | Documentation-Review of P3 RFP documents |
| 8/17/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 28 | 1.2 | No | Operations | $643.20 | Emergency Restoration - general-Various Communications and follow-ups |
| 8/17/2018 | Puerto Rico | McGlynn Nickel | Analyst | $250 | 31 | 3.9 | No | Operations | $975.00 | Recurring Operational Reports-CRU Update |
| 8/17/2018 | Puerto Rico | norm spence | Director | $600 | 10 | 3.8 | Yes | Operations | $2,280.00 | Generation Plant Operations-prepare position paper on budget/schedule for solar development by FEMA funding option |
| 8/17/2018 | Puerto Rico | norm spence | Director | $600 | 10 | 2.6 | Yes | Operations | $1,560.00 | Generation Plant Operations-Palo Seco 4 rebuild- project updates/status discussions |
| 8/17/2018 | Puerto Rico | norm spence | Director | $600 | 10 | 2.1 | Yes | Operations | $1,260.00 | Generation Plant Operations-Energy Storage RFQ process and status |
| 8/17/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 43 | 1.7 | No | Title III | $1,300.50 | Participation, Preparation & Follow-Up to Site Visits-Facilitated agenda development - FOMB consultant site visits |
| 8/17/2018 | Puerto Rico | Scott Davis | Director | $585 | 52 | 0.7 | Yes | Operations | $409.50 | 126 - Maria: Purchase Equipment-Memo to AMI team re: proposed RFQI schedule |
| 8/17/2018 | Puerto Rico | Scott Davis | Director | $585 | 52 | 1.3 | Yes | Operations | $760.50 | 126 - Maria: Purchase Equipment-Memo to AMI team re: final edits to RFQI doc |
| 8/17/2018 | Puerto Rico | Tim Wang | Director | $585 | 10 | 1.2 | Yes | Operations | $702.00 | Project Administration-Projects reporting meeting |
| 8/17/2018 | Puerto Rico | Tim Wang | Director | $585 | 17 | 0.8 | Yes | Operations | $468.00 | Generation Plant Analysis-Review renewable projects memorandum |
| 8/17/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 13 | 0.7 | Yes | Operations | $409.50 | Projections-Meet with Sargent and Lundy regarding contract |
| 8/17/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 13 | 1.1 | Yes | Operations | $643.50 | Projections-Review PREPA contract filings |
| 8/17/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 27 | 1.2 | Yes | Operations | $702.00 | Contract Review-Discuss procurement team priorities and next steps |
| 8/17/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 27 | 0.6 | Yes | Operations | $351.00 | Business Process Improvement Initiatives-Discuss PREPA and OGP approval exemption process |
| 8/17/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 27 | 0.4 | Yes | Operations | $234.00 | Contract Analysis & Evaluation-Follow up on status of Culebra power plant contract |
| 8/19/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.2 | Yes | Operations | $658.80 | Environmental Initiatives-DOE RFI OFW package review |
| 8/19/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 2.6 | No | Operations | $1,427.40 | Environmental Initiatives-Document review - FOMB, S&L, PREC |
| 8/19/2018 | Puerto Rico | Scott Davis | Director | $585 | 52 | 0.6 | No | Operations | $351.00 | 126 - Maria: Purchase Equipment-Initial review of PRASA AMI RFQ |
| 8/20/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 27 | 1.2 | Yes | Restoration | $438.00 | Contract Review-Attended MPMT Tag up meeting |
| 8/20/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 27 | 1.1 | Yes | Restoration | $401.50 | Data and Documents Management-Updated MPMT Docket and assigned action items |
| 8/20/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 30 | 2.2 | Yes | Restoration | $803.00 | Data and Documents Management-Coordinated data collection for the Engineering Program management RFP package |
| 8/20/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 27 | 1.3 | Yes | Restoration | $474.50 | Contract Review-Reviewed the OCPC package for the Employee Health Care RFP procurement effort |
| 8/20/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 27 | 0.6 | Yes | Restoration | $219.00 | Contract Review-Reviewed Vegetation Management RFI |
| 8/20/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 30 | 0.7 | Yes | Restoration | $255.50 | Data and Documents Management-Reviewed OCPC weekly tag up meeting docket |
| 8/20/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 30 | 0.6 | Yes | Restoration | $219.00 | Data and Documents Management-Published Documents to Share Drive for OCPC |
| 8/20/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 22 | 1.0 | Yes | Operations | $765.00 | Generation Plant Analysis-Validate the projected timing of LNG fuel and power purchase projected payments for upcoming revised cash flow forecast |
| 8/20/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 8 | 1.0 | No | Title III | $765.00 | Historical Financial Results Analysis-Manage the process of developing and answering information requests required by the Commonwealth Loan |
| 8/20/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 4 | 1.2 | No | Operations | $918.00 | Contract Analysis & Evaluation-Evaluate current payment process for major contractor payments and develop a revised structure for increasing approval time |

Filsinger Energy Partners
August 1, 2018 to August 31, 2018
Exhibit D

| Date | Project | Employee | Title | Rate | Category (1) | Hours | On-Site | Fee Class | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/20/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 6 | 0.4 | No | Title III | $306.00 | 13-Week Cash Flow Reports-Develop cash flow projection for future cash expenditures for renewable production |
| 8/20/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 39 | 1.1 | No | Title III | $841.50 | Recurring Financial Reports-Create the presentation materials for the PREPA portion of the Commonwealth's meeting with Creditor representatives |
| 8/20/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 2.6 | Yes | Restoration | $1,393.60 | 101 - Maria: Cobra (Transmission & Distribution)-Review of Cobra invoicing process |
| 8/20/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 16 | 1.7 | Yes | Operations | $911.20 | Generation Plant Operations-Generation report for historical capital expenditures |
| 8/20/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 10 | 0.6 | Yes | Operations | $321.60 | not used-Meeting with the MPMT team to discuss procurement and RFP issues and status |
| 8/20/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 5 | 0.9 | Yes | Operations | $482.40 | Budget Analysis-Tracking of invoice expenses and invoicing process |
| 8/20/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 16 | 2.1 | Yes | Operations | $1,125.60 | Generation Plant Operations-Reporting of historical Operating and maintenance costs |
| 8/20/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 10 | 0.8 | Yes | Operations | $428.80 | Business Process Improvement Initiatives-Discussion of smart meter RFQI for submission |
| 8/20/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 29 | 0.6 | Yes | Operations | $321.60 | Business Process Improvement Initiatives-Discussion of call center RFP |
| 8/20/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.5 | No | Operations | $900.00 | Generation Plant Operations-Carbon and generation cost presentation |
| 8/20/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.2 | No | Operations | $1,320.00 | Generation Plant Operations-Status of generation projects including MPMT status |
| 8/20/2018 | Puerto Rico | Tim Wang | Director | $585 | 16 | 0.6 | No | Operations | $351.00 | Environmental Initiatives-Review CO2 presentation |
| 8/20/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 16 | 2.6 | Yes | Operations | $780.00 | Generation Plant Operations-Pulled data from 2013 Monthly Generation Reports |
| 8/20/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 16 | 1.6 | Yes | Operations | $480.00 | Generation Plant Operations-Analyzed 2013 Monthly Generation Reports |
| 8/20/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 20 | 0.9 | Yes | Operations | $270.00 | Environmental Initiatives-Updated CO2 Presentation |
| 8/20/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 16 | 4.6 | Yes | Operations | $1,380.00 | Generation Plant Operations-Filled in Plant Template with Generation data |
| 8/20/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 16 | 1.9 | Yes | Operations | $570.00 | Generation Plant Operations-Analyzed 2017 Monthly Generation Reports |
| 8/20/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 0.9 | Yes | Restoration | $550.80 | Distribution Infrastructure Improvements-Reviewing week-end progress reports |
| 8/20/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 1.2 | Yes | Restoration | $734.40 | Transmission Infrastructure Improvements-Working on Vegetation Management |
| 8/20/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 0.8 | Yes | Restoration | $489.60 | Project Administration-MPMT Tag Up |
| 8/20/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 1.7 | Yes | Restoration | $1,040.40 | Distribution Infrastructure Improvements-Reviewing and updating OCB documents |
| 8/20/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 1.6 | Yes | Restoration | $979.20 | Transmission Infrastructure Improvements-Working on Vegetation Management reliability effectiveness |
| 8/20/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 2.1 | Yes | Restoration | $1,285.20 | Transmission Infrastructure Improvements-Vegetation Management Cost-Benefit. |
| 8/20/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 2.4 | Yes | Restoration | $1,286.40 | Contract Review-Review RFP Permanent Works |
| 8/20/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 2.8 | Yes | Restoration | $1,500.80 | Contract Review-Review RFP Program Management Services |
| 8/20/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 24 | 0.6 | Yes | Restoration | $321.60 | Distribution Infrastructure Improvements-Attended meeting with PREPA for Site Visit |
| 8/20/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 5 | 1.1 | Yes | Restoration | $589.60 | Custom Financial Reports-Discussed Invoice approval process with FEP management |
| 8/20/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 5 | 1.3 | Yes | Restoration | $696.80 | Custom Financial Reports-Discussed invoice review and approval process with PREPA management |
| 8/20/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.9 | Yes | Operations | $1,043.10 | Generation Plant Analysis-SJ 5 & 6 Power Advocate Questions and Submittals |
| 8/20/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.1 | Yes | Operations | $603.90 | Generation Plant Operations-Meeting with PREPA Staff regarding Culebra and SJ 5 & ^ |
| 8/20/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.6 | Yes | Operations | $878.40 | Generation Plant Analysis-Review Phoenix Yabucoa Energy P3 Proposal |
| 8/20/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 2.3 | Yes | Operations | $1,262.70 | Generation Plant Analysis-Review Operating Reserve Standards |
| 8/20/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.2 | Yes | Operations | $658.80 | Environmental Initiatives-Review EQB Application Requirements |
| 8/20/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 43 | 0.9 | No | Title III | $688.50 | Participation, Preparation & Follow-Up to Site Visits-Developed itinerary for FOMB consultant site visits. |
| 8/20/2018 | Puerto Rico | Scott Davis | Director | $585 | 52 | 0.4 | No | Operations | $234.00 | 126 - Maria: Purchase Equipment-Discuss w/ staff status of AMI RFQI |
| 8/20/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.4 | No | Operations | $234.00 | Business Process Improvement Initiatives-Discuss w/ staff status of call center RFP development |
| 8/20/2018 | Puerto Rico | Scott Davis | Director | $585 | 52 | 1.8 | No | Operations | $1,053.00 | 126 - Maria: Purchase Equipment-Review AMI RFQI draft evaluation form |
| 8/20/2018 | Puerto Rico | Scott Davis | Director | $585 | 52 | 0.6 | No | Operations | $351.00 | 126 - Maria: Purchase Equipment-Revert comments to AMI RFQI evaluation form |
| 8/20/2018 | Puerto Rico | Scott Davis | Director | $585 | 52 | 1.6 | No | Operations | $936.00 | 126 - Maria: Purchase Equipment-Edit AMI RFQI draft |
| 8/20/2018 | Puerto Rico | Scott Davis | Director | $585 | 52 | 0.4 | No | Operations | $234.00 | 126 - Maria: Purchase Equipment-Revert edits to RFQI to AMI team. |
| 8/20/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 36 | 2.7 | No | Operations | $1,447.20 | Project Administration-Meeting Setup and Preparation |
| 8/20/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 34 | 2.4 | No | Operations | $1,286.40 | Project Administration-Process Improvement Work |
| 8/20/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 27 | 0.7 | Yes | Operations | $375.20 | Documentation-Pursued Grant Committee |
| 8/20/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 10 | 0.4 | Yes | Operations | $214.40 | Project Administration-Pursued understanding of Navigant's role |
| 8/20/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 25 | 1.7 | Yes | Operations | $911.20 | Data Request Response Preparation-Met with PREPA procurement |
| 8/20/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 22 | 1.9 | Yes | Operations | $1,018.40 | Documentation-Reviewed Fuel Procurement history |
| 8/20/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 8 | 3.6 | Yes | Operations | $3,031.20 | 101 - Maria: Cobra (Transmission & Distribution)-Review Cobra invoices and approvals |
| 8/20/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 13 | 0.7 | Yes | Operations | $589.40 | not used-update call on transformation |
| 8/20/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 9 | 2.7 | Yes | Operations | $2,273.40 | not used-overview of DD process |
| 8/20/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 21 | 3.1 | Yes | Operations | $2,610.20 | Quality Control-outline QA/QC process for approval process |
| 8/20/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 21 | 1.3 | No | Operations | $760.50 | Interactions, Calls & Meetings with Advisors to Debtors-Follow up with advisors regarding WEH PW related action items |
| 8/20/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 8 | 0.6 | No | Operations | $351.00 | Contract Management-Review invoicing processes with FEP staff |
| 8/20/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 8 | 2.1 | No | Operations | $1,228.50 | Contract Management-Analyze invoicing approval and payment processes |
| 8/20/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 21 | 0.8 | No | Operations | $468.00 | Contract Review-Review board resolution regarding restoration invoicing and payments |
| 8/20/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 27 | 2.2 | No | Operations | $1,287.00 | Renewable Generation Initiatives-Discuss battery storage procurement process and next steps |
| 8/21/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 27 | 1.1 | Yes | Restoration | $401.50 | Contract Review-Attended Engineering Program management meeting; discussed future action items |
| 8/21/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 27 | 0.4 | Yes | Restoration | $146.00 | Data and Documents Management-Attended OCPC Weekly Tag up meeting |
| 8/21/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 27 | 0.8 | Yes | Restoration | $292.00 | Data and Documents Management-Reviewed OCPC Docket and RFI Request Sheet |
| 8/21/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 8 | 1.1 | Yes | Restoration | $401.50 | Business Process Improvement Initiatives-Attended OCPC Hand Off Meeting with PREPA Legal and Procurement |
| 8/21/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 3 | 0.6 | Yes | Title III | $219.00 | Recurring Financial Reports-Generation Status report |
| 8/21/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 3 | 0.3 | Yes | Title III | $109.50 | Recurring Financial Reports-Reviewed Grid Status Report |
| 8/21/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 3 | 0.3 | Yes | Title III | $109.50 | Recurring Financial Reports-Reviewed Generation Cost Report |
| 8/21/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 27 | 1.9 | Yes | Restoration | $693.50 | Data and Documents Management-Coordinated data collection for the Engineering Program management RFP package |
| 8/21/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 15 | 0.4 | Yes | Restoration | $146.00 | Data and Documents Management-Reviewed Weekly Insurance Call briefing deck |
| 8/21/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 15 | 0.4 | Yes | Restoration | $146.00 | Data and Documents Management-Discussion with PMO staff regarding total damaged meters and cost collection |
| 8/21/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 27 | 0.8 | Yes | Restoration | $292.00 | Data and Documents Management-Discussion with MPMT members regarding open RFI Issues and RFP status |
| 8/21/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 27 | 0.3 | Yes | Restoration | $109.50 | Data and Documents Management-Coordinated data collection for Data Recorders through Power Advocate |
| 8/21/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 27 | 0.3 | Yes | Restoration | $109.50 | Data and Documents Management-Attended meeting on contract requirements and documentation for OCPC |
| 8/21/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 9 | 1.6 | Yes | Title III | $1,224.00 | Budget Analysis-Determine methodologies for certain allocations required for budget purposes |
| 8/21/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 5 | 1.2 | No | Operations | $918.00 | Cash Flow Analysis-Analyze the timing of recent aberrations in cash clearing to derive presentation of same |
| 8/21/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 3 | 1.9 | No | Title III | $475.00 | Recurring Financial Reports-Weekly creditor updates |
| 8/21/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 16 | 2.3 | Yes | Operations | $1,232.80 | Generation Plant Analysis-Historical cost analysis for generating facilities owned by PREPA |
| 8/21/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 2.4 | Yes | Restoration | $1,286.40 | 101 - Maria: Cobra (Transmission & Distribution)-Cobra Invoicing flow chart for invoicing procedure |
| 8/21/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 1.3 | Yes | Restoration | $696.80 | 101 - Maria: Cobra (Transmission & Distribution)-Contract resolution for cash flow analysis |
| 8/21/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 1.3 | Yes | Restoration | $696.80 | 101 - Maria: Cobra (Transmission & Distribution)-Analysis of Cobra invoices paid |
| 8/21/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 1.5 | Yes | Operations | $804.00 | Emergency Restoration - general-Meeting to discuss the current status and issues with PREPA projects worksheets |
| 8/21/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 0.1 | Yes | Operations | $53.60 | Contract Analysis & Evaluation-CFA contract review and discussion of contract obligations |
| 8/21/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 20 | 0.2 | Yes | Operations | $107.20 | Environmental Compliance-Discussion of environmental compliance on lines and feeders for emergency work |
| 8/21/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 0.5 | Yes | Operations | $268.00 | Renewable Portfolio Analysis-PPOA contract presentation review |

Filsinger Energy Partners
August 1, 2018 - August 31, 2018
Exhibit D

| Date | Project | Employee | Title | Rate | Category (1) | Hours | On-Site | Fee Class | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/21/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.6 | No | Operations | $960.00 | Generation Plant Operations-South Generation RFP including Yabucoa site |
| 8/21/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.0 | No | Operations | $600.00 | Generation Plant Operations-RFP Enquiry on North Fuels RFP |
| 8/21/2018 | Puerto Rico | Tim Wang | Director | $585 | 16 | 1.4 | No | Operations | $819.00 | Generation Plant Analysis-Review plant historical operations summary |
| 8/21/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 16 | 3.6 | Yes | Operations | $1,080.00 | Generation Plant Operations-Filled in Plant Template with Generation data |
| 8/21/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 16 | 2.0 | Yes | Operations | $600.00 | Generation Plant Operations-Added Plant O&M and Capex data to Plant Template |
| 8/21/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 31 | 1.1 | Yes | Operations | $330.00 | Renewable Portfolio Analysis-Updated and sent out spreadsheet on Renewable PPOAs |
| 8/21/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 31 | 2.6 | Yes | Operations | $780.00 | Renewable Portfolio Analysis-Updated ppt on Renewable PPOAs |
| 8/21/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 31 | 0.5 | Yes | Operations | $150.00 | Renewable Portfolio Analysis-Meeting with FEP member on ways to improve ppt on Renewable PPOAs |
| 8/21/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 31 | 1.0 | Yes | Operations | $300.00 | Renewable Portfolio Analysis-Additional Updated ppt on Renewable PPOAs |
| 8/21/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 1.7 | Yes | Restoration | $1,040.40 | Distribution Infrastructure Improvements-Reviewing yesterday's Vegetation Management Cost-Benefit calculations |
| 8/21/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 1.2 | Yes | Restoration | $734.40 | Transmission Infrastructure Improvements-Calculations and discussion of possible generation in area of Yabucoa |
| 8/21/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 2.1 | Yes | Restoration | $1,285.20 | Transmission Infrastructure Improvements-Going over where contractor's status with respect to transmission |
| 8/21/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 1.7 | Yes | Restoration | $1,040.40 | Transmission Infrastructure Improvements-Reviewing of 1-line to see how to connect 230 into Yabucoa switchyard |
| 8/21/2018 | Puerto Rico | Buck Monday | Director | $612 | 8 | 1.4 | Yes | Restoration | $856.80 | Projections-Reading PREPA April Fiscal Plan |
| 8/21/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 5 | 1.2 | Yes | Restoration | $643.20 | Custom Financial Reports-Develop invoice approval process based on PREPA processes |
| 8/21/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 5 | 2.9 | Yes | Restoration | $1,554.40 | Custom Financial Reports-Prepare invoice approval process flow diagrams |
| 8/21/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 5 | 1.1 | Yes | Restoration | $589.60 | Custom Financial Reports-Discussed invoice approval process flow diagrams with FEP management |
| 8/21/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 0.8 | Yes | Restoration | $428.80 | Contract Review-Discussed PREPA Resolution 4579 with FEP management |
| 8/21/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 5 | 0.6 | Yes | Operations | $321.60 | Custom Financial Reports-Discussed PREPA invoice approval process with Treasury |
| 8/21/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 5 | 1.2 | Yes | Restoration | $643.20 | Cash Flow Analysis-Completed invoice approval process flow diagrams |
| 8/21/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 2.4 | Yes | Operations | $1,317.60 | Environmental Initiatives-EQB resolution R-17-22 |
| 8/21/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 2.9 | Yes | Operations | $1,592.10 | Generation Plant Analysis-Review Sept 23 16 PREC resolution and Order |
| 8/21/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 3.2 | Yes | Operations | $1,756.80 | Generation Plant Analysis-Review Act 83 re: Joint Regulations |
| 8/21/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 4 | 0.7 | No | Title III | $535.50 | Participation, Preparation & Follow-Up to Site Visits-Coordinated FOMB Consultant Visits |
| 8/21/2018 | Puerto Rico | Scott Davis | Director | $585 | 52 | 0.3 | No | Operations | $175.50 | 126 - Maria: Purchase Equipment-Review PREPA IT edits to AMI RFQI |
| 8/21/2018 | Puerto Rico | Scott Davis | Director | $585 | 24 | 2.7 | No | Operations | $1,579.50 | Documentation-Work on Last 5% project summary |
| 8/21/2018 | Puerto Rico | McGlynn Nickel | Analyst | $250 | 10 | 1.1 | No | Operations | $275.00 | Recurring Operating Reports-Cobra invoice/Payment |
| 8/21/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 27 | 1.4 | Yes | Operations | $750.40 | Project Administration-Engineering Program Management meeting with PREPA personnel |
| 8/21/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 27 | 0.4 | Yes | Operations | $214.40 | Project Administration-OCPC Weekly meeting |
| 8/21/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 21 | 1.2 | Yes | Operations | $643.20 | Business Process Improvement Initiatives-Meeting with PREPA concerning OCPC handoff |
| 8/21/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 21 | 1.7 | Yes | Operations | $911.20 | Business Process Improvement Initiatives-Strategy session regarding Engineering Program Mgmt. RFp |
| 8/21/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 22 | 2.3 | Yes | Operations | $1,232.80 | Participation, Preparation & Follow-Up to Site Visits-Analyzed Siemens Fuel Strategy Documents |
| 8/21/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 23 | 2.1 | Yes | Operations | $1,125.60 | Documentation-Reviewed call Center OpsDocumentation |
| 8/21/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 16 | 1.8 | Yes | Operations | $1,515.60 | not used-Discussion on Culebra generation and approvals process |
| 8/21/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 21 | 4.9 | Yes | Operations | $4,125.80 | Contract Management-Review changes to FEP approval process based on amendment |
| 8/21/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 20 | 2.3 | Yes | Operations | $1,936.60 | Environmental Compliance-Review process on Env approvals and certs |
| 8/21/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 10 | 2.3 | Yes | Operations | $1,936.60 | Contract Management-Review resolutions re: approval processes |
| 8/21/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 8 | 2.1 | Yes | Operations | $1,768.20 | Documentation-Review reporting structures |
| 8/22/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 30 | 0.4 | Yes | Restoration | $146.00 | Data and Documents Management-Attended meeting on data for Transient Data recorders cost support |
| 8/22/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 27 | 0.9 | Yes | Restoration | $328.50 | Cost Analysis-Researched historical PREPA data for Transient recorders and submitted to power advocate representatives |
| 8/22/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 27 | 1.2 | Yes | Restoration | $438.00 | Contract Management-Attended meeting on Restoration Contract utilization and permanent work MSA |
| 8/22/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 3 | 1.1 | Yes | Title III | $401.50 | Recurring Financial Reports-Prepared Accounts Payable Creditor Report |
| 8/22/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 3 | 0.9 | Yes | Title III | $328.50 | Recurring Financial Reports-Updated Generation Status Creditor Report |
| 8/22/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 3 | 0.8 | Yes | Title III | $292.00 | Recurring Financial Reports-Updated Grid Status Creditor Report |
| 8/22/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 3 | 2.6 | Yes | Title III | $949.00 | Recurring Financial Reports-Coordinated Data for Remaining weekly reports and submitted weekly creditor reporting package |
| 8/22/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 27 | 1.2 | Yes | Restoration | $438.00 | Data Request Response Preparation-Attended PREC Prepatory Meeting for Hearing |
| 8/22/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 27 | 0.5 | Yes | Restoration | $182.50 | Data Request Response Preparation-Assisted in drafting brief for PERC meeting |
| 8/22/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 5 | 0.4 | No | Operations | $306.00 | Interactions, Calls & Meetings with Advisors to Debtors-Meeting with Ankura personnel regarding the current report required by the Commonwealth Loan on cash flow activities |
| 8/22/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 28 | 1.4 | No | Operations | $1,071.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with Company, Greenberg, Ankura and Aon staff regarding the status and latest draft results of evaluating the pension cost gap |
| 8/22/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 13 | 2.2 | No | Title III | $1,683.00 | Recurring Operating Reports-Create various analyses and revise presentation of the weekly reports required under the Commonwealth Loan |
| 8/22/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 6 | 0.7 | No | Title III | $535.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with Ankura and OMM advisors regarding the potential legal issues of a possible payment desired by the Company |
| 8/22/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 22 | 0.8 | No | Title III | $612.00 | Fuel Commodity Analysis-Analyze the future projection of fuel purchase timing and scale required under the upcoming Proposed Budget |
| 8/22/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 24 | 2.0 | No | Title III | $1,530.00 | 13-Week Cash Flow Reports-Develop the revised cash flow projection for all restoration and recovery operations by various contractors for the Proposed Budget |
| 8/22/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 7 | 1.1 | Yes | Restoration | $589.60 | Contract Analysis & Evaluation-Discussion of invoicing requirements for continued payment with PREPA |
| 8/22/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 7 | 0.9 | Yes | Operations | $482.40 | Contract Review-Overview of contract approvals since Dec for review and documentation |
| 8/22/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 1.4 | Yes | Restoration | $750.40 | 101 - Maria: Cobra (Transmission & Distribution)-Meeting with FEMA and COR3 with PREPA to discuss Cobra PW status for emergency and permanent work |
| 8/22/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 0.6 | Yes | Restoration | $321.60 | 128 - Maria: Whitefish-Meeting with FEMA and COR 3 with PREPA to discuss Whitefish PW current status |
| 8/22/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 9 | 0.8 | Yes | Restoration | $428.80 | not used-Meeting with FEMA and COR3 with PREPA to discuss permanent work |
| 8/22/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 7 | 0.7 | Yes | Restoration | $375.20 | 101 - Maria: Cobra (Transmission & Distribution)-Conversations regarding Cobra invoicing process |
| 8/22/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 10 | 0.8 | Yes | Operations | $428.80 | Business Process Improvement Initiatives-Review of timelines for smart meter RFQI and RFP |
| 8/22/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 29 | 0.9 | Yes | Operations | $482.40 | Business Process Improvement Initiatives-Review of data and necessary documentation needed for Call Center RFP |
| 8/22/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 1.4 | Yes | Restoration | $750.40 | Cash Flow Analysis-Review process for invoicing within PRPEA procedure |
| 8/22/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 0.6 | Yes | Restoration | $321.60 | Contract Analysis & Evaluation-Discussion of contract approval review process |
| 8/22/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.7 | No | Operations | $1,620.00 | Generation Plant Operations-P3 Energy Storage RFQ responses and status |
| 8/22/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.1 | No | Operations | $660.00 | Generation Plant Operations-Shovel ready Solar PPA projects and status |
| 8/22/2018 | Puerto Rico | Tim Wang | Director | $585 | 10 | 0.4 | No | Operations | $234.00 | Internal Conference Call Participation-Weekly operations call |
| 8/22/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 31 | 1.5 | Yes | Operations | $450.00 | Renewable Portfolio Analysis-Finalized and sent out ppt on Renewable PPOAs |
| 8/22/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 36 | 0.8 | Yes | Operations | $240.00 | Data and Documents Management-Updated Fossil Generation Status on Weekly Status Report |
| 8/22/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 17 | 0.9 | Yes | Operations | $270.00 | Renewable Generation Initiatives-Meeting with FEP members on next steps for shovel ready projects |
| 8/22/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 21 | 1.1 | Yes | Operations | $330.00 | Renewable Generation Initiatives-Read through contracts for addresses/specific site locations of shovel ready projects |
| 8/22/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 17 | 0.9 | Yes | Operations | $270.00 | Renewable Generation Initiatives-Discussion with FEP members on how to assess the "shovel ready" status of a project |

Filsinger Energy Partners
August 1, 20... ... ...
Exhibit D

| Date | Project | Employee | Title | Rate | Category (1) | Hours | On-Site | Fee Class | Fees | Narrative |
|------|---------|----------|-------|------|--------------|-------|---------|-----------|------|-----------|
| 8/22/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 36 | 1.2 | Yes | Operations | $360.00 | Data and Documents Management-Updated FEMA Flash Report information on Weekly Status Report |
| 8/22/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 36 | 1.2 | Yes | Operations | $360.00 | Data and Documents Management-Updated Grid Status information on Weekly Status Report |
| 8/22/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 36 | 1.2 | Yes | Operations | $360.00 | Data and Documents Management-Updated PREPA Cash Flow information on Weekly Status Report |
| 8/22/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 36 | 1.2 | Yes | Operations | $360.00 | Data and Documents Management-Updated PW KPI status on Weekly Status Report |
| 8/22/2018 | Puerto Rico | Buck Monday | Director | $612 | 8 | 2.5 | Yes | Restoration | $1,530.00 | Projections-Finishing April Fiscal Plan |
| 8/22/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 0.5 | Yes | Restoration | $306.00 | Transmission Infrastructure Improvements-Cobra Transmission Report |
| 8/22/2018 | Puerto Rico | Buck Monday | Director | $612 | 8 | 2.6 | Yes | Restoration | $1,591.20 | Projections-Reading PREPA August Fiscal Plan |
| 8/22/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 1.8 | Yes | Restoration | $1,101.60 | Transmission Infrastructure Improvements-Permanent Work Meeting |
| 8/22/2018 | Puerto Rico | Buck Monday | Director | $612 | 8 | 0.7 | Yes | Restoration | $428.40 | Projections-Back to Reading PREPA August Fiscal Plan |
| 8/22/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 1.1 | Yes | Operations | $589.60 | Contract Review-Discussed RFP Program Management with FEP Management |
| 8/22/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 0.8 | Yes | Operations | $428.80 | Contract Review-Attended meeting with PREPA to discuss Resolution 4579 |
| 8/22/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 1.1 | Yes | Operations | $589.60 | Contract Review-Attended weekly invoice review meeting with PREPA/FEP management |
| 8/22/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 1.2 | Yes | Restoration | $643.20 | Custom Financial Reports-Discussed invoice audit process with PREPA management |
| 8/22/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 1.1 | Yes | Operations | $589.60 | Custom Financial Reports-Discussed invoice audit process with FEP management |
| 8/22/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 2.4 | Yes | Operations | $1,286.40 | Custom Financial Reports-Reviewed completed invoice approval flow diagrams with all parties |
| 8/22/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 0.3 | Yes | Operations | $160.80 | Contract Review-Attended meeting on Resolution 4579 with PREPA legal |
| 8/22/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 2.0 | Yes | Operations | $1,098.00 | Generation Plant Analysis-Preparation and participation in P3 Status Mtg |
| 8/22/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 3.8 | Yes | Operations | $2,086.20 | Generation Plant Analysis-Preparation and Meeting with PREPA Staff - Hydro Due Diligence |
| 8/22/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 2.5 | Yes | Operations | $1,372.50 | Generation Plant Analysis-Preparation and Pre-meeting - PREC technical Conference |
| 8/22/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 16 | 2.0 | No | Operations | $1,530.00 | Fuel Commodity Analysis-Strategy meeting for PREC Hearing |
| 8/22/2018 | Puerto Rico | Scott Davis | Director | $585 | 2 | 0.9 | Yes | Operations | $526.50 | Budget Analysis-Begin review of FO&M budget update |
| 8/22/2018 | Puerto Rico | Scott Davis | Director | $585 | 52 | 0.2 | Yes | Operations | $117.00 | 126 - Maria: Purchase Equipment-Memo to PREPA IT requesting meeting to discuss AMI RFQI evaluation form/process |
| 8/22/2018 | Puerto Rico | Scott Davis | Director | $585 | 52 | 0.7 | Yes | Operations | $409.50 | 126 - Maria: Purchase Equipment-Discuss w/ staff status of PREPA RFP's |
| 8/22/2018 | Puerto Rico | Scott Davis | Director | $585 | 24 | 1.1 | Yes | Restoration | $643.50 | Documentation-Work on Last Mile Assurance campaign summary |
| 8/22/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 1.8 | Yes | Operations | $1,053.00 | Business Process Improvement Initiatives-Review status and next steps for call center RFP |
| 8/22/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.9 | Yes | Operations | $526.50 | Business Process Improvement Initiatives-Review / edit draft board resolution re: call center RFP |
| 8/22/2018 | Puerto Rico | Scott Davis | Director | $585 | 52 | 0.7 | Yes | Operations | $409.50 | 126 - Maria: Purchase Equipment-Login and familiarize PowerAdvocate re: AMI RFQI |
| 8/22/2018 | Puerto Rico | Scott Davis | Director | $585 | 52 | 0.8 | Yes | Operations | $468.00 | 126 - Maria: Purchase Equipment-Review posted AMI RFQI for consistency with requested final edits |
| 8/22/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.3 | Yes | Operations | $175.50 | Business Process Improvement Initiatives-Request meeting w/ CS re: call center data requests |
| 8/22/2018 | Puerto Rico | Scott Davis | Director | $585 | 37 | 0.6 | Yes | Operations | $351.00 | Business Process Improvement Initiatives-Discuss w/ staff status of call center RFP & related issues |
| 8/22/2018 | Puerto Rico | Scott Davis | Director | $585 | 52 | 0.3 | Yes | Operations | $175.50 | 126 - Maria: Purchase Equipment-Memo to PREPA procurement re: RFQI process questions |
| 8/22/2018 | Puerto Rico | McGlynn Nickel | Analyst | $250 | 10 | 8.2 | No | Operations | $2,050.00 | Recurring Operating Reports-Cobra invoice/Payment organization |
| 8/22/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 27 | 2.6 | Yes | Operations | $1,393.60 | Documentation-Procurement Documentation Finalization |
| 8/22/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 35 | 0.4 | Yes | Operations | $214.40 | Project Administration-Internal meeting regarding PREC request |
| 8/22/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 27 | 1.3 | Yes | Operations | $696.80 | Business Process Improvement Initiatives-Meeting with PREPA and COR3 |
| 8/22/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 27 | 1.8 | Yes | Operations | $964.80 | Project Administration-Meeting with PREPA in preparation for PREC hearing |
| 8/22/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 24 | 0.8 | Yes | Operations | $428.80 | Renewable Generation Initiatives-Call regarding Battery Storage |
| 8/22/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 27 | 3.7 | Yes | Operations | $1,983.20 | Documentation-Creating PREC meeting presentation |
| 8/22/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 17 | 0.8 | Yes | Operations | $428.80 | Project Administration-Call with P3 regarding Utility Storage |
| 8/22/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 20 | 2.3 | Yes | Operations | $1,936.60 | Renewable Portfolio Analysis-Meet re: ppoas and individual strategies |
| 8/22/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 15 | 1.1 | Yes | Restoration | $926.20 | Contract Analysis & Evaluation-Meeting AC re reconstruction |
| 8/22/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 21 | 2.1 | Yes | Operations | $1,768.20 | Renewable Portfolio Analysis-Review negotiation rework timeline |
| 8/22/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 8 | 0.6 | Yes | Operations | $505.20 | Documentation-Review draft letter for response |
| 8/23/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 27 | 0.6 | Yes | Restoration | $219.00 | Contract Review-Attended MPMT Tag up meeting |
| 8/23/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 27 | 0.4 | Yes | Restoration | $146.00 | Data and Documents Management-Updated MPMT Docket and assigned action items |
| 8/23/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 21 | 0.6 | Yes | Restoration | $219.00 | Contract Review-Attended Contract Documentation meeting |
| 8/23/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 27 | 0.9 | Yes | Restoration | $328.50 | Data and Documents Management-Met with OCPC to discuss transition plan for non-reimbursable contracts |
| 8/23/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 27 | 0.8 | Yes | Restoration | $292.00 | Business Process Improvement Initiatives-Met with Procurement department to discuss plan for Purchase Order templates |
| 8/23/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 27 | 2.3 | Yes | Restoration | $839.50 | Data and Documents Management-Researched contract data for contract documentation project |
| 8/23/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 30 | 2.4 | Yes | Restoration | $876.00 | Data and Documents Management-Updated contract files with historical contract data |
| 8/23/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 27 | 0.6 | Yes | Restoration | $219.00 | Data and Documents Management-Attended discussion and drafted memo for Mechanical Cleaning system removal from OCPC docket |
| 8/23/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 27 | 0.5 | Yes | Restoration | $182.50 | Data and Documents Management-Followed up with MPMT on status of Vegetation Management contract |
| 8/23/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 24 | 0.3 | No | Operations | $229.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with Company personnel related to the approval process of Cobra invoices |
| 8/23/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 5 | 0.2 | No | Title III | $153.00 | Interactions, Calls & Meetings with Advisors to Debtors-Meeting with Ankura personnel regarding the future timing of contractor payments |
| 8/23/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 28 | 0.5 | No | Title III | $382.50 | Cost Analysis-Validate the projection of certain payments for use in the Proposed Budget |
| 8/23/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 4 | 0.6 | No | Title III | $459.00 | Recurring Financial Reports-Review and validate final comments and edits on the Commonwealth presentation to Creditors |
| 8/23/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 2.7 | Yes | Restoration | $1,447.20 | 101 - Maria: Cobra (Transmission & Distribution)-Review process for invoicing procedure with in PREPA for Cobra invoices |
| 8/23/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 0.8 | Yes | Restoration | $428.80 | 124 - Maria: Mutual Aid Parties (MOU)-Meeting with MOU and IOU parties to discuss invoicing status and process |
| 8/23/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 0.7 | Yes | Restoration | $375.20 | 101 - Maria: Cobra (Transmission & Distribution)-Receive an update on the previous invoices recommended for payment for Cobra and review of PREPA authorized signature |
| 8/23/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 23 | 0.3 | Yes | Operations | $160.80 | Business Process Improvement Initiatives-Discussion of the meter shop for customer service |
| 8/23/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 1.2 | Yes | Operations | $643.20 | Contract Analysis & Evaluation-CFA contract review and discussion of contract obligations |
| 8/23/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 24 | 0.6 | Yes | Restoration | $321.60 | not used-Conversations regarding the transition from emergency work to permanent work for T&D |
| 8/23/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 0.4 | Yes | Restoration | $214.40 | not used-Review of FEMA procedures compared to normal operations |
| 8/23/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 31 | 1.4 | No | Title III | $750.40 | Data and Documents Management-Review of draft RSA agreement |
| 8/23/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.3 | No | Operations | $1,380.00 | Generation Plant Operations-Conventional and Shovel ready Solar PPOA's and strategy discussions for negotiations |
| 8/23/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 21 | 2.6 | Yes | Operations | $780.00 | Documentation-Filled out PREPA CFA Contract Review Forms |
| 8/23/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 17 | 1.0 | Yes | Operations | $300.00 | Renewable Generation Initiatives-Meeting with FEP/PREPA members on Power Negotiation Status |
| 8/23/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 21 | 2.4 | Yes | Operations | $720.00 | Documentation-Filled out PREPA CFA Contract Review Forms |
| 8/23/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 21 | 0.6 | Yes | Operations | $180.00 | Documentation-Meeting with FEP members on Contract Review |
| 8/23/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 21 | 2.6 | Yes | Operations | $780.00 | Documentation-Filled out PREPA CFA Contract Review Forms |
| 8/23/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 0.5 | Yes | Restoration | $306.00 | Transmission Infrastructure Improvements-Reviewing status of Transmission system i.e. S1000 |
| 8/23/2018 | Puerto Rico | Buck Monday | Director | $612 | 8 | 2.8 | Yes | Restoration | $1,713.60 | Projections-Finishing August Fiscal Plan |
| 8/23/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 0.7 | Yes | Restoration | $428.40 | Transmission Infrastructure Improvements-Itemizing Critical Oil Circuit Breakers for OCB change out. |

Filsinger Energy Partners
August 1, 2018 through August 31, 2018
Exhibit D

| Date | Project | Employee | Title | Rate | Category (1) | Hours | On-Site | Fee Class | Fees | Narrative |
|------|---------|----------|-------|------|--------------|-------|---------|-----------|------|-----------|
| 8/23/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 1.6 | Yes | Restoration | $979.20 | Transmission Infrastructure Improvements-Editing GOAB specification |
| 8/23/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 1.2 | Yes | Restoration | $734.40 | Transmission Infrastructure Improvements-Editing BBB for OCB's |
| 8/23/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 1.4 | Yes | Restoration | $856.80 | Transmission Infrastructure Improvements-Editing Scope of work and Executive Summary for OCB's |
| 8/23/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 5 | 0.8 | Yes | Restoration | $428.80 | Cash Flow Analysis-Attended invoice discussion meeting regarding Cobra invoices PREPA/FEP |
| 8/23/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.7 | Yes | Restoration | $375.20 | Contract Review-Discussed Contract letter to PREPA with FEP management |
| 8/23/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 20 | 1.6 | Yes | Restoration | $857.60 | Renewable Portfolio Analysis-Reviewed Cobra Contract regarding Environmental Compliance |
| 8/23/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 20 | 0.8 | Yes | Restoration | $428.80 | Renewable Portfolio Analysis-Discussed Cobra Environmental Compliance with FEP/PREPA |
| 8/23/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 4.1 | Yes | Restoration | $2,197.60 | Contract Review-Attended team review of RFP Permanent Works |
| 8/23/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 3.1 | Yes | Operations | $1,701.90 | Generation Plant Analysis-Si 5 & 6 Bidder Site Tour |
| 8/23/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 2.1 | Yes | Operations | $1,152.90 | Generation Plant Analysis-Review Joint Regulations |
| 8/23/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 3.0 | Yes | Operations | $1,647.00 | Generation Plant Analysis-Presentation and Talking Points - PREC Mtg Preparation |
| 8/23/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 16 | 2.7 | No | Operations | $2,065.50 | Generation Plant Operations-Reviewed PREC Hearing Presentation |
| 8/23/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 2.1 | No | Operations | $1,606.50 | Transmission Infrastructure Improvements-Status Review of BESS RFP Process |
| 8/23/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.7 | Yes | Operations | $409.50 | Business Process Improvement Initiatives-Discuss meter shop OSHA issue with staff |
| 8/23/2018 | Puerto Rico | Scott Davis | Director | $585 | 52 | 0.2 | Yes | Operations | $117.00 | 126 - Maria: Purchase Equipment-Discuss RFQI evaluation process & next steps with staff |
| 8/23/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.7 | Yes | Operations | $409.50 | Business Process Improvement Initiatives-Prepare for call center data & RFP docs discussion w/ CS |
| 8/23/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.8 | Yes | Operations | $468.00 | Business Process Improvement Initiatives-Translate & review meter shop issues email thread |
| 8/23/2018 | Puerto Rico | Scott Davis | Director | $585 | 37 | 0.1 | Yes | Operations | $58.50 | Business Process Improvement Initiatives-Memo to IT re: warehousing materials at Gyanabo technical office |
| 8/23/2018 | Puerto Rico | Scott Davis | Director | $585 | 37 | 1.2 | Yes | Operations | $702.00 | Business Process Improvement Initiatives-Mtg w/ CS re: call center data request and outstanding RFP documents |
| 8/23/2018 | Puerto Rico | Scott Davis | Director | $585 | 37 | 0.7 | Yes | Operations | $409.50 | Business Process Improvement Initiatives-Mtg w/ CS re: meter shop issues and next steps |
| 8/23/2018 | Puerto Rico | Scott Davis | Director | $585 | 52 | 0.5 | Yes | Operations | $292.50 | 126 - Maria: Purchase Equipment-Mtg w/ IT re: AMI RFQI evaluation form & next steps |
| 8/23/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 1.1 | Yes | Operations | $643.50 | Business Process Improvement Initiatives-Mtg w/ vendor re: theft identification and case management services |
| 8/23/2018 | Puerto Rico | Scott Davis | Director | $585 | 37 | 0.5 | Yes | Operations | $292.50 | Business Process Improvement Initiatives-Memo to PREPA staff re: meter shop move initiative |
| 8/23/2018 | Puerto Rico | Scott Davis | Director | $585 | 37 | 0.9 | Yes | Operations | $526.50 | 126 - Maria: Purchase Equipment-Mtg w/ CS Meter Dept re: meter inventory and immediate requirements |
| 8/23/2018 | Puerto Rico | McGlynn Nickel | Analyst | $250 | 10 | 1.8 | No | Operations | $450.00 | Recurring Operating Reports-Cobra invoice/Payment organization |
| 8/23/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 27 | 2.3 | Yes | Operations | $1,232.80 | Project Administration-Research on questions for support of PMO |
| 8/23/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 27 | 2.4 | Yes | Operations | $1,286.40 | Project Administration-Brainstorming for talking points preparation |
| 8/23/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 27 | 0.7 | Yes | Operations | $375.20 | Project Administration-Review of preparations for PREC meeting with PMO |
| 8/23/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 29 | 0.6 | Yes | Operations | $321.60 | Project Administration-OCPC Meeting regarding transition to PREPA |
| 8/23/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 27 | 1.1 | Yes | Operations | $589.60 | Documentation-Meeting regarding Procurement Documentation |
| 8/23/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 12 | 0.7 | Yes | Operations | $375.20 | Data and Documents Management-Thursday MPMT Tagup |
| 8/23/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 27 | 1.4 | Yes | Operations | $750.40 | Documentation-Review of OCPC Communications and Status update |
| 8/23/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 3 | 0.8 | Yes | Title III | $428.80 | Recurring Financial Reports-Compilation of AR Reports |
| 8/23/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 28 | 1.2 | Yes | Operations | $1,010.40 | Business Process Improvement Initiatives-Meet with meth vendors |
| 8/23/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 23 | 2.4 | Yes | Operations | $2,020.80 | Business Process Improvement Initiatives-Review previous theft proposal and results |
| 8/23/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 41 | 0.9 | Yes | Operations | $757.80 | Interactions, Calls & Meetings with FOMB and FOMB Counsel-Meet with Fomb on strategy |
| 8/23/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 20 | 3.9 | Yes | Operations | $3,283.80 | Environmental Compliance-Meet on environmental requirements |
| 8/24/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 30 | 1.8 | Yes | Restoration | $657.00 | Data and Documents Management-Researched contract data for contract documentation project |
| 8/24/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 30 | 1.6 | Yes | Restoration | $584.00 | Data and Documents Management-Updated contract files with historical contract data |
| 8/24/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 27 | 0.9 | Yes | Restoration | $328.50 | Cost Analysis-Met with OCPC to discuss Observations from Mobile Generation OCPC review |
| 8/24/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 27 | 1.2 | Yes | Restoration | $438.00 | Cost Analysis-Researched and updated cost sources and derivations summary document for Mobile Generation OCPC submission |
| 8/24/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 1.0 | No | Title III | $765.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with Company personnel related to the future management of issues and delivery on FOMB communications |
| 8/24/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 6 | 2.0 | No | Title III | $1,530.00 | 13-Week Cash Flow Reports-Validate and finalize the latest Proposed Budget by analyzing various scenario options |
| 8/24/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 39 | 0.3 | No | Title III | $229.50 | Interactions, Calls & Meetings with Creditors, Creditors Committee and UCC Counsel-Meeting with Creditor constituencies discussing the current status of Commonwealth restructuring issues |
| 8/24/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 39 | 0.5 | No | Title III | $382.50 | Cost Analysis-Prepare talking points and support analyses for the Commonwealth's call with creditor constituencies |
| 8/24/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 30 | 0.8 | No | Restoration | $428.80 | Documentation-Tracking of on island resources for available work |
| 8/24/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 2.6 | No | Restoration | $1,393.60 | Cash Flow Analysis-Review of invoicing process from field in the T&D office to Treasury |
| 8/24/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 6 | 1.8 | No | Title III | $964.80 | Cash Flow Analysis-Conversations pertaining to the update of the billing progress from customer service and IT |
| 8/24/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 13 | 1.1 | No | Title III | $589.60 | Data and Documents Management-Conversations pertaining to the RSA agreement |
| 8/24/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 0.6 | No | Restoration | $321.60 | 101 - Maria: Cobra (Transmission & Distribution)-Assessment of signed Cobra invoices from T&D |
| 8/24/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 30 | 0.6 | No | Restoration | $321.60 | not used-Assessment of online CRU for reading AMR from CS |
| 8/24/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.5 | No | Operations | $1,500.00 | Generation Plant Operations-Plans for discussions w Power Advocates for training and RFP assistance |
| 8/24/2018 | Puerto Rico | Tim Wang | Director | $585 | 25 | 2.0 | No | Operations | $1,170.00 | Interactions, Calls & Meetings with FOMB and FOMB Counsel-IRP assumptions call with FOMB |
| 8/24/2018 | Puerto Rico | Tim Wang | Director | $585 | 25 | 1.5 | No | Operations | $877.50 | Internal Conference Call Participation-Internal IRP assumptions and scheduling call |
| 8/24/2018 | Puerto Rico | Tim Wang | Director | $585 | 16 | 4.1 | No | Operations | $2,398.50 | Generation Plant Analysis-Generation dispatch model assumptions review |
| 8/24/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 17 | 1.3 | Yes | Operations | $390.00 | Budget Analysis-Researched information on the PREPA budget |
| 8/24/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 0.3 | Yes | Operations | $90.00 | Renewable Generation Initiatives-Scheduled meeting with PREPA members to discuss Shovel Ready projects |
| 8/24/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 21 | 1.4 | Yes | Operations | $420.00 | Documentation-Filled out PREPA CFA Contract Review Forms |
| 8/24/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 21 | 0.7 | Yes | Operations | $210.00 | Documentation-Updated OCPC Prepa Procurement Action Docket |
| 8/24/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 21 | 2.5 | Yes | Operations | $750.00 | Documentation-Filled out PREPA CFA Contract Review Forms |
| 8/24/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 36 | 2.2 | Yes | Operations | $660.00 | Data and Documents Management-Reformatted Weekly Status Reports |
| 8/24/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 1.2 | Yes | Restoration | $734.40 | Distribution Infrastructure Improvements-Bayamon, discussing structure of sub-transmission and dist. Excess cables |
| 8/24/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 0.8 | Yes | Restoration | $489.60 | Transmission Infrastructure Improvements-Dorado Substation OCB's |
| 8/24/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 0.6 | Yes | Restoration | $367.20 | Distribution Infrastructure Improvements-Barceloneta Substation inspection |
| 8/24/2018 | Puerto Rico | Buck Monday | Director | $612 | 16 | 1.4 | Yes | Restoration | $856.80 | Generation Plant Operations-Cambalache Power Plant walk through |
| 8/24/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 1.6 | Yes | Restoration | $979.20 | Transmission Infrastructure Improvements-Mora Transmission Center OCB's |
| 8/24/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 1.8 | Yes | Restoration | $1,101.60 | Distribution Infrastructure Improvements-Ramey field circuits 2700, 2800, and 6000 |
| 8/24/2018 | Puerto Rico | Buck Monday | Director | $612 | 16 | 0.7 | Yes | Restoration | $428.40 | Generation Plant Operations-PV Solar field feeding into Mora TC |
| 8/24/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 0.4 | Yes | Restoration | $244.80 | Transmission Infrastructure Improvements-At Viaducto Substation examining the 115 underground loop ends |
| 8/24/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 24 | 1.2 | Yes | Operations | $643.20 | Generation Plant Analysis-Reviewed Bayamon Power Distribution station |
| 8/24/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 24 | 0.8 | Yes | Operations | $428.80 | Generation Plant Analysis-Reviewed Dorado 115kv substation |
| 8/24/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 24 | 0.6 | Yes | Operations | $321.60 | Generation Plant Analysis-Reviewed Barceloneta Substation |
| 8/24/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 24 | 1.4 | Yes | Operations | $750.40 | Generation Plant Analysis-Reviewed Cambalache Power Station |
| 8/24/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 24 | 1.6 | Yes | Operations | $857.60 | Generation Plant Analysis-Reviewed Mora Substation |

Filsinger Energy Partners
August 1, 20__ ... __
Exhibit D

| Date | Project | Employee | Title | Rate | Category (1) | Hours | On-Site | Fee Class | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/24/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 24 | 1.8 | Yes | Operations | $964.80 | Generation Plant Analysis-Reviewed Ramey Power Station |
| 8/24/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 24 | 0.7 | Yes | Operations | $375.20 | Generation Plant Analysis-Reviewed Mona Solar Power Station |
| 8/24/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 2.0 | Yes | Operations | $1,098.00 | Generation Plant Analysis-Information Review PREC submittals |
| 8/24/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 2.8 | Yes | Operations | $1,537.20 | Generation Plant Analysis-PREC Technical Conference |
| 8/24/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 2.4 | Yes | Operations | $1,317.60 | Generation Plant Analysis-Follow-up to PREC technical conference |
| 8/24/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 16 | 1.7 | Yes | Operations | $1,300.50 | Generation Plant Operations-Prepared for PREC Hearing |
| 8/24/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 16 | 2.3 | Yes | Operations | $1,759.50 | Generation Plant Operations-Attended PREC Hearing SJS&G Fuel conversion |
| 8/24/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 43 | 0.5 | Yes | Title III | $382.50 | Participation, Preparation & Follow-up to Site Visits-Revised FOMB Consultant site Visit Schedules |
| 8/24/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 0.7 | Yes | Operations | $535.50 | Transmission Infrastructure Improvements-Discussion with Power Advocate re: BESS project process |
| 8/24/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 3.1 | Yes | Operations | $2,371.50 | Generation Plant Analysis-Reviewed Draft of PPA - North Power Supply |
| 8/24/2018 | Puerto Rico | Scott Davis | Director | $585 | 30 | 1.2 | Yes | Restoration | $702.00 | Field Inspections-Review 3rd party utilization of power distribution poles in Bayamon area |
| 8/24/2018 | Puerto Rico | Scott Davis | Director | $585 | 30 | 0.8 | Yes | Restoration | $468.00 | Field Inspections-Reviewed Dorado substation |
| 8/24/2018 | Puerto Rico | Scott Davis | Director | $585 | 30 | 0.6 | Yes | Restoration | $351.00 | Field Inspections-Reviewed Barceloneta substation |
| 8/24/2018 | Puerto Rico | Scott Davis | Director | $585 | 30 | 1.4 | Yes | Restoration | $819.00 | Field Inspections-Mtg w/ Cambalache power plant mgr |
| 8/24/2018 | Puerto Rico | Scott Davis | Director | $585 | 30 | 1.6 | Yes | Restoration | $936.00 | Field Inspections-Review Mora substation |
| 8/24/2018 | Puerto Rico | Scott Davis | Director | $585 | 30 | 1.8 | Yes | Restoration | $1,053.00 | Field Inspections-Review Ramey field substation and associated circuits |
| 8/24/2018 | Puerto Rico | Scott Davis | Director | $585 | 30 | 0.7 | Yes | Restoration | $409.50 | Field Inspections-Review Maura Solar field and substation |
| 8/24/2018 | Puerto Rico | Scott Davis | Director | $585 | 30 | 0.4 | Yes | Restoration | $234.00 | Field Inspections-Review Viaducto substation |
| 8/24/2018 | Puerto Rico | McGlynn Nickel | Analyst | $250 | 10 | 3.8 | No | Operations | $950.00 | Recurring Operating Reports-Cobra invoice/Payment organization |
| 8/24/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 27 | 3.4 | Yes | Restoration | $1,822.40 | Project Administration-PREC Meeting on Northern Fuel |
| 8/24/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 27 | 1.2 | Yes | Operations | $643.20 | Project Administration-Follow-up Meeting with Legal on PREC meeting |
| 8/24/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 27 | 1.7 | Yes | Operations | $911.20 | Project Administration-Follow up Meeting with Procurement on PREC meeting |
| 8/24/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 29 | 2.8 | Yes | Operations | $1,500.80 | Documentation-Various Email Communications |
| 8/24/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 24 | 0.7 | Yes | Operations | $375.20 | Documentation-Communications with GAR & Fema Representatives |
| 8/24/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 30 | 0.6 | Yes | Operations | $321.60 | Participation, Preparation & Follow-up to Site Visits-Call with Power Advocate regarding P3 training |
| 8/24/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 11 | 1.1 | Yes | Title III | $926.20 | Plan of Reorganization-RSA summary |
| 8/24/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 21 | 0.4 | Yes | Title III | $336.80 | Contract Review-Side letter prep |
| 8/24/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 42 | 0.6 | Yes | Title III | $505.20 | Interactions, Calls & Meetings with U.S. Government Officials-Call with UST |
| 8/24/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 16 | 0.9 | Yes | Operations | $757.80 | Generation Asset Modeling-Discussion with generation optimization task |
| 8/24/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 41 | 0.7 | Yes | Title III | $589.40 | Interactions, Calls & Meetings with Commonwealth Officials-Commonwealth prep and call |
| 8/24/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 10 | 0.4 | Yes | Operations | $336.80 | Internal Conference Call Participation-Discussion with FEP staff on way fwd. with reporting |
| 8/25/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 2.2 | Yes | Operations | $1,683.00 | Transmission Infrastructure Improvements-Reviewed BESS SOQ and Evaluation Criteria |
| 8/25/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 1.8 | Yes | Operations | $1,377.00 | Transmission Infrastructure Improvements-Reviewed BESS SOQ for Company #1 |
| 8/26/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 1.2 | Yes | Operations | $918.00 | Transmission Infrastructure Improvements-Reviewed BESS SOQ for Company #2 |
| 8/26/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 1.2 | Yes | Operations | $918.00 | Transmission Infrastructure Improvements-Reviewed BESS SOQ for Company #3 |
| 8/26/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 1.3 | Yes | Operations | $994.50 | Transmission Infrastructure Improvements-Reviewed BESS SOQ for Company #4 |
| 8/26/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 0.8 | Yes | Operations | $612.00 | Transmission Infrastructure Improvements-Reviewed BESS SOQ for Company #5 |
| 8/26/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 1.0 | Yes | Operations | $765.00 | Transmission Infrastructure Improvements-Reviewed BESS SOQ for Company #6 |
| 8/26/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 1.2 | Yes | Operations | $918.00 | Transmission Infrastructure Improvements-Reviewed BESS SOQ for Company #7 |
| 8/26/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 0.9 | Yes | Operations | $688.50 | Transmission Infrastructure Improvements-Reviewed BESS SOQ for Company #8 |
| 8/26/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 1.1 | Yes | Operations | $841.50 | Transmission Infrastructure Improvements-Reviewed BESS SOQ for Company #9 |
| 8/26/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 0.8 | Yes | Operations | $612.00 | Transmission Infrastructure Improvements-Reviewed BESS SOQ for Company #10 |
| 8/26/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 0.9 | Yes | Operations | $688.50 | Transmission Infrastructure Improvements-Reviewed BESS SOQ for Company #11 |
| 8/26/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 1.7 | Yes | Operations | $994.50 | Business Process Improvement Initiatives-Translate and review CS draft e-Billing presentation |
| 8/26/2018 | Puerto Rico | Scott Davis | Director | $585 | 52 | 2.0 | Yes | Operations | $1,170.00 | 199 - n/a: General PW Related-Review Utility Scale Energy Storage System SOQ and qual form. |
| 8/27/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 21 | 2.2 | Yes | Operations | $660.00 | Documentation-Reviewed CPA forms |
| 8/27/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 0.9 | Yes | Operations | $270.00 | Renewable Generation Initiatives-Sent email to IPPs to update them on renegotiation status |
| 8/27/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 36 | 0.8 | yes | Operations | $240.00 | Data and Documents Management-Added IRP updates to Weekly Status Report |
| 8/27/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 36 | 0.8 | Yes | Operations | $240.00 | Data and Documents Management-Added Title III updates to Weekly Status Report |
| 8/27/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 36 | 1.2 | yes | Operations | $360.00 | Data and Documents Management-Updated FEMA Flash Report information on Weekly Status Report |
| 8/27/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 36 | 1.2 | Yes | Operations | $360.00 | Data and Documents Management-Updated Grid Status information on Weekly Status Report |
| 8/27/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 36 | 1.2 | yes | Operations | $360.00 | Data and Documents Management-Updated PREPA Cash Flow information on Weekly Status Report |
| 8/27/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 36 | 1.2 | Yes | Operations | $360.00 | Data and Documents Management-Updated PW KPI status on Weekly Status Report |
| 8/27/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 0.6 | yes | Operations | $180.00 | Contract Management-MPMT Tag up meeting |
| 8/27/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 0.8 | Yes | Restoration | $489.60 | Transmission Infrastructure Improvements-Reviewing week-end restoration reports |
| 8/27/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 1.1 | Yes | Restoration | $673.20 | Custom Operating Reports-Uploading and sorting pictures to computer |
| 8/27/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 2.2 | Yes | Restoration | $1,346.40 | Custom Operating Reports-Developing report on system west side of island |
| 8/27/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 1.3 | Yes | Restoration | $795.60 | Custom Operating Reports-Updating Report for last week |
| 8/27/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 0.7 | Yes | Operations | $428.40 | Distribution Infrastructure Improvements-Discussion of Vieques voltage conversion |
| 8/27/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 1.1 | Yes | Operations | $673.20 | Transmission Infrastructure Improvements-Reviewing and updating KPI's |
| 8/27/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 1.0 | Yes | Restoration | $612.00 | Transmission Infrastructure Improvements-Meeting on KPI's |
| 8/27/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 27 | 0.7 | No | Restoration | $255.50 | Data and Documents Management-Attended MPMT tag up Meeting |
| 8/27/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 30 | 1.6 | No | Restoration | $584.00 | Data and Documents Management-Researched prior contract data for required documentation |
| 8/27/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 30 | 1.4 | No | Restoration | $511.00 | Data and Documents Management-Updated contract data tracking sheet |
| 8/27/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 27 | 0.4 | No | Restoration | $146.00 | Data and Documents Management-Updated OCPC on status of multiple outstanding data requests |
| 8/27/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 27 | 0.6 | No | Restoration | $219.00 | Data and Documents Management-Reviewed purchase order template from Procurement office |
| 8/27/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 27 | 0.3 | No | Restoration | $109.50 | Data and Documents Management-Reviewed OCPC Docket and outstanding RFI listing for upcoming meeting |
| 8/27/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 27 | 0.8 | No | Restoration | $292.00 | Data and Documents Management-Coordinated data request from OCPC regarding transfer of review responsibilities for local, non-reimbursable contracts with PREPA legal and MPMT |
| 8/27/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 27 | 0.7 | No | Restoration | $255.50 | Cost Analysis-Coordinated data request from Power Advocate and set up review meeting with MPMT team |
| 8/27/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 1.2 | Yes | Operations | $643.20 | Contract Management-Prepared notes for presentation in FEMA/COR3/PREPA Meeting |
| 8/27/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 20 | 0.4 | Yes | Operations | $214.40 | Environmental Compliance-Participated in Environmental Compliance Meeting |
| 8/27/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 16 | 1.6 | Yes | Operations | $857.60 | Contract Management-Reviewed documentation for preparation in FEMA/COR3/PREPA Meeting |
| 8/27/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 20 | 1.7 | Yes | Operations | $911.20 | Environmental Compliance-Reviewed Cobra Contract for Environmental Compliance Requirements |
| 8/27/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 3.1 | Yes | Operations | $1,661.60 | Contract Management-Attended/Participated in FEMA/COR3/PREPA Meeting |
| 8/27/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 2.3 | No | Title III | $1,759.50 | Recurring Operating Reports-Validate analysis and reporting required for monthly reports to the FOMB |
| 8/27/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 11 | 0.8 | No | Title III | $612.00 | Documentation-Gather documentation related to the Restructuring Support Agreement and begin analysis of key terms |
| 8/27/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 6 | 0.9 | No | Title III | $688.50 | 13-Week Cash Flow Reports-Analyze last weeks corporate expenditures and validate weekly cash flow reporting package required under the Commonwealth Loan |
| 8/27/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 23 | 0.8 | No | Title III | $612.00 | Recurring Operating Reports-Create the current energized customers versus customers billed report |
| 8/27/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 6 | 2.4 | No | Title III | $1,286.40 | Cash Flow Analysis-Billing update progress from Customer Services and IT |

Filsinger Energy Partners
August 1, 2018 - August 31, 2018
Exhibit D

| Date | Project | Employee | Title | Rate | Category (1) | Hours | On-Site | Fee Class | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/27/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 2.8 | No | Restoration | $1,500.80 | 101 - Maria: Cobra (Transmission & Distribution)-Assessment of flow chart for the PREPA payment process for Cobra invoices |
| 8/27/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 0.6 | No | Restoration | $321.60 | 101 - Maria: Cobra (Transmission & Distribution)-Discussion of Cobra invoicing progress and process |
| 8/27/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 1.2 | No | Restoration | $643.20 | 101 - Maria: Cobra (Transmission & Distribution)-Update on Cobra invoicing status and updates |
| 8/27/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 10 | 0.6 | No | Operations | $321.60 | not used-Meeting with MPMT to discuss RFP and procurement projects |
| 8/27/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 10 | 0.9 | No | Operations | $482.40 | Contract Analysis & Evaluation-Tracking of work for completion and to be completed tasks |
| 8/27/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 27 | 1.3 | No | Operations | $696.80 | Business Process Improvement Initiatives-Assessment of status of request for proposals for procurement projects |
| 8/27/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 29 | 0.4 | No | Operations | $214.40 | Business Process Improvement Initiatives-Review status of external call center RFP |
| 8/27/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 2.0 | Yes | Operations | $1,098.00 | Environmental Compliance-Meetings with PREPA Staff Environ Contractor Requirements |
| 8/27/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 2.1 | Yes | Operations | $1,152.90 | Generation Plant Operations-Preparation with P3 - Hydroelectric |
| 8/27/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.0 | Yes | Operations | $549.00 | Generation Plant Operations-Meeting with P3 - Hydroelectric |
| 8/27/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.5 | Yes | Operations | $823.50 | Generation Plant Operations-Follow-up with PREPA and Internal Staff re: PREC Meeting |
| 8/27/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.8 | Yes | Operations | $988.20 | Generation Plant Operations-Fuels Inventory Review |
| 8/27/2018 | Puerto Rico | McGlynn Nickel | Analyst | $250 | 15 | 3.1 | No | Restoration | $775.00 | 101 - Maria: Cobra (Transmission & Distribution)-Cobra Update |
| 8/27/2018 | Puerto Rico | norm spence | Director | $600 | 10 | 1.5 | No | Operations | $900.00 | Generation Plant Operations-Evaluation of RFQ responses for Energy Storage |
| 8/27/2018 | Puerto Rico | Pam Morin | Consultant | $374 | 44 | 1.8 | No | Title III | $673.20 | Fee Application-Review expenses for the fee statement |
| 8/27/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 3.6 | Yes | Operations | $2,754.00 | Transmission Infrastructure Improvements-Completed BESS SOQ Evaluation forms |
| 8/27/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 43 | 0.9 | Yes | Title III | $688.50 | Participation, Preparation & Follow-Up to Site Visits-Arranged transportation for FOMB site visits |
| 8/27/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 16 | 1.5 | Yes | Operations | $1,147.50 | Generation Plant Analysis-Meeting with P3 Authority regarding Hydro Privatization |
| 8/27/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 24 | 0.7 | Yes | Title III | $535.50 | Data Request Response Preparation-Conference Call with Citi/Rothschild regarding data request |
| 8/27/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 16 | 0.9 | Yes | Operations | $688.50 | Fuel Commodity Analysis-Review of plant fuel inventory report |
| 8/27/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 24 | 0.8 | Yes | Title III | $612.00 | Data Request Response Preparation-Coordinated FOMB system Ops and Costa Sur visits |
| 8/27/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 1.5 | Yes | Operations | $1,147.50 | Transmission Infrastructure Improvements-Began review of BESS draft Power Purchase Agreement |
| 8/27/2018 | Puerto Rico | Scott Davis | Director | $585 | 35 | 0.4 | Yes | Operations | $234.00 | Hearing Preparation-Staff discussion re : PREC technical conference on SJ S&6 fuel RFP |
| 8/27/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 3.5 | Yes | Operations | $2,047.50 | Participation, Preparation & Follow-Up to Site Visits-Field trip w/ PREPA staff re: meter shop move planning |
| 8/27/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.7 | Yes | Operations | $409.50 | Participation, Preparation & Follow-Up to Site Visits-Work on meter shop site visits trip report |
| 8/27/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 1.9 | Yes | Operations | $1,111.50 | Recurring Operating Reports-Expedite request of PREPA CS re: billing progress report |
| 8/27/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 2.0 | Yes | Operations | $1,170.00 | Cost Analysis-Mtg w/ PREPA staff re: meter shop move options analysis and next steps |
| 8/27/2018 | Puerto Rico | Scott Davis | Director | $585 | 37 | 0.9 | Yes | Operations | $526.50 | Business Process Improvement Initiatives-Discussion w/ PREPA CS re: e-billing presentation and next steps |
| 8/27/2018 | Puerto Rico | Tim Wang | Director | $585 | 16 | 3.2 | No | Operations | $1,872.00 | Fuel Commodity Analysis-Develop gen dispatch model fuel assumptions |
| 8/27/2018 | Puerto Rico | Tim Wang | Director | $585 | 16 | 1.3 | No | Operations | $760.50 | Generation Plant Analysis-Research wind generation patterns |
| 8/27/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 27 | 0.8 | Yes | Operations | $428.80 | not used-Team update from Friday's Meetings |
| 8/27/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 27 | 1.0 | Yes | Operations | $536.00 | Project Administration-Monday MPMT Tagup |
| 8/27/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 27 | 0.7 | Yes | Operations | $375.20 | Project Administration-Meeting with OCPC |
| 8/27/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 27 | 4.3 | Yes | Operations | $2,304.80 | Project Administration-Meeting with FEMA, COR3, PREPA |
| 8/27/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 29 | 0.6 | Yes | Operations | $321.60 | Project Administration-Spoke with Cor3 official regarding documentation needs |
| 8/27/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 27 | 1.3 | Yes | Operations | $696.80 | not used-Development of documentation for PREC request |
| 8/27/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 23 | 0.9 | Yes | Operations | $482.40 | Operations and Maintenance Cost Analysis-Call Center Strategy Meetings |
| 8/27/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 5 | 4.7 | Yes | Restoration | $3,957.40 | Contract Management-Review restoration invoices from October -December 31 2017 |
| 8/28/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 36 | 0.9 | Yes | Operations | $270.00 | Environmental Compliance-Created template for evaluating the shovel ready status of a PPOA |
| 8/28/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 1.0 | Yes | Operations | $300.00 | Renewable Portfolio Analysis-Identified the differences between the lists of PPOAs I have received |
| 8/28/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 21 | 2.1 | Yes | Operations | $630.00 | Documentation-Created consolidated list of outstanding items for Contract Review |
| 8/28/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 36 | 1.6 | Yes | Operations | $480.00 | Data and Documents Management-Added updates from MPMT Tag up meeting to Weekly Status Report |
| 8/28/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 0.3 | Yes | Operations | $90.00 | Renewable Portfolio Analysis-Reached out to PREPA member for updates on Operating Renewables |
| 8/28/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 1.4 | Yes | Operations | $420.00 | Budget Analysis-Researched press on PREPA budget |
| 8/28/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 36 | 2.3 | Yes | Operations | $690.00 | Data and Documents Management-Contacted FEP members for updates to add to Weekly Status Report |
| 8/28/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 2.3 | Yes | Restoration | $1,407.60 | Transmission Infrastructure Improvements-Developing report on 115 kV lines that should be upgraded |
| 8/28/2018 | Puerto Rico | Buck Monday | Director | $612 | 10 | 0.8 | Yes | Operations | $489.60 | Generation Plant Analysis-Reading Generation fuel oil supply analysis |
| 8/28/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 1.1 | Yes | Restoration | $673.20 | Transmission Infrastructure Improvements-Continuing with 115 kV line upgrade recommendation |
| 8/28/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 0.8 | Yes | Restoration | $489.60 | Transmission Infrastructure Improvements-Meeting with Engineer regarding path forward on OCB Change out |
| 8/28/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 1.2 | Yes | Restoration | $734.40 | Transmission Infrastructure Improvements-Setting up meeting and sending information to participants on OCB project |
| 8/28/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 0.9 | Yes | Restoration | $550.80 | Transmission Infrastructure Improvements-Updating Vegetation Management report |
| 8/28/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 1.1 | Yes | Operations | $673.20 | Generation Plant Analysis-Utility Scale Energy Storage |
| 8/28/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 27 | 0.4 | No | Restoration | $146.00 | Data and Documents Management-Attended OCPC weekly update and team call |
| 8/28/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 30 | 0.8 | No | Restoration | $292.00 | Data and Documents Management-Coordinated data request with Power Advocate and discussed results of data collection effort |
| 8/28/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 30 | 1.6 | No | Restoration | $584.00 | Data and Documents Management-Coordinated data collection for Vegetation Management Assessment OCPC RFI request |
| 8/28/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 27 | 2.6 | No | Restoration | $949.00 | Cost Analysis-Drafted and edited memorandum for cost reasonableness for Vegetations management assessment OCPC request for information |
| 8/28/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 27 | 2.8 | No | Restoration | $1,022.00 | Cost Analysis-Researched prior contract data for required documentation and updated contract tracking spreadsheet |
| 8/28/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 27 | 0.9 | No | Restoration | $328.50 | Cost Analysis-Researched cost estimate for Vegetation Clearing work |
| 8/28/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 1.1 | Yes | Restoration | $589.60 | Transmission Infrastructure Improvements-Discussed Emergency Works with PREPA |
| 8/28/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 0.2 | Yes | Restoration | $107.20 | Contract Management-Reviewed MEC Line Inspection Weekly Report |
| 8/28/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 3 | 0.7 | Yes | Operations | $375.20 | Custom Financial Reports-Reviewed/Commented on first draft of the Invoice Flow Diagram |
| 8/28/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 13 | 0.3 | Yes | Restoration | $160.80 | Data and Documents Management-Discussed Resolution 4579 Letter with PREAP Representatives |
| 8/28/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 1.1 | Yes | Restoration | $589.60 | Transmission Infrastructure Improvements-Discussed Emergency Works with PREAP Representatives |
| 8/28/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 4 | 0.9 | Yes | Operations | $482.40 | Cash Flow Analysis-Participated in conference call with FEP regarding PREPA Budget |
| 8/28/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 2.4 | Yes | Restoration | $1,286.40 | Pro Forma Development-Reviewed RFP and TOCC Procedure |
| 8/28/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 4 | 0.4 | Yes | Operations | $214.40 | Budget Analysis-Discussed PREPA Budget with PREPA Representatives |
| 8/28/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 0.9 | Yes | Restoration | $482.40 | Transmission Infrastructure Improvements-Reviewed list of Emergency Works to be submitted to FEMA |
| 8/28/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 43 | 1.0 | Yes | Title III | $765.00 | Interactions, Calls & Meetings with FOMB and FOMB Counsel-Lead a monthly status update call with the FOMB and FOMB advisors related to the current status of operating initiatives |

Filsinger Energy Partners
August 1, 20__ - ___ 31, 20__
Exhibit D

| Date | Project | Employee | Title | Rate | Category (1) | Hours | On-Site | Fee Class | Fees | Narrative |
|------|---------|----------|-------|------|--------------|-------|---------|-----------|------|-----------|
| 8/28/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 1.7 | No | Restoration | $911.20 | 101 - Maria: Cobra (Transmission & Distribution)-Cobra invoicing flow chart development and revisions |
| 8/28/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 0.7 | No | Restoration | $375.20 | 101 - Maria: Cobra (Transmission & Distribution)-Internal PREPA PW Meeting - Cobra |
| 8/28/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 0.3 | No | Restoration | $160.80 | 128 - Maria: Whitefish-Internal PREPA PW Meeting - Whitefish |
| 8/28/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 0.4 | No | Restoration | $214.40 | 107 - Maria: Force Account - Q-Storm-Internal PREPA PW Meeting - Force Account |
| 8/28/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 0.5 | No | Restoration | $268.00 | Emergency Restoration - general-Internal PREPA PW Meeting - Other |
| 8/28/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 0.3 | No | Restoration | $160.80 | Budget Analysis-Discuss invoicing process with internal coordination meetings |
| 8/28/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 0.7 | No | Restoration | $375.20 | Contract Review-Cobra invoicing match with signed invoices vs paid invoices |
| 8/28/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 29 | 0.6 | No | Operations | $321.60 | Business Process Improvement Initiatives-RFP call center discussion and review |
| 8/28/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 1.0 | No | Operations | $536.00 | Data and Documents Management-Tracking of work for completion and to be completed tasks |
| 8/28/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.4 | Yes | Operations | $768.60 | Generation Plant Operations-Fuels Procurement & Logistics Meeting |
| 8/28/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.9 | Yes | Operations | $494.10 | Generation Plant Operations-Mtg with PMO Staff |
| 8/28/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.1 | Yes | Operations | $603.90 | Generation Plant Operations-Mtg w Update - Culebra Power Plant |
| 8/28/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 2.0 | Yes | Operations | $1,098.00 | Environmental Initiatives-Solicit Proposals for Phase I ESAs |
| 8/28/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 2.7 | Yes | Operations | $1,482.30 | Environmental Initiatives-Review PROMESA Title V Requirements and Procedures |
| 8/28/2018 | Puerto Rico | McGlynn Nickel | Analyst | $250 | 15 | 4.9 | No | Restoration | $1,225.00 | 101 - Maria: Cobra (Transmission & Distribution)-Cobra Update |
| 8/28/2018 | Puerto Rico | norm spence | Director | $600 | 10 | 2.4 | No | Operations | $1,440.00 | Generation Plant Operations-Discuss Evaluation of Energy Storage RFQ responses w FEP team and follow up |
| 8/28/2018 | Puerto Rico | norm spence | Director | $600 | 10 | 1.1 | No | Operations | $660.00 | Generation Plant Operations-Discuss solar alternate for FEMA finance w FEP team and IRP |
| 8/28/2018 | Puerto Rico | Pam Morin | Consultant | $374 | 44 | 0.8 | No | Title III | $299.20 | Fee Application-Continued review of expenses for the fee statement |
| 8/28/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 3.8 | Yes | Operations | $2,907.00 | Transmission Infrastructure Improvements-Developed draft term sheet for BESS procurement |
| 8/28/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 24 | 0.8 | Yes | Title III | $612.00 | Data Request Preparation-Finalized transportation arrangements for FOMB site visits |
| 8/28/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 1.2 | Yes | Operations | $918.00 | Fuel Commodity Analysis-Reviewed PREC commitments from 8/24 hearing |
| 8/28/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 3.0 | Yes | Operations | $2,295.00 | Transmission Infrastructure Improvements-Provided comments to BESS sample power purchase agreement |
| 8/28/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 1.3 | Yes | Operations | $994.50 | Fuel Commodity Analysis-Reviewed cost savings analysis for SJS&6 conversion |
| 8/28/2018 | Puerto Rico | Scott Davis | Director | $585 | 52 | 0.3 | Yes | Operations | $175.50 | 199 - n/a: General PW Related-Memo to PREPA IT re: AMI qualification form example |
| 8/28/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 1.4 | Yes | Operations | $819.00 | Participation, Preparation & Follow-Up to Site Visits-Finish meter shop trip report |
| 8/28/2018 | Puerto Rico | Scott Davis | Director | $585 | 52 | 1.4 | Yes | Operations | $819.00 | 199 - n/a: General PW Related-Wg w/ PREPA Procurement re: AMI RFQ evaluation process requirements |
| 8/28/2018 | Puerto Rico | Scott Davis | Director | $585 | 37 | 0.4 | Yes | Operations | $234.00 | Participation, Preparation & Follow-Up to Site Visits-Memo to Meter Shop relocation team re: trip report and next steps |
| 8/28/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 1.4 | Yes | Operations | $819.00 | Business Process Improvement Initiatives-Mtg re: call center RFP |
| 8/28/2018 | Puerto Rico | Scott Davis | Director | $585 | 37 | 1.9 | Yes | Operations | $1,111.50 | Business Process Improvement Initiatives-Call Center RFP team meeting |
| 8/28/2018 | Puerto Rico | Scott Davis | Director | $585 | 37 | 1.0 | Yes | Operations | $585.00 | Business Process Improvement Initiatives-Mtg w/ PREPA CS re: call center vendor history |
| 8/28/2018 | Puerto Rico | Scott Davis | Director | $585 | 37 | 0.7 | Yes | Operations | $409.50 | Business Process Improvement Initiatives-Mtg w/ PREPA CS re: WP180 initiatives |
| 8/28/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 37 | 1.2 | No | Operations | $870.00 | Monthly Performance Reports-Review and prepare for WP 180 /PREPA conference call on the report out of the performance trackers |
| 8/28/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 37 | 0.2 | No | Operations | $145.00 | Monthly Performance Reports-Tracker conference call delayed then canceled |
| 8/28/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 12 | 0.8 | No | Operations | $580.00 | Business Process Improvement Initiatives-Develop WP 180 status update for Leadership Team |
| 8/28/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 43 | 1.1 | No | Operations | $797.50 | Monthly Performance Reports-Attended and reported out in the monthly Side Letter Reporting call |
| 8/28/2018 | Puerto Rico | Tim Wang | Director | $585 | 10 | 0.2 | No | Operations | $117.00 | Internal Conference Call Participation-Weekly operations call |
| 8/28/2018 | Puerto Rico | Tim Wang | Director | $585 | 16 | 2.4 | No | Operations | $1,404.00 | Generation Plant Analysis-Prepare dispatch model test run |
| 8/28/2018 | Puerto Rico | Tim Wang | Director | $585 | 16 | 1.6 | No | Operations | $936.00 | Generation Plant Analysis-Review test run results |
| 8/28/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 24 | 1.0 | Yes | Operations | $536.00 | Project Administration-Meeting regarding selection criteria for AMI and Call Center RFP's |
| 8/28/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 21 | 1.0 | Yes | Operations | $536.00 | Project Administration-OCPC weekly meeting |
| 8/28/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 21 | 0.4 | Yes | Operations | $214.40 | Project Administration-Working Meeting for Call Center RFP |
| 8/28/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 41 | 0.7 | Yes | Operations | $375.20 | Participation, Preparation & Follow-Up to Site Visits-Preparation for SJ S&6 site visit |
| 8/28/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 22 | 0.4 | Yes | Operations | $214.40 | Documentation-discussion Regarding PREC requests |
| 8/28/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 22 | 4.9 | Yes | Operations | $2,626.40 | not used-Continued Development of documentation for PREC Requests |
| 8/28/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 30 | 1.4 | Yes | Operations | $750.40 | Documentation-Discussions regarding Emergency Restoration Work |
| 8/29/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 1.6 | Yes | Operations | $480.00 | Renewable Generation Initiatives-Meeting with PREPA member on Renewable PPOAs status |
| 8/29/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 0.8 | Yes | Operations | $240.00 | Renewable Generation Initiatives-Summarized PPOA status meeting and sent to FEP member |
| 8/29/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 0.7 | Yes | Operations | $210.00 | Renewable Generation Initiatives-Sent formal request for info on shovel ready PPOAs to Planning Division |
| 8/29/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 21 | 0.9 | Yes | Operations | $270.00 | Documentation-Added filter to Outstanding Items List for Contract Review |
| 8/29/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 21 | 0.8 | Yes | Operations | $240.00 | Documentation-Edited Outstanding Items List for Contract Review |
| 8/29/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 19 | 1.3 | Yes | Operations | $390.00 | Field Inspections-Reviewed Meter Shop Move Project presentation |
| 8/29/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 36 | 1.9 | Yes | Operations | $570.00 | Data and Documents Management-Finalized last week's Weekly Status Report |
| 8/29/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 20 | 0.7 | Yes | Operations | $210.00 | Environmental Initiatives-Call with FEP member for clarification on CO2 Presentation |
| 8/29/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 31 | 0.9 | Yes | Operations | $270.00 | Renewable Portfolio Analysis-Updated Renewable PPOA PowerPoint |
| 8/29/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 0.7 | Yes | Restoration | $428.40 | Transmission Infrastructure Improvements-Looking at system load and transmission routing. 51000 still not turned over |
| 8/29/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 1.0 | Yes | Restoration | $612.00 | Transmission Infrastructure Improvements-Getting ready for OCB change out meeting |
| 8/29/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 1.4 | Yes | Restoration | $856.80 | Transmission Infrastructure Improvements-OCB change out meeting. Passing on information to engineer and PREPA |
| 8/29/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 1.3 | Yes | Restoration | $795.60 | Transmission Infrastructure Improvements-Discussion of OCB change out estimate |
| 8/29/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 0.6 | Yes | Restoration | $367.20 | Transmission Infrastructure Improvements-Discussion of this mornings OCB change out meeting |
| 8/29/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 1.6 | Yes | Restoration | $979.20 | Transmission Infrastructure Improvements-Permanent Work meeting |
| 8/29/2018 | Puerto Rico | Buck Monday | Director | $612 | 10 | 0.6 | Yes | Restoration | $367.20 | Distribution Infrastructure Improvements-Discussion re: Permanent Work meeting and what is being accomplished |
| 8/29/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 1.3 | Yes | Restoration | $795.60 | Transmission Infrastructure Improvements-Reading Cost Estimate on OCB change out |
| 8/29/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 30 | 0.8 | No | Insurance | $292.00 | Data and Documents Management-Attended weekly insurance claims meeting |
| 8/29/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 27 | 1.8 | No | Insurance | $657.00 | Cost Analysis-Researched cost estimate for Vegetation Clearing work |
| 8/29/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 27 | 2.4 | No | Insurance | $876.00 | Cost Analysis-Edited cost estimate and drafted response to OCPC RFI |
| 8/29/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 30 | 0.9 | No | Insurance | $328.50 | Data and Documents Management-Researched Power Advocate Questions from proponents for the Smart Meters advertisement |
| 8/29/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 30 | 0.9 | No | Insurance | $328.50 | Data and Documents Management-Researched Power Advocate Questions from proponents for the North Fuel advertisement |
| 8/29/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 30 | 1.7 | No | Insurance | $620.50 | Data and Documents Management-Updated contract data tracking sheet |
| 8/29/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 1.1 | Yes | Restoration | $589.60 | Transmission Infrastructure Improvements-Provided comments on list of Emergency Works to be submitted to FEMA |
| 8/29/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 3 | 0.6 | Yes | Operations | $321.60 | Custom Financial Reports-Reviewed/Commented on Second draft of Invoice Flow Diagram |
| 8/29/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 24 | 1.4 | Yes | Operations | $750.40 | Transmission Infrastructure Improvements-Attended meeting on Circuit Breaker Replacement |
| 8/29/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 3 | 1.8 | Yes | Operations | $964.80 | Contract Analysis & Evaluation-Participated in Cobra Invoice review meeting |
| 8/29/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 3 | 1.7 | Yes | Operations | $911.20 | Contract Analysis & Evaluation-Discussed weekly payment release to Cobra |
| 8/29/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 24 | 0.8 | Yes | Restoration | $428.80 | Transmission Infrastructure Improvements-Discussed Permanent Works with FEP Management |
| 8/29/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 3 | 0.6 | Yes | Operations | $321.60 | Contract Analysis & Evaluation-Discussed final Invoice Flow Diagram with appropriate individuals |

Filsinger Energy Partners
August 1, 20__ - _____ 31, 2018
Exhibit D

| Date | Project | Employee | Title | Rate | Category (1) | Hours | On-Site | Fee Class | Fees | Narrative |
|------|---------|----------|-------|------|--------------|-------|---------|-----------|------|-----------|
| 8/29/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 39 | 0.8 | No | Title III | $612.00 | Interactions, Calls & Meetings with Creditors, Creditors Committee and UCC Counsel-Meeting with representatives from Alvarez and Marsal answering queries about various restructuring topics |
| 8/29/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 19 | 0.5 | No | Operations | $382.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Participate on a status update call with Ankura and Greenberg related to current insurance recovery actions |
| 8/29/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 16 | 1.2 | No | Title III | $918.00 | Generation Plant Analysis-Evaluate and rebuild the weekly generation report to reflect current operations |
| 8/29/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 2.1 | No | Title III | $1,606.50 | Recurring Operating Reports-Analyze weekly operations updates and approve the reports required under the terms of the Commonwealth Loan |
| 8/29/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 3 | 2.5 | No | Title III | $625.00 | Recurring Financial Reports-Developing weekly creditor reporting information |
| 8/29/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 30 | 2.1 | No | Title III | $1,125.60 | Recurring Operating Reports-CRU tracking and reporting of functionality status vs substation energization |
| 8/29/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 1.7 | No | Restoration | $911.20 | 199 - n/a: General PW Related-Meeting with FEMA to discuss emergency work PW and status |
| 8/29/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 0.7 | No | Restoration | $375.20 | 101 - Maria: Cobra (Transmission & Distribution)-Cobra invoicing flow chart development and revisions |
| 8/29/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 0.6 | No | Restoration | $321.60 | Capital Analysis-Coordination of Insurance related discussion for AMR |
| 8/29/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 1.2 | No | Title III | $643.20 | Data and Documents Management-Review of court filed claims and court filings |
| 8/29/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 31 | 1.0 | No | Title III | $536.00 | Court Filings and Related Documents-Review of Draft RSA document |
| 8/29/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 0.8 | No | Restoration | $428.80 | 101 - Maria: Cobra (Transmission & Distribution)-Review of Cobra invoicing process and acceptance |
| 8/29/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.8 | Yes | Operations | $439.20 | Generation Plant Operations-Renewables Update - Internal Mtgs |
| 8/29/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.6 | Yes | Operations | $878.40 | Environmental Initiatives-Preparation and Meeting P3 Energy Storage |
| 8/29/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 2.1 | Yes | Operations | $1,152.90 | Generation Plant Analysis-Review P3 Energy Storage RFP |
| 8/29/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 2.3 | Yes | Operations | $1,262.70 | Generation Plant Analysis-Review AES/FLUENCE, TESLA SOQ |
| 8/29/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.2 | Yes | Operations | $658.80 | Generation Plant Analysis-Review Invenergy, PowerSecure SOQ |
| 8/29/2018 | Puerto Rico | McGlynn Nickel | Analyst | $250 | 15 | 5.8 | No | Restoration | $1,450.00 | 101 - Maria: Cobra (Transmission & Distribution)-Cobra Update |
| 8/29/2018 | Puerto Rico | norm spence | Director | $600 | 10 | 1.6 | No | Operations | $960.00 | Generation Plant Operations-P3 call on Energy storage RFQ and follow up |
| 8/29/2018 | Puerto Rico | norm spence | Director | $600 | 10 | 2.3 | No | Operations | $1,380.00 | Generation Plant Operations-Evaluation of RFQ responses for Energy Storage and FEP summary |
| 8/29/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 24 | 3.6 | Yes | Title III | $2,754.00 | Data Request Response Preparation-Monacillos/System Ops center FOMB visit |
| 8/29/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 24 | 4.0 | Yes | Title III | $3,060.00 | Data Request Response Preparation-Costa Sur Site Visit with FOMB |
| 8/29/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 24 | 1.4 | Yes | Title III | $1,071.00 | Data Request Response Preparation-Transmission overview presentation to FOMB consultants |
| 8/29/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 1.3 | Yes | Operations | $994.50 | Fuel Commodity Analysis-Reviewed response document to PREC |
| 8/29/2018 | Puerto Rico | Scott Davis | Director | $585 | 52 | 1.9 | Yes | Operations | $1,111.50 | 199 - n/a: General PW Related-Review AMI RFQI responder questions; create tracking log |
| 8/29/2018 | Puerto Rico | Scott Davis | Director | $585 | 52 | 0.6 | Yes | Operations | $351.00 | 199 - n/a: General PW Related-Memo to AMI RFQI team lead re: responder questions log |
| 8/29/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 1.8 | Yes | Operations | $1,053.00 | Business Process Improvement Initiatives-Work on call center FTE scheduling analysis |
| 8/29/2018 | Puerto Rico | Scott Davis | Director | $585 | 52 | 0.7 | Yes | Operations | $409.50 | 199 - n/a: General PW Related-Update and forward AMI RFQI responder questions log (new questions added) |
| 8/29/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 1.4 | Yes | Operations | $819.00 | Business Process Improvement Initiatives-Work on call center strategic plan presentation |
| 8/29/2018 | Puerto Rico | Scott Davis | Director | $585 | 37 | 0.9 | Yes | Operations | $526.50 | Business Process Improvement Initiatives-Discuss call center strategic plan w/ PREPA CS |
| 8/29/2018 | Puerto Rico | Scott Davis | Director | $585 | 37 | 1.1 | Yes | Operations | $643.50 | Distribution Operations-Discussions w/ PREPA CS re: linemen 1 transfer to T&D |
| 8/29/2018 | Puerto Rico | Tim Wang | Director | $585 | 16 | 3.2 | No | Operations | $1,872.00 | Generation Plant Analysis-Update dispatch model demand forecast |
| 8/29/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 22 | 4.7 | Yes | Operations | $2,519.20 | Documentation-Presentation development for PREC requests |
| 8/29/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 12 | 1.0 | Yes | Operations | $536.00 | Capital Analysis-FEMA/COR3 meeting |
| 8/29/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 27 | 0.8 | Yes | Operations | $428.80 | Project Administration-Discussion & communication concerning FEMA joint meeting |
| 8/29/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 27 | 0.4 | Yes | Operations | $214.40 | not used-Consultation with Engineering Team |
| 8/29/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 27 | 0.5 | Yes | Operations | $268.00 | Documentation-Consultation with Legal regarding various topics |
| 8/29/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 23 | 2.3 | Yes | Operations | $1,232.80 | Business Process Improvement Initiatives-Call Center Discussion |
| 8/29/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 15 | 1.2 | Yes | Restoration | $1,010.40 | Cash Flow Analysis-review Jan 2018 restoration invoices |
| 8/29/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 15 | 0.9 | Yes | Restoration | $757.80 | Contract Analysis & Evaluation-Review contract terms for restoration |
| 8/29/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 21 | 4.9 | Yes | Operations | $4,125.80 | Contract Analysis & Evaluation-QC inspections and approvals for Feb and March 2018 |
| 8/29/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 21 | 3.8 | Yes | Operations | $3,199.60 | Contract Analysis & Evaluation-QC review of approvals for April and May 2018 |
| 8/30/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 36 | 0.9 | Yes | Operations | $270.00 | Data and Documents Management-Analyzed FEMA Flash Report for this week |
| 8/30/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 36 | 1.1 | Yes | Operations | $330.00 | Data and Documents Management-Analyzed Grid Status information for this week |
| 8/30/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 36 | 0.9 | Yes | Operations | $270.00 | Data and Documents Management-Analyzed PREPA Cash Flow information for this week |
| 8/30/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 36 | 1.3 | Yes | Operations | $390.00 | Data and Documents Management-Added Creditor Meeting Materials to this week's Weekly Status Report |
| 8/30/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 36 | 0.6 | Yes | Operations | $180.00 | Data and Documents Management-Updated PW KPI status on Weekly Status Report |
| 8/30/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 36 | 1.3 | Yes | Operations | $390.00 | Data and Documents Management-Added updates from MPMT Tag up meeting to Weekly Status Report |
| 8/30/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 36 | 0.6 | Yes | Operations | $180.00 | Data and Documents Management-Received updates from FEP member on Last Mile Assurance Program |
| 8/30/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 19 | 0.8 | Yes | Operations | $240.00 | Field Inspections-Added update on Meter Shop Move Project to Weekly Status Report |
| 8/30/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 20 | 1.2 | Yes | Operations | $360.00 | Environmental Initiatives-Analyzed data used to calculate CO2 reductions in CO2 presentation |
| 8/30/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 16 | 1.2 | Yes | Operations | $360.00 | Cost Analysis-Analyzed data used to calculate cost reductions in CO2 presentation |
| 8/30/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 0.8 | Yes | Operations | $240.00 | Renewable Portfolio Analysis-Reached out to PREPA member for updates on Operating Renewables |
| 8/30/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 1.6 | Yes | Restoration | $979.20 | Transmission Infrastructure Improvements-OCB Change out document |
| 8/30/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 0.9 | Yes | Restoration | $550.80 | Distribution Infrastructure Improvements-Chasing down Vegetation Management status |
| 8/30/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 1.7 | Yes | Restoration | $1,040.40 | Transmission Infrastructure Improvements-Editing OCB Change out document |
| 8/30/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 2.7 | Yes | Restoration | $1,652.40 | Transmission Infrastructure Improvements-Additional edits in the OCB Change out document |
| 8/30/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 1.2 | Yes | Restoration | $734.40 | Transmission Infrastructure Improvements-Finding a proper wire size for OCB connectors |
| 8/30/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 30 | 3.6 | No | Restoration | $1,314.00 | Data and Documents Management-Updated contract data tracking sheet |
| 8/30/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 27 | 1.2 | No | Restoration | $438.00 | Cost Analysis-Edited cost estimate and drafted response to OCPC RFI for Vegetation management work |
| 8/30/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 30 | 1.0 | No | Restoration | $365.00 | Data and Documents Management-Attended Data presentation with Power Advocate |
| 8/30/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 30 | 1.6 | No | Restoration | $584.00 | Data and Documents Management-Reviewed Power Advocate presentation and training deck |
| 8/30/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 27 | 0.4 | No | Restoration | $146.00 | Data and Documents Management-Discussed open OCPC and MPMT action items with team |
| 8/30/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 27 | 0.8 | No | Restoration | $292.00 | Data and Documents Management-Followed up with OCPC on outstanding data collection issues and discussed alternative procedures to collecting and accessing data |
| 8/30/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 20 | 1.2 | Yes | Operations | $643.20 | Distribution Operations-Discussed Environmental Compliance issues with PREPA and Cobra |
| 8/30/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.8 | Yes | Operations | $428.80 | Contract Analysis & Evaluation-PREPA arranging a weekly contractor meeting with Cobra |
| 8/30/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 3 | 0.3 | Yes | Operations | $160.80 | Contract Analysis & Evaluation-Discussed weekly payment release to Cobra with PREPA |
| 8/30/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 2.3 | Yes | Operations | $1,232.80 | Contract Review-Reviewed FEP Contract and Amendments |
| 8/30/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 27 | 0.6 | Yes | Operations | $321.60 | Contract Analysis & Evaluation-Reviewed Invoice Audit Report |
| 8/30/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 2.8 | Yes | Operations | $1,500.80 | Contract Management-Attended Power Advocate Training |

Filsinger Energy Partners
August 1, 2018 - August 31, 2018
Exhibit D

| Date | Project | Employee | Title | Rate | Category (1) | Hours | On-Site | Fee Class | Fees | Narrative |
|------|---------|----------|-------|------|--------------|-------|---------|-----------|------|-----------|
| 8/30/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 37 | 0.3 | No | Title III | $229.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with O'Melveny, Greenberg and Ankura advisors related to the status of various work streams |
| 8/30/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 7 | 2.0 | No | Operations | $1,530.00 | Residential Customer Analysis-Analyze accounts receivable information to determine priority areas of focus |
| 8/30/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 40 | 0.6 | No | Operations | $459.00 | Interactions, Calls & Meetings with Commonwealth Officials-Meeting with AAFAF representative related to accounts receivable collection actions on government entities |
| 8/30/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 7 | 1.4 | No | Operations | $1,071.00 | Business Customer Analysis-Create/customize a summary level report for major governmental entities historical accounts receivable activities |
| 8/30/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 5 | 0.6 | No | Operations | $459.00 | Cash Flow Analysis-Analyze current daily cash reports to determine tactical options for near-term expenditures |
| 8/30/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 11 | 2.0 | No | Title III | $1,530.00 | Documentation-Analyze draft of initial issues/challenges document created for the Restructuring Support Agreement, incorporate comments |
| 8/30/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 1.5 | No | Title III | $1,147.50 | Monthly Performance Reports-Analyze supporting information for weekly reports required under the Commonwealth Loan and prepare talking points for call with the Creditors Mediation team |
| 8/30/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 27 | 0.6 | No | Operations | $321.60 | Business Process Improvement Initiatives-Review of procurement process items and status |
| 8/30/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 0.4 | No | Restoration | $214.40 | 124 - Maria: Aid Parties (MOU)-Discussion of MOU invoicing process and status |
| 8/30/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 1.1 | No | Restoration | $589.60 | 199 - n/a: General PW Related-Quality check of invoicing processing procedures for restoration contract |
| 8/30/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 10 | 0.5 | No | Operations | $268.00 | not used-Discussion of procurement items for RFP submissions |
| 8/30/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 2.1 | No | Restoration | $1,125.60 | 101 - Maria: Cobra (Transmission & Distribution)-Review of Cobra invoicing process and acceptance |
| 8/30/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 0.1 | No | Title III | $53.60 | Internal Conference Call Participation-Internal consultant call for project update |
| 8/30/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 5 | 0.3 | No | Operations | $160.80 | Cash Flow Analysis-Discussion of invoicing and payment process and next steps |
| 8/30/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 31 | 1.2 | No | Title III | $643.20 | Court Filings and Related Documents-Review of Draft RSA document |
| 8/30/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 0.4 | No | Operations | $214.40 | Data Request Response Preparation-Tracking on island support for operational work |
| 8/30/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 0.5 | No | Operations | $268.00 | Contract Management-Contract update review for necessary document and process requirements |
| 8/30/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 29 | 0.9 | No | Operations | $482.40 | Business Process Improvement Initiatives-Review of admin and customer service WP180 initiatives for monthly update |
| 8/30/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 3.5 | Yes | Operations | $1,921.50 | Generation Plant Analysis-Develop SDQ Comparisons Matrix |
| 8/30/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.4 | Yes | Operations | $768.60 | Generation Plant Analysis-Review Glide Path, Pattern, ESVolta SOQ |
| 8/30/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 2.9 | Yes | Operations | $1,592.10 | Generation Plant Analysis-Review Windmar, Saturn, Yarotek, MPNarada SOQs |
| 8/30/2018 | Puerto Rico | McGlynn Nickel | Analyst | $250 | 15 | 8.3 | No | Restoration | $2,075.00 | 101 - Maria: Cobra (Transmission & Distribution)-Cobra Update |
| 8/30/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 1.3 | Yes | Operations | $994.50 | Generation Plant Analysis-Preliminary assessment of storage capacity and energy requirements |
| 8/30/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 2.8 | Yes | Operations | $2,142.00 | Generation Plant Analysis-Developed concept document for a generation resource at Yabucoa |
| 8/30/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 3.2 | Yes | Operations | $2,448.00 | Fuel Commodity Analysis-Prepared draft response to fuel RFP questions |
| 8/30/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 1.0 | Yes | Operations | $765.00 | Renewable Generation Initiatives-Meeting to discuss FEMA reimbursement for renewable projects. |
| 8/30/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 1.2 | Yes | Operations | $918.00 | Generation Plant Operations-Developed Yabucoa generation concept |
| 8/30/2018 | Puerto Rico | Scott Davis | Director | $585 | 52 | 1.2 | Yes | Operations | $702.00 | 199 - n/a: General PW Related-Review PREPA Procurement provided examples of RFP/RFQ evaluations |
| 8/30/2018 | Puerto Rico | Scott Davis | Director | $585 | 26 | 1.6 | Yes | Operations | $936.00 | Operations and Maintenance Cost Analysis-Mtg w/ PREPA CS re: meter tactical planning and business case development |
| 8/30/2018 | Puerto Rico | Scott Davis | Director | $585 | 37 | 0.9 | Yes | Operations | $526.50 | Distribution Operations-Mtg w/ PREPA CS re: linemen reorganization to T&D |
| 8/30/2018 | Puerto Rico | Scott Davis | Director | $585 | 37 | 0.3 | Yes | Operations | $175.50 | 199 - n/a: General PW Related-Mtg w/ MPMT staff re: PREPA procurements status |
| 8/30/2018 | Puerto Rico | Scott Davis | Director | $585 | 52 | 0.3 | Yes | Operations | $175.50 | 199 - n/a: General PW Related-Memo to PREPA Procurement re: next steps in AMI RFQI procurement |
| 8/30/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.3 | Yes | Operations | $175.50 | Business Process Improvement Initiatives-Memo to revenue assurance vendor re: RFI |
| 8/30/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.9 | Yes | Operations | $526.50 | Cost Analysis-Memo RFI to PREPA IT & CS re: CS statistics |
| 8/30/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.5 | Yes | Operations | $292.50 | Business Process Improvement Initiatives-Translate & review meter shop relocation plan |
| 8/30/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.3 | No | Operations | $175.50 | Business Process Improvement Initiatives-Review revenue vendor RFI |
| 8/30/2018 | Puerto Rico | Scott Davis | Director | $585 | 37 | 0.2 | No | Operations | $117.00 | Business Process Improvement Initiatives-Memo to PREPA CS re: revenue assurance vendor RFI |
| 8/30/2018 | Puerto Rico | Tim Wang | Director | $585 | 16 | 1.2 | No | Operations | $702.00 | Generation Plant Analysis-Update new gas generators for dispatch model |
| 8/30/2018 | Puerto Rico | Tim Wang | Director | $585 | 16 | 1.8 | No | Operations | $1,053.00 | Generation Plant Analysis-Update new solar generators for dispatch model |
| 8/30/2018 | Puerto Rico | Tim Wang | Director | $585 | 16 | 1.1 | No | Operations | $643.50 | Generation Plant Analysis-Update new storage for dispatch model |
| 8/30/2018 | Puerto Rico | Tim Wang | Director | $585 | 16 | 0.9 | No | Operations | $526.50 | Generation Plant Analysis-Prepare updated dispatch model run |
| 8/30/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 13 | 0.7 | Yes | Operations | $375.20 | Business Process Improvement Initiatives-PMO Meeting |
| 8/30/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 27 | 2.4 | Yes | Operations | $1,286.40 | not used-MPMT Coordination |
| 8/30/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 23 | 3.2 | Yes | Operations | $1,715.20 | not used-PowerAdvocate Training |
| 8/30/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 24 | 1.1 | Yes | Operations | $589.60 | not used-Cost Analysis Meeting |
| 8/30/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 25 | 1.4 | Yes | Operations | $750.40 | not used-Presentation Finalization for PREC |
| 8/30/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 27 | 1.8 | Yes | Operations | $964.80 | Emergency Restoration - General -Restoration Contract Coordination |
| 8/30/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 10 | 2.4 | Yes | Restoration | $2,020.80 | not used-Go over delegation chain for restoration |
| 8/30/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 10 | 0.6 | Yes | Operations | $505.20 | Business Process Improvement Initiatives-Meet with management on future tasks |
| 8/30/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 15 | 1.1 | Yes | Restoration | $926.20 | not used-meet with fema on rebuild planning process |
| 8/30/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 6 | 1.7 | Yes | Operations | $1,431.40 | Cash Flow Analysis-review A/R data |
| 8/30/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 6 | 0.7 | Yes | Operations | $589.40 | Cash Flow Analysis-discussion on action plan for aged A/R |
| 8/30/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 18 | 2.9 | Yes | Operations | $2,441.80 | Retail Rate Analysis-review calcs on renewable rate impacts |
| 8/30/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 20 | 2.6 | no | Operations | $780.00 | Environmental Initiatives-Analyzed final version of CO2 presentation |
| 8/31/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.5 | No | Title III | $182.50 | Recurring Financial Reports-Attended weekly creditor call |
| 8/31/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 13 | 0.4 | Yes | Restoration | $214.40 | Data and Documents Management-Reviewed PREPA Memorandum regarding Resolution 4579 |
| 8/31/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 0.6 | Yes | Restoration | $321.60 | Data and Documents Management-Discussed potential process changes with PREPA Project Manager |
| 8/31/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 1.1 | Yes | Restoration | $589.60 | Transmission Infrastructure Improvements-Revised/Commented revised listing of Emergency Works |
| 8/31/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 2.2 | Yes | Operations | $1,179.20 | Data and Documents Management-Discussed and prepared notes related to Process Improvement initiative |
| 8/31/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 20 | 0.6 | Yes | Restoration | $321.60 | Transmission Infrastructure Improvements-Commented PREPA Environmental Compliance Letter to Cobra |
| 8/31/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 2.9 | Yes | Restoration | $1,554.40 | Pro Forma Development-Participated in RFP PW Contract Team Review |
| 8/31/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.2 | Yes | Restoration | $107.20 | Pro Forma Development-Discussed contract types with PREPA Contract Team |
| 8/31/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 39 | 0.6 | No | Title III | $459.00 | Interactions, Calls & Meetings with Creditors, Creditors Committee and UCC Counsel-Lead a bi-weekly status and information update meeting with the Creditors Mediation team |
| 8/31/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 17 | 0.3 | No | Title III | $229.50 | Contract Analysis & Evaluation-Evaluating the optional sources for the derivation of an annual cost savings estimate published in the press |
| 8/31/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 37 | 0.4 | No | Title III | $306.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with O'Melveny personnel related to the interpretation of certain elements in the Commonwealth Loan |
| 8/31/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 37 | 0.5 | No | Title III | $382.50 | Interactions, Calls & Meetings with Advisors to Debtors-Meeting with Ankura personnel regarding a potential alteration to the mechanics of the forward cash forecast |
| 8/31/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 21 | 2.4 | No | Title III | $1,836.00 | Contract Analysis & Evaluation-Evaluate current contractual obligations under some key power purchase agreements, determine relevance to renegotiation effort |
| 8/31/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 0.3 | No | Operations | $160.80 | Data Request Response Preparation-Tracking on island support for operational work |
| 8/31/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 1.3 | No | Restoration | $696.80 | 101 - Maria: Cobra (Transmission & Distribution)-Invoicing processing assessment for Cobra invoices |
| 8/31/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 1.4 | No | Restoration | $750.40 | 199 - n/a: General PW Related-Assessment of invoices paid for the week |

Filsinger Energy Partners
August 1, 2018 – August 31, 2018
Exhibit D

| Date | Project | Employee | Title | Rate | Category (1) | Hours | On-Site | Fee Class | Fees | Narrative |
|------|---------|----------|-------|------|--------------|-------|---------|-----------|------|-----------|
| 8/31/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 0.3 | No | Restoration | $160.80 | 123 - Maria: Local Contractors-Pull Local contractor data |
| 8/31/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.9 | Yes | Operations | $494.10 | Generation Plant Analysis-Review Questions & Response to North Fuels RFPs |
| 8/31/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.8 | Yes | Operations | $988.20 | Environmental Initiatives-FERC Jurisdictional Rulings |
| 8/31/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 3.1 | Yes | Operations | $1,701.90 | Environmental Initiatives-Shipping and Transportations Options LNG |
| 8/31/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 2.3 | Yes | Operations | $1,262.70 | Generation Plant Analysis-Finalize ESS SOQ Review |
| 8/31/2018 | Puerto Rico | McGlynn Nickel | Analyst | $250 | 15 | 3.9 | No | Restoration | $975.00 | 101 - Maria: Cobra (Transmission & Distribution)-Cobra Update |
| 8/31/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 21 | 0.6 | No | Operations | $351.00 | Interactions, Calls & Meetings with Creditors, Creditors Committee and UCC Counsel-Discuss status of Whitefish PW with WEH and Advisors |
| 8/31/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 21 | 1.0 | No | Operations | $585.00 | Interactions, Calls & Meetings with Advisors to Debtors-Discuss WEH and action items with advisors |
| 8/31/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 31 | 0.4 | No | Operations | $234.00 | Custom Financial Reports-Review PREPA financial reports |
| 8/31/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 27 | 0.8 | No | Operations | $468.00 | Contract Review-Review status of open procurement and OCPC docket |
| 8/31/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 21 | 1.2 | No | Operations | $702.00 | Contract Management-Meeting to discuss restoration services contracts and next steps |
| 8/31/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 16 | 0.5 | No | Operations | $292.50 | Renewable Portfolio Analysis-Review updated CO2 and economic scenarios |
| 8/31/2018 | Puerto Rico | norm spence | Director | $600 | 10 | 3.3 | No | Operations | $1,980.00 | Generation Plant Operations-Update Carbon and Dispatch model for revised 5 year plan |
| 8/31/2018 | Puerto Rico | norm spence | Director | $600 | 10 | 2.6 | No | Operations | $1,560.00 | Generation Plant Operations-Finalize FEP summary of energy storage RFQ responses |
| 8/31/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 0.8 | Yes | Operations | $612.00 | Transmission Operations-Evaluated needs for transmission load flow analysis |
| 8/31/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 0.6 | Yes | Operations | $459.00 | Transmission Infrastructure Improvements-Provided  input on BESS contracting structure to PREPA |
| 8/31/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 2.9 | Yes | Operations | $2,218.50 | Fuel Commodity Analysis-Updated draft response to fuel RFP questions |
| 8/31/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 0.7 | Yes | Operations | $535.50 | Fuel Commodity Analysis-Reviewed PREPA responses to PREC request. |
| 8/31/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 1.0 | Yes | Operations | $765.00 | Operations and Maintenance Cost Analysis-Reviewed modelling assumptions for fuel cost savings analysis |
| 8/31/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 3.7 | No | Operations | $2,164.50 | Cost Analysis-Translate call center statistics from PDF to Excel |
| 8/31/2018 | Puerto Rico | Tim Wang | Director | $585 | 16 | 2.4 | No | Operations | $1,404.00 | Generation Plant Analysis-Process dispatch model results |
| 8/31/2018 | Puerto Rico | Tim Wang | Director | $585 | 16 | 1.8 | No | Operations | $1,053.00 | Generation Plant Analysis-Calculate cost and carbon reductions |
| 8/31/2018 | Puerto Rico | Tim Wang | Director | $585 | 16 | 1.3 | No | Operations | $760.50 | Generation Plant Analysis-Update cost and carbon presentation |
| 8/31/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 17 | 1.2 | Yes | Operations | $643.20 | not used-Reviewed responses prepared for Northern Fuel RFP Questions |
| 8/31/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 21 | 0.7 | Yes | Operations | $375.20 | not used-Northern Fuel RFP Response Coordination |
| 8/31/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 17 | 1.1 | Yes | Operations | $589.60 | not used-Review of Energy Storage SOQs |
| 8/31/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 27 | 0.8 | Yes | Operations | $428.80 | Emergency Restoration - contract management-Review of OCPC Documents related to Foreman |
| 8/31/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 42 | 1.9 | Yes | Operations | $1,018.40 | not used-FEMA Document Review |
| 8/31/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 17 | 3.7 | Yes | Operations | $3,115.40 | Renewable Portfolio Analysis-Begin planning process for settlement of shovel ready ppoa in T3 process |
| 8/31/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 29 | 3.2 | Yes | Operations | $2,694.40 | Business Process Improvement Initiatives-Develop conceptual wp180 process improvement plan |
| 8/31/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 37 | 1.6 | Yes | Operations | $1,347.20 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Discussion of dc trip plan |
| 8/31/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 9 | 1.8 | Yes | Operations | $1,515.60 | Budget Analysis-Review account plan |
| | | | | | subtotal: | 2,203.40 | | | $1,216,761.90 | |
| | | | | | less credit for fee application hours | (12.10) | | | ($4,525.40) | |
| | | | | | Grand Total: | 2,191.30 | | | $1,212,236.50 | |

(1) For Category names, please refer to Exhibit A

**Exhibit E**
**August 1, 2018 - August 31, 2018**

| DATE | EMPLOYEE | EXPENSE CATEGORY | TOTAL | EXPENSE DESCRIPTION | Filename | Page Number |
|------|----------|------------------|-------|---------------------|----------|-------------|
| 20180801 | A. Scott Davis | Hotel | 218.74 | LaConcha, SJ | Scott,Steve,Tim | 30 |
| 20180802 | A. Scott Davis | Airfare | 583.90 | Airfare from San Juan, PR to Austin, TX | Scott,Steve,Tim | 1 |
| 20180806 | A. Scott Davis | Airfare | 583.90 | Airfare from Austin, TX to San Juan, PR | Scott,Steve,Tim | 26 |
| 20180806 | A. Scott Davis | Hotel | 258.03 | LaConcha, PR | Scott,Steve,Tim | 5 |
| 20180807 | A. Scott Davis | Hotel | 258.03 | LaConcha, PR | Scott,Steve,Tim | 5 |
| 20180808 | A. Scott Davis | Hotel | 258.03 | LaConcha, PR | Scott,Steve,Tim | 5 |
| 20180809 | A. Scott Davis | Hotel | 258.03 | LaConcha, PR | Scott,Steve,Tim | 5 |
| 20180810 | A. Scott Davis | Hotel | 258.03 | LaConcha, PR | Scott,Steve,Tim | 5 |
| 20180811 | A. Scott Davis | Hotel | 258.03 | LaConcha, PR | Scott,Steve,Tim | 5 |
| 20180812 | A. Scott Davis | Hotel | 258.03 | LaConcha, PR | Scott,Steve,Tim | 6 |
| 20180818 | A. Scott Davis | Airfare | 583.90 | Airfare from San Juan, PR to Austin, TX | Scott,Steve,Tim | 4 |
| 20180821 | A. Scott Davis | Airfare | 583.90 | Airfare from Austin, TX to San Juan, PR | Scott,Steve,Tim | 31 |
| 20180821 | A. Scott Davis | Hotel | 218.74 | LaConcha, SJ, PR | Scott,Steve,Tim | 2 |
| 20180822 | A. Scott Davis | Hotel | 218.74 | LaConcha, SJ, PR | Scott,Steve,Tim | 2 |
| 20180823 | A. Scott Davis | Hotel | 218.74 | LaConcha, SJ, PR | Scott,Steve,Tim | 2 |
| 20180824 | A. Scott Davis | Hotel | 218.74 | LaConcha, SJ, PR | Scott,Steve,Tim | 2 |
| 20180825 | A. Scott Davis | Hotel | 218.74 | LaConcha, SJ, PR | Scott,Steve,Tim | 2 |
| 20180826 | A. Scott Davis | Hotel | 218.74 | LaConcha, SJ, PR | Scott,Steve,Tim | 2 |
| 20180827 | A. Scott Davis | Hotel | 218.74 | LaConcha, SJ, PR | Scott,Steve,Tim | 2 |
| 20180828 | A. Scott Davis | Hotel | 218.74 | LaConcha, SJ, PR | Scott,Steve,Tim | 2 |
| 20180829 | A. Scott Davis | Hotel | 218.74 | LaConcha, SJ, PR | Scott,Steve,Tim | 3 |
| 20180830 | A. Scott Davis | Airfare | 563.90 | Airfare from San Juan, PR to Houston, TX | Scott,Steve,Tim | 32 |
| 20180801 | Allison Horn | Hotel | 221.36 | Marriot Stellaris | Allison,Biff | 16 |
| 20180802 | Allison Horn | Hotel | 221.36 | Marriot Stellaris | Allison,Biff | 16 |
| 20180803 | Allison Horn | Hotel | 258.03 | La Concha | Allison,Biff | 14,18 |
| 20180804 | Allison Horn | Hotel | 258.03 | La Concha | Allison,Biff | 14,18 |
| 20180805 | Allison Horn | Hotel | 258.03 | La Concha | Allison,Biff | 14,18 |
| 20180806 | Allison Horn | Hotel | 258.03 | La Concha | Allison,Biff | 14,18 |
| 20180807 | Allison Horn | Hotel | 258.03 | La Concha | Allison,Biff | 14,18 |
| 20180808 | Allison Horn | Hotel | 258.03 | La Concha | Allison,Biff | 14,18 |
| 20180809 | Allison Horn | Airfare | 388.40 | Airfare from San Juan to Dallas | Allison,Biff | 11,12 |
| 20180813 | Allison Horn | Airfare | 481.40 | Airfare from Dallas to San Juan | Allison,Biff | 4,5 |
| 20180813 | Allison Horn | Hotel | 258.03 | La Concha | Allison,Biff | 6 |
| 20180814 | Allison Horn | Hotel | 258.03 | La Concha | Allison,Biff | 6 |
| 20180815 | Allison Horn | Hotel | 258.03 | La Concha | Allison,Biff | 6 |
| 20180816 | Allison Horn | Hotel | 258.03 | La Concha | Allison,Biff | 6 |
| 20180817 | Allison Horn | Hotel | 258.03 | La Concha | Allison,Biff | 6 |
| 20180818 | Allison Horn | Hotel | 258.03 | La Concha | Allison,Biff | 6 |
| 20180819 | Allison Horn | Hotel | 258.03 | La Concha | Allison,Biff | 6 |
| 20180820 | Allison Horn | Hotel | 258.03 | La Concha | Allison,Biff | 6 |
| 20180821 | Allison Horn | Hotel | 258.03 | La Concha | Allison,Biff | 7 |
| 20180822 | Allison Horn | Hotel | 258.03 | La Concha | Allison,Biff | 7 |
| 20180823 | Allison Horn | Hotel | 258.03 | La Concha | Allison,Biff | 7 |
| 20180824 | Allison Horn | Hotel | 258.03 | La Concha | Allison,Biff | 7 |
| 20180825 | Allison Horn | Hotel | 258.03 | La Concha | Allison,Biff | 7 |
| 20180826 | Allison Horn | Hotel | 258.03 | La Concha | Allison,Biff | 1 |
| 20180827 | Allison Horn | Hotel | 258.03 | La Concha | Allison,Biff | 1 |
| 20180828 | Allison Horn | Hotel | 258.03 | La Concha | Allison,Biff | 1 |
| 20180829 | Allison Horn | Hotel | 258.03 | La Concha | Allison,Biff | 1 |
| 20180830 | Allison Horn | Hotel | 258.03 | La Concha | Allison,Biff | 1 |
| 20180831 | Allison Horn | Airfare | 348.90 | Airfare from San Juan to San Francisco | Allison,Biff | 2,3 |
| 20180801 | Buck Monday | Hotel | 186.94 | Marriott | Buck,Chad,Fedex | 15 |
| 20180802 | Buck Monday | Hotel | 186.94 | Marriott | Buck,Chad,Fedex | 15 |
| 20180803 | Buck Monday | Hotel | 163.37 | Marriott | Buck,Chad,Fedex | 15 |
| 20180804 | Buck Monday | Airfare | 631.90 | Airfare from San Juan PR to Albuquerque NM | Buck,Chad,Fedex | 7 |
| 20180813 | Buck Monday | Airfare | 631.90 | Airfare from Albuquerque NM to San Juan PR | Buck,Chad,Fedex | 4 |
| 20180813 | Buck Monday | Hotel | 185.00 | Marriott | Buck,Chad,Fedex | 6 |
| 20180814 | Buck Monday | Hotel | 185.00 | Marriott | Buck,Chad,Fedex | 6 |
| 20180815 | Buck Monday | Hotel | 185.00 | Marriott | Buck,Chad,Fedex | 6 |
| 20180816 | Buck Monday | Hotel | 185.00 | Marriott | Buck,Chad,Fedex | 6 |
| 20180817 | Buck Monday | Hotel | 185.00 | Marriott | Buck,Chad,Fedex | 6 |
| 20180818 | Buck Monday | Hotel | 189.22 | Marriott | Buck,Chad,Fedex | 6 |
| 20180819 | Buck Monday | Hotel | 189.22 | Marriott | Buck,Chad,Fedex | 6 |
| 20180820 | Buck Monday | Hotel | 189.22 | Marriott | Buck,Chad,Fedex | 6 |
| 20180821 | Buck Monday | Hotel | 189.22 | Marriott | Buck,Chad,Fedex | 6 |
| 20180822 | Buck Monday | Hotel | 189.22 | Marriott | Buck,Chad,Fedex | 6 |
| 20180823 | Buck Monday | Hotel | 189.22 | Marriott | Buck,Chad,Fedex | 6 |
| 20180824 | Buck Monday | Hotel | 189.22 | Marriott | Buck,Chad,Fedex | 6 |
| 20180825 | Buck Monday | Hotel | 185.49 | Marriott | Buck,Chad,Fedex | 5 |
| 20180826 | Buck Monday | Hotel | 185.49 | Marriott | Buck,Chad,Fedex | 5 |
| 20180827 | Buck Monday | Hotel | 185.49 | Marriott | Buck,Chad,Fedex | 5 |
| 20180828 | Buck Monday | Hotel | 185.49 | Marriott | Buck,Chad,Fedex | 5 |
| 20180829 | Buck Monday | Hotel | 185.49 | Marriott | Buck,Chad,Fedex | 5 |
| 20180830 | Buck Monday | Hotel | 185.49 | Marriott | Buck,Chad,Fedex | 5 |
| 20180831 | Buck Monday | Airfare | 631.90 | Airfare from San Juan PR to Albuquerque NM | Buck,Chad,Fedex | 4 |
| 20180801 | Chad Balken | Hotel | 218.74 | La concha | Buck,Chad,Fedex | 1 |
| 20180802 | Chad Balken | Hotel | 218.74 | La concha | Buck,Chad,Fedex | 1 |
| 20180813 | Chad Balken | Airfare | 848.80 | Airfare from Denver to San Juan - roundtrip economy class | Buck,Chad,Fedex | 8 |
| 20180813 | Chad Balken | Hotel | 212.55 | Hilton Plaza Condado | Buck,Chad,Fedex | 13 |
| 20180814 | Chad Balken | Hotel | 212.55 | Hilton Plaza Condado | Buck,Chad,Fedex | 13 |
| 20180815 | Chad Balken | Hotel | 212.55 | Hilton Plaza Condado | Buck,Chad,Fedex | 13 |
| 20180816 | Chad Balken | Hotel | 212.55 | Hilton Plaza Condado | Buck,Chad,Fedex | 13 |
| 20180817 | Chad Balken | Hotel | 212.55 | Hilton Plaza Condado | Buck,Chad,Fedex | 13 |
| 20180818 | Chad Balken | Hotel | 212.55 | Hilton Plaza Condado | Buck,Chad,Fedex | 13 |
| 20180819 | Chad Balken | Hotel | 212.55 | Hilton Plaza Condado | Buck,Chad,Fedex | 13 |
| 20180820 | Chad Balken | Hotel | 212.55 | Hilton Plaza Condado | Buck,Chad,Fedex | 13 |
| 20180821 | Chad Balken | Hotel | 212.55 | Hilton Plaza Condado | Buck,Chad,Fedex | 13 |
| 20180822 | Chad Balken | Hotel | 212.55 | Hilton Plaza Condado | Buck,Chad,Fedex | 13 |
| 20180823 | Chad Balken | Hotel | 212.55 | Hilton Plaza Condado | Buck,Chad,Fedex | 13 |

Exhibit E
August 1, 2018 - August 31, 2018

| DATE | EMPLOYEE | EXPENSE CATEGORY | TOTAL | EXPENSE DESCRIPTION | Filename | Page Number |
|---|---|---|---|---|---|---|
| 20180801 | David Whitten | Hotel | 221.36 | Marriott | Allison,Biff | 28 |
| 20180802 | David Whitten | Hotel | 221.36 | Marriott | Allison,Biff | 28 |
| 20180803 | David Whitten | Hotel | 221.36 | Marriott | Allison,Biff | 28 |
| 20180804 | David Whitten | Hotel | 221.36 | Marriott | Allison,Biff | 29 |
| 20180805 | David Whitten | Hotel | 221.36 | Marriott | Allison,Biff | 29 |
| 20180806 | David Whitten | Hotel | 221.36 | Marriott | Allison,Biff | 31 |
| 20180807 | David Whitten | Hotel | 221.36 | Marriott | Allison,Biff | 31 |
| 20180808 | David Whitten | Hotel | 221.36 | Marriott | Allison,Biff | 31 |
| 20180809 | David Whitten | Hotel | 221.36 | Marriott | Allison,Biff | 31 |
| 20180810 | David Whitten | Hotel | 221.36 | Marriott | Allison,Biff | 31 |
| 20180811 | David Whitten | Hotel | 221.36 | Marriott | Allison,Biff | 8 |
| 20180812 | David Whitten | Hotel | 221.36 | Marriott | Allison,Biff | 8 |
| 20180813 | David Whitten | Hotel | 221.36 | Marriott | Allison,Biff | 21 |
| 20180814 | David Whitten | Hotel | 221.36 | Marriott | Allison,Biff | 21 |
| 20180815 | David Whitten | Hotel | 221.36 | Marriott | Allison,Biff | 21 |
| 20180816 | David Whitten | Hotel | 221.36 | Marriott | Allison,Biff | 21 |
| 20180817 | David Whitten | Hotel | 221.36 | Marriott | Allison,Biff | 22 |
| 20180818 | David Whitten | Hotel | 221.36 | Marriott | Allison,Biff | 22 |
| 20180819 | David Whitten | Hotel | 221.36 | Marriott | Allison,Biff | 22 |
| 20180820 | David Whitten | Hotel | 221.36 | Marriott | Allison,Biff | 22 |
| 20180821 | David Whitten | Hotel | 221.36 | Marriott | Allison,Biff | 22 |
| 20180822 | David Whitten | Hotel | 221.36 | Marriott | Allison,Biff | 22 |
| 20180823 | David Whitten | Hotel | 221.36 | Marriott | Allison,Biff | 22 |
| 20180824 | David Whitten | Hotel | 221.36 | Marriott | Allison,Biff | 23 |
| 20180825 | David Whitten | Hotel | 221.36 | Marriott | Allison,Biff | 23 |
| 20180826 | David Whitten | Hotel | 221.36 | Marriott | Allison,Biff | 23 |
| 20180827 | David Whitten | Hotel | 221.36 | Marriott | Allison,Biff | 23 |
| 20180828 | David Whitten | Hotel | 221.36 | Marriott | Allison,Biff | 23 |
| 20180829 | David Whitten | Hotel | 221.36 | Marriott | Allison,Biff | 24 |
| 20180830 | David Whitten | Hotel | 221.36 | Marriott | Allison,Biff | 24 |
| 20180831 | David Whitten | Hotel | 221.36 | Marriott | Allison,Biff | 19 |
| 20180801 | Kyle Chamberlain | Hotel | 300.00 | La Concha | Kyle | 1 |
| 20180802 | Kyle Chamberlain | Hotel | 300.00 | La Concha | Kyle | 1 |
| 20180803 | Kyle Chamberlain | Hotel | 300.00 | La Concha | Kyle | 1 |
| 20180804 | Kyle Chamberlain | Hotel | 300.00 | La Concha | Kyle | 2 |
| 20180805 | Kyle Chamberlain | Hotel | 300.00 | La Concha | Kyle | 2 |
| 20180806 | Kyle Chamberlain | Airfare | 378.90 | Airfare from San Juan to Denver | Kyle | 3-4 |
| 20180801 | Laura Hatanaka | Hotel | 218.74 | La Concha | Laura,Marcus,Matt | 12 |
| 20180802 | Laura Hatanaka | Hotel | 218.74 | La Concha | Laura,Marcus,Matt | 12 |
| 20180803 | Laura Hatanaka | Hotel | 218.74 | La Concha | Laura,Marcus,Matt | 12 |
| 20180804 | Laura Hatanaka | Hotel | 218.74 | La Concha | Laura,Marcus,Matt | 12 |
| 20180805 | Laura Hatanaka | Hotel | 218.74 | La Concha | Laura,Marcus,Matt | 12 |
| 20180806 | Laura Hatanaka | Hotel | 218.74 | La Concha | Laura,Marcus,Matt | 13 |
| 20180807 | Laura Hatanaka | Hotel | 218.74 | La Concha | Laura,Marcus,Matt | 13 |
| 20180808 | Laura Hatanaka | Hotel | 218.74 | La Concha | Laura,Marcus,Matt | 13 |
| 20180809 | Laura Hatanaka | Airfare | 650.00 | Airfare from SJU - San Juan, PR to DIA - Denver, CO | Laura,Marcus,Matt | 7 |
| 20180814 | Laura Hatanaka | Airfare | 650.00 | Airfare from Salt Lake City, UT to San Juan, PR | Laura,Marcus,Matt | 6 |
| 20180815 | Laura Hatanaka | Hotel | 221.36 | San Juan Marriott and Stellaris, San Juan PR | Laura,Marcus,Matt | 15 |
| 20180816 | Laura Hatanaka | Hotel | 221.36 | San Juan Marriott and Stellaris, San Juan PR | Laura,Marcus,Matt | 15 |
| 20180817 | Laura Hatanaka | Hotel | 221.36 | San Juan Marriott and Stellaris, San Juan PR | Laura,Marcus,Matt | 15 |
| 20180818 | Laura Hatanaka | Hotel | 221.36 | San Juan Marriott and Stellaris, San Juan PR | Laura,Marcus,Matt | 15 |
| 20180819 | Laura Hatanaka | Hotel | 221.36 | San Juan Marriott and Stellaris, San Juan PR | Laura,Marcus,Matt | 15 |
| 20180820 | Laura Hatanaka | Hotel | 221.36 | San Juan Marriott and Stellaris, San Juan PR | Laura,Marcus,Matt | 15 |
| 20180821 | Laura Hatanaka | Hotel | 221.36 | San Juan Marriott and Stellaris, San Juan PR | Laura,Marcus,Matt | 15 |
| 20180822 | Laura Hatanaka | Hotel | 221.36 | San Juan Marriott and Stellaris, San Juan PR | Laura,Marcus,Matt | 15,16 |
| 20180823 | Laura Hatanaka | Airfare | 546.90 | Airfare from San Juan, PR to Denver, CO | Laura,Marcus,Matt | 1 |
| 20180801 | Marcus Klintmalm | Hotel | 258.03 | La Concha Marriott | Laura,Marcus,Matt | 30 |
| 20180801 | Marcus Klintmalm | Hotel | 258.03 | La Concha Marriott | Laura,Marcus,Matt | 30 |
| 20180820 | Marcus Klintmalm | Airfare | 671.80 | Airfare from DFW to SJU – round trip economy | Laura,Marcus,Matt | 17,18 |
| 20180820 | Marcus Klintmalm | Hotel | 258.03 | La Concha | Laura,Marcus,Matt | 19 |
| 20180821 | Marcus Klintmalm | Hotel | 258.03 | La Concha | Laura,Marcus,Matt | 19 |
| 20180822 | Marcus Klintmalm | Hotel | 258.03 | La Concha | Laura,Marcus,Matt | 19 |
| 20180823 | Marcus Klintmalm | Hotel | 258.03 | La Concha | Laura,Marcus,Matt | 19 |
| 20180824 | Marcus Klintmalm | Hotel | 258.03 | La Concha | Laura,Marcus,Matt | 19 |
| 20180825 | Marcus Klintmalm | Hotel | 258.03 | La Concha | Laura,Marcus,Matt | 19 |
| 20180826 | Marcus Klintmalm | Hotel | 258.03 | La Concha | Laura,Marcus,Matt | 19 |
| 20180827 | Marcus Klintmalm | Hotel | 258.03 | La Concha | Laura,Marcus,Matt | 19 |
| 20180828 | Marcus Klintmalm | Hotel | 258.03 | La Concha | Laura,Marcus,Matt | 20 |
| 20180829 | Marcus Klintmalm | Hotel | 258.03 | La Concha | Laura,Marcus,Matt | 20 |
| 20180830 | Marcus Klintmalm | Hotel | 258.03 | La Concha | Laura,Marcus,Matt | 20 |
| 20180801 | Matt Lee | Hotel | 299.94 | Marriott | Laura,Marcus,Matt | 23 |
| 20180802 | Matt Lee | Airfare | 376.00 | Airfare from San Juan, PR to Vieques | Laura,Marcus,Matt | 22 |
| 20180802 | Matt Lee | Hotel | 300.00 | Marriott | Laura,Marcus,Matt | 23 |
| 20180803 | Matt Lee | Hotel | 300.00 | Marriott | Laura,Marcus,Matt | 23 |
| 20180804 | Matt Lee | Hotel | 300.00 | Marriott | Laura,Marcus,Matt | 23 |
| 20180805 | Matt Lee | Hotel | 293.40 | Marriott | Laura,Marcus,Matt | 23 |
| 20180806 | Matt Lee | Hotel | 293.40 | Marriott | Laura,Marcus,Matt | 24 |
| 20180807 | Matt Lee | Hotel | 293.40 | Marriott | Laura,Marcus,Matt | 24 |
| 20180808 | Matt Lee | Hotel | 293.40 | Marriott | Laura,Marcus,Matt | 24 |
| 20180809 | Matt Lee | Hotel | 300.00 | Marriott | Laura,Marcus,Matt | 24 |
| 20180810 | Matt Lee | Hotel | 300.00 | Marriott | Laura,Marcus,Matt | 24 |
| 20180811 | Matt Lee | Airfare | 444.40 | Airfare from San Juan, PR to Denver, CO | Laura,Marcus,Matt | 21 |
| 20180817 | Matt Lee | Airfare | 236.90 | Airfare from Denver, Co to San Juan, PR | Laura,Marcus,Matt | 27 |
| 20180819 | Matt Lee | Hotel | 300.00 | La Concha | Laura,Marcus,Matt | 28 |
| 20180820 | Matt Lee | Hotel | 300.00 | La Concha | Laura,Marcus,Matt | 28 |
| 20180821 | Matt Lee | Hotel | 300.00 | La Concha | Laura,Marcus,Matt | 28 |
| 20180822 | Matt Lee | Hotel | 300.00 | La Concha | Laura,Marcus,Matt | 28 |
| 20180823 | Matt Lee | Hotel | 300.00 | La Concha | Laura,Marcus,Matt | 28 |
| 20180824 | Matt Lee | Hotel | 300.00 | La Concha | Laura,Marcus,Matt | 28 |

**Exhibit E**
**August 1, 2018 - August 31, 2018**

| DATE | EMPLOYEE | EXPENSE CATEGORY | TOTAL | EXPENSE DESCRIPTION | Filename | Page Number |
|---|---|---|---|---|---|---|
| 20180825 | Matt Lee | Hotel | 300.00 | La Concha | Laura,Marcus,Matt | 28 |
| 20180826 | Matt Lee | Hotel | 293.40 | La Concha | Laura,Marcus,Matt | 28 |
| 20180827 | Matt Lee | Hotel | 293.40 | La Concha | Laura,Marcus,Matt | 28 |
| 20180828 | Matt Lee | Hotel | 293.40 | La Concha | Laura,Marcus,Matt | 29 |
| 20180829 | Matt Lee | Hotel | 293.40 | La Concha | Laura,Marcus,Matt | 29 |
| 20180830 | Matt Lee | Hotel | 300.00 | La Concha | Laura,Marcus,Matt | 29 |
| 20180831 | Matt Lee | Hotel | 300.00 | La Concha | Laura,Marcus,Matt | 29 |
| 20180820 | n/a | Shipping | 35.24 | FedEx Notice party of Puerto Rico US Trustee | Buck,Chad,Fedex | 3 |
| 20180801 | Nathan Pollak | Hotel | 300.00 | AC Hotel | Nathan,Norm,Paul | 9 |
| 20180802 | Nathan Pollak | Airfare | 195.90 | Airfare from San Juan to Denver | Nathan,Norm,Paul | 5,6 |
| 20180807 | Nathan Pollak | Airfare | 650.00 | Airfare from Denver to San Juan (first class ticket charged at economy price) and charged at maximum contract rate | Nathan,Norm,Paul | 13-17 |
| 20180807 | Nathan Pollak | Hotel | 300.00 | SJ Marriott | Nathan,Norm,Paul | 10 |
| 20180808 | Nathan Pollak | Hotel | 300.00 | SJ Marriott | Nathan,Norm,Paul | 10 |
| 20180809 | Nathan Pollak | Hotel | 300.00 | SJ Marriott | Nathan,Norm,Paul | 10 |
| 20180810 | Nathan Pollak | Hotel | 300.00 | SJ Marriott | Nathan,Norm,Paul | 10 |
| 20180811 | Nathan Pollak | Hotel | 300.00 | SJ Marriott | Nathan,Norm,Paul | 10 |
| 20180812 | Nathan Pollak | Hotel | 300.00 | SJ Marriott | Nathan,Norm,Paul | 10 |
| 20180813 | Nathan Pollak | Hotel | 300.00 | SJ Marriott | Nathan,Norm,Paul | 11 |
| 20180814 | Nathan Pollak | Hotel | 300.00 | SJ Marriott | Nathan,Norm,Paul | 11 |
| 20180815 | Nathan Pollak | Hotel | 300.00 | SJ Marriott | Nathan,Norm,Paul | 11 |
| 20180816 | Nathan Pollak | Hotel | 300.00 | SJ Marriott | Nathan,Norm,Paul | 11 |
| 20180817 | Nathan Pollak | Airfare | 650.00 | Airfare from San Juan to Denver (first class ticket charged at max rate as economy rate was over limit) | Nathan,Norm,Paul | 17-19 |
| 20180802 | norm spence | Airfare | 650.00 | Airfare from Denver, Co to San Juan, PR | Nathan,Norm,Paul | 23 |
| 20180812 | norm spence | Hotel | 225.09 | AC Marriott | Nathan,Norm,Paul | 24 |
| 20180813 | norm spence | Hotel | 300.00 | AC Marriott | Nathan,Norm,Paul | 24 |
| 20180814 | norm spence | Hotel | 300.00 | AC Marriott | Nathan,Norm,Paul | 24 |
| 20180815 | norm spence | Hotel | 300.00 | AC Marriott | Nathan,Norm,Paul | 24 |
| 20180816 | norm spence | Hotel | 300.00 | AC Marriott | Nathan,Norm,Paul | 24 |
| 20180817 | norm spence | Airfare | 266.40 | Airfare from san Juan, PR to Charleston, SC | Nathan,Norm,Paul | 23 |
| 20180804 | Paul Harmon | Airfare | 171.98 | Airfare from Denver to Orlando | Nathan,Norm,Paul | 33 |
| 20180804 | Paul Harmon | Hotel | 125.10 | Residence Inn | Nathan,Norm,Paul | 34 |
| 20180805 | Paul Harmon | Airfare | 343.40 | Airfare from Orlando to San Juan | Nathan,Norm,Paul | 35 |
| 20180805 | Paul Harmon | Hotel | 258.03 | La Concha | Nathan,Norm,Paul | 36 |
| 20180806 | Paul Harmon | Hotel | 258.03 | La Concha | Nathan,Norm,Paul | 36 |
| 20180807 | Paul Harmon | Hotel | 258.03 | La Concha | Nathan,Norm,Paul | 36 |
| 20180808 | Paul Harmon | Hotel | 258.03 | La Concha | Nathan,Norm,Paul | 36 |
| 20180809 | Paul Harmon | Hotel | 258.03 | La Concha | Nathan,Norm,Paul | 36 |
| 20180810 | Paul Harmon | Hotel | 258.03 | La Concha | Nathan,Norm,Paul | 36 |
| 20180811 | Paul Harmon | Hotel | 258.03 | La Concha | Nathan,Norm,Paul | 36 |
| 20180812 | Paul Harmon | Hotel | 258.03 | La Concha | Nathan,Norm,Paul | 36 |
| 20180813 | Paul Harmon | Hotel | 258.03 | La Concha | Nathan,Norm,Paul | 37 |
| 20180814 | Paul Harmon | Airfare | 343.40 | Airfare from San Juan to Orlando | Nathan,Norm,Paul | 25 |
| 20180814 | Paul Harmon | Hotel | 125.10 | Residence Inn | Nathan,Norm,Paul | 26 |
| 20180815 | Paul Harmon | Airfare | 160.98 | Airfare from Orlando to Denver | Nathan,Norm,Paul | 27 |
| 20180823 | Paul Harmon | Airfare | 553.90 | Airfare from Cleveland to San Juan | Nathan,Norm,Paul | 32 |
| 20180823 | Paul Harmon | Hotel | 300.00 | AC Marriott | Nathan,Norm,Paul | 28 |
| 20180824 | Paul Harmon | Hotel | 255.95 | AC Marriott | Nathan,Norm,Paul | 28 |
| 20180825 | Paul Harmon | Hotel | 230.23 | AC Marriott | Nathan,Norm,Paul | 28 |
| 20180826 | Paul Harmon | Hotel | 178.78 | AC Marriott | Nathan,Norm,Paul | 28 |
| 20180827 | Paul Harmon | Hotel | 243.09 | AC Marriott | Nathan,Norm,Paul | 28 |
| 20180828 | Paul Harmon | Hotel | 243.09 | AC Marriott | Nathan,Norm,Paul | 28 |
| 20180829 | Paul Harmon | Hotel | 243.09 | AC Marriott | Nathan,Norm,Paul | 28 |
| 20180830 | Paul Harmon | Hotel | 243.09 | AC Marriott | Nathan,Norm,Paul | 28 |
| 20180831 | Paul Harmon | Airfare | 343.40 | Airfare from San Juan to Orlando | Nathan,Norm,Paul | 29 |
| 20180805 | Paul Harmon | Hotel | 199.98 | Hyatt | Nathan,Norm,Paul | 30 |
| 20180805 | Stephen Kopenitz | Airfare | 745.80 | Airfare from HB to San Juan - Round Trip economy class | Scott,Steve,Tim | 7-9 |
| 20180805 | Stephen Kopenitz | Hotel | 218.74 | La Concha | Scott,Steve,Tim | 13 |
| 20180806 | Stephen Kopenitz | Hotel | 218.74 | La Concha | Scott,Steve,Tim | 13 |
| 20180807 | Stephen Kopenitz | Hotel | 218.74 | La Concha | Scott,Steve,Tim | 13 |
| 20180808 | Stephen Kopenitz | Hotel | 218.74 | La Concha | Scott,Steve,Tim | 13 |
| 20180809 | Stephen Kopenitz | Hotel | 218.74 | La Concha | Scott,Steve,Tim | 13 |
| 20180812 | Tim Wang | Airfare | 650.00 | Airfare from Denver to San Juan (at max rate) | Scott,Steve,Tim | 15 |
| 20180812 | Tim Wang | Hotel | 218.74 | La Concha | Scott,Steve,Tim | 24 |
| 20180813 | Tim Wang | Hotel | 218.74 | La Concha | Scott,Steve,Tim | 23 |
| 20180814 | Tim Wang | Hotel | 218.74 | La Concha | Scott,Steve,Tim | 23 |
| 20180815 | Tim Wang | Hotel | 218.74 | La Concha | Scott,Steve,Tim | 23 |
| 20180816 | Tim Wang | Hotel | 218.74 | La Concha | Scott,Steve,Tim | 23 |
| 20180817 | Tim Wang | Airfare | 192.90 | Airfare from Denver to San Juan | Scott,Steve,Tim | 20 |
| 20180801 | Todd Filsinger | Airfare | 430.45 | Airfare from Denver to San Juan (business fare charged at 50%) | Todd | 9 |
| 20180801 | Todd Filsinger | Hotel | 300.00 | Hilton Curio (charged at max rate of $300) | Todd | 26 |
| 20180802 | Todd Filsinger | Hotel | 300.00 | Hilton Curio (charged at max rate of $300) | Todd | 26 |
| 20180803 | Todd Filsinger | Hotel | 300.00 | Hilton Curio (charged at max rate of $300) | Todd | 26 |
| 20180804 | Todd Filsinger | Hotel | 300.00 | Hilton Curio (charged at max rate of $300) | Todd | 26 |
| 20180805 | Todd Filsinger | Hotel | 2,100.00 | Dorado beach resort (8/5 - 8/12 at max rate of $300/night for 7 nights) | Todd | |
| 20180814 | Todd Filsinger | Airfare | 650.00 | Airfare from San Juan to Denver (economy class discounted to max rate) | Todd | 11 |
| 20180817 | Todd Filsinger | Airfare | 650.00 | Airfare from Denver to San Juan (economy class discounted to max rate) | Todd | 14 |
| 20180824 | Todd Filsinger | Hotel | 1,800.00 | La Concha (8/19 - 8/24 at max rate of $300 per night for 6 nights) | Todd | 1-3 |
| 20180827 | Todd Filsinger | Airfare | 650.00 | Airfare from San Juan to Denver (economy class discounted to max rate) | Todd | 17 |
| 20180828 | Todd Filsinger | Airfare | 385.60 | Airfare from Denver to Newark (business class charged at 50%) | Todd | 20 |
| 20180828 | Todd Filsinger | Hotel | 300.00 | Newark Marriott (flight lay over in Newark) charged at max rate of $300 | Todd | 28 |
| 20180829 | Todd Filsinger | Airfare | 183.70 | Airfare from Newark to San Juan (charged at max rate) | Todd | 23 |
| 20180831 | Todd Filsinger | Hotel | 900.00 | La Concha (8/29 - 8/31 at max rate of $300 per night for 3 nights) | Todd | 4-5 |
| | | | | | | |
| | | | | | | |
| | | **Subtotal:** | **$77,031.71** | | | |

**Filsinger Energy Partners**
**Exhibit E, continued**
**Per diem schedule for meals and ground transportation (1)**
**August-18**

| | Todd Filsinger | Gary Germeroth | Paul Harmon | Tim Wang | Norm Spence | Steve Kopenitz | Nathan Pollak | Matt Lee | Buck Monday | David "Biff" Whitten | Alan Scott Davis | Laura Hatanaka | Marcus Klintmalm | Allison Horn | Kyle Chamberlain | Chad Balken | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-Aug-18 | 1 | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | |
| 2-Aug-18 | 1 | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | |
| 3-Aug-18 | 1 | | | | | | | 1 | 1 | | | | | 1 | 1 | | |
| 4-Aug-18 | 1 | | 1 | | | | | 1 | | 1 | | | | 1 | 1 | 1 | |
| 5-Aug-18 | 1 | | 1 | | | 1 | | 1 | 1 | 1 | | | | 1 | 1 | 1 | |
| 6-Aug-18 | 1 | | 1 | | | | 1 | 1 | | 1 | 1 | 1 | | 1 | 1 | | |
| 7-Aug-18 | 1 | | 1 | | | | 1 | 1 | | 1 | | 1 | | 1 | | | |
| 8-Aug-18 | 1 | | 1 | | | | 1 | 1 | | 1 | | 1 | | 1 | | | |
| 9-Aug-18 | 1 | | 1 | | | | 1 | 1 | | 1 | | 1 | 1 | 1 | | | |
| 10-Aug-18 | 1 | | 1 | | | | | 1 | 1 | | 1 | 1 | | | | | |
| 11-Aug-18 | 1 | | 1 | | | | | 1 | 1 | | 1 | 1 | | | | | |
| 12-Aug-18 | 1 | | 1 | 1 | 1 | | | 1 | | | 1 | 1 | | | | | |
| 13-Aug-18 | | | 1 | 1 | 1 | | | 1 | | 1 | 1 | | | 1 | | 1 | |
| 14-Aug-18 | | | 1 | 1 | 1 | | | 1 | | 1 | 1 | | | 1 | | 1 | |
| 15-Aug-18 | | | 1 | 1 | 1 | | | 1 | | 1 | 1 | | 1 | 1 | | 1 | |
| 16-Aug-18 | | | | 1 | 1 | | | 1 | | 1 | 1 | | 1 | 1 | | 1 | |
| 17-Aug-18 | | | | 1 | 1 | | | 1 | | 1 | 1 | | 1 | 1 | | 1 | |
| 18-Aug-18 | | | | | | | | | 1 | 1 | 1 | | 1 | 1 | | 1 | |
| 19-Aug-18 | 1 | | | | | | | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 | |
| 20-Aug-18 | 1 | | | | | | | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 | |
| 21-Aug-18 | 1 | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | |
| 22-Aug-18 | 1 | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | |
| 23-Aug-18 | 1 | | 1 | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | |
| 24-Aug-18 | 1 | | 1 | | | | | 1 | 1 | 1 | 1 | | 1 | 1 | | | |
| 25-Aug-18 | | | 1 | | | | | 1 | 1 | 1 | 1 | | 1 | 1 | | | |
| 26-Aug-18 | | | 1 | | | | | 1 | 1 | 1 | 1 | | 1 | 1 | | | |
| 27-Aug-18 | | | 1 | | | | | 1 | 1 | 1 | 1 | | | 1 | | | |
| 28-Aug-18 | | | 1 | | | | | 1 | 1 | 1 | 1 | | | 1 | | | |
| 29-Aug-18 | 1 | | 1 | | | | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | | |
| 30-Aug-18 | 1 | | 1 | | | | | 1 | 1 | 1 | 1 | | | 1 | 1 | | |
| 31-Aug-18 | 1 | | 1 | | | | | 1 | 1 | 1 | 1 | | | 1 | | | |
| **Total days per diem for meals** | **21** | **0** | **21** | **6** | **6** | **5** | **13** | **24** | **23** | **31** | **19** | **18** | **13** | **28** | **6** | **13** | **247** |
| **Total meal expense @ $57/day** | **$1,197.00** | **$0.00** | **$1,197.00** | **$342.00** | **$342.00** | **$285.00** | **$741.00** | **$1,368.00** | **$1,311.00** | **$1,767.00** | **$1,083.00** | **$1,026.00** | **$741.00** | **$1,596.00** | **$342.00** | **$741.00** | **$14,079.00** |
| | | | | | | | | | | | | | | | | | |
| **Total days per diem for travel** | **16** | **0** | **15** | **5** | **5** | **4** | **11** | **18** | **18** | **23** | **15** | **14** | **11** | **22** | **4** | **11** | **192** |
| **Total travel expense @ $20/day** | **$320.00** | **$0.00** | **$300.00** | **$100.00** | **$100.00** | **$80.00** | **$220.00** | **$360.00** | **$360.00** | **$460.00** | **$300.00** | **$280.00** | **$220.00** | **$440.00** | **$80.00** | **$220.00** | **$3,840.00** |

Note:
On February 16, 2018 FEP and Prepa entered into a side letter effective January 1, 2018 to ammend the contract dated 12/7/2017. This amendment updates the policy for reimbursement of travel expenses. This contract states the FEP will charge PREPA for per diem expenses for meals and ground transportation. The side agreement is included in the January Fee Statement, Exhibit F.

(1) highlighted dates are Saturdays and Sundays. Weekends are not reimbursed per diem for travel unless evidenced the employee is working.

# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re: | PROMESA<br>Title III |
| THE FINANCIAL OVERSIGHT AND<br>MANAGEMENT BOARD FOR PUERTO RICO, | |
|      as representative of | No. 17-04780 (LTS) |
| PUERTO RICO ELECTRIC POWER AUTHORITY<br>("PREPA"), | |
|        Debtor[1].              / | |

## TENTH MONTHLY FEE STATEMENT OF
## FILSINGER ENERGY PARTNERS FOR ALLOWANCE OF AN ADMINISTRATIVE
## CLAIM FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES INCURRED
## FROM SEPTEMBER 1, 2018 THROUGH SEPTEMBER 30, 2018

| | |
|---|---|
| Name of Applicant | Filsinger Energy Partners, Inc. |
| Authorized to Provide Professional Services to: | Puerto Rico Electric Power Authority |
| Period for which compensation and reimbursement is sought: | September 1, 2018 through September 30, 2018 |
| Amount of Compensation sought as actual, reasonable and necessary: | $889,113.15 (90% of $987,903.50)[2] |
| Amount of Expense Reimbursement sought as actual, reasonable, and necessary: | $65,900.96 |

---

[1] The last four (4) digits of PREPA's federal tax identification number are 3747.

[2] Of this amount, $393,294.10 is for fees incurred for work performed by Filsinger Energy Partners professionals outside of Puerto Rico and $594,609.40 is for fees incurred for work performed by Filsinger Energy Partners professionals in Puerto Rico. In addition, fees have been attributed to the following functions: $134,993.80 related to Restoration work, $661,786.40 related to Operations, $89,196.50 related to Transformation work, and $101,926.80 related to Title III.

This is a **X** monthly ___ interim __ final application.[3]


On October 26, 2018 sent to:

**Counsel for the Oversight Board**

> Proskauer Rose LLP, Eleven Times Square, New York, NY 10036, Attn: Martin J. Bienenstock, Esq. (mbienenstock@proskauer.com) and Ehud Barak, Esq. (ebarak@proskauer.com), and Proskauer Rose LLP, 70 West Madison Street, Chicago, IL 60602, Attn: Paul V. Possinger, Esq. (ppossinger@proskauer.com);

> O'Neill & Borges LLC, 250 Muñoz Rivera Ave., Suite 800, San Juan, PR 00918, Attn: Hermann D. Bauer, Esq. (hermann.bauer@oneillborges.com);


**Counsel for the Puerto Rico Fiscal Agency and Financial Advisory Authority**

> O'Melveny & Myers LLP, Times Square Tower, 7 Times Square, New York, NY 10036, Attn: John J. Rapisardi, Esq. (jrapisardi@omm.com), Suzzanne Uhland, Esq. (suhland@omm.com), and Diana M. Perez, Esq. (dperez@omm.com);

> Marini Pietrantoni Muñiz LLC, MCS Plaza, Suite 500, 255 Ponce de León Ave, San Juan, PR 00917, Attn: Luis C. Marini-Biaggi, Esq. (lmarini@mpmlawpr.com) and Carolina Velaz-Rivero Esq. (cvelaz@mpmlawpr.com);

**Office of the United States Trustee for the District of Puerto Rico**

> Edificio Ochoa, 500 Tanca Street, Suite 301, San Juan, PR 00901

**Counsel for the Official Committee of Unsecured Creditors**

> Paul Hastings LLP, 200 Park Ave., New York, NY 10166, Attn: Luc. A Despins, Esq. (lucdespins@paulhastings.com);

> Casillas, Santiago & Torres LLC, El Caribe Office Building, 53 Palmeras Street, Ste. 1601, San Juan, PR 00901, Attn: Juan J. Casillas Ayala, Esq. (jcasillas@cstlawpr.com) and Alberto J.E. Añeses Negrón, Esq. (aaneses@cstlawpr.com);

---

[3] Notice of this Monthly Fee Statement shall be served in accordance with the 2nd Amended Interim Compensation Order and objections to the relief requested in this Monthly Fee Statement shall be addressed in accordance with the 2nd Amended Interim Compensation Order.

**Counsel for the Official Committee of Retired Employees**

> Jenner & Block LLP, 919 Third Ave., New York, NY 10022, Attn: Robert Gordon, Esq. (rgordon@jenner.com) and Richard Levin, Esq. (rlevin@jenner.com), and Jenner & Block LLP, 353 N. Clark Street, Chicago, IL 60654, Attn: Catherine Steege, Esq. (csteege@jenner.com) and Melissa Root, Esq. (mroot@jenner.com);

> Bennazar, García & Milián, C.S.P., Edificio Union Plaza, PH-A, 416 Ave. Ponce de León, Hato Rey, PR 00918, Attn: A.J. Bennazar-Zequeira, Esq. (ajb@bennazar.org);

**The Puerto Rico Department of Treasury**

> PO Box 9024140, San Juan, PR 00902-4140, Attn: Reylam Guerra Goderich, Deputy Assistant of Central Accounting  (Reylam.Guerra@hacienda.pr.gov); Omar E. Rodríguez Pérez, CPA, Assistant Secretary of Central Accounting (Rodriguez.Omar@hacienda.pr.gov); Angel L. Pantoja Rodríguez, Deputy Assistant Secretary of Internal Revenue and Tax Policy (angel.pantoja@hacienda.pr.gov); Francisco Parés Alicea, Assistant Secretary of Internal Revenue and Tax Policy (francisco.pares@hacienda.pr.gov); and Francisco Peña Montañez, CPA, Assistant Secretary of the Treasury (Francisco.Pena@hacienda.pr.gov);

**Counsel to any other statutory committee appointed**

**Counsel for the Fee Examiner**

> EDGE Legal Strategies, PSC
> 252 Ponce de León Avenue
> Citibank Tower, 12th Floor
> San Juan, PR 00918
> Attn: Eyck O. Lugo (elugo@edgelegalpr.com);

> Godfrey & Kahn, S.C.
> One East Main Street, Suite 500
> Madison, WI 53703
> Attn: Katherine Stadler (KStadler@gklaw.com)

Pursuant to PROMESA and applicable provisions of Chapter 11 of Title 11l of the United States Code, (the "<u>Bankruptcy Code</u>"), the Federal Rules of Bankruptcy Procedure (the "<u>Bankruptcy Rules</u>"), the Local Bankruptcy Rules for the United States Bankruptcy Court for the District of Puerto Rico (the "<u>Local Rules</u>"), and the *First Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals,* dated November 8, 2017 [Commonwealth Title III Proceeding Docket Entry No. 1715] (the "<u>Amended Interim Compensation Order</u>"), and the *Second Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals,* dated June 6, 2018 [Commonwealth Title III Proceeding Docket Entry No. 3269] (the "<u>2nd Amended Interim Compensation Order</u>") consulting firm of Filsinger Energy Partners, Inc. ("<u>FEP</u>"), Chief Financial Advisor for Puerto Rico Electric Power Authority ("<u>PREPA</u>"), hereby files this monthly fee statement (this "<u>Monthly Fee Statement</u>") for compensation in the amount of $889,113.15 for the reasonable and necessary consulting services FEP rendered to PREPA from September 1, 2018 through September 30, 2018 (the "<u>Fee Period</u>") (90% of $987,903.50).  Filsinger Energy Partners has voluntarily waived $16,939.00 in fees related to fee application activities and $631.94 in expenses related to reductions taken for hotel, airfare and per diem meals and ground transportation.

### <u>Itemization of Services Rendered and Disbursements Incurred</u>

1. In support of this Monthly Fee Statement, attached are the following exhibits:

- **<u>Exhibit A</u>** is a schedule of the number of hours expended and fees incurred (on an aggregate basis) by FEP Consultants during the Fee Period with respect to each of the task code categories FEP established in accordance with its internal billing procedures. As reflected in <u>Exhibit A</u>, FEP incurred $987,903.500 in fees during the Fee Period.  Pursuant to this Monthly Fee Statement, FEP seeks reimbursement for 90% of such fees ($889,113.15 in the aggregate).

- 4 -

- **Exhibit B** is a schedule providing certain information regarding the FEP Consultants for whose work compensation is sought in this Monthly Fee Statement. FEP consultants have expended a total of 1,773.50 hours in connection with services rendered to PREPA during the Fee Period.

- **Exhibit C** is a schedule of the necessary costs and expenses incurred by FEP in connection with these Title III cases during the Fee Period.

- **Exhibit D** sets forth FEP's detailed, daily time records which include: (i) a description of the professional or paraprofessional performing the services rendered by FEP during the Fee Period; (ii) the date the services were performed; (iii) a detailed description of the nature of the services and the related time expended; and (iv) a summary of the fees and hours of each professional and other timekeepers listed by project category.

- **Exhibit E** is a detailed description of the necessary costs and expenses incurred by FEP in connection with these Title III cases during the Fee Period.

### Summary of Services Provided

2. Throughout the Fee Period, FEP provided services as the Chief Financial Advisor pursuant to FEP's Professional Services Engagement Agreement, dated December 7, 2017. On February 2, 2018 FEP and PREPA executed the First Amendment to this Contract. On February 16, 2018 FEP and PREPA entered into a side letter which established guidelines for expense reimbursement and on June 18, 2018, FEP and PREPA executed the Second Amendment to the December 7, 2017 contract which extended the budget for this Professional Services Engagement. On July 31, 2018 FEP and PREPA executed the Third Amendment to the Professional Services Agreement which extended the expiration of the Contract to August 15, 2018. On August 15, 2018 FEP and PREPA executed the Fourth Amendment to the Professional Services Agreement which extended the term of the Contract to June 30, 2019 and amended the scope of the agreement. Among its numerous tasks and responsibilities, FEP professionals performed the following duties described in its Professional Services Engagement Agreement.

- Provide the CEO with general financial and managerial support on such matters such as budgeting, financial management, cash management and expense approval;

- Provide advice and support the CEO on the implementation of its fiscal and operational restructuring reforms and initiatives outlines in the certified fiscal plan and the implementation of the certified budget;

- Provide assistance and support on any other matters as such shall be requested by the CEO;

The FEP professional's daily time records, including descriptions of the nature of the services provided, are set forth in **Exhibit D**.

## **Reservation**

1.   Although every effort has been made to include all fees and expenses incurred in the Fee Period, some fees and expenses may not be included in this Monthly Fee Statement due to delays caused by accounting and processing during the Fee Period.  FEP reserves the right to supplement this Monthly Fee Statement to include fees and expenses not included herein or seek payment of such fees and expenses in subsequent fee statements.

**<u>Certification</u>**

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of FEP. The amount of this invoice is reasonable. The services were rendered and the corresponding payment has not been made. To the best of my knowledge FEP does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

Filsinger Energy Partners, Inc.

By: _____

Todd W. Filsinger
Senior Managing Director
90 Madison Street #600
Denver, CO 80206
303-974-5884
todd@filsingerenergy.com

**Principal Certification**

**I,** Fernando Padilla Padilla, Administrator Restructuring and Fiscal Affairs for Puerto Rico
Electric Power Authority ("PREPA").  I hereby certify that I have reviewed the *Tenth Monthly*
*Fee Statement of Filsinger Energy Partners, Inc. for an Allowance of an Administrative Claim*
*for Compensation and Reimbursement of Expenses incurred from September 1, 2018 –*
*September 30, 2018* (the FEP monthly fee statement) and authorize the submission of the FEP
Monthly Fee Statement in accordance with the court approved interim compensation procedures.

Puerto Rico Electric Power Authority

By: _____

Fernando Padilla Padilla
Administrator Restructuring and Fiscal
Affairs
Puerto Rico Electric Power Authority

**Filsinger Energy Partners**
**Exhibit A**

September 1, 2018 - September 30, 2018

| Category Number | Category Name | Hours in Report | Amount |
|---|---|---|---|
| 1 | Long-Range Forecasting | 12.10 | $7,882.50 |
| 2 | Annual Fiscal Forecast | 2.80 | $1,638.00 |
| 3 | Financial Reporting | 64.30 | $24,121.90 |
| 4 | Financial Management | 20.90 | $12,897.50 |
| 5 | Cash Management | 13.10 | $8,259.60 |
| 6 | Cash Flow Analysis | 30.10 | $19,196.50 |
| 7 | Accounts Receivable/Collections Analysis | 20.80 | $13,851.00 |
| 8 | Business Process Analysis | 93.40 | $45,566.90 |
| 9 | Capital Planning | 10.20 | $6,453.00 |
| 10 | Operational Planning | 125.50 | $77,119.40 |
| 11 | Restructuring Planning | 17.60 | $12,643.30 |
| 12 | Working Group Planning | 40.90 | $25,750.20 |
| 13 | Organizational Review | 48.50 | $25,717.40 |
| 14 | Competitor Analysis | 2.40 | $1,920.70 |
| 15 | Emergency Restoration Initiatives | 50.20 | $28,477.30 |
| 16 | Generation Analysis | 148.10 | $80,606.40 |
| 17 | Generation Resource Planning | 187.70 | $108,898.00 |
| 18 | Retail Rate Analysis | 3.10 | $2,335.50 |
| 19 | Risk Management Analysis | 1.00 | $765.00 |
| 20 | Environmental Analysis | 40.60 | $24,663.10 |
| 21 | Contract Management | 146.50 | $81,224.40 |
| 22 | Wholesale Operations | 22.30 | $17,143.40 |
| 23 | Retail Operations | 77.20 | $46,633.30 |
| 24 | T&D Operations | 30.80 | $21,410.80 |
| 25 | Long-Term Infrastructure Planning | 80.70 | $45,968.90 |
| 26 | Short-Term Infrastructure Planning | 6.10 | $4,126.40 |
| 27 | Procurement Compliance | 171.90 | $83,247.00 |
| 28 | Sales, General & Administrative Analysis | 5.10 | $3,901.50 |
| 29 | Operational Reform Implementation | 37.10 | $21,112.00 |
| 30 | Data Collection and Diligence | 27.80 | $12,932.30 |
| 31 | Reports | 51.60 | $24,609.40 |
| 32 | Hearings | - | $0.00 |
| 33 | Claims and Settlement Issues | 0.90 | $511.80 |
| 34 | Performance Analysis | 24.30 | $13,024.80 |
| 35 | Regulatory Analysis | 2.60 | $1,462.30 |
| 36 | Project Management | 35.20 | $14,788.40 |
| 37 | PREPA Meetings and Communications | 75.00 | $33,306.10 |
| 38 | Governing Board Meetings and Communications | - | $0.00 |
| 39 | Creditor Meetings and Communications | 7.70 | $6,106.10 |
| 40 | Fiscal Agency and Financial Advisory Authority Communications | 1.10 | $813.50 |
| 41 | Commonwealth Government Meetings and Communications | 1.40 | $1,155.70 |
| 42 | U.S. Federal Government Meetings and Communications | 24.20 | $19,265.10 |
| 43 | FOMB Meetings and Communications | 4.30 | $3,037.50 |
| 44 | Fee Application | 62.30 | $16,939.00 |
| 45 | FEMA: 1A - Sub-Applicant Site Identification | - | $0.00 |
| 46 | FEMA: 1B - Immediate Needs | - | $0.00 |
| 47 | FEMA: 1C - Data Collection & Dissemination | - | $0.00 |
| 48 | FEMA: 2A - Special Considerations | - | $0.00 |
| 49 | FEMA: 2B - Financial Compliance Reviews (PA) | - | $0.00 |
| 50 | FEMA: 2C - Other Funding Anticipation | - | $0.00 |
| 51 | FEMA: 2D - Site Visits | - | $0.00 |
| 52 | FEMA: 2E - Project Description Development | - | $0.00 |
| 53 | FEMA: 2F - Project Scope Development | 0.30 | $90.00 |
| 54 | FEMA: 2G - Project Cost Estimation & Documentation | - | $0.00 |
| 55 | FEMA: 2H - Alternate Site Project Request (if warranted) | - | $0.00 |
| 56 | FEMA: 2I - Site Improvement Project Request (if warranted) | - | $0.00 |
| 57 | FEMA: 2J - PW Writing | - | $0.00 |
| 58 | FEMA: 2K - PW Review & Final Approval | - | $0.00 |
| 59 | FEMA: 3A - Eligibility Review | - | $0.00 |
| 60 | FEMA: 3B - Program Funding Request Documentation | - | $0.00 |
| 61 | FEMA: 3C - Program Funding Request Processing | - | $0.00 |
| 62 | FEMA: 3D - Additional FEMA/Grantee Documentation Requests | - | $0.00 |
| 63 | FEMA: 3E - Alternate Projects Development (if warranted) | - | $0.00 |
| 64 | FEMA: 3F - Improved Projects Development (if warranted) | - | $0.00 |
| 65 | FEMA: 4A - Project Payment Requests | 6.10 | $3,269.60 |
| 66 | FEMA: 4B - Project Cost Reconciliations | - | $0.00 |
| 67 | FEMA: 4C - Project Inspection Request | - | $0.00 |
| 68 | FEMA: 4D - Evaluating/Estimating Cost Overruns | - | $0.00 |
| 69 | FEMA: 4E - Preparing PW Versions for Cost Adjustments | - | $0.00 |
| 70 | FEMA: 4F - Other Program management/Close-out Activities | - | $0.00 |
| | **Subtotal:** | **1,835.80** | **$1,004,842.50** |
| | *less credit for fee application hours* | *(62.30)* | *($16,939.00)* |
| | **Grand Total:** | **1,773.50** | **$987,903.50** |

**Filsinger Energy Partners**
**Exhibit B**

September 1, 2018 - September 30, 2018

The Filsinger Energy Partners professionals who rendered professional services during the case in the
Fee Period are:

| Employee | Title | Rate | Hours in Report | Amount |
|---|---|---|---|---|
| Todd Filsinger | Senior Managing Director | $842 | 126.90 | $106,849.80 |
| Gary Germeroth | Managing Director | $765 | 137.00 | $104,805.00 |
| Stephen Kopenitz | Managing Director | $725 | 33.50 | $24,287.50 |
| Paul Harmon | Managing Director | $765 | 37.70 | $28,840.50 |
| Norm Spence | Director | $600 | 85.10 | $51,060.00 |
| Buck Monday | Director | $612 | - | $0.00 |
| Tim Wang | Director | $585 | 53.80 | $31,473.00 |
| Scott Davis | Director | $585 | 181.70 | $106,294.50 |
| Mike Green | Director | $495 | - | $0.00 |
| David Whitten | Managing Consultant | $536 | 152.00 | $81,472.00 |
| Matt Lee | Managing Consultant | $549 | 135.20 | $74,224.80 |
| Nathan Pollak | Director | $585 | 157.80 | $92,313.00 |
| Laura Hatanaka | Managing Consultant | $536 | 151.70 | $81,311.20 |
| Jill Kawakami | Managing Consultant | $518 | 17.90 | $9,272.20 |
| Marcus Klintmalm | Managing Consultant | $536 | 156.00 | $83,616.00 |
| Chad Balken | Managing Consultant | $365 | 149.60 | $54,604.00 |
| Pam Morin | Consultant | $374 | 11.00 | $4,114.00 |
| Allison Horn | Consultant | $300 | 161.60 | $48,480.00 |
| McGlynn Nickel | Analyst | $250 | 78.10 | $19,525.00 |
| Kyle Chamberlain | Analyst | 250 | 9.2 | 2300 |
| | **Subtotal:** | | **1,835.80** | **$1,004,842.50** |
| | *less credit for fee application hours* | | *(62.30)* | *(16,939.00)* |
| | **Grand Total:** | | **1,773.50** | **987,903.50** |

**EXHIBIT C**
**Summary of Disbursements for the period**
**September 1, 2018 - September 30, 2018**

Filsinger Energy Partners

| Expense Category | Amount | Description |
|---|---|---|
| Travel | | |
|    Airfare | $17,326.09 | Travel to Puerto Rico and other Prepa related trips for on site diligence |
|    Hotel | $36,685.08 | On island and approved other travel |
|    Shipping | $56.79 | |
| **Subtotal:** | **$54,067.96** | |
| | | |
|    Meal per diem | $9,633.00 | Travel meals |
|    Transportation per diem | $2,200.00 | Travel ground transportation |
| **Total** | **$65,900.96** | |

Filsinger Energy Partners
December 1, 2018 - Invoice 30th 19

| Date | Project | Employee | Title | Rate | Category | Hours | On-Site | Fee Class | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/1/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.2 | No | Operations | $720.00 | Generation Plant Operations-Review Gen Status docs and gen Turnover summary |
| 9/1/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 16 | 1.4 | No | Operations | $1,071.00 | Generation Plant Analysis-Generations Issues turnover documentation |
| 9/1/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 30 | 0.9 | No | Operations | $688.50 | Generation Plant Operations-Cost data review for generation facilities at PREPA |
| 9/1/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 2.3 | No | Operations | $1,345.50 | Operations and Maintenance Cost Analysis-Call center statistics database clean-up |
| 9/1/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 3.3 | No | Operations | $1,930.50 | Operations and Maintenance Cost Analysis-Call center statistics analysis |
| 9/3/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 1.4 | No | Operations | $819.00 | Operations and Maintenance Cost Analysis-Continued call center statistics analysis |
| 9/3/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 2.3 | No | Operations | $1,262.70 | Environmental Initiatives-Review Information for EQB Waiver |
| 9/3/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.6 | No | Operations | $351.00 | Operations and Maintenance Cost Analysis-Call center statistics analysis |
| 9/3/2018 | Puerto Rico | Scott Davis | Director | $585 | 37 | 0.7 | No | Operations | $409.50 | Operations and Maintenance Cost Analysis-Memo to PREPA CS re: call center operations metrics |
| 9/4/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 4 | 0.4 | Yes | Restoration | $214.40 | Budget Analysis-Prepared notes for Invoice Discussion meeting |
| 9/4/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 8 | 0.6 | Yes | Operations | $321.60 | Data and Documents Management-Prepared notes for Process Improvement meeting |
| 9/4/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.7 | Yes | Operations | $375.20 | Contract Management-Discussed COBRA Weekly meeting and topics with PMO |
| 9/4/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.2 | Yes | Restoration | $107.20 | Contract Management-Reviewed Task Order TO6 RFP |
| 9/4/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 4 | 0.7 | Yes | Restoration | $375.20 | Cash Flow Analysis-Participated in weekly invoice payment status review meeting with PREPA |
| 9/4/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 1.1 | Yes | Operations | $589.60 | Transmission Operations-Discussed PW associated with Permanent Works |
| 9/4/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 8 | 2.6 | Yes | Operations | $1,393.60 | Data and Documents Management-Discussed process improvements with PREPA |
| 9/4/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 8 | 1.2 | Yes | Operations | $643.20 | Data and Documents Management-Discussed process improvement initiative with FEP management |
| 9/4/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.6 | Yes | Operations | $321.60 | Contract Management-Discussed team tasks with FEP management |
| 9/4/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 11 | 3.4 | No | Title IV | $2,601.00 | Capital Analysis-Analyze the terms of the RSA Securitization and Demand Protection to opine on whether they are operationally feasible and justified |
| 9/4/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 35 | 0.3 | No | Title IV | $229.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Follow up with Planning department on the status of implementing the potential revised CILT methods with PREC |
| 9/4/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 5 | 0.7 | No | Title IV | $535.50 | Cash Flow Analysis-Evaluate actual cash flow activities versus projections to understand recent cash flow balances |
| 9/4/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 11 | 0.5 | No | Title IV | $382.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with AAFAF, O'Melveny, Ankura, and Rothschild personnel regarding open issues on the Restructuring Support Agreement |
| 9/4/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 1.1 | No | Title IV | $841.50 | Recurring Financial Reports-Analyze supporting details for the PREPA presentation slide for the meeting of the Commonwealth and Creditors mediation team |
| 9/4/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 21 | 0.7 | No | Title IV | $535.50 | Contract Review-Evaluate EcoElectrica offer related to the potential restructuring of the power offtake agreement |
| 9/4/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 10 | 2.3 | No | Title IV | $1,759.50 | Contract Analysis & Evaluation-Derive the build up related to the total potential cost savings target related to power purchase agreements |
| 9/4/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 3 | 3.2 | No | Title IV | $800.00 | Recurring Financial Reports-preparing weekly creditor files as requested by the Creditors |
| 9/4/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.3 | No | Operations | $780.00 | Generation Plant Operations-Review on WP 180 review tracker |
| 9/4/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.0 | No | Operations | $600.00 | Generation Plant Operations-Review PREC presentation for SJ 5&6 |
| 9/4/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 12 | 1.6 | Yes | Operations | $1,160.00 | Business Process Improvement Initiatives-Review August WP 180 Tracker Documents as required by the FOMB |
| 9/4/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 12 | 0.7 | Yes | Operations | $507.50 | Custom Operating Reports-Define Process for September Tracker submittal |
| 9/4/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 12 | 0.7 | Yes | Operations | $507.50 | Project Administration-FEP meeting to discuss WP 180 Phase 2 Business Planning Process initiative |
| 9/4/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 12 | 2.3 | Yes | Operations | $1,667.50 | Business Process Improvement Initiatives-Develop Draft of potential Business Plan Process effort |
| 9/4/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 10 | 3.8 | Yes | Operations | $2,755.00 | Business Process Improvement Initiatives-Documentation review for executive management meetings |
| 9/4/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 8 | 0.8 | Yes | Operations | $580.00 | Business Process Improvement Initiatives-Review Customer Service Consultant/Vendor Proposal |
| 9/4/2018 | Puerto Rico | Tim Wang | Director | $585 | 8 | 0.9 | Yes | Operations | $526.50 | Internal Conference Call Participation-IRP weekly update call with IRP team and other key stakeholders |
| 9/4/2018 | Puerto Rico | Tim Wang | Director | $585 | 25 | 1.6 | No | Operations | $936.00 | Fuel Commodity Analysis-IRP gas assumptions verification |
| 9/4/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 21 | 1.2 | no | Operations | $360.00 | Contract Review-Researched PBL Contract and Amendment |
| 9/4/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 29 | 1.7 | no | Operations | $510.00 | Monthly Performance Reports-Analyzed monthly status progress for the WP180 Initiative trackers |
| 9/4/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 20 | 0.6 | no | Operations | $180.00 | Generation Plant Analysis-Analyzed changes made in CO2 presentation |
| 9/4/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 16 | 1.2 | no | Operations | $360.00 | Generation Plant Operations-Analyzed Generation process document for previous accomplishments for the week |
| 9/4/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 36 | 1.0 | no | Operations | $300.00 | Generation Plant Operations-Update information from Generation handoff to document the weekly status |
| 9/4/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 16 | 0.9 | no | Operations | $270.00 | Generation Plant Operations-Analyzed Yabucoa Project Concept |
| 9/4/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 36 | 0.3 | no | Operations | $90.00 | Documentation-Discussed Title III updates with FEP member |
| 9/4/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 36 | 0.3 | no | Operations | $90.00 | Documentation-Added Title III updates to track the weekly status udates |
| 9/4/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 36 | 1.9 | no | Operations | $570.00 | Data and Documents Management-Added updates from MPMT tagup to weekly status review |
| 9/4/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 0.7 | no | Operations | $210.00 | Renewable Generation Initiatives-Consulted FEP member on appropriate response to IRP's questions |
| 9/4/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 1.1 | Yes | Operations | $589.60 | Contract Review-Review of common contract process and language for procedural updates |
| 9/4/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 1.2 | Yes | Restoration | $643.20 | 107 - Maria: Force Account - Q-Storm-Meeting to discuss emergency restoration project worksheets with PREPA including the labor and Ima Force Account |
| 9/4/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 0.6 | Yes | Restoration | $321.60 | 199 - n/a: General PW Related-Meeting to discuss emergency restoration project worksheets with PREPA including all the topics in the contract |
| 9/4/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 1.4 | Yes | Operations | $750.40 | Contract Analysis & Evaluation-Contract invoicing assessment |
| 9/4/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 5 | 0.9 | Yes | Restoration | $482.40 | Budget Analysis-Assessment of invoicing process for expense payment |
| 9/4/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 5 | 0.7 | Yes | Restoration | $375.20 | Budget Analysis-Assessment of invoicing procedures for expense payment |
| 9/4/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 1.8 | Yes | Operations | $964.80 | Business Process Improvement Initiatives-Introduction discussion of business process implementation for contract management |
| 9/4/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 15 | 0.4 | Yes | Operations | $214.40 | 101 - Maria: Cobra (Transmission & Distribution)-Meeting to discuss emergency restoration project worksheets with PREPA including Cobra |
| 9/4/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 27 | 0.9 | Yes | Restoration | $292.00 | Data and Documents Management-Data Coordination for Costa Sur Unit 6 OCPC Submission |
| 9/4/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 8 | 0.9 | Yes | Operations | $328.50 | Business Process Improvement Initiatives-Attended meeting on Business Planning Processes for PREPA Financial Planning |
| 9/4/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 27 | 1.4 | Yes | Restoration | $511.00 | Contract Review-Followed up on status of Vegetation Management OCPC Submission and contract |
| 9/4/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 27 | 0.6 | Yes | Operations | $219.00 | Contract Review-Attended OCPC Weekly status update meeting |
| 9/4/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 8 | 0.9 | Yes | Restoration | $328.50 | Business Process Improvement Initiatives-Reviewed Business Planning Process draft guidance |
| 9/4/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 27 | 0.6 | Yes | Operations | $219.00 | Recurring Financial Reports-Edited Generation Cost Report for justification |
| 9/4/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 3 | 0.8 | No | Title III | $292.00 | Recurring Financial Reports-Updated historical generation cost spreadsheets |
| 9/4/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.3 | No | Operations | $713.70 | Environmental Initiatives-Permitting Discussions regarding FERC and LNG |
| 9/4/2018 | Puerto Rico | McGlynn Nickel | Analyst | $250 | 44 | 7.8 | No | Operations | $1,950.00 | Fee Application-Jan 2018 receipt/fee statement review |
| 9/4/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 42 | 1.1 | Yes | Operations | $926.20 | Interactions, Calls & Meetings with U.S. Government Officials-Prepare for meetings in DC |
| 9/4/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 25 | 2.9 | No | Operations | $2,441.80 | Contract Analysis & Evaluation-Outline contract issues |
| 9/4/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 25 | 1.2 | Yes | Operations | $1,010.40 | Permanent Work – Scoping-Draft permanent work outline |
| 9/4/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 24 | 2.1 | Yes | Restoration | $1,768.20 | Permanent Work – Contract Management-Review Baker Donaldson OCPC process for 1.4 tib contracts |
| 9/4/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 26 | 0.5 | Yes | Operations | $421.00 | Permanent Work – Scoping-Update status on the Transformation progress |
| 9/4/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 25 | 0.6 | Yes | Operations | $505.20 | Transmission Infrastructure Improvements-IRP status discussion with PREPA and IRP team |
| 9/4/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 2.6 | Yes | Operations | $1,521.00 | Contract Analysis & Evaluation-Review & comment re: AMI RFQ questions draft responses |
| 9/4/2018 | Puerto Rico | Scott Davis | Director | $585 | 37 | 0.7 | Yes | Operations | $409.50 | Contract Analysis & Evaluation-Memo to PREPA AMI team leads re: review of draft responses |
| 9/4/2018 | Puerto Rico | Scott Davis | Director | $585 | 8 | 3.1 | No | Operations | $1,813.50 | Business Process Improvement Initiatives-Review & update WP180 initiative trackers |
| 9/4/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 1.8 | No | Operations | $1,053.00 | Operations and Maintenance Cost Analysis-Work on call center statistics analysis summary |
| 9/4/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 1.3 | No | Operations | $760.50 | Operations and Maintenance Cost Analysis-Phone conference w/ PREPA CS re: call center statistics & scheduling |
| 9/4/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 21 | 0.6 | No | Operations | $321.60 | Procurement Compliance-Call with OCPC Regarding Transition and documentation |
| 9/4/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 36 | 1.3 | No | Operations | $696.80 | Business Process Improvement Initiatives-Various Emails and Communications with PREPA in regards to the business process improvements |
| 9/4/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 7 | 0.4 | No | Title III | $214.40 | Recurring Operating Reports-Reviewed August Financial Reporting Data |
| 9/4/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 27 | 3.7 | No | Operations | $1,983.20 | Permanent Work – T&D-Review of Vegetation Management Contracts |
| 9/4/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 36 | 2.2 | No | Operations | $1,179.20 | Procurement Management-Reviewed open Procurements on power Advocate |
| 9/4/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 27 | 1.1 | No | Restoration | $668.00 | Contract Review-Review draft template for PREPA professional service contracts |
| 9/4/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 27 | 1.4 | No | Operations | $819.00 | Contract Management-Draft overview of permanent work contracting process under time & material contracts |
| 9/4/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 27 | 1.6 | No | Restoration | $936.00 | Contract Review-Review draft template for PREPA construction contracts |
| 9/4/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 0.7 | No | Restoration | $409.50 | Transmission Infrastructure Improvements-Discuss FEMA permanent work project formulation processes with FEP staff |
| 9/4/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 27 | 0.4 | No | Restoration | $526.50 | Contract Review-Review Office for Contract and Procurement Compliance submission regarding fifth amendment to LUMA service contract |
| 9/4/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 25 | 1.4 | No | Operations | $819.00 | Generation Plant Operations-Analyze Act 120-2018 key provisions |
| 9/4/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 36 | 0.3 | Yes | Restoration | $760.50 | Distribution Infrastructure Improvements-Review redline comments to the Battery Storage RFP |
| 9/4/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 0.3 | Yes | Operations | $160.80 | Transmission Operations-Reviewed revised emergency works listing prepared by PREPA |
| 9/5/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 8 | 1.5 | Yes | Operations | $375.20 | Contract Management-Discussed contracts to do list with FEP team |
| 9/5/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 8 | 1.5 | Yes | Operations | $804.00 | Data and Documents Management-Reviewed possible process improvements |
| 9/5/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 8 | 1.2 | Yes | Operations | $643.20 | Data and Documents Management-Participated in meeting with PMO to discuss process improvements initiative |
| 9/5/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 8 | 1.1 | Yes | Operations | $589.60 | Data and Documents Management-Reviewed process improvement initiatives |
| 9/5/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 0.9 | Yes | Operations | $482.40 | Transmission Operations-Participated in operations meeting with PMO PREPA |
| 9/5/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 1.2 | Yes | Operations | $643.20 | Data and Documents Management-Participated in meeting with Contracts to discuss process improvement |
| 9/5/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 8 | 0.7 | Yes | Restoration | $643.20 | Transmission Operations-Participated in PREPA/COBRA weekly meeting |
| 9/5/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 6 | 0.9 | No | Title IV | $688.50 | 13-Week Cash Flow Reports-Analyze weekly cash flow activities, edit document and answer internal question on why cash flow fell during the report period |
| 9/5/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 11 | 2.5 | No | Operations | $1,912.50 | Contract Analysis & Evaluation-Develop various scenarios related to the potential contract negotiation counter offer for EcoElectrica PPA |
| 9/5/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 14 | 1.3 | No | Title IV | $994.50 | Historical Financial Results Analysis-Analyze financial statements of EcoElectrica to determine potential negotiation flexibility to expense recoveries |
| 9/5/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 19 | 0.8 | No | Operations | $612.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with Company, Greenberg, and Ankura personnel regarding current insurance recovery efforts |
| 9/5/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 28 | 1.3 | No | Title IV | $994.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with Company, Aon and Ankura personnel related to the status of the current pension plan, discuss potential future options |
| 9/5/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 14 | 1.7 | No | Title IV | $1,300.50 | Generation Plant Analysis-Evaluate and edit certain components of the weekly generation report |
| 9/5/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 1.7 | No | Title IV | $1,300.50 | Recurring Operating Reports-Analyze underlying support and approve the final reports related to the weekly reporting to under the Commonwealth Loan |
| 9/5/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 36 | 1.0 | No | Title IV | $765.00 | Internal Conference Call Participation-Internal meeting regarding the status of various project work streams, required next steps |
| 9/5/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.4 | No | Operations | $1,440.00 | Generation Plant Operations-WP 180 monthly status call and follow up |
| 9/5/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.2 | No | Operations | $720.00 | Generation Plant Operations-SJ 5&6 fuel supply RFQ clarifications review |

Filsinger Energy Partners
December 1, 2018 - 2018 Invoice Format

| Date | Project | Employee | Title | Rate | Category | Hours | On-Site | Fee Class | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/5/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 29 | 2.0 | No | Operations | $1,530.00 | Generation Plant Operations-WP 180 Leadership Call with leadership team |
| 9/5/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 12 | 2.3 | Yes | Operations | $1,667.50 | Business Process Improvement Initiatives-Review August Trackers for WP 180 LT meeting |
| 9/5/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 12 | 1.9 | Yes | Operations | $1,377.50 | Custom Operating Reports-Initiate process for WP 180 Reporting team for FOMB reports |
| 9/5/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 37 | 0.6 | Yes | Operations | $435.00 | Business Process Improvement Initiatives-Prepare for Business Planning meeting with PMO lead |
| 9/5/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 37 | 0.5 | Yes | Operations | $362.50 | Business Process Improvement Initiatives-Meeting to PMO lead to Discuss Business Planning Process proposal |
| 9/5/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 37 | 0.3 | Yes | Operations | $217.50 | Business Process Improvement Initiatives-Schedule follow up Business Planning Process meeting with PMO staff |
| 9/5/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 12 | 0.7 | Yes | Operations | $507.50 | Business Process Improvement Initiatives-Prepare for WP 180 Leadership Team meeting |
| 9/5/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 12 | 2.2 | Yes | Operations | $1,595.00 | Business Process Improvement Initiatives-WP 180 Leadership Team Meeting with the leadership FEP team |
| 9/5/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 12 | 1.5 | Yes | Operations | $1,087.50 | Custom Operating Reports-Initiate the process of developing the WP 180 September Tracking reports |
| 9/5/2018 | Puerto Rico | Tim Wang | Director | $585 | 10 | 1.9 | No | Operations | $1,111.50 | Internal Conference Call Participation-WP 180 Leadership Call with leadership team |
| 9/5/2018 | Puerto Rico | Tim Wang | Director | $585 | 10 | 0.7 | No | Operations | $409.50 | Fuel Commodity Analysis-WP 180 initiative cost savings calculation |
| 9/5/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 0.8 | no | Operations | $240.00 | Renewable Generation Initiatives-Respond to IPP's questions |
| 9/5/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 0.6 | no | Operations | $180.00 | Renewable Portfolio Analysis-Analyzed updated operating renewables status report |
| 9/5/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 36 | 0.6 | no | Operations | $180.00 | Data and Documents Management-Update the status of the operating renewables updates in the weekly status report |
| 9/5/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 29 | 1.3 | no | Operations | $390.00 | Monthly Performance Reports-Reviewed WP 180 initiatives trackers to assess changes for the WP180 meeting |
| 9/5/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 29 | 2.1 | no | Operations | $630.00 | Monthly Performance Reports-WP180 Leadership Meeting with internal Leadership team |
| 9/5/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 36 | 1.3 | no | Operations | $390.00 | Generation Plant Operations-Analyzed different differences in MPMT tagup notes for generation projects and generation handc |
| 9/5/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 1.4 | no | Operations | $420.00 | Renewable Generation Initiatives-Analyzed report on shovel ready PPOA status from PREPA member |
| 9/5/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 36 | 1.4 | no | Operations | $420.00 | Data and Documents Management-Categorized Operations updates on weekly status report |
| 9/5/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 21 | 0.6 | no | Operations | $180.00 | Contract Review-Researched Vivos Solar Contract and Correspondence |
| 9/5/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 0.9 | Yes | Restoration | $482.40 | 124 - Maria: Mutual Aid Parties (MOU)-Meeting with PREPA and Ankura to discuss the MOU status and invoicing proce |
| 9/5/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 2.4 | Yes | Restoration | $1,286.40 | 199 - n/a: General PW Related-Meeting with FEMA/COR3/PREPA/Ankura to discuss project worksheet status and proc steps |
| 9/5/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 29 | 2.1 | Yes | Operations | $1,125.60 | Business Process Improvement Initiatives-Discussion of the WP180 projects for monthly review |
| 9/5/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 0.6 | Yes | Restoration | $321.60 | Emergency Restoration -general-PW update meeting and working update |
| 9/5/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 65 | 1.0 | Yes | Restoration | $536.00 | 101 - Maria: Cobra (Transmission & Distribution)-Conversations around the Cobra invoicing process |
| 9/5/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 1.4 | Yes | Operations | $750.40 | Contract Review-Contract management process implementation review and discussion of contract for change |
| 9/5/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 6 | 0.4 | Yes | Title III | $214.40 | Cash Flow Analysis-Billing progress update review |
| 9/5/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 0.6 | Yes | Title III | $321.60 | Residential Customer Analysis-Assessment of the CRU for online vs offline since the storm |
| 9/5/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 12 | 0.7 | Yes | Operations | $375.20 | Business Process Improvement Initiatives-Discussion of the retirement backlog necessary assistance status |
| 9/5/2018 | Puerto Rico | Chad Balken | Managing Director | $365 | 3 | 0.8 | No | Title III | $292.00 | Recurring Financial Reports-Updated Generation Status Report for creditor reports |
| 9/5/2018 | Puerto Rico | Chad Balken | Managing Director | $365 | 3 | 0.9 | No | Title III | $328.50 | Recurring Financial Reports-Updated Generation Cost Report for creditor reports |
| 9/5/2018 | Puerto Rico | Chad Balken | Managing Director | $365 | 3 | 0.7 | No | Title III | $255.50 | Recurring Financial Reports-Created Accounts Payable Weekly report |
| 9/5/2018 | Puerto Rico | Chad Balken | Managing Director | $365 | 3 | 0.9 | No | Title III | $328.50 | Recurring Financial Reports-Coordinated and submitted weekly Creditor Reports |
| 9/5/2018 | Puerto Rico | Chad Balken | Managing Director | $365 | 8 | 1.4 | No | Restoration | $511.00 | Business Process Improvement Initiatives-Edited and updated Business Planning Process draft Guidance |
| 9/5/2018 | Puerto Rico | Chad Balken | Managing Director | $365 | 8 | 0.6 | No | Restoration | $219.00 | Business Process Improvement Initiatives-Attended meeting on Business Planning Processes for PREPA Financial Plann |
| 9/5/2018 | Puerto Rico | Chad Balken | Managing Director | $365 | 30 | 0.9 | No | Restoration | $328.50 | Data and Documents Management-Attended weekly insurance claim meeting |
| 9/5/2018 | Puerto Rico | Chad Balken | Managing Director | $365 | 8 | 2.1 | No | Restoration | $766.50 | Business Process Improvement Initiatives-Attended Monthly WP 180 leadership meeting |
| 9/5/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 2.0 | No | Operations | $1,098.00 | Generation Plant Analysis-WP180 Meeting with FEP leadership team |
| 9/5/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.9 | No | Operations | $494.10 | Generation Plant Operations-Fuel Consumption and Heat Rate San Juan & Mayaguez |
| 9/5/2018 | Puerto Rico | McGlynn Nickel | Analyst | $250 | 44 | 8.6 | No | Operations | $2,150.00 | Fee Application-Jan 2018 receipt/fee statement review |
| 9/5/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 42 | 1.1 | No | Operations | $926.20 | Interactions, Calls & Meetings with U.S. Government Officials-Meetings with the US Treasury |
| 9/5/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 41 | 1.1 | No | Operations | $926.20 | Generation Plant Operations -general-Meetings with the OMB |
| 9/5/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 42 | 0.9 | No | Operations | $757.80 | Interactions, Calls & Meetings with U.S. Government Officials-Meeting with FERC about PREPA |
| 9/5/2018 | Puerto Rico | Scott Davis | Director | $585 | 37 | 0.2 | No | Operations | $117.00 | Contract Analysis & Evaluation-Memo to AMI RFQI team re: status of responses to questions |
| 9/5/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 1.1 | No | Operations | $643.50 | Operations and Maintenance Cost Analysis-Work on call center statistics analysis summary |
| 9/5/2018 | Puerto Rico | Scott Davis | Director | $585 | 37 | 0.4 | No | Operations | $234.00 | Contract Analysis & Evaluation-Review updated draft answers to AMI RFQI questions |
| 9/5/2018 | Puerto Rico | Scott Davis | Director | $585 | 37 | 0.1 | No | Operations | $58.50 | Contract Analysis & Evaluation-Memo to AMI RFQI team requesting phone conference |
| 9/5/2018 | Puerto Rico | Scott Davis | Director | $585 | 8 | 1.9 | No | Operations | $1,111.50 | Business Process Improvement Initiatives-Conf call re: WP180 monthly projects review |
| 9/5/2018 | Puerto Rico | Scott Davis | Director | $585 | 37 | 0.8 | No | Operations | $468.00 | Operations and Maintenance Cost Analysis-Conf call w/ PREPA CS re: call center data |
| 9/5/2018 | Puerto Rico | Scott Davis | Director | $585 | 37 | 1.1 | No | Operations | $643.50 | Contract Analysis & Evaluation-Review final draft AMI RFQI questions responses |
| 9/5/2018 | Puerto Rico | Scott Davis | Director | $585 | 37 | 2.3 | No | Operations | $1,345.50 | Contract Analysis & Evaluation-Discussion w/ AMI RFQI team re: question responses final editing |
| 9/5/2018 | Puerto Rico | Scott Davis | Director | $585 | 37 | 0.4 | No | Operations | $234.00 | Business Process Improvement Initiatives-Discussion w/ PREPA IT re: call center technology requirements |
| 9/5/2018 | Puerto Rico | Scott Davis | Director | $585 | 37 | 0.2 | No | Operations | $117.00 | Contract Analysis & Evaluation-Memo transmittal of final AMI RFQI question responses for posting |
| 9/5/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 10 | 2.0 | No | Operations | $1,072.00 | Business Process Improvement Initiatives-WP180 Meeting with FEP leadership team |
| 9/5/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 16 | 2.8 | No | Operations | $1,500.80 | Procurement Review-Review of Northern Fuel Cost savings Model |
| 9/5/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 31 | 1.2 | No | Operations | $643.20 | Documentation-Reviewed Federal Stakeholders Presentation |
| 9/5/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 37 | 2.0 | Yes | Operations | $1,170.00 | Business Process Improvement Initiatives-Discuss status of WP180 projects with FEP team |
| 9/5/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 27 | 0.9 | Yes | Operations | $526.50 | Contract Analysis & Evaluation-Discuss status of key requests for proposals with procurement management team |
| 9/5/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 27 | 1.7 | Yes | Operations | $994.50 | Contract Review-Review compliance documentation related to pending PREPA professional service procurements |
| 9/5/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 0.7 | Yes | Restoration | $409.50 | Emergency Restoration -general-Review PREPA's plan to complete Category B eligible projects |
| 9/5/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 25 | 1.1 | Yes | Operations | $643.50 | Generation Plant Analysis-Discuss transformation initiatives with FEP staff |
| 9/5/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 16 | 0.6 | Yes | Operations | $351.00 | Generation Plant Operations-Review draft emissions presentation |
| 9/5/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 27 | 0.8 | Yes | Operations | $468.00 | Contract Review-Review project management office questions related to the Fuel Supply and San Juan S&G conversion for proposals |
| 9/6/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 1.1 | Yes | Restoration | $589.60 | Contract Management-Discussed process improvement initiative with FEP management |
| 9/6/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 8 | 2.9 | Yes | Operations | $1,554.40 | Data and Documents Management-Discussed process improvements with COBRA |
| 9/6/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 2.8 | Yes | Restoration | $1,500.80 | Contract Management-Met with COBRA, discussed outstanding contractual issues/tour of works |
| 9/6/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 4 | 0.7 | Yes | Restoration | $375.20 | Cash Flow Analysis-Discussed COBRA weekly payment releases with PREPA/COBRA/FEP |
| 9/6/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 24 | 0.6 | No | Operations | $459.00 | Transmission & Distribution Charge Analysis-Perform due diligence regarding a past audit of a restoration contractor |
| 9/6/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 28 | 0.6 | No | Operations | $459.00 | Cost Analysis-Analyze current payroll costs and build the proper cash flow allocation of same |
| 9/6/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 5 | 0.3 | No | Operations | $229.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with senior Company personnel on various including cash flow, current operations and other items |
| 9/6/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 6 | 0.8 | No | Title III | $612.00 | Cash Flow Analysis-Determine strategies for the timing of key payments to enhance cash management activities |
| 9/6/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 27 | 0.3 | No | Operations | $229.50 | Cost Analysis-Meeting regarding the current approval status and payment amounts related to restoration contractors |
| 9/6/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 24 | 0.4 | No | Title III | $306.00 | Operations and Maintenance Cost Analysis-Meeting on FOMB request regarding vegetation management spending, in analysis of the objective and subjective returns of the program |
| 9/6/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 17 | 1.9 | No | Title III | $1,453.50 | Generation Plant Analysis-Draft responses from RFP responders related to the project to enhance the San Juan facility |
| 9/6/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 22 | 4.2 | No | Title III | $3,213.00 | Contract Analysis & Evaluation-Create and build a presentation for Company personnel related to potential contract re dynamics |
| 9/6/2018 | Puerto Rico | Norm Spence | Director | $765 | 7 | 1.0 | No | Operations | $765.00 | Business Customer Analysis-Analyze load component revenue and customer balances as of August 2018 |
| 9/6/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.5 | No | Operations | $900.00 | Generation Plant Operations-F3 Energy Storage Weekly status call and follow up discussions |
| 9/6/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 0.8 | No | Operations | $480.00 | Generation Plant Operations-WP 180 PPA issues - provide backup documentation |
| 9/6/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 3.2 | No | Operations | $1,920.00 | Generation Plant Operations-Review and comments regarding draft Federal Stakeholders Update by PREPA |
| 9/6/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 21 | 0.6 | Yes | Operations | $435.00 | Cost Analysis-Review Purchase Power Agreements |
| 9/6/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 12 | 6.6 | Yes | Operations | $4,785.00 | Custom Operating Reports-Develop and submit September WP 180 Tracking documents |
| 9/6/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 10 | 1.9 | Yes | Operations | $1,377.50 | Transmission Infrastructure Improvements-Vegetation Management update and discussion |
| 9/6/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 37 | 1.5 | Yes | Operations | $1,087.50 | Business Process Improvement Initiatives-Meeting with PMO staff to discuss proposed Business Planning Process initia |
| 9/6/2018 | Puerto Rico | Tim Wang | Director | $585 | 17 | 2.3 | No | Operations | $1,345.50 | Environmental Initiatives-Fuel cost and emissions dispatch modeling test |
| 9/6/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 0.8 | no | Operations | $240.00 | Contract Management-MT tag up meeting with MPMT and FEP |
| 9/6/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 36 | 1.5 | no | Operations | $450.00 | Data and Documents Management-Finalized a weekly report which reports the weekly status of the operations at PREI |
| 9/6/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 0.5 | no | Operations | $150.00 | Contract Management-Call with FEP member to clarify points from MPMT meeting |
| 9/6/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 29 | 0.9 | no | Operations | $270.00 | Monthly Performance Reports-Analyzed WP180 Business Planning Process |
| 9/6/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 21 | 0.8 | no | Operations | $240.00 | Documentation-Reviewed Outstanding Items list for CFA approval |
| 9/6/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 36 | 1.6 | no | Operations | $480.00 | Data and Documents Management-Assessed updates from MPMT tagup to include in the weekly status report |
| 9/6/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 65 | 0.7 | Yes | Restoration | $375.20 | 124 - Maria: Mutual Aid Parties (MOU)-Meeting to discuss mutual aid invoice status |
| 9/6/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 27 | 0.8 | Yes | Operations | $428.80 | Procurement Review-MPMT meeting to discuss RFP and procurement projects |
| 9/6/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 65 | 1.8 | Yes | Restoration | $964.80 | 101 - Maria: Cobra (Transmission & Distribution)-Analysis of Cobra provided pictures of damage assessment and comp |
| 9/6/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 37 | 3.7 | Yes | Operations | $1,983.20 | Contract Review-Analysis of the CFA contract review of signed contracts |
| 9/6/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 23 | 0.9 | Yes | Operations | $482.40 | Documentation-Tracking of resources on island for quality control |
| 9/6/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 23 | 1.3 | Yes | Operations | $696.80 | Projections-Assessment of the CRU for online vs offline since the storm |
| 9/6/2018 | Puerto Rico | Chad Balken | Managing Director | $365 | 37 | 0.8 | No | Operations | $292.00 | Data and Documents Management-Attended MPMT tag up meeting with PREPA MPMT and FEP |
| 9/6/2018 | Puerto Rico | Chad Balken | Managing Director | $365 | 30 | 0.4 | No | Restoration | $146.00 | Data and Documents Management-Drafted Questions for PREPA FEMA PW Liaison |
| 9/6/2018 | Puerto Rico | Chad Balken | Managing Director | $365 | 37 | 0.8 | No | Operations | $292.00 | Data and Documents Management-Coordination of supplemental information for Master OCPC Submission |
| 9/6/2018 | Puerto Rico | Chad Balken | Managing Director | $365 | 37 | 0.7 | No | Operations | $255.50 | Data and Documents Management-Coordination of supplemental information for Foreman OCPC Submission |
| 9/6/2018 | Puerto Rico | Chad Balken | Managing Director | $365 | 8 | 2.8 | No | Restoration | $1,022.00 | Business Process Improvement Initiatives-Edited Consolidated Business Planning Process Guidance and Schedule |
| 9/6/2018 | Puerto Rico | Chad Balken | Managing Director | $365 | 27 | 0.9 | No | Operations | $328.50 | Data and Documents Management-Reviewed OCPC RFI for Masterlink Vegetation management submission |
| 9/6/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.7 | No | Operations | $933.30 | Generation Plant Analysis-Response to WP Questions - SJ5&6 |
| 9/6/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 3.7 | No | Operations | $2,031.30 | Generation Plant Analysis-Response to WP Questions - SJ5&6 |
| 9/6/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.8 | No | Operations | $439.20 | Environmental Initiatives-Response to Phase I ESA Questions |
| 9/6/2018 | Puerto Rico | McGlynn Nickel | Analyst | $250 | 44 | 8.2 | No | Operations | $2,050.00 | Fee Application-Jan 2018 receipt/fee statement review |
| 9/6/2018 | Puerto Rico | Scott Davis | Director | $585 | 38 | 1.1 | No | Operations | $643.50 | Operations and Maintenance Cost Analysis-WP180 tagup mtg with MPMT team and FEP |
| 9/6/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 2.4 | No | Operations | $1,404.00 | Operations and Maintenance Cost Analysis-Work on call center CSR's requirements model |
| 9/6/2018 | Puerto Rico | Scott Davis | Director | $585 | 37 | 0.7 | No | Operations | $409.50 | Operations and Maintenance Cost Analysis-Memo to PREPA CS re: additional call center data |

FTI Energy Partners
December 1, 2016 – 2018 to 2018

| Date | Project | Employee | Title | Rate | Category | Hours | On-Site | Fee Class | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/6/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 3.3 | No | Operations | $1,930.50 | Operations and Maintenance Cost Analysis-Work on call center statistics analysis & summary |
| 9/6/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 27 | 0.9 | No | Operations | $482.40 | Procurement Management-Thursday MPMT Tagup meeting with PREPA MPMT team and FEP |
| 9/6/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 24 | 2.5 | No | Operations | $1,340.00 | Procurement Review-Reviewed P3 SOQ Evaluation for Energy Storage |
| 9/6/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 22 | 1.1 | No | Operations | $589.60 | Procurement Management-Northern Fuel RFP Coordination |
| 9/6/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 36 | 0.5 | No | Operations | $268.00 | Interactions, Calls & Meetings with Governing board-Communications with the governing board on board resolutions |
| 9/6/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 27 | 3.2 | No | Operations | $1,715.20 | Request For Proposal Review-Reviewed Permanent Work RFP |
| 9/6/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 29 | 0.8 | Yes | Operations | $468.00 | Business Process Improvement Initiatives-Review draft plan for business planning process improvement initiative |
| 9/6/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 25 | 1.6 | Yes | Operations | $936.00 | Transmission Infrastructure Improvements-Discuss Section 428 project construction with FEMA staff |
| 9/6/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 27 | 1.3 | Yes | Restoration | $760.50 | Contract Analysis & Evaluation-Review PREPA documents regarding restoration contract procurement |
| 9/6/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 0.7 | Yes | Restoration | $409.50 | Emergency Restoration - transmission and distribution-Review Hurricane Maria damage assessments |
| 9/6/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 1.0 | Yes | Restoration | $585.00 | Emergency Restoration - contract management-Discuss restoration invoicing with FEP staff |
| 9/6/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 25 | 0.7 | Yes | Operations | $409.50 | Distribution Infrastructure Improvements-Discuss battery storage requests for proposals with P3 staff |
| 9/6/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 25 | 0.9 | Yes | Operations | $526.50 | Contract Review-Review draft Utility Scale Energy Storage System Project Agreement |
| 9/6/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 25 | 0.4 | Yes | Operations | $234.00 | Contract Review-Review summary of energy storage system technical and financial evaluations |
| 9/6/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 27 | 0.6 | Yes | Operations | $351.00 | Contract Review-Review responses to northern fuel supply and San Juan conversion requests |
| 9/6/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 27 | 1.8 | Yes | Operations | $1,053.00 | Contract Review-Draft responses to questions regarding the northern fuel supply and San Juan conversion request for |
| 9/7/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 1.3 | Yes | Restoration | $696.80 | Transmission Operations-Reviewed various scenarios for revised/improved invoice signature approvals |
| 9/7/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 16 | 0.7 | Yes | Operations | $375.20 | Custom Operating Reports-Reviewed final version of the invoice flow diagram/issued for final comment |
| 9/7/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.6 | Yes | Restoration | $321.60 | Contract Management-Discussed RFP for MSA with relevant attorneys and FEP |
| 9/7/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.9 | Yes | Restoration | $482.40 | Contract Management-Participated in discussion related to MSA with PREPA/OCPC/BQ/FEP |
| 9/7/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 8 | 1.2 | Yes | Operations | $643.20 | Data and Documents Management-Developed several process improvement initiatives for future discussion |
| 9/7/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 8 | 0.7 | Yes | Operations | $375.20 | Data and Documents Management-Prepared notes for pending meeting with CEO on process improvements |
| 9/7/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.6 | Yes | Restoration | $321.60 | Contract Management-Discussed potential amounts for COBRA payment w/PREPA/COBRA |
| 9/7/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.8 | Yes | Restoration | $428.80 | Cash Flow Analysis-Discussed payments with COBRA and resubmitted invoices for payment |
| 9/7/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 8 | 0.9 | Yes | Operations | $482.40 | Data and Documents Management-Prepared discussion items for meeting with CEO - Process Improvements |
| 9/7/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.7 | Yes | Restoration | $375.20 | Contract Management-Reviewed final amounts for weekly payment release to COBRA |
| 9/7/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 41 | 0.3 | No | Title III | $229.50 | Interactions, Calls & Meetings with Commonwealth Officials-Participate on a call between the Commonwealth and its constituencies, including preparation activities |
| 9/7/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 23 | 3.0 | No | Operations | $2,295.00 | Business Customer Analysis-Create a recap of the status of ASEM and AAA receivables including the analysis of July months balances |
| 9/7/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 37 | 0.6 | No | Operations | $459.00 | Interactions, Calls & Meetings with Debtors' Counsel-Meeting with Company, Greenberg and Ankura personnel related to communication protocols with restoration contractors |
| 9/7/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 7 | 3.9 | No | Operations | $2,983.50 | Customer Forecasting-Analyze specific payment patterns from large government institutions for the three past years to assist in determining future plans |
| 9/7/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.7 | No | Operations | $1,020.00 | Generation Plant Operations-review and provide summary to P3 for Energy storage RFQ Rankings |
| 9/7/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 3.6 | No | Operations | $2,160.00 | Generation Plant Operations-SJ 5&6 fuel supply RFQ clarifications - prepare responses |
| 9/7/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 1.4 | No | Operations | $1,071.00 | Fuel Commodity Analysis-Review of Proposer questions SJ5&6 Fuel RFP |
| 9/7/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 3 | 0.9 | no | Operations | $270.00 | Recurring Financial Reports-Analyzed FEMA Flash Report for FEMA obligated and funded changes |
| 9/7/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 3 | 0.9 | no | Operations | $270.00 | Recurring Financial Reports-Analyzed Generation Status Report |
| 9/7/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 3 | 0.9 | no | Operations | $270.00 | Recurring Financial Reports-Analyzed Grid Status Report for changes in reporting |
| 9/7/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 3 | 1.0 | no | Operations | $300.00 | Recurring Financial Reports-Analyzed PREPA Bank Account Listings |
| 9/7/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 3 | 1.5 | no | Operations | $450.00 | Recurring Financial Reports-Added Creditor Meeting Materials to weekly status report |
| 9/7/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 16 | 0.7 | no | Operations | $210.00 | Monthly Performance Reports-Updated Generation Status graphics for weekly status report |
| 9/7/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 1.2 | no | Operations | $360.00 | Renewable Generation Initiatives-Answered questions from IPP's concerning PPOA renegotiation |
| 9/7/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 13 | 1.7 | Yes | Operations | $911.20 | Business Process Improvement Initiatives-Documentation of the contract analysis process flow chart for progress updates |
| 9/7/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 65 | 0.8 | Yes | Restoration | $428.80 | 124 - Maria: Mutual Aid Parties (MOU)-Update of MOU invoicing paid and obligated funds |
| 9/7/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 65 | 1.8 | No | Restoration | $964.80 | Recurring Financial Reports-Review of Cobra paid invoices for the week ending |
| 9/7/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 27 | 3.9 | No | Operations | $2,090.40 | Contract Analysis & Evaluation-CFA contract analysis review of summary forms |
| 9/7/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 21 | 3.2 | No | Restoration | $1,168.00 | Data and Documents Management-Updated CFA Database with contract and approval data |
| 9/7/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 27 | 0.8 | No | Operations | $292.00 | Data and Documents Management-Reviewed procurement information for Aguirre data storage OCPC submission |
| 9/7/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 27 | 1.4 | No | Restoration | $511.00 | Data and Documents Management-Reviewed responses to Northern Fuel RFP Questions |
| 9/7/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 27 | 0.7 | No | Restoration | $255.50 | Data and Documents Management-Reviewed OCPC Submission for Liquid Caustic Soda |
| 9/7/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 27 | 1.0 | No | Operations | $549.00 | Generation Plant Analysis-Finalize Reponses to Questions SJ5&6 |
| 9/7/2018 | Puerto Rico | McGlynn Nickel | Analyst | $250 | 44 | 7.4 | No | Operations | $1,850.00 | Fee Application-Jan 2018 receipt/fee statement review |
| 9/7/2018 | Puerto Rico | Scott Davis | Director | $585 | 27 | 0.2 | Yes | Operations | $117.00 | Business Process Improvement Initiatives-Memo to PREPA CIs re: follow up on vendor RFI |
| 9/7/2018 | Puerto Rico | Scott Davis | Director | $585 | 37 | 1.4 | Yes | Operations | $819.00 | Operations and Maintenance Cost Analysis-Discussion w/ PREPA CIs re: call center statistics analyses |
| 9/7/2018 | Puerto Rico | Scott Davis | Director | $585 | 8 | 0.4 | Yes | Operations | $234.00 | Business Process Improvement Initiatives-Discussion prep re: vendor RFI |
| 9/7/2018 | Puerto Rico | Scott Davis | Director | $585 | 27 | 0.4 | Yes | Restoration | $234.00 | Contract Analysis & Evaluation-Memo to PREPA AMI RFQ leads re: scheduling meets |
| 9/7/2018 | Puerto Rico | Scott Davis | Director | $585 | 37 | 0.2 | Yes | Restoration | $117.00 | Contract Analysis & Evaluation-Memo to PREPA Procurement re: proposed AMI RFQ addenda |
| 9/7/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 1.7 | No | Operations | $994.50 | Business Process Improvement Initiatives-Develop contract center redevelopment program schedule |
| 9/7/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 17 | 0.7 | No | Operations | $375.20 | Procurement Management-Coordinated Northern Fuel RFP Answers to Proponent Questions |
| 9/7/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 17 | 1.3 | No | Operations | $696.80 | Procurement Management-Developed proponent answers to Northern Fuel RFP Questions |
| 9/7/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 21 | 0.5 | No | Operations | $268.00 | Request For Proposal Review-Reviewed Aguirre Data Storage Procurement documents from IT |
| 9/7/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 21 | 2.4 | No | Operations | $1,286.40 | Procurement Compliance-Researched 404 and 406 FEMA requirements |
| 9/7/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 27 | 0.7 | Yes | Operations | $409.50 | Contract Review-Review PREPA contract compliance documentation |
| 9/7/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 1.3 | Yes | Restoration | $760.50 | Emergency Restoration - contract management-Discuss Whitefish reasonable cost analysis with PREPA staff and advisors |
| 9/7/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 0.8 | Yes | Restoration | $468.00 | Emergency Restoration - contract management-Discuss PREPA advisors |
| 9/7/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 11 | 0.8 | Yes | Restoration | $468.00 | Interactions, Calls & Meetings with Debtors' Counsel-Discuss creditor communication protocols with PREPA advisors |
| 9/7/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 0.8 | Yes | Restoration | $468.00 | Emergency Restoration - contract management-Discuss restoration invoicing process with FEP staff |
| 9/7/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 2 | 1.6 | Yes | Title III | $936.00 | Recurring Operating Reports-Review Financial Oversight and Management Board fiscal plan reporting |
| 9/7/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 27 | 1.3 | Yes | Operations | $760.50 | Contract Review-Review northern fuel supply and San Juan conversion procurement documentation |
| 9/7/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 25 | 0.6 | Yes | Operations | $351.00 | Contract Analysis & Evaluation-Review power purchase off-take agreement analysis |
| 9/9/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 0.3 | No | Title III | $229.50 | 13-Week Cash Flow Reports-Prepare approved budget presentation for public posting related to the Commonwealth Loan |
| 9/9/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 3.7 | No | Operations | $2,220.00 | Generation Plant Operations-Review P3 Energy Storage RFP for discussions |
| 9/9/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 3.4 | No | Operations | $1,989.00 | Operations and Maintenance Cost Analysis-Develop contact center redevelopment cost estimate |
| 9/10/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 1.1 | no | Operations | $330.00 | Contract Management-Assessed updates from MPMT tagup to include in the weekly status report |
| 9/10/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 10 | 1.3 | no | Operations | $390.00 | Business Process Improvement Initiatives-Updated WP180 Presentation with FOMB tracker sheets |
| 9/10/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 27 | 0.9 | Yes | Operations | $328.50 | Data and Documents Management-Attended MPMT tag up meeting with PREPA MPMT and FEP |
| 9/10/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 27 | 1.3 | Yes | Restoration | $474.50 | Data and Documents Management-Updated MPMT Docket, Drafted update report |
| 9/10/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 30 | 0.4 | Yes | Restoration | $146.00 | Data and Documents Management-Researched Vegetation management procurement for price data |
| 9/10/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 21 | 0.6 | Yes | Operations | $219.00 | Contract Review-Attended Catch up call with MPMT team member |
| 9/10/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 21 | 0.2 | Yes | Restoration | $73.00 | Contract Review-Reviewed CFA docket |
| 9/10/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 21 | 0.2 | Yes | Restoration | $73.00 | Contract Review-Updated list of outstanding documents |
| 9/10/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 8 | 1.1 | Yes | Operations | $219.00 | Business Process Improvement Initiatives-Attended conversation regarding process updates and improvement effort |
| 9/10/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 5 | 1.1 | Yes | Restoration | $589.60 | Cash Flow Analysis-Discussed COBRA Invoices and Payment releases with COBRA/PREPA |
| 9/10/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 5 | 0.8 | Yes | Restoration | $428.80 | Cash Flow Analysis-Reviewed all COBRA Invoice status |
| 9/10/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.2 | Yes | Restoration | $107.20 | Cash Flow Analysis-Emailed COBRA for required revisions to billing statement |
| 9/10/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 1.2 | Yes | Restoration | $643.20 | Business Process Improvement Initiatives-Participated in meeting with PREPA to discuss process improvements |
| 9/10/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.9 | Yes | Operations | $482.40 | Cash Flow Analysis-Reviewed COBRA contract release summary report |
| 9/10/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.3 | Yes | Operations | $160.80 | Business Process Improvement Initiatives-Participated in discussions regarding mitigation of claims |
| 9/10/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 5 | 0.9 | Yes | Restoration | $482.40 | Cash Flow Analysis-Participated in FEP/COBRA invoice status meeting |
| 9/10/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 5 | 1.5 | Yes | Operations | $804.00 | Business Process Improvement Initiatives-Prepared notes related to process improvement initiative |
| 9/10/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 5 | 1.4 | Yes | Restoration | $750.40 | Contract Review-Reviewed additional contract releases submitted by COBRA |
| 9/10/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 10 | 0.7 | Yes | Title III | $535.00 | Custom Operating Reports-Create a draft set of responses to follow up questions from the US Senate |
| 9/10/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 36 | 0.5 | No | Title III | $382.50 | Custom Financial Reports-Meeting on project management issues with Company |
| 9/10/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 11 | 0.8 | No | Title III | $612.00 | Cost Analysis-Modify the presentation materials discussing potential options on contract renegotiation requests |
| 9/10/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 11 | 1.0 | No | Title III | $765.00 | Interactions, Calls & Meetings with Debtors' Counsel-Meeting with Company & Greenberg personnel regarding the upcoming meetings between the Company and AES/EcoElectrica |
| 9/10/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 6 | 0.8 | No | Title III | $612.00 | 13-Week Cash Flow Reports-Analyze the weekly cash flow report required under the Commonwealth Loan |
| 9/10/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 9 | 1.6 | No | Title III | $1,224.00 | Custom Operating Reports-Evaluate the initial draft Confidential Information Memorandum put together by FOMB advisors |
| 9/10/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 3 | 1.3 | No | Title III | $994.50 | Operations and Maintenance Cost Analysis-Analyze economic proposal related to the Restructuring Support Agreement |
| 9/10/2018 | Puerto Rico | Jill Kawakami | Managing Consultant | $518 | 17 | 2.3 | No | Operations | $1,191.40 | Generation Plant Analysis-Reviewed existing production cost model assumptions |
| 9/10/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 13 | 0.7 | Yes | Operations | $375.20 | Contract Analysis & Evaluation-Assessment of working tasks on island for process review |
| 9/10/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 0.9 | No | Restoration | $482.40 | 101 - Maria: Cobra (Transmission & Distribution)-Review cobra new contract document requirements for release of work |
| 9/10/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 16 | 0.6 | No | Operations | $321.60 | Monthly Performance Reports-Review WP180 projects - print shop |
| 9/10/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 16 | 0.4 | No | Operations | $214.40 | Monthly Performance Reports-Review WP180 projects - retirements |
| 9/10/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 27 | 1.7 | Yes | Operations | $911.20 | Contract Analysis & Evaluation-Review contract language for potential input into PREPA contract document |
| 9/10/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 0.8 | Yes | Operations | $428.80 | Business Process Improvement Initiatives-Review of the contract management for new contract development and completion path |
| 9/10/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 27 | 0.7 | Yes | Operations | $375.20 | Procurement Review-Meeting with MPMT to discuss procurement and RFP |
| 9/10/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 1.2 | Yes | Restoration | $643.20 | 101 - Maria: Cobra (Transmission & Distribution)-discuss cobra invoicing status and review flow chart for process review |
| 9/10/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 27 | 1.1 | Yes | Operations | $589.60 | Contract Analysis & Evaluation-Assessment of documents for contract review and requirements |
| 9/10/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 21 | 2.4 | No | Operations | $1,286.40 | Business Process Improvement Initiatives-Reviewed Document Retention Policy in Puerto Rico |
| 9/10/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.8 | Yes | Operations | $1,680.00 | Generation Plant Operations-Review P3 Energy Storage Nossaman draft Project Agreement for discussions |

Filsinger Energy Partners
December 1, 2018 - December 31, 2018

| Date | Project | Employee | Title | Rate | Category | Hours | On-Site | Fee Class | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/10/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.8 | Yes | Operations | $1,080.00 | Generation Plant Operations-PREPA MPMT weekly status meeting discussions |
| 9/10/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.6 | Yes | Operations | $1,560.00 | Generation Plant Operations-Review PREPA comments to Nossaman P3 Energy Storage Project Agreement for discuss |
| 9/10/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.4 | Yes | Operations | $840.00 | Generation Plant Operations-Prepare Palo Seco 4 update status for maintenance project |
| 9/10/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.2 | Yes | Operations | $720.00 | Generation Plant Operations-Review WP 180 Business Planning Process proposed structure |
| 9/10/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.3 | Yes | Operations | $780.00 | Generation Plant Operations-Participate in PREPA update call on EcoElectrica/AES PPA negotiations |
| 9/10/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.8 | Yes | Operations | $1,680.00 | Generation Plant Operations-Meeting discussions to review proposed Citi OM |
| 9/10/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.0 | Yes | Operations | $1,200.00 | Generation Plant Operations-Develop FEP talking points for PREPA LNG projects |
| 9/10/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 1.4 | No | Operations | $1,071.00 | Transmission Infrastructure Improvements-Reviewed PREPA comments to BESS RFP |
| 9/10/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 12 | 0.6 | No | Operations | $435.00 | Custom Operating Reports-Respond to questions on WP 180 tracker status |
| 9/10/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 40 | 0.7 | No | Operations | $507.50 | Business Process Improvement Initiatives-Conference Call with McKinsey etc. to discuss vegetation management initia WP 180 |
| 9/10/2018 | Puerto Rico | Tim Wang | Director | $600 | 16 | 1.6 | No | Operations | $936.00 | Generation Plant Analysis-Cross reference operational vs. IRP generator assumptions |
| 9/10/2018 | Puerto Rico | Tim Wang | Director | $600 | 18 | 2.0 | No | Operations | $800.00 | Fee Application-Jan 2018 fee statement review |
| 9/10/2018 | Puerto Rico | McGlynn Nickel | Analyst | $250 | 44 | 5.8 | No | Restoration | $1,450.00 | Recurring Operating Reports-Research into LNG and benchmark the global LNG market vs Puerto Rico |
| 9/10/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 1.1 | No | Operations | $643.50 | Operations and Maintenance Cost Analysis-Work on contact center redevelopment cost estimate |
| 9/10/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.4 | No | Operations | $234.00 | Cost Analysis-Discuss w/ PREPA IT re: CS data request |
| 9/10/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.9 | No | Operations | $526.50 | Business Process Improvement Initiatives-Work on contact center redevelopment program schedule |
| 9/10/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 4.3 | No | Operations | $2,515.50 | Business Process Improvement Initiatives-Work on contact center redevelopment program presentation |
| 9/10/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 11 | 2.9 | Yes | Operations | $2,441.80 | Generation Infrastructure Improvements-Transformation meeting update discussion |
| 9/10/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 31 | 0.8 | Yes | Title III | $673.60 | Quality Control-Review OMM title 3 outline |
| 9/10/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 39 | 0.7 | Yes | Operations | $589.40 | Projections-Review Citi work-stream time line |
| 9/10/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 30 | 2.2 | Yes | Operations | $1,852.40 | Fuel Commodity Analysis-7 Review high level terminal pricing |
| 9/10/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 17 | 0.5 | Yes | Operations | $292.50 | Generation Plant Operations-Meeting to discuss PREPA management generation presentation |
| 9/10/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 17 | 1.3 | Yes | Operations | $760.50 | Generation Plant Operations-Discuss mobile generation procurement with PREPA staff |
| 9/10/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 27 | 0.7 | Yes | Operations | $409.50 | Generation Plant Operations-Review mobile generation RFP documentation |
| 9/10/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 1.6 | Yes | Restoration | $936.00 | Emergency Restoration - general-Prepare responses to inquiries regarding hurricane preparedness |
| 9/10/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 25 | 0.9 | Yes | Operations | $526.50 | Data Request Response Preparation-Review draft responses to senate inquiry |
| 9/10/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 0.4 | Yes | Restoration | $234.00 | Emergency Restoration - contract management-Discuss Whitefish invoicing and payments with PREPA legal advisors |
| 9/10/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 1.2 | Yes | Restoration | $702.00 | Data Request Response Preparation-Prepare for meeting with FEMA and GAR regarding WEH reasonable cost analysis |
| 9/10/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 3 | 1.1 | Yes | Title III | $643.50 | Recurring Operating Reports-Review monthly Financial Oversight and Management Board reports |
| 9/10/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 27 | 1.4 | Yes | Operations | $819.00 | Documentation-Review draft privatization / concession confidential information memorandum |
| 9/10/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 25 | 0.9 | Yes | Operations | $526.50 | Interactions, Calls & Meetings with U.S. Government Officials-Review Federal stakeholder presentation |
| 9/10/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 25 | 1.7 | Yes | Operations | $994.50 | Interactions, Calls & Meetings with FOMB and FDMB Counsel-Meet with FOMB advisors and PREPA staff to discuss transformation planning |
| 9/10/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 25 | 1.4 | Yes | Operations | $819.00 | Data Request Response Preparation-Meet to review confidential information memo with Citibank and Rothschild |
| 9/11/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 16 | 0.5 | Yes | Operations | $150.00 | Generation Plant Operations-Meeting with FEP member on presentation of PREPA's generating fleet |
| 9/11/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 16 | 1.1 | Yes | Operations | $330.00 | Generation Plant Operations-Researched plant specific data of PREPA's generating plants |
| 9/11/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 16 | 0.6 | Yes | Operations | $180.00 | Generation Plant Operations-Discussion with FEP member on where to find info for PREPA Generation presentation |
| 9/11/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 16 | 1.0 | Yes | Operations | $300.00 | Generation Plant Operations-Added previous capacity factor data to presentation |
| 9/11/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 16 | 2.3 | Yes | Operations | $690.00 | Generation Plant Analysis-Calculated heat rates for August for PREPA's generation fleet |
| 9/11/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 16 | 1.3 | Yes | Operations | $390.00 | Generation Plant Analysis-Calculated capacity factors for August for PREPA's generation fleet |
| 9/11/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 16 | 1.0 | Yes | Operations | $300.00 | Generation Plant Analysis-Analyzed fuel consumption data for August for PREPA |
| 9/11/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 16 | 2.5 | Yes | Operations | $750.00 | Generation Plant Operations-Researched status of each generating plant in PREPA's fleet |
| 9/11/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 27 | 0.4 | Yes | Restoration | $146.00 | Data and Documents Management-Updated MPMT Docket for status update review |
| 9/11/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 27 | 0.6 | Yes | Restoration | $219.00 | Data and Documents Management-Researched Northern Funds RFP documents on Power Advocate |
| 9/11/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 27 | 0.3 | Yes | Restoration | $109.50 | Data and Documents Management-Reviewed Caustic Soda Procurement package at OCPC |
| 9/11/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 27 | 0.7 | Yes | Restoration | $255.50 | Data and Documents Management-Reviewed OCPC Docket and RFI Listing |
| 9/11/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 27 | 0.4 | Yes | Restoration | $146.00 | Data and Documents Management-Attended Weekly OCPC Docket Review Meeting |
| 9/11/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 27 | 0.9 | Yes | Operations | $328.50 | Inter-Agency Transactions-Met with OCPC regarding Affirmative Procurement Program Approval |
| 9/11/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 27 | 0.4 | Yes | Restoration | $146.00 | Contract Review-Discussed Non-Reimbursable procurement transfer procedure with OCPC |
| 9/11/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 3 | 0.8 | Yes | Title III | $292.00 | Recurring Financial Reports-Updated Generation Status Report for creditor reports |
| 9/11/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 3 | 0.9 | Yes | Title III | $328.50 | Recurring Financial Reports-Updated Cost Report for creditor reports |
| 9/11/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 3 | 1.3 | Yes | Title III | $474.50 | Recurring Financial Reports-Updated Generation Cost Report for creditor reports |
| 9/11/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 27 | 0.6 | Yes | Restoration | $219.00 | Contract Analysis & Evaluation-Researched Vieques RFP Documentation |
| 9/11/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 27 | 0.4 | Yes | Restoration | $146.00 | Contract Analysis & Evaluation-Researched Culebra RFP Documentation |
| 9/11/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 27 | 0.4 | Yes | Restoration | $146.00 | Data and Documents Management-Attended Open procurement call with MPMT team |
| 9/11/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 27 | 0.6 | Yes | Restoration | $219.00 | Data and Documents Management-Discussed PREPA Policy Change Procedures with PREPA legal |
| 9/11/2018 | Puerto Rico | David Whitten | Managing Director | $536 | 5 | 0.6 | Yes | Restoration | $321.60 | Contract Review- Reviewed additional contract releases submitted by COBRA |
| 9/11/2018 | Puerto Rico | David Whitten | Managing Director | $536 | 21 | 0.7 | Yes | Operations | $375.20 | Contract Review-Reviewed agenda items for COBRA weekly meeting |
| 9/11/2018 | Puerto Rico | David Whitten | Managing Director | $536 | 34 | 2.7 | Yes | Operations | $1,447.20 | Business Process Improvement Initiatives-Prepared notes related to process improvement initiative |
| 9/11/2018 | Puerto Rico | David Whitten | Managing Director | $536 | 34 | 1.3 | Yes | Operations | $696.80 | Business Process Improvement Initiatives-Prepared organization processes for management improvement |
| 9/11/2018 | Puerto Rico | David Whitten | Managing Director | $536 | 34 | 2.7 | Yes | Operations | $1,447.20 | Business Process Improvement Initiatives-Participated in discussion regarding process improvements with PREPA |
| 9/11/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 21 | 1.3 | No | Title III | $994.50 | Contract Analysis & Evaluation-Contract contract price offers to AES and EcoElectrica against the current Fiscal Plan |
| 9/11/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 10 | 0.7 | No | Title III | $535.50 | Fuel Commodity Analysis-Assist on developing talking points presentation on fuels for Congress |
| 9/11/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 23 | 0.8 | No | Title III | $612.00 | Operations and Maintenance Cost Analysis-Build the first draft of the bi-weekly energized to meters read report |
| 9/11/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 7 | 1.5 | No | Title III | $1,147.50 | Business Customer Analysis-Analyze the historical accounts receivable relationship related to ASEM |
| 9/11/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 7 | 1.2 | No | Title III | $918.00 | Business Customer Analysis-Evaluate the Metrobus Authority accounts receivable history to develop sources of curren |
| 9/11/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 7 | 0.9 | No | Title III | $688.50 | Generation Plant Analysis-Create a report for August generation capacity factors by unit |
| 9/11/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 22 | 2.4 | No | Title III | $1,836.00 | Contract Review-Analyze the Bondholders demand protection request and develop talking points for the meeting tomo |
| 9/11/2018 | Puerto Rico | Jill Kawakami | Managing Consultant | $518 | 17 | 1.2 | No | Operations | $621.60 | Fuel Commodity Analysis-Researched global LNG price data |
| 9/11/2018 | Puerto Rico | Jill Kawakami | Managing Consultant | $518 | 17 | 0.9 | No | Operations | $466.20 | Internal Conference Call Participation-Participated in internal discussion of production cost model status |
| 9/11/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 2.2 | Yes | Operations | $1,179.20 | Contract Management-Pull together the contract document's supporting document needs for internal records |
| 9/11/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 5 | 1.9 | Yes | Restoration | $1,018.40 | 199 - n/a: General PW Related-Meeting to discuss project worksheets internally with PREPA to determine status and n tasks |
| 9/11/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 23 | 0.6 | Yes | Title III | $321.60 | Residential Customer Analysis-Assessment of CRU online and offline for customers meter reads |
| 9/11/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 17 | 3.1 | Yes | Operations | $1,661.60 | Fuel Commodity Analysis-Research LNG for on island potential and potential costs and savings with LNG |
| 9/11/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 3 | 0.3 | Yes | Title III | $160.80 | Cash Flow Analysis-Assessment of billing progress update for customers billed so far to-date for the month |
| 9/11/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 0.9 | Yes | Operations | $482.40 | Business Process Improvement Initiatives-Review of the contract management for new contract development and com path |
| 9/11/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 27 | 0.2 | Yes | Operations | $107.20 | Business Process Improvement Initiatives-Visit new print shop location to check in on the move in progress |
| 9/11/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 29 | 0.6 | Yes | Operations | $321.60 | Business Process Improvement Initiatives-Discussion on the status of the Call Center RFP for contact and infrastructure |
| 9/11/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 3 | 0.4 | No | Title III | $214.40 | Recurring Financial Reports-Reviewed August Financial Data |
| 9/11/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 26 | 1.6 | No | Operations | $857.60 | Cost Analysis-assessment of Procurement Process work |
| 9/11/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 3 | 1.2 | No | Title III | $643.20 | Recurring Financial Reports-Prepared files for Financial Data with name changes |
| 9/11/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.9 | No | Operations | $494.10 | Generation Plant Analysis-Participation in LNG Update Mtg |
| 9/11/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 2.0 | No | Operations | $1,098.00 | Environmental Initiatives-Scope for Enviro Review - Sargent & Lundy |
| 9/11/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.8 | No | Operations | $1,080.00 | Generation Plant Operations-Complete FEP talking points for PREPA LNG projects and plant conversions |
| 9/11/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.4 | No | Operations | $1,440.00 | Generation Plant Operations-Citi draft CIM review for comments |
| 9/11/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.5 | No | Operations | $900.00 | Generation Plant Operations-review Sargent Lundy proposed scope for plant condition assessment |
| 9/11/2018 | Puerto Rico | Pam Morin | Consultant | $374 | 44 | 1.8 | No | Operations | $673.20 | Fee Application-Begin the August fee statement |
| 9/11/2018 | Puerto Rico | Pam Morin | Consultant | $374 | 44 | 1.4 | No | Operations | $523.60 | Fee Application-Prepare expenses and documentation for the fee statement |
| 9/11/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 16 | 1.3 | No | Operations | $994.50 | Generation Plant Operations-Prepared generation plant status presentation |
| 9/11/2018 | Puerto Rico | Tim Wang | Director | $600 | 17 | 2.0 | No | Operations | $1,228.50 | Fuel Commodity Analysis-Research LNG supply chain costs |
| 9/11/2018 | Puerto Rico | McGlynn Nickel | Analyst | $250 | 31 | 6.3 | No | Restoration | $1,575.00 | Recurring Operating Reports-Research into LNG markets globally |
| 9/11/2018 | Puerto Rico | McGlynn Nickel | Analyst | $250 | 31 | 2.7 | No | Restoration | $675.00 | Recurring Operating Reports-Benchmarking the global LNG market vs Puerto Rico |
| 9/11/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 1.1 | No | Operations | $643.50 | Cost Analysis-Mtg w/ PREPA IT re: CS data request |
| 9/11/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.4 | No | Operations | $234.00 | Business Process Improvement Initiatives-Discussion w/ staff re: IT project's status |
| 9/11/2018 | Puerto Rico | Scott Davis | Director | $585 | 16 | 4.5 | No | Operations | $2,632.50 | Fuel Commodity Analysis-Research LNG value chain dynamics & costs |
| 9/11/2018 | Puerto Rico | Scott Davis | Director | $585 | 16 | 1.6 | No | Operations | $936.00 | Cost Analysis-Discussion w/ PREPA CS re: meter inventory planning |
| 9/11/2018 | Puerto Rico | Scott Davis | Director | $585 | 16 | 1.3 | No | Operations | $760.50 | Fuel Commodity Analysis-Review 2018 World LNG report |
| 9/11/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 42 | 0.4 | Yes | Title III | $336.80 | Interactions, Calls & Meetings with U.S. Government Officials-Call with congressional staffers re Jones act |
| 9/11/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 30 | 1.9 | Yes | Operations | $1,599.80 | Fuel Commodity Analysis-Review certificates of sample contracts |
| 9/11/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 25 | 0.5 | Yes | Operations | $421.00 | Quality Control-Review u7 scope |
| 9/11/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 12 | 2.9 | Yes | Operations | $2,441.80 | Contract Management-Discussion on work plan for contractor work plan |
| 9/11/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 27 | 0.6 | Yes | Operations | $505.20 | Generation Plant Operations-Discuss Vieques generation procurement with FEP team |
| 9/11/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 25 | 0.4 | Yes | Operations | $336.80 | Contract Analysis & Evaluation-Informational call with offtop solar provider |
| 9/11/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 27 | 0.8 | Yes | Operations | $673.60 | Generation Plant Operations-Review Vieques generation procurement supporting documentation |
| 9/11/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 27 | 1.9 | Yes | Operations | $1,111.50 | Contract Management-Review PREPA contract reporting requirements |
| 9/11/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 11 | 0.9 | Yes | Title III | $526.50 | Projections-Review PREPA pension actuarial projections |
| 9/11/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 25 | 0.5 | Yes | Operations | $292.50 | Transmission Infrastructure Improvements-Discuss procurements with PREPA project management office |
| 9/11/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 0.8 | Yes | Restoration | $468.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with PREPA legal advisors regarding Whitef |
| 9/11/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 2.7 | Yes | Restoration | $1,579.50 | Interactions, Calls & Meetings with U.S. Government Officials-Meet with FEMA staff, GAR staff, and PREPA advisors to Whitefish project worksheet supporting documentation |

Filsinger Energy Partners
December 1, 2016 - May 31, 2018

| Date | Project | Employee | Title | Rate | Category | Hours | On-Site | Fee Class | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/12/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 0.5 | Yes | Operations | $150.00 | Renewable Generation Initiatives-Meeting with FEP members on status of IPP renegotiation meetings |
| 9/12/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 0.7 | Yes | Operations | $210.00 | Renewable Generation Initiatives-Drafted email to send to IPP's concerning PPOA info session |
| 9/12/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 0.7 | Yes | Operations | $210.00 | Renewable Generation Initiatives-Call with legal concerning drafted IPP email |
| 9/12/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 0.7 | Yes | Operations | $210.00 | Renewable Generation Initiatives-Sent email to IPPs about info session being held at PREPA |
| 9/12/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 4 | 2.0 | Yes | Operations | $600.00 | Human Resource Initiatives-Meeting with AON and PREPA members to discuss retirement plan |
| 9/12/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 12 | 1.4 | Yes | Operations | $420.00 | Custom Operating Reports-Meeting with FEP members to discuss Generation presentation |
| 9/12/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 12 | 0.9 | Yes | Operations | $270.00 | Custom Operating Reports-Researched the best application to create Generation presentation |
| 9/12/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 12 | 1.6 | Yes | Operations | $480.00 | Custom Operating Reports-Call with FEP members to discuss assumptions that will be used in the Generation presenta |
| 9/12/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 16 | 1.7 | Yes | Operations | $510.00 | Generation Plant Analysis-Calculated heat rates for PREPA's generating plants |
| 9/12/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 1.0 | Yes | Operations | $300.00 | Renewable Generation Initiatives-Answered calls from IPP's with questions concerning PPOA Information Session |
| 9/12/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 3 | 1.6 | Yes | Title III | $584.00 | Recurring Financial Reports-Coordination of Weekly Creditor Reports |
| 9/12/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 3 | 0.7 | Yes | Title III | $255.50 | Recurring Financial Reports-Drafted Accounts Payable Report for creditor reporting |
| 9/12/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 3 | 0.8 | Yes | Title III | $292.00 | Recurring Financial Reports-Edited Grid Status Report for creditor reporting |
| 9/12/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 3 | 1.2 | Yes | Title III | $438.00 | Recurring Financial Reports-Edited Generation Cost Report for creditor reporting |
| 9/12/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 3 | 0.9 | Yes | Title III | $328.50 | Recurring Financial Reports-Edited Weekly Generation dashboard summary report for creditor reporting |
| 9/12/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 3 | 0.3 | Yes | Title III | $109.50 | Recurring Financial Reports-Submitted Weekly Creditor Report Package |
| 9/12/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 21 | 0.8 | Yes | Restoration | $292.00 | Cost Analysis-Attended Weekly Insured Asset Meeting |
| 9/12/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 27 | 0.9 | Yes | Restoration | $328.50 | Data and Documents Management-Attended RFP Master Services Feedback Meeting |
| 9/12/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 27 | 1.1 | Yes | Restoration | $401.50 | Data and Documents Management-Attended Procurement Policies Update Meeting |
| 9/12/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 17 | 1.1 | Yes | Restoration | $401.50 | Business Process Improvement Initiatives-Attended Strategic Generation Briefing Development Meeting |
| 9/12/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 17 | 0.7 | Yes | Operations | $255.50 | Business Process Improvement Initiatives-Attended Cost and Data Gathering Meeting with regards to the Strategic Ger briefing development |
| 9/12/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 27 | 0.6 | Yes | Operations | $219.00 | Data and Documents Management-Reviewed and coordinated data request and RFI items for Vegetation Mgmt. OCPC (Masterline) |
| 9/12/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 34 | 2.4 | Yes | Operations | $1,286.40 | Business Process Improvement Initiatives-Prepared additional process improvement points |
| 9/12/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.3 | Yes | Restoration | $160.80 | Cost Analysis-Emailed PREPA PMO regarding Resolution 4579 and associated letters |
| 9/12/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.9 | Yes | Operations | $482.40 | Contract Review-Discussed urgent tasks with FEP management team |
| 9/12/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 34 | 1.1 | Yes | Operations | $589.60 | Business Process Improvement Initiatives-Discussed potential process improvements with PREPA PMO |
| 9/12/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 2.2 | Yes | Restoration | $1,179.20 | Contract Review-Participated in COBRA weekly meeting with PREPA |
| 9/12/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 34 | 1.1 | Yes | Operations | $589.60 | Business Process Improvement Initiatives-Continued working on process improvement plan initiative |
| 9/12/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 16 | 1.1 | No | Title III | $841.50 | Generation Plant Analysis-Reviewed the weekly generation report and enhanced the presentation of results |
| 9/12/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 17 | 1.8 | No | Title III | $1,377.00 | Contract Analysis & Evaluation-Preparation for meeting with Bondholder representatives regarding a demand protecti |
| 9/12/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 11 | 0.3 | No | Title III | $229.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with Company representatives on a counter EcoElectrica for future deliveries |
| 9/12/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 1.7 | No | Title III | $1,300.50 | Documentation-Analyze the components of each specific Commonwealth Loan reporting requirements and approve th related to Demand Protection requests under the Restructuring Support Agreement |
| 9/12/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 39 | 2.0 | No | Title III | $1,530.00 | Interactions, Calls & Meetings with Creditors, Creditors Committee and UCC Counsel-Meeting with Bondholder repres related to Demand Protection requests under the Restructuring Support Agreement |
| 9/12/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 43 | 2.0 | No | Title III | $1,530.00 | Interactions, Calls & Meetings with FOMB and FOMB Counsel-Follow up meeting with PREPA and FOMB advisors discu potential options on responses to Bondholder requests |
| 9/12/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 17 | 1.3 | No | Title III | $994.50 | Generation Asset Modeling-Reviewed to discuss the modeling assumptions on a revised run on the island generating sy |
| 9/12/2018 | Puerto Rico | Jill Kawakami | Managing Consultant | $518 | 17 | 0.8 | Yes | Operations | $414.40 | Internal Conference Call Participation-Participated in internal meeting to discuss analysis and timeline for generation presentation |
| 9/12/2018 | Puerto Rico | Jill Kawakami | Managing Consultant | $518 | 17 | 0.6 | No | Operations | $310.80 | Generation Plant Analysis-Developed list of modeling assumptions needed for production cost model |
| 9/12/2018 | Puerto Rico | Jill Kawakami | Managing Consultant | $518 | 17 | 0.6 | No | Operations | $310.80 | Generation Plant Analysis-Analyzed data for generation fixed cost analysis |
| 9/12/2018 | Puerto Rico | Jill Kawakami | Managing Consultant | $518 | 17 | 1.4 | Yes | Operations | $725.20 | Internal Conference Call Participation-Participated in internal meeting to review production cost modeling assumption |
| 9/12/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 1.8 | Yes | Restoration | $964.80 | 199 - n/a: General PW Related-Meeting with COR3/FEMA/PREPA to discuss outstanding PW items |
| 9/12/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 2.2 | Yes | Restoration | $1,179.20 | 101 - Maria: Cobra (Transmission & Distribution)-Meeting with PREPA and Cobra to address outstanding invoicing issu contract needs |
| 9/12/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 17 | 0.8 | Yes | Operations | $428.80 | Generation Infrastructure Improvements-Development of a generation presentation outlining strategic generation for upcoming years |
| 9/12/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 1.1 | Yes | Operations | $589.60 | Data and Documents Management-Pull together contract document and supporting document needs for documentatio |
| 9/12/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 30 | 1.4 | Yes | Operations | $750.40 | Generation Plant Operations-Discussion of modeling assumptions for the strategic generation for the upcoming years |
| 9/12/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 23 | 0.2 | Yes | Title III | $107.20 | Residential Customer Analysis-Assessment of CRU online and offline for customers meter reads |
| 9/12/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 3 | 0.4 | Yes | Title III | $214.40 | Cash Flow Analysis-Assessment of billing progress update for customers billed so far to date for the month |
| 9/12/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 0.8 | Yes | Restoration | $428.80 | 124 - Maria: Mutual Aid Parties (MOU)-Review of mutual aid party invoices that have been submitted to COR3 |
| 9/12/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 17 | 1.8 | Yes | Operations | $964.80 | Fuel Commodity Analysis-Analysis of LNG potential on the Island based on the generation planning potential |
| 9/12/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 10 | 0.7 | Yes | Operations | $375.20 | Business Process Improvement Initiatives-Review of contract management improvement initiatives for process improve |
| 9/12/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 3 | 2.5 | No | Title III | $1,340.00 | Recurring Financial Reports-Created Creditor Meeting materials |
| 9/12/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 17 | 1.6 | No | Operations | $857.60 | Projections-Initial Meeting regarding Governor Generation Presentation |
| 9/12/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 17 | 1.7 | No | Operations | $911.20 | Generation Asset Modeling-Assumptions Discussion regarding Governor Generation Presentation |
| 9/12/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 17 | 0.6 | No | Operations | $321.60 | Projections-Presentation format strategy discussion for GGP |
| 9/12/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 42 | 1.5 | No | Operations | $804.00 | Interactions, Calls & Meetings with U.S. Government Officials-FEMA/COR3 Coordination meeting |
| 9/12/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 27 | 1.0 | No | Operations | $536.00 | Procurement Compliance-Meeting on Buy American Act with OCPC |
| 9/12/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 24 | 1.0 | No | Operations | $536.00 | Request For Proposal Review-Meeting on Permanent work RFP review with OCPC |
| 9/12/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.2 | Yes | Operations | $658.80 | Environmental Initiatives-Follow up with Sargent & Lundy and CNRD |
| 9/12/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 2.3 | No | Operations | $1,262.70 | Generation Plant Operations-LNG Tanker and Terminal Capacity & Locations |
| 9/12/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.1 | No | Operations | $603.90 | Generation Plant Analysis-Follow-up with P3 on Hydro |
| 9/12/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 24 | 0.7 | Yes | Operations | $384.30 | Transmission Operations-T&D Studies Options |
| 9/12/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 2.4 | Yes | Operations | $1,317.60 | Generation Plant Analysis-Meetings regarding interim generation dispatch strategy |
| 9/12/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.5 | Yes | Operations | $1,500.00 | Generation Plant Operations-Review P3 Utility Scale Energy Storage contract for update discussion |
| 9/12/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.5 | Yes | Operations | $900.00 | Generation Plant Operations-Phone conf call discussions for preparation Generation presentation development for Go on 9/19 |
| 9/12/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.8 | No | Operations | $1,080.00 | Generation Plant Operations-Follow-up Phone conf call discussions for preparation Generation presentation develc Gov meeting on 9/19 |
| 9/12/2018 | Puerto Rico | Tim Wang | Director | $585 | 17 | 1.8 | No | Operations | $1,053.00 | Internal Conference Call Participation-Generation planning call |
| 9/12/2018 | Puerto Rico | Tim Wang | Director | $585 | 17 | 0.6 | No | Operations | $351.00 | Generation Plant Analysis-Identify information required for generation plan |
| 9/12/2018 | Puerto Rico | Tim Wang | Director | $585 | 17 | 1.6 | No | Operations | $936.00 | Internal Conference Call Participation-Generation data requirements call |
| 9/12/2018 | Puerto Rico | McGlynn Nickel | Analyst | $250 | 31 | 4.2 | Yes | Operations | $1,050.00 | Recurring Operating Reports-Research into LNG markets globally |
| 9/12/2018 | Puerto Rico | McGlynn Nickel | Analyst | $250 | 31 | 3.8 | No | Operations | $950.00 | Recurring Operating Reports-Benchmarking the global LNG market vs Puerto Rico |
| 9/12/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.4 | Yes | Operations | $234.00 | Business Process Improvement Initiatives-Discussion w/ PREPA CS re: contact center program |
| 9/12/2018 | Puerto Rico | Scott Davis | Director | $585 | 16 | 1.7 | Yes | Operations | $994.50 | Fuel Commodity Analysis-Research global landed LNG prices |
| 9/12/2018 | Puerto Rico | Scott Davis | Director | $585 | 16 | 2.1 | Yes | Operations | $1,228.50 | Fuel Commodity Analysis-Read 2018 World LNG report |
| 9/12/2018 | Puerto Rico | Scott Davis | Director | $585 | 37 | 1.7 | Yes | Operations | $994.50 | Contract Management-AMI RFQ Team Mtg |
| 9/12/2018 | Puerto Rico | Scott Davis | Director | $585 | 17 | 0.5 | Yes | Operations | $292.50 | Generation Asset Modeling-Discussion w/ staff re: generation evolution presentation |
| 9/12/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 1.4 | Yes | Operations | $819.00 | Contract Management-Mtg w/ PREPA Procurement re: AMI schedule delay request |
| 9/12/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.9 | Yes | Operations | $526.50 | Contract Management-Mtg w/ AMI team leads re: AMI schedule update |
| 9/12/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 37 | 0.5 | Yes | Operations | $421.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meet with management on task planning. |
| 9/12/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 17 | 1.2 | Yes | Operations | $1,010.40 | Generation Infrastructure Improvements-Outline presentation for generation planning for gov |
| 9/12/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 10 | 1.1 | Yes | Restoration | $926.20 | Transmission Infrastructure Improvements-Meeting with fema to discuss planning options |
| 9/12/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 21 | 0.8 | Yes | Title III | $673.60 | Plan of Reorganization-Meeting with external contracting stakeholder |
| 9/12/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 16 | 0.5 | Yes | Operations | $421.00 | Fuel Commodity Analysis-Discussion with engineer on lng |
| 9/12/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 17 | 1.7 | Yes | Operations | $1,431.40 | Generation Plant Operations-Plan strategy discussion with PREPA |
| 9/12/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 22 | 3.8 | Yes | Operations | $3,199.60 | Fuel Commodity Analysis-Develop pricing alternatives for international commodities |
| 9/12/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 39 | 2.1 | Yes | Title III | $1,768.20 | Interactions, Calls & Meetings with Creditors, Creditors Committee and UCC Counsel-Creditor discussion and |
| 9/12/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 31 | 0.4 | Yes | Title III | $336.80 | Interactions, Calls & Meetings with Creditors, Creditors Committee and UCC Counsel-Review creditor presentation for decommission |
| 9/12/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 29 | 2.3 | Yes | Operations | $1,345.50 | Business Process Improvement Initiatives-Review PREPA's contract management processes and procedures |
| 9/12/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 29 | 1.2 | Yes | Operations | $702.00 | Business Process Improvement Initiatives-Discuss contract management process improvement with FEP staff |
| 9/12/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 0.8 | Yes | Restoration | $468.00 | Contract Analysis & Evaluation-Discuss Vieques permanent work contract release with FEMA and PREPA staff |
| 9/12/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 27 | 1.6 | Yes | Operations | $936.00 | Generation Plant Operations-Review generation PW funding obligation |
| 9/12/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 0.6 | Yes | Restoration | $351.00 | 128 - Maria: Whitefish-Discuss Whitefish invoice summaries with PREPA and advisors |
| 9/12/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 27 | 2.1 | Yes | Operations | $1,228.50 | Contract Analysis & Evaluation-Review and fuel procurement timelines and gating issues with procurement RFP status |
| 9/12/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 25 | 0.8 | Yes | Operations | $468.00 | Transmission Infrastructure Improvements-Review draft RFP template for battery energy storage solution procuremen |
| 9/12/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 25 | 1.4 | Yes | Operations | $819.00 | Generation Plant Operations-Discuss generation presentation analysis with FEP staff |
| 9/13/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 0.6 | Yes | Operations | $180.00 | Renewable Generation Initiatives-Call with FEP member to discuss rescheduling PPOA Information Session to accomm many groups as possible |
| 9/13/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 0.4 | Yes | Operations | $120.00 | Renewable Generation Initiatives-Sent email to IPPs about rescheduling info session being held at PREPA |
| 9/13/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 1.1 | Yes | Operations | $330.00 | Renewable Generation Initiatives-Discussion with PREPA member to confirm list of PPOAs that are not being renegotia |
| 9/13/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 0.8 | Yes | Operations | $240.00 | Renewable Generation Initiatives-Call with FEP member and legal concerning scheduling PPOA Information Session wi that are not being renegotiated |
| 9/13/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 0.7 | Yes | Operations | $210.00 | Renewable Generation Initiatives-Discussion with PREPA member about who from the list of non-renegotiated PPOAs invited to the info session |
| 9/13/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 0.7 | Yes | Operations | $210.00 | Renewable Generation Initiatives-Answered calls from IPP members on the Generation presentation |
| 9/13/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 12 | 0.9 | Yes | Operations | $270.00 | Custom Operating Reports-Call with FEP members on the Generation presentation |
| 9/13/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 0.9 | Yes | Operations | $270.00 | Contract Management-MPMT Tag up meeting with PREPA MPMT and FEP |
| 9/13/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 36 | 1.2 | Yes | Operations | $360.00 | Data and Documents Management-Assessed updates from MPMT tagup to include in the weekly status report |

| Date | Project | Employee | Title | Rate | Category | Hours | On-Site | Fee Class | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/13/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 0.5 | Yes | Operations | $150.00 | Renewable Generation Initiatives-Discussion with FEP member on whether or not there should be a dial-in option for t... Information Session |
| 9/13/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 21 | 1.3 | Yes | Operations | $390.00 | Renewable Generation Initiatives-Finalized PPOA information spreadsheet from PREPA member |
| 9/13/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 0.3 | Yes | Operations | $90.00 | Renewable Generation Initiatives-Called IPP's that requested to dial into next week's PPOA meeting to let them know t... is not available |
| 9/13/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 36 | 0.7 | Yes | Operations | $210.00 | Data and Documents Management-Finalized weekly status report for last week |
| 9/13/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 27 | 0.8 | Yes | Restoration | $292.00 | Contract Review-Reviewed Purchase Order Template for OCPC |
| 9/13/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 27 | 0.9 | Yes | Restoration | $328.50 | Contract Review-Attended Purchase Order and Disposition of Records Meeting |
| 9/13/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 27 | 1.1 | Yes | Restoration | $401.50 | Data and Documents Management-Attended MPMT tag up meeting with PREPA MPMT and FEP |
| 9/13/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 27 | 0.8 | Yes | Restoration | $292.00 | Data and Documents Management-Updated MPMT Docket for status update review |
| 9/13/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 27 | 0.9 | Yes | Restoration | $328.50 | Contract Management-Followed up on Turbine Rotor Costa Sur project list with Generation MPMT members |
| 9/13/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 27 | 1.2 | Yes | Restoration | $438.00 | Data and Documents Management-Attended Generation Presentation Conference Call |
| 9/13/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 27 | 0.8 | Yes | Restoration | $292.00 | Data and Documents Management-Reviewed Unsolicited Yabucoa Generation (OCPC East Generation) Proposal |
| 9/13/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 8 | 0.8 | Yes | Restoration | $292.00 | Business Process Improvement Initiatives-Attended Contract Management Process Improvement discussion |
| 9/13/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 27 | 0.7 | Yes | Restoration | $255.50 | Data and Documents Management-Coordinated Mobile Generation Questions from Proponents for Mobile Generation... |
| 9/13/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 27 | 1.4 | Yes | Restoration | $511.00 | Data and Documents Management-Reviewed Responses to Proponents for Northern Fuel RRP |
| 9/13/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 34 | 2.3 | Yes | Operations | $1,232.80 | Business Process Improvement Initiatives-Prepared draft Contract Management Process Improvements |
| 9/13/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 20 | 0.6 | Yes | Restoration | $321.60 | Environmental Compliance-Discussed Environmental Compliance issues with Ankura management |
| 9/13/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 34 | 0.4 | Yes | Operations | $214.40 | Business Process Improvement Initiatives-Discussed status of process improvements with FEP management |
| 9/13/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 34 | 1.4 | Yes | Operations | $750.40 | Business Process Improvement Initiatives-Continued with draft of Contract Management Improvements for meeting |
| 9/13/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 34 | 0.6 | Yes | Operations | $321.60 | Business Process Improvement Initiatives-Prepare agenda for team meeting on Contract Management |
| 9/13/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 4 | 0.8 | Yes | Restoration | $428.80 | Recurring Financial Reports-Discussed IOU/MOU Payments with PREPA Management |
| 9/13/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 27 | 0.9 | Yes | Restoration | $482.40 | Environmental Compliance-Reviewed COBRA Contract requirements for Environmental Compliance |
| 9/13/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 34 | 1.1 | Yes | Operations | $589.60 | Business Process Improvement Initiatives-Finalized discussion topics for committee meeting on 14/09/2018 |
| 9/13/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 22 | 2.4 | No | Title III | $1,836.00 | Operations and Maintenance Cost Analysis-Prepare talking points for discussion on the upcoming Creditors call |
| 9/13/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 1 | 1.3 | No | Title III | $994.50 | Budget Analysis-Research fiscal plan build up |
| 9/13/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 1 | 2.4 | No | Title III | $1,836.00 | Budget Analysis-Develop initial potential responses to demand protection requests of the Bondholders |
| 9/13/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 23 | 2.1 | No | Title III | $1,606.50 | Documentation-Create report required under the Commonwealth Loan related to a comparison of customers connected... system |
| 9/13/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 5 | 0.8 | No | Title III | $612.00 | Cash Flow Analysis-Determine key major cash flow requirements and payments for this week related to restoration, fu... power purchase providers |
| 9/13/2018 | Puerto Rico | Jill Kawakami | Managing Consultant | $518 | 17 | 0.8 | No | Operations | $414.40 | Generation Plant Analysis-Validated EcoElectrica fixed cost and demand charge calculations |
| 9/13/2018 | Puerto Rico | Jill Kawakami | Managing Consultant | $518 | 17 | 0.7 | No | Operations | $362.60 | Generation Plant Analysis-Read Yabucoa proposal for production cost modeling assumptions |
| 9/13/2018 | Puerto Rico | Jill Kawakami | Managing Consultant | $518 | 17 | 1.2 | No | Operations | $621.60 | Generation Plant Analysis-Reviewed EcoElectrica contract for energy payment assumptions in production cost model |
| 9/13/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 27 | 1.1 | Yes | Operations | $589.60 | Contract Review-Pull together contract document's supporting document needs for internal records |
| 9/13/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 26 | 0.8 | Yes | Operations | $428.80 | Permanent Work – Contract Management-Conversations with FEMA MPMT around procurement and RFP projects star... |
| 9/13/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 36 | 0.8 | Yes | Operations | $428.80 | 124 - Maria: Mutual Aid Parties (MOU)-Meeting with the mutual aid parties and PREPA consultants to discuss status u... invoicing issues |
| 9/13/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 10 | 0.9 | Yes | Operations | $482.40 | Business Process Improvement Initiatives-Discussion with FEP team on contract management improvement initiatives |
| 9/13/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 25 | 1.2 | Yes | Operations | $643.20 | Generation Infrastructure Improvements-Strategic generation for generation planning in the upcoming years discussio... presentation |
| 9/13/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 1.3 | Yes | Restoration | $696.80 | 199 - n/a: General PW Related-Assessment of invoicing procedures for the resolution vs the 100% payment method for... contract invoices |
| 9/13/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 17 | 0.7 | Yes | Operations | $375.20 | Fuel Commodity Analysis-Discussion of the analysis of LNG potential on the island based on the generation planning po... |
| 9/13/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 25 | 1.4 | Yes | Operations | $750.40 | Generation Asset Modeling-Review of future generation on the island for the next 5 years and the associated rate imp... |
| 9/13/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 0.6 | Yes | Operations | $321.60 | Permanent Work – Contract Management-Review the procurement process and the contract management procedures... assessment of business practices |
| 9/13/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 27 | 0.5 | No | Operations | $268.00 | Procurement Compliance-Call with PREPA personnel regarding Northern Fuel RFP procurement |
| 9/13/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 27 | 0.7 | No | Operations | $375.20 | Procurement Compliance-Review of the request from PREC on generation procurement |
| 9/13/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 27 | 0.9 | No | Operations | $482.40 | Procurement Management-MPMT Tagup meeting with the PREPA MPMT team and FEP |
| 9/13/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 27 | 0.7 | No | Operations | $375.20 | Procurement Submission-Meeting with PREPA personnel to discuss Logistics Management RFP |
| 9/13/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 17 | 0.7 | No | Operations | $375.20 | Projections-GGP Presentation Format Comparison Meeting |
| 9/13/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 3 | 3.4 | No | Title III | $1,822.40 | Custom Financial Reports-Significant work on the Accounts Receivable Files |
| 9/13/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 17 | 1.9 | No | Operations | $1,018.40 | Projections-Work on the GGP Presentation |
| 9/13/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.1 | No | Operations | $603.90 | Generation Plant Analysis-IGU Annual Report Review - LNG Markets |
| 9/13/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.8 | No | Operations | $439.20 | Generation Plant Analysis-Yabucoa Generation Proposal Review |
| 9/13/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 2.0 | No | Operations | $1,098.00 | Environmental Compliance-Cobra Environmental Requirements |
| 9/13/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 2.3 | No | Operations | $1,262.70 | Environmental Compliance-Treasury Meeting Preparation - Environmental |
| 9/13/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.7 | No | Operations | $933.30 | Generation Plant Analysis-Follow-up - Culebra EPC |
| 9/13/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.6 | No | Operations | $1,560.00 | Generation Plant Operations-exchange data for development of Generation Presentation for Gov meeting on 9/19 |
| 9/13/2018 | Puerto Rico | Norm Spence | Director | $600 | 17 | 1.7 | No | Operations | $1,020.00 | Generation Plant Operations-provide opinions for development of P3 Energy storage contract |
| 9/13/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.2 | No | Operations | $720.00 | Generation Plant Operations-review Yabucoa Unsolicited power plant proposal for discussion |
| 9/13/2018 | Puerto Rico | Pam Morin | Consultant | $374 | 44 | 0.8 | No | Title III | $299.20 | Fee Application-Editing for the August fee statement |
| 9/13/2018 | Puerto Rico | Tim Wang | Director | $585 | 17 | 0.7 | No | Operations | $409.50 | Generation Plant Analysis-Extract data from dispatch model |
| 9/13/2018 | Puerto Rico | Tim Wang | Director | $585 | 17 | 2.6 | No | Operations | $1,521.00 | Generation Plant Analysis-Review existing generation plant data |
| 9/13/2018 | Puerto Rico | Tim Wang | Director | $585 | 17 | 1.8 | No | Operations | $1,053.00 | Generation Plant Analysis-Review new generation options data |
| 9/13/2018 | Puerto Rico | Tim Wang | Director | $585 | 17 | 2.1 | No | Operations | $1,228.50 | Fuel Commodity Analysis-Prepare fuel price forecasts |
| 9/13/2018 | Puerto Rico | Tim Wang | Director | $585 | 17 | 0.5 | No | Operations | $292.50 | Generation Plant Analysis-Dispatch model test run |
| 9/13/2018 | Puerto Rico | Tim Wang | Director | $585 | 17 | 0.8 | No | Operations | $468.00 | Generation Plant Analysis-Review test run results for generation grid forecast |
| 9/13/2018 | Puerto Rico | Tim Wang | Director | $585 | 17 | 0.4 | No | Operations | $234.00 | Generation Plant Analysis-Review generator operating characteristics |
| 9/13/2018 | Puerto Rico | Tim Wang | Director | $585 | 17 | 0.1 | No | Operations | $58.50 | Generation Plant Analysis-Prepare revised dispatch model test run |
| 9/13/2018 | Puerto Rico | McGlynn Nickel | Analyst | $250 | 44 | 3.7 | No | Operations | $925.00 | Fee Application-August 2018 fee statement review |
| 9/13/2018 | Puerto Rico | McGlynn Nickel | Analyst | $250 | 44 | 4.3 | No | Operations | $1,075.00 | Fee Application-August 2018 fee statement edit |
| 9/13/2018 | Puerto Rico | Scott Davis | Director | $585 | 16 | 2.8 | Yes | Operations | $1,638.00 | Fuel Commodity Analysis-Develop supply-side delivered LNG cost model |
| 9/13/2018 | Puerto Rico | Scott Davis | Director | $585 | 16 | 4.2 | Yes | Operations | $2,457.00 | Fuel Commodity Analysis-Research LNG shipping costs |
| 9/13/2018 | Puerto Rico | Scott Davis | Director | $585 | 16 | 2.1 | Yes | Operations | $1,228.50 | Fuel Commodity Analysis-Research major canal transit fees |
| 9/13/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 31 | 3.1 | Yes | Title III | $2,610.20 | Interactions, Calls & Meetings with Creditors, Creditors Committee and UCC Counsel-Review order 888 as compared t... info put forth for accuracy |
| 9/13/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 30 | 1.4 | Yes | Title III | $1,178.80 | Cost Analysis-Review Nevada stranded costs guidelines as purported by PA |
| 9/13/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 29 | 1.2 | Yes | Operations | $702.00 | Business Process Improvement Initiatives-Discuss organization process improvement with PREPA staff |
| 9/13/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 25 | 1.7 | Yes | Operations | $994.50 | Transmission Infrastructure Improvements-Review PREC documentation related to fuel supply and San Juan conversion... |
| 9/13/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 22 | 1.3 | Yes | Operations | $760.50 | Generation Plant Operations-Discuss Costa Sur reliability maintenance program with PREPA generation staff |
| 9/13/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 27 | 0.6 | Yes | Operations | $351.00 | Contract Analysis & Evaluation-Discuss funding options for permanent generation with FEP staff |
| 9/13/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 0.7 | Yes | Restoration | $409.50 | 128 - Maria: Whitefish-Discuss Whitefish PW cost analysis with PREPA advisors |
| 9/13/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 16 | 2.2 | No | Operations | $1,287.00 | Generation Plant Analysis-Review analyses related to generation presentation development |
| 9/14/2018 | Puerto Rico | Scott Davis | Director | $585 | 30 | 0.4 | Yes | Operations | $120.00 | Residential Customer Analysis-Discussion with FEP member on Theft Recovery status for weekly status report |
| 9/14/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 1.1 | Yes | Operations | $330.00 | Contract Management-Reviewed list of Procurements to confirm that their current status was reflected in the weekly s... report |
| 9/14/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 0.2 | Yes | Operations | $60.00 | Renewable Generation Initiatives-Discussion with PREPA member to reserve large conference room for next week |
| 9/14/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 0.8 | Yes | Operations | $240.00 | Renewable Generation Initiatives-Communication regarding the PPOA Information Session for the IPP's at PREPA |
| 9/14/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 3 | 0.8 | Yes | Operations | $240.00 | Recurring Financial Reports-Analyzed FEMA Flash Report for FEMA obligated and funded changes |
| 9/14/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 3 | 0.7 | Yes | Operations | $210.00 | Recurring Financial Reports-Analyzed Generation Status Report |
| 9/14/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 16 | 0.6 | Yes | Operations | $180.00 | Monthly Performance Reports-Created graph that shows Generation Status Report data for weekly status report |
| 9/14/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 3 | 0.7 | Yes | Operations | $210.00 | Recurring Financial Reports-Analyzed last week's Grid Status |
| 9/14/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 3 | 0.5 | Yes | Operations | $150.00 | Recurring Financial Reports-Analyzed PREPA Bank Account Listing |
| 9/14/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 3 | 0.9 | Yes | Operations | $270.00 | Recurring Financial Reports-Updated Creditor Meeting Materials on weekly status report |
| 9/14/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 16 | 2.2 | No | Operations | $660.00 | Generation Plant Analysis-Reviewed Future Plans for Generation Tree in PREPA Generation presentation |
| 9/14/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 16 | 1.8 | No | Operations | $540.00 | Generation Plant Analysis-Calculated YTD capacity factors for PREPA's generation fleet |
| 9/14/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 8 | 2.5 | Yes | Restoration | $912.50 | Business Process Improvement Initiatives-Attended Contract Management Process Improvement Meeting |
| 9/14/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 27 | 0.7 | Yes | Restoration | $255.50 | Contract Review-Attended Purchase Order Follow Up meeting with Procurement and OCPC Members |
| 9/14/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 8 | 1.8 | Yes | Restoration | $657.00 | Business Process Improvement Initiatives-Edited Business Planning Process Improvement Document |
| 9/14/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 27 | 0.9 | Yes | Restoration | $328.50 | Data and Documents Management-Attended Non Reimbursable procurement follow Up with Procurement and OCPC |
| 9/14/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 27 | 0.6 | Yes | Restoration | $219.00 | Data and Documents Management-Attended OCPC follow up meeting for Healthcare procurement |
| 9/14/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 27 | 0.8 | Yes | Restoration | $292.00 | Contract Review-Reviewed PowerAdvocate Correspondence and Questions from proponents with regards to the Nort... RFP |
| 9/14/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 27 | 0.8 | Yes | Restoration | $292.00 | Contract Review-Reviewed PowerAdvocate Correspondence and Questions from proponents with regards to the Mobi... Generation RFP |
| 9/14/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 27 | 1.1 | Yes | Restoration | $401.50 | Contract Review-Reviewed Mobile Generation Questions from Proponents for Mobile Generation RFP |
| 9/14/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 5 | 0.4 | Yes | Restoration | $214.40 | Distribution Operations-Reviewed potential COBRA payment releases for the week |
| 9/14/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 20 | 0.6 | Yes | Restoration | $321.60 | Environmental Compliance-Reviewed Environmental Compliance concerns raised by Ankura |
| 9/14/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 10 | 0.3 | Yes | Restoration | $160.80 | Business Process Improvement Initiatives-Prepared topics for Team Contracts Management Improvements |
| 9/14/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 34 | 2.2 | Yes | Operations | $1,179.20 | Business Process Improvement Initiatives-Participated in FEP Team meeting - Contracts Management Improvements |
| 9/14/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 5 | 0.4 | Yes | Restoration | $214.40 | Distribution Operations-Discussed vacutor payments with PREPA Treasury |
| 9/14/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 34 | 2.7 | Yes | Operations | $1,447.20 | Business Process Improvement Initiatives-Participated in meeting discussion on contract related issues with PREPA Management |
| 9/14/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.7 | Yes | Restoration | $375.20 | Generation Plant Operations-Discussed contract related issues with PREPA PMO |

Filsinger Energy Partners
December 1, 2018 - 31, 2018 (30.00)

| Date | Project | Employee | Title | Rate | Category | Hours | On-Site | Fee Class | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/14/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 34 | 0.6 | Yes | Operations | $321.60 | Business Process Improvement Initiatives-Updated Contracts Improvements based on comments from team meeting |
| 9/14/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 39 | 0.8 | No | Title III | $612.00 | Interactions, Calls & Meetings with Creditors, Creditors Committee and UCC Counsel-Meeting with Creditors mediation regarding the operational status of PREPA |
| 9/14/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 4 | 0.6 | No | Title III | $459.00 | Interactions, Calls & Meetings with Advisors to Debtors-Meeting with Ankura personnel related to future cash flow and financial reporting |
| 9/14/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 11 | 0.4 | No | Title III | $306.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with Greenberg Traurig personnel related to discussions with key counterparts on restructuring their contracts |
| 9/14/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 3.5 | No | Title III | $2,677.50 | Business Customer Analysis-Analyzing months accounts receivable reports required under the Commonwealth Loan |
| 9/14/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 36 | 1.3 | No | Title III | $994.50 | Project Administration-Meeting with internal staff on a status update on the spending of potential federal funding doll |
| 9/14/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 24 | 2.1 | No | Title III | $1,606.50 | Capital Analysis-Research the amount of capital required for improvements to the transmission and distribution system |
| 9/14/2018 | Puerto Rico | Jill Kawakami | Managing Consultant | $518 | 17 | 2.6 | No | Operations | $1,346.80 | Generation Plant Analysis-Created summary of production cost model results |
| 9/14/2018 | Puerto Rico | Jill Kawakami | Managing Consultant | $518 | 17 | 1.4 | No | Operations | $725.20 | Generation Plant Analysis-Reviewed model which included resource additions, fuel conversions, and retirements |
| 9/14/2018 | Puerto Rico | Jill Kawakami | Managing Consultant | $518 | 17 | 0.7 | No | Operations | $362.60 | Generation Plant Analysis-Reviewed production cost model hydro logic |
| 9/14/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 0.9 | Yes | Restoration | $482.40 | 101 - Maria: Cobra (Transmission & Distribution)-Production of invoicing flow chart analysis with assigned tasks and pr |
| 9/14/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 10 | 2.6 | Yes | Operations | $1,393.60 | Business Process Improvement Initiatives-Meeting on the contracting management process change initiative including procurement, invoicing and contract management |
| 9/14/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 24 | 0.8 | Yes | Restoration | $428.80 | 101 - Maria (Transmission & Distribution)-Discussion of the tracking of Cobra new contract billing and work process |
| 9/14/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 2.7 | Yes | Operations | $1,447.20 | Permanent Work – Contract Management-Organizational review of contract documentation and contract requirement |
| 9/14/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 25 | 0.6 | Yes | Operations | $321.60 | Generation Asset Modeling-Review of future generation on the Island for the next 5 years and the impacts the rate |
| 9/14/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 3 | 4.3 | No | Title III | $2,304.80 | Recurring Financial Reports-Finished Financial Reports for Creditors |
| 9/14/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 17 | 3.4 | No | Operations | $1,822.40 | Projections-GGP Presentation Development |
| 9/14/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 17 | 0.8 | No | Operations | $428.80 | Projections-Call regarding go-forward strategy on GCP |
| 9/14/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 3.8 | No | Operations | $2,086.20 | Environmental Compliance-Treasury Meeting Preparation - Environmental |
| 9/14/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 4.0 | No | Operations | $2,196.00 | Generation Plant Operations-Treasury Meeting Preparation - Generation |
| 9/14/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.1 | No | Operations | $603.90 | Generation Plant Analysis-RFP Response to Questions |
| 9/14/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 0.8 | No | Operations | $480.00 | Generation Plant Operations-Update discussions on EcoElectrica/AES PPA negotiations |
| 9/14/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 0.7 | No | Operations | $420.00 | Generation Plant Operations-Review latest Renewables projects status for discussion |
| 9/14/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 3.4 | No | Operations | $2,040.00 | Generation Plant Operations-Support work for Generation Presentation development |
| 9/14/2018 | Puerto Rico | Pam Morin | Consultant | $374 | 44 | 1.3 | No | Title III | $486.20 | Fee Application-Additional edits for the August fee statement |
| 9/14/2018 | Puerto Rico | Tim Wang | Director | $585 | 17 | 1.8 | No | Operations | $1,053.00 | Generation Plant Analysis-Prepare data for existing renewables |
| 9/14/2018 | Puerto Rico | Tim Wang | Director | $585 | 17 | 2.4 | No | Operations | $1,404.00 | Generation Plant Analysis-Prepare renewable hourly production shapes |
| 9/14/2018 | Puerto Rico | Tim Wang | Director | $585 | 17 | 0.8 | No | Operations | $468.00 | Generation Plant Analysis-Enter renewable data into dispatch model |
| 9/14/2018 | Puerto Rico | Tim Wang | Director | $585 | 17 | 1.8 | No | Operations | $1,053.00 | Load Forecasting-Review DR and energy efficiency projections |
| 9/14/2018 | Puerto Rico | Tim Wang | Director | $585 | 17 | 1.2 | No | Operations | $702.00 | Load Forecasting-Revised load forecast |
| 9/14/2018 | Puerto Rico | Tim Wang | Director | $585 | 17 | 0.5 | No | Operations | $292.50 | Generation Plant Analysis-Prepare dispatch model test run |
| 9/14/2018 | Puerto Rico | McGlynn Nickel | Analyst | $250 | 44 | 3.1 | No | Operations | $775.00 | Fee Application-August 2018 fee statement review |
| 9/14/2018 | Puerto Rico | Scott Davis | Director | $585 | 37 | 1.6 | Yes | Operations | $936.00 | Business Process Improvement Initiatives-Mtg w/ PREPA CS re: various initiatives status and next steps |
| 9/14/2018 | Puerto Rico | Scott Davis | Director | $585 | 37 | 0.6 | Yes | Operations | $351.00 | Business Process Improvement Initiatives-Memo to PREPA legal re: request for NDA assistance |
| 9/14/2018 | Puerto Rico | Scott Davis | Director | $585 | 16 | 2.6 | Yes | Operations | $1,521.00 | Fuel Commodity Analysis-Research shipping distances between major liquefaction and regas terminal ports |
| 9/14/2018 | Puerto Rico | Scott Davis | Director | $585 | 35 | 2.8 | Yes | Operations | $1,638.00 | Business Process Improvement Initiatives-Work on contact center program presentation |
| 9/14/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 1.2 | Yes | Operations | $702.00 | Business Process Improvement Initiatives-Mtg w/ PREPA CS re: review contact center program presentation |
| 9/14/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 29 | 1.3 | No | Operations | $760.50 | Business Process Improvement Initiatives-Review draft contract management process improvement documentation |
| 9/14/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 27 | 0.8 | No | Operations | $468.00 | Contract Review-Review questions related to the mobile generation procurement |
| 9/14/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 27 | 0.6 | No | Restoration | $351.00 | Contract Review-Discuss follow-up actions regarding permanent work contract releases |
| 9/14/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 27 | 1.1 | No | Operations | $643.50 | Data Request Response Preparation-Address confidential information memorandum requests for information |
| 9/15/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 4 | 4.5 | No | Title III | $3,442.50 | Retail Rate Analysis-Create a draft presentation related to the potential uses of future federal funding and potential eff retail rates |
| 9/15/2018 | Puerto Rico | Scott Davis | Director | $585 | 16 | 2.6 | Yes | Operations | $1,521.00 | Fuel Commodity Analysis-Develop LNG opportunity market analysis model |
| 9/15/2018 | Puerto Rico | Scott Davis | Director | $585 | 16 | 2.7 | Yes | Operations | $1,579.50 | Fuel Commodity Analysis-Start an LNG overview deck |
| 9/15/2018 | Puerto Rico | Tim Wang | Director | $585 | 17 | 0.8 | No | Operations | $468.00 | Generation Plant Analysis-Review dispatch model test run results |
| 9/15/2018 | Puerto Rico | Tim Wang | Director | $585 | 17 | 0.7 | No | Operations | $409.50 | Generation Plant Analysis-Revise thermal plant operating characteristics |
| 9/15/2018 | Puerto Rico | Tim Wang | Director | $585 | 17 | 0.8 | No | Operations | $468.00 | Generation Plant Analysis-Prepare revised dispatch model for review |
| 9/15/2018 | Puerto Rico | Tim Wang | Director | $585 | 17 | 1.1 | No | Operations | $643.50 | Generation Plant Analysis-Review forecasts for new inputs for generation grid forecast |
| 9/15/2018 | Puerto Rico | Tim Wang | Director | $585 | 17 | 1.1 | No | Operations | $643.50 | Generation Plant Analysis-Revise hydro and renewable operating characteristics |
| 9/16/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 17 | 0.9 | No | Operations | $688.50 | Generation Plant Analysis-Review model dispatch model |
| 9/16/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 2.3 | Yes | Operations | $1,262.70 | Environmental Initiatives-Treasury Meetings Talking Points |
| 9/16/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.8 | No | Operations | $1,080.00 | Generation Plant Operations-Review initial draft of production cost model input for wind vs solar |
| 9/16/2018 | Puerto Rico | Scott Davis | Director | $585 | 16 | 2.9 | Yes | Operations | $1,696.50 | Fuel Commodity Analysis-Construct comparative LNG opportunity market analyses |
| 9/16/2018 | Puerto Rico | Scott Davis | Director | $585 | 16 | 4.5 | Yes | Operations | $2,632.50 | Fuel Commodity Analysis-Work on LNG overview deck |
| 9/16/2018 | Puerto Rico | Scott Davis | Director | $585 | 17 | 0.8 | No | Operations | $468.00 | Generation Plant Analysis-Review test run results for generation grid forecast |
| 9/16/2018 | Puerto Rico | Tim Wang | Director | $585 | 17 | 0.8 | No | Operations | $468.00 | Generation Plant Analysis-Analyze dispatch model output |
| 9/16/2018 | Puerto Rico | Scott Davis | Director | $585 | 37 | 0.6 | No | Operations | $351.00 | Generation Plant Analysis-Prepare summary statistics |
| 9/17/2018 | Puerto Rico | Pam Morin | Consultant | $374 | 44 | 0.8 | No | Title III | $299.20 | Fee Application-Review August fee statement |
| 9/17/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 27 | 0.8 | Yes | Restoration | $292.00 | Data and Documents Management-Attended meeting with OCPC regarding transition of local non-reimbursable procu reviews |
| 9/17/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 27 | 0.9 | Yes | Restoration | $328.50 | Data and Documents Management-Coordinated Data Collection efforts for Aguirre Data Recorders OCPC submission |
| 9/17/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 3 | 0.9 | Yes | Title III | $328.50 | Recurring Financial Reports-Edited weekly Generation Cost Report for creditor reporting |
| 9/17/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 3 | 0.6 | Yes | Title III | $219.00 | Recurring Financial Reports-Created Weekly Generation Availability Report for creditor reporting |
| 9/17/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 3 | 0.7 | Yes | Title III | $255.50 | Recurring Financial Reports-Updated Weekly Grid Status Report for creditor reporting |
| 9/17/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 27 | 1.1 | Yes | Restoration | $401.50 | Data and Documents Management-Renewed Generation Cost Data for Strategic Generation presentation |
| 9/17/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 27 | 0.4 | Yes | Restoration | $146.00 | Data and Documents Management-Reviewed OCPC Docket and RFI Logs |
| 9/17/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 4 | 0.3 | Yes | Restoration | $109.50 | Data and Documents Management-Attended discussion on treasury department briefing |
| 9/17/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 8 | 1.4 | Yes | Operations | $511.00 | Business Process Improvement Initiatives-Edited Business Process planning overview document |
| 9/17/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 27 | 1.4 | Yes | Restoration | $511.00 | Data and Documents Management-Reviewed Smart meter RFP PowerPoint |
| 9/17/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 4 | 0.8 | Yes | Restoration | $292.00 | Cost Analysis-Reviewed Updated Cost data for Strategic Generation presentation |
| 9/17/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 34 | 3.4 | Yes | Operations | $1,822.40 | Business Process Improvement Initiatives-Revised/Reorganized CM Initiatives for Treasury Meeting on 09/18/2018 |
| 9/17/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.6 | Yes | Restoration | $321.60 | Environmental Compliance-Discussed Environmental Compliance with PREPA |
| 9/17/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 13 | 2.1 | Yes | Operations | $1,125.60 | Business Process Improvement Initiatives-Added additional revisions to CM Initiatives |
| 9/17/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 6 | 0.6 | Yes | Restoration | $321.60 | Project Administration-Participated in PREPA/FEP weekly invoice status meeting |
| 9/17/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 10 | 1.3 | Yes | Operations | $696.80 | Business Process Improvement Initiatives-Reviewed OCPC Contract Compliance Gap Report |
| 9/17/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 0.4 | No | Title III | $306.00 | Recurring Operating Reports-Final review of monthly reports required under the Commonwealth Loan |
| 9/17/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 9 | 1.1 | No | Title III | $841.50 | Custom Operating Reports-Create a draft presentation for a meeting this week with officials from the US Treasury Dep |
| 9/17/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 1 | 2.4 | No | Operations | $1,836.00 | Generation Asset Modeling-Evaluate system modeling runs and projections in order to develop initial questions and enhancements to the modeling process |
| 9/17/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 5 | 0.5 | No | Operations | $382.50 | Cash Flow Analysis-Determine tactical cash flow strategies based on current cash and accounts payable positions |
| 9/17/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 37 | 0.4 | No | Operations | $306.00 | Interactions, Calls & Meetings with Advisors to Debtors-Meeting with Ankura personnel related to a reconciliation of a payable with a major restoration contractor |
| 9/17/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 6 | 0.6 | No | Title III | $459.00 | 13-Week Cash Flow Reports-Analyze the weekly cash flow report required under the terms of the Commonwealth Loan |
| 9/17/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 3 | 1.0 | No | Title III | $765.00 | Recurring Financial Reports-Build the operations and liquidity update slide for the Commonwealth's meeting with the mediation team |
| 9/17/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 1.2 | Yes | Restoration | $643.20 | 101 - Maria: Cobra (Transmission & Distribution)-Analysis of Cobra invoicing process as it to determine original and new payment amounts |
| 9/17/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 17 | 0.9 | Yes | Transformation | $482.40 | Generation Infrastructure Improvements-Review of generation potential presentation for assessment of rate savings |
| 9/17/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 25 | 0.7 | Yes | Transformation | $375.20 | Transmission Infrastructure Improvements-Discussion of generation investment potential versus the T&D investment p |
| 9/17/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 1 | 1.6 | Yes | Transformation | $857.60 | Generation Infrastructure Improvements-Analysis of the potential of a generation based investment for transformation system |
| 9/17/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 30 | 0.8 | Yes | Restoration | $428.80 | Renewable Portfolio Analysis-Review the solar field potential and land space need to increase the solar potential on th future generation potential |
| 9/17/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 30 | 1.2 | Yes | Transformation | $643.20 | Fuel Commodity Analysis-Analysis of the LNG potential on island versus globally from a cost saving potential |
| 9/17/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 13 | 0.9 | Yes | Operations | $482.40 | Interactions, Calls & Meetings with U.S. Government Officials-Assessment of the schedule for US Treasury discussion a of presentation material |
| 9/17/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 17 | 0.8 | No | Operations | $428.80 | Fuel Commodity Analysis-Discussion of LNG potential with Jones Act and global natural gas assessment |
| 9/17/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 36 | 0.5 | No | Operations | $268.00 | Procurement Management-Update on Procurement Authority and Tasking |
| 9/17/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 35 | 0.5 | No | Operations | $268.00 | Procurement Management-Discussion on Theft prevention effort |
| 9/17/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 27 | 0.6 | No | Operations | $321.60 | Procurement Management-Internal Procurement Authority Updates |
| 9/17/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 21 | 0.7 | No | Operations | $375.20 | Procurement Management-Non-reimbursable Procurement Handover Meeting with OCPC & PREPA |
| 9/17/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 27 | 0.8 | No | Operations | $428.80 | Procurement Management-Check in Discussion with PREPA Procurement |
| 9/17/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 21 | 0.8 | No | Operations | $428.80 | Procurement Management-Meeting with Legal re: Northern Fuel & Other RFP's |
| 9/17/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 25 | 2.5 | No | Operations | $1,340.00 | Projections-Review of Aurora data for GGP |
| 9/17/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 25 | 3.4 | No | Operations | $1,822.40 | Projections-Working with Aurora data to create presentation material |
| 9/17/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 17 | 0.8 | No | Operations | $428.80 | Projections-Call with PREPA personnel regarding GGP presentation |
| 9/17/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.7 | Yes | Operations | $384.30 | Environmental Initiatives-Calce environmental requirements with PREPA Staff |
| 9/17/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.6 | Yes | Operations | $878.40 | Generation Plant Operations-Prepare for US Treasury Meetings |

Filsinger Energy Partners
December 1, 2018 through 2018

| Date | Project | Employee | Title | Rate | Category | Hours | On-Site | Fee Class | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/17/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.3 | Yes | Operations | $164.70 | Environmental Initiatives-Review Resolution R-17-22 |
| 9/17/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.3 | Yes | Operations | $713.70 | Environmental Initiatives-Meetings with Treasury Department |
| 9/17/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.6 | Yes | Operations | $329.40 | Generation Plant Analysis-Review Mobile Generation Questions and Responses |
| 9/17/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 24 | 2.8 | Yes | Operations | $1,537.20 | Transmission Operations-Review Transmission - Cieba & East Part of Island |
| 9/17/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 2.2 | Yes | Operations | $1,207.80 | Renewable Portfolio Analysis-Inspect Punta Lima Wind Farm |
| 9/17/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 24 | 1.7 | Yes | Operations | $933.30 | Transmission Operations-Inspect Submarine Cable Substation to Vieques |
| 9/17/2018 | Puerto Rico | McGlynn Nickel | Analyst | $250 | 44 | 2.6 | No | Operations | $650.00 | Fee Application-August 2018 Fee Statement Review |
| 9/17/2018 | Puerto Rico | McGlynn Nickel | Analyst | $250 | 44 | 2.4 | No | Operations | $600.00 | Fee Application-August 2018 Fee Statement Review |
| 9/17/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 3.2 | No | Operations | $1,920.00 | Generation Plant Operations-Prepare responses to bidder questions on Mobile Generator RFP |
| 9/17/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.7 | No | Operations | $1,620.00 | Generation Plant Operations-provide comments on solar input to production cost model for Gov presentation |
| 9/17/2018 | Puerto Rico | Scott Davis | Director | $585 | 15 | 0.7 | Yes | Operations | $409.50 | Fuel Commodity Analysis-Discussion w/ staff re: LNG market analysis |
| 9/17/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.2 | Yes | Operations | $117.00 | Business Process Improvement Initiatives-Memo to staff re: request for NDA with revenue assurance vendor |
| 9/17/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.3 | Yes | Operations | $175.50 | Cost Analysis-Discussion w/ PREPA staff re: emergency call center employees budget |
| 9/17/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.4 | Yes | Operations | $234.00 | Cost Analysis-Memo to PREPA CS re: draft contact center program transmittal |
| 9/17/2018 | Puerto Rico | Scott Davis | Director | $585 | 18 | 0.2 | Yes | Operations | $117.00 | Retail Rate Analysis-Memo to staff re: billing examples |
| 9/17/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.1 | Yes | Operations | $58.50 | Contract Analysis & Evaluation-Response to Ankura staff re: PPOA capacity payments |
| 9/17/2018 | Puerto Rico | Scott Davis | Director | $585 | 16 | 4.5 | Yes | Operations | $2,632.50 | Fuel Commodity Analysis-Work on LNG overview deck |
| 9/17/2018 | Puerto Rico | Scott Davis | Director | $585 | 12 | 1.2 | Yes | Operations | $702.00 | Fuel Commodity Analysis-Research forward NG/LNG prices in non-US markets |
| 9/17/2018 | Puerto Rico | Scott Davis | Director | $585 | 16 | 1.7 | Yes | Operations | $994.50 | Fuel Commodity Analysis-Analysis of forward LNG prices impact on landed LNG to PR |
| 9/17/2018 | Puerto Rico | Scott Davis | Director | $585 | 17 | 2.2 | No | Operations | $1,287.00 | Generation Plant Analysis-Research Puerto Rico land use for Solar |
| 9/17/2018 | Puerto Rico | Tim Wang | Director | $585 | 17 | 0.8 | No | Operations | $468.00 | Environmental Compliance-Review projected emissions data |
| 9/17/2018 | Puerto Rico | Tim Wang | Director | $585 | 17 | 2.6 | No | Operations | $1,521.00 | Generation Plant Analysis-Analyze modeled system cost savings |
| 9/17/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 42 | 0.6 | Yes | Transformation | $505.20 | Interactions, Calls & Meetings with U.S. Government Officials-Prepare outline of UST meeting |
| 9/17/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 42 | 0.2 | Yes | Transformation | $168.40 | Interactions, Calls & Meetings with U.S. Government Officials-Prepare meeting outline with CEO |
| 9/17/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 42 | 2.3 | Yes | Transformation | $1,936.60 | Distribution Infrastructure Improvements-Provide UST with derailed review of the island condition assessment in Fajar... |
| 9/17/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 42 | 2.1 | Yes | Transformation | $1,768.20 | Transmission Infrastructure Improvements-Vieques underwater cable review w UST |
| 9/17/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 42 | 1.9 | Yes | Transformation | $1,599.80 | Transmission Infrastructure Improvements-1 Yabucoa condition review of T&D |
| 9/17/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 12 | 0.9 | Yes | Operations | $270.00 | Participation, Preparation & Follow-Up to Site Visits-Meeting with FEP members to discuss what needs to get done bef... Department of Treasury arrives |
| 9/17/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 16 | 1.7 | Yes | Operations | $510.00 | Generation Plant Operations-Finalized presentation on PREPA's Generating Fleet |
| 9/17/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 16 | 0.7 | Yes | Operations | $210.00 | Generation Plant Operations-Met with FEP member on changes that need to be made to PREPA's Generating Fleet pre... |
| 9/17/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 16 | 1.1 | Yes | Operations | $330.00 | Generation Plant Operations-Recalculated capacity factors for PREPA's Generating Fleet presentation |
| 9/17/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 0.9 | Yes | Operations | $270.00 | Renewable Generation Initiatives-Meeting with PREPA members to discuss which of the "non-renegotiated" PPOAs sh... invited to the PPOA information session |
| 9/17/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 0.6 | Yes | Operations | $180.00 | Renewable Generation Initiatives-Forwarded calendar invite for the PPOA information session to representatives of so... companies that will be attending the meeting |
| 9/17/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 0.3 | Yes | Operations | $90.00 | Renewable Generation Initiatives-Call with non-solar PPOA holder to explain that PPOA information session is for solar only |
| 9/17/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 16 | 0.9 | Yes | Operations | $270.00 | Custom Operating Reports-Analyzed the format of the drafted presentation for the Governor |
| 9/17/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 16 | 1.2 | Yes | Operations | $360.00 | Custom Operating Reports-Analyzed the data that is being presented in the presentation for the Governor |
| 9/17/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 0.8 | Yes | Operations | $240.00 | Renewable Generation Initiatives-Sent email to Desarrollos del Norte representative to confirm their attendance at PP... information session |
| 9/17/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 9 | 0.7 | Yes | Operations | $409.50 | Projections-Review market price forecast scenarios |
| 9/17/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 27 | 1.2 | Yes | Operations | $702.00 | Contract Analysis & Evaluation-Review requests for information related to transformation confidential information me... |
| 9/17/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 27 | 1.4 | Yes | Operations | $819.00 | Contract Review-Review OCPC contracting gap closure action plan |
| 9/17/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 27 | 2.2 | Yes | Operations | $1,287.00 | Contract Review-Review Draft PREPA Procurement policy documentation |
| 9/17/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 30 | 1.6 | Yes | Operations | $936.00 | Documentation-Analyze provisions of Puerto Rico Act 120-2018 |
| 9/17/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 24 | 1.3 | Yes | Operations | $760.50 | Cost Analysis-Review T&D cost assumptions of Puerto Rico Electric Grid Working Group Grid Resiliency Report |
| 9/18/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 27 | 0.9 | Yes | Restoration | $328.50 | Cost Analysis-Discussed Call Center Budget and board resolution way ahead |
| 9/18/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 27 | 0.9 | Yes | Restoration | $328.50 | Data and Documents Management-Met with OCFC to discuss Weekly docket and meeting notes |
| 9/18/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 27 | 0.4 | Yes | Restoration | $146.00 | Data and Documents Management-Reviewed Alstom Caribe OCPC Cover Letter and Risk Analysis report |
| 9/18/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 4 | 1.1 | Yes | Restoration | $401.50 | Cost Analysis-Attended WP 180 and RFP Status Update Meeting with US Treasury Officials |
| 9/18/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 27 | 1.1 | Yes | Restoration | $401.50 | Data and Documents Management-Attended MPMT tag up meeting with PREPA MPMT and FEP |
| 9/18/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 8 | 2.4 | Yes | Operations | $876.00 | Business Process Improvement Initiatives-Drafted Process flow chart for contract management process improvement |
| 9/18/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 8 | 0.8 | Yes | Operations | $292.00 | Business Process Improvement Initiatives-Researched business planning process improvement benchmarks and best p... organizational programming planning and budgeting processes |
| 9/18/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 27 | 1.2 | Yes | Operations | $438.00 | Data and Documents Management-Attended strategic generation discussion for generation presentations |
| 9/18/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 27 | 0.4 | Yes | Restoration | $146.00 | Cost Analysis-Discussed overall cost of generation on island as a result of initiating generation projects |
| 9/18/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 3 | 0.6 | Yes | Title III | $219.00 | Recurring Financial Reports-Coordinated weekly creditor reporting package |
| 9/18/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 27 | 0.4 | Yes | Restoration | $146.00 | Data and Documents Management-Reviewed Caustic Soda RFI from OCPC |
| 9/18/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 10 | 1.8 | Yes | Operations | $964.80 | Business Process Improvement Initiatives-Reviewed Management Policy and Procedures |
| 9/18/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 10 | 0.7 | Yes | Operations | $375.20 | Business Process Improvement Initiatives-Prepared GAP analysis for CM Initiatives |
| 9/18/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 24 | 0.4 | Yes | Operations | $214.40 | Data and Documents Management-Discussed Distribution concerns with T&D Management |
| 9/18/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 13 | 1.7 | Yes | Operations | $911.20 | Business Process Improvement Initiatives-Re-Reviewed Contract Management Policy for Treasury Dept. Meeting |
| 9/18/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 29 | 1.4 | Yes | Operations | $750.40 | Business Process Improvement Initiatives-Re-Reviewed OCPC Contract Compliance GAP Report |
| 9/18/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.6 | Yes | Operations | $321.60 | Project Administration-Reviewed PREPA Letter regarding Contract Releases |
| 9/18/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.3 | Yes | Operations | $160.80 | Project Administration-Commented on PREPA Letter regarding Contract Releases |
| 9/18/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 6 | 1.1 | Yes | Operations | $589.60 | Data and Documents Management-Discussed Invoice and Environmental issues with COBRA |
| 9/18/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 7 | 2.2 | Yes | Operations | $1,683.00 | Business Customer Analysis-Perform additional analysis on the current state of accounts receivable with the Metrobus |
| 9/18/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 42 | 1.3 | Yes | Title III | $994.50 | Interactions, Calls & Meetings with U.S. Government Officials-Meeting with representative of the US Treasury departm... providing them an update on our current liquidity position |
| 9/18/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 6 | 1.2 | Yes | Operations | $918.00 | Cash Flow Analysis-Prepare presentation materials for the upcoming cash flow meeting with US Treasury representati... |
| 9/18/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 42 | 1.5 | Yes | Title III | $1,147.50 | Interactions, Calls & Meetings with U.S. Government Officials-Meeting with US Treasury, Company and Ankura person... regarding the latest fiscal plan |
| 9/18/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 18 | 2.9 | Yes | Operations | $2,218.50 | Rate of Return Analysis-Develop strategy options for potential billing rate reductions on the island |
| 9/18/2018 | Puerto Rico | Jill Kawakami | Managing Consultant | $518 | 17 | 2.7 | No | Operations | $1,398.60 | Generation Plant Analysis-Created timeline of modeled costs and corresponding events for presentation |
| 9/18/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 42 | 1.1 | Yes | Restoration | $589.60 | Interactions, Calls & Meetings with U.S. Government Officials-Review of initiatives in progress with US Treasury perso... |
| 9/18/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 0.6 | Yes | Operations | $321.60 | Recurring Operating Reports-Discussion of the necessary documentation and KPI requirements for contract compliance... office of the PMO |
| 9/18/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 1 | 3.2 | Yes | Transformation | $1,715.20 | Generation Plant Analysis-Assessment of Puerto Rico forecasting model for creation of a yearly supply stack |
| 9/18/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 1.4 | Yes | Operations | $750.40 | 199 - n/a: General PM Related-Meeting with PREPA and other consultants to internally discuss the status and issues fo... project worksheets |
| 9/18/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 0.8 | Yes | Transformation | $428.80 | Business Process Improvement Initiatives-Review of transformation assessment and work status initiatives |
| 9/18/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 31 | 0.2 | Yes | Operations | $107.20 | Human Resource Initiatives-Assessment of working schedules for contractor work |
| 9/18/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 27 | 1.1 | Yes | Operations | $589.60 | Contract Analysis & Evaluation-Creation of the KPI Dashboard for contractor work per contract requirements |
| 9/18/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 29 | 1.0 | Yes | Operations | $536.00 | Business Process Improvement Initiatives-U.S. Treasury Meeting - WP180 discussion |
| 9/18/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 27 | 1.3 | Yes | Operations | $696.80 | Procurement Management-OCPC Discussion on status of RFP and procurements |
| 9/18/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 27 | 1.0 | Yes | Operations | $536.00 | Procurement Management-MPMT Tagup meeting with the PREPA MPMT team and FEP |
| 9/18/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 25 | 2.7 | Yes | Operations | $1,447.20 | Projections-Reviewed new Aurora data for GGP |
| 9/18/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 16 | 3.4 | Yes | Operations | $1,822.40 | Projections-GGP Presentation Development |
| 9/18/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 25 | 1.1 | Yes | Operations | $589.60 | Retail Rate Analysis-PREPA Rate Base Discussion with PREPA and FEP staff |
| 9/18/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 2.5 | Yes | Operations | $1,152.90 | Generation Plant Operations-Prepare Presentation regarding Status of Generation Assets |
| 9/18/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 1.4 | Yes | Operations | $768.60 | Generation Plant Operations-Meetings with PREPA Staff and U.S. Treasury - Generation |
| 9/18/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 0.6 | Yes | Operations | $329.40 | Generation Plant Operations-Meetings with PREPA Staff and U.S. Treasury - Power Negotiations |
| 9/18/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 1.1 | Yes | Operations | $603.90 | Generation Plant Operations-WP180 Initiatives with US Treasury |
| 9/18/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 25 | 0.8 | Yes | Operations | $439.20 | Cash Flow Analysis-Update with PREPA Senior Management |
| 9/18/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 6 | 1.6 | Yes | Operations | $878.40 | Cash Flow Analysis-Meeting with US Treasury and PREPA Senior Management |
| 9/18/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 4 | 2.3 | Yes | Operations | $1,262.70 | Projections-Meeting with US Treasury and Advisors - Fiscal Plan |
| 9/18/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 3.3 | No | Operations | $1,980.00 | Generation Plant Operations-prepare cash flow curves for solar and combined cycle gas new build projects for use in f... |
| 9/18/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.6 | No | Operations | $1,560.00 | Generation Plant Operations-comment to initial output for aurora model for generation production costs for Gov prese... |
| 9/18/2018 | Puerto Rico | Scott Davis | Director | $585 | 16 | 3.1 | Yes | Operations | $1,813.50 | Fuel Commodity Analysis-Work on LNG overview deck |
| 9/18/2018 | Puerto Rico | Scott Davis | Director | $585 | 15 | 0.5 | Yes | Operations | $292.50 | Fuel Commodity Analysis-Work re: staff request review of LNG market analysis & deck |
| 9/18/2018 | Puerto Rico | Scott Davis | Director | $585 | 8 | 1.2 | Yes | Operations | $702.00 | Business Process Improvement Initiatives-Mtg prep re: WP180 review with UST |
| 9/18/2018 | Puerto Rico | Scott Davis | Director | $585 | 8 | 1.1 | Yes | Operations | $643.50 | Business Process Improvement Initiatives-Mtg w/ UST to discuss procurement work at PREPA |
| 9/18/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 1.5 | Yes | Operations | $877.50 | Business Process Improvement Initiatives-Mtg w/ PREPA CS call center team re: proposed contact center program plan |
| 9/18/2018 | Puerto Rico | Scott Davis | Director | $585 | 24 | 0.4 | Yes | Operations | $234.00 | Cost Analysis-Mtg w/ PREPA IT re: CS data request |
| 9/18/2018 | Puerto Rico | Scott Davis | Director | $585 | 16 | 0.7 | Yes | Operations | $409.50 | Retail Rate Analysis-Research utility cost of service model |
| 9/18/2018 | Puerto Rico | Scott Davis | Director | $585 | 10 | 0.3 | Yes | Operations | $175.50 | Cost Analysis-Memo to PREPA CS re: contact center program cost analysis |
| 9/18/2018 | Puerto Rico | Tim Wang | Director | $585 | 17 | 1.6 | No | Operations | $936.00 | Generation Plant Analysis-Prepare presentation summary of cost savings |
| 9/18/2018 | Puerto Rico | Tim Wang | Director | $585 | 17 | 1.8 | No | Operations | $1,053.00 | Generation Plant Participation-RP weekly update call with IRP team and other key stakeholders |
| 9/18/2018 | Puerto Rico | Tim Wang | Director | $585 | 17 | 0.7 | No | Operations | $409.50 | Fuel Commodity Analysis-Correct inflation and fuel assumptions in dispatch model |
| 9/18/2018 | Puerto Rico | Tim Wang | Director | $585 | 17 | 0.7 | No | Operations | $409.50 | Generation Plant Analysis-Revise dispatch model run |
| 9/18/2018 | Puerto Rico | Tim Wang | Director | $585 | 17 | 1.5 | No | Operations | $877.50 | Generation Plant Analysis-Prepare revised cost savings projections |
| 9/18/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 3 | 3.6 | No | Title III | $900.00 | Recurring Financial Reports-preparing weekly creditor files as requested by the Creditors |
| 9/18/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 42 | 1.4 | Yes | Transformation | $1,178.80 | Transmission Infrastructure Improvements-Generation and T&D DD sessions with UST |
| 9/18/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 42 | 0.6 | Yes | Transformation | $505.20 | Generation Plant Analysis-Overview of power negotiation status on AES/ECO |
| 9/18/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 42 | 0.9 | Yes | Transformation | $757.80 | Transmission Infrastructure Improvements-WP180 presentation to UST and savings projections |
| 9/18/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 14 | 1.1 | Yes | Transformation | $926.20 | Generation Infrastructure Improvements-Meeting with UST and CEO on gen plan |
| 9/18/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 42 | 1.4 | Yes | Operations | $1,178.80 | Budget Analysis-Cash flow and operations review with UST |

Filsinger Energy Partners
December 1, 2016 - 12/06/2016

| Date | Project | Employee | Title | Rate | Category | Hours | On-Site | Fee Class | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/18/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 4 | 1.9 | Yes | Transformation | $1,599.80 | Cash Flow Analysis-Fiscal plan derailed DD session |
| 9/18/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 0.7 | Yes | Operations | $210.00 | Renewable Generation Initiatives-Sent email with list of PPOAs that are attending the PPOA information session to PRI members for confirmation that no companies are missing/shouldn't be invited |
| 9/18/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 0.8 | Yes | Operations | $240.00 | Contract Management-MPMT Tag up meeting with PREPA MPMT and FEP |
| 9/18/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 0.9 | Yes | Operations | $270.00 | Renewable Generation Initiatives-Meeting with PREPA member and legal to discuss who needs to be invited to PPOA information Session from the list of "next management" PPOAs |
| 9/18/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 0.5 | Yes | Operations | $150.00 | Renewable Generation Initiatives-Sent email to Fonroche CEO to invite him to PPOA Information Session |
| 9/18/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 0.6 | Yes | Operations | $180.00 | Renewable Generation Initiatives-Meeting with PREPA member to confirm who else should be invited to PPOA Information Session from the list of "next management" PPOAs |
| 9/18/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 0.4 | Yes | Operations | $120.00 | Renewable Generation Initiatives-Call with Fonroche CEO concerning the PPOA information session |
| 9/18/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 16 | 1.2 | Yes | Operations | $360.00 | Custom Operating Reports-Analyzed updated version of the presentation for the Governor |
| 9/18/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 0.6 | Yes | Operations | $180.00 | Renewable Generation Initiatives-Call with Solar PPOA holder with questions about the PPOA Information Session |
| 9/18/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 36 | 1.2 | Yes | Operations | $360.00 | Data and Documents Management-Assessed updates from MPMT tagup to include in the weekly status report |
| 9/18/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 0.9 | Yes | Operations | $270.00 | Residential Customer Analysis-Updated Theft Recovery status on weekly status report |
| 9/18/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 31 | 1.2 | Yes | Operations | $702.00 | Interactions, Calls & Meetings with U.S. Government Officials-Prepare discussion materials for meetings with US Treas |
| 9/18/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 9 | 1.1 | Yes | Operations | $643.50 | Interactions, Calls & Meetings with U.S. Government Officials-Discuss cash management with US Treasury |
| 9/18/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 37 | 1.6 | Yes | Operations | $936.00 | Interactions, Calls & Meetings with U.S. Government Officials-Meeting with US Treasury to discuss PREPA Fiscal Plan |
| 9/18/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 9 | 2.1 | Yes | Operations | $1,228.50 | Interactions, Calls & Meetings with Advisors to Debtors-Discuss rate impacts of capital deployments into electrical system finance advisors |
| 9/18/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 24 | 1.7 | Yes | Operations | $994.50 | Capital Analysis-Analyze estimated rate impacts of capital investment in T&D system |
| 9/18/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 30 | 1.6 | Yes | Transformation | $936.00 | Interactions, Calls & Meetings with U.S. Government Officials-Attend US Treasury meeting to discuss Prepa™s grid and generation due diligence |
| 9/18/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 29 | 1.0 | Yes | Transformation | $585.00 | Interactions, Calls & Meetings with U.S. Government Officials-WP180 with US Treasury |
| 9/18/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 36 | 1.6 | Yes | Transformation | $936.00 | Interactions, Calls & Meetings with U.S. Government Officials-PREPA vision discussion with US Treasury and CEO |
| 9/19/2018 | Puerto Rico | Pam Morin | Consultant | $374 | 44 | 0.6 | No | Title III | $224.40 | Fee Application-Additional review of August expenses |
| 9/19/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 3 | 0.8 | Yes | Title III | $292.00 | Recurring Financial Reports-Generated Accounts Payable Weekly Creditor Report |
| 9/19/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 3 | 0.7 | Yes | Title III | $255.50 | Recurring Financial Reports-Reviewed Weekly Creditor Report |
| 9/19/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 3 | 0.3 | Yes | Title III | $109.50 | Recurring Financial Reports-Edited Weekly Grid Status Report |
| 9/19/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 3 | 1.4 | Yes | Title III | $511.00 | Recurring Financial Reports-Coordinated weekly creditor reporting package |
| 9/19/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 3 | 0.6 | Yes | Title III | $219.00 | Recurring Financial Reports-Submitted Weekly Creditor Reporting Package |
| 9/19/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 15 | 0.6 | Yes | Restoration | $219.00 | Contract Review-Attended Weekly Insurance Claims Update Meeting |
| 9/19/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 27 | 0.7 | Yes | Operations | $255.50 | Data Request Response Preparation-Updated Request for information from creditors regarding status of near-term generation procurement projects |
| 9/19/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 8 | 2.4 | Yes | Operations | $876.00 | Business Process Improvement Initiatives-Edited process flow chart for contract management process improvement |
| 9/19/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 27 | 1.1 | Yes | Restoration | $401.50 | Data and Documents Management-Attended OCPC Cost/Price Analysis Training for FEMA reimbursable procurements contracts |
| 9/19/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 4 | 0.6 | Yes | Restoration | $219.00 | Cost Analysis-Reviewed Generation Assets briefing and PowerPoint slides |
| 9/19/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.8 | Yes | Restoration | $428.80 | Project Administration-Prepared notes for weekly meeting with COBRA |
| 9/19/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 23 | 1.4 | Yes | Restoration | $750.40 | Business Process Improvement Initiatives-Provided edits - Contract Management improvements based on comments |
| 9/19/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.9 | Yes | Restoration | $482.40 | Cost Analysis-Discussed COBRA issues with COBRA to facilitate meeting discussions |
| 9/19/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.4 | Yes | Restoration | $214.40 | Project Administration-Reviewed PREPA letter to COBRA regarding environmental compliance |
| 9/19/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.3 | Yes | Restoration | $160.80 | Project Administration-Provided comments on PREPA Letter to COBRA on environmental issues |
| 9/19/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 2.4 | Yes | Restoration | $1,286.40 | Project Administration-Participated in PREPA/COBRA Weekly Coordination Meeting |
| 9/19/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.2 | Yes | Restoration | $107.20 | Project Administration-Emailed COBRA regarding agreements made during Weekly Meeting |
| 9/19/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 10 | 1.4 | Yes | Restoration | $750.40 | Quality Control-Mapped out Invoice Review/Approval/Payment process improvement |
| 9/19/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 42 | 1.3 | Yes | Title III | $994.50 | Interactions, Calls & Meetings with U.S. Government Officials-Meeting with representatives from the FOMB and US Treasury discussing the known details of the transformation process and the current negotiations with certain creditor groups |
| 9/19/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 6 | 2.2 | Yes | Title III | $1,683.00 | 13-Week Cash Flow Reports-Analyze and develop cash flow projections for the procurement of renewable resources |
| 9/19/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 16 | 3.1 | Yes | Operations | $2,371.50 | Cost Analysis-Develop parameters around the dispatch of existing and potential generation resources based on actual profiles |
| 9/19/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 2.7 | Yes | Title III | $2,065.50 | Recurring Operating Reports-Evaluate, edit and finalize the various reports required for filing on a weekly basis under the provisions of the Commonwealth Loan |
| 9/19/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 37 | 1.2 | Yes | Title III | $918.00 | Interactions, Calls & Meetings with Advisors to Debtors-Meetings with Ankura personnel related to tactical specifics of the next Proposed Budget of cash flows |
| 9/19/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 37 | 0.4 | Yes | Operations | $306.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with Company, Ankura and Greenburg personnel regarding the status of the processing of insurance claims |
| 9/19/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 37 | 1.0 | Yes | Operations | $765.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with Company and pension advisors related to the current status of the pension cost analysis |
| 9/19/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 1.8 | Yes | Restoration | $964.80 | 199 - n/a: General PW Related-Meeting with FEMA/COR3/PREPA and consultants to discuss Project Worksheet status for restoration projects and contractors |
| 9/19/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 34 | 2.1 | Yes | Restoration | $1,125.60 | 101 - Maria: Cobra (Transmission & Distribution)-Meeting with PREPA and Cobra to discuss invoicing issues and come resolutions on new contract issues. Such issues include EHP (1), contract release (.7), documentation and transmission (.4) |
| 9/19/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 34 | 2.6 | Yes | Restoration | $1,393.60 | Documentation-Analysis of the KPI Dashboard for contractor work per contract management release |
| 9/19/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 17 | 0.7 | Yes | Transformation | $375.20 | Rate of Return Analysis-Discussion of generation potential cost savings based on proposed procurement initiatives |
| 9/19/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 5 | 0.4 | Yes | Operations | $214.40 | Quality Control-Validated invoicing fees for proof of work and documentation |
| 9/19/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 6 | 0.6 | Yes | Restoration | $321.60 | Contract Review-Assessment of Cobra contract invoicing limits on paid vs invoiced amounts |
| 9/19/2018 | Puerto Rico | Marcus Klintmalm | Consultant | $536 | 27 | 1.4 | Yes | Operations | $750.40 | Permanent Work – General-FEMA/PREPA PW Meeting to discuss PW status and issues |
| 9/19/2018 | Puerto Rico | Marcus Klintmalm | Consultant | $536 | 25 | 2.3 | Yes | Operations | $1,232.80 | Retail Rate Analysis-Rate Base Model Review |
| 9/19/2018 | Puerto Rico | Marcus Klintmalm | Consultant | $536 | 25 | 3.4 | Yes | Operations | $1,822.40 | Projections-GGP Presentation Development |
| 9/19/2018 | Puerto Rico | Marcus Klintmalm | Consultant | $536 | 25 | 2.1 | Yes | Operations | $1,125.60 | Projections-New GGP calculation |
| 9/19/2018 | Puerto Rico | Marcus Klintmalm | Consultant | $536 | 25 | 2.8 | Yes | Operations | $1,500.80 | Projections-GGP PowerPoint Construction |
| 9/19/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.1 | Yes | Operations | $603.90 | Generation Plant Analysis-Review LNG Pricing Assumptions |
| 9/19/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.3 | Yes | Operations | $713.70 | Generation Plant Analysis-Mtg on Concession Agreement - Internal |
| 9/19/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 2.1 | Yes | Operations | $1,152.90 | Generation Plant Analysis-Transformation Update with CITI |
| 9/19/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.9 | Yes | Operations | $1,043.10 | Generation Plant Operations-Generation Fixed Cost Review |
| 9/19/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 3.3 | Yes | Operations | $1,811.70 | Generation Plant Operations-Site Inspection - San Juan Power Plant |
| 9/19/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.0 | Yes | Operations | $1,200.00 | Generation Plant Operations-discussions for life cycle cost formula for Mobile Generator RFP w PREPA |
| 9/19/2018 | Puerto Rico | Scott Davis | Director | $585 | 16 | 2.2 | Yes | Operations | $1,287.00 | Fuel Commodity Analysis-Reconcile commercial LNG liquefaction terms with the draft LNG market analysis |
| 9/19/2018 | Puerto Rico | Scott Davis | Director | $585 | 16 | 0.4 | Yes | Operations | $234.00 | Fuel Commodity Analysis-Memo to staff re: reconciliation of commercial liquefaction terms & LNG market analysis |
| 9/19/2018 | Puerto Rico | Scott Davis | Director | $585 | 33 | 1.3 | Yes | Operations | $760.50 | Business Process Improvement Initiatives-Memo to PREPA CS re: non-technical losses mitigation program |
| 9/19/2018 | Puerto Rico | Scott Davis | Director | $585 | 33 | 0.3 | Yes | Operations | $175.50 | Cost Analysis-Discussion w/ staff re: materis cost of service for insurance purposes |
| 9/19/2018 | Puerto Rico | Scott Davis | Director | $585 | 33 | 0.3 | Yes | Operations | $175.50 | Cost Analysis-Memo to PREPA CS: re: meter statistics provided for insurance purposes and additional related questions |
| 9/19/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.5 | Yes | Operations | $292.50 | Cost Analysis-Discussion w/ PREPA IT re: transmittal of large data file |
| 9/19/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.4 | Yes | Operations | $234.00 | Contract Management-Memo to the AMI RFQ leads re: status of outstanding items |
| 9/19/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 2.4 | Yes | Operations | $1,404.00 | Business Process Improvement Initiatives-Work on non-technical losses mitigation program |
| 9/19/2018 | Puerto Rico | Tim Wang | Director | $585 | 39 | 0.9 | Yes | Operations | $526.50 | Internal Conference Call Participation-Governor's presentation review |
| 9/19/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 8 | 2.1 | Yes | Transformation | $1,768.20 | Interactions, Calls & Meetings with U.S. Government Officials-Meet with UST to discuss transformation status and answer questions |
| 9/19/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 17 | 3.8 | Yes | Transformation | $3,199.60 | Generation Plant Operations-San Juan port and plant dd review |
| 9/19/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 42 | 2.8 | Yes | Transformation | $2,357.60 | Interactions, Calls & Meetings with U.S. Government Officials-Transformation and RSA update and questions session w UST |
| 9/19/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 42 | 0.9 | Yes | Transformation | $757.80 | Interactions, Calls & Meetings with U.S. Government Officials-Wrap up season with UST |
| 9/19/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 1.5 | Yes | Operations | $450.00 | Renewable Generation Initiatives-Called Solar PPOA holders that had emailed questions about the PPOA information session |
| 9/19/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 1.5 | Yes | Operations | $450.00 | Renewable Generation Initiatives-Analyzed table with information on the PPOAs concerning permits, land control, etc. for PPOA Information Session |
| 9/19/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 1.6 | Yes | Operations | $480.00 | Renewable Generation Initiatives-Added information on PPOAs to Renewable PPOAs power point |
| 9/19/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 16 | 0.9 | Yes | Operations | $270.00 | Custom Operating Reports-Analyzed updated version of the presentation for the Governor |
| 9/19/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 21 | 2.1 | Yes | Operations | $630.00 | Data and Documents Management-Reviewed scanned PREPA documents in all legal documents associated with FEP's contract including the original amendments, and legal certifications |
| 9/19/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 21 | 0.9 | Yes | Operations | $270.00 | Data and Documents Management-Organized documentation with contractual information for PREPA contractor |
| 9/19/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 21 | 0.7 | Yes | Operations | $210.00 | Data and Documents Management-Creation of a document tracker for contractor contract documentation |
| 9/19/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 9 | 0.3 | Yes | Operations | $175.50 | Interactions, Calls & Meetings with Debtors-Discuss asset cost models with Advisor team |
| 9/19/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 16 | 2.4 | Yes | Operations | $1,404.00 | Cost Analysis-Analyze generation operating costs |
| 9/19/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 25 | 0.9 | Yes | Transformation | $526.50 | Interactions, Calls & Meetings with U.S. Government Officials-Discuss transformation initiatives with US Treasury |
| 9/19/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 17 | 1.4 | Yes | Transformation | $819.00 | Generation Plant Operations-Analyze generating asset heat rates |
| 9/19/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 17 | 1.8 | Yes | Operations | $1,053.00 | Generation and Maintenance Cost Analysis-Review production cost model forecast of new gas fired generation |
| 9/19/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 11 | 1.4 | Yes | Title III | $819.00 | Contract Review-Review PREPA restructuring support agreement |
| 9/19/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 11 | 1.1 | Yes | Title III | $643.50 | Interactions, Calls & Meetings with U.S. Government Officials-Attend restructuring support meeting with US Treasury |
| 9/19/2018 | Puerto Rico | Pam Morin | Consultant | $374 | 44 | 0.7 | No | Title III | $261.80 | Fee Application-Final edits for the August fee statement |
| 9/20/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 27 | 0.8 | Yes | Restoration | $292.00 | Data and Documents Management-Attended Health Care RFP Update and next steps meeting |
| 9/20/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 27 | 1.7 | Yes | Restoration | $620.50 | Data and Documents Management-Attended MSA RFP working group meeting in order to respond to requests for additional information |
| 9/20/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 10 | 0.4 | Yes | Restoration | $146.00 | Data and Documents Management-Drafted email highlighting next steps for MSA RFP Procurement process |
| 9/20/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 8 | 1.4 | Yes | Operations | $511.00 | Business Process Improvement Initiatives-Edited process flow chart for contract management process improvement |

Filsinger Energy Partners
December 1, 2018 - Invoice 3070.05

| Date | Project | Employee | Title | Rate | Category | Hours | On-Site | Fee Class | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/20/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 4 | 0.3 | Yes | Restoration | $109.50 | Cost Analysis-Reviewed Generation Assets briefing and PowerPoint slides |
| 9/20/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 27 | 0.9 | Yes | Restoration | $328.50 | Data and Documents Management-Discussed Call Center RFP Documentation with Call Center RFP team lead |
| 9/20/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 27 | 0.9 | Yes | Restoration | $328.50 | Data and Documents Management-Reviewed MSA Request for Information from OCPC office |
| 9/20/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 27 | 0.8 | Yes | Restoration | $292.00 | Data and Documents Management-Researched Vegetation Management contract procurement effort with MPMT met |
| 9/20/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 27 | 0.4 | Yes | Restoration | $146.00 | Data and Documents Management-Followed up on Vegetation Management RFP review status with PREPA's FEMA lia |
| 9/20/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 30 | 0.5 | Yes | Restoration | $182.50 | Data and Documents Management-Discussed MPMT scheduling issues with MPMT team members |
| 9/20/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 27 | 0.6 | Yes | Restoration | $219.00 | Data and Documents Management-Reviewed Presentation on MSA Permanent Work and Procurement Methodology prese |
| 9/20/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 27 | 0.2 | Yes | Restoration | $73.00 | Data and Documents Management-Drafted comments on MSA Permanent Work and Procurement Methodology prese |
| 9/20/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 12 | 1.6 | Yes | Operations | $857.60 | Documentation-Determined points of interest for discussion with fiscal contractors |
| 9/20/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 12 | 2.1 | Yes | Operations | $1,125.60 | Project Administration-Participated in meeting with local contractors to discuss improvements |
| 9/20/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 13 | 1.7 | Yes | Operations | $911.20 | Business Process Improvement Initiatives-Revised Contract Management improvements based on meeting |
| 9/20/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 6 | 0.4 | Yes | Operations | $612.00 | Project Administration-Discussed COBRA weekly payment release with PREPA/FEP |
| 9/20/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.6 | Yes | Operations | $321.60 | Project Administration-Discussed COBRA meeting objectives with PREPA /PMO |
| 9/20/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 13 | 1.8 | Yes | Operations | $964.80 | Business Process Improvement Initiatives-Prepared recommendations for Contract Management improvements |
| 9/20/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 21 | 0.5 | Yes | Operations | $382.50 | Contract Analysis & Evaluation-Legal review of contract issues |
| 9/20/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 28 | 2.4 | Yes | Title III | $1,836.00 | Analysis-Develop an updated forecast of emergency spend and related reimbursements from FEMA for the upcon Proposed Budget |
| 9/20/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 39 | 1.0 | Yes | Title III | $765.00 | Interactions, Calls & Meetings with Creditors, Creditors Committee and UCC Counsel-Attend a meeting with creditors other representatives regarding PREPA operational matters |
| 9/20/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 6 | 2.6 | Yes | Title III | $1,989.00 | 13-Week Cash Flow Reports-Analyze draft cash flows related to multiple vendors to build the upcoming Proposed Budg |
| 9/20/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 37 | 0.7 | Yes | Title III | $535.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with a Company Personnel regarding the ong renegotiation opportunities on fossil power purchase agreements |
| 9/20/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 23 | 1.1 | Yes | Operations | $841.50 | Custom Operating Reports-Evaluate on a presentation related to potential rate savings opportunities |
| 9/20/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 28 | 0.8 | No | Operations | $612.00 | Cost Analysis-Allocate the details of the current payroll into the proper cash flow reporting buckets |
| 9/20/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 16 | 0.8 | Yes | Transformation | $428.80 | Generation Plant Analysis-Review of generation presentation for potential cost savings for future projects |
| 9/20/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 0.3 | Yes | Operations | $160.80 | Contract Management-Conversations on the documentation of current and past contracts |
| 9/20/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 1 | 1.2 | Yes | Transformation | $643.20 | Generation Plant Analysis-Assessment of Puerto Rico forecasting model for review of a yearly supply stack by resource |
| 9/20/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 10 | 1.4 | Yes | Transformation | $750.40 | Fuel Commodity Analysis-Analysis of the LNG potential on island versus globally from a cost saving potential |
| 9/20/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 0.6 | Yes | Operations | $321.60 | 124 - Maria: Mutual Aid Parties (MOU)-Meeting to discuss the review process of the mutual aid companies invoicing |
| 9/20/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 7 | 0.8 | Yes | Operations | $428.80 | Cash Flow Analysis-Computations of the percentage of invoices paid to contractor for AP reports |
| 9/20/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 26 | 0.9 | Yes | Operations | $482.40 | Generation Plant Analysis-Review of generation analysis and presentation for the review of the potential rate saving v various generations options |
| 9/20/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 1.8 | Yes | Operations | $964.80 | Contract Management-Assessment of KPI dashboards for contractor requirements review and tracking of initiatives |
| 9/20/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 0.7 | Yes | Operations | $375.20 | Data and Documents Management-Review of CRU online for billing progress and meter reading capability |
| 9/20/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 7 | 0.3 | Yes | Operations | $160.80 | Cash Flow Analysis-Analysis of the invoices being fixed for contractor AP reports |
| 9/20/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 25 | 3.2 | Yes | Operations | $1,715.20 | Projections-GGP PowerPoint Finalization |
| 9/20/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 21 | 1.0 | Yes | Operations | $536.00 | Procurement Development-Healthcare RFP Strategy Discussion |
| 9/20/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 36 | 0.7 | Yes | Operations | $375.20 | Internal Conference Call Participation-Team Catchup on various Work streams |
| 9/20/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 21 | 0.5 | Yes | Operations | $268.00 | Procurement Development-Recap Write up of Healthcare Discussion |
| 9/20/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 25 | 3.7 | Yes | Operations | $1,983.20 | Projections-FCST CEO meeting - GGP calculation additions |
| 9/20/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 25 | 2.3 | Yes | Operations | $1,232.80 | Projections-GGP PowerPoint Update |
| 9/20/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 1.6 | Yes | Operations | $878.40 | Generation Plant Operations-Heatrate Review - Operating Units |
| 9/20/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 2.1 | Yes | Operations | $1,152.90 | Contract Management-Meeting with PREPA Fuels Procurement Staff |
| 9/20/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 2.3 | Yes | Operations | $1,262.70 | Generation Plant Analysis-PPOA Review Fixed Operating Costs |
| 9/20/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.7 | Yes | Operations | $933.30 | Environmental Initiatives-Review LNG Logistics and Pricing |
| 9/20/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 27 | 0.7 | Yes | Operations | $384.30 | Generation Plant Analysis-Review Governors Report |
| 9/20/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.9 | Yes | Operations | $494.10 | Generation Plant Analysis-Follow up regarding US Treasury San Juan Plant Tour |
| 9/20/2018 | Puerto Rico | McGlynn Nickel | Analyst | $250 | 31 | 2.1 | No | Restoration | $525.00 | Recurring Operating Reports-Research into LNG markets globally |
| 9/20/2018 | Puerto Rico | McGlynn Nickel | Analyst | $250 | 31 | 1.9 | No | Restoration | $475.00 | Recurring Operating Reports-Benchmarking LNG global LNG market vs Puerto Rico |
| 9/20/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.6 | No | Operations | $960.00 | Generation Plant Operations-Input to discussions on PPOA pricing for production cost Aurora model |
| 9/20/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.5 | No | Operations | $1,500.00 | Generation Plant Operations-comments to draft GGP presentation regarding generation production cost model |
| 9/20/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.7 | Yes | Operations | $409.50 | Contract Management-Review draft AMI qualification form |
| 9/20/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.6 | Yes | Operations | $351.00 | Contract Management-Mtg w/ PREPA Procurement re: AMI qualification form and process |
| 9/20/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 1.3 | Yes | Operations | $760.50 | Business Process Improvement Initiatives-Mtg w/ PREPA CIS ICE re: non-technical losses program development |
| 9/20/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.7 | Yes | Operations | $409.50 | Business Process Improvement Initiatives-Discussion w/ staff re: next steps on call center RFP production |
| 9/20/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 21 | 1.2 | Yes | Operations | $1,010.40 | Contract Management-Meet with contracts team on contracts performance process |
| 9/20/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 42 | 1.4 | Yes | Operations | $1,178.80 | Interactions, Calls & Meetings with U.S. Government Officials-Meeting to discuss federal funding options with DOE, FE UST |
| 9/20/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 4 | 1.1 | Yes | Transformation | $926.20 | Cost Analysis-Call with adhoc holders on transformation and federal funding |
| 9/20/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 17 | 1.9 | Yes | Transformation | $1,599.80 | Generation Infrastructure Improvements-Review CEO power cost presentation draft and present changes |
| 9/20/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 22 | 0.2 | Yes | Operations | $168.40 | Generation Asset Modeling-Meet with PMO on power renegotiation strategy |
| 9/20/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 16 | 0.7 | Yes | Transformation | $589.40 | Generation Asset Modeling-Meet with CEO on up coming power presentation |
| 9/20/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 22 | 2.3 | Yes | Operations | $1,936.60 | Generation Asset Modeling-Review spreadsheet engine for power cost analysis |
| 9/20/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 21 | 1.4 | Yes | Operations | $420.00 | Data and Documents Management-Organized documentation with contractual information for PREPA contractor |
| 9/20/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 0.9 | Yes | Operations | $270.00 | Renewable Generation Initiatives-Called Solar PPOA holders that had emailed questions about the PPOA information s |
| 9/20/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 0.4 | Yes | Operations | $120.00 | Renewable Generation Initiatives-Meeting with legal to confirm list of PPOA holders that should be invited to PPOA Inf Session |
| 9/20/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 0.4 | Yes | Operations | $120.00 | Renewable Generation Initiatives-Meeting with PREPA member to confirm that the list of PPOA holders that has been the Information Session is correct |
| 9/20/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 16 | 1.7 | Yes | Operations | $510.00 | Generation Plant Analysis-Consolidated generation data from Weekly Generation Reports from March 2018 into one s |
| 9/20/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 0.9 | Yes | Operations | $270.00 | Renewable Generation Initiatives-Created list of confirmed attendees of the PPOA Information Session |
| 9/20/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 16 | 1.7 | Yes | Operations | $510.00 | Generation Plant Analysis-Consolidated generation data from Weekly Generation Reports from April 2018 into one spr |
| 9/20/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 0.4 | Yes | Operations | $120.00 | Renewable Generation Initiatives-Sent PPOA Information Session meeting invite to additional representatives of PPOA |
| 9/20/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 16 | 1.7 | Yes | Operations | $510.00 | Generation Plant Analysis-Consolidated generation data from Weekly Generation Reports from May 2018 into one spr |
| 9/20/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 30 | 0.9 | Yes | Operations | $526.50 | Data Request Response Preparation-Develop agenda for industry focus group meeting |
| 9/20/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 27 | 2.7 | Yes | Operations | $1,579.50 | Contract Management-Meet with local contractor representatives to discuss PREPA contract management processes |
| 9/20/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 21 | 1.3 | Yes | Operations | $760.50 | Contract Management-Review outcomes of contract management discussions with FEP staff |
| 9/20/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 21 | 2.8 | Yes | Operations | $1,638.00 | Cost Analysis-Analyze potential cost savings impacts of certain generation initiatives |
| 9/20/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 17 | 2.3 | Yes | Transformation | $1,345.50 | Generation Infrastructure Improvements-Update proposed grid initiatives presentation |
| 9/21/2018 | Puerto Rico | Pam Morin | Consultant | $374 | 44 | 0.1 | No | Title III | $37.40 | Fee Application-Review new reporting category for narratives |
| 9/21/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 27 | 1.2 | Yes | Restoration | $438.00 | Data and Documents Management-Discussion of Vegetation Management Procurement status with FEMA liaison offic |
| 9/21/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 27 | 0.8 | Yes | Restoration | $292.00 | Business Process Improvement Initiatives-Discussed Contract Management Flow Chart with FEP team |
| 9/21/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 27 | 2.6 | Yes | Restoration | $949.00 | Data and Documents Management-Reviewed PREPA Draft Comments on Permanent Work RFP |
| 9/21/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 30 | 0.9 | Yes | Restoration | $328.50 | Data and Documents Management-Coordinated data for the Aguirre Data storage OCPC submission |
| 9/21/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 12 | 0.3 | Yes | Operations | $160.80 | Project Administration-Reviewed PREPA/COBRA Weekly Minutes of Meeting |
| 9/21/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.2 | Yes | Operations | $107.20 | Project Administration-Provided PMO comments on PREPA/COBRA Weekly Minutes of Meeting |
| 9/21/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 6 | 0.4 | Yes | Operations | $214.40 | Project Administration-Reviewed revised COBRA Invoice dashboard |
| 9/21/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.2 | Yes | Operations | $107.20 | Project Administration-Provided comments and notes for research on COBRA dashboard values |
| 9/21/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 12 | 1.7 | Yes | Operations | $911.20 | Participation, Preparation & Follow-Up Site Visits-Prepared Executive Summary for meeting with external contracto |
| 9/21/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 13 | 0.6 | Yes | Operations | $321.60 | Business Process Improvement Initiatives-Prepared preliminary improved process for invoice review and processing |
| 9/21/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 6 | 0.7 | Yes | Operations | $375.20 | Business Process Improvement Initiatives-Reviewed improved invoice preliminary process with PMO Controls |
| 9/21/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 12 | 1.6 | Yes | Operations | $857.60 | Business Process Improvement Initiatives-Finalized Executive Summary for meeting with external contractor |
| 9/21/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 13 | 2.3 | Yes | Operations | $1,232.80 | Business Process Improvement Initiatives-Provided edits from peer review on improvement initiatives |
| 9/21/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 40 | 0.4 | No | Title III | $306.00 | Interactions, Calls & Meetings with Commonwealth Officials-Meeting with Commonwealth officials and advisors regar materials and script for the Creditor mediation meeting |
| 9/21/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 39 | 0.5 | No | Title III | $382.50 | Interactions, Calls & Meetings with Creditors, Creditors Committee and Meeting with the Creditor media related to the Commonwealth's liquidity situation and other updates |
| 9/21/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 6 | 0.7 | No | Title III | $535.50 | 13-Week Cash Flow Reports-Incorporate final changes and file the Proposed Budget for September 21 |
| 9/21/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 7 | 4.4 | No | Restoration | $2,358.40 | 101 - Maria: Cobra (Transmission & Distribution)-Creation of Cobra Dashboard at request of the PMO to track original contract AP |
| 9/21/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 30 | 0.3 | Yes | Operations | $160.80 | Quality Control-Tracking of working tasks for quality control of contractor work processing |
| 9/21/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 25 | 2.9 | Yes | Operations | $1,554.40 | Projections-Generation Initiatives Discussion Document |
| 9/21/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 30 | 2.8 | Yes | Operations | $1,500.80 | Data and Documents Management-PREPA Documentation Review for RFP documentation as necessary for all procuren |
| 9/21/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 21 | 1.2 | Yes | Operations | $643.20 | Procurement Management-General RFP Situation Assessment |
| 9/21/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.7 | Yes | Operations | $933.30 | Project Administration-Discussions on go-forward strategy, actions and responsibility |
| 9/21/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.3 | Yes | Operations | $164.70 | Environmental Initiatives-Prepare for Renewables PPA Meeting |
| 9/21/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.2 | Yes | Operations | $658.80 | Environmental Initiatives-Participate in Renewables PPOA Meeting |
| 9/21/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 2.3 | Yes | Operations | $1,262.70 | Generation Plant Analysis-Determine Contractor Evaluation Methodology - Mobile Gen |
| 9/21/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 27 | 0.8 | Yes | Operations | $439.20 | Generation Plant Analysis-Response to Questions - Mobile Gen |
| 9/21/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 13 | 3.7 | Yes | Operations | $2,031.30 | Contract Management-Draft Editing for Contract Management Structure |

| Date | Project | Employee | Title | Rate | Category | Hours | On-Site | Fee Class | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/21/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.8 | No | Operations | $1,080.00 | Generation Plant Operations-FEP status discussions for generation projects including P3 Energy Storage |
| 9/21/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 21 | 1.3 | Yes | Transformation | $1,096.60 | Renewable Portfolio Analysis-Prepare and few for upcoming meeting at Prepa |
| 9/21/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 20 | 1.8 | Yes | Transformation | $1,515.60 | Renewable Portfolio Analysis-Discussion on legal issues surrounding renegotiation and/or rejection of renewable contracts |
| 9/21/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 20 | 3.1 | Yes | Transformation | $2,610.20 | Renewable Portfolio Analysis-Review and analyze cost impacts of solar cost out comes |
| 9/21/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 0.9 | Yes | Operations | $270.00 | Renewable Generation Initiatives-Created list of PPDAs with a brief summary of the project and the representative that is attending the PPDA information Session |
| 9/21/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 2.0 | Yes | Operations | $600.00 | Renewable Generation Initiatives-Prepared meeting materials for PPDA information session |
| 9/21/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 1.6 | Yes | Operations | $480.00 | Renewable Generation Initiatives-Additional meeting preparation for the Information Session with 40 people |
| 9/21/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 16 | 1.4 | Yes | Operations | $420.00 | Generation Plant Analysis-Consolidated generation data from Weekly Generation Reports from June 2018 into one spreadsheet |
| 9/21/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 1.5 | Yes | Operations | $450.00 | Renewable Generation Initiatives-Attended PPDA information Session with PREPA and PPOA representatives |
| 9/21/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 16 | 1.2 | Yes | Operations | $360.00 | Generation Plant Analysis-Consolidated generation data from Weekly Generation Reports from July 2018 into one spreadsheet |
| 9/21/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 21 | 1.2 | Yes | Operations | $702.00 | Contract Review-Review draft recommendations following contractor association discussion |
| 9/21/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 21 | 1.7 | Yes | Operations | $994.50 | Contract Review-Review revised contract management process improvement initiative recommendations |
| 9/21/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 25 | 1.2 | Yes | Transformation | $702.00 | Generation Infrastructure Improvements-Review updated draft grid initiatives presentation |
| 9/21/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 21 | 1.8 | Yes | Restoration | $1,053.00 | Capital Analysis-Analyze potential top items T&D capital expenditure forecast |
| 9/21/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 25 | 0.6 | Yes | Transformation | $351.00 | Generation Infrastructure Improvements-Review draft grid initiatives presentation with PREPA staff |
| 9/21/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 17 | 1.2 | No | Transformation | $702.00 | Cost Analysis-Analyze potential rate impacts related to Jones Act waiver for delivered natural gas |
| 9/22/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 1.2 | No | Operations | $702.00 | Contract Management-Research P3 procurements |
| 9/22/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 3.2 | No | Operations | $1,872.00 | Contract Management-Review P3 PRASA AMI RFQ documents |
| 9/22/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 2.3 | No | Operations | $1,345.50 | Contract Management-Review P3 RES RFP documents |
| 9/22/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 15 | 1.6 | No | Restoration | $936.00 | Contract Management-Review PREPA procurement provided qualification scoring examples |
| 9/22/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 24 | 2.1 | Yes | Transformation | $1,768.20 | Transmission Infrastructure Improvements-Field review of restoration work from san Juan to Fajardo |
| 9/22/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 24 | 2.3 | Yes | Restoration | $1,936.60 | Distribution Infrastructure Improvements-Field review of Ponce region distribution |
| 9/23/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 1.9 | No | Operations | $1,111.50 | Contract Management-Draft alternative AMI RFQ qualification scoring form - gating issues and categorical outline |
| 9/23/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 4.2 | No | Operations | $2,457.00 | Contract Management-Draft alternative AMI RFQ qualification scoring form - sub-categories & scoring items |
| 9/23/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 24 | 1.1 | Yes | Transformation | $926.20 | Transmission Infrastructure Improvements-High level field review Caguas region Transmission reconstruction-open items |
| 9/24/2018 | Puerto Rico | Chad Balken | Managing Director | $365 | 30 | 0.3 | No | Restoration | $109.50 | Data and Documents Management-Coordinated signature for invoicing through PREPA PMO |
| 9/24/2018 | Puerto Rico | Chad Balken | Managing Director | $365 | 30 | 0.8 | No | Restoration | $292.00 | Data and Documents Management-Reviewed PREPA MSA TOCC response document |
| 9/24/2018 | Puerto Rico | Chad Balken | Managing Director | $365 | 27 | 2.2 | No | Restoration | $803.00 | Data and Documents Management-Edited response to OCPC with regards to the Master Services Agreement and Task Competitive Contract OCPC Submission. |
| 9/24/2018 | Puerto Rico | Chad Balken | Managing Director | $365 | 27 | 0.9 | No | Restoration | $328.50 | Data and Documents Management-Discussed changes to MSA TOCC response document with MPMT colleagues |
| 9/24/2018 | Puerto Rico | Chad Balken | Managing Director | $365 | 8 | 0.8 | No | Restoration | $292.00 | Business Process Improvement Initiatives-Coordinated Business Process planning follow up meeting with PREPA finance 180 team members |
| 9/24/2018 | Puerto Rico | Chad Balken | Managing Director | $365 | 27 | 1.2 | No | Restoration | $438.00 | Data and Documents Management-Coordinated Costa Sur OCPC procurement package and project documentation |
| 9/24/2018 | Puerto Rico | Chad Balken | Managing Director | $365 | 27 | 0.8 | No | Restoration | $292.00 | Data and Documents Management-Attended Masterlink OCPC Procurement Update |
| 9/24/2018 | Puerto Rico | Chad Balken | Managing Director | $365 | 27 | 0.4 | No | Restoration | $146.00 | Data and Documents Management-Reviewed Logistics Management Go Forward Strategy Docs |
| 9/24/2018 | Puerto Rico | Chad Balken | Managing Director | $365 | 27 | 0.4 | No | Restoration | $146.00 | Data and Documents Management-Reviewed OCPC Docket and Outstanding RFI items for weekly OCPC meeting |
| 9/24/2018 | Puerto Rico | David Whitten | Managing Director | $536 | 21 | 2.2 | Yes | Operations | $1,179.20 | Contract Review-Continued to edit Contract Management Improvements Briefing |
| 9/24/2018 | Puerto Rico | David Whitten | Managing Director | $536 | 25 | 2.6 | Yes | Transformation | $1,393.60 | Contract Review-Developed improvements for Contract Management presentation briefing |
| 9/24/2018 | Puerto Rico | David Whitten | Managing Director | $536 | 21 | 0.6 | Yes | Operations | $321.60 | Contract Review-Printed various processes from the internet for improvements |
| 9/24/2018 | Puerto Rico | David Whitten | Managing Director | $536 | 21 | 0.2 | Yes | Operations | $107.20 | Contract Review-Reviewed various processes from the internet for improvements |
| 9/24/2018 | Puerto Rico | David Whitten | Managing Director | $536 | 6 | 0.7 | Yes | Restoration | $375.20 | Inter-Agency Transactions-Participated in weekly invoice status meeting with PREPA |
| 9/24/2018 | Puerto Rico | David Whitten | Managing Director | $536 | 21 | 0.6 | Yes | Operations | $321.60 | Inter-Agency Transactions-Participated in discussion regarding Whitefish invoice payment |
| 9/24/2018 | Puerto Rico | David Whitten | Managing Director | $536 | 6 | 0.7 | Yes | Restoration | $375.20 | Inter-Agency Transactions-Discussed COBRA invoice payment with COBRA representatives |
| 9/24/2018 | Puerto Rico | David Whitten | Managing Director | $536 | 21 | 0.4 | Yes | Operations | $214.40 | Contract Review-Researched PREPA current processes - Change Management Improvements |
| 9/24/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 39 | 0.2 | No | Title III | $153.00 | Interactions, Calls & Meetings with Creditors, Creditors Committee and UCC Counsel-Meeting with Creditors advisor and series of questions related to PREPA operations and history |
| 9/24/2018 | Puerto Rico | Laura Hatanaka | Consultant | $536 | 15 | 2.4 | No | Operations | $1,286.40 | Contract Management-Draft alternative-Discuss contract process improvement implementations and initiatives |
| 9/24/2018 | Puerto Rico | Laura Hatanaka | Consultant | $536 | 13 | 1.2 | Yes | Operations | $643.20 | Contract Analysis & Evaluation-Discuss contract process improvement implementations and initiatives |
| 9/24/2018 | Puerto Rico | Laura Hatanaka | Consultant | $536 | 23 | 0.2 | Yes | Title III | $107.20 | Residential Customer Analysis-Review communication status of remaining CRU online |
| 9/24/2018 | Puerto Rico | Laura Hatanaka | Consultant | $536 | 30 | 1.2 | No | Transformation | $643.20 | Fuel Commodity Analysis-Review work related to LNG for on island potential compared to current global use |
| 9/24/2018 | Puerto Rico | Laura Hatanaka | Consultant | $536 | 8 | 1.4 | Yes | Operations | $750.40 | Business Process Improvement Initiatives-Contract management process improvement initiatives analysis |
| 9/24/2018 | Puerto Rico | Laura Hatanaka | Consultant | $536 | 17 | 1.7 | Yes | Transformation | $911.20 | Generation Infrastructure Improvements-Grid transformation analysis review for high level presentation analysis |
| 9/24/2018 | Puerto Rico | Marcus Klintmalm | Managing Director | $536 | 27 | 1.0 | Yes | Operations | $536.00 | Permanent Work – T&D-Meeting with OCPC re: Masterlink Vegetation Contract |
| 9/24/2018 | Puerto Rico | Marcus Klintmalm | Managing Director | $536 | 8 | 1.3 | Yes | Operations | $696.80 | Business Process Improvement Initiatives-Reviewed Revenue Assurance proposal |
| 9/24/2018 | Puerto Rico | Marcus Klintmalm | Managing Director | $536 | 25 | 2.3 | Yes | Transformation | $1,232.80 | Documentation-Reviewed BEIS documentation |
| 9/24/2018 | Puerto Rico | Marcus Klintmalm | Managing Director | $536 | 36 | 0.9 | Yes | Operations | $482.40 | Project Administration-Worked with PREPA on contractual issues |
| 9/24/2018 | Puerto Rico | Marcus Klintmalm | Managing Director | $536 | 27 | 2.7 | Yes | Restoration | $1,447.20 | Procurement Management-Met with PREPA regarding current in process RFPs |
| 9/24/2018 | Puerto Rico | Marcus Klintmalm | Managing Director | $536 | 3 | 0.4 | Yes | Title III | $214.40 | Recurring Financial Reports-Double Checked AR files for creditor reports |
| 9/24/2018 | Puerto Rico | Marcus Klintmalm | Managing Director | $536 | 36 | 0.3 | Yes | Operations | $160.80 | Procurement Management-Email and Communications regarding the RFP procurement process |
| 9/24/2018 | Puerto Rico | Matt Lee | Managing Director | $549 | 13 | 2.9 | Yes | Operations | $1,592.10 | Contract Management-Review Contract Proformas Improvement Initiative |
| 9/24/2018 | Puerto Rico | Matt Lee | Managing Director | $549 | 20 | 0.2 | Yes | Operations | $109.80 | Environmental Compliance-Discussion with PREPA Staff regarding emergency generation |
| 9/24/2018 | Puerto Rico | Matt Lee | Managing Director | $549 | 13 | 1.3 | Yes | Operations | $713.70 | Contract Analysis & Evaluation-Review Division of Responsibility Contract Management Structure |
| 9/24/2018 | Puerto Rico | Matt Lee | Managing Director | $549 | 13 | 0.8 | Yes | Operations | $439.20 | Contract Management-Edit Contract Management Organization Structure |
| 9/24/2018 | Puerto Rico | Matt Lee | Managing Director | $549 | 20 | 0.3 | Yes | Operations | $164.70 | Environmental Initiatives-Meeting with PREPA Staff regarding Resolution R17-22 |
| 9/24/2018 | Puerto Rico | Matt Lee | Managing Director | $549 | 16 | 2.4 | Yes | Operations | $1,317.60 | Generation Plant Analysis-Coordination between PREPA and Sargent & Lundy |
| 9/24/2018 | Puerto Rico | Matt Lee | Managing Director | $549 | 20 | 0.7 | Yes | Operations | $384.30 | Environmental Initiatives-Correspondence with Phase I ESA Bidders |
| 9/24/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.2 | No | Operations | $720.00 | Generation Plant Operations-Costa Sur S&6 maintenance projects |
| 9/24/2018 | Puerto Rico | Pam Morin | Consultant | $374 | 44 | 2.4 | No | Title III | $897.60 | Fee Application-Review expense documentation for the fee statement |
| 9/24/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 1.9 | No | Operations | $1,111.50 | Contract Management-Draft alternative AMI RFQ qualification scoring form - develop scoring descriptions for gating items |
| 9/24/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.8 | No | Operations | $468.00 | Contract Management-Draft alternative AMI RFQ qualification scoring form - develop scoring descriptions for financial items |
| 9/24/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 1.7 | No | Operations | $994.50 | Contract Management-Draft alternative AMI RFQ qualification scoring form - develop scoring descriptions for related experience items |
| 9/24/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 3.2 | No | Operations | $1,872.00 | Contract Management-Draft alternative AMI RFQ qualification scoring form - develop scoring descriptions for project items |
| 9/24/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 1.3 | No | Operations | $760.50 | Contract Management-Draft alternative AMI RFQ qualification scoring form - allocate weightings and related formula |
| 9/24/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 13 | 2.6 | Yes | Transformation | $2,189.20 | Generation Infrastructure Improvements-Review alternatives for onsite Prepa engineering manager |
| 9/24/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 10 | 0.7 | Yes | Transformation | $589.40 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with CEO to discuss UST alternatives |
| 9/24/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 16 | 1.6 | no | Operations | $480.00 | Generation Plant Analysis-Calculated capacity factor for all plants for each week in February to May 2018 for Weekly Generation Data summary |
| 9/24/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 16 | 0.3 | No | Operations | $90.00 | Generation Plant Analysis-Formatted Weekly Generation Data summary spreadsheet |
| 9/24/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 16 | 1.6 | No | Operations | $480.00 | Generation Plant Analysis-Call with FEP member with questions on calculations for Weekly Generation Data summary |
| 9/24/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 16 | 2.4 | No | Operations | $720.00 | Generation Plant Analysis-Calculated capacity factor for all plants for each week in June to September 2018 for Weekly Generation Data summary |
| 9/24/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 3 | 0.8 | No | Operations | $240.00 | Recurring Financial Reports-Analyzed FEMA Flash Report for FEMA obligated and funded changes |
| 9/24/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 3 | 0.7 | No | Operations | $210.00 | Recurring Financial Reports-Analyzed last week's Generation Status Report |
| 9/24/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 3 | 0.8 | No | Operations | $240.00 | Recurring Financial Reports-Analyzed last week's Grid Status Report |
| 9/24/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 3 | 0.4 | No | Operations | $120.00 | Recurring Financial Reports-Analyzed last week's PREPA Bank Account Listing |
| 9/24/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 3 | 1.2 | No | Operations | $360.00 | Recurring Financial Reports-Updated Creditor Meeting Materials on weekly status report |
| 9/24/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 1.6 | No | Restoration | $936.00 | 12X - Maria: Whitefish-Analyze draft Whitefish cost analysis |
| 9/24/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 0.9 | No | Restoration | $526.50 | 12X - Maria: Whitefish-Discuss draft Whitefish cost analysis with PREPA advisors |
| 9/24/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 25 | 1.2 | No | Transformation | $702.00 | Interactions, Calls & Meetings with Advisors to Debtors-Follow up with PREPA regarding Costa Sur reliability improvement |
| 9/24/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 27 | 1.2 | No | Operations | $702.00 | Documentation-Review mobile generation RFP documentation |
| 9/25/2018 | Puerto Rico | Chad Balken | Managing Director | $365 | 27 | 0.9 | No | Restoration | $328.50 | Contract Review-Attended Weekly OCPC update meeting |
| 9/25/2018 | Puerto Rico | Chad Balken | Managing Director | $365 | 27 | 1.1 | No | Restoration | $401.50 | Contract Review-Attended MPMT tag up meeting |
| 9/25/2018 | Puerto Rico | Chad Balken | Managing Director | $365 | 8 | 0.8 | No | Restoration | $292.00 | Business Process Improvement Initiatives-Discussed contract management business process improvement initiative and subsequent PowerPoint presentation |
| 9/25/2018 | Puerto Rico | Chad Balken | Managing Director | $365 | 27 | 0.7 | No | Restoration | $255.50 | Data and Documents Management-Researched RFP appendices for evaluation recommendations which included cost comparisons to validate evaluation committee selection |
| 9/25/2018 | Puerto Rico | Chad Balken | Managing Director | $365 | 27 | 0.4 | No | Restoration | $146.00 | Data and Documents Management-Researched Healthcare RFP go forward strategy with MPMT team members |
| 9/25/2018 | Puerto Rico | Chad Balken | Managing Director | $365 | 27 | 0.8 | No | Restoration | $292.00 | Data and Documents Management-Followed up on Costa Sur Data Collection effort for OCPC submission of Gantry Crane RFP |
| 9/25/2018 | Puerto Rico | Chad Balken | Managing Director | $365 | 27 | 0.7 | No | Restoration | $255.50 | Data and Documents Management-Researched Call Center RFP Documentation |
| 9/25/2018 | Puerto Rico | Chad Balken | Managing Director | $365 | 8 | 0.6 | No | Restoration | $219.00 | Business Process Improvement Initiatives-Reviewed updated Contract management business process improvement documentation |
| 9/25/2018 | Puerto Rico | Chad Balken | Managing Director | $365 | 8 | 1.3 | No | Restoration | $474.50 | Business Process Improvement Initiatives-Drafted Contract Management business process improvement PowerPoint presentation |
| 9/25/2018 | Puerto Rico | David Whitten | Managing Director | $536 | 21 | 2.7 | Yes | Operations | $1,447.20 | Contract Review-Reviewed 3rd revision of Change Management Briefing |
| 9/25/2018 | Puerto Rico | David Whitten | Managing Director | $536 | 21 | 2.4 | Yes | Operations | $1,286.40 | Contract Review-Revised 3rd revision of Change Management Improvement Briefing |
| 9/25/2018 | Puerto Rico | David Whitten | Managing Director | $536 | 6 | 0.6 | Yes | Restoration | $321.60 | Inter-Agency Transactions-Discussed invoice review and approval issues with COBRA |
| 9/25/2018 | Puerto Rico | David Whitten | Managing Director | $536 | 21 | 1.1 | Yes | Operations | $589.60 | Contract Review-Participated in team meeting to discuss Change Management Improvements |
| 9/25/2018 | Puerto Rico | David Whitten | Managing Director | $536 | 21 | 1.2 | Yes | Operations | $643.20 | Contract Review-Selected certain sections of Change Management Improvements - slide deck |
| 9/25/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 6 | 0.9 | No | Title III | $688.50 | 13-Week Cash Flow Reports-Incorporate edits into this week's cash flow report pursuant to the Commonwealth Loan |

Filsinger Energy Partners
December 1, 2018

| Date | Project | Employee | Title | Rate | Category | Hours | On-Site | Fee Class | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/25/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 43 | 0.9 | No | Title III | $688.50 | Interactions, Calls & Meetings with FOMB and FOMB Counsel-Meeting with FOMB advisors related to an update on cu... events |
| 9/25/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 25 | 0.5 | No | Operations | $382.50 | Contract Review-Analyzed initial assessment and comparison of restoration contractor fees |
| 9/25/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 5 | 0.3 | No | Operations | $229.50 | Cash Flow Analysis-Meeting with Ankura personnel regarding recent FEMA cash reimbursements and the subsequent t... our operating accounts |
| 9/25/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 3 | 2.4 | No | Title III | $600.00 | Recurring Financial Reports-preparing weekly creditor files as requested by the Creditors |
| 9/25/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 9 | 0.9 | Yes | Operations | $482.40 | Business Process Improvement Initiatives-Discuss contract process improvement implementations and initiatives wi... the listing of improvement recommendations |
| 9/25/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 1.4 | Yes | Operations | $750.40 | 199 - s/z: General Pkt Related Recovery-Discuss the status of project worksheet issues |
| 9/25/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 0.6 | Yes | Operations | $321.60 | Cash Flow Analysis-Analysis of the meters communicating to the substations for customer billing |
| 9/25/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 27 | 0.8 | Yes | Operations | $428.80 | Procurement Review-Meeting to discuss the RFP and RFQI status for procurement initiatives |
| 9/25/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 13 | 1.3 | Yes | Operations | $696.80 | Contract Review-Contract management process improvement initiatives analysis |
| 9/25/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 7 | 1.8 | Yes | Restoration | $964.80 | Cash Flow Analysis-Analysis of contractor invoicing process, status issues and current billing AR/AP |
| 9/25/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 25 | 0.8 | Yes | Operations | $428.80 | Permanent Work – Scoping-Provided Feedback on MSA construction |
| 9/25/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 27 | 1.3 | Yes | Operations | $696.80 | Permanent Work – General-Reviewed MSA TOCC Presentation |
| 9/25/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 27 | 0.7 | Yes | Operations | $375.20 | Permanent Work – General-Reviewed Call Center RFP Presentation |
| 9/25/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 27 | 1.8 | Yes | Operations | $964.80 | Procurement Management-Procurement status review |
| 9/25/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 27 | 0.4 | Yes | Operations | $214.40 | Procurement Management-Weekly OCPC meeting to discuss procurement status |
| 9/25/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 27 | 0.8 | Yes | Operations | $428.80 | Procurement Management-MPMT Tagup meeting with the PREPA MPMT team and FEP |
| 9/25/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 27 | 0.7 | Yes | Operations | $375.20 | Procurement Management-Discussions with Procurement to review RFP tasks |
| 9/25/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 27 | 0.5 | Yes | Operations | $268.00 | Procurement Management-Meeting with PREPA legal |
| 9/25/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 27 | 0.5 | Yes | Operations | $268.00 | Procurement Management-Check-in with PREPA PMO |
| 9/25/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 27 | 2.4 | Yes | Operations | $1,286.40 | Procurement Management-Pursued status of Costa Sur Reliability Projects |
| 9/25/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 27 | 0.4 | Yes | Operations | $214.40 | Procurement Development-Pursued draft PPA contract for upcoming RFPs |
| 9/25/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 0.2 | Yes | Operations | $109.80 | Generation Plant Analysis-Meeting with PREPA |
| 9/25/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.6 | Yes | Operations | $878.40 | Environmental Initiatives Review Phase I ESA Proposal - Caribe Enviro |
| 9/25/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 13 | 2.9 | Yes | Operations | $1,592.10 | Contract Management-Review Contract Management Position Descriptions |
| 9/25/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 13 | 0.8 | Yes | Operations | $439.20 | Contract Analysis & Evaluation-Comment on PREPA Contracts Team Processes |
| 9/25/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 0.3 | Yes | Operations | $164.70 | Generation Plant Analysis-Meeting with PREPA Staff Related to Due Diligence Management |
| 9/25/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 2.6 | Yes | Operations | $1,427.40 | Generation Plant Analysis-Meeting to discuss Mobile Gen RFP evaluation methodology |
| 9/25/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 0.8 | Yes | Operations | $480.00 | Generation Plant Operations-Work on North Generation RFP and contract |
| 9/25/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.2 | Yes | Operations | $117.00 | Business Process Improvement Initiatives-Memo reply to potential revenue assurance vendor re: service offerings & sc... next steps |
| 9/25/2018 | Puerto Rico | Scott Davis | Director | $585 | 37 | 0.3 | Yes | Operations | $175.50 | Business Process Improvement Initiatives-Memo to PREPA CS re: review vendor service offerings & proposed next step |
| 9/25/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.4 | Yes | Operations | $234.00 | Business Process Improvement Initiatives-Discussion w/ staff re: call center RFP schedule |
| 9/25/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.7 | Yes | Operations | $409.50 | Contract Management-Draft alternative AMI RFQI qualification scoring form - create scoring summary |
| 9/25/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 1.3 | Yes | Operations | $760.50 | Contract Management-Draft alternative AMI RFQI qualification scoring form - form testing |
| 9/25/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.9 | Yes | Operations | $526.50 | Contract Management-Draft alternative AMI RFQI qualification scoring form - finalizing |
| 9/25/2018 | Puerto Rico | Scott Davis | Director | $585 | 37 | 1.3 | Yes | Operations | $760.50 | Contract Management-Memo to PREPA AMI team leads re: draft AMI RFQI qualification form |
| 9/25/2018 | Puerto Rico | Scott Davis | Director | $585 | 37 | 0.2 | Yes | Operations | $117.00 | Contract Management-Discussion w/ PREPA Procurement re: AMI RFQI qualification form review schedule |
| 9/25/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 12 | 0.9 | Yes | Operations | $652.50 | Monthly Performance Reports-Review Trackers and Data for upcoming McKinsey call |
| 9/25/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 12 | 0.8 | Yes | Operations | $580.00 | Monthly Performance Reports-Call with McKinsey to report on WP 180 progress |
| 9/25/2018 | Puerto Rico | Tim Wang | Director | $585 | 25 | 0.9 | Yes | Operations | $526.50 | Internal Conference Call Participation-RF weekly update call with IRP team and other key stakeholders |
| 9/25/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 17 | 0.6 | Yes | Transformation | $505.20 | Generation Asset Modeling-Meet with FOMB to discuss ppoa update |
| 9/25/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 6 | 1.9 | Yes | Title III | $1,599.80 | Budget Analysis-Go over SL scope and budget |
| 9/25/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 27 | 2.6 | Yes | Transformation | $2,189.20 | Request For Proposal Review-Outline structure for rfp process |
| 9/25/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 10 | 3.2 | Yes | Transformation | $2,694.40 | Generation Plant Analysis-Review next draft of power resolution plans |
| 9/25/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 16 | 0.6 | No | Operations | $180.00 | Monthly Performance Reports-Created graph showing Generation status for the last 8 weeks |
| 9/25/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 0.5 | No | Operations | $150.00 | Contract Management-MPMT Tag up meeting with PREPA MPMT and FEP |
| 9/25/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 13 | 1.2 | no | Operations | $360.00 | Custom Operating Reports-Analyzed P3 Contract Amendment Review presentation |
| 9/25/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 29 | 0.9 | No | Operations | $270.00 | Data and Documents Management-Analyzed updated WP 180 trackers for September |
| 9/25/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 53 | 0.3 | No | Operations | $90.00 | Contract Review-Analyzed FEMA Response to PR Time Extension letter |
| 9/25/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 36 | 1.2 | No | Operations | $360.00 | Data and Documents Management-Assessed updates from MPMT tagup to include in the weekly status report |
| 9/25/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 0.8 | No | Operations | $240.00 | Renewable Generation Initiatives-Put together final list of who attended the PPOA Information Session last Friday |
| 9/25/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 36 | 1.2 | No | Operations | $360.00 | Monthly Performance Reports-Updated the most recent week's weekly status report |
| 9/25/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 29 | 1.0 | No | Operations | $300.00 | Data and Documents Management-Analyzed differences between previous months WP180 trackers and September's t... trackers |
| 9/25/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 9 | 1.9 | No | Transformation | $1,111.50 | Capital Analysis-Researched updates on PREPA receiving funding from FEMA |
| 9/25/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 1.6 | No | Restoration | $936.00 | 12B - Maria: Whitefish-Discuss Whitefish cost analysis with PREPA advisors |
| 9/25/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 27 | 2.2 | No | Operations | $1,287.00 | Contract Review-Review mobile generation proposals |
| 9/25/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 21 | 0.7 | No | Operations | $409.50 | Contract Management-Attend Cobra contract management discussion with FEP staff |
| 9/26/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 3 | 0.7 | No | Title III | $255.50 | Recurring Financial Reports-Updated Generation Status weekly creditor report |
| 9/26/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 3 | 0.4 | No | Title III | $146.00 | Recurring Financial Reports-Updated Grid Status Weekly creditor report |
| 9/26/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 3 | 0.6 | No | Title III | $219.00 | Recurring Financial Reports-Drafted Accounts payable weekly creditor report |
| 9/26/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 3 | 0.8 | No | Title III | $292.00 | Recurring Financial Reports-Coordinated submission of the weekly creditor reports |
| 9/26/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 3 | 0.3 | No | Title III | $109.50 | Recurring Financial Reports-Submitted weekly creditor reports |
| 9/26/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 27 | 0.6 | No | Restoration | $219.00 | Data and Documents Management-Discussed requirement for RFP tracking and reporting |
| 9/26/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 3 | 0.8 | No | Operations | $292.00 | Data and Documents Management-Attended FOMB Training sponsored by OCPC |
| 9/26/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 1.2 | Yes | Operations | $643.20 | Contract Review-Edited Change Management Improvement Briefing based on peer review |
| 9/26/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 6 | 0.3 | Yes | Restoration | $160.80 | Inter-Agency Transactions-Reviewed PREPA invoice approval process |
| 9/26/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.2 | Yes | Operations | $107.20 | Contract Review-Provided revisions to the PREPA invoice approval process |
| 9/26/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 1.2 | Yes | Operations | $643.20 | Contract Review-Determined categories for the contract close out process |
| 9/26/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 1.1 | Yes | Restoration | $589.60 | Contract Review-Participated in conference call with FEP/COBRA for contract issues |
| 9/26/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 1.6 | Yes | Restoration | $857.60 | Contract Review-Participated in weekly PREPA/COBRA weekly meeting |
| 9/26/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.9 | Yes | Operations | $482.40 | Contract Review-Participated in meeting for review of improvements with PREPA contracts |
| 9/26/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 1.5 | Yes | Operations | $804.00 | Contract Review-Discussed Contract Management Improvements with FEP management |
| 9/26/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 22 | 0.8 | Yes | Transformation | $612.00 | Fuel Commodity Analysis-Respond to a request made by FOMB advisors related to filing in relation to potential future fuel providers |
| 9/26/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 19 | 0.2 | Yes | Operations | $153.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with Company and Company advisors relate... update on the status of insurance claims creation |
| 9/26/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 2.3 | No | Title III | $1,759.50 | Recurring Operating Reports-Analyze the weekly reports required under the Commonwealth Loan |
| 9/26/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 16 | 1.2 | No | Title III | $918.00 | Generation Plant Analysis-Edit the weekly generation report and distribute to appropriate parties |
| 9/26/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 1.9 | Yes | Title III | $1,453.50 | Recurring Operating Reports-Build the supplemental reports required pursuant to the agreement with the FOMB |
| 9/26/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 1.7 | Yes | Restoration | $911.20 | Emergency Restoration - general-Meeting with FEMA/COR3/PREPA to discuss restoration project worksheets and futu... potentials (Cobra, Whitefish, etc.) |
| 9/26/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 16 | 1.2 | Yes | Transformation | $643.20 | Generation Infrastructure Improvements-Assessment of the grid generation initiatives for CEO review and presentatio... |
| 9/26/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 16 | 0.6 | Yes | Transformation | $321.60 | Generation Infrastructure Improvements-Preparation for AMI discussion for scorecard review of RFQI |
| 9/26/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 30 | 0.4 | Yes | Transformation | $214.40 | Request For Proposal Review-Preparation for AMI discussion for initiative process improvement |
| 9/26/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 2.1 | Yes | Operations | $1,125.60 | Contract Review-Drafting the contract improvement process presentation for initiative process improvement |
| 9/26/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 10 | 1.8 | Yes | Operations | $964.80 | Business Process Improvement Initiatives-Reviewing invoicing process for process improvement initiatives |
| 9/26/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 16 | 2.7 | Yes | Transformation | $1,447.20 | Documentation-Reviewed Contract Management Improvement Documentation |
| 9/26/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 36 | 0.3 | Yes | Operations | $160.80 | Documentation-Discussion concerning weekly RFP reporting |
| 9/26/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 27 | 1.2 | Yes | Operations | $643.20 | Procurement Compliance-OCPC training on FOMB non-reimbursable submissions |
| 9/26/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 17 | 2.3 | Yes | Transformation | $1,232.80 | Documentation-Generation Initiative Presentation Update |
| 9/26/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 21 | 1.1 | Yes | Operations | $589.60 | Documentation-Weekly RFP Presentation Deck Development |
| 9/26/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 10 | 0.8 | Yes | Operations | $428.80 | Procurement Management-Various Emails and Communications with PREPA in regards to the business process improve... |
| 9/26/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.7 | Yes | Operations | $375.20 | Procurement Development-Pursued Status of Temporary Generation RFP |
| 9/26/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.4 | Yes | Operations | $214.40 | Procurement Development-Met with Procurement concerning Power Advocate |
| 9/26/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 11 | 2.3 | Yes | Operations | $1,207.80 | Generation Plant Analysis-Develop Economic Evaluation Model Template - Mobile Gen |
| 9/26/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.1 | Yes | Operations | $54.90 | Generation Plant Analysis-Discussions with PREPA PMO related to Sargent & Lundy Staffing |
| 9/26/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 0.4 | Yes | Operations | $219.60 | Generation Plant Analysis-Meeting with PREPA Staff to Integrate with Sargent & Lundy |
| 9/26/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 13 | 1.7 | Yes | Operations | $933.30 | Contract Analysis & Evaluation-Review Process Improvement Initiatives Recommendations |
| 9/26/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.4 | Yes | Operations | $768.60 | Generation Plant Analysis-Discussions with Siemens Mobile Gen Proposal |
| 9/26/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.4 | Yes | Operations | $219.60 | Generation Plant Analysis-Meeting with PREPA Staff - Overview of Siemens Proposal Mobile Gen |
| 9/26/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 11 | 1.1 | Yes | Operations | $603.90 | Generation Plant Analysis-Review Economics of Pratt & Whitney Mobile Gen Proposal |
| 9/26/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.7 | Yes | Operations | $933.30 | Generation Plant Analysis-Review Economics of GE Mobile Gen Proposal |
| 9/26/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.8 | Yes | Operations | $439.20 | Generation Plant Analysis-Provide overview of Evaluation Methodology to MPMT Representative |
| 9/26/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.3 | Yes | Operations | $713.70 | Generation Plant Analysis-Present Preliminary Results of Mobile Gen Economics to Evaluation Team |
| 9/26/2018 | Puerto Rico | Norm Spence | Director | $600 | 27 | 2.9 | Yes | Operations | $1,740.00 | Generation Plant Operations-responses on questions regarding temporary generation RFP |
| 9/26/2018 | Puerto Rico | Pam Morin | Consultant | $374 | 44 | 0.9 | No | Title III | $336.60 | Fee Application-additional review of expense documentation for the fee statement |
| 9/26/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 2.2 | No | Operations | $1,683.00 | Generation Plant Operations-Review WP180 Initiative Requirements S1 repair |
| 9/26/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 2.3 | No | Operations | $1,759.50 | Generation Plant Operations-Review WP180 Initiative Requirements Plant Improvement |
| 9/26/2018 | Puerto Rico | Scott Davis | Director | $585 | 2 | 1.2 | Yes | Transformation | $702.00 | Budget Analysis-Review CIM & associated data request |
| 9/26/2018 | Puerto Rico | Scott Davis | Director | $585 | 37 | 0.3 | Yes | Operations | $175.50 | Contract Management-Discussion w/ PREPA Procurement re: AMI RFQI qualification form review & meeting prep |
| 9/26/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.2 | Yes | Operations | $117.00 | Contract Management-Updates to AMI RFQI qualification form |
| 9/26/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 1.1 | Yes | Operations | $643.50 | Contract Management-Memo to PREPA AMI RFQI leads re: updates to qualification form |
| 9/26/2018 | Puerto Rico | Scott Davis | Director | $585 | 37 | 2.8 | Yes | Operations | $1,638.00 | Contract Management-AMI RFQI mtg prep |
| 9/26/2018 | Puerto Rico | Scott Davis | Director | $585 | 37 | 0.7 | Yes | Operations | $409.50 | Contract Management-AMI RFQI meeting (via conference call) |
| 9/26/2018 | Puerto Rico | Scott Davis | Director | $585 | 37 | 0.2 | Yes | Operations | $117.00 | Business Process Improvement Initiatives-Research cloud based contact center vendors |
| 9/26/2018 | Puerto Rico | Scott Davis | Director | $585 | 37 | 0.2 | Yes | Operations | $117.00 | Business Process Improvement Initiatives-Memo to PREPA CS & IT re: cloud based contact center product |
| 9/26/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 21 | 1.1 | Yes | Transformation | $926.20 | 101 - Maria: Cobra (Transmission & Distribution)-Conference with cobra to discuss billing issues |
| 9/26/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 24 | 2.9 | Yes | Transformation | $2,441.80 | Transmission Infrastructure Improvements-Review regulatory plans for t and d |

Filsinger Energy Partners
December 1, 2018 - 9:51 AM (GMT-06:00)

| Date | Project | Employee | Title | Rate | Category | Hours | On-Site | Fee Class | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/26/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 10 | 0.9 | Yes | Transformation | $757.80 | Interactions, Calls & Meetings with U.S. Government Officials-Discuss method for interactive presentation with DC |
| 9/26/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 20 | 2.6 | Yes | Transformation | $2,189.20 | Renewable Generation Initiatives-Review regulatory filings re: renewable programs and impacts |
| 9/26/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 15 | 1.9 | Yes | Restoration | $1,599.80 | Cash Flow Analysis-Review fema funding plan with manager |
| 9/26/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 0.5 | No | Operations | $150.00 | Renewable Generation Initiatives-Call with FEP holder's representative that had questions about the PPOA information |
| 9/26/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 1.4 | No | Operations | $420.00 | Renewable Generation Initiatives-Researched PREC's roll in PREPA's generating fleet because PREC was brought up in FEP Information Session |
| 9/26/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 3 | 0.8 | No | Operations | $240.00 | Recurring Financial Reports-Analyzed FEMA Flash Report for FEMA obligated and funded changes |
| 9/26/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 3 | 0.7 | No | Operations | $210.00 | Recurring Financial Reports-Analyzed this week's Generation Status Report |
| 9/26/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 3 | 0.8 | No | Operations | $240.00 | Recurring Financial Reports-Analyzed this week's Grid Status Report |
| 9/26/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 3 | 0.7 | No | Operations | $210.00 | Recurring Financial Reports-Analyzed this week's PREPA Bank Account Listing |
| 9/26/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 3 | 1.2 | No | Operations | $360.00 | Recurring Financial Reports-Updated Creditor Meeting Materials on weekly status report |
| 9/26/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 36 | 0.5 | No | Operations | $150.00 | Monthly Performance Reports-Call with FEP member to address questions on procurements for the weekly status report |
| 9/26/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 13 | 0.7 | No | Operations | $210.00 | Procurement Review-Analyzed list of Procurements in the FEP Contract Amendment Review presentation |
| 9/26/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 13 | 0.8 | No | Operations | $240.00 | Procurement Review-Made notes on what needs to be updated on the list of Procurements in the FEP Contract Amendment Review presentation |
| 9/26/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 43 | 1.4 | No | Transformation | $819.00 | Contract Management-Prepare responses to FOMB confidential information memorandum requests |
| 9/26/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 27 | 2.4 | No | Restoration | $1,404.00 | Contract Analysis & Evaluation-Review proposals for San Juan 5&6 Fuel conversion |
| 9/26/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 9 | 1.4 | No | Restoration | $819.00 | Interactions, Calls & Meetings with Advisors to Debtors-Discuss value of FEMA reimbursement draw-down requests with advisors |
| 9/26/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 17 | 0.9 | No | Restoration | $526.50 | Contract Analysis & Evaluation-Discuss status of major procurements with FEP staff |
| 9/26/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 17 | 0.8 | No | Operations | $468.00 | Generation Plant Analysis-Discuss temporary generation RFP with FEP staff |
| 9/27/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 27 | 0.8 | No | Restoration | $292.00 | Data and Documents Management-Reviewed Temp Generation OCPC documents for documentation |
| 9/27/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 27 | 0.9 | No | Restoration | $328.50 | Cost Analysis-Reviewed Temp Generation OCPC documents for cost analysis |
| 9/27/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 8 | 4.2 | No | Restoration | $1,533.00 | Business Process Improvement Initiatives-Developed Procurement Tracker and Dashboard |
| 9/27/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 8 | 1.3 | No | Restoration | $474.50 | Business Process Improvement Initiatives-Researched RFP and Procurement items for Dashboard |
| 9/27/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 8 | 1.2 | No | Restoration | $438.00 | Business Process Improvement Initiatives-Edited Procurement Dashboard Summary procurement sheet |
| 9/27/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 2.8 | Yes | Operations | $1,500.80 | Contract Review-Provided last edits to Change Management Improvements Briefing |
| 9/27/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 6 | 0.6 | Yes | Restoration | $321.60 | Inter-Agency Transactions-Reviewed PREPA Letter regarding contract releases |
| 9/27/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 6 | 0.4 | Yes | Restoration | $214.40 | Inter-Agency Transactions-Provided comments regarding PREPA letter regarding contract releases |
| 9/27/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 6 | 1.4 | Yes | Restoration | $750.40 | Inter-Agency Transactions-Prepared documentation for PREPA/COBRA payment meeting |
| 9/27/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 6 | 0.6 | Yes | Restoration | $321.60 | Inter-Agency Transactions-Discussed COBRA payments with PREPA Treasury personnel |
| 9/27/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 1.4 | Yes | Operations | $750.40 | Contract Review-Reviewed formatting issues with Improvements briefing |
| 9/27/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 16 | 0.3 | Yes | Operations | $160.80 | Documentation-Discussed power pole litigation issue with FEP personnel |
| 9/27/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 6 | 0.4 | Yes | Restoration | $214.40 | Contract Review-Reviewed review notes regarding Improvements Briefing |
| 9/27/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 7 | 2.0 | No | Operations | $1,530.00 | Business Customer Analysis-Evaluate government receivable balances |
| 9/27/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 0.8 | Yes | Restoration | $428.80 | 124 - Maria: Mutual Aid Parties (MOU)-Meeting with MOU representatives to discuss the current status of the invoicing process |
| 9/27/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 37 | 1.6 | Yes | Restoration | $857.60 | 101 - Maria: Cobra (Transmission & Distribution)-Cobra Dashboard for CEO review with Cobra representatives |
| 9/27/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 1.9 | Yes | Operations | $1,018.40 | Business Process Improvement Initiatives-Contract management process improvement initiatives analysis |
| 9/27/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 33 | 0.3 | Yes | Title III | $160.80 | Distribution Operations-Discussion of relocation of distribution pole due to litigation case |
| 9/27/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 0.5 | Yes | Operations | $268.00 | Business Process Improvement Initiatives-Discussion of invoicing process procedures to assist with contractor payments |
| 9/27/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 13 | 1.4 | Yes | Restoration | $750.40 | Procurement Management-Catchup with multiple PREPA Departments |
| 9/27/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 27 | 2.9 | Yes | Transformation | $1,554.40 | Procurement Development-Investigated Status of Temporary Generation RFP |
| 9/27/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 27 | 4.8 | Yes | Transformation | $2,572.80 | Procurement Development-Building of Temporary Generation RFP Package |
| 9/27/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 27 | 0.5 | Yes | Transformation | $268.00 | Procurement Development-Conference with PREPA legal regarding PREC procedures |
| 9/27/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 27 | 0.4 | Yes | Transformation | $214.40 | Procurement Development-Meeting with PREPA Procurement regarding upcoming procurement |
| 9/27/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 13 | 0.7 | Yes | Operations | $384.30 | Contract Management-Internal discussions regarding contracts management |
| 9/27/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 2.3 | Yes | Operations | $1,262.70 | Generation Plant Analysis-QA/QC Mobile Gen Economic Model |
| 9/27/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.8 | Yes | Operations | $439.20 | Generation Plant Analysis-Culebra Construction Update |
| 9/27/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.6 | Yes | Operations | $878.40 | Generation Plant Analysis-Internal discussions of temporary generation RFP |
| 9/27/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 2.4 | Yes | Operations | $1,836.00 | Generation Plant Analysis-Briefed on current interim power supply plan |
| 9/27/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 16 | 1.7 | Yes | Operations | $1,300.50 | Generation Plant Analysis-Updated information on North temp generation RFP |
| 9/27/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 16 | 0.7 | Yes | Operations | $535.50 | Generation Plant Analysis-Approach revision - Temp Generation RFP |
| 9/27/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 3.4 | Yes | Operations | $2,601.00 | Fuel Commodity Analysis-Northern fuel supply RFP Proposals Initial Review |
| 9/27/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 16 | 0.5 | Yes | Operations | $382.50 | Generation Plant Operations-Reviewed Plant outage status - San Juan Unit 6 |
| 9/27/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 1.1 | No | Operations | $643.50 | Cost Analysis-Review meter efficiency studies provided by PREPA ICEE |
| 9/27/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.7 | No | Operations | $409.50 | Cost Analysis-Research meter efficiency standards |
| 9/27/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.8 | No | Operations | $468.00 | Cost Analysis-Create cost calculation of residential metering measurement |
| 9/27/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 3.3 | No | Operations | $1,768.20 | Cost Analysis-Evaluate revenue gains from metering efficiency studies conducted by PREPA ICEE |
| 9/27/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 1.3 | No | Operations | $760.50 | Cost Analysis-Develop model demonstrating measurement error fundamentals |
| 9/27/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 1.9 | No | Operations | $1,111.50 | Cost Analysis-Start metering accuracy cost & benefits deck |
| 9/27/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 2.7 | No | Operations | $1,579.50 | Cost Analysis-Create monte carlo simulation of residential metering measurement |
| 9/27/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 5 | 2.1 | Yes | Transformation | $1,768.20 | Contract Analysis & Evaluation-Review internal documentation for project and timeline |
| 9/27/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 25 | 1.8 | Yes | Restoration | $1,515.60 | Permanent Work – Scoping-Review permanent work process and timeline |
| 9/27/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 16 | 1.8 | Yes | Transformation | $1,599.60 | Generation Infrastructure Improvements-Analyze heat rate differentials for technologies on north side |
| 9/27/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 0.4 | No | Operations | $120.00 | Renewable Portfolio Analysis-Reached out to PREPA member for any updates on the currently operating renewable facility data |
| 9/27/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 1.6 | No | Operations | $480.00 | Renewable Generation Initiatives-Added information from PREPA member on permits, land rights, etc. ("shovel ready" presentation on Shovel Ready PPOA projects |
| 9/27/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 36 | 2.3 | No | Operations | $690.00 | Monthly Performance Reports-Converted weekly status report into a dashboard |
| 9/27/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 13 | 1.6 | No | Operations | $480.00 | Budget Analysis-Researched AAFAF's role in PREPA's fiscal and budget matters |
| 9/27/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 1.0 | No | Operations | $300.00 | Documentation-Organized folder of FEP's contractual documents with PREPA |
| 9/27/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 13 | 0.8 | No | Operations | $240.00 | Custom Operating Reports-Analyzed FEP Contract Amendment Review presentation |
| 9/27/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 17 | 1.8 | No | Restoration | $1,053.00 | Generation Plant Analysis-Review San Juan alternative fuel offers |
| 9/27/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 17 | 1.4 | No | Operations | $819.00 | Generation Plant Analysis-Review temporary generation initiative with FEP staff |
| 9/27/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 21 | 1.3 | No | Operations | $760.50 | Business Process Improvement Initiatives-Review contract management process improvement documentation |
| 9/28/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 8 | 0.7 | No | Restoration | $255.50 | Business Process Improvement Initiatives-Reviewed Costs Sur Project list and OCPC submission documents |
| 9/28/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 27 | 1.7 | No | Restoration | $620.50 | Business Process Improvement Initiatives-Developed Procurement Dashboard Summary procurement sheet |
| 9/28/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 8 | 1.8 | No | Restoration | $657.00 | Business Process Improvement Initiatives-Built out Procurement Dashboard cover slide |
| 9/28/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 27 | 2.7 | No | Restoration | $985.50 | Business Process Improvement Initiatives-Edited individual procurement update slides within the Dashboard |
| 9/28/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 27 | 0.3 | No | Restoration | $109.50 | Data and Documents Management-Reviewed Vieques micro grid emails |
| 9/28/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 27 | 0.6 | No | Restoration | $219.00 | Data and Documents Management-Reviewed Culebra micro grid emails |
| 9/28/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 27 | 0.6 | Yes | Restoration | $321.60 | Documentation-Discussed status of service for line 50500 with T&D |
| 9/28/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 1.3 | Yes | Operations | $696.80 | Contract Review-Performed formatting on Contract Management Improvement document |
| 9/28/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 6 | 2.4 | Yes | Restoration | $1,286.40 | Inter-Agency Transactions-Discussed COBRA invoices status and payment releases |
| 9/28/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 6 | 1.7 | Yes | Restoration | $911.20 | Inter-Agency Transactions-Developed plan for expediting COBRA invoice payment releases |
| 9/28/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 1.2 | Yes | Operations | $643.20 | Contract Review-Performed peer review of Contract Management Improvement deliverable |
| 9/28/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 16 | 0.6 | Yes | Restoration | $321.60 | Documentation-Discussed with team electrical pole litigation problem and resolution |
| 9/28/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 22 | 1.4 | No | Title III | $1,071.00 | Operations and Maintenance Cost Analysis-Prepare talking notes and support analyses for a meeting with the Creditors Mediation team |
| 9/28/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 39 | 0.4 | No | Title III | $306.00 | Interactions, Calls & Meetings with Creditors, Creditors Committee and UCC Counsel-Meeting with the Creditors Mediation team updating them on the status of current operations |
| 9/28/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 2.9 | Yes | Operations | $1,554.40 | Business Process Improvement Initiatives-Contract management process improvement initiatives analysis |
| 9/28/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 13 | 0.7 | Yes | Operations | $375.20 | Business Process Improvement Initiatives-Discussion of invoicing process procedures to assist with contractor payments |
| 9/28/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 10 | 0.3 | Yes | Operations | $160.80 | Documentation-Issuing of weekly report for review of working support on hand |
| 9/28/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 27 | 1.4 | Yes | Transformation | $750.40 | Procurement Development-Temporary Generation (STG) correspondence to track process of work |
| 9/28/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 25 | 0.7 | Yes | Transformation | $375.20 | Documentation-Research on LNG Shipping Capacity |
| 9/28/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 13 | 0.6 | Yes | Operations | $329.40 | Contract Management-Internal discussions Process Improvements Initiatives |
| 9/28/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 2.3 | Yes | Operations | $1,262.70 | Environmental Compliance-Determine Mobile Generation Permitting Requirements |
| 9/28/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.7 | Yes | Operations | $933.30 | Generation Plant Analysis-Incorporate changes to economic model - Mobile Gen |
| 9/28/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.6 | Yes | Operations | $884.30 | Environmental Compliance-Meeting with PREPA Staff regarding permitting requirements |
| 9/28/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 2.3 | Yes | Operations | $1,262.70 | Generation Plant Analysis-Economic tool Meeting with PREPA Mobile Gen Rfp evaluation team |
| 9/28/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 0.2 | Yes | Operations | $109.80 | Generation Plant Operations-Discussion with PREPA Staff regarding generation status |
| 9/28/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 29 | 2.6 | Yes | Operations | $1,989.00 | Generation Plant Operations-Researched qualified companies to support RFP180 S J 5&6 repair |
| 9/28/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 29 | 2.4 | Yes | Operations | $1,836.00 | Generation Plant Operations-Researched qualified companies to support RFP180 plant improvement |
| 9/28/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 16 | 3.4 | Yes | Operations | $2,601.00 | Fuel Commodity Analysis-Selection committee kickoff meeting Northern fuel supply |
| 9/28/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 3.2 | No | Operations | $1,872.00 | Cost Analysis-Additional metering simulation model work |
| 9/28/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 2.7 | No | Operations | $1,579.50 | Capital Analysis-Review demand forecast for capital investment plan |
| 9/28/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 10 | 0.4 | No | Transformation | $336.80 | Interactions, Calls & Meetings with U.S. Government Officials-Discussion with UST on restoration plan |
| 9/28/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 20 | 1.2 | Yes | Transformation | $1,010.40 | Renewable Portfolio Analysis-Meeting with renewable consolidator |
| 9/28/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 10 | 1.9 | Yes | Transformation | $1,599.80 | Cash Flow Analysis-Approvals for 30/20 analysis rule |
| 9/28/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 13 | 0.5 | No | Operations | $150.00 | Custom Operating Reports-Call with FEP member to go over how to put together an updated quarterly presentation |
| 9/28/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 13 | 1.4 | No | Operations | $420.00 | Custom Operating Reports-Analyzed FEP Contract Amendment Review presentation |
| 9/28/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 36 | 1.9 | No | Operations | $570.00 | Monthly Performance Reports-Converted weekly status report into a dashboard |
| 9/28/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 31 | 0.5 | No | Operations | $150.00 | Generation Plant Analysis-Read update on renewable microgrid in Vieques and Culebra |
| 9/28/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 31 | 0.9 | No | Operations | $270.00 | Contract Review-Researched PREPA's current situation with Whitefish |
| 9/28/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 0.6 | No | Operations | $180.00 | Residential Customer Analysis-Discussion with FEP member on Theft Recovery updates |
| 9/28/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 0.6 | No | Operations | $180.00 | Residential Customer Analysis-Discussion with FEP member on Customer Service issues |
| 9/28/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 2.6 | No | Operations | $780.00 | Custom Operating Reports-Analyzed presentations in the Delivered Presentations folder for possible updates to be added to the quarterly presentation |
| 9/28/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 43 | 1.0 | No | Transformation | $585.00 | Cost Analysis-Update T&D Capex Analysis |
| 9/28/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 27 | 1.3 | No | Restoration | $760.50 | Documentation-Review Vieques restoration plan documentation |

Filsinger Energy Partners
September 1, 2018 - September 30, 2018

| Date | Project | Employee | Title | Rate | Category | Hours | On-Site | Fee Class | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/28/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 10 | 1.2 | No | Restoration | $702.00 | Interactions, Calls & Meetings with Advisors to Debtors-Discuss status of Vieques restoration with PREPA advisors |
| 9/28/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 21 | 1.7 | No | Restoration | $994.50 | Historical Financial Results Analysis-Research past communications regarding use of time and materials contracts |
| 9/28/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 21 | 0.4 | No | Restoration | $234.00 | Interactions, Calls & Meetings with Advisors to Debtors-Discuss construction contract suitability with PREPA legal advi |
| 9/29/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 16 | 1.8 | Yes | Operations | $1,377.00 | Fuel Commodity Analysis-Review meeting Northern Fuels |
| 9/29/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 16 | 3.2 | Yes | Operations | $2,448.00 | Fuel Commodity Analysis-Detailed review of Proposal 1 - Northern Fuels |
| 9/29/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 3.6 | No | Operations | $2,106.00 | Cost Analysis-Summarize results (graphics & tables) into metering accuracy deck |
| 9/29/2018 | Puerto Rico | Scott Davis | Director | $585 | 16 | 1.2 | No | Operations | $702.00 | Fuel Commodity Analysis-Research LNG questions from PREPA via staff |
| 9/29/2018 | Puerto Rico | Scott Davis | Director | $585 | 16 | 0.4 | No | Operations | $234.00 | Fuel Commodity Analysis-Memo to staff re: PREPA's LNG questions |
| 9/29/2018 | Puerto Rico | Scott Davis | Director | $585 | 37 | 0.3 | No | Operations | $175.50 | Cost Analysis-Memo to PREPA ICEE staff re: metering accuracy deck |
| 9/30/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 6 | 0.7 | No | Restoration | $375.20 | 124 - Maria: Mutual Aid Parties (MOU)-Analyze the processed payments for the public and private utilities that worke islanded under the MOU |
| 9/30/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 2.1 | No | Operations | $1,152.90 | Generation Plant Analysis-Review pricing provisions for Northern Fuels RFP.  RFP for LNG or LPG deliveries to San Juan |
| 9/30/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 16 | 2.8 | Yes | Operations | $2,142.00 | Fuel Commodity Analysis-Detailed review of Proposal 2 - Northern Fuels |
| 9/30/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 3.8 | No | Operations | $2,223.00 | Cost Analysis-Review premise/meter database provided by PREPA IT |
| 9/30/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 35 | 2.3 | No | Transformation | $1,232.80 | Data Request Response Preparation-LNG Vessels and the Jones Act Research |
| 9/30/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 8 | 3.4 | No | Operations | $2,862.80 | Cost Analysis-Developed presentation on WP180 savings for the PREPA CEO |
| | | | | | | | | | | |
| | | | | subtotal: | | 1,835.80 | | | $1,004,842.50 | |
| | | | | | | | | | | |
| | | | less credit for fee application hours | | | (62.30) | | Title III | ($16,939.00) | |
| | | | | | | | | | | |
| | | | | Grand Total | | 1,773.50 | | | $987,903.50 | |

(1) For Category names, please refer to Exhibit A

**Exhibit E**
**September 1, 2018 - September 30, 2018**

| DATE | EMPLOYEE | EXPENSE CATEGORY | TOTAL | EXPENSE DESCRIPTION | Filename | Page Number |
|------|----------|------------------|-------|---------------------|----------|-------------|
| 20180910 | A. Scott Davis | Airfare | $583.90 | Airfare from Austin, TX to San Juan, PR | ScottSteve | 1 |
| 20180920 | A. Scott Davis | Airfare | $583.90 | Airfare from San Juan, PR to Austin, TX | ScottSteve | 2 |
| 20180910 | A. Scott Davis | Hotel | $221.36 | Marriott, SJ, PR | ScottSteve | 3 |
| 20180911 | A. Scott Davis | Hotel | $221.36 | Marriott, SJ, PR | ScottSteve | 3 |
| 20180912 | A. Scott Davis | Hotel | $221.36 | Marriott, SJ, PR | ScottSteve | 3 |
| 20180913 | A. Scott Davis | Hotel | $221.36 | Marriott, SJ, PR | ScottSteve | 3 |
| 20180914 | A. Scott Davis | Hotel | $221.36 | Marriott, SJ, PR | ScottSteve | 3 |
| 20180915 | A. Scott Davis | Hotel | $221.36 | Marriott, SJ, PR | ScottSteve | 3 |
| 20180916 | A. Scott Davis | Hotel | $221.36 | Marriott, SJ, PR | ScottSteve | 3 |
| 20180917 | A. Scott Davis | Hotel | $221.36 | Marriott, SJ, PR | ScottSteve | 3 |
| 20180918 | A. Scott Davis | Hotel | $221.36 | Marriott, SJ, PR | ScottSteve | 4 |
| 20180919 | A. Scott Davis | Hotel | $221.36 | Marriott, SJ, PR | ScottSteve | 4 |
| 20180930 | A. Scott Davis | Airfare | $583.90 | Airfare from Austin, TX to San Juan, PR | ScottSteve | 16 |
| 20180930 | A. Scott Davis | Hotel | $221.36 | Marriott Stellaris, SJ, PR | ScottSteve | 17 |
| 20180910 | Allison Horn | Airfare | $390.40 | Airfare from Dallas to San Juan | Allison,Chad | 5,6 |
| 20180921 | Allison Horn | Airfare | $394.90 | Airfare from San Juan to Dallas | Allison,Chad | 10,11 |
| 20180930 | Allison Horn | Airfare | $483.40 | Airfare from Dallas to San Juan | Allison,Chad | 1,2 |
| 20180910 | Allison Horn | Hotel | $258.03 | La Concha | Allison,Chad | 8,9 |
| 20180911 | Allison Horn | Hotel | $258.03 | La Concha | Allison,Chad | 8,9 |
| 20180912 | Allison Horn | Hotel | $258.03 | La Concha | Allison,Chad | 8,9 |
| 20180913 | Allison Horn | Hotel | $258.03 | La Concha | Allison,Chad | 8,9 |
| 20180914 | Allison Horn | Hotel | $258.03 | La Concha | Allison,Chad | 8,9 |
| 20180915 | Allison Horn | Hotel | $258.03 | La Concha | Allison,Chad | 8,9 |
| 20180916 | Allison Horn | Hotel | $258.03 | La Concha | Allison,Chad | 8,9 |
| 20180917 | Allison Horn | Hotel | $258.03 | La Concha | Allison,Chad | 12 |
| 20180918 | Allison Horn | Hotel | $258.03 | La Concha | Allison,Chad | 12 |
| 20180919 | Allison Horn | Hotel | $258.03 | La Concha | Allison,Chad | 12 |
| 20180920 | Allison Horn | Hotel | $218.74 | La Concha | Allison,Chad | 13 |
| 20180921 | Allison Horn | Hotel | $117.52 | Miami Airport Marriot (My connecting flight from Miami to DFW was canceled so I had to spend the night at a hotel and fly home Saturday morning) | Allison,Chad | 14 |
| 20180909 | Chad Balken | Airfare | $389.80 | Airfare from Denver to San Juan | Allison,Chad | 16 |
| 20180930 | Chad Balken | Airfare | $383.90 | Airfare from Denver to San Juan | Allison,Chad | 15 |
| 20180910 | Chad Balken | Hotel | $260.29 | Double Tree | Allison,Chad | 3,4 |
| 20180911 | Chad Balken | Hotel | $260.29 | Double Tree | Allison,Chad | 3,4 |
| 20180912 | Chad Balken | Hotel | $260.29 | Double Tree | Allison,Chad | 3,4 |
| 20180913 | Chad Balken | Hotel | $260.29 | Double Tree | Allison,Chad | 3,4 |
| 20180914 | Chad Balken | Hotel | $260.29 | Double Tree | Allison,Chad | 3,4 |
| 20180915 | Chad Balken | Hotel | $260.29 | Double Tree | Allison,Chad | 3,4 |
| 20180916 | Chad Balken | Hotel | $260.29 | Double Tree | Allison,Chad | 3,4 |
| 20180917 | Chad Balken | Hotel | $260.29 | Double Tree | Allison,Chad | 3,4 |
| 20180918 | Chad Balken | Hotel | $260.29 | Double Tree | Allison,Chad | 3,4 |
| 20180919 | Chad Balken | Hotel | $260.29 | Double Tree | Allison,Chad | 3,4 |
| 20180920 | Chad Balken | Hotel | $260.29 | Double Tree | Allison,Chad | 3,4 |
| 20180901 | David Whitten | Hotel | $221.36 | Marriott | BiffGaryFedEx | 2,3 |
| 20180902 | David Whitten | Hotel | $221.36 | Mariott | BiffGaryFedEx | 2,3 |
| 20180903 | David Whitten | Hotel | $221.36 | Mariott | BiffGaryFedEx | 2,3 |
| 20180904 | David Whitten | Hotel | $221.36 | Marriott | BiffGaryFedEx | 2,3 |
| 20180905 | David Whitten | Hotel | $221.36 | Mariott | BiffGaryFedEx | 2,3 |
| 20180906 | David Whitten | Hotel | $221.36 | Mariott | BiffGaryFedEx | 2,3 |
| 20180907 | David Whitten | Hotel | $221.36 | Mariott | BiffGaryFedEx | 2,3 |
| 20180908 | David Whitten | Hotel | $221.36 | Marriott | BiffGaryFedEx | 2,3 |
| 20180909 | David Whitten | Hotel | $221.36 | Marriott | BiffGaryFedEx | 9,10 |
| 20180910 | David Whitten | Hotel | $221.36 | Marriott | BiffGaryFedEx | 9,10 |
| 20180911 | David Whitten | Hotel | $221.36 | Marriott | BiffGaryFedEx | 9,10 |
| 20180912 | David Whitten | Hotel | $221.36 | Marriott | BiffGaryFedEx | 9,10 |
| 20180913 | David Whitten | Hotel | $221.36 | Marriott | BiffGaryFedEx | 9,10 |
| 20180914 | David Whitten | Hotel | $221.36 | Marriott | BiffGaryFedEx | 4,5 |
| 20180915 | David Whitten | Hotel | $221.36 | Marriott | BiffGaryFedEx | 4,5 |
| 20180916 | David Whitten | Hotel | $221.36 | Marriott | BiffGaryFedEx | 4,5 |
| 20180917 | David Whitten | Hotel | $221.36 | Marriott | BiffGaryFedEx | 4,5 |
| 20180918 | David Whitten | Hotel | $221.36 | Marriott | BiffGaryFedEx | 4,5 |
| 20180919 | David Whitten | Hotel | $221.36 | Marriott | BiffGaryFedEx | 4,5 |
| 20180920 | David Whitten | Hotel | $221.36 | Marriott | BiffGaryFedEx | 4,5 |
| 20180921 | David Whitten | Hotel | $221.36 | Marriott | BiffGaryFedEx | 4,5 |
| 20180922 | David Whitten | Hotel | $221.36 | Marriott | BiffGaryFedEx | 6,7 |
| 20180923 | David Whitten | Hotel | $221.36 | Marriott | BiffGaryFedEx | 6,7 |
| 20180924 | David Whitten | Hotel | $221.36 | Marriott | BiffGaryFedEx | 6,7 |
| 20180925 | David Whitten | Hotel | $221.36 | Marriott | BiffGaryFedEx | 6,7 |
| 20180926 | David Whitten | Hotel | $221.36 | Marriott | BiffGaryFedEx | 6,7 |
| 20180927 | David Whitten | Hotel | $221.36 | Marriott | BiffGaryFedEx | 6,7 |
| 20180928 | David Whitten | Hotel | $221.36 | Marriott | BiffGaryFedEx | 11 |
| 20180929 | David Whitten | Hotel | $221.36 | Marriott | BiffGaryFedEx | 11 |
| 20180911 | Gary Germeroth | Airfare | $341.20 | Airfare from Denver to New York | BiffGaryFedEx | 20 |
| 20180912 | Gary Germeroth | Airfare | $198.20 | Airfare from New York to Denver | BiffGaryFedEx | 22 |
| 20180917 | Gary Germeroth | Airfare | $505.91 | Airfare from Denver to San Juan | BiffGaryFedEx | 13 |
| 20180920 | Gary Germeroth | Airfare | $465.90 | Airfare from San Juan to Denver | BiffGaryFedEx | 17&15 |
| 20180911 | Gary Germeroth | Hotel | $300.00 | Yotel Hotel     New York, NY (written down to max rate) | BiffGaryFedEx | 24 |
| 20180918 | Gary Germeroth | Hotel | $218.74 | La Concha     San Juan, PR | BiffGaryFedEx | 18 |
| 20180919 | Gary Germeroth | Hotel | $218.74 | La Concha     San Juan, PR | BiffGaryFedEx | 18 |
| 20180921 | Gary Germeroth | Airfare | $14.99 | Air internet | BiffGaryFedEx | 19 |
| 20180903 | Laura Hatanaka | Airfare | $1074.80 | Airfare from Denver, CO to San Juan, PR (round trip economy class) | LauraMarcusMatt | 2 |

**Exhibit E**
September 1, 2018 - September 30, 2018

| DATE | EMPLOYEE | EXPENSE CATEGORY | TOTAL | EXPENSE DESCRIPTION | Filename | Page Number |
|---|---|---|---|---|---|---|
| 20180909 | Laura Hatanaka | Airfare | $278.00 | Airfare from Denver, CO to San Juan, PR | LauraMarcusMatt | 6 |
| 20180920 | Laura Hatanaka | Airfare | $388.16 | Airfare from San Juan, PR to Charleston, SC | LauraMarcusMatt | 11,12 |
| 20180924 | Laura Hatanaka | Airfare | $324.90 | Airfare from Charlston, SC to San Juan, PR | LauraMarcusMatt | 14 |
| 20180928 | Laura Hatanaka | Airfare | $546.90 | Airfare from San Juan, PR to Denver, CO | LauraMarcusMatt | 13 |
| 20180904 | Laura Hatanaka | Hotel | $221.36 | San Juan Marriott and Stellaris, San Juan PR | LauraMarcusMatt | 1 |
| 20180905 | Laura Hatanaka | Hotel | $221.36 | San Juan Marriott and Stellaris, San Juan PR | LauraMarcusMatt | 1 |
| 20180906 | Laura Hatanaka | Hotel | $221.36 | San Juan Marriott and Stellaris, San Juan PR | LauraMarcusMatt | 1 |
| 20180910 | Laura Hatanaka | Hotel | $218.74 | La Concha, San Juan, PR | LauraMarcusMatt | 4,5 |
| 20180911 | Laura Hatanaka | Hotel | $218.74 | La Concha, San Juan, PR | LauraMarcusMatt | 4,5 |
| 20180912 | Laura Hatanaka | Hotel | $218.74 | La Concha, San Juan, PR | LauraMarcusMatt | 4,5 |
| 20180913 | Laura Hatanaka | Hotel | $218.74 | La Concha, San Juan, PR | LauraMarcusMatt | 4,5 |
| 20180914 | Laura Hatanaka | Hotel | $218.74 | La Concha, San Juan, PR | LauraMarcusMatt | 4,5 |
| 20180915 | Laura Hatanaka | Hotel | $218.74 | La Concha, San Juan, PR | LauraMarcusMatt | 4,5 |
| 20180916 | Laura Hatanaka | Hotel | $218.74 | La Concha, San Juan, PR | LauraMarcusMatt | 4,5 |
| 20180917 | Laura Hatanaka | Hotel | $218.74 | La Concha, San Juan, PR | LauraMarcusMatt | 4,5 |
| 20180918 | Laura Hatanaka | Hotel | $218.74 | La Concha, San Juan, PR | LauraMarcusMatt | 4,5 |
| 20180919 | Laura Hatanaka | Hotel | $218.74 | La Concha, San Juan, PR | LauraMarcusMatt | 4,5 |
| 20180924 | Laura Hatanaka | Hotel | $258.03 | La Concha, San Juan, PR | LauraMarcusMatt | 15 |
| 20180925 | Laura Hatanaka | Hotel | $258.03 | La Concha, San Juan, PR | LauraMarcusMatt | 15 |
| 20180926 | Laura Hatanaka | Hotel | $258.03 | La Concha, San Juan, PR | LauraMarcusMatt | 15 |
| 20180927 | Laura Hatanaka | Hotel | $258.03 | La Concha, San Juan, PR | LauraMarcusMatt | 15 |
| 20180916 | Marcus Klintmalm | Airfare | $502.80 | Airfare from DFW to SJU (roundtrip economy class) | LauraMarcusMatt | 16,17 |
| 20180916 | Marcus Klintmalm | Hotel | $218.74 | La Concha | LauraMarcusMatt | 18,19 |
| 20180917 | Marcus Klintmalm | Hotel | $218.74 | La Concha | LauraMarcusMatt | 18,19 |
| 20180918 | Marcus Klintmalm | Hotel | $218.74 | La Concha | LauraMarcusMatt | 18,19 |
| 20180919 | Marcus Klintmalm | Hotel | $218.74 | La Concha | LauraMarcusMatt | 18,19 |
| 20180920 | Marcus Klintmalm | Hotel | $218.74 | La Concha | LauraMarcusMatt | 18,19 |
| 20180921 | Marcus Klintmalm | Hotel | $218.74 | La Concha | LauraMarcusMatt | 18,19 |
| 20180922 | Marcus Klintmalm | Hotel | $218.74 | La Concha | LauraMarcusMatt | 18,19 |
| 20180923 | Marcus Klintmalm | Hotel | $218.74 | La Concha | LauraMarcusMatt | 18,19 |
| 20180924 | Marcus Klintmalm | Hotel | $218.74 | La Concha | LauraMarcusMatt | 18,19 |
| 20180925 | Marcus Klintmalm | Hotel | $218.74 | La Concha | LauraMarcusMatt | 18,19 |
| 20180926 | Marcus Klintmalm | Hotel | $218.74 | La Concha | LauraMarcusMatt | 18,19 |
| 20180927 | Marcus Klintmalm | Hotel | $218.74 | La Concha | LauraMarcusMatt | 18,19 |
| 20180901 | Matt Lee | Airfare | $236.90 | Airfare from San Juan, PR to Denver, CO (half of round trip ticket - previous half was charged in August) | LauraMarcusMatt | 24 |
| 20180916 | Matt Lee | Airfare | $473.80 | Airfare from Denver to San Juan, PR | LauraMarcusMatt | 20 |
| 20180916 | Matt Lee | Hotel | $258.03 | La Concha | LauraMarcusMatt | 21,22 |
| 20180917 | Matt Lee | Hotel | $258.03 | La Concha | LauraMarcusMatt | 21,22 |
| 20180918 | Matt Lee | Hotel | $258.03 | La Concha | LauraMarcusMatt | 21,22 |
| 20180919 | Matt Lee | Hotel | $258.03 | La Concha | LauraMarcusMatt | 21,22 |
| 20180920 | Matt Lee | Hotel | $258.03 | La Concha | LauraMarcusMatt | 21,22 |
| 20180921 | Matt Lee | Hotel | $258.03 | La Concha | LauraMarcusMatt | 21,22 |
| 20180922 | Matt Lee | Hotel | $258.03 | La Concha | LauraMarcusMatt | 21,22 |
| 20180923 | Matt Lee | Hotel | $258.03 | La Concha | LauraMarcusMatt | 21,22 |
| 20180924 | Matt Lee | Hotel | $258.03 | La Concha | LauraMarcusMatt | 21,22 |
| 20180925 | Matt Lee | Hotel | $258.03 | La Concha | LauraMarcusMatt | 21,22 |
| 20180926 | Matt Lee | Hotel | $258.03 | La Concha | LauraMarcusMatt | 21,22 |
| 20180927 | Matt Lee | Hotel | $258.03 | La Concha | LauraMarcusMatt | 21,22 |
| 20180928 | Matt Lee | Hotel | $258.03 | La Concha | LauraMarcusMatt | 21,22 |
| 20180904 | Nathan Pollak | Airfare | $278.90 | Airfare from Denver (DIA) to San Juan | NathanNormPaul | 7,8 |
| 20180913 | Nathan Pollak | Airfare | $358.90 | Airfare from San Juan (SJU) to Denver | NathanNormPaul | 3,4 |
| 20180917 | Nathan Pollak | Airfare | $358.90 | Airfare from Denver (DIA) to San Juan (SJU) | NathanNormPaul | 17,18 |
| 20180921 | Nathan Pollak | Airfare | $650.00 | Airfare from San Juan (SJU) to Denver (DIA); upgraded fare class.  Coach rate attached and is greater so max rate is charged | NathanNormPaul | 11,12, 15 |
| 20180930 | Nathan Pollak | Airfare | $650.00 | Airfare from Denver to San Juan (one way upgraded fare; charged at max rate of $650; see document showing economy class ticket was $683.) | NathanNormPaul | 32 - 36 |
| 20180904 | Nathan Pollak | Hotel | $218.74 | La Concha | NathanNormPaul | 1,2 |
| 20180905 | Nathan Pollak | Hotel | $218.74 | La Concha | NathanNormPaul | 1,2 |
| 20180906 | Nathan Pollak | Hotel | $218.74 | La Concha | NathanNormPaul | 1,2 |
| 20180907 | Nathan Pollak | Hotel | $218.74 | La Concha | NathanNormPaul | 1,2 |
| 20180908 | Nathan Pollak | Hotel | $218.74 | La Concha | NathanNormPaul | 1,2 |
| 20180909 | Nathan Pollak | Hotel | $218.74 | La Concha | NathanNormPaul | 1,2 |
| 20180910 | Nathan Pollak | Hotel | $218.74 | La Concha | NathanNormPaul | 1,2 |
| 20180911 | Nathan Pollak | Hotel | $218.74 | La Concha | NathanNormPaul | 1,2 |
| 20180912 | Nathan Pollak | Hotel | $218.74 | La Concha | NathanNormPaul | 1,2 |
| 20180917 | Nathan Pollak | Hotel | $218.74 | La Concha | NathanNormPaul | 16 |
| 20180918 | Nathan Pollak | Hotel | $218.74 | La Concha | NathanNormPaul | 16 |
| 20180919 | Nathan Pollak | Hotel | $218.74 | La Concha | NathanNormPaul | 16 |
| 20180920 | Nathan Pollak | Hotel | $218.74 | La Concha | NathanNormPaul | 16 |
| 20180909 | Norm Spence | Airfare | $694.80 | Airfare from Charleston, SC to San Juan, PR (round trip economy class; return changed from 9/14 to 9/11 at no additional cost) | NathanNormPaul | 26 |
| 20180909 | norm spence | Hotel | $300.00 | LaConcha | NathanNormPaul | 28 |
| 20180910 | norm spence | Hotel | $300.00 | LaConcha | NathanNormPaul | 28 |
| 20180901 | Paul Harmon | Airfare | $272.98 | Airfare from Orlando to Denver | NathanNormPaul | 37 |
| 20180926 | Paul Harmon | Airfare | $603.90 | Airfare from Denver to San Juan | NathanNormPaul | 29 |
| 20180926 | Paul Harmon | Hotel | $258.03 | La Concha | NathanNormPaul | 30 |
| 20180927 | Paul Harmon | Hotel | $258.03 | La Concha | NathanNormPaul | 30 |
| 20180928 | Paul Harmon | Hotel | $258.03 | La Concha | NathanNormPaul | 30 |
| 20180929 | Paul Harmon | Hotel | $258.03 | La Concha | NathanNormPaul | 30 |
| 20180930 | Paul Harmon | Hotel | $258.03 | La Concha | NathanNormPaul | 30 |

**Exhibit E**
**September 1, 2018 - September 30, 2018**

| DATE | EMPLOYEE | EXPENSE CATEGORY | TOTAL | EXPENSE DESCRIPTION | Filename | Page Number |
|------|----------|------------------|-------|---------------------|----------|-------------|
| 20180903 | Stephen Kopenitz | Airfare | $972.80 | Airfare from HB to San Juan (round trip economy class) | ScottSteve | 6 |
| 20180930 | Stephen Kopenitz | Airfare | $762.80 | Airfare from HB to San Juan (round trip economy class) | ScottSteve | 9 |
| 20180903 | Stephen Kopenitz | Hotel | $218.74 | La Concha | ScottSteve | 14 |
| 20180904 | Stephen Kopenitz | Hotel | $218.74 | La Concha | ScottSteve | 14 |
| 20180905 | Stephen Kopenitz | Hotel | $218.74 | La Concha | ScottSteve | 14 |
| 20180906 | Stephen Kopenitz | Hotel | $218.74 | La Concha | ScottSteve | 14 |
| 20180930 | Stephen Kopenitz | Hotel | $218.74 | LaConcha | ScottSteve | 15 |
| 20180904 | Todd Filsinger | Airfare | $650.00 | Airfare from San Juan to Washington DC | Todd | 10,11 |
| 20180906 | Todd Filsinger | Airfare | $370.10 | Airfare from Washington DC to Denver (upgraded class charged at 50%) | Todd | 12,13 |
| 20180909 | Todd Filsinger | Airfare | $650.00 | Airfare from Denver to San Juan | Todd | 18,19 |
| 20180912 | Todd Filsinger | Airfare | $650.00 | Airfare from San Juan to Denver | Todd | 24,25 |
| 20180916 | Todd Filsinger | Airfare | $255.45 | Airfare from Denver to San Juan (upgraded class charged at 50%) | Todd | 30,31 |
| 20180903 | Todd Filsinger | Hotel | $900.00 | LA Concha ( 9/1 - 9/3; 3 nights at max rate) | Todd | 7,6 |
| 20180904 | Todd Filsinger | Hotel | $274.37 | AKA White house | Todd | 1 |
| 20180905 | Todd Filsinger | Hotel | $274.37 | AKA White house | Todd | 1 |
| 20180906 | Todd Filsinger | Hotel | $274.37 | AKA White house | Todd | 1 |
| 20180921 | Todd Filsinger | Hotel | $1500.00 | La Concha (9/16 - 9/21; 5 nights at max rate per night) | Todd | 37,38 |
| 20180929 | Todd Filsinger | Hotel | $2400.00 | La Concha (9/22 - 9/30; 8 nights at max rate) | Todd | 39,40 |
| 20180925 | N/A | Shipping | 56.79 | FedEx Fee statement to Puerto Rico US Trustee | BiffGaryFedEx | 1 |
| | | | | | | |
| | | **Subtotal:** | **$54,067.96** | | | |
| | | | | | | |

**Filsinger Energy Partners**
**Exhibit E, continued**
**Per diem schedule for meals and ground transportation (1)**
**September-18**

| | Todd Filsinger | Gary Germeroth | Paul Harmon | Tim Wang | Norm Spence | Steve Kopenitz | Nathan Pollak | Matt Lee | Buck Monday | David "Biff" Whitten | Alan Scott Davis | Laura Hatanaka | Marcus Klintmalm | Allison Horn | Kyle Chamberlain | Chad Balken | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-Sep-18 | 1 | | 1 | | | | | 1 | | 1 | | | | | | | |
| 2-Sep-18 | 1 | | | | | | | | | 1 | | | | | | | |
| 3-Sep-18 | 1 | | | | | 1 | | | | 1 | | | 1 | | | | |
| 4-Sep-18 | 1 | | | | | | 1 | | | 1 | | | 1 | | | | |
| 5-Sep-18 | 1 | | | | | | 1 | 1 | | 1 | | | 1 | | | | |
| 6-Sep-18 | 1 | | | | | | 1 | 1 | | 1 | | | 1 | | | | |
| 7-Sep-18 | | | | | | | | 1 | | 1 | | | | | | | |
| 8-Sep-18 | | | | | | | | 1 | | 1 | | | | | | | |
| 9-Sep-18 | 1 | | | | | 1 | | 1 | | 1 | | | 1 | | | | |
| 10-Sep-18 | 1 | | | | 1 | | | 1 | | 1 | 1 | 1 | | | 1 | | 1 |
| 11-Sep-18 | 1 | 1 | | | 1 | | | 1 | | 1 | 1 | 1 | | | 1 | | 1 |
| 12-Sep-18 | 1 | 1 | | | | | | 1 | | 1 | 1 | 1 | | | 1 | | 1 |
| 13-Sep-18 | | | | | | | | 1 | | 1 | 1 | 1 | | | 1 | | 1 |
| 14-Sep-18 | | | | | | | | | | 1 | 1 | 1 | | | 1 | | 1 |
| 15-Sep-18 | | | | | | | | | | 1 | 1 | 1 | | | 1 | | 1 |
| 16-Sep-18 | 1 | | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 |
| 17-Sep-18 | 1 | 1 | | | | | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 |
| 18-Sep-18 | 1 | 1 | | | | | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 |
| 19-Sep-18 | 1 | 1 | | | | | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | | | 1 |
| 20-Sep-18 | 1 | 1 | | | | | | 1 | | 1 | | | 1 | 1 | | | 1 |
| 21-Sep-18 | 1 | | | | | | 1 | 1 | | 1 | | | 1 | 1 | | | |
| 22-Sep-18 | | | | | | | | | | 1 | | | 1 | 1 | | | |
| 23-Sep-18 | 1 | | | | | | | | | 1 | | | 1 | 1 | | | |
| 24-Sep-18 | 1 | | | | | | | 1 | | 1 | | | 1 | 1 | | | |
| 25-Sep-18 | 1 | | | | | | | 1 | | 1 | | | 1 | 1 | | | |
| 26-Sep-18 | 1 | | 1 | | | | | 1 | | 1 | | | 1 | 1 | | | |
| 27-Sep-18 | 1 | | 1 | | | | | 1 | | 1 | | | 1 | | | | |
| 28-Sep-18 | 1 | | 1 | | | | | 1 | | 1 | | | 1 | | | | |
| 29-Sep-18 | 1 | | 1 | | | | | | | 1 | | | | | | | |
| 30-Sep-18 | 1 | | 1 | | | 1 | | | | | | | | | | 1 | |
| | | | | | | | | | | | | | | | | | |
| **Total days per diem for meals** | **25** | **6** | **6** | **0** | **3** | **5** | **15** | **14** | **0** | **29** | **10** | **20** | **12** | **12** | **0** | **12** | **169** |
| **Total meal expense @ $57/day** | $1,425.00 | $342.00 | $342.00 | $0.00 | $171.00 | $285.00 | $855.00 | $798.00 | $0.00 | $1,653.00 | $570.00 | $1,140.00 | $684.00 | $684.00 | $0.00 | $684.00 | $9,633.00 |
| | | | | | | | | | | | | | | | | | |
| **Total days per diem for travel** | **16** | **2** | **5** | **0** | **2** | **3** | **9** | **10** | **0** | **21** | **6** | **12** | **8** | **8** | **0** | **8** | **110** |
| **Total travel expense @ $20/day** | $320.00 | $40.00 | $100.00 | $0.00 | $40.00 | $60.00 | $180.00 | $200.00 | $0.00 | $420.00 | $120.00 | $240.00 | $160.00 | $160.00 | $0.00 | $160.00 | $2,200.00 |

Note:

On February 16, 2018 FEP and Prepa entered into a side letter effective January 1, 2018 to ammend the contract dated 12/7/2017.  This amendment updates the policy for reimbursement of travel expenses.  This contract states the FEP will charge PREPA for per diem expenses for meals and ground transportation.
The side agreement is included in the January Fee Statement, Exhibit F.

(1) highlighted dates are Saturdays and Sundays and Labor Day.  Weekends are not reimbursed per diem for travel unless evidenced the employee is working.

2018-P00091

## AGREEMENT FOR INDEPENDENT CONTRACTOR CONSULTING SERVICES

This **AGREEMENT FOR INDEPENDENT CONTRACTOR CONSULTING SERVICES** ("Agreement") is made this 7th day of December, 2017 ("Effective Date") by and between:

AS FIRST PARTY: The Puerto Rico Electric Power Authority ("PREPA"), a public corporation and government instrumentality of the Commonwealth of Puerto Rico, created by Act of May 2, 1941, No. 83, as amended, represented in this act by its Acting Executive Director, Mr. Justo Luis González Torres, of legal age, married, engineer, and resident of Juana Díaz, Puerto Rico.

AS SECOND PARTY: Filsinger Energy Partners, Inc. ("FEP") a corporation formed and existing under the laws of the State of Colorado, United States of America, with a principal place of business in 290 Fillmore St, Ste 4 Denver, CO 80206, herein represented by its Senior Managing Director, Mr. Todd W. Filsinger, of legal age, married, and resident of, Denver, Colorado, who has authority to enter into this Agreement by virtue of Corporate Resolution, dated December 29, 2016.

PREPA and FEP are individually referred to herein as a "Party" and together as the "Parties."

PREPA desires FEP, as an independent contractor, to perform certain work and professional services for PREPA ("Work") as outlined in the Professional Services Engagement Letter between the Parties, which Professional Services Engagement Letter is attached hereto and incorporated herein by reference.

In consideration of the above recitals and the covenants and agreements contained in this Agreement and other good and valuable consideration, the receipt and sufficiency of which are hereby acknowledged, the Parties, each intending to be legally bound, agree as follows:

1. **BILLING AND PAYMENT.** FEP shall be paid on the basis of actual time and expenses at the hourly rates outlined in the Professional Services Engagement Letter; provided, that FEP personnel shall not be compensated for hours spent on non-working travel time. FEP shall provide PREPA with an itemized invoice for its fees and accrued expenses on a monthly basis. FEP shall allocate any invoiced fees between (i) activities undertaken outside of Puerto Rico and (ii) activities undertaken inside of Puerto Rico.

FEP shall submit monthly invoices within the first thirty (30) days following the period invoiced that will include a description of the services rendered and the number of hours spent by each person. Each invoice for professional services shall be itemized and must be duly certified by an authorized representative of FEP. PREPA reserves the right to conduct the audits it deems necessary and it will not be subject to finance charges regarding invoice payments subject to an audit. FEP will comply with the terms of the Compensation Order in invoicing its fees and PREPA shall pay FEP in accordance with the Compensation Order.

Invoices must also include a written and signed certification stating that no officer or employee of PREPA, and their respective subsidiaries or affiliates, will personally derive or obtain any benefit or profit of any kind from this Agreement, with the acknowledgment that invoices that do not include this certification will not be paid. This certification must read as follows:

> "We certify under penalty of nullity that no public servant of the Puerto Rico Electric Power Authority, their respective subsidiaries or affiliates, will derive or obtain any benefit or profit of any kind from the contractual relationship which is the basis of this invoice. If such benefit or profit exists, the required waiver has been obtained prior to entering into the Agreement. The only consideration to be received in exchange for the services provided is the agreed-upon price that has been negotiated with an authorized representative of the Puerto Rico Electric Power Authority. The total amount shown on this invoice is true and correct. The services have been rendered, and no payment has been received."

As compensation for the Work, PREPA and FEP agree that the total amount to be paid under this Agreement shall not exceed Five Million Dollars ($5,000,000.00) (the "Agreement Amount"). However, nothing herein shall preclude the Parties from agreeing to increase said amount. PREPA will only pay for services already rendered before the submitted invoice date.

Professional Services Agreement – Filsinger Energy Partners, Inc.
Page 2

FEP shall be entitled to reimbursement for expenses incurred (including reasonable expenses of counsel, if any) in connection with or arising out of activities under or contemplated by, this Agreement.   Reimbursable expenses shall not exceed eight percent (8%) of the Agreement Amount and will be reimbursed by PREPA through the presentation of acceptable evidence for such expenses.  Reimbursement for air travel expenses is restricted to economy class fares, including restricted fares.  All expenses shall be subject to PREPA's internal expense limitation and requirements, and will be reimbursed pursuant to the Compensation Order.

Any travel and lodging expense for which a reimbursement is requested shall be reasonable and necessary, and any extraordinary travel and lodging expenses shall be authorized in writing and in advance by PREPA.  PREPA will not reimburse expenses that do not comply with this provision.  Under no circumstances will expenses for alcoholic beverages be reimbursed.

FEP shall promptly notify PREPA when the billing under the present Agreement amounts to seventy five percent (75%) of the Agreement Amount.  Once this notification has been issued, FEP, in coordination with PREPA, will ensure that no services will be rendered in excess of the Agreement Amount, except when a written amendment is agreed upon by both Parties.  In addition, FEP shall present a reasonably itemized list of the remaining billable work that is in progress under the Agreement.

**Appendix A** attached hereto provides a schedule of the professionals initially assigned to this matter.  Should FEP assign another person not included in **Appendix A** to attend to PREPA's matters pursuant to this Agreement, FEP shall promptly send PREPA an amended schedule to include such person's name and/or position, and request approval of the Governing Board for such amended schedule.  Such approval from PREPA shall not be unreasonably withheld.

All payments performed under this Agreement will be charged to PREPA's budget account number 01-4019-92320-556-673.

FEP shall not request any payment for the Work until it has been registered by PREPA at the Office of the Comptroller of Puerto Rico. PREPA undertakes to register this Agreement pursuant to such Act as soon as practicable after the execution of this Agreement.

2.   **TERM.**  This Agreement shall be effective as of the Effective Date and shall continue in effect through June 30, 2018 unless earlier terminated pursuant to the terms of Sections 3 or 4 or renewed by the written, mutual agreement of PREPA and FEP.

3.   **TERMINATION FOR CONVENIENCE.**  Either Party may terminate this Agreement for any reason upon 30 days advance written notice to the other Party. In the event of such a termination and notwithstanding any other provision of the Agreement to the contrary, FEP shall be entitled to payment for (a) the portion of Work completed through the date of termination and (b) any expenses incurred through the date of termination, as well as any other expenses that FEP is not able to reasonably cancel by the date of termination. PREPA shall be entitled to receive the Work generated by FEP through the date of termination. Time is of the essence in this Agreement. If either Party terminates this Agreement, such termination shall not affect FEP's right to receive all amounts owed by PREPA to FEP or the accrued rights of PREPA to receive the Work generated by FEP through the date of termination.

4.   **TERMINATION FOR DEFAULT.**  If either Party materially breaches any term or provision of this Agreement and does not remedy such material breach within 72 hours after receipt of a prior written notice of default, the non-breaching Party may immediately terminate this Agreement upon written notice, and such termination shall be effective as of the date of such written notice. Time is of the essence in this Agreement. If either Party terminates this Agreement, such termination shall not affect FEP's right to receive all amounts owed by PREPA to FEP, or the accrued rights of PREPA to receive the Work generated by FEP through the termination date.

5.   **ACCESS/CONDUCT OF WORK.**  PREPA will provide access to its facilities and such other cooperation in working with FEP, as FEP may from time to time reasonably determine to be necessary for FEP to render the Work; provided, such access and cooperation shall not interfere with PREPA's operations.  PREPA also will provide all

Professional Services Agreement – Filsinger Energy Partners, Inc.
Page 3

documentation, including, but not limited to, all information, records, personnel, documents, and reports, necessary for FEP to perform the Work.

FEP and its officers, directors, employees, and agents shall conduct the Work in accordance with all applicable governmental laws, rules, regulations, and good standard industry practices, in a professional manner, and in accordance with the terms of this Agreement.

6. **FORECASTS AND RECOMMENDATIONS FOR THE WORK.** All forecasts and recommendations made by FEP as part of the Work are based on the information available to FEP and certain analyses and will be made in good faith. However, forecasts are not a representation, undertaking, or warranty as to any outcome or achievable result. PREPA acknowledges (a) FEP is not making any representation or warranty concerning the Work (other than as expressly set forth in Section 5) and (b) FEP is not providing either an expressed or implied warranty for the Work. In addition, PREPA acknowledges FEP is not guaranteeing or promising that certain forecasts or recommendations by FEP with respect to the Work will take place or occur, and PREPA will not hold FEP to any such guarantees or promises concerning the Work. EXCEPT FOR THE EXPRESS WARRANTIES IN SECTION 5, FEP DISCLAIMS ALL WARRANTIES, EITHER EXPRESS, IMPLIED, STATUTORY, OR OTHERWISE, UNDER THIS AGREEMENT OR THE APPLICABLE LAW, INCLUDING, BUT NOT LIMITED TO, THE WARRANTIES OF FITNESS FOR A PARTICULAR PURPOSE AND MERCHANTABILITY.

7. **CONFIDENTIALITY.** In performing the Work and all terms of this Agreement, each Party may have access to, and may provide the other Party with information or documentation that constitutes, confidential information ("Confidential Information"). Confidential Information includes, but is not limited to, any non-public information about customers or potential customers (regardless of whether it is personally identifiable or anonymous information), business and marketing plans, employee information, systems, manuals, policies and procedures, and products and services, including the disclosure of the engagements covered under this Agreement.



From the Effective Date through 3 years following the end of the term of this Agreement or termination of this Agreement (whichever is earlier), each Party shall hold all such Confidential Information in strict confidence and disclose such Confidential Information only to those officers, directors, employees or agents whose duties reasonably require access to such information. If receiving Party proposes to disclose Confidential Information, including the engagements covered under this Agreement, to a third party in order to perform under the Agreement or otherwise, the receiving Party must first obtain the consent of the disclosing Party to make such disclosure and enter into a confidentiality agreement with such third party under which that third party would be restricted from disclosing, using or duplicating such Confidential Information in a manner consistent with the terms of this Section 7. Receiving Party may use such Confidential Information only in connection with its performance under this Agreement or as otherwise required by applicable law. Receiving Party shall protect such Confidential Information using the same degree of care, but no less than a reasonable degree of care, to prevent the unauthorized use or disclosure of such Confidential Information as receiving Party uses to protect its own confidential information. Confidential Information shall be returned to the disclosing Party or destroyed upon disclosing Party's request once the Work contemplated by this Agreement has been completed or upon termination of this Agreement (whichever is earlier).



Receiving Party shall establish and maintain commercially reasonable policies and procedures to ensure compliance with this Section 7. Such policies and procedures shall include administrative, technical, and physical safeguards that are commensurate with the scope of the Work and the sensitivity of the Confidential Information. Receiving Party's policies will ensure the security and confidentiality of Confidential Information, protect against any anticipated threats or hazards to the security or integrity of such information, and protect against unauthorized access to or use of such information that could result in substantial harm or inconvenience to disclosing Party. In the event of any incident of unauthorized access to the Confidential Information or breach of the confidentiality obligations set forth herein, the receiving Party shall solely bear all costs and expenses incurred in notifying persons and entities affected by such breach. For the avoidance of doubt, the receiving Party shall obtain the disclosing Party's prior written approval of any oral or written notice or other communication proposed to be made to persons and entities affected by such breach. Receiving Party acknowledges the unauthorized use or disclosure of any such Confidential Information is likely to cause irreparable injury to disclosing Party for which there is no adequate remedy at law. Accordingly, receiving Party

Professional Services Agreement – Filsinger Energy Partners, Inc.
Page 4

hereby consents to the entry of injunctive relief against it to prevent or remedy any breach of the confidentiality obligation described herein without the disclosing Party being required to post bond.

The foregoing restrictions shall not apply to any such Confidential Information that is: (a) known by the receiving Party at the time of disclosure or publicly known or becomes publicly known through no fault of the receiving Party; (b) received from a third party that, to the knowledge of the receiving Party, is free to disclose the information to the receiving Party; (c) independently developed by the receiving Party without the use of information received from the disclosing Party; (d) communicated to a third party with the express prior written consent of the disclosing Party; or (e) either (i) required to be disclosed by law or pursuant to an order of court or other competent government or regulatory authority or (ii) disclosed due to a bona fide settlement, arbitration, or pre-litigation request; provided that in each case that the receiving Party notify the disclosing Party in writing of such disclosure as soon as commercially possible, and the receiving Party must use all commercially reasonable efforts to prevent or limit such disclosure and to ensure that any person to whom the Confidential Information is disclosed is aware of the confidential nature of the information and takes steps to prevent further disclosure of the same. The receiving Party shall indemnify the disclosing Party against any losses arising out of the unauthorized use or redistribution by a person of any Confidential Information provided pursuant to this Section 7.

Notwithstanding anything contrary in this Section 7, FEP may share Confidential Information with (i) AAFAF, (ii) representatives of the Commonwealth and its agencies and instrumentalities, and (iii) with the FOMB under a common interest privilege, or as PREPA's Title III representative. In furtherance of Mr. Filsinger's duties as CFA, Mr. Filsinger may also share Confidential Information with other stakeholders and parties in interest in his business judgment, provided that a confidentiality agreement is entered into between PREPA and such stakeholder or party in interest which Mr. Filsinger views as commercially reasonable.



8.   **INDEPENDENT CONTRACTOR.**  PREPA and FEP agree that FEP's status hereunder, and the status of any agents, employees and subcontractors engaged by FEP, shall be that of an independent contractor only and not that of an employee, agent, director or officer of PREPA nor shall they be considered a public servant of PREPA or the Commonwealth of Puerto Rico.  FEP, its subcontractors, and their officers, directors, and employees are not agents or employees of PREPA and have no authority to obligate or bind PREPA in any way; provided, however, Mr. Filsinger shall have the authority to bind PREPA, solely in his capacity as the CFA.

Consistent with the foregoing, PREPA and FEP acknowledge and agree that neither the role of CFA performed by Todd W. Filsinger, nor his role as Senior Managing Director and equity holder of FEP will render the certification required under Section 1 of this Agreement false or inaccurate,

FEP, its subcontractors, and their officers, directors, and employees are not eligible for PREPA's employee benefit programs, such as (without limitation) vacations, sick leave, retirement benefits and others because of its condition as an independent contractor.  FEP is fully and solely responsible for all taxes, assessments, penalties, fines, and interest relating to wages and benefits paid to FEP's employees under this Agreement, pursuant to all federal, state and local laws, including required withholding from wages of employees, regardless of the characterization of those employees by the Parties, administrative agencies, or the courts.

9.   **NON-EXCLUSIVE NATURE OF AGREEMENT.**  Nothing contained in this Agreement shall be construed as creating a partnership, joint venture, or similar relationship between the Parties. This Agreement is non-exclusive in nature, and FEP may perform other similar work for other entities or groups or individuals, in the sole and absolute discretion of FEP.

10.  **DELAYS.**  If FEP is unable to perform any Work by an act beyond FEP's reasonable control, FEP will give written notice to the PREPA as soon as practicable and such delay in Work shall not be deemed a material breach of this Agreement; provided that the foregoing shall not otherwise limit any right of PREPA to terminate the Agreement or specific Work pursuant to its rights in Section 2.

Professional Services Agreement – Filsinger Energy Partners, Inc.
Page 5

11. **LIMITATION OF LIABILITY.** NEITHER PARTY SHALL BE LIABLE TO THE OTHER PARTY FOR ANY INDIRECT, INCIDENTAL, SPECIAL, CONSEQUENTIAL OR PUNITIVE DAMAGES ARISING OUT OF OR RELATING TO THIS AGREEMENT OR THE WORK, WHETHER SUCH DAMAGES ARE FORESEEABLE, WHETHER SUCH PARTY WAS ADVISED OF SUCH LOSSES OR DAMAGES IN ADVANCE, AND WHETHER SUCH LIABILITY IS IN CONTRACT, TORT (INCLUDING NEGLIGENCE, BREACH OF STATUTORY DUTY OR OTHERWISE), AND BOTH PARTIES SPECIFICALLY AND EXPRESSLY WAIVE, ANY SUCH DAMAGES. THE PARTIES AGREE, TO THE FULLEST EXTENT PERMITTED BY LAW, TO LIMIT THE AGGREGATE LIABILITY OF FEP, ITS PARENT, AFFILIATES AND SUBCONTRACTORS, AND ITS AND THEIR RESPECTIVE DIRECTORS, OFFICERS, EMPLOYEES AND AGENTS (THE "FEP PARTIES" AND INDIVIDUALLY, A "FEP PARTY"), TO THE COMPENSATION RECEIVED BY FEP FOR THE WORK PERFORMED PURSUANT TO THIS AGREEMENT (THE "LIABILITY CAP"). THIS LIMITATION OF LIABILITY IN FAVOR OF FEP SHALL APPLY TO ALL SUITS, CLAIMS, ACTIONS, LOSSES, COSTS AND DAMAGES OF ANY NATURE, INCLUDING ANY CLAIMED LEGAL FEES AND EXPENSES, ARISING FROM OR RELATED TO THIS AGREEMENT OR THE WORK AND WITHOUT REGARD TO THE LEGAL THEORY UNDER WHICH SUCH LIABILITY IS IMPOSED. IN THE EVENT EITHER PARTY ASSERTS A CLAIM, ACTION, PROCEEDING, LOSSES, COSTS, OR DAMAGES WAIVED IN THIS SECTION 11, THE OTHER PARTY MAY ASSERT THIS SECTION 11 AS A DEFENSE AND SHALL BE ENTITLED TO ALL REASONABLE ATTORNEYS' FEES AND COSTS INCURRED IN DEFENDING AGAINST SUCH CLAIM, ACTION, PROCEEDING, LOSS, COST, OR DAMAGE.

THE FEP PARTIES SHALL HAVE NO LIABILITY FOR ANY CLAIMS ARISING FROM, UNDER OR IN CONNECTION WITH SAFETY OR OPERATIONAL PROCEDURES.



THE FEP PARTIES SHALL NOT BE LIABLE TO PREPA OR ANY PARTY ASSERTING A CLAIM ON BEHALF OF PREPA, EXCEPT FOR DIRECT DAMAGES FOUND IN A FINAL JUDGMENT TO BE THE DIRECT RESULT OF THE GROSS NEGLIGENCE, BAD FAITH OR INTENTIONAL MISCONDUCT OF FEP. THE FEP PARTIES SHALL NOT BE LIABLE FOR CONSEQUENTIAL DAMAGES UNDER ANY CIRCUMSTANCES, EVEN IF IT HAS BEEN ADVISED OF THE POSSIBILITY OF SUCH DAMAGES. THIS LIMITATION OF LIABILITY IN FAVOR OF THE FEP PARTIES SHALL APPLY TO ALL SUITS, CLAIMS, ACTIONS, LOSSES, COSTS AND DAMAGES OF ANY NATURE BY ANY PARTY, INCLUDING ANY CLAIMED LEGAL FEES AND EXPENSES, ARISING FROM OR RELATED TO THIS AGREEMENT OR THE WORK AND WITHOUT REGARD TO THE LEGAL THEORY UNDER WHICH SUCH LIABILITY IS IMPOSED. THE LIABILITY CAP IS THE TOTAL LIMIT OF THE FEP PARTIES' AGGREGATE LIABILITY FOR ANY AND ALL CLAIMS OR DEMANDS BY ANYONE PURSUANT TO THIS AGREEMENT, INCLUDING LIABILITY TO PREPA, TO ANY OTHER PARTY MAKING CLAIMS RELATING TO THE WORK PERFORMED BY FEP PURSUANT TO THIS AGREEMENT. THIS PROVISION SHALL SURVIVE THE EXPIRATION OR TERMINATION OF THIS AGREEMENT.

12. **USE OF THE WORK.** PREPA shall not assert any suit, claim, action, or proceeding against FEP, its patent, affiliates, and subcontractors and its and their respective directors, officers, employees, or agents for any loss, cost, or damage loss sustained by PREPA arising out of or resulting from the Work or PREPA's use of the Work.

13. **DEFENSE, INDEMNIFICATION, AND SUBROGATION.** To the fullest extent permitted by the applicable law, PREPA shall defend, indemnify and hold harmless FEP, its patent, affiliates, and subcontractors and its and their respective directors, officers, employees, or agents ("Indemnitees") from and against any and all claims, liabilities, liens, costs, damages, citations, penalties, fines, attorneys' fees, losses, and expenses of whatever nature ("Indemnified Claim") arising out of or resulting from the performance of or failure to perform the Work, regardless of whether or not the Indemnified Claim is caused in part by one or more Indemnitees. Such obligation shall not be construed to negate, abridge, or otherwise reduce other rights or obligations of indemnity, which would otherwise exist as to any Indemnitee. Such obligation shall not apply where the Indemnified Claim is caused by the gross negligence or intentional misconduct of the Indemnitees. PREPA's defense and indemnity obligations shall survive the end of the term of the Agreement or termination of the Agreement (whichever is earlier).



Professional Services Agreement – Filsinger Energy Partners, Inc.
Page 6

Notwithstanding any provision to the contrary in the applicable law, including any statute of limitations, an Indemnitee's claim for indemnification shall not accrue, and any applicable statute of limitations shall not begin to run, until Indemnitee's payment of a final judgment, arbitration award, or settlement arising out of any Indemnified Claim.

With respect to any matter to which PREPA's defense and indemnity obligations apply, the Indemnitee shall have the right to assume its own defense if, in its sole discretion, it determines that the defense being provided by PREPA is inadequate or where PREPA has a conflict of interest in defending the Indemnified Claim. If the Indemnitee assumes its own defense, or if the Indemnitee incurs expenses or fees in connection with a defense undertaken by PREPA, PREPA shall reimburse the Indemnitee for all reasonable attorneys' fees and other expenses related to the preparation and defense obligations to the Indemnitee, such payment to be made within 30 calendar days after PREPA's receipt of a statement of such fees and expenses. PREPA's obligations to defend the Indemnitee shall be independent of and in addition to PREPA's indemnity obligations and shall apply to the fullest extent permitted by law.

PREPA waives all rights against the Indemnitees for the recovery of losses, costs, or damages to the extent these losses, costs, or damages are covered by commercial general liability, commercial umbrella liability, business auto liability, workers compensation, employers' liability insurance, and any other insurance to be maintained pursuant to this Agreement.

In addition to the above indemnification, if Todd Filsinger is deemed by a court of competent jurisdiction an officer, director, employee or fiduciary of PREPA, PREPA hereby covenants and agrees to provide Todd Filsinger the most favorable indemnification provided by PREPA to its officers, directors, employees or fiduciaries, whether under PREPA's charter or by-laws, by contract or otherwise.

14. **OWNERSHIP OF INFORMATION.** All reports, recommendations, specifications, data or other information prepared or furnished by FEP to PREPA or prepared in performance of the Work shall be the sole and exclusive property of PREPA and may be used by PREPA as PREPA deems appropriate in any other fashion, or any other client or customer, and on any other project. Through this Agreement, PREPA grants to FEP a non-exclusive and non-transferable license to such reports, recommendations, specifications, data, and other information to the extent necessary for FEP's performance under this Agreement and the Work.

15. **SUBCONTRACT.** FEP shall not subcontract the Work to be provided under this Agreement, or contract firms or other services without the prior written authorization of the Executive Director of PREPA or any of its authorized representatives.

16. **CONFLICT CERTIFICATION.** FEP acknowledges that in executing the Work, it has an obligation of complete loyalty towards PREPA, including having no adverse interests. "Adverse interests" means representing clients who have or may have interests that are contrary to PREPA, but does not include rendering services to such clients that are unrelated to this engagement. This duty includes the continued obligation to disclose to PREPA all circumstances of its relations with clients and third parties which would result in an adverse interest, and any adverse interest which would influence FEP when executing the Agreement or while it is in effect. PREPA acknowledges FEP is a firm having multiple financial institutions and investors as clients, and with or without FEP's knowledge, any of such clients may from time to time acquire, hold or trade interests adverse to PREPA or its affiliates. FEP representations of those clients in unrelated matters shall not be deemed conflicts or undue influences on FEP or adverse interests held by FEP within the meaning of this Agreement.

Conduct by one of FEP's partners, members, directors, executives, officers, associates, clerks or employees shall be imputed to FEP for purposes of this prohibition. FEP shall endeavor to avoid even the appearance of the existence of a conflict of interest that has not otherwise been waived.

FEP acknowledges the power of the Governing Board to oversee the enforcement of the prohibitions established herein. If the Governing Board determines the existence or the emergence of adverse interest with FEP, he shall inform FEP of such findings in writing and his intentions to terminate the Agreement within a fifteen (15) day term.

Professional Services Agreement – Filsinger Energy Partners, Inc.
Page 7

Within such term, FEP can request a meeting with the Governing Board to present its arguments regarding the alleged conflict of interest. This meeting shall be granted in every case. If such meeting is not requested within the specified term, or if the controversy is not settled satisfactorily during the meeting, this Agreement shall be terminated at the end of said fifteen (15) day period.

FEP certifies that at the time of the execution of this Agreement, it does not have adverse interests that are in conflict with PREPA and that it does not maintain any claim, judicial or otherwise, against the Government of Puerto Rico, its agencies or instrumentalities. If such conflicting interests arise after the execution of this Agreement, FEP shall, to the extent consistent with its obligations to other clients, notify PREPA immediately. If FEP determines it does represent anyone who has adverse interests that are in conflict with PREPA, FEP shall notify PREPA and take all necessary and sufficient measures to safeguard PREPA's interests and ensure its Confidential Information remains confidential. Any employee of FEP representing anyone with adverse interests to PREPA shall be restricted access to any and all information regarding PREPA and FEP shall take all necessary measures to ensure the proper procedures are in place to protect PREPA's interests.

17. **CERTIFICATION OF ACT NO. 84 AND GOVERNMENT ETHICS LAW, ACT NO. 1.** FEP certifies that it has received copies of (a) Act No. 84, enacted on June 18, 2002, as amended, which establishes the Code of Ethics for Contractors, Suppliers and Applicants for Economic Incentives of the Executive Agencies of the Government of the Commonwealth of Puerto Rico and (b) the Government Ethics Law, Act No. 1, enacted on January 3, 2012, as amended from time to time, and its implementing regulations. FEP agrees that it, as well as all of its personnel providing services under this Agreement, will comply with such acts.



18. **PUBLIC OFFICIALS' INTEREST IN THE AGREEMENT.** The Parties hereby declare that, to the best of their knowledge, no public officer or employee of the Commonwealth of Puerto Rico, its agencies, instrumentalities, public corporations or municipalities or employee of the Legislative or Judicial branches of the Government has any direct or indirect interest in the present Agreement.

19. **FEP CERTIFICATION REGARDING FEP EMPLOYEES.** FEP certifies that neither it nor any of its partners, directors, executives, officers, and employees receives salary or any kind of compensation for the delivery of regular services by appointment in any agency, instrumentality, public corporation, or municipality of the Commonwealth of Puerto Rico.

20. **FEP CERTIFICATION REGARDING NO OUTSTANDING TAX OBLIGATIONS TO PUERTO RICO.** FEP certifies that at the execution of this Agreement it does not have, and has not had, to submit income tax returns, or Sales and Use tax returns, in Puerto Rico during the past five (5) years, and that it has no outstanding debts with the Commonwealth of Puerto Rico for income taxes, real or chattel property taxes.

FEP also certifies it does not have outstanding debts regarding its treatment of unemployment insurance premiums, workers' compensation payments, Social Security for chauffeurs in Puerto Rico or the Administration for the Sustenance of Minors (known by its Spanish acronym as ASUME).

Accordingly, all Government issued certificates that are applicable and that confirm the aforementioned information including, but not limited to those certifications issued by the Treasury Department, the Municipal Revenues Collection Center, the State Department, the Administration for the Sustenance of Minors and the Department of Labor and Human Resources of Puerto Rico, will be submitted by FEP within the fifteen days after the execution of this Agreement or according to the Executive Order OE-2017-053 that provides to all government entities 90 days after the state of emergency ceases to require all documentation.

It is expressly acknowledged that the certifications provided by FEP, pursuant to this Section 20, are essential conditions of this Agreement, and if these certifications are incorrect, PREPA shall have sufficient cause to terminate this Agreement immediately.

Professional Services Agreement – Filsinger Energy Partners, Inc.
Page 8

21. **TAX PAYMENTS.** Except as set forth in the next paragraph, no withholding or deductions shall be made from payments to FEP for income tax purposes. FEP shall be responsible for paying: (i) all applicable income taxes in accordance with any and all applicable income tax laws, and (ii) any corresponding contributions to the Social Security Administration. Payments due to FEP shall be paid into a bank account in the United States designated to FEP.

Income tax withholding – Section 1062.11 of the Puerto Rico Internal Revenue Code of 2011, as amended (the "PR Code"), provides for a 29% income tax withholding on payments of income generated in Puerto Rico by a corporation or partnership that is not engaged in a trade or business in Puerto Rico. By its terms, said withholding does not apply to corporations and partnerships that are engaged in a trade or business in Puerto Rico. Regulations 5901 issued by the Puerto Rico Treasury Department on December 31, 1998 (the "Regulations") provide further guidance with regards to this withholding. In particular, it provides under Article 1150-2 that a withholding agent will not be required to withhold when the taxpayer can provide written notification that it is not subject to this withholding, with an explanation of why the withholding does not apply and the address of the taxpayer's office or place of business in Puerto Rico signed by an officer of the corporation or by the managing partner of the partnership. The Regulations referred to in this paragraph are in full force and effect under the provisions of Section 6091.01 of the PR Code. Based on Section 1062.11 of the PR Code and Regulation 1150-2. If FEP will not provide the certification of the Puerto Rico Treasury Department, PREPA will be made the withholding of the 29% regarding the fees to be paid under this Agreement.

Notwithstanding the foregoing, PREPA shall deduct and withhold one point five percent (1.5%) of the gross amounts paid under this Agreement, in accordance with Article 1 of Act No. 48 of June 30, 2013. PREPA shall forward such amounts to the Department of Treasury of Puerto Rico.

During the term of this Agreement, any change in law, including, but not limited to, changes in applicable tax law, which causes an increase in FEP's costs when providing the services, shall be FEP's responsibility.

22. **NO DISCRIMINATION.** FEP agrees that it will not discriminate against any employee or applicant for employment on account of race, color, religion, sex, sexual orientation, disability or national origin.

23. **CFA APPROVAL RIGHTS OVER CONTRACTS IN EXCESS OF $2 MILLION.** All contracts or series of related contracts, inclusive of any amendments or modifications, with an aggregate expected value of $2 million or more must be submitted to the CFA for its approval before execution, unless otherwise provided by PREPA's Contracting and Procurement Procedures Protocol (once such protocols are adopted and implemented).

24. **INSURANCE.** FEP shall secure and maintain in full force and effect, during the term of this Agreement as provided herein policies of insurance covering all operations engaged in under this Agreement as follows: (1) FEP shall provide Workmen's Compensation Insurance as required by the Workmen's Compensation Act of the Commonwealth of Puerto Rico. FEP shall also be responsible for compliance with said Workmen's Compensation Act by all its subcontractors, agents and invitees, if any, or shall certify that such subcontractors, agents and invitees have obtained said policies on their own behalf. FEP shall furnish to PREPA a certificate from the Puerto Rico's State Insurance Fund showing that all personnel employed in the work are covered by the Workmen's Compensation Insurance, in accordance with this Agreement. (2) FEP shall provide a Commercial General Liability Insurance with limits of $1,000,000 per occurrence and $1,000,000 aggregate. (3) FEP shall provide a Professional Liability Insurance with limits of $1,000,000 per claim and $1,000,000 aggregate.

The Commercial General Liability Insurance required under this Agreement, shall be endorsed to include: (a) As additional Insured: Puerto Rico Electric Power Authority, PO Box 364267, San Juan, PR 00936-4267; (b) A thirty (30) day cancellation or nonrenewable notice to be sent to the above address by FEP.

All required policies of insurance shall be in a form acceptable to PREPA and shall be issued only by insurance companies authorized to do business in Puerto Rico. FEP shall furnish a certificate of insurance in original signed by an authorized representative of the insurer in Puerto Rico, describing the acquired coverage.

Professional Services Agreement – Filsinger Energy Partners, Inc.
Page 9

FEP may, at its option, purchase a separate D&O Insurance or similar insurance policy that will cover FEP employees and agents only. The cost of the policy shall be invoiced to PREPA as an out-of-pocket expense as set forth in this Agreement (but such expense shall not count against FEP's expense cap).

25. **GENERAL PROVISIONS.**

(a) Governing Law; Venue. THIS AGREEMENT AND ANY CLAIM, COUNTERCLAIM OR DISPUTE OF ANY KIND OR NATURE WHATSOEVER ARISING OUT OF OR IN ANY WAY RELATING TO THIS AGREEMENT OR THE WORK, WHETHER DIRECT OR INDIRECT ("CLAIM"), SHALL BE GOVERNED BY AND CONSTRUED IN ACCORDANCE WITH THE LAWS OF THE COMMONWEALTH OF PUERTO RICO. NO CLAIM MAY BE COMMENCED, PROSECUTED OR CONTINUED IN ANY COURT OTHER THAN THE UNITED STATES DISTRICT COURT FOR THE DISTRICT OF PUERTO RICO, WHICH COURT SHALL HAVE EXCLUSIVE JURISDICTION OVER THE ADJUDICATION OF ANY CLAIM. PREPA AND FEP CONSENT TO THE EXCLUSIVE PERSONAL JURISDICTION OF SUCH COURT AND PERSONAL SERVICE WITH RESPECT THERETO. FEP AND PREPA WAIVE ALL RIGHT TO TRIAL BY JURY FOR ANY CLAIM (WHETHER BASED UPON CONTRACT, TORT OR OTHERWISE).

(b) No Waiver. The failure of either Party to insist, in any one or more instances, upon the performance of any of the terms of the Agreement shall not be construed as a waiver or relinquishment of such term as respects further performance.



(c) Third-Party Beneficiaries. AAFAF, in its capacity as fiscal agent for PREPA, is a third-party beneficiary to this Agreement and is entitled to rights and benefits hereunder and may enforce the provisions hereof as if it was PREPA. Except the foregoing, the Agreement is solely for the benefit of the Parties and shall not confer any rights, remedies or benefits upon anyone other than the Parties and their successors and assigns. In no event shall FEP incur any third party liability or responsibility by virtue of the Agreement or performance of the Work.

(d) For purposes of this Agreement, tax debt shall mean any debt that FEP, may have with the Commonwealth of Puerto Rico for income taxes, excise taxes, real or chattel property taxes, including any special taxes levied, license rights, tax withholdings for payment of salaries and professional services, taxes for payment of interests, dividends and income to individuals, corporations and non-resident partnerships, for payment of interests, dividends and other earnings shares to residents, unemployment insurance premiums, workers' compensation payments, and Social security to chauffeurs.

(e) Severable. Each provision of this Agreement is intended to be severable, and if any portion of this Agreement is held invalid, illegal, unenforceable, or void for any reason, the remainder of this Agreement will remain in full force and effect. Any portion of the Agreement held to be invalid, unenforceable, or void will, if possible, be deemed amended or reduced in scope, but such amendment or reduction in scope will be made only to the minimum extent required for purposes of maximizing the validity and enforceability of this Agreement.

(f) Mutual Preparation. The Parties mutually contributed to the preparation of and have had the opportunity to review and revise this Agreement. Accordingly, no provision of this Agreement shall be construed against any Party to this Agreement because that Party, or its counsel, drafted or assisted in the drafting of the provision. This Agreement and all of its terms shall be construed equally as to both FEP and PREPA.



(g) Headings. Headings in this Agreement are for convenience only and will not be considered in the interpretation of this Agreement.

(h) Notices. Any notice or communication required or permitted to be given by a Party hereunder will be in writing and made by hand delivery, electronic transmission, facsimile transmission (with confirmation), or overnight delivery with a corresponding email, or at such other addresses as the Party may specify in writing. Any such notice or written communication will be deemed duly received (i) on the date of hand delivery, electronic transmission or transmission by facsimile (unless sent after 5 p.m. Eastern Standard time, in which case on the next business day) or (ii) the next

Professional Services Agreement – Filsinger Energy Partners, Inc.
Page 10

business day after sent by overnight delivery service. All notices or written communications hereunder shall be
delivered to the addresses, facsimile numbers or email addresses set forth below:

if to FEP, to:

Filsinger Energy Partners, Inc.
290 Fillmore St, Ste 4
Denver, CO 80206
Attention: Controller
Email: accounts@filsingerenergy.com

if to PREPA, to:

Puerto Rico Electric Power Authority
PO Box 364267
San Juan, Puerto Rico 00936-4267
Attention: Mr. Justo L. González Torrez
Email: justo.gonzález@prepa.com



(i) <u>Representation.</u> Each Party represents it has authority to enter into this Agreement and to perform all terms of
this Agreement, and neither the execution of this Agreement, nor the performance of any work under this Agreement
will violate any agreement or obligation of any Party or violate any statute, regulation, or court order.

(j) <u>Assignment.</u> Neither Party may assign this Agreement or any rights or obligations hereunder without the prior
written consent of the other Party.

(k) <u>Mandatory Clauses Pursuant Act 3-2017 and Circular Letter 141-17 dated January 30, 2017.</u>

(1) Both Parties acknowledge and agree that the contracted services herein may be provided to
another entity of the Executive Branch which enters into an interagency agreement with PREPA
or by direct disposition of the Secretariat of Government. These services will be performed
under the same terms and conditions in terms of hours of work and compensation set forth in
this Agreement. For the purpose of this clause, the term "entity of the Executive Branch"
includes all agencies of the Government of Puerto Rico, as well as public instrumentalities,
public corporations and the Office of the Governor.

(2) The Secretariat of the Executive Branch shall have the power to terminate this Agreement at
any time.



(l) <u>Act No. 458-2000, as amended.</u> FEP certifies that, as of the effective date, neither FEP nor any of its chairperson,
vice chairperson, directors, executive director, any member of its board of directors or board of officials, or any person
performing equivalent functions for FEP; or its subsidiaries or alter egos has pled guilty to, has been convicted of, is
under judicial, legislative, or administrative investigation in Puerto Rico, the United States of America, or any other
country for any of the crimes enumerated in Act of December 29, 2000, No. 458, as amended, 3 L.P.R.A. §928-928i,
or its equivalent for purposes of this Act 458. In accordance with Article 6 of Act 458-2000, as amended, FEP
acknowledges that its conviction or guilty plea for any of the crimes as enumerated in Article 3 of such Act shall
entail, in addition to any other applicable penalty, the automatic rescission of this Agreement. In addition, but only to
the extent required by Act 458-2000, PREPA shall have the right to demand the reimbursement of payments made
pursuant to this Agreement that directly result from the committed crime.

Professional Services Agreement – Filsinger Energy Partners, Inc.
Page 11

(m) <u>Counterparts and Copies.</u> This Agreement may be executed in separate counterparts and upon execution by all Parties such counterparts will constitute one and the same instrument. The Parties further agree that electronic scans, photocopies or faxed copies of this Agreement and the signatures herein shall be as valid and effective as originals.

(n) <u>Interpretation.</u> Unless a clear contrary intention appears, (i) the singular includes the plural and vice versa; (ii) "include" or "including" means including without limiting the generality of the description preceding such term; (iii) the word "or" is not exclusive; (iv) the phrase "this Agreement" and the terms "hereof," "herein," "hereby," and derivatives or similar words refer to this entire Agreement; and (v) reference to any document, law, or policy means such document, law, or policy as amended from time to time.

(o) <u>Entire Agreement.</u> This Agreement is the final, complete, and exclusive statement of the Agreement between FEP and PREPA and supersedes all proposals, prior agreements, and all other communications between FEP and PREPA, oral or in writing, relating to the subject matter of the Agreement. Neither FEP, nor PREPA shall be bound by any terms, conditions, statements, warranties, or representations, oral or written, not contained in this Agreement. In entering into this Agreement, FEP and PREPA specifically and expressly disclaim any reliance upon any terms, conditions, statements, warranties, or representations, oral or written, made by the FEP and PREPA, together with any the FEP's and PREPA's predecessors, successors, assigns, shareholders, officers, directors, agents, attorneys, and personal representatives, that are not contained in this Agreement.

IN WITNESS WHEREOF, the Parties have caused this Agreement to be duly executed and delivered as of the Effective Date.

Filsinger Energy Partners, Inc.

By: _____
Name:  Todd W. Filsinger
Title:   Senior Managing Director
EIN:  27-2567004

Puerto Rico Electric Power Authority

By: _____
Name:  Justo L. González Torres
Title:   Acting Executive Director
EIN:  66-0433747



**APPENDIX A**

**Schedule of Filsinger Energy Partners Professionals who may be Assigned to this Matter**

| Professional | Title |
|---|---|
| Todd W. Filsinger | Senior Managing Director |
| Gary Germeroth | Managing Director |
| Stephen Kopenitz | Managing Director |
| Paul Harmon | Managing Director |
| Dave Andrus | Director |
| Norm Spence | Director |
| Carl Thomason | Director |
| Robert Monday | Director |
| Timothy Wang | Director |
| A. Scott Davis | Director |
| Mike Green | Director |
| Don Chambless | Managing Consultant |
| Nathan Pollak | Managing Consultant |
| Laura Hatanaka | Managing Consultant |
| Mashiur Bhuiyan | Managing Consultant |
| Samuel Schreiber | Managing Consultant |
| Jill Kawakami | Managing Consultant |
| L. Ben Russo | Managing Consultant |
| Sean Costello | Managing Consultant |
| Pamela Morin | Consultant |



**Discounted Rate Table (subject to biannual adjustment)**

| Title | Discounted Hourly Rate |
|---|---|
| Senior Managing Director | $738 - $842 |
| Managing Director | $558 - $765 |
| Director | $455 - $612 |
| Managing Consultant | $365 - $549 |
| Consultant | $293 - $374 |
| Analyst and Technical Writer | $203 - $297 |

Hourly rates shown have been discounted by 10%, as described in Filsinger Energy Partners' Professional Services Engagement Agreement.

1

## SIDE LETTER

## AGREEMENT FOR INDEPENDENT CONTRACTOR CONSULTING SERVICES

This Side Letter (Agreement) is made and entered into as of  16  of  February , 2018 by and between:

As First Party:  The Puerto Rico Electric Power Authority (PREPA), a public corporation and government instrumentality of the Commonwealth of Puerto Rico, created by Act No. 83 of May 2, 1941, as amended, represented in this act by its Acting Executive Director, Mr. Justo Luis González Torres, of legal age, married, engineer, and resident of Juana Díaz, Puerto Rico.

As Second Party:  Filsinger Energy Partners, Inc. (FEP) a corporation formed and existing under the laws of the State of Colorado, United States of America, with a principal place of business in 290 Filmore St, Ste 4 Denver, CO 80206, herein represented by its Senior Managing Director, Mr. Todd W. Filsinger, of legal age, married, and resident of Denver, Colorado, who has authority to enter into this Agreement by virtue of Corporate Resolution, dated December 29, 2016.

PREPA and FEP are individually referred to herein as a Party and together as the Parties.



## WITNESSETH

In consideration of the mutual covenants and agreements hereinafter stated, the Parties agree themselves, their personal representatives, and successors as follows:

## STATE

WHEREAS:  The appearing Parties executed a Professional Services Agreement on December 7, 2017 (Effective Date), to designate Mr. Todd Filsinger as the Chief Financial Advisor (CFA) of PREPA.

WHEREAS:  The appearing Parties wish to amend the Agreement in order to clarify that the tariffs for reimbursable expenses set forth in the Article 1 of the Agreement.

WHEREAS:  The Parties consider necessary to amend the Contract in terms of the authorization of travel and lodging expenses.

NOW, THEREFORE, the appearing Parties hereby agree to the following amendments to the Agreement:

Side Letter  - Agreement for Independent Contractor Consulting Services
Page 2

1.  AMENDMENT TO THE LAST SENTENCE OF THE SIXTH PARAGRAPH OF THE ARTICLE 1 OF THE AGREEMENT

All expenses shall be subject to the Reimbursement of Travel Expenses, as established in the Appendix A of this Amendment.

2.  AMENDMENT TO THE SEVENTH PARAGRAPH OF THE ARTICLE 1 OF THE AGREEMENT

Any travel and lodging expense for which a reimbursement is requested shall be reasonable and necessary, and any extraordinary travel and lodging expenses shall be notified previously in writing and in advance to either the Secretary or the President of PREPA's Governing Board.  PREPA will not reimburse expenses that do not comply with this provision.   Under no circumstances will expenses for alcoholic beverages be reimbursed.


All other terms and conditions, established in the Agreement remain unaltered and fully enforceable.

This is the agreement between the appearing Parties under this Side Letter and so is hereby ratified.

In WITNESS WHEREOF, the Parties hereto have agreed to execute this Side Letter in San Juan, Puerto Rico.

Puerto Rico Electric Power Authority                Filsinger Energy Partners, Inc.


Justo Luis González Torres                          Todd W. Filsinger
Acting Executive Director                           Senior Managing Director

**Appendix A**

**Reimbursement of Travel Expenses**

1. Travel expenses reimbursement applies for personnel providing the Services described in the Agreement; travel expenses for family members or guests are not chargeable to PREPA or reimbursable.

2. <u>Reimbursable Expenses</u>:

   a. Shall not exceed eight percent (8%) of the Agreement amount and will be reimbursed by PREPA through the presentation of acceptable evidence for such expenses.

   b. The cost of air travel will be reimbursed up to an amount of $750 per person per flight (including, seat assignment, applicable taxes, and other applicable fees). The Consultant shall submit a copy of the original airline ticket or paid invoice. Airfare may only be invoiced following completion of travel. In the event of a scheduled trip has to be cancelled by PREPA's order, PREPA will assume the cost of the penalty fee.

   c. Baggage fees will be reimbursed. Evidence of incurred costs shall be submitted by the Consultant. Excess baggage fees will not be reimbursed.

   d. The maximum per diem rates are as follows (No proof of payment will be required):

      o Meals: $58, per person for each traveling day.

      o Lodging (standard non-smoking room): $350.00 per person, per night.

   e. A fixed amount for ground transportation allowance of $30 per person, per



working day.  If a car is rented for the services to be provided, a fixed amount of $25.00 per day will be reimbursed for parking expenses, upon presentation of evidence of the car rental. (No proof of payment will be required).

3.  <u>Non-Reimbursable Expenses</u>:

Examples of expenses that will not be reimbursed include the following:

a.  Alcoholic beverages

b.  Entertainment

c.  Laundry, dry cleaning and pressing

d.  Travel insurance

e.  Parking fines

f.  Charges incurred because of indirect travel for personal reasons

g.  Family expenses

h.  Gratuities and tips paid to porters, waiters, bellboys, and hotel maids inside the lodging facility

i.  Any charges, fees, or other associated costs related to the making of reservations or other accommodations for travel.

## PUERTO RICO ELECTRIC POWER AUTHORITY

### FIRST AMENDMENT
### PROFESSIONAL SERVICES AGREEMENT
### 2018-P00091A

#### APPEAR

AS FIRST PARTY:  The Puerto Rico Electric Power Authority ("PREPA"), a public corporation and government instrumentality of the Commonwealth of Puerto Rico, created by Act of May 2, 1941, No. 83, as amended, represented in this act by its Acting Executive Director, mister Justo Luis González Torres, of legal age, married, professional engineering, and resident of Juana Díaz, Puerto Rico.----------------------------

AS SECOND PARTY:  Filsinger Energy Partners, Inc. ("FEP"), a corporation formed and existing under the laws of the State of Colorado, United States of America, with a principal place of business in 290 Fillmore St. Ste 4 Denver, CO 80206, herein represented by its Senior Managing Director, mister Todd W. Filsinger, of legal age, married and resident of Denver, Colorado, who authority to enter into this Amendment by virtue of Corporate Resolution, dated December 29, 2016.----------------------------------




PREPA and FEP are individually referred to herein as a "Party" and together as the "Parties".----------------------------------------------------------------------------------------------------

#### WITNESSETH

In consideration of the mutual covenants hereinafter stated, the Parties agree themselves, their personal representatives, and successors as follows:-----------------------

#### STATE

WHEREAS:  The appearing Parties executed a Professional Services Agreement number 2018-P00091 ("Agreement") on December 7, 2017 ("Effective Date"), to

First Amendment Professional Services Agreement Filsinger Energy Partners (2018--P00091)
Page 2

designate Mr. Todd W. Filsinger as the Chief Financial Advisor ("CFA") of PREPA
with the following duties: be responsible for the financial oversight and financial
management and reporting of PREPA, including the development of any budgets;
develop plans for, recommend and, together with the Executive Director, implement
operational reforms; work with the Puerto Rico Fiscal Agency and Financial Advisory
Authority ("AAFAF") on restructuring, fiscal and transformation plans and related
budgets; be responsible for any issues related to the pending Title III process in which
PREPA's management team is involved; participate in the working group process
regarding the transformation and fiscal plans and any related budgets; implement any
approved transformation plan and/or certified fiscal plan; work with the Procurement

Compliance Officer and Puerto Rico's Governor Authorized Representative ("GAR") on
federal funding and overseeing compliance with the GAR's requirements or other
requirements related to the federal funding; interface with the federal entities, the
Procurement Compliance Officer and the GAR regarding grants and other
reimbursements; approve certain hiring and firing decisions and organization structure
changes to the extent requested by the Governing Board; communicate with
constituents and other stakeholders including the Government of Puerto Rico and the
Financial Oversight and Management Board ("FOMB"); work with the Executive
Director on the emergency restoration and repair efforts to the extent requested by the
Governing Board or the Executive Director; and perform such other duties as are
agreed to by the Governing Board and the CFA.-------------------------------------------------

First Amendment Professional Services Agreement Filsinger Energy Partners (2018--P00091)
Page 3

WHEREAS: As per Article SECOND, the Agreement shall be in effect from the Effective date until June 30, 2018.-------------------------------------------------------------------

WHEREAS: The APPENDIX A of the Agreement provides a Schedule of Filsinger Energy Partners Professionals ("Schedule of Professionals") assigned to render the Services and a Discounted Rate Table.------------------------------------------------------------------

WHEREAS: Article 1 of the Agreement states that if FEP assigns another person not included in Appendix A to attend to PREPA's matters, FEP shall promptly send to PREPA an amended schedule to include such person's name and/or position, and request approval from the Governing Board for such amended schedule.--------------------



WHEREAS: On January 12, 2018, FEP requested PREPA to amend Appendix A to update the Schedule of Professionals.-------------------------------------------------------------------

WHEREAS: On January 4, 2018 the Government of Puerto Rico approved the Act No. 2-2018 that requires to all government contractors to comply with the Anti-Corruption Code for a New Puerto Rico.-------------------------------------------------------------

WHEREAS: On January 31, 2018 by Resolution No. 4585 PREPA's Governing Board authorized the signature of the First Amendment of the Agreement.--------------------------

WHEREFORE: In accordance with PREPA's Governing Board Resolution No. _____, both Parties hereby agree, to:-------------------------------------------------------------------------

1. Supersede the existing Schedule of Professionals of Appendix A of the Agreement, and replace it with a new Schedule of Professionals which is included as annex of this First Amendment. The Discounted Rate Table of Appendix A remains unaltered.-------------------------------------------------------------------------------------------

2. Include, in compliance with new Act No. 2-2018, the following certification:

FEP hereby certifies that it has not been convicted in Puerto Rico or
United States Federal court for under Articles 4.2, 4.3 or 5.7 of Act 1-2012,
as amended, known as the Organic Act of the Office of Government
Ethics of Puerto Rico, any of the crimes listed in Articles 250
through 266 of Act 146-2012, as amended, known as the Puerto Rico
Penal Code, any of the crimes typified in Act 2-2018, as amended, known
as the Anti-Corruption Code for a New Puerto Rico or any other felony that
involves misuse of public funds or property, including but not limited to the
crimes mentioned in Article 6.8 of Act 8-2017, as amended, known as the
Act for the Administration and Transformation of Human Resources in the
Government of Puerto Rico. PREPA shall have the right to terminate the
agreement in the event Contractor is convicted in Puerto Rico or United
States Federal court for any of the crimes specified in this paragraph.
Contractor shall promptly inform PREPA of any conviction or guilty plea for
any of the aforementioned crimes during the term of this Contract.-----------

3. All other terms and conditions, established in the Agreement remain unaltered and
fully enforceable.--------------------------------------------------------------------------------------------------------

This is the agreement between the appearing Parties under this First Amendment and
so is hereby ratified.--------------------------------------------------------------------------------------------------------

First Amendment Professional Services Agreement Filsinger Energy Partners (2018--P00091)
Page 5

In WITNESS WHEREOF, the Parties hereto have agreed to execute this First

Amendment in San Juan, Puerto Rico, on this 2nd day of February, 2018.----------------

Puerto Rico Electric Power Authority

Filsinger Energy Partners, Inc.

Justo Luis González Torres
Acting Executive Director
EIN: 66-0433747

Todd W. Filsinger
Senior Managing Director
EIN: 27-2567004



**APPENDIX A**

**Schedule of Filsinger Energy Partners Professionals who may be Assigned to this Matter**
Updated: March 23, 2018

| Professional | Title |
|---|---|
| Todd W. Filsinger | Senior Managing Director |
| Gary Germeroth | Managing Director |
| Stephen Kopenitz | Managing Director |
| Paul Harmon | Managing Director |
| Dave Andrus | Director |
| Norm Spence | Director |
| Robert Monday | Director |
| Timothy Wang | Director |
| A. Scott Davis | Director |
| Mike Green | Director |
| Nathan Pollak | Director |
| Don Chambless | Managing Consultant |
| Laura Hatanaka | Managing Consultant |
| Mashiur Bhuiyan | Managing Consultant |
| Samuel Schreiber | Managing Consultant |
| Jill Kawakami | Managing Consultant |
| Matt Lee | Managing Consultant |
| Chad Balken | Managing Consultant |
| Pamela Morin | Consultant |
| Kyle Chamberlain | Consultant |
| Janalee Chmel | Consultant |

2018-P00091A

**SIDE LETTER**

**AGREEMENT FOR INDEPENDENT CONTRACTOR CONSULTING SERVICES**

This Side Letter (Agreement) is made and entered into as of _16_ of _February_, 2018 by and between:

As First Party: The Puerto Rico Electric Power Authority (PREPA), a public corporation and government instrumentality of the Commonwealth of Puerto Rico, created by Act No. 83 of May 2, 1941, as amended, represented in this act by its Acting Executive Director, Mr. Justo Luis González Torres, of legal age, married, engineer, and resident of Juana Díaz, Puerto Rico.

As Second Party: Filsinger Energy Partners, Inc. (FEP) a corporation formed and existing under the laws of the State of Colorado, United States of America, with a principal place of business in 290 Filmore St, Ste 4 Denver, CO 80206, herein represented by its Senior Managing Director, Mr. Todd W. Filsinger, of legal age, married, and resident of Denver, Colorado, who has authority to enter into this Agreement by virtue of Corporate Resolution, dated December 29, 2016.

PREPA and FEP are individually referred to herein as a Party and together as the Parties.

**WITNESSETH**



In consideration of the mutual covenants and agreements hereinafter stated, the Parties agree themselves, their personal representatives, and successors as follows:

**STATE**

WHEREAS: The appearing Parties executed a Professional Services Agreement on December 7, 2017 (Effective Date), to designate Mr. Todd Filsinger as the Chief Financial Advisor (CFA) of PREPA.

WHEREAS: The appearing Parties wish to amend the Agreement in order to clarify that the tariffs for reimbursable expenses set forth in the Article 1 of the Agreement.

WHEREAS: The Parties consider necessary to amend the Contract in terms of the authorization of travel and lodging expenses.

NOW, THEREFORE, the appearing Parties hereby agree to the following amendments to the Agreement:

Side Letter  - Agreement for Independent Contractor Consulting Services
Page 2

1.  AMENDMENT TO THE LAST SENTENCE OF THE SIXTH PARAGRAPH OF THE
ARTICLE 1 OF THE AGREEMENT

All expenses shall be subject to the Reimbursement of Travel Expenses, as established
in the Appendix A of this Amendment.

2.  AMENDMENT TO THE SEVENTH PARAGRAPH OF THE ARTICLE 1 OF THE
AGREEMENT

Any travel and lodging expense for which a reimbursement is requested shall be
reasonable and necessary, and any extraordinary travel and lodging expenses shall be
notified previously in writing and in advance to either the Secretary or the President of
PREPA's Governing Board.  PREPA will not reimburse expenses that do not comply with
this provision.   Under no circumstances will expenses for alcoholic beverages be
reimbursed.


All other terms and conditions, established in the Agreement remain unaltered and fully
enforceable.

This is the agreement between the appearing Parties under this Side Letter and so is
hereby ratified.

In WITNESS WHEREOF, the Parties hereto have agreed to execute this Side Letter in
San Juan, Puerto Rico.

Puerto Rico Electric Power Authority                    Filsinger Energy Partners, Inc.


Justo Luis González Torres                              Todd W. Filsinger
Acting Executive Director                               Senior Managing Director
EIN:  66-0433747                                        EIN:  27-2567004

## Appendix A

### Reimbursement of Travel Expenses

1. Travel expenses reimbursement applies for personnel providing the Services described in the Agreement; travel expenses for family members or guests are not chargeable to PREPA or reimbursable.

2. Reimbursable Expenses:

   a. Shall not exceed eight percent (8%) of the Agreement amount and will be reimbursed by PREPA through the presentation of acceptable evidence for such expenses.

   b. The cost of air travel will be reimbursed up to an amount of $750 per person per flight (including, seat assignment, applicable taxes, and other applicable fees). The Consultant shall submit a copy of the original airline ticket or paid invoice. Airfare may only be invoiced following completion of travel. In the event of a scheduled trip has to be cancelled by PREPA's order, PREPA will assume the cost of the penalty fee.

   c. Baggage fees will be reimbursed. Evidence of incurred costs shall be submitted by the Consultant. Excess baggage fees will not be reimbursed.

   d. The maximum per diem rates are as follows (No proof of payment will be required):

      o Meals: $58, per person for each traveling day.

      o Lodging (standard non-smoking room): $350.00 per person, per night.

   e. A fixed amount for ground transportation allowance of $30 per person, per

working day.  If a car is rented for the services to be provided, a fixed amount of $25.00 per day will be reimbursed for parking expenses, upon presentation of evidence of the car rental. (No proof of payment will be required).

3.  Non-Reimbursable Expenses:

Examples of expenses that will not be reimbursed include the following:

a.  Alcoholic beverages

b.  Entertainment

c.  Laundry, dry cleaning and pressing

d.  Travel insurance

e.  Parking fines

f.  Charges incurred because of indirect travel for personal reasons

g.  Family expenses

h.  Gratuities and tips paid to porters, waiters, bellboys, and hotel maids inside the lodging facility

i.  Any charges, fees, or other associated costs related to the making of reservations or other accommodations for travel.

## PUERTO RICO ELECTRIC POWER AUTHORITY

### SECOND AMENDMENT
### PROFESSIONAL SERVICES AGREEMENT
### 2018-P00091 B

### APPEAR

AS FIRST PARTY:  The Puerto Rico Electric Power Authority ("PREPA"), a public corporation and government instrumentality of the Commonwealth of Puerto Rico, created by Act of May 2, 1941, No. 83, as amended, represented in this act by its Chief Executive Officer/Executive Director mister Walter M. Higgins, of legal age, married, engineer, and resident of San Juan, Puerto Rico.----------------------------------------------------

AS SECOND PARTY: Filsinger Energy Partners, Inc. ("FEP"), a corporation formed and existing under the laws of the State of Colorado, United States of America, with a principal place of business in 290 Fillmore St. Ste 4 Denver, CO 80206, herein represented by its Senior Managing Director, mister Todd W. Filsinger, of legal age, married and resident of Denver, Colorado, who authority to enter into this Amendment by virtue of Corporate Resolution, dated December 29, 2016.------------------------------------------------------------

PREPA and FEP are individually referred to herein as a "Party" and together as the "Parties".----------------------------------------------------------------------------------------------------

### WITNESSETH

In consideration of the mutual covenants hereinafter stated, the Parties agree themselves, their personal representatives, and successors as follows:------------------------

Second Amendment Professional Services Agreement Filsinger Energy Partners
Page 2

## STATE

WHEREAS: The appearing Parties executed Professional Services Agreement number 2018-P00091 ("Agreement") on December 7, 2017 ("Effective Date"), to designate M r. Todd W. Filsinger as the Chief Financial Advisor ("CFA") of PREPA –

WHEREAS: The appearing Parties amended the Agreement on February 2, 2018 (the "First Amendment") to supersede the Schedule of Professionals of Appendix A of the Agreement, and replace it with a new Schedule of Professionals, and included a new language in compliance with Act No. 2-1018.---------------------------------------------------------

WHEREAS: The appearing Parties executed a Side Letter Agreement on February 16, 2018 to include an Appendix for Reimbursement of Travel Expenses and to clarify the authorization process for travel and lodging expenses.--------------------------------

WHEREAS: As per Article 2, the Agreement shall be in effect from the Effective Date until June 30, 2018.------------------------------------------------------------------------------------------

WHEREAS: On April 20, 2018 by Resolution No. 4601, PREPA's Governing Board authorized the execution of the Second Amendment of the Agreement, subject to the approval of the Office of Management and Budget (OMB) and Fiscal Oversight Management Board (FOMB).----------------------------------------------------------------------------

WHREAS: On June 5, 2018 the OMB approved the execution of this Second Amendment and on June 14, 2018 PREPA received the approval of FOMB.-----------------------------------

WHEREFORE: In accordance with PREPA's Governing Board Resolution No. 4601, both Parties hereby agree, to:----------------------------------------------------------------------------------

Second Amendment Professional Services Agreement Filsinger Energy Partners
Page 3

1. Amend the scope of services provided by FEP to include the following services:  act as a liaison to the Federal Emergency Management Agency (FEMA) and the Governor's Authorized Representatives (GAR) for restoration and recovery matters, and provide contract management and oversight of PREPA's restoration and recovery program managers and restoration contractors.---------------------------------------------------

2. The Parties agree to amend Article 1 to increase the Agreement amount by five million five hundred thousand dollars ($5,500,000), from five million ($5,000,000) to ten millions five hundred thousand dollars ($10,500,000).-------------------------------------------

3. Supersede the existing Schedule of Professionals of Appendix A of the Agreement, and replace it with a new Schedule of Professionals which is included as annex of this Second Amendment.  The Discounted Rate Table of Appendix A remains unaltered.-

4. COMPLIANCE WITH THE COMMONWEALTH OF PUERTO RICO CONTRACTING REQUIREMENTS

   FEP will comply will all applicable State Law, Regulations or Executive Orders that regulate the contracting process and requirements of the Commonwealth of Puerto Rico.  Particularly:  Law Num. 237-2004, as amended, which establishes uniform contracting requirements for professional and consultant services for the agencies and governmental entities of the Commonwealth of Puerto Rico.  3 L.P.R.A. § 8611 et seq., and the Puerto Rico Department of Treasury Circular Letter Number 1300- 16-16.  CC Núm. 1300-16-16 (22/01/2016).

Second Amendment Professional Services Agreement Filsinger Energy Partners
Page 4

A.  FEP shall provide:

    1.  Sworn Statement to the effect that neither FEP nor any president, vice president, executive director or any member of a board of officials or board of directors, or any person performing equivalent functions for FEP has been convicted of or has pled guilty to any of the crimes listed in Article 6.8 of Act 8-2017, as amended, known as the Act for the Administration and Transformation of Human Resources in the Government of Puerto Rico or any of the crimes included in Act 2-2018.

    2.  Sworn Statement in compliance with requirements established in Circular Letter No. 1300-16-16 of Puerto Rico Treasury Department certifying that, under penalty of perjury, FEP does not have tax liability in Puerto Rico and the execution of the agreement will not result in FEP being engaged in trade or business in Puerto Rico.

    3.  Puerto Rico Child Support Administration (ASUME):  FEP shall present, to the satisfaction of PREPA, the necessary documentation certifying that FEP nor any of its owners, affiliates of subsidiaries, if applicable, have any debt, outstanding debt, or legal procedures to collect child support payments that may be registered with the Puerto Rico Child Support Administration (known in Spanish as the Administración Para El Sustento de Menores (ASUME). FEP will be given a specific amount of time to deliver said documents. 3 L.P.R.A. § 8611 et seq.;

Second Amendment Professional Services Agreement Filsinger Energy Partners
Page 5

4. Certificate of Incorporation or Certificate of Organization or Certificate of Authorization to do Business in Puerto Rico issued by the Puerto Rico Department of State; and Good Standing Certificate issued by the Puerto Rico Department of State.

B. Law Num. 127, May 31, 2004: Contract Registration in the Comptroller's Office of Puerto Rico Act: Payment for services object of this Amendment will not be made until this Agreement is properly registered in the Office of the Comptroller of the Government of Puerto Rico pursuant to Law Number 18 of October 30, 1975, as amended.

C. Termination by the Chief of Staff of the Governor of Puerto Rico and Interagency agreements

Pursuant to Memorandum No. 2017-001, Circular Letter 141-17, of the Office of the Chief of Staff of the Governor of Puerto Rico (Secretaría de la Gobernación) and the Office of Management and Budget (Oficina de Gerencia y Presupuesto – OGP), the Chief of Staff shall have the authority to terminate this Agreement at any time. If so directed by the Chief of Staff, PREPA will terminate this Agreement by delivering to FEP a notice of termination specifying the extent to which the performance of the work under this Agreement is terminated, and the effective date of termination. Upon the effective date of termination, FEP shall immediately discontinue all services affected and deliver to PREPA all information, studies and other materials property of PREPA. In the event of a termination by notice, PREPA

Second Amendment Professional Services Agreement Filsinger Energy Partners
Page 6

shall be liable only for payment of services rendered up to and including the effective date of termination.

Both Parties acknowledge and agree that the contracted services herein may be provided to another entity of the Executive Branch which enters into an interagency agreement with PREPA or by direct disposition of the Office of the Chief of Staff. These services will be performed under the same terms and conditions in terms of hours of work and compensation set forth in this Agreement. For the purpose of this clause, the term "entity of the Executive Branch" includes all agencies of the Government of Puerto Rico, as well as public instrumentalities, public corporations and the Office of the Governor.

D. Social Security and Income Tax Retentions: In compliance with Executive Order 1991 OE- 24; and C.F.R. Part 404 et. Seq., FEP will be responsible for rendering and paying the Federal Social Security and Income Tax Contributions for any amount owed as a result of the income, from this Agreement.

E. Law 168-2000: Law for the Strengthening of the Family Support and Livelihood of Elderly People: FEP will certify that if there is any Judicial or Administrative Order demanding payment or any economic support regarding Act No. 168-2000, as amended, the same is current and in all aspects in compliance. Act No. 168-2000 "Law for the Strengthening of the Family Support and Livelihood of Elderly People" in Spanish: "Ley para el Fortalecimiento del Apoyo Familiar y Sustento de Personas de Edad Avanzada", 3 L.P.R.A. §8611 et seq.

Second Amendment Professional Services Agreement Filsinger Energy Partners
Page 7

F. Dispensation: Any and all necessary dispensations have been obtained from any government entity and that said dispensations shall become part of the contracting record.

G. Rules of Professional Ethics: FEP acknowledges and accepts that it is knowledgeable of the rules of ethics of his/her profession and assumes responsibility for his/her own actions.

H. FEP hereby agrees to comply with the provisions of Act No. 2-2018, as the same may be amended from time to time, which establishes the Anti-Corruption Code for the New Puerto Rico. FEP hereby certifies that it does not represent particular interests in cases or matters that imply a conflicts of interest, or of public policy, between the executive agency and the particular interests it represents.

I. FEP hereby certifies that it has not been convicted in Puerto Rico or United States Federal court for under Articles 4.2, 4.3 or 5.7 of Act 1-2012, as amended, known as the Organic Act of the Office of Government Ethics of Puerto Rico, any of the crimes listed in Articles 250 through 266 of Act 146-2012, as amended, known as the Puerto Rico Penal Code, any of the crimes typified in Act 2-2018, as amended, known as the Anti-Corruption Code for a New Puerto Rico or any other felony that involves misuse of public funds or property, including but not limited to the crimes mentioned in Article 6.8 of Act 8-2017, as amended, known as the Act for the Administration and Transformation of Human Resources in the Government of Puerto Rico.

Second Amendment Professional Services Agreement Filsinger Energy Partners
Page 8

> PREPA shall have the right to terminate the Agreement in the event FEP is convicted in Puerto Rico or United States Federal court for any of the crimes specified in this paragraph. FEP shall promptly inform PREPA of any conviction or guilty plea for any of the aforementioned crimes during the term of this Agreement.

J. The Parties hereby declare that, to the best of their knowledge, no public officer or employee of the Commonwealth of Puerto Rico, its agencies, instrumentalities, public corporations or municipalities or employee of the Legislative or Judicial branches of the Government has any direct or indirect economic interest in the present Agreement.

K. FEP certifies that neither it nor any of its shareholders, directors, executives, officers, and employees receives salary or any kind of compensation for the delivery of regular services by appointment in any agency, instrumentality, public corporation, or municipality of the Commonwealth of Puerto Rico.

L. The Parties certifies no officer, employee or agent of PREPA, or of the Government of the Commonwealth of Puerto Rico or Municipal Governments, shall be admitted to any share or part of this Contract or to any benefit that may arise there from, but this provision shall not be construed to extend to this Contract if made with a corporation for its general benefit.

In addition to the restrictions and limitations established under the provisions of Act 1-2012, as amended, retired or former officers or employees of PREPA, whose work was in any way related to the award or management of contracts, shall in no

Second Amendment Professional Services Agreement Filsinger Energy Partners
Page 9

way benefit from any contract with PREPA for a period of two (2) years after leaving

employment with or ceasing services to PREPA.

M. Termination: PREPA shall have the right to terminate this Agreement with thirty

(30) days prior written notice to FEP. Moreover, PREPA shall have the right to

terminate this Agreement immediately in the event of negligence, dereliction of

duties or noncompliance by FEP.

N. Consequences of Non-Compliance: FEP expressly agrees that the conditions

outlined throughout this Section are essential requirements of this Agreement.

Consequently, should any one of these representations, warranties or certifications

be incorrect, inaccurate or misleading, in whole or in part, there shall be sufficient

cause for the PREPA to render this Agreement null and void, and FEP shall

reimburse the PREPA all moneys received under this Agreement.

5. The Parties agreed an Outside Advisors Expenses and Resources Guidelines that

become part of this amendment as Exhibit A.

6. The Parties are in the process of negotiating the extension of the Agreement for Fiscal

Year 2018-19. In order to complete this procedure without adversely affecting or

interrupting the services provided by FEP, the Parties agree to extend the Agreement

for an additional 31 days, until July 31, 2018. The Parties also agree that the services

provided by FEP until June 30, 2018 will be charged to the budget of the contract for

the Fiscal Year 2018 and the services provided as of July 1, 2018 will be charged to

the budget of the Agreement agreed by the Parties for Fiscal Year 2018-2019. This

thirty-one day extension does not affect or change the scope of work nor the budget

Second Amendment Professional Services Agreement Filsinger Energy Partners
Page 10

assigned to the Agreement for Fiscal Year 2018. This extension does not affect the

approval made by OMB and FOMB. -------------------------------------------------------------------

7. All other terms and conditions, established in the Agreement remain unaltered and

fully enforceable.------------------------------------------------------------------------------------------------

This is the agreement between the appearing Parties under this Second Amendment and

so is hereby ratified.---------------------------------------------------------------------------------------------

In WITNESS THEREOF, the Parties hereto have agreed to execute this Second

Amendment in San Juan, Puerto Rico, on this ___18___ day of June, 2018.----------------------

Puerto Rico Electric Power Authority          Filsinger Energy Partners, Inc.

Walter M. Higgins                             Todd W. Filsinger
Chief Executive Officer/Executive Director    Senior Managing Director
EIN: 66-0433747                               EIN: 27-2567004

Annex A

# PUERTO RICO ELECTRIC POWER AUTHORITY

## OUTSIDE CONSULTANTS/ADVISORS GUIDELINES

The purpose of these guidelines is to establish our mutual understanding and agreement as to our expectations with respect to your companies' representation of PREPA.

The scope of your engagement, your billable rate, and other case-or matter-specific information should be set forth by separate cover. However, to the extent that an engagement letter or contract/agreement has been executed previously, contemporaneously with, or subsequent to your receipt of these guidelines, these guidelines will govern in the event of any inconsistency or ambiguity with the engagement letter or contract/agreement.

**Scope**

These guidelines are applicable to all matters referred to Consultant, absent express agreement or instructions from PREPA to the contrary. A copy of these guidelines should be provided to all employees assigned to work in PREPA's matters before work begins.



PREPA is committed to making effective use of consultant's/advisor's resources. *These guidelines are directed to all outside consultants/advisors to help us achieve high quality, efficient services that produces effective results for a reasonable economic value to PREPA.* PREPA needs the cooperation and best efforts of outside consultants/advisors to achieve this objective, and evaluation of outside consultants/advisors will be based on your success in helping PREPA achieve this objective. Therefore, we expect outside consultants/advisors to consistently examine PREPA's matters in order to determine whether particular expenditures of time or money are truly necessary to reach our intended objective.

**Staffing**

You and your PREPA's contact should discuss the staffing of a matter at its outset. Ultimately, staffing is PREPA's decision, and your PREPA's contact will provide input and review staffing to insure that it is optimal to achieve our objective. Additions or changes to staffing are not to be made without PREPA's prior agreement.

Effective control and management of PREPA's matters requires the most efficient and effective use of all available resources. We expect work of the highest quality at reasonable costs.

To promote effective utilization of time and skills, we request that you make every effort to provide for continuity in staffing and to assign the appropriate level of talent to our matters. Therefore, we expect that you will avoid: overstaffing the matter, shifting personnel assigned to the matter except when absolutely necessary; holding inessential internal "conferences" about the matter; and handling specific tasks through persons who are either over-qualified or under- qualified.

1

**Management**

We require that prompt matter management plans and budgets be made at the request of your PREPA's contact.   We would appreciate your responsiveness to considerations of cost effectiveness in making your estimates and evaluations.   A matter management plan should include, at a minimum, (a) an outline of the various phases of the project, (b) a timetable associated with them, (c) the person primarily responsible for conducting each activity, and (d) a forecast of the hours, fees, and expenses associated with each phase.   We expect you to review these matter management plans and budgets at least every quarter, and after the occurrence of a significant event, to re-assess strategy and status. PREPA recognizes that revisions to matter management plans and budgets may be necessary from time to time, since actions are not always predictable or there may be unanticipated issues and problems during the course of a project.

**Weekly Work Plan**

For each week, the Consultant/Advisor will present a table that will include the specific projects or tasks that will be working, including the personnel assigned to each task, and the dates on which the personnel will be traveling to and from Puerto Rico.  Should any matter arise that is not foreseeable, the Consultant/Advisor will notify your PREPA's contact and include the updated information on next week's work plan.

**Fees**

PREPA expects to be charged a reasonable fee for all services rendered, and encourages outside consultants/advisors to be creative in proposing alternative fee arrangements where appropriate.  In a traditional hourly arrangement, however, the baseline for determining a reasonable fee should be the time appropriately and productively devoted to the matter, in essence, the "real" value of the services provided.  We also expect you to scrutinize and reduce billed time in situations involving: (a) internal conferences or consultations between members of the consultant/advisor; (b) research on basic or general principles; (c) assignments to inexperienced resources; or (d) work that is unnecessary or redundant or which should be shared with other clients.



PREPA should not be billed for (a) time spent in processing conflict searches, preparing billing statements, or in responding to our inquiries concerning your invoices; or (b) travel time during which you are billing another client for work performed while traveling.   Moreover, we require that only professional services be billed. Accordingly, PREPA should not be billed for the administrative tasks of creating, organizing, reviewing and/or updating files; routine or periodic status reports; receiving, reviewing, and/or distributing mail; faxing or copying documents; checking electronic mail or converting information to disk.

PREPA will only pay the Consultant/Advisors up to a maximum of 12 working hours daily.

**Expenses/Disbursements**

PREPA will reimburse you for your actual costs and expenses related to matters assigned to you and for necessary and reasonable out-of-pocket disbursements, subject to the limitations and exceptions set forth below.  Consultant/Advisor is expected to have a system in place that ensures those who bill time and disbursements to PREPA matters do so promptly and accurately.

2

PREPA will not reimburse you for: (a) costs included in a 'miscellaneous' or 'other' category of charges; (b) overhead costs and expenses-such as those relating to fees for time or overtime expended by support staff (secretaries, administrative/clerical personnel, internal messengers, and other similar services), word processing and/or proofreading, cost of supplies or equipment, and/or other similar costs of doing business; (f) time spent attending education seminars or training programs; or (h) mark-ups or surcharges on any cost or expense. In addition, if communications are sent to PREPA through the use of more than one medium, PREPA does not expect to pay for the cost of both communications. For instance, if a piece of correspondence is sent to PREPA by email, we do not expect to pay for the cost of that same correspondence if it is also sent via regular or expedited mail.

PREPA will reimburse consultants/advisors for separately itemized expenses and disbursements in the following categories:

- <u>Messenger/courier service</u> – PREPA will reimburse actual charges billed to your firm for deliveries (including overnight deliveries) where this level of service is required because of time constraints imposed by PREPA or because of the need for reliability given the nature of the items being transported. Appropriate summaries of messenger/courier expenses must reflect the date and cost of the service and the identity of the sender and the recipient or the points of transportation. We do not expect all documents to be hand delivered or sent by overnight express; indeed, we do expect that decisions about modes of delivery, from by-hand messenger to electronic transmission, will be made with due regard for need, economy, and good sense.



- <u>Travel</u> – PREPA will reimburse actual charges for transportation and hotels reasonable and necessary for effective services to PREPA. PREPA will not pay for any first-class or business-class travel. Summaries of transportation expenses should reflect the identity of the user, the date and amount of each specific cost, and the points of travel. Summaries of lodging and meals expenses should include the identity of the person making the expenditure, the date and amount, and the nature of the expenditure. PREPA expects you to be reasonable and prudent both in selecting hotels and restaurants, if applicable, for which we are to be charged and in distinguishing between personal expenses and properly chargeable business expenses.

Travel expenses reimbursement applies for personnel providing the services to PREPA, travel expenses for family members or guests are not chargeable to PREPA or reimbursable.

**Air Travel**: The cost of air travel will be reimbursed up to an amount of $650 per person per flight (including: seat assignment, applicable taxes, and other applicable fees). The Consultant shall submit a copy of the original airline ticket or paid invoice. Airfare may only be invoiced following completion of travel.

PREPA will pay up to two roundtrip airfares per month to Consultant/Advisor to their place of residence. Airfare necessary to attend PREPA's official business will be pay by PREPA according to these guidelines.

Consultant/Advisor shall buy and economic class ticket or equivalent, then if desired, he/she

3

may upgrade, but PREPA will only pay the amount corresponding to the economy class or equivalent airfare.

Baggage fees will not be reimbursed.

**Maximum Per Diem Rates** (no proof of payment will be required):

  - ➤ Meals:  $57 per person for each traveling day for persons working "on-site" at PREPA.

  - ➤ Lodging (standard not smoking room):  $250 per person, per night not including government fees and taxes  The Consultant will use the most economical alternative of lodging, including temporary rentals of apartments or rooms (Airbnb like rentals). For travel period longer than five days, temporary rentals shall be coordinated when this temporary rental is less expensive than hotel accommodation, and evidence of said temporary rental shall be provided.

  - ➤ Ground Transportation:  $20 per person, per working day.  If a car is rented for the services to be provided, a fixed amount of $25 per day will be reimbursed for parking expenses, upon presentation of evidence of the car rental (no proof of payment will be required).

- Reimbursable expenses shall not exceed six percent (6%) of the Contract amount in one year and will be reimbursed by PREPA through the presentation of acceptable evidence for such expenses.

- Photocopying/printing – PREPA will reimburse actual charges for outside binding, and printing services and costs of outside photocopying services, which are not to exceed the actual five (5) cents per page for black and white copies, and twenty-five (25) cents per page for color copies.  Summaries of expenditures for copying should reflect both the number of copies made and the cost per copy.

- Third-Party Services – The approval of PREPA must be obtained in writing prior to retaining any third-party services.  You are responsible for ensuring that there are no conflicts of interest between any third party and PREPA or between any third party clients and PREPA.  In addition, all arrangements with third-party vendors should include an appropriate undertaking of confidentiality and dataprivacy.  Invoices from third-party vendors should be paid directly by Consultant/Advisors, incorporated into your invoice to PREPA and should include appropriate detail.  Copies of third-party invoices may be requested by PREPA and should be retained in accordance with PREPA's guidelines.

PREPA reserves the right to question the charges on any bill (even after payment) and to obtain a discount or refund of those charges that are disputed.  At PREPA's request, copies of bills and records reflecting reimbursable expenses must be provided to PREPA.

**Billing Statements**

PREPA and outside Consultant/Advisor must agree at the outset on the hourly rates for each person in the firm who will bill on a particular project or matter.  PREPA expects to be charged at no more than the consultant/advisor's hourly rate for employees assigned to its projects or matters.  Hourly rate increases and/or fee arrangement increases will not be allowed or reimbursed unless first approved by PREPA.

4

A detailed statement of your services to PREPA should be submitted on a monthly basis, within twenty (20) days after the last business day of the month in which the services were rendered, regardless of the type of fee arrangement that has been negotiated. Invoices payable by PREPA will be paid within thirty (30) days of receipt. Except as it pertains to matters on Title III that will be paid within fourteen (14) calendar days after the approval of the Title III fee examiner's approval To the extent PREPA exceeds the 14 days the labor discount will no longer apply. Notwithstanding, the Consultant/Advisor shall submit the invoices to PREPA, concurrently to the Title III fee examiner submittal. PREPA will not honor invoices that have been outstanding for services provided more than three (3) months before an invoice is received, as it is nearly impossible for such an invoice to be accurately reviewed and approved after such time has passed.

All invoices, must be prepared within the following framework. We cannot process invoices that do not include the items below. Please include in each invoice:

1. A brief description of the project or task to which the services relate.

2. A full chronological description of the services performed during the statement period, the name of the professional who performed such services and the hourly rates and the number of hours spent (by date) for each professional.

3. Reasonable detail of the reimbursable expenses and disbursements made on behalf of PREPA during the statement period.

4. Fees, disbursements and total charges during the statement period, fiscal year-to-date and since the commencement of the matter.

5. If reimbursement for third party services is to be made, a copy of the relevant third party invoice must be attached.

6. The name of PREPA's official that requested your services.

7. In the case of Title III consultants the fee statements suffice for the items above.

Please show clearly on the invoice the total current bill (without regard to prior balances). Prior balances or payment history should be shown separately, if at all, by invoice number, invoice date, and amount.

**Media Relations**

Any and all media inquiries regarding PREPA matter must be immediately referred to PREPA for review and response. Outside Consultant/Advisor may not make any statement to the media pertaining to matters related to PREPA or service performed on its behalf.



## APPENDIX A

**Schedule of Filsinger Energy Partners Professionals who may be Assigned to this Matter**
Updated: June 2018

| Professional | Title |
|---|---|
| Todd W. Filsinger | Senior Managing Director |
| Gary Germeroth | Managing Director |
| Stephen Kopenitz | Managing Director |
| Paul Harmon | Managing Director |
| Dave Andrus | Director |
| Norm Spence | Director |
| Robert Monday | Director |
| Timothy Wang | Director |
| A. Scott Davis | Director |
| Mike Green | Director |
| Nathan Pollak | Director |
| Rusty Evans | Director |
| Don Chambless | Managing Consultant |
| Laura Hatanaka | Managing Consultant |
| Mashiur Bhuiyan | Managing Consultant |
| Samuel Schreiber | Managing Consultant |
| Jill Kawakami | Managing Consultant |
| Matt Lee | Managing Consultant |
| Chad Balken | Managing Consultant |
| Marcus Klintmalm | Managing Consultant |
| Emilie Kelly | Managing Consultant |
| Pamela Morin | Consultant |
| Allison Horn | Consultant |
| Janalee Chmel | Consultant |
| Kyle Chamberlain | Analyst |
| McGlynn Nickel | Analyst |

## PUERTO RICO ELECTRIC POWER AUTHORITY

### THIRD AMENDMENT
### PROFESSIONAL SERVICES AGREEMENT
### 2018-P00091 C

### APPEAR

AS FIRST PARTY:  The Puerto Rico Electric Power Authority ("PREPA"), a public corporation and government instrumentality of the Commonwealth of Puerto Rico, created by Act of May 2, 1941, No. 83, as amended, represented in this act by its Chief Executive Officer/Executive Director mister José F. Ortiz Vázquez, of legal age, married, engineer, and resident of San Juan, Puerto Rico.----------------------------------------------------

AS SECOND PARTY: Filsinger Energy Partners, Inc. ("FEP"), a corporation formed and existing under the laws of the State of Colorado, United States of America, with a principal place of business in 90 Madison Street, Denver, CO 80111, herein represented by its Senior Managing Director, mister Todd W. Filsinger, of legal age, married and resident of Denver, Colorado, who authority to enter into this Amendment by virtue of Corporate Resolution, dated April 17, 2018.-------------------------------------------------------------------

PREPA and FEP are individually referred to herein as a "Party" and together as the "Parties".----------------------------------------------------------------------------------------------------

### WITNESSETH

In consideration of the mutual covenants hereinafter stated, the Parties agree themselves, their personal representatives, and successors as follows:------------------------

### STATE

WHEREAS:   The appearing Parties executed Professional Services Agreement number 2018-P00091 ("Agreement") on December 7, 2017 ("Effective Date"), to designate Mr. Todd W. Filsinger as the Chief Financial Advisor ("CFA") of PREPA; –

WHEREAS:  The appearing Parties amended the Agreement on February 2, 2018 (the "First Amendment") to supersede the Schedule of Professionals of Appendix A of the Agreement, and replace it with a new Schedule of Professionals, and included a new language in compliance with Act No. 2-1018;---------------------------------------------------------

Third Amendment Professional Services Agreement Filsinger Energy Partners
Page 2

WHEREAS:   The appearing Parties executed a Side Letter Agreement on February 16, 2018 to include an Appendix for Reimbursement of Travel Expenses and to clarify the authorization process for travel and lodging expenses;--------------------------------

WHEREAS:  On June 18, 2018 the Parties executed the Second Amendment to the Agreement to expand the scope of work, increase the maximum amount of the Agreement and update the Schedule of Professionals, and extend the Agreement for an additional 31 days, until July 31, 2018, among others;---------------------------------------------



WHEREAS:  On June 20 2018 by Resolution No. 4612, PREPA's Governing Board authorized the extension of the Agreement for the Fiscal Year 2018-2019, subject to the approval of the Office of Management and Budget (OMB), and the Fiscal Oversight Management Board (FOMB);-------------------------------------------------------------------------------

WHEREAS:  The Agreement expires on July 31, 2018 and the FOMB has not completed the review process;---------------------------------------------------------------------------------------------

WHEREFORE:  In order to be able to continue uninterruptedly with FEP services, while the FOMB and OMB approvals are received, both Parties hereby agree, to:------------------

TERMS AND CONDITIONS

**First**: Amend Article 2, to extend the term of the Agreement for additional fifteen days, from August 1 to August 15, 2018.----------------------------------------------------------------------

**Second**:  All other terms and conditions, established in the Agreement remain unaltered and fully enforceable.-------------------------------------------------------------------------------------------

Third Amendment Professional Services Agreement Filsinger Energy Partners
Page 3

**Third**: Compliance with the Commonwealth of Puerto Rico Contracting Requirements

FEP will comply will all applicable State Law, Regulations or Executive Orders that regulate the contracting process and requirements of the Commonwealth of Puerto Rico. Particularly: Law No. 237-2004, as amended, which establishes uniform contracting requirements for professional and consultant services for the agencies and governmental entities of the Commonwealth of Puerto Rico. 3 L.P.R.A. §8611 et seq., and the Puerto Rico Department of Treasury Circular Letter Number 1300- 16-16. CC No. 1300-16-16 (22/01/2016).------------------------------------------------------------------------------------------------------

A. FEP shall provide:

1. Sworn Statement to the effect that neither FEP nor any president, vice president, executive director or any member of a board of officials or board of directors, or any person performing equivalent functions for FEP has been convicted of or has pled guilty to any of the crimes listed in Article 6.8 of Act 8-2017, as amended, known as the Act for the Administration and Transformation of Human Resources in the Government of Puerto Rico or any of the crimes included in Act 2-2018;---------------------------------------------------------

2. Puerto Rico Child Support Administration (ASUME): FEP shall present, to the satisfaction of PREPA, the necessary documentation certifying that FEP nor any of its owners, affiliates of subsidiaries, if applicable, have any debt, outstanding debt, or legal procedures to collect child support payments that may be registered with the Puerto Rico Child Support Administration (known in Spanish as the Administración Para El Sustento de Menores (ASUME). FEP will be given a specific amount of time to deliver said documents. 3 L.P.R.A. §8611 et seq.;----------------------------------------------------------------------------------

3. Certificate of Incorporation or Certificate of Organization or Certificate of Authorization to do Business in Puerto Rico issued by the Puerto Rico Department of State; and Good Standing Certificate issued by Puerto Rico Department of State;------------------------------------------------------------------------------

Third Amendment Professional Services Agreement Filsinger Energy Partners
Page 4

B. Law No. 127-2004: Contract Registration in the Comptroller's Office of Puerto Rico
Act: Payment for services object of this Amendment will not be made until this
Agreement is properly registered in the Office of the Comptroller of the
Government of Puerto Rico pursuant to Law No. 18 of October 30, 1975, as
amended;----------------------------------------------------------------------------------------------

C. Termination by the Chief of Staff of the Governor of Puerto Rico and Interagency
agreements-------------------------------------------------------------------------------------------
Pursuant to Memorandum No. 2017-001, Circular Letter 141-17, of the Office of
the Chief of Staff of the Governor of Puerto Rico (Secretaría de la Gobernación)
and the Office of Management and Budget (Oficina de Gerencia y Presupuesto –
OGP), the Chief of Staff shall have the authority to terminate this Agreement at any
time. If so directed by the Chief of Staff, PREPA will terminate this Agreement by
delivering to FEP a notice of termination specifying the extent to which the
performance of the work under this Agreement is terminated, and the effective date
of termination. Upon the effective date of termination, FEP shall immediately
discontinue all services affected and deliver to PREPA all information, studies and
other materials property of PREPA. In the event of a termination by notice, PREPA
shall be liable only for payment of services rendered up to and including the
effective date of termination.------------------------------------------------------------------------
Both Parties acknowledge and agree that the contracted services herein may be
provided to another entity of the Executive Branch which enters into an interagency
agreement with PREPA or by direct disposition of the Office of the Chief of Staff.
These services will be performed under the same terms and conditions in terms of
hours of work and compensation set forth in this Agreement. For the purpose of
this clause, the term "entity of the Executive Branch" includes all agencies of the
Government of Puerto Rico, as well as public instrumentalities, public corporations
and the Office of the Governor.-----------------------------------------------------------------------

D. Social Security and Income Tax Retentions: In compliance with Executive
Order 1991 OE- 24; and C.F.R. Part 404 et. Seq., FEP will be responsible for

Third Amendment Professional Services Agreement Filsinger Energy Partners
Page 5

rendering and paying the Federal Social Security and Income Tax Contributions for any amount owed as a result of the income, from this Agreement.-----------------

E. Law No. 168-2000:  Law for the Strengthening of the Family Support and Livelihood of Elderly People:  FEP will certify that if there is any Judicial or Administrative Order demanding payment or any economic support regarding Act No. 168-2000, as amended, the same is current and in all aspects in compliance. Act No. 168-2000 "Law for the Strengthening of the Family Support and Livelihood of Elderly People" in Spanish: "Ley para el Fortalecimiento del Apoyo Familiar y Sustento de Personas de Edad Avanzada", 3 L.P.R.A. §8611 et seq.-----------------

F. Dispensation:  Any and all necessary dispensations have been obtained from any government entity and that said dispensations shall become part of the contracting record.-------------------------------------------------------------------------------------------------

G. Rules of Professional Ethics:   FEP acknowledges and accepts that it is knowledgeable of the rules of ethics of his/her profession and assumes responsibility for his/her own actions.-------------------------------------------------------------

H. FEP hereby agrees to comply with the provisions of Act No. 2-2018, as the same may be amended from time to time, which establishes the Anti-Corruption Code for the New Puerto Rico.  FEP hereby certifies that it does not represent particular interests in cases or matters that imply a conflicts of interest, or of public policy, between the executive agency and the particular interests it represents.-------------

I. FEP hereby certifies that it has not been convicted in Puerto Rico or United States Federal court for under Articles 4.2, 4.3 or 5.7 of Act 1-2012, as amended, known as the Organic Act of the Office of Government Ethics of Puerto Rico, any of the crimes listed in Articles 250 through 266 of Act 146-2012, as amended, known as the Puerto Rico Penal Code, any of the crimes typified in Act 2-2018, as amended, known as the Anti-Corruption Code for a New Puerto Rico or any other felony that involves misuse of public funds or property, including but not limited to the crimes mentioned in Article 6.8 of Act 8-2017, as amended, known as the Act for the

Third Amendment Professional Services Agreement Filsinger Energy Partners
Page 6

Administration and Transformation of Human Resources in the Government of Puerto Rico.------------------------------------------------------------------------------------------------

PREPA shall have the right to terminate the Agreement in the event FEP is convicted in Puerto Rico or United States Federal court for any of the crimes specified in this paragraph. FEP shall promptly inform PREPA of any conviction or guilty plea for any of the aforementioned crimes during the term of this Agreement.------------------------------------------------------------------------------------------------

J. The Parties hereby declare that, to the best of their knowledge, no public officer or employee of the Commonwealth of Puerto Rico, its agencies, instrumentalities, public corporations or municipalities or employee of the Legislative or Judicial branches of the Government has any direct or indirect economic interest in the present Agreement.------------------------------------------------------------------------------------

K. FEP certifies that neither it nor any of its shareholders, directors, executives, officers, and employees receives salary or any kind of compensation for the delivery of regular services by appointment in any agency, instrumentality, public corporation, or municipality of the Commonwealth of Puerto Rico.----------------------

L. No public officer or employee authorized to contract on behalf of the executive agency for which he/she works may execute a contract between the agency for which he/she works and an entity or business in which he/she or any member of his/her family unit has or has had direct or indirect economic interest during the last four (4) years prior to his/her holding office.---------------------------------------------

M. No executive agency may execute a contract in which any of its officers or employees or any member of their family units has or has had direct or indirect economic interest during the last four (4) years prior to their holding office, unless the Governor gives authorization thereto with the previous recommendation of the Secretary of the Treasury and the Secretary of Justice.-----------------------------------

N. No public officer or employee may be a party to or have any interest in any profits or benefits produced by a contract with any other executive agency or government

Third Amendment Professional Services Agreement Filsinger Energy Partners
Page 7

   dependency unless the Governor gives express authorization thereto with previous
   recommendation from the Secretary of the Treasury and the Secretary of Justice.

O. No public officer or employee who has the power to approve or authorize contracts
   shall evaluate, consider, approve or authorize any contract between an executive
   agency and an entity or business in which he/she or any member of his/her family
   unit has or has had direct or indirect economic interest during the last four (4) years
   prior to his/her holding office.-------------------------------------------------------------------------

P. No executive agency shall execute contracts with or for the benefit of persons who
   have been public officers or employees of said executive agency until after two (2)
   years have elapsed from the time said person has ceased working as such.-------

Q. The Parties certifies no officer, employee or agent of PREPA, or of the Government
   of the Commonwealth of Puerto Rico or Municipal Governments, shall be admitted
   to any share or part of this Agreement or to any benefit that may arise there from,
   but this provision shall not be construed to extend to this Agreement if made with
   a corporation for its general benefit.----------------------------------------------------------------
   In addition to the restrictions and limitations established under the provisions of
   Act 1-2012, as amended, retired or former officers or employees of PREPA, whose
   work was in any way related to the award or management of contracts, shall in no
   way benefit from any contract with PREPA for a period of two (2) years after leaving
   employment with or ceasing services to PREPA.---------------------------------------------

R. Termination: PREPA shall have the right to terminate this Agreement with thirty
   (30) days prior written notice to FEP. Moreover, PREPA shall have the right to
   terminate this Agreement immediately in the event of negligence, dereliction of
   duties or noncompliance by FEP.--------------------------------------------------------------------

S. Consequences of Non-Compliance: FEP expressly agrees that the conditions
   outlined throughout this Section are essential requirements of this Agreement.
   Consequently, should any one of these representations, warranties or certifications
   be incorrect, inaccurate or misleading, in whole or in part, there shall be sufficient

Third Amendment Professional Services Agreement Filsinger Energy Partners
Page 8

cause for the PREPA to render this Agreement null and void, and FEP shall
reimburse the PREPA all moneys received under this Agreement.--------------------

**Fourth**: The Parties also agree that the services provided by FEP until
June 30, 2018, will be charged to the budget of the Agreement for the Fiscal Year 2018
and the services provided as of July 1, 2018 will be charged to the budget of the
Agreement for Fiscal Year 2018-2019. This fifteen days extension does not affect or
change the scope of work nor the budget assigned to the Agreement for Fiscal
Year 2018.------------------------------------------------------------------------------------------------

**Fifth**: All other terms and conditions of the Agreement, not affected by this Third
Amendment, shall remain in full force and effect.-----------------------------------------------------

This is the agreement between the appearing Parties under this Third Amendment and
so is hereby ratified.-----------------------------------------------------------------------------------------

In WITNESS THEREOF, the Parties hereto have agreed to execute this Third
Amendment in San Juan, Puerto Rico, on this 31th day of July, 2018.--------------------------

Puerto Rico Electric Power Authority          Filsinger Energy Partners, Inc.

by: _____          _____

José F. Ortiz Vázquez                              Todd W. Filsinger
Chief Executive Officer                           Senior Managing Director
EIN: 66-0433747                                    EIN: 27-2567004

Cuenta Núm. 01-4019-92320-556-673

## PUERTO RICO ELECTRIC POWER AUTHORITY

### FOURTH AMENDMENT
### PROFESSIONAL SERVICES AGREEMENT
### 2018-P00091D

APPEAR

AS FIRST PARTY:   The Puerto Rico Electric Power Authority ("PREPA"), a public corporation and government instrumentality of the Commonwealth of Puerto Rico, created by Act of May 2, 1941, No. 83, as amended, represented in this act by its Chief Executive Officer/Executive Director mister José F. Ortiz Vázquez, of legal age, married, engineer, and resident of San Juan, Puerto Rico.-----------------------------------------------------

AS SECOND PARTY:  Filsinger Energy Partners, Inc. ("FEP"), a corporation formed and existing under the laws of the State of Colorado, United States of America, with a principal place of business in 90 Madison Street, Suite 600, Denver, CO 80206, herein represented by its Senior Managing Director, mister Todd W. Filsinger, of legal age, married and resident of Denver, Colorado, who authority to enter into this Amendment by virtue of Corporate Resolution, dated April 17, 2018.-

PREPA and FEP are individually referred to herein as a "Party" and together as the "Parties".

WITNESSETH

In consideration of the mutual covenants hereinafter stated, the Parties agree themselves, their personal representatives, and successors as follows:

STATE



WHEREAS: PREPA, by virtue of its enabling Act No. 83, has the authority to engage those professional, technical and consulting services necessary and convenient to the activities, programs, and operations of PREPA;

Fourth Amendment Professional Services Agreement - Filsinger Energy Partners
Page 2

WHEREAS:  Pursuant Section 205 (2) (d) of Act No. 83 competitive bidding shall not be

necessary when professional or expert services or work are required and PREPA deems

it in the best interests of good administration for such works or services to be contracted

without such announcements.

WHEREAS:   The appearing Parties executed Professional Services Agreement

number 2018-P00091 ("Agreement") on December 7, 2017 ("Effective Date"), to

designate Mr. Todd W. Filsinger as the Chief Financial Advisor ("CFA") of PREPA –

WHEREAS:  The appearing Parties amended the Agreement on February 2, 2018 (the

"First Amendment") to supersede the Schedule of Professionals of Appendix A of the

Agreement, and replace it with a new Schedule of Professionals, and included a new

language in compliance with Act No. 2-1018.

WHEREAS:   The appearing Parties executed a Side Letter Agreement on

February 16, 2018 to include an Appendix for Reimbursement of Travel Expenses and to

clarify the authorization process for travel and lodging expenses.

WHEREAS:  On June 18, 2018 the Parties executed the Second Amendment to the

Agreement to expand the scope of work, increase the maximum amount of the Agreement

and update the Schedule of Professionals, and extend the Agreement for an

additional 31 days, until July 31, 2018, among others.



WHEREAS:   On June 20, 2018 by Resolution No. 4612, PREPA's Governing

Board authorized the execution of the Third Amendment of the Agreement for the Fiscal

Year 2018-2019, subject to the approval of the Office of Management and Budget (OMB),

and Fiscal Oversight Management Board (FOMB).

Fourth Amendment Professional Services Agreement - Filsinger Energy Partners
Page 3

WHEREAS:  The Agreement expires on July 31, 2018 and the OMB and FOMB has not
completed the review process.

WHEREAS:  In order to be able to continue uninterruptedly with FEP services, while the
FOMB and OMB approvals was received, on July 31, 2018 the Parties approved the Third
Amendment to the Agreement to extend its term for additional fifteen days, from
August 1 to August 15, 2018.

WHEREFORE:  In accordance with PREPA's Governing Board Resolution No. 4612 and
the recommendations made by the FOMB in its letter of August 1, 2018, both Parties
hereby agree, to the following:

### Terms and Conditions

1. Amend the Agreement to specifically state that FEP and Mr. Todd Filsinger in the role
   of Chief Financial Adviser (CFA) shall report to PREPA's Chief Executive Officer
   (CEO), as directed by and in accordance with PREPA's revised Fiscal Plan, as revised
   and approved by the FOMB as of August 1, 2018 (Fiscal Plan).

2. Amend the Scope of the Agreement, as directed by and in accordance with PREPA's
   revised Fiscal Plan, to state that FEP and the CFA in support of PREPA's CEO shall
   perform the following:

   a. Provide the CEO with general financial and managerial support on such
      matters as budgeting, financial management, cash management, and
      expense approval.

Fourth Amendment Professional Services Agreement - Filsinger Energy Partners
Page 4

    b.  Provide advice and support the CEO on the implementation of the fiscal and operational restructuring reforms and initiatives outlined in the certified Fiscal Plan and the implementation of the certified Budget.

    c.  Provide assistance and support on any other matters as such shall be requested by the CEO.

No part of the CFA's role or scope, as redefined in the Fiscal Plan, shall be interpreted or construed to infringe on the CEO's responsibility or authority over PREPA's day-to-day operations; implementing financial, operational and administrative restructuring efforts and initiatives consistent with the approved PREPA Fiscal Plan and Budget; ensuring an effective and efficient interaction with FOMB; or supporting the implementation of the PREPA Transformation Plan, including the generation asset transaction and T&D concession, and collaborating with the working group established for the PREPA Transformation Plan.

3.  PREPA's CEO and the CFA will establish, during the thirty (30) days after the execution of this Fourth Amendment, key performance metrics associated with the Scope of Work. Nothing related to the establishment and implementation of such metrics shall change the meaning of any other parts of this Agreement.

4.  Amend Article 1, BILLING AND PAYMENT, to increase the Agreement amount by eleven million one hundred thirty thousand dollars ($11,130,000), including reimbursable expenses, from ten million five hundred thousand dollars ($10,500,000) to twenty-one millions six hundred thirty thousand dollars ($21,630,000).

Fourth Amendment Professional Services Agreement - Filsinger Energy Partners
Page 5

Supersede APPENDIX A "Schedule of Filsinger Energy Partners Professional who may be Assigned to this Matter" with the revised APPENDIX A "Schedule of Filsinger Energy Partners Professional who may be Assigned to this Matter" dated August 6, 2018, attached hereto, and incorporated by reference.

Also, supersede paragraph eight of the Agreement to require email notification to PREPA's General Counsel for purposes of superseding the existing "Schedule of Professionals" of Appendix A, such that should FEP assign another person not included in Appendix A, to attend to PREPA's matters pursuant to this Agreement, FEP shall promptly send PREPA an amended "Schedule of Professionals", to include such person's name and position for incorporation into this Agreement, approval of which from PREPA shall not be unreasonably withheld. Unless PREPA objects in writing within five (5) business days upon receipt of the amended "Schedule of Professionals", the amended "Schedule of Professionals" shall be considered approved as submitted.  The Discounted Rate Table of Appendix A shall remain unchanged.

5. Amend Article 2, TERM, to extend the term of the Agreement for Fiscal Year 2018-2019, from August 16, 2018 to June 30, 2019.

6. Amend Article 8, INDEPENDENT CONTRACTOR, to include that as an independent contractor, neither FEP or its officers, directors, and employees shall have any supervision authority over PREPA, PREPA's employees, or PREPA's contractors. Additionally, amend Article 8 to delete the following language: "; provided, however,

Fourth Amendment Professional Services Agreement - Filsinger Energy Partners
Page 6

Mr. Todd Filsinger shall have the authority to bind PREPA, solely in his capacity as the CFA", such that the entire Article 8 states as follows:

PREPA and FEP agree that FEP's status hereunder, and the status of any agents, employees and subcontractors engaged by FEP, shall be that of an independent contractor only and not that of an employee, agent, director or officer of PREPA nor shall they be considered a public servant of PREPA or the Commonwealth of Puerto Rico.   FEP, its subcontractors, and their officers, directors, and employees are not agents or employees of PREPA and have no authority to obligate or bind PREPA in any way. Neither FEP or its officers, directors, and employees shall have any supervision authority over PREPA, PREPA's employees, or PREPA's contractors.

Consistent with the foregoing, PREPA and FEP acknowledge and agree that neither the role of CFA performed by Todd W. Filsinger, nor his role as Senior Managing Director and equity holder of FEP will render the certification required under Section 1 of this Agreement false or inaccurate. FEP, its subcontractors, and their officers, directors, and employees are not eligible for PREPA's employee benefit programs, such as (without limitation) vacations, sick leave, retirement benefits and others because of its condition as an independent contractor.   FEP is fully and solely responsible for all taxes, assessments, penalties, fines, and interest relating to wages and benefits paid to FEP's employees under this Agreement, pursuant to all federal, state and local laws, including required withholding from wages of

Fourth Amendment Professional Services Agreement - Filsinger Energy Partners
Page 7

employees, regardless of the characterization of those employees by the Parties, administrative agencies, or the courts.

7. Supersede Article 23, CFA APPROVAL RIGHTS OVER CONTRACTS IN EXCESS OF $2 MILLION, from the Agreement with the revised Article 23 that states "CFA shall not have approval authority over contracts, expenditures, or transfers of funds in excess of $2 million."

8. COMPLIANCE WITH THE COMMONWEALTH OF PUERTO RICO CONTRACTING REQUIREMENTS

FEP will comply will all applicable State Law, Regulations or Executive Orders that regulate the contracting process and requirements of the Commonwealth of Puerto Rico. Particularly: Law Num. 237-2004, as amended, which establishes uniform contracting requirements for professional and consultant services for the agencies and governmental entities of the Commonwealth of Puerto Rico. 3 L.P.R.A. §8611 et seq., and the Puerto Rico Department of Treasury Circular Letter Number 1300- 16-16. CC No. 1300-16-16 (22/01/2016).

A. **Executive Order Num. OE-1991-24 of June 18, 1991 to require certification of compliance with the Internal Revenue Services of the Commonwealth of Puerto Rico:** Pursuant to Executive Order Number OE-1991-24 of June 18, 1991, the Contractor will certify and guarantee that it has filed all the necessary and required income tax returns to the Government of Puerto Rico for the last five (5) years. The Contractor, further will certify that it has complied

Fourth Amendment Professional Services Agreement - Filsinger Energy Partners
Page 8

and is current with the payment of any and all income taxes that are, or were due, to the Government of Puerto Rico.  The Contractor shall provide, to the satisfaction of PREPA, and whenever requested by PREPA during the term of this Contract, the necessary documentation to support its compliance with this clause.  The Contractor will be given a specific amount of time to produce said documents.  During the term of this Contract, the Contractor agrees to pay and/or to remain current with any repayment plan agreed to by the Contractor with the Government of Puerto Rico.

B.   **Executive Order Num. OE-1992-52 of August 28, 1992 to require certification of compliance with the Department of Labor of the Commonwealth of Puerto Rico.**   Pursuant to Executive Order Number 1992-52, dated August 28, 1992 amending OE-1991-24, the Contractor will certify and warrant that it has made all payments required for unemployment benefits, workmen's compensation and social security for chauffeurs, whichever is applicable, or that in lieu thereof, has subscribed a payment plan in connection with any such unpaid items and is in full compliance with the terms thereof.  The Contractor accepts and acknowledges its responsibility for requiring and obtaining a similar warranty and certification from each and every Contractor and Sub Contractor whose service the Contractor has secured in connection with the services to be rendered under this Contract and shall forward evidence to PREPA as to its compliance with this requirement.

Fourth Amendment Professional Services Agreement - Filsinger Energy Partners
Page 9

C. **Government of Puerto Rico Municipal Tax Collection Center:**    The
Contractor will certify and guarantee that it does not have any current debt with
regards to property taxes that may be registered with the Government of Puerto
Rico's Municipal Tax Collection Center (known in Spanish as *Centro de
Recaudación de Ingresos Municipales* ("*CRIM*").   The Contractor further will
certify to be current with the payment of any and all property taxes that are or
were due to the Government of Puerto Rico.   The Contractor shall provide, to
the satisfaction of PREPA and whenever requested by PREPA during the term
of this Contract, Certification issued by the Municipal Revenues Collection
Center (MRCC), assuring that Contractor does not owe any tax accruing to such
governmental agency.   To request such Certification, Contractor will use the
form issued by the MRCC (called "CRIM-Certificados, Radicación, Estado de
Cuenta y Todos los Conceptos" in the website).  The Contractor will deliver upon
request any documentation requested by PREPA.   During the Term of this
Contract, the Contractor agrees to pay and/or to remain current with any
repayment plan agreed to by the Contractor with the Government of Puerto Rico
with regards to its property taxes.

The Contractor shall provide a Personal Property Tax Filing Certification, issued
by the MRCC which indicates that Contractor has filed its Personal Property Tax
Return for the last five (5) contributory terms or Negative Debt certification
issued by the MRCC with respect to real and property taxes and a sworn
statement executed by Contractor indicating that:  (i) its revenues are derived

Fourth Amendment Professional Services Agreement - Filsinger Energy Partners
Page 10

from the rendering of professional services, (ii) during the last five (5) years (or the time in which it has been providing professional services) it has had no taxable business or personal property on the 1st of January of each year, (iii) that for such reasons it has not been required to file personal property tax returns, as required under Article 6.03 of Act 83-1991, as amended and (iv) that for such reason it does not have an electronic tax file in the MRCC's electronic system.

D.   The Contractor shall furnish a Certification issued by the Treasury Department of Puerto Rico which indicates that Contractor does not owe Puerto Rico Sales and Use taxes to the Commonwealth of Puerto Rico; or is paying such taxes by an installment plan and is in full compliance with its terms.

E.   The Contractor shall provide a Puerto Rico Sales and Use Tax Filing Certificate, issued by the Treasury Department of Puerto Rico assuring that Contractor has filed his Puerto Rico Sales and Use Tax for the last sixty (60) contributory periods.

F.   The Contractor shall provide a copy of Contractor's Certificate of Merchant's Registration issued by the Treasury Department of Puerto Rico.

G.   **Puerto Rico Child Support Administration (_ASUME_):**   The Contractor shall present, to the satisfaction of PREPA, the necessary documentation certifying that the Contractor nor any of its owners, affiliates of subsidiaries, if applicable, have any debt, outstanding debt, or legal procedures to collect child support payments that may be registered with the Puerto Rico Child Support

Fourth Amendment Professional Services Agreement - Filsinger Energy Partners
Page 11

Administration (known in Spanish as the *Administración Para El Sustento de Menores* (*ASUME*).  The Contractor will be given a specific amount of time to deliver said documents. 3 L.P.R.A. § 8611 et seq.;

H.  The Contractor shall provide a Good Standing Certificate issued by the Department of State of Puerto Rico.

I.  The Contractor shall provide a Certification of Incorporation, or Certificate of Authorization to do business in Puerto Rico issued by the Department of State of Puerto Rico.

J.  **Special Contribution for Professional and Consulting Services:** As required by Act No. 48-2013, as amended, PREPA will withhold a special contribution of one point five percent (1.5%) of the gross amounts paid under this Contract.

K.  **Social Security and Income Tax Retentions**:  In compliance with Executive Order 1991 OE- 24; and C.F.R. Part 404 et. Seq., the Contractor will be responsible for rendering and paying the Federal Social Security and Income Tax Contributions for any amount owed as a result of the income, from this Contract.

L.  **Income Tax Retention Law:** PREPA shall deduct and withhold seven percent (7%) of any and all payments to residents of the Commonwealth of Puerto Rico as required by the Internal Revenue Code of Puerto Rico.  In case of US citizens and Non US citizens, which are nonresidents of the Commonwealth of Puerto Rico the Contractor will be retained twenty percent (20%) and twenty-nine percent (29%) respectively.   PREPA will remit such withholdings to the

Fourth Amendment Professional Services Agreement - Filsinger Energy Partners
Page 12

Government of Puerto Rico's Treasury Department (known in Spanish as *Departamento de Hacienda de Puerto Rico*).   The Contractor will request PREPA not to make such withholdings if, to the satisfaction of PREPA, the Contractor timely provides a release from such obligation by the Government of Puerto Rico's Treasury Department. 3 L.P.R.A. § 8611 et seq., 2011 L.P.R. 232; 232-2011.

M.   **Compliance with Act No. 1 of Governmental Ethics:**   The Contractor will certify compliance with Act No. 1 of January 3, 2012, as amended, known as the Ethics Act of the Government of Puerto Rico, which stipulates that no employee or executive of PREPA nor any member of his/he immediate family (spouse, dependent children or other members of his/her household or any individual whose financial affairs are under the control of the employee) shall have any direct or indirect pecuniary interest in the services to be rendered under this Contract, except as may be expressly authorized by the Governor of Puerto Rico in consultation with the Secretary of Treasury and the Secretary of Justice of the Government.   3 L.P.R.A. § 8611 et seq.;

N.   **Law 168-2000***:* **Law for the Strengthening of the Family Support and Livelihood of Elderly People:**   The Contractor will certify that if there is any Judicial or Administrative Order demanding payment or any economic support regarding Act No. 168-2000, as amended, the same is current and in all aspects in compliance.   Act No. 168-2000 "*Law for the Strengthening of the Family Support and Livelihood of Elderly People*" in Spanish: "*Ley para el*

Fourth Amendment Professional Services Agreement - Filsinger Energy Partners
Page 13

> *Fortalecimiento del Apoyo Familiar y Sustento de Personas de Edad
> Avanzada",* 3 L.P.R.A. §8611 et seq.

O. **Law Num. 127, May 31, 2004: Contract Registration in the Comptroller's
Office of Puerto Rico Act:** Payment for services object of this Contract will not
be made until this Contract is properly registered in the Office of the Comptroller
of the Government of Puerto Rico pursuant to Law Number 18 of October 30,
1975, as amended.

P. **Dispensation:** Any and all necessary dispensations have been obtained from
any government entity and that said dispensations shall become part of the
contracting record.

Q. Articles extracted, produced, assembled, packaged or distributed in Puerto Rico
by enterprises with operations in Puerto Rico, or distributed by agents
established in Puerto Rico shall be used when the service is rendered, provided
that they are available.

R. **Rules of Professional Ethics:** The Contractor acknowledges and accepts that
it is knowledgeable of the rules of ethics of his/her profession and assumes
responsibility for his/her own actions.

S. **Prohibition with respect to execution by public officers: (3 L.P.R.A. 8615(c))**
No public officer or employee authorized to contract on behalf of the executive
agency for which he/she works may execute a contract between the agency for
which he/she works and an entity or business in which he/she or any member

Fourth Amendment Professional Services Agreement - Filsinger Energy Partners
Page 14

of his/her family unit has or has had direct or indirect economic interest during the last four (4) years prior to his/her holding office.

T. **Prohibition with respect to contracting with officers or employees: (3 L.P.R.A. 8615(d))**

No executive agency may execute a contract in which any of its officers or employees or any member of their family units has or has had direct or indirect economic interest during the last four (4) years prior to their holding office, unless the Governor gives authorization thereto with the previous recommendation of the Secretary of the Treasury and the Secretary of Justice.

U. **Prohibition with respect to contracts with officers and employees of other Government entities: (3 L.P.R.A. 8615(e))**

No public officer or employee may be a party to or have any interest in any profits or benefits produced by a contract with any other executive agency or government dependency unless the Governor gives express authorization thereto with previous recommendation from the Secretary of the Treasury and the Secretary of Justice.

V. **Prohibition with respect to evaluation and approval by public officers: (3 L.P.R.A. 8615(f))**

No public officer or employee who has the power to approve or authorize contracts shall evaluate, consider, approve or authorize any contract between an executive agency and an entity or business in which he/she or any member

Fourth Amendment Professional Services Agreement - Filsinger Energy Partners
Page 15

of his/her family unit has or has had direct or indirect economic interest during the last four (4) years prior to his/her holding office.

W. **Prohibition with respect to execution by public officers contracts with former public officers: (3 L.P.R.A. 8615(h))**

No executive agency shall execute contracts with or for the benefit of persons who have been public officers or employees of said executive agency until after two (2) years have elapsed from the time said person has ceased working as such.

X. **Anti-Corruption Code for a New Puerto Rico**. Contractor agrees to comply with the provisions of Act No. 2-2018, as the same may be amended from time to time, which establishes the Anti-Corruption Code for a New Puerto Rico. The Contractor hereby certifies that it does not represent particular interests in cases or matters that imply a conflicts of interest, or of public policy, between the executive agency and the particular interests it represents.

Contractor shall furnish a sworn statement to the effect that neither Contractor nor any president, vice president, executive director or any member of a board of officials or board of directors, or any person performing equivalent functions for Contractor has been convicted of or has pled guilty to any of the crimes listed in Article 6.8 of Act 8-2017, as amended, known as the Act for the Administration and Transformation of Human Resources in the Government of Puerto Rico or any of the crimes included in Act 2-2018.

Fourth Amendment Professional Services Agreement - Filsinger Energy Partners
Page 16

Contractor hereby certifies that it has not been convicted in Puerto Rico or
United States Federal court for under Articles 4.2, 4.3 or 5.7 of Act 1-2012, as
amended, known as the Organic Act of the Office of Government Ethics of
Puerto Rico, any of the crimes listed in Articles 250 through 266 of
Act 146-2012, as amended, known as the Puerto Rico Penal Code, any of the
crimes typified in Act 2-2018, as amended, known as the Anti-Corruption Code
for a New Puerto Rico or any other felony that involves misuse of public funds
or property, including but not limited to the crimes mentioned in Article 6.8 of
Act 8-2017, as amended, known as the Act for the Administration and
Transformation of Human Resources in the Government of Puerto Rico.

PREPA shall have the right to terminate the agreement in the event Contractor
is convicted in Puerto Rico or United States Federal court for under Articles 4.2,
4.3 or 5.7 of Act 1-2012, as amended, known as the Organic Act of the Office of
Government Ethics of Puerto Rico, any of the crimes listed in Articles 250
through 266 of Act 146-2012, as amended, known as the Puerto Rico Penal
Code, any of the crimes typified in Act 2-2018, as amended, known as the Anti-
Corruption Code for a New Puerto Rico or any other felony that involves misuse
of public funds or property, including but not limited to the crimes mentioned in
Article 6.8 of Act 8-2017, as amended, known as the Act for the Administration
and Transformation of Human Resources in the Government of Puerto Rico.

If any of the previously required Certifications shows a debt, and Contractor has
requested a review or adjustment of this debt, Contractor will certify that it has

Fourth Amendment Professional Services Agreement - Filsinger Energy Partners
Page 17

made such request at the time of the Contract execution. If the requested review or adjustment is denied and such determination is final, Contractor will provide, immediately, to PREPA a proof of payment of this debt; otherwise, Contractor accepts that the owed amount be offset by PREPA and retained at the origin, deducted from the corresponding payments.

Y.  **Consequences of Non-Compliance**:  The Contractor expressly agrees that the conditions outlined throughout this Section are essential requirements of this Contract.  Consequently, should any one of these representations, warranties or certifications be incorrect, inaccurate or misleading, in whole or in part, there shall be sufficient cause for the PREPA to render this Contract null and void, and the Contractor shall reimburse the PREPA all moneys received under this Contract.

10.  Termination by the Chief of Staff of the Governor of Puerto Rico and Interagency agreements

Pursuant to Memorandum No. 2017-001, Circular Letter 141-17, of the Office of the Chief of Staff of the Governor of Puerto Rico (Secretaría de la Gobernación) and the Office of Management and Budget (Oficina de Gerencia y Presupuesto – OGP), the Chief of Staff shall have the authority to terminate this Agreement at any time.  If so directed by the Chief of Staff, PREPA will terminate this Agreement by delivering to FEP a notice of termination specifying the extent to which the performance of the work under this Agreement is terminated, and the effective date of termination.  Upon the effective date of termination, FEP shall immediately

Fourth Amendment Professional Services Agreement - Filsinger Energy Partners
Page 18

discontinue all services affected and deliver to PREPA all information, studies and

other materials property of PREPA.  In the event of a termination by notice, PREPA

shall be liable only for payment of services rendered up to and including the

effective date of termination.

Both Parties acknowledge and agree that the contracted services herein may be

provided to another entity of the Executive Branch which enters into an interagency

agreement with PREPA or by direct disposition of the Office of the Chief of Staff.

These services will be performed under the same terms and conditions in terms of

hours of work and compensation set forth in this Agreement.  For the purpose of

this clause, the term "entity of the Executive Branch" includes all agencies of the

Government of Puerto Rico, as well as public instrumentalities, and public

corporations.

12. Termination: PREPA shall have the right to terminate this Agreement with thirty

(30) days prior written notice to FEP. Moreover, PREPA shall have the right to

terminate this Agreement immediately in the event of negligence, dereliction of

duties or noncompliance by FEP.

All other terms and conditions, established in the Agreement remain unaltered and

fully enforceable. This is the agreement between the appearing Parties under this

Fourth Amendment and so is hereby ratified.

Fourth Amendment Professional Services Agreement - Filsinger Energy Partners
Page 19

In WITNESS THEREOF, the Parties hereto have agreed to execute this Fourth

Amendment in San Juan, Puerto Rico, on this ___15___ day of August, 2018.------------------

Puerto Rico Electric Power Authority          Filsinger Energy Partners, Inc.

_____          _____
José F. Ortiz Vázquez                        Todd W. Filsinger
Chief Executive Officer                      Senior Managing Director
EIN:  66-0433747                             EIN:  27-2567004



## APPENDIX A

**Schedule of Filsinger Energy Partners Professionals who may be Assigned to this Matter**
Updated: August 6, 2018

| Professional | Title |
|---|---|
| Todd W. Filsinger | Senior Managing Director |
| Gary Germeroth | Managing Director |
| Stephen Kopenitz | Managing Director |
| Paul Harmon | Managing Director |
| Dave Andrus | Director |
| Norm Spence | Director |
| Robert Monday | Director |
| Timothy Wang | Director |
| A. Scott Davis | Director |
| Mike Green | Director |
| Nathan Pollak | Director |
| Rusty Evans | Director |
| Don Chambless | Managing Consultant |
| Laura Hatanaka | Managing Consultant |
| Mashiur Bhuiyan | Managing Consultant |
| Samuel Schreiber | Managing Consultant |
| Jill Kawakami | Managing Consultant |
| Matt Lee | Managing Consultant |
| Chad Balken | Managing Consultant |
| Marcus Klintmalm | Managing Consultant |
| Emilie Kelly | Managing Consultant |
| David "Biff" Whitten | Managing Consultant |
| Pamela Morin | Consultant |
| Allison Horn | Consultant |
| Janalee Chmel | Consultant |
| Kyle Chamberlain | Analyst |
| McGlynn Nickel | Analyst |

1

**Exhibit O**
**Detailed narratives by employee for the Interim Fee Period**
**June 1, 2018 - September 30, 2018**

Filsinger Energy Partners

| Date | Invoice # | Employee | Title | Rate | Category | Hours | Fees | Narrative | On Site | Fee Class |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/1/2018 | PREPA-007 | Buck Monday | Director | $612 | 47 | 0.7 | $428.40 | Transmission Operations-Checking progress on restoration activity | Yes | Restoration |
| 6/1/2018 | PREPA-007 | Buck Monday | Director | $612 | 24 | 1.8 | $1,101.60 | Project Administration-Prepare for meeting on system condition assessment | Yes | Restoration |
| 6/1/2018 | PREPA-007 | Buck Monday | Director | $612 | 24 | 2.0 | $1,224.00 | Project Administration-Meeting regarding PREPA condition assessment | Yes | Restoration |
| 6/1/2018 | PREPA-007 | Buck Monday | Director | $612 | 24 | 2.1 | $1,285.20 | Transmission Infrastructure Improvements-Researching KPI's for PREPA budgeting comparison | Yes | Restoration |
| 6/1/2018 | PREPA-007 | Buck Monday | Director | $612 | 4 | 1.1 | $673.20 | Business Process Improvement Initiatives-Phone conference regarding customers still without power | Yes | Operations |
| 6/1/2018 | PREPA-007 | Buck Monday | Director | $612 | 24 | 0.7 | $428.40 | Recurring Operating Reports-Weekly Report review for project status update | Yes | Operations |
| 6/1/2018 | PREPA-007 | Chad Balken | Managing Consultant | $365 | 47 | 1.3 | $474.50 | 199 - n/a: General PW Related-Coordinated Foreman OCPC Procurement Submission | No | Restoration |
| 6/1/2018 | PREPA-007 | Chad Balken | Managing Consultant | $365 | 54 | 1.6 | $584.00 | 199 - n/a: General PW Related-Analyzed Cost Analysis and Cost Reasonableness for Foreman OCPC Submission | No | Restoration |
| 6/1/2018 | PREPA-007 | Chad Balken | Managing Consultant | $365 | 54 | 1.4 | $511.00 | 199 - n/a: General PW Related-Created Cost Reasonableness Memo for Foreman OCPC Submission | No | Restoration |
| 6/1/2018 | PREPA-007 | Chad Balken | Managing Consultant | $365 | 47 | 0.6 | $219.00 | 101 - Maria: Cobra (Transmission & Distribution)-Researched Board Resolutions for Cobra and MasTec | No | Restoration |
| 6/1/2018 | PREPA-007 | Chad Balken | Managing Consultant | $365 | 52 | 0.8 | $292.00 | 199 - n/a: General PW Related-Performed Logistics Support for MPMT Office Set up | No | Restoration |
| 6/1/2018 | PREPA-007 | Chad Balken | Managing Consultant | $365 | 52 | 1.4 | $511.00 | 199 - n/a: General PW Related-Analyzed MPMT Procedures and Information | No | Restoration |
| 6/1/2018 | PREPA-007 | Gary Germeroth | Managing Director | $765 | 13 | 2.0 | $1,530.00 | Custom Operating Reports-Create a slide deck for review by senior management related to the initial budget of operating expenditures | Yes | Title III |
| 6/1/2018 | PREPA-007 | Gary Germeroth | Managing Director | $765 | 37 | 0.5 | $382.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with PREPA senior management regarding options for changes to budgeted expenditures | Yes | Title III |
| 6/1/2018 | PREPA-007 | Gary Germeroth | Managing Director | $765 | 42 | 0.7 | $535.50 | Interactions, Calls & Meetings with U.S. Government Officials-Meeting with US Treasury personnel regarding future cash flow forecasts | Yes | Title III |
| 6/1/2018 | PREPA-007 | Gary Germeroth | Managing Director | $765 | 23 | 1.5 | $1,147.50 | Customer Forecasting-Analyze options and scenarios related to future cash collections for the Proposed Budget | Yes | Restoration |
| 6/1/2018 | PREPA-007 | Gary Germeroth | Managing Director | $765 | 22 | 1.9 | $1,453.50 | Fuel Commodity Analysis-Evaluate the Proposed Budget of future cash expenditures for fuel and power providers | Yes | Restoration |
| 6/1/2018 | PREPA-007 | Gary Germeroth | Managing Director | $765 | 24 | 0.7 | $535.50 | Distribution Operations-Analyze the magnitude of maintenance expenses for purposes of the Proposed Budget | Yes | Restoration |
| 6/1/2018 | PREPA-007 | Gary Germeroth | Managing Director | $765 | 7 | 1.4 | $1,071.00 | Business Customer Analysis-Analyze month end April accounts receivable summary | Yes | Restoration |
| 6/1/2018 | PREPA-007 | Marcus Klintmalm | Managing Consultant | $536 | 32 | 3.3 | $1,759.50 | Hearing Preparation-Document a draft operational and liquidity update for use in the Title III court | No | Restoration |
| 6/1/2018 | PREPA-007 | Marcus Klintmalm | Managing Consultant | $536 | 27 | 2.5 | $1,340.00 | Data Request Response Preparation-Followup with the FOMB on 3rd party fuel discussion | No | Title III |
| 6/1/2018 | PREPA-007 | Marcus Klintmalm | Managing Consultant | $536 | 21 | 1.3 | $696.80 | Project Administration-Calls to potential contractors | No | Operations |
| 6/1/2018 | PREPA-007 | Marcus Klintmalm | Managing Consultant | $536 | 21 | 3.2 | $1,715.20 | Documentation-Logistics RFP Documentation Finalization | No | Restoration |
| 6/1/2018 | PREPA-007 | Marcus Klintmalm | Managing Consultant | $536 | 21 | 2.0 | $1,072.00 | Documentation-Coordination on the procurement of the Logistics RFP | No | Restoration |
| 6/1/2018 | PREPA-007 | Mashiur Bhuiyan | Managing Consultant | $549 | 17 | 2.3 | $1,262.70 | Generation Asset Modeling-Updated model so that the two BES not only serves are energy resource for the PREPA system but also supports ancillary services | No | Operations |
| 6/1/2018 | PREPA-007 | Mashiur Bhuiyan | Managing Consultant | $549 | 17 | 3.6 | $1,976.40 | Generation Asset Modeling-Tested the model by running it for shorter (1 week) duration. Needs more tests as model showing some issues while co-optimizing energy and ancillary services | No | Operations |
| 6/1/2018 | PREPA-007 | Mashiur Bhuiyan | Managing Consultant | $549 | 17 | 3.1 | $1,701.90 | Generation Asset Modeling-Smoothed the CC, GT, and ST heat rate curves so that they show monotonically increasing incremental heat rates after the minimum block | No | Operations |
| 6/1/2018 | PREPA-007 | Matt Lee | Managing Consultant | $549 | 16 | 1.5 | $823.50 | Generation Plant Operations-Finalize & Distribute Executive Memo - Hydro next steps | No | Operations |
| 6/1/2018 | PREPA-007 | Norm Spence | Director | $600 | 10 | 2.1 | $1,260.00 | Generation Plant Analysis-Preparation for the IRP call | No | Operations |
| 6/1/2018 | PREPA-007 | Norm Spence | Director | $600 | 17 | 1.3 | $780.00 | Generation Plant Analysis-P3 update and follow-up on battery storage | No | Operations |
| 6/1/2018 | PREPA-007 | Paul Harmon | Managing Director | $765 | 17 | 1.6 | $1,224.00 | Generation Plant Analysis-Revised aurora model generation inputs for IRP | No | Operations |
| 6/1/2018 | PREPA-007 | Paul Harmon | Managing Director | $765 | 17 | 1.0 | $765.00 | Generation Plant Analysis-Conference call to coordinate generation requirements for IRP | Yes | Operations |
| 6/1/2018 | PREPA-007 | Paul Harmon | Managing Director | $765 | 30 | 0.9 | $688.50 | Generation Asset Modeling-Provided input to format of 2018 CER Report | No | Operations |
| 6/1/2018 | PREPA-007 | Paul Harmon | Managing Director | $765 | 10 | 1.2 | $918.00 | Budget Analysis-Meeting regarding "top-down" Necessary Maintenance budgeting process | Yes | Operations |
| 6/1/2018 | PREPA-007 | Paul Harmon | Managing Director | $765 | 17 | 1.6 | $1,224.00 | Generation Plant Operations-Compiled forced outage information for IRP inputs. | No | Operations |
| 6/1/2018 | PREPA-007 | Paul Harmon | Managing Director | $765 | 25 | 0.9 | $688.50 | Transmission Infrastructure Improvements-P3 Authority Conference call to discuss RFP format requirements | No | Operations |
| 6/1/2018 | PREPA-007 | Paul Harmon | Managing Director | $765 | 16 | 1.3 | $994.50 | Generation Plant Operations-Prepare summary document for generation staff turnover | No | Operations |
| 6/1/2018 | PREPA-007 | Paul Harmon | Managing Director | $765 | 25 | 1.7 | $1,300.50 | Transmission Infrastructure Improvements-Edited BESS RFP Scope of Work | No | Operations |
| 6/1/2018 | PREPA-007 | Scott Davis | Director | $585 | 8 | 0.3 | $175.50 | Business Process Improvement Initiatives-Conf call w/ staff re: print shop recommendation | No | Operations |
| 6/1/2018 | PREPA-007 | Scott Davis | Director | $585 | 8 | 0.6 | $351.00 | Business Process Improvement Initiatives-Conf call w/ staff re: mobile customer outreach campaign | No | Operations |
| 6/1/2018 | PREPA-007 | Laura Hatanaka | Managing Consultant | $536 | 29 | 0.6 | $321.60 | Business Process Improvement Initiatives-Operations - Call center RFP discussion with customer service to review initial draft | No | Operations |
| 6/1/2018 | PREPA-007 | Laura Hatanaka | Managing Consultant | $536 | 29 | 0.6 | $321.60 | Business Process Improvement Initiatives-Operations - Discussion of print shop movement presentation | No | Operations |
| 6/1/2018 | PREPA-007 | Tim Wang | Director | $585 | 17 | 1.1 | $643.50 | Transmission Infrastructure Improvements-Operations - Overview of the generation and transmission system outages | No | Operations |
| 6/1/2018 | PREPA-007 | Tim Wang | Director | $585 | 17 | 1.1 | $643.50 | Generation Asset Modeling-Call on condition of existing resources | No | Operations |
| 6/1/2018 | PREPA-007 | Todd Filsinger | Senior Managing Director | $842 | 37 | 0.9 | $757.80 | Interactions, Calls & Meetings with Creditors, Creditors Committee and UCC Counsel-Call with search committee | No | Title III |
| 6/1/2018 | PREPA-007 | Todd Filsinger | Senior Managing Director | $842 | 47 | 0.9 | $757.80 | 199 - n/a: General PW Related-Restoration - update with FEP staff on weekend tasks | No | Restoration |
| 6/1/2018 | PREPA-007 | Todd Filsinger | Senior Managing Director | $842 | 39 | 1.2 | $1,010.40 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Title III - creditor meeting prep | No | Title III |
| 6/2/2018 | PREPA-007 | Gary Germeroth | Managing Director | $765 | 2 | 1.4 | $1,071.00 | Budget Analysis-Work with Ankura on improving the draft slides for the budget meeting with senior management | Yes | Title III |
| 6/2/2018 | PREPA-007 | Chad Balken | Managing Consultant | $365 | 65 | 0.6 | $321.60 | 101 - Maria: Cobra (Transmission & Distribution)-Restoration - Review of Cobra invoices nonpayment | No | Restoration |
| 6/2/2018 | PREPA-007 | Paul Harmon | Managing Director | $765 | 15 | 2.9 | $2,218.50 | 111 - Maria: Generators-Review of Vieques Power Supply Short List Bidders | No | Restoration |
| 6/2/2018 | PREPA-007 | todd Filsinger | Senior Managing Director | $842 | 47 | 0.4 | $336.80 | 199 - n/a: General PW Related-Restoration - Compose FEMA emails | No | Restoration |
| 6/2/2018 | PREPA-007 | todd Filsinger | Senior Managing Director | $842 | 47 | 0.6 | $505.20 | 199 - n/a: General PW Related-Restoration - Review responses contractor issues | No | Restoration |
| 6/2/2018 | PREPA-007 | todd Filsinger | Senior Managing Director | $842 | 50 | 1.1 | $926.20 | 199 - n/a: General PW Related-Restoration - Vieques plan of action with BoD | No | Restoration |
| 6/2/2018 | PREPA-007 | todd Filsinger | Senior Managing Director | $842 | 47 | 0.7 | $505.20 | 199 - n/a: General PW Related-Discussed Procedures and Any Ahead for MPMT with team | No | Restoration |
| 6/3/2018 | PREPA-007 | Chad Balken | Managing Consultant | $365 | 47 | 1.1 | $401.50 | 199 - n/a: General PW Related-Analyzed Data for PREPA MPMT procurements | No | Restoration |
| 6/3/2018 | PREPA-007 | Chad Balken | Managing Consultant | $365 | 47 | 0.6 | $219.00 | 123 - Maria: Local Contractors-Analyzed and Coordinated Punch List Items for Foreman OCPC Submission | No | Restoration |
| 6/3/2018 | PREPA-007 | Gary Germeroth | Managing Director | $765 | 2 | 0.7 | $535.50 | Budget Analysis-Edit next draft of the budget for expenses for FY19 | Yes | Title III |
| 6/3/2018 | PREPA-007 | Matt Lee | Managing Consultant | $549 | 20 | 1.5 | $823.50 | Environmental Initiatives-Review original PRASA/PREPA Hydro Resolution | No | Operations |
| 6/3/2018 | PREPA-007 | Scott Davis | Director | $585 | 24 | 0.6 | $351.00 | Distribution Operations-Consolidate AMR data | No | Operations |
| 6/3/2018 | PREPA-007 | Scott Davis | Director | $585 | 24 | 1.1 | $643.50 | Distribution Operations-Consolidate & QC checks of phone survey results | No | Operations |
| 6/3/2018 | PREPA-007 | Norm Spence | Director | $600 | 10 | 3.4 | $2,040.00 | Generation Plant Analysis-Update of generation activities | No | Operations |
| 6/4/2018 | PREPA-007 | Chad Balken | Managing Consultant | $365 | 47 | 0.9 | $328.50 | 199 - n/a: General PW Related-Coordinated Logistics for MPMT stand up | No | Restoration |
| 6/4/2018 | PREPA-007 | Chad Balken | Managing Consultant | $365 | 47 | 0.2 | $73.00 | 123 - Maria: Local Contractors-Analyzed OCPC Findings for Cancio Nadal and Rivera | No | Restoration |
| 6/4/2018 | PREPA-007 | Chad Balken | Managing Consultant | $365 | 47 | 0.2 | $73.00 | 123 - Maria: Local Contractors-Analyzed OCPC Findings Hogan Lovells US | No | Restoration |
| 6/4/2018 | PREPA-007 | Chad Balken | Managing Consultant | $365 | 47 | 0.2 | $73.00 | 123 - Maria: Local Contractors-Analyzed OCPC Findings Rooke Kipes | No | Restoration |
| 6/4/2018 | PREPA-007 | Chad Balken | Managing Consultant | $365 | 47 | 0.9 | $328.50 | 123 - Maria: Local Contractors-Analyzed OCPC Findings for Key Integrated Solutions | No | Restoration |
| 6/4/2018 | PREPA-007 | Chad Balken | Managing Consultant | $365 | 47 | 1.2 | $438.00 | 123 - Maria: Local Contractors-Coordinated OCPC Follow up Data collection for Benitez Group Solutions | No | Restoration |
| 6/4/2018 | PREPA-007 | Chad Balken | Managing Consultant | $365 | 47 | 2.7 | $985.50 | 123 - Maria: Local Contractors-Coordinated Data Collection for Foreman OCPC and FOMB Submission | No | Restoration |
| 6/4/2018 | PREPA-007 | Chad Balken | Managing Consultant | $365 | 47 | 1.1 | $401.50 | 123 - Maria: Local Contractors-Coordinated Data Collection for Mechanical Cleaning Systems OCPC Submission | No | Restoration |
| 6/4/2018 | PREPA-007 | Chad Balken | Managing Consultant | $365 | 30 | 0.7 | $255.50 | Interactions, Calls & Meetings with U.S. Government Officials-Analyzed data for Congressional Inquiry on T&D Poles | No | Restoration |
| 6/4/2018 | PREPA-007 | Chad Balken | Managing Consultant | $365 | 47 | 0.9 | $328.50 | 117 - Maria: Insured Assets - Transmission & Distribution-Updated SITREP Materials Report | No | Restoration |
| 6/4/2018 | PREPA-007 | Gary Germeroth | Managing Director | $765 | 6 | 0.4 | $306.00 | Budget Analysis-Meeting with Advisors to Debtors-Meeting with Ankura personnel related to report deliveries for this week | Yes | Title III |
| 6/4/2018 | PREPA-007 | Gary Germeroth | Managing Director | $765 | 26 | 0.4 | $306.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with Company personnel regarding the status of invoice approval and payments to Cobra | Yes | Restoration |
| 6/4/2018 | PREPA-007 | Gary Germeroth | Managing Director | $765 | 10 | 1.7 | $1,300.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with senior management leads of operational areas regarding potential changes to FY19 budget | Yes | Title III |
| 6/4/2018 | PREPA-007 | Gary Germeroth | Managing Director | $765 | 14 | 1.2 | $918.00 | Cost Analysis-Research comparative statistics for Jamaica Public Service | Yes | Operations |
| 6/4/2018 | PREPA-007 | Gary Germeroth | Managing Director | $765 | 17 | 0.6 | $459.00 | Generation Plant Operations-Analyze current issues within the dispatch of the generation facility fleet | Yes | Operations |
| 6/4/2018 | PREPA-007 | Gary Germeroth | Managing Director | $765 | 11 | 0.1 | $76.50 | Interactions, Calls & Meetings with FOMB and FOMB Counsel-Meeting with FOMB and Government advisors on the proposed privatization process | Yes | Operations |
| 6/4/2018 | PREPA-007 | Gary Germeroth | Managing Director | $765 | 42 | 3.7 | $2,830.50 | Custom Operating Reports-Create draft responses for various follow up questions from the Senate committee while incorporating information and data received from the operating group | Yes | Title III |
| 6/4/2018 | PREPA-007 | Gary Germeroth | Managing Director | $765 | 22 | 1.0 | $765.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with company related to the process in approving Cobra invoices and work completed | Yes | Restoration |
| 6/4/2018 | PREPA-007 | Laura Hatanaka | Managing Consultant | $536 | 65 | 1.2 | $643.20 | 101 - Maria: Cobra (Transmission & Distribution)-Restoration - Meeting to discuss Cobra invoice reconciliation | No | Restoration |
| 6/4/2018 | PREPA-007 | Laura Hatanaka | Managing Consultant | $536 | 65 | 0.4 | $214.40 | 101 - Maria: Cobra (Transmission & Distribution)-Internal PREPA meeting to discuss Cobra invoice payment issues | No | Restoration |
| 6/4/2018 | PREPA-007 | Marcus Klintmalm | Managing Consultant | $536 | 36 | 0.4 | $214.40 | Business Process Improvement Initiatives-Pursued IT Gap Analysis Vendor | No | Restoration |
| 6/4/2018 | PREPA-007 | Marcus Klintmalm | Managing Consultant | $536 | 36 | 0.9 | $482.40 | Project Administration-Various emails to pursue projects | No | Restoration |
| 6/4/2018 | PREPA-007 | Marcus Klintmalm | Managing Consultant | $536 | 21 | 2.7 | $1,447.20 | Project Administration-Review of the MPMT Documentation for required procurement documents | No | Restoration |
| 6/4/2018 | PREPA-007 | Marcus Klintmalm | Managing Consultant | $536 | 21 | 1.9 | $1,018.40 | Project Administration-3rd party Contract Questions | No | Restoration |
| 6/4/2018 | PREPA-007 | Marcus Klintmalm | Managing Consultant | $536 | 27 | 1.6 | $857.60 | Documentation-Review the Northern Fuel RFP procurement | No | Restoration |
| 6/4/2018 | PREPA-007 | Mashiur Bhuiyan | Managing Consultant | $549 | 17 | 2.4 | $1,317.60 | Generation Asset Modeling-Run Aurora zonal model for PREPA grid for full calendar year 2019 without battery storage units | No | Operations |
| 6/4/2018 | PREPA-007 | Mashiur Bhuiyan | Managing Consultant | $549 | 17 | 1.9 | $1,043.10 | Generation Asset Modeling-Completed test runs to check the details in the results | No | Operations |
| 6/4/2018 | PREPA-007 | Mashiur Bhuiyan | Managing Consultant | $549 | 17 | 1.8 | $988.20 | Generation Asset Modeling-Analyzed the hourly results | No | Operations |
| 6/4/2018 | PREPA-007 | Mashiur Bhuiyan | Managing Consultant | $549 | 17 | 2.1 | $1,152.90 | Generation Asset Modeling-Read battery storage unit modeling in Aurora at high level | No | Operations |
| 6/4/2018 | PREPA-007 | Matt Lee | Managing Consultant | $549 | 17 | 2.3 | $1,262.70 | Environmental Initiatives-Review PRASA/PREPA amendments to Hydro Resolution | No | Operations |
| 6/4/2018 | PREPA-007 | Scott Davis | Director | $585 | 24 | 1.3 | $760.50 | Distribution Operations-Update OOS analysis with phone survey results | No | Operations |
| 6/4/2018 | PREPA-007 | Scott Davis | Director | $585 | 24 | 0.5 | $292.50 | Distribution Operations-Update OOS analysis with latest OMS query and Master Plan | No | Operations |
| 6/4/2018 | PREPA-007 | Scott Davis | Director | $585 | 27 | 2.7 | $1,579.50 | Distribution Operations-QC review OOS analysis and dashboard | No | Operations |
| 6/4/2018 | PREPA-007 | Stephen Kopenitz | Director | $725 | 4 | 2.8 | $2,030.00 | Budget Analysis-Prepare for budget review meeting | No | Operations |
| 6/4/2018 | PREPA-007 | Stephen Kopenitz | Director | $725 | 4 | 1.2 | $870.00 | Budget Analysis-Operating budget review meeting | No | Operations |
| 6/4/2018 | PREPA-007 | Stephen Kopenitz | Director | $725 | 10 | 0.6 | $435.00 | Business Process Improvement Initiatives-meeting to discuss WP 180 Phase II initiatives with budget plan | No | Operations |
| 6/4/2018 | PREPA-007 | Stephen Kopenitz | Director | $725 | 10 | 1.3 | $942.50 | Budget Analysis-Analyze Fuel RFP document | No | Operations |
| 6/4/2018 | PREPA-007 | Stephen Kopenitz | Director | $725 | 4 | 1.3 | $942.50 | Budget Analysis-Prepare for Fiscal Plan meeting | No | Operations |
| 6/4/2018 | PREPA-007 | Stephen Kopenitz | Director | $725 | 4 | 1.1 | $797.50 | Budget Analysis-Fiscal Plan reporting/execution meeting | No | Operations |
| 6/4/2018 | PREPA-007 | Stephen Kopenitz | Director | $725 | 2 | 1.2 | $870.00 | Recurring Operating Reports-Develop template for revenue reporting document | No | Operations |
| 6/4/2018 | PREPA-007 | Tim Wang | Director | $585 | 17 | 2.0 | $1,170.00 | Generation Asset Modeling-IRP Stakeholder meeting with customer associations | Yes | Operations |

**Exhibit O**
**Detailed narratives by employee for the Interim Fee Period**
**June 1, 2018 - September 30, 2018**

Filsinger Energy Partners

| Date | Invoice # | Employee | Title | Rate | Category | Hours | Fees | Narrative | On Site | Fee Class |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/4/2018 | PREPA-007 | Tim Wang | Director | $585 | 17 | 4.1 | $2,398.50 | Generation Asset Modeling-IRP Stakeholder meeting with NGOs, Labs, Consultants | Yes | Operations |
| 6/4/2018 | PREPA-007 | Tim Wang | Director | $585 | 17 | 1.4 | $819.00 | Generation Asset Modeling-IRP Stakeholder Meetings breakdown meeting | Yes | Operations |
| 6/4/2018 | PREPA-007 | Norm Spence | Director | $600 | 10 | 1.3 | $780.00 | Generation Plant Operations-Pala Seco 4 update of rehabilitation | Yes | Operations |
| 6/4/2018 | PREPA-007 | Norm Spence | Director | $600 | 10 | 2.2 | $1,320.00 | Generation Plant Analysis-Energy storage RFP preparation | Yes | Operations |
| 6/4/2018 | PREPA-007 | Norm Spence | Director | $600 | 10 | 6.3 | $3,780.00 | Generation Plant Analysis-LNG Fuel gas RFP preparation | Yes | Operations |
| 6/4/2018 | PREPA-007 | Norm Spence | Director | $600 | 10 | 0.5 | $300.00 | Generation Plant Analysis-Renewables status of operations review | Yes | Operations |
| 6/4/2018 | PREPA-007 | Ronald Evans | Director | $585 | 13 | 1.4 | $819.00 | Distribution Operations - Discuss current status of PREPA T&D Operations with FEP staff. | Yes | Operations |
| 6/4/2018 | PREPA-007 | Ronald Evans | Director | $585 | 4 | 0.5 | $292.50 | Contract Management-Restoration - Meeting with PREPA staff to discuss late invoices from contract resources. | Yes | Restoration |
| 6/4/2018 | PREPA-007 | Ronald Evans | Director | $585 | 13 | 2.7 | $1,579.50 | Contract Management-Restoration - Reviewing MSA for Cobra Utility Contractor. | Yes | Restoration |
| 6/4/2018 | PREPA-007 | Ronald Evans | Director | $585 | 11 | 3.2 | $1,872.00 | Distribution Infrastructure Improvements-Operations - Review past T&D analysis to gain understanding of efforts to reconstruct PREPA's electrical system. | Yes | Restoration |
| 6/5/2018 | PREPA-007 | Buck Monday | Director | $585 | 10 | 1.3 | $760.50 | Contract Management-Operations - Reviewed overall WP180 initiatives with FEP staff to identify areas to engage. | Yes | Restoration |
| 6/5/2018 | PREPA-007 | Buck Monday | Director | $612 | 21 | 1.2 | $734.40 | Contract Analysis & Evaluation-Review of project management scope of work | Yes | Restoration |
| 6/5/2018 | PREPA-007 | Chad Balken | Managing Consultant | $365 | 47 | 0.8 | $292.00 | 199 - n/a: General PW Related-Attended OCPC Weekly Update for procurement status | No | Restoration |
| 6/5/2018 | PREPA-007 | Chad Balken | Managing Consultant | $365 | 47 | 0.5 | $182.50 | 123 - Maria: Local Contractors-Coordinated OCPC Follow up Data collection for Benitez Group Submission | No | Restoration |
| 6/5/2018 | PREPA-007 | Chad Balken | Managing Consultant | $365 | 47 | 0.5 | $182.50 | 199 - n/a: General PW Related-Coordinated MPMT Efforts on Vegetation Management OCPC Submission | No | Restoration |
| 6/5/2018 | PREPA-007 | Chad Balken | Managing Consultant | $365 | 47 | 0.4 | $146.00 | 199 - n/a: General PW Related-Coordinated MPMT Efforts on Transmission Design OCPC Submission | No | Restoration |
| 6/5/2018 | PREPA-007 | Chad Balken | Managing Consultant | $365 | 3 | 1.2 | $438.00 | Recurring Financial Reports-Created Weekly Generation Status Report | No | Title III |
| 6/5/2018 | PREPA-007 | Chad Balken | Managing Consultant | $365 | 3 | 1.4 | $511.00 | Recurring Financial Reports-Created Weekly Generation Cost Report | No | Title III |
| 6/5/2018 | PREPA-007 | Chad Balken | Managing Consultant | $365 | 3 | 1.1 | $401.50 | Recurring Financial Reports-Created Weekly Accounts Payable Report | No | Title III |
| 6/5/2018 | PREPA-007 | Chad Balken | Managing Consultant | $365 | 8 | 2.1 | $766.50 | Business Process Improvement Initiatives-Attended WP 180 Leadership Meeting; Discussed Ongoing Initiatives | No | Operations |
| 6/5/2018 | PREPA-007 | Gary Germeroth | Managing Director | $765 | 17 | 0.3 | $229.50 | Contract Management-Meeting with EcoElectrica personnel regarding the status of restructuring and contract renegotiation | Yes | Operations |
| 6/5/2018 | PREPA-007 | Gary Germeroth | Managing Director | $765 | 16 | 0.6 | $459.00 | Projections-Meeting on the  ongoing IRP. Topics included the on-going retrieval of information | Yes | Operations |
| 6/5/2018 | PREPA-007 | Gary Germeroth | Managing Director | $765 | 24 | 0.4 | $306.00 | Distribution Infrastructure Improvements-Develop supporting data and draft potential responses related to pole recoveries on the island | Yes | Restoration |
| 6/5/2018 | PREPA-007 | Gary Germeroth | Managing Director | $765 | 21 | 0.9 | $688.50 | Retail Rate Analysis-Meeting related to the current status of deploying the catch up on the fuel adjustment clause | Yes | Restoration |
| 6/5/2018 | PREPA-007 | Gary Germeroth | Managing Director | $765 | 28 | 0.9 | $688.50 | Cost Analysis-Analyze the latest payroll information in order to derive the proper summary for cash flow purposes | Yes | Title III |
| 6/5/2018 | PREPA-007 | Gary Germeroth | Managing Director | $765 | 14 | 2.4 | $1,836.00 | Cost Analysis-Research comparative statistics for Hawaii Electric and subsidiaries | Yes | Title III |
| 6/5/2018 | PREPA-007 | Gary Germeroth | Managing Director | $765 | 43 | 1.5 | $1,147.50 | Interactions, Calls & Meetings with FOMB and FOMB Counsel-Meeting with Citi and Rothschild representatives regarding the draft skeleton of the transformation Confidential Information Memorandum | Yes | Title III |
| 6/5/2018 | PREPA-007 | Gary Germeroth | Managing Director | $765 | 37 | 0.2 | $153.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with Company personnel regarding future payroll issues | Yes | Title III |
| 6/5/2018 | PREPA-007 | Gary Germeroth | Managing Director | $765 | 27 | 0.4 | $306.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with Company personnel related to a payment dispute regarding the past SEC investigation | Yes | Title III |
| 6/5/2018 | PREPA-007 | Gary Germeroth | Managing Director | $765 | 35 | 0.5 | $382.50 | Interactions, Calls & Meetings with Advisors to Debtors-Meeting with Ankura personnel on various fuel providers | Yes | Title III |
| 6/5/2018 | PREPA-007 | Gary Germeroth | Managing Director | $765 | 31 | 0.8 | $612.00 | Custom Operating Reports-Revise the draft Senate testimony filing correcting certain factual assertions | Yes | Operations |
| 6/5/2018 | PREPA-007 | Gary Germeroth | Managing Director | $765 | 29 | 1.0 | $765.00 | Business Process Improvement Initiatives-Meeting regarding potential alterations to the accounting processes of the Company | Yes | Operations |
| 6/5/2018 | PREPA-007 | Laura Hatanaka | Managing Consultant | $536 | 29 | 0.3 | $160.80 | Business Process Improvement Initiatives-Operations - Discussion of print shop movement into the PREPA offices to reduce leasing costs | Yes | Operations |
| 6/5/2018 | PREPA-007 | Laura Hatanaka | Managing Consultant | $536 | 29 | 1.3 | $696.80 | Business Process Improvement Initiatives-Operations - WP180 meeting with steering team to discuss phase I initiatives next steps and current status | Yes | Operations |
| 6/5/2018 | PREPA-007 | Laura Hatanaka | Managing Consultant | $536 | 29 | 0.8 | $428.80 | Business Process Improvement Initiatives-Operations - WP180 meeting with steering team to discuss phase II initiatives | Yes | Operations |
| 6/5/2018 | PREPA-007 | Laura Hatanaka | Managing Consultant | $536 | 50 | 0.8 | $428.80 | 199 - n/a: General PW Related-Restoration - General overview PW meeting which discusses the issues and status of PREPA PW's | Yes | Restoration |
| 6/5/2018 | PREPA-007 | Laura Hatanaka | Managing Consultant | $536 | 24 | 1.1 | $589.60 | Transmission Infrastructure Improvements-Operations - Conversations around the transmission and distribution issues at PREPA (i.e. vegetation management) | Yes | Restoration |
| 6/5/2018 | PREPA-007 | Marcus Klintmalm | Managing Consultant | $536 | 27 | 1.3 | $696.80 | Contract Review-Operations - Review of RFPs in generation, T&D and CS | Yes | Title III |
| 6/5/2018 | PREPA-007 | Marcus Klintmalm | Managing Consultant | $536 | 17 | 1.3 | $696.80 | Project Administration-Pursued answers to FOMB questions regarding PUMA | Yes | Operations |
| 6/5/2018 | PREPA-007 | Marcus Klintmalm | Managing Consultant | $536 | 36 | 0.7 | $375.20 | Project Administration-Met with MPMT personnel for procurement status | Yes | Operations |
| 6/5/2018 | PREPA-007 | Marcus Klintmalm | Managing Consultant | $536 | 36 | 2.6 | $1,393.60 | Project Administration-MPMT Coordination communications | Yes | Operations |
| 6/5/2018 | PREPA-007 | Marcus Klintmalm | Managing Consultant | $536 | 3 | 2.0 | $1,072.00 | Recurring Financial Reports-Reviewed new AR reports for financial reporting | Yes | Title III |
| 6/5/2018 | PREPA-007 | Mashiur Bhuiyan | Managing Consultant | $549 | 17 | 2.3 | $1,262.70 | Generation Asset Modeling-Modified battery storage units so that these can provide energy as well as ancillary support | No | Operations |
| 6/5/2018 | PREPA-007 | Mashiur Bhuiyan | Managing Consultant | $549 | 17 | 3.7 | $2,031.30 | Generation Asset Modeling-Run Aurora zonal model for the PREPA grid for full calendar year 2019 with the battery storage units in the generation mix as a test | No | Operations |
| 6/5/2018 | PREPA-007 | Mashiur Bhuiyan | Managing Consultant | $549 | 17 | 2.2 | $1,207.80 | Generation Asset Modeling-Debugged the modeling regarding energy & ancillary co-optimization | No | Operations |
| 6/5/2018 | PREPA-007 | Matt Lee | Managing Consultant | $549 | 16 | 3.5 | $1,921.50 | Generation Plant Operations-Prep for meeting with PREPA staff regarding Hydro | Yes | Operations |
| 6/5/2018 | PREPA-007 | Matt Lee | Managing Consultant | $549 | 20 | 2.8 | $1,537.20 | Environmental Initiatives-Finish review of PRASA/PREPA hydro resolutions | Yes | Operations |
| 6/5/2018 | PREPA-007 | Matt Lee | Managing Consultant | $549 | 20 | 0.6 | $329.40 | Environmental Compliance-Internal Mtg MATS & IRP issues | Yes | Operations |
| 6/5/2018 | PREPA-007 | Matt Lee | Managing Consultant | $549 | 10 | 1.0 | $549.00 | Generation Plant Analysis-NFE opportunity follow-up | Yes | Operations |
| 6/5/2018 | PREPA-007 | Matt Lee | Managing Consultant | $549 | 16 | 0.7 | $384.30 | Generation Plant Operations-Meeting with PREPA Staff Regarding P3A opportunity | Yes | Operations |
| 6/5/2018 | PREPA-007 | Scott Davis | Director | $585 | 24 | 1.4 | $819.00 | Distribution Operations-Process OOS database lists for distribution | Yes | Operations |
| 6/5/2018 | PREPA-007 | Scott Davis | Director | $585 | 24 | 0.7 | $409.50 | Distribution Operations-Revise T&D restoration process with staff | Yes | Operations |
| 6/5/2018 | PREPA-007 | Scott Davis | Director | $585 | 37 | 0.9 | $526.50 | Distribution Operations-Memo to PREPA staff re: OOS validation & scheduling status and lists update | Yes | Operations |
| 6/5/2018 | PREPA-007 | Scott Davis | Director | $585 | 18 | 0.8 | $468.00 | Retail Rate Analysis-Discuss fuel & PP process status and next steps with staff | Yes | Operations |
| 6/5/2018 | PREPA-007 | Scott Davis | Director | $585 | 8 | 2.3 | $1,345.50 | Business Process Improvement Initiatives-WP180 leadership meeting | Yes | Operations |
| 6/5/2018 | PREPA-007 | Scott Davis | Director | $585 | 8 | 0.3 | $175.50 | Business Process Improvement Initiatives-Forward benchmarking studies to staff | Yes | Operations |
| 6/5/2018 | PREPA-007 | Stephen Kopenitz | Managing Director | $725 | 4 | 2.8 | $1,638.00 | Distribution Operations-Work on graphical dynamic dashboard for OOS validation & scheduling process | Yes | Operations |
| 6/5/2018 | PREPA-007 | Stephen Kopenitz | Managing Director | $725 | 4 | 2.8 | $2,030.00 | Budget Analysis-Fiscal 18/19 Budget Analysis | Yes | Operations |
| 6/5/2018 | PREPA-007 | Stephen Kopenitz | Managing Director | $725 | 37 | 3.0 | $2,175.00 | Budget Analysis-PREPA upcoming fiscal budget plan meeting | Yes | Operations |
| 6/5/2018 | PREPA-007 | Stephen Kopenitz | Managing Director | $725 | 17 | 3.3 | $2,392.50 | Generation Plant Operations-Review RFP for electrical storage | Yes | Operations |
| 6/5/2018 | PREPA-007 | Stephen Kopenitz | Managing Director | $725 | 4 | 1.0 | $725.00 | Budget Analysis-respond to request to develop initiative tracking document | Yes | Operations |
| 6/5/2018 | PREPA-007 | Tim Wang | Director | $585 | 17 | 1.2 | $702.00 | Generation Asset Modeling-Review PREPA existing resource characteristics | Yes | Operations |
| 6/5/2018 | PREPA-007 | Tim Wang | Director | $585 | 17 | 2.4 | $1,404.00 | Generation Asset Modeling-Review proposed new generation options | Yes | Operations |
| 6/5/2018 | PREPA-007 | Tim Wang | Director | $585 | 17 | 1.4 | $819.00 | Generation Asset Modeling-IRP load and fuel forecast assumptions meeting | Yes | Operations |
| 6/5/2018 | PREPA-007 | Tim Wang | Director | $585 | 17 | 1.6 | $936.00 | Generation Asset Modeling-IRP Stakeholder meeting with government organizations | Yes | Operations |
| 6/5/2018 | PREPA-007 | Tim Wang | Director | $585 | 17 | 1.7 | $994.50 | Generation Plant Analysis-Meeting with generating resource proposer | Yes | Operations |
| 6/5/2018 | PREPA-007 | Norm Spence | Director | $600 | 16 | 3.4 | $2,040.00 | Generation Plant Analysis-LNG Fuel gas RFP preparation | Yes | Operations |
| 6/5/2018 | PREPA-007 | Norm Spence | Director | $600 | 10 | 3.8 | $2,280.00 | Generation Plant Analysis-Energy storage RFP preparation | Yes | Operations |
| 6/5/2018 | PREPA-007 | Norm Spence | Director | $600 | 10 | 2.4 | $1,440.00 | Generation Plant Analysis-w AES Solar project | Yes | Operations |
| 6/5/2018 | PREPA-007 | Norm Spence | Director | $600 | 10 | 1.6 | $960.00 | Generation Plant Analysis-WP 180 update discussions | Yes | Operations |
| 6/5/2018 | PREPA-007 | Pam Morin | Consultant | $374 | 44 | 1.4 | $523.60 | Fee Application-Prepare expense documentation for the fee statement) | Yes | Operations |
| 6/5/2018 | PREPA-007 | Ronald Evans | Director | $585 | 10 | 2.1 | $1,228.50 | Transmission Operations-Operations - Analyzed proposals developed by PREPA on Veg Mgt (VM) and reconstruction initiatives. | Yes | Operations |
| 6/5/2018 | PREPA-007 | Ronald Evans | Director | $585 | 10 | 0.9 | $526.50 | Contract Review-Operations - Began analysis of RFI's for new VM contracts with line clearance contractors. | Yes | Operations |
| 6/5/2018 | PREPA-007 | Ronald Evans | Director | $585 | 10 | 1.1 | $643.50 | Distribution Operations-Operations - Met with FEP staff to gain understanding of key PREPA business leaders to engage on T&D matters. | Yes | Operations |
| 6/5/2018 | PREPA-007 | Ronald Evans | Director | $585 | 10 | 2.7 | $1,579.50 | Contract Review-Operations - Completed analysis of RFI's for new VM contracts with line clearance contractors. | Yes | Operations |
| 6/5/2018 | PREPA-007 | Ronald Evans | Director | $585 | 10 | 2.9 | $1,696.50 | Custom Operating Reports-Operations - WP180 meeting with FEP project leads to discuss current initiatives | Yes | Operations |
| 6/6/2018 | PREPA-007 | Chad Balken | Managing Consultant | $365 | 14 | 0.9 | $328.50 | 123 - Maria: Local Contractors-Attended Puerto Rico Weekly RFP Update; Discussed upcoming RFP's | No | Restoration |
| 6/6/2018 | PREPA-007 | Chad Balken | Managing Consultant | $365 | 47 | 0.6 | $219.00 | 117 - Maria: Insured Assets - Transmission & Distribution-Attended Weekly Insurance Claim Update Meeting; Discussed outstanding claims | No | Restoration |
| 6/6/2018 | PREPA-007 | Chad Balken | Managing Consultant | $365 | 47 | 0.7 | $255.50 | 117 - Maria: Insured Assets - Transmission & Distribution-Attended Meeting on Prepa Reconstruction Codes and Standards | No | Restoration |
| 6/6/2018 | PREPA-007 | Chad Balken | Managing Consultant | $365 | 3 | 0.8 | $292.00 | Recurring Financial Reports-Updated A/P Weekly Report for financial reporting | No | Title III |
| 6/6/2018 | PREPA-007 | Chad Balken | Managing Consultant | $365 | 3 | 0.9 | $328.50 | Recurring Financial Reports-Updated Generation Cost Report | No | Title III |
| 6/6/2018 | PREPA-007 | Chad Balken | Managing Consultant | $365 | 3 | 0.5 | $182.50 | Recurring Financial Reports-Updated Generation Cost Report | No | Title III |
| 6/6/2018 | PREPA-007 | Chad Balken | Managing Consultant | $365 | 3 | 0.5 | $182.50 | Recurring Financial Reports-Updated WTI Crude Oil Price Spreadsheet | No | Title III |
| 6/6/2018 | PREPA-007 | Chad Balken | Managing Consultant | $365 | 3 | 0.2 | $73.00 | Recurring Financial Reports-Coordinated FEMA Weekly Report | No | Title III |
| 6/6/2018 | PREPA-007 | Chad Balken | Managing Consultant | $365 | 3 | 0.2 | $73.00 | Recurring Financial Reports-Coordinated Bank Account Listing Report | No | Title III |
| 6/6/2018 | PREPA-007 | Chad Balken | Managing Consultant | $365 | 3 | 0.2 | $73.00 | Recurring Financial Reports-Coordinated Cash Flow Report | No | Title III |
| 6/6/2018 | PREPA-007 | Chad Balken | Managing Consultant | $365 | 3 | 1.3 | $474.50 | Recurring Financial Reports-Reviewed Weekly Creditor Reports | No | Title III |
| 6/6/2018 | PREPA-007 | Chad Balken | Managing Consultant | $365 | 47 | 0.8 | $292.00 | 123 - Maria: Local Contractors-Coordinated OCPC Follow up Data collection for Benitez Group Submission | No | Restoration |
| 6/6/2018 | PREPA-007 | Chad Balken | Managing Consultant | $365 | 47 | 0.9 | $328.50 | 123 - Maria: Local Contractors-Coordinated punch list items for Foreman OCPC Submission including FOMB Cover letter | No | Restoration |
| 6/6/2018 | PREPA-007 | Gary Germeroth | Managing Director | $765 | 6 | 0.9 | $688.50 | Cash Flow Analysis-Derive scenarios regarding the potential for utilizing any material one-time cash receipt | Yes | Title III |
| 6/6/2018 | PREPA-007 | Gary Germeroth | Managing Director | $765 | 7 | 1.9 | $1,453.50 | Recurring Operating Reports-Analyze initial look at May month end accounts receivable information | Yes | Operations |
| 6/6/2018 | PREPA-007 | Gary Germeroth | Managing Director | $765 | 43 | 1.0 | $765.00 | Interactions, Calls & Meetings with FOMB and FOMB Counsel-Meeting with FOMB representatives related to future additional  reporting requirements | Yes | Title III |
| 6/6/2018 | PREPA-007 | Gary Germeroth | Managing Director | $765 | 37 | 1.3 | $994.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with Ankura and Company representatives regarding potential changes to the FY19 budget | Yes | Title III |
| 6/6/2018 | PREPA-007 | Gary Germeroth | Managing Director | $765 | 19 | 0.9 | $688.50 | Interactions, Calls & Meetings with Advisors to Debtors-Meeting with Ankura personnel related to the current status of insurance initiatives | Yes | Title III |
| 6/6/2018 | PREPA-007 | Gary Germeroth | Managing Director | $765 | 6 | 1.1 | $841.50 | Cash Flow Analysis-Analyzing current cash receipts activities in order to develop the cash flow projection | Yes | Title III |
| 6/6/2018 | PREPA-007 | Gary Germeroth | Managing Director | $765 | 31 | 2.5 | $1,912.50 | Capital Analysis-Evaluate all aspects of the weekly Commonwealth Loan reporting package | Yes | Operations |
| 6/6/2018 | PREPA-007 | Gary Germeroth | Managing Director | $765 | 32 | 0.8 | $612.00 | Analysis of Position and Risk Reports-Analyze draft response to the recent insurance reservation of rights letter | Yes | Operations |
| 6/6/2018 | PREPA-007 | Laura Hatanaka | Managing Consultant | $536 | 53 | 1.8 | $964.80 | 199 - n/a: General PW Related-Restoration - Meeting with FEMA/GAR/PW team to discuss current status of PW | Yes | Restoration |

**Exhibit O**
**Detailed narratives by employee for the Interim Fee Period**
**June 1, 2018 - September 30, 2018**

Filsinger Energy Partners

| Date | Invoice # | Employee | Title | Rate | Category | Hours | Fees | Narrative | On Site | Fee Class |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/6/2018 | PREPA-007 | Laura Hatanaka | Managing Consultant | $536 | 46 | 0.4 | $214.40 | 108 - Maria: Fuel - non-Peaking Units-Restoration - Conversations with GAR on the 270 application for the fuel and cobra PWs | Yes | Restoration |
| 6/6/2018 | PREPA-007 | Laura Hatanaka | Managing Consultant | $536 | 53 | 0.7 | $375.20 | 199 - n/a: General PW Related-Restoration - Conversations around the Project Worksheets status | Yes | Restoration |
| 6/6/2018 | PREPA-007 | Laura Hatanaka | Managing Consultant | $536 | 50 | 0.2 | $107.20 | 199 - n/a: General PW Related-Restoration - Review of FEMA STEP outline procedures | Yes | Restoration |
| 6/6/2018 | PREPA-007 | Laura Hatanaka | Managing Consultant | $536 | 21 | 0.3 | $160.80 | Contract Management-Operations - Contract amendment documentation | Yes | Operations |
| 6/6/2018 | PREPA-007 | Marcus Klintmalm | Managing Consultant | $536 | 3 | 0.5 | $268.00 | Recurring Financial Reports-Reviewed Amount Billed Discrepancy Issue with FEP staff | Yes | Operations |
| 6/6/2018 | PREPA-007 | Marcus Klintmalm | Managing Consultant | $536 | 36 | 1.9 | $1,018.40 | Documentation-Pursued APR O&M contract | Yes | Restoration |
| 6/6/2018 | PREPA-007 | Marcus Klintmalm | Managing Consultant | $536 | 10 | 1.0 | $536.00 | Project Administration-Gap Closure Discussion with PREPA Staff | Yes | Operations |
| 6/6/2018 | PREPA-007 | Marcus Klintmalm | Managing Consultant | $536 | 36 | 2.6 | $1,393.60 | Project Administration-MPMT Logistics Coordination to update on procurement issues | Yes | Restoration |
| 6/6/2018 | PREPA-007 | Marcus Klintmalm | Managing Consultant | $536 | 36 | 0.7 | $375.20 | Documentation-Logistics RFP Review with OCPC | Yes | Restoration |
| 6/6/2018 | PREPA-007 | Marcus Klintmalm | Managing Consultant | $536 | 36 | 1.9 | $1,018.40 | Documentation-Logistics RFP discussions with PREPA Staff | Yes | Restoration |
| 6/6/2018 | PREPA-007 | Marcus Klintmalm | Managing Consultant | $536 | 10 | 1.0 | $536.00 | Documentation-Northern Fuel RFP Check-in with MPMT | Yes | Operations |
| 6/6/2018 | PREPA-007 | Marcus Klintmalm | Managing Consultant | $536 | 36 | 1.2 | $643.20 | Documentation-Coordination on the procurement of the Logistics RFP | Yes | Restoration |
| 6/6/2018 | PREPA-007 | Mashiur Bhuiyan | Managing Consultant | $549 | 17 | 2.8 | $1,537.20 | Generation Asset Modeling-Comparing the results with and without battery storage units for the calendar year run 2019 | No | Operations |
| 6/6/2018 | PREPA-007 | Mashiur Bhuiyan | Managing Consultant | $549 | 17 | 1.1 | $603.90 | Generation Asset Modeling-Participated in an internal FEP conference call on the weekly PREPA project update | No | Operations |
| 6/6/2018 | PREPA-007 | Mashiur Bhuiyan | Managing Consultant | $549 | 17 | 3.9 | $2,141.10 | Generation Asset Modeling-Run Aurora nodal model for PREPA grid for full calendar year 2019 without battery storage units | No | Operations |
| 6/6/2018 | PREPA-007 | Matt Lee | Managing Consultant | $549 | 20 | 3.8 | $2,086.20 | Environmental Initiatives-Review RPS Law and Existing Hydro Limitations | Yes | Restoration |
| 6/6/2018 | PREPA-007 | Matt Lee | Managing Consultant | $549 | 16 | 0.4 | $219.60 | Generation Plant Analysis-San Juan 5 & 6 Emissions Data - raw | Yes | Operations |
| 6/6/2018 | PREPA-007 | Matt Lee | Managing Consultant | $549 | 20 | 1.5 | $823.50 | Environmental Compliance-Discussions & Correspondence RPS compliance | Yes | Restoration |
| 6/6/2018 | PREPA-007 | Matt Lee | Managing Consultant | $549 | 13 | 1.3 | $713.70 | Generation Plant Analysis-Meet with PREPA Staff regarding due diligence scope (S&L) | Yes | Operations |
| 6/6/2018 | PREPA-007 | Matt Lee | Managing Consultant | $549 | 20 | 1.8 | $988.20 | Environmental Initiatives-Prep for  P3 Authority - Batteries and Hydro meeting | Yes | Restoration |
| 6/6/2018 | PREPA-007 | Scott Davis | Director | $585 | 37 | 0.6 | $351.00 | Business Process Improvement Initiatives-Discussion w/ PREPA facilities mgmt. re: customer service properties rationalization | Yes | Operations |
| 6/6/2018 | PREPA-007 | Scott Davis | Director | $585 | 13 | 0.3 | $175.50 | Human Resource Initiatives-Research PREPA labor cost ratios | Yes | Operations |
| 6/6/2018 | PREPA-007 | Scott Davis | Director | $585 | 18 | 0.5 | $292.50 | Retail Rate Analysis-Refine sales to generation efficiency factor analysis | Yes | Operations |
| 6/6/2018 | PREPA-007 | Scott Davis | Director | $585 | 37 | 0.1 | $58.50 | Retail Rate Analysis-Memo to PREPA generation re: request for micro grid generation statistics | Yes | Operations |
| 6/6/2018 | PREPA-007 | Scott Davis | Director | $585 | 18 | 0.8 | $468.00 | Retail Rate Analysis-Update fuel and purchased power under-bill analysis for April | Yes | Operations |
| 6/6/2018 | PREPA-007 | Scott Davis | Director | $585 | 37 | 0.6 | $351.00 | Retail Rate Analysis-Memo to PREPA Planning re: updated F&PP under bill analysis and PREC status request | Yes | Operations |
| 6/6/2018 | PREPA-007 | Scott Davis | Director | $585 | 37 | 0.2 | $117.00 | Business Process Improvement Initiatives-Memos to PREPA T&D & CS leadership re: key vacancies | Yes | Restoration |
| 6/6/2018 | PREPA-007 | Scott Davis | Director | $585 | 24 | 1.7 | $994.50 | Distribution Operations-Work on graphical OOS dashboard | Yes | Operations |
| 6/6/2018 | PREPA-007 | Scott Davis | Director | $585 | 37 | 0.4 | $234.00 | Distribution Operations-Mtg w/ PREPA T&D staff re: OOS validation status | Yes | Restoration |
| 6/6/2018 | PREPA-007 | Scott Davis | Director | $585 | 37 | 0.2 | $117.00 | Distribution Operations-Memo to FEP leadership re: OOS dashboard | Yes | Restoration |
| 6/6/2018 | PREPA-007 | Scott Davis | Director | $585 | 37 | 2.2 | $1,287.00 | Human Resource Initiatives-Mtg w/ Customer Service re: key unfilled positions | Yes | Operations |
| 6/6/2018 | PREPA-007 | Scott Davis | Director | $585 | 37 | 0.7 | $409.50 | Human Resource Initiatives-Discussion w/ PREPA senior staff re: key vacancies | Yes | Operations |
| 6/6/2018 | PREPA-007 | Scott Davis | Director | $585 | 37 | 0.3 | $175.50 | Retail Rate Analysis-Work on PREPA Finance re: restoration fuel & PP methodology mtg request | Yes | Restoration |
| 6/6/2018 | PREPA-007 | Scott Davis | Director | $585 | 37 | 0.2 | $117.00 | Distribution Operations-Draft memo to PREPA senior leadership re: request for separate mtgs for last mile update and school closures update | Yes | Restoration |
| 6/6/2018 | PREPA-007 | Scott Davis | Director | $585 | 24 | 0.3 | $175.50 | Distribution Operations-Memo to staff re: summary of Last Mile Customer Assurance Process | Yes | Operations |
| 6/6/2018 | PREPA-007 | Stephen Kopenitz | Managing Director | $725 | 4 | 0.6 | $435.00 | Budget Analysis-Attend meeting to discuss status reporting document | Yes | Operations |
| 6/6/2018 | PREPA-007 | Stephen Kopenitz | Managing Director | $725 | 34 | 0.4 | $290.00 | Human Resource Initiatives-Employee benefit analysis | Yes | Operations |
| 6/6/2018 | PREPA-007 | Stephen Kopenitz | Managing Director | $725 | 36 | 1.2 | $870.00 | Business Process Improvement Initiatives-Meeting with consultants to discuss Fiscal Plan reporting requirements | Yes | Operations |
| 6/6/2018 | PREPA-007 | Stephen Kopenitz | Managing Director | $725 | 4 | 0.9 | $652.50 | Budget Analysis-Review the latest modifications to FY budget plan from operations | Yes | Operations |
| 6/6/2018 | PREPA-007 | Stephen Kopenitz | Managing Director | $725 | 37 | 1.3 | $942.50 | Budget Analysis-PREPA budget review workshop | Yes | Operations |
| 6/6/2018 | PREPA-007 | Stephen Kopenitz | Managing Director | $725 | 12 | 3.1 | $2,247.50 | Business Process Improvement Initiatives-Develop documentation for WP 180 and Budget status communications | Yes | Operations |
| 6/6/2018 | PREPA-007 | Stephen Kopenitz | Managing Director | $725 | 10 | 2.4 | $1,740.00 | Business Process Improvement Initiatives-WP 180 status analysis for Phase II | Yes | Operations |
| 6/6/2018 | PREPA-007 | Tim Wang | Director | $585 | 17 | 4.1 | $2,398.50 | Generation Asset Modeling-IRP Stakeholder meeting with generation and fuel suppliers | Yes | Operations |
| 6/6/2018 | PREPA-007 | Tim Wang | Director | $585 | 17 | 0.9 | $526.50 | Generation Asset Modeling-Supplier stakeholder meeting | Yes | Operations |
| 6/6/2018 | PREPA-007 | Tim Wang | Director | $585 | 17 | 4.5 | $2,632.50 | Generation Asset Modeling-IRP Stakeholder meeting with general public | Yes | Operations |
| 6/6/2018 | PREPA-007 | Tim Wang | Director | $585 | 17 | 0.7 | $409.50 | Generation Asset Modeling-IRP stakeholder meeting recap | Yes | Operations |
| 6/6/2018 | PREPA-007 | Mike Green | Director | $495 | 30 | 0.1 | $49.50 | Data and Documents Management-Data room conference call with stakeholders to review requests | No | Operations |
| 6/6/2018 | PREPA-007 | Mike Green | Director | $495 | 10 | 0.3 | $148.50 | Internal Conference Call Participation-Internal call with FEP to discuss coordination of efforts for data requests | No | Restoration |
| 6/6/2018 | PREPA-007 | Norm Spence | Director | $600 | 10 | 2.4 | $1,440.00 | Generation Plant Analysis-LNG Fuel gas RFP preparation | Yes | Operations |
| 6/6/2018 | PREPA-007 | Norm Spence | Director | $600 | 10 | 5.5 | $3,300.00 | Generation Plant Analysis-Energy storage RFP preparation | Yes | Operations |
| 6/6/2018 | PREPA-007 | Norm Spence | Director | $600 | 10 | 2.8 | $1,680.00 | Generation Plant Analysis-Meeting w P3, topics included Energy Storage RFP and Cube Hydro D&C | Yes | Operations |
| 6/6/2018 | PREPA-007 | todd Filsinger | Senior Managing Director | $842 | 50 | 3.6 | $3,031.20 | 199 - n/a: General PW Related-Restoration - Discussions around the procurement process | No | Restoration |
| 6/6/2018 | PREPA-007 | Ronald Evans | Director | $585 | 10 | 1.2 | $702.00 | Distribution Operations-Operations - Began analysis of PREPA organizational charts and new hire requests. | Yes | Operations |
| 6/6/2018 | PREPA-007 | Ronald Evans | Director | $585 | 10 | 1.4 | $819.00 | Distribution Operations-Operations - Meeting with FEP staff on reconstruction project management RFP to make recommendations for scope adjustments. | Yes | Operations |
| 6/6/2018 | PREPA-007 | Ronald Evans | Director | $585 | 10 | 2.2 | $1,287.00 | Distribution Operations-Operations - Continued analysis of PREPA organizational charts and new hire requests. | Yes | Operations |
| 6/6/2018 | PREPA-007 | Ronald Evans | Director | $585 | 10 | 0.5 | $292.50 | Distribution Operations-Operations - Met with FEP staff and State Official to discuss PREPA reconstruction standards and voltages. | Yes | Operations |
| 6/6/2018 | PREPA-007 | Ronald Evans | Director | $585 | 10 | 2.8 | $1,638.00 | Distribution Operations-Operations - Met with FEP staff to review previous PREPA staffing requests in preparation for meeting with PREPA leadership. | Yes | Operations |
| 6/6/2018 | PREPA-007 | Ronald Evans | Director | $585 | 10 | 1.3 | $760.50 | Distribution Operations-Operations - Meeting with PREPA Director of Customer Service to discuss additional staffing requests. | Yes | Operations |
| 6/7/2018 | PREPA-007 | Buck Monday | Director | $612 | 21 | 1.6 | $979.20 | Project Administration-Review of RFP drafting document for the procurement process | Yes | Operations |
| 6/7/2018 | PREPA-007 | Chad Balken | Managing Consultant | $365 | 47 | 0.5 | $182.50 | Business Process Improvement Initiatives-Attended T&D Group WP 180 Meeting Updates on Current Initiatives | No | Restoration |
| 6/7/2018 | PREPA-007 | Chad Balken | Managing Consultant | $365 | 47 | 0.4 | $146.00 | Distribution Operations-Call with Foreman Regarding OCPC Submission | No | Restoration |
| 6/7/2018 | PREPA-007 | Chad Balken | Managing Consultant | $365 | 49 | 0.9 | $328.50 | 123 - Maria: Local Contractors-Coordination of Vegetation Management RFP; Power Advocate Access | No | Restoration |
| 6/7/2018 | PREPA-007 | Chad Balken | Managing Consultant | $365 | 47 | 1.8 | $657.00 | 123 - Maria: Local Contractors-Research into Vegetation Management Bidders, Submissions and Proposals | No | Restoration |
| 6/7/2018 | PREPA-007 | Chad Balken | Managing Consultant | $365 | 47 | 1.1 | $401.50 | 123 - Maria: Local Contractors-Coordinated punch list items for Vegetation Management RFP | No | Restoration |
| 6/7/2018 | PREPA-007 | Chad Balken | Managing Consultant | $365 | 47 | 1.1 | $401.50 | 123 - Maria: Local Contractors-Coordinate Northern Fuel Punch List items for RFP Draft | No | Restoration |
| 6/7/2018 | PREPA-007 | Chad Balken | Managing Consultant | $365 | 47 | 0.4 | $146.00 | 117 - Maria: Insured Assets - Transmission & Distribution-Research and Review findings for Reconstruction Codes and Standards | No | Restoration |
| 6/7/2018 | PREPA-007 | Gary Germeroth | Managing Director | $765 | 37 | 1.0 | $765.00 | Capital Analysis-Meeting with potential transformation investors to respond to various queries | Yes | Title III |
| 6/7/2018 | PREPA-007 | Gary Germeroth | Managing Director | $765 | 43 | 0.6 | $459.00 | Interactions, Calls & Meetings with FOMB and FOMB Counsel-Meeting with FOMB on cash flow Proposed Budget | Yes | Title III |
| 6/7/2018 | PREPA-007 | Gary Germeroth | Managing Director | $765 | 42 | 0.8 | $612.00 | Interactions, Calls & Meetings with U.S. Government Officials-Meeting with USACE representatives regarding the metrics related to the small generators deployed on the island | Yes | Title III |
| 6/7/2018 | PREPA-007 | Gary Germeroth | Managing Director | $765 | 2 | 1.9 | $1,453.50 | Interactions, Calls & Meetings with Advisors to Debtors-Meeting with Ankura personnel regarding the proper presentation of changes made to the FY19 budget | Yes | Title III |
| 6/7/2018 | PREPA-007 | Gary Germeroth | Managing Director | $765 | 39 | 3.0 | $2,295.00 | Interactions, Calls & Meetings with Creditors, Creditors Committee and UCC Counsel-Prepare talking points and analyses for the meeting with the Creditor mediation team | Yes | Title III |
| 6/7/2018 | PREPA-007 | Gary Germeroth | Managing Director | $765 | 24 | 0.7 | $535.50 | Data Request Response Preparation-Manage data retrieval for developing the response to a creditor query | Yes | Title III |
| 6/7/2018 | PREPA-007 | Gary Germeroth | Managing Director | $765 | 28 | 1.4 | $1,071.00 | Data Request Response Preparation-Accumulate research information and responses in order to answer various creditor questions | Yes | Title III |
| 6/7/2018 | PREPA-007 | Gary Germeroth | Managing Director | $765 | 6 | 1.9 | $1,453.50 | 13-Week Cash Flow Reports-Create additional scenarios of cash flow sources and uses for cash flow reports | Yes | Title III |
| 6/7/2018 | PREPA-007 | Kyle Chamberlain | Analyst | $240 | 16 | 3.4 | $850.00 | Data and Documents Management-Building logs of generation cost reports beginning before Feb 2018 | No | Operations |
| 6/7/2018 | PREPA-007 | Laura Hatanaka | Managing Consultant | $536 | 39 | 0.8 | $428.80 | Business Process Improvement Initiatives-Operations - WP180 tasks - retirements, real estate and FTE need for CS | Yes | Operations |
| 6/7/2018 | PREPA-007 | Laura Hatanaka | Managing Consultant | $536 | 66 | 0.5 | $268.00 | 101 - Maria: Cobra (Transmission & Distribution)-Restoration - Internal advisor discussion non the Cobra invoicing process | Yes | Restoration |
| 6/7/2018 | PREPA-007 | Laura Hatanaka | Managing Consultant | $536 | 66 | 1.1 | $589.60 | 101 - Maria: Cobra (Transmission & Distribution)-Restoration - Cobra invoice discussion with Ankura and PREPA in order to improve invoice process | Yes | Restoration |
| 6/7/2018 | PREPA-007 | Laura Hatanaka | Managing Consultant | $536 | 67 | 0.6 | $321.60 | 101 - Maria: Cobra (Transmission & Distribution)-Restoration - Conversations with PREPA to assist with fully inspected invoice payments | Yes | Restoration |
| 6/7/2018 | PREPA-007 | Laura Hatanaka | Managing Consultant | $536 | 66 | 0.4 | $214.40 | 101 - Maria: Cobra (Transmission & Distribution)-Restoration - Analysis of the aged fully inspected Cobra invoices | Yes | Restoration |
| 6/7/2018 | PREPA-007 | Laura Hatanaka | Managing Consultant | $536 | 50 | 0.3 | $160.80 | 101 - Maria: Cobra (Transmission & Distribution)-Restoration - Tax gross-up discussion with PREPA finance | Yes | Restoration |
| 6/7/2018 | PREPA-007 | Laura Hatanaka | Managing Consultant | $536 | 50 | 1.0 | $536.00 | Residential Customer Analysis-Restoration - Follow up on CRUs online vs the requirements to bring online the next batch | Yes | Restoration |
| 6/7/2018 | PREPA-007 | Laura Hatanaka | Managing Consultant | $536 | 14 | 1.4 | $750.40 | 101 - Maria: Cobra (Transmission & Distribution)-Restoration - Discussions around Cobra invoicing | Yes | Restoration |
| 6/7/2018 | PREPA-007 | Laura Hatanaka | Managing Consultant | $536 | 21 | 1.5 | $804.00 | Contract Analysis & Evaluation-Operations - RFP for battery energy storage system | Yes | Operations |
| 6/7/2018 | PREPA-007 | Laura Hatanaka | Managing Consultant | $536 | 65 | 0.3 | $160.80 | 101 - Maria: Cobra (Transmission & Distribution)-Restoration - Call with Cobra to inform of invoicing status | Yes | Restoration |
| 6/7/2018 | PREPA-007 | Marcus Klintmalm | Managing Consultant | $536 | 36 | 2.4 | $1,286.40 | Documentation-MPMT Logistics Coordination to update on procurement issues | Yes | Restoration |
| 6/7/2018 | PREPA-007 | Marcus Klintmalm | Managing Consultant | $536 | 3 | 0.7 | $375.20 | Recurring Financial Reports-New AR Report Discussion with PREPA staff | Yes | Operations |
| 6/7/2018 | PREPA-007 | Marcus Klintmalm | Managing Consultant | $536 | 27 | 0.5 | $268.00 | Project Administration-Introductory meeting with the PMO Office | Yes | Restoration |
| 6/7/2018 | PREPA-007 | Marcus Klintmalm | Managing Consultant | $536 | 3 | 0.9 | $482.40 | Documentation-Emergency Generation O&M Memo writing | Yes | Operations |
| 6/7/2018 | PREPA-007 | Marcus Klintmalm | Managing Consultant | $536 | 10 | 1.0 | $536.00 | Documentation-Northern Fuel RFP Check-in with MPMT 2 | Yes | Operations |
| 6/7/2018 | PREPA-007 | Marcus Klintmalm | Managing Consultant | $536 | 36 | 0.5 | $268.00 | Project Administration-Introductory meeting with the PMO Office | Yes | Restoration |
| 6/7/2018 | PREPA-007 | Marcus Klintmalm | Managing Consultant | $536 | 3 | 2.4 | $1,286.40 | Recurring Financial Reports-Review of AR reports for creditor reporting | Yes | Operations |
| 6/7/2018 | PREPA-007 | Marcus Klintmalm | Managing Consultant | $536 | 18 | 1.8 | $964.80 | Documentation-Project management of multiple RFPs | Yes | Restoration |
| 6/7/2018 | PREPA-007 | Mashiur Bhuiyan | Managing Consultant | $549 | 17 | 2.6 | $1,427.40 | Generation Asset Modeling-Study the bus locations Sabana Llana and Bayamon 115 kV bus locations for the to visualize any transmission bottleneck | No | Operations |
| 6/7/2018 | PREPA-007 | Mashiur Bhuiyan | Managing Consultant | $549 | 17 | 4.4 | $2,415.60 | Generation Asset Modeling-Run Aurora nodal model for PREPA grid for full calendar year 2019 with battery storage units | No | Operations |
| 6/7/2018 | PREPA-007 | Mashiur Bhuiyan | Managing Consultant | $549 | 17 | 1.1 | $603.90 | Generation Asset Modeling-Talked to Aurora vendor EPIS on battery storage modeling as it relates to co-optimizing between energy and ancillary | No | Operations |
| 6/7/2018 | PREPA-007 | Matt Lee | Managing Consultant | $549 | 20 | 0.9 | $494.10 | Environmental Initiatives-Review FEMA 428 Funding Guidance | Yes | Restoration |
| 6/7/2018 | PREPA-007 | Matt Lee | Managing Consultant | $549 | 16 | 3.7 | $2,031.30 | Generation Plant Operations-Finalize Hydro P3A and Mitigation Funding Memo with Input from Staff | Yes | Restoration |
| 6/7/2018 | PREPA-007 | Matt Lee | Managing Consultant | $549 | 16 | 2.6 | $1,427.40 | Generation Plant Analysis-Review & edit San Juan LNG RFP | Yes | Operations |

3

**Exhibit O**
**Detailed narratives by employee for the Interim Fee Period**
**June 1, 2018 - September 30, 2018**

Filsinger Energy Partners

| Date | Invoice # | Employee | Title | Rate | Category | Hours | Fees | Narrative | On Site | Fee Class |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/7/2018 | PREPA-007 | Matt Lee | Managing Consultant | $549 | 16 | 1.1 | $603.90 | Generation Plant Analysis-OGPe strategic project process and designation | Yes | Operations |
| 6/7/2018 | PREPA-007 | Scott Davis | Director | $585 | 13 | 0.7 | $409.50 | Business Process Improvement Initiatives-Discussion w/ staff re: WP180 initiatives status and next steps | Yes | Operations |
| 6/7/2018 | PREPA-007 | Scott Davis | Director | $585 | 13 | 0.9 | $526.50 | Human Resource Initiatives-Prepare memo re: CS key positions meeting notes and follow up data requests | Yes | Operations |
| 6/7/2018 | PREPA-007 | Scott Davis | Director | $585 | 32 | 0.2 | $117.00 | Distribution Operations-Memo to PREPA DMS admin re: query requests | Yes | Operations |
| 6/7/2018 | PREPA-007 | Scott Davis | Director | $585 | 37 | 0.6 | $351.00 | Human Resource Initiatives-Discussion w/ PREPA CS metering personnel re: key personnel and theft prevention | Yes | Operations |
| 6/7/2018 | PREPA-007 | Scott Davis | Director | $585 | 37 | 2.4 | $1,404.00 | Business Process Improvement Initiatives-Evaluate PREPA ECE personnel re: theft identification and mitigation programs | Yes | Operations |
| 6/7/2018 | PREPA-007 | Scott Davis | Director | $585 | 6 | 0.6 | $351.00 | Business Process Improvement Initiatives-Discussion w/ staff re: loss prevention initiatives | Yes | Operations |
| 6/7/2018 | PREPA-007 | Scott Davis | Director | $585 | 8 | 1.4 | $819.00 | Business Process Improvement Initiatives-Work on loss prevention initiatives recommendation | Yes | Operations |
| 6/7/2018 | PREPA-007 | Scott Davis | Director | $585 | 8 | 1.3 | $760.50 | Business Process Improvement Initiatives-Research US utility system losses by voltage level | Yes | Operations |
| 6/7/2018 | PREPA-007 | Scott Davis | Director | $585 | 8 | 0.3 | $175.50 | Business Process Improvement Initiatives-Review WP180 initiatives reporting request | Yes | Operations |
| 6/7/2018 | PREPA-007 | Stephen Kopenitz | Managing Director | $725 | 24 | 1.6 | $1,160.00 | Budget Analysis-Review T&D budget proposal | Yes | Restoration |
| 6/7/2018 | PREPA-007 | Stephen Kopenitz | Managing Director | $725 | 16 | 0.4 | $290.00 | Renewable Portfolio Analysis-Renewables summary review | Yes | Operations |
| 6/7/2018 | PREPA-007 | Stephen Kopenitz | Managing Director | $725 | 12 | 1.3 | $942.50 | Business Process Improvement Initiatives-T&D WP 180 Team meeting for initiative review | Yes | Operations |
| 6/7/2018 | PREPA-007 | Stephen Kopenitz | Managing Director | $725 | 29 | 0.9 | $652.50 | Transmission Operations-Internal discussion on budget estimate for vegetation management | Yes | Operations |
| 6/7/2018 | PREPA-007 | Stephen Kopenitz | Managing Director | $725 | 3 | 0.9 | $652.50 | Custom Operating Reports-Meet with consultants to discuss financial information required for templates on FY 18/19 plan | Yes | Operations |
| 6/7/2018 | PREPA-007 | Stephen Kopenitz | Managing Director | $725 | 16 | 1.6 | $1,160.00 | Generation Plant Analysis-Fuel Financial Adders review | Yes | Operations |
| 6/7/2018 | PREPA-007 | Stephen Kopenitz | Managing Director | $725 | 2 | 1.2 | $870.00 | Budget Analysis-Review of Version 2 of Fiscal Plan reporting documents | Yes | Operations |
| 6/7/2018 | PREPA-007 | Stephen Kopenitz | Managing Director | $725 | 2 | 1.2 | $870.00 | Custom Operating Reports-Modification effort of Version 2 tracker documents | Yes | Operations |
| 6/7/2018 | PREPA-007 | Tim Wang | Director | $585 | 17 | 3.1 | $1,813.50 | Generation Asset Modeling-IRP existing generation assumptions meeting | Yes | Operations |
| 6/7/2018 | PREPA-007 | Tim Wang | Director | $585 | 17 | 1.2 | $702.00 | Generation Asset Modeling-IRP distributed generation assumptions meeting | Yes | Operations |
| 6/7/2018 | PREPA-007 | Tim Wang | Director | $585 | 17 | 1.3 | $760.50 | Generation Asset Modeling-IRP energy efficiency assumptions meeting | Yes | Operations |
| 6/7/2018 | PREPA-007 | Tim Wang | Director | $585 | 17 | 1.1 | $643.50 | Generation Asset Modeling-IRP transmission assumptions meeting | Yes | Operations |
| 6/7/2018 | PREPA-007 | Norm Spence | Director | $600 | 10 | 4.2 | $2,520.00 | Generation Plant Analysis-LNG Fuel gas RFP preparation | Yes | Operations |
| 6/7/2018 | PREPA-007 | Norm Spence | Director | $600 | 10 | 2.2 | $1,320.00 | Generation Plant Analysis-Interface w Task Team to solicit LNG Gas RFP | Yes | Operations |
| 6/7/2018 | PREPA-007 | Norm Spence | Director | $600 | 10 | 3.1 | $1,860.00 | Generation Plant Analysis-Energy storage RFP preparation | Yes | Operations |
| 6/7/2018 | PREPA-007 | Norm Spence | Director | $600 | 10 | 1.6 | $960.00 | Generation Plant Analysis-Preparation of notes for distribution re. ARES Solar Project | Yes | Operations |
| 6/7/2018 | PREPA-007 | todd Filsinger | Senior Managing Director | $842 | 54 | 3.1 | $2,610.20 | 199 - n/a: General PR Related-Restoration - Review contractual rate comparisons | No | Restoration |
| 6/7/2018 | PREPA-007 | Ronald Evans | Director | $585 | 11 | 1.5 | $877.50 | Distribution Operations-Operations - T&D WP 180 meeting with FEP and PREPA leadership to discuss status of initiatives. | Yes | Restoration |
| 6/7/2018 | PREPA-007 | Ronald Evans | Director | $585 | 4 | 1.8 | $1,053.00 | Budget Analysis-Operations - Began review of PREPA's 2018/2019 operations budget. | Yes | Operations |
| 6/7/2018 | PREPA-007 | Ronald Evans | Director | $585 | 10 | 2.6 | $1,521.00 | Distribution Operations-Operations - Meeting with PREPA leadership, TRC and Corp. of Engineers to discuss new system standards, voltages and projects to release to contractors for reconstruction. | Yes | Operations |
| 6/7/2018 | PREPA-007 | Ronald Evans | Director | $585 | 10 | 0.9 | $526.50 | Custom Operating Reports-Operations - Meeting with PREPA leadership, TRC and Corp. of Engineers to discuss new system standards, voltages and projects to release to contractors for reconstruction. | Yes | Operations |
| 6/7/2018 | PREPA-007 | Ronald Evans | Director | $585 | 4 | 1.6 | $936.00 | Budget Analysis-Operations - Completed review of PREPA's 2018/2019 operations budget. | Yes | Operations |
| 6/7/2018 | PREPA-007 | Ronald Evans | Director | $585 | 8 | 0.4 | $234.00 | Distribution Operations-Operations - Meeting with FEP staff; topics include electrical theft on PREPS's system and review best practices for theft deterrents. | Yes | Operations |
| 6/8/2018 | PREPA-007 | Buck Monday | Director | $612 | 24 | 0.4 | $244.80 | Transmission Infrastructure Improvements-Discussion of proposed codes and standards for transmission system | No | Restoration |
| 6/8/2018 | PREPA-007 | Buck Monday | Director | $612 | 21 | 0.7 | $428.40 | Contract Analysis & Evaluation-Power Advocate review of Jingoli vegetation management bids | No | Restoration |
| 6/8/2018 | PREPA-007 | Chad Balken | Managing Consultant | $365 | 47 | 0.6 | $219.00 | 117 - Maria: Insured Assets - Transmission & Distribution-Attended Meeting on Prepa Reconstruction Codes and Standards | No | Restoration |
| 6/8/2018 | PREPA-007 | Chad Balken | Managing Consultant | $365 | 3 | 0.4 | $146.00 | Recurring Financial Reports-Discussed Weekly / Monthly Receivables Reporting | No | Title III |
| 6/8/2018 | PREPA-007 | Chad Balken | Managing Consultant | $365 | 38 | 1.1 | $401.50 | Interactions, Calls & Meetings with Governing Board-Created draft Board Resolution for Foreman Electric Services | No | Title III |
| 6/8/2018 | PREPA-007 | Chad Balken | Managing Consultant | $365 | 38 | 1.3 | $474.50 | Interactions, Calls & Meetings with Governing Board-Edited draft Board Memorandum for Foreman Electric Services | No | Title III |
| 6/8/2018 | PREPA-007 | Chad Balken | Managing Consultant | $365 | 47 | 1.4 | $511.00 | 123 - Maria: Local Contractors-Reviewed Draft OCPC submission documents for Fuel Supply RFP | No | Restoration |
| 6/8/2018 | PREPA-007 | Chad Balken | Managing Consultant | $365 | 47 | 1.8 | $657.00 | 123 - Maria: Local Contractors-Reviewed Draft OCPC submission documents for LNG RFP | No | Restoration |
| 6/8/2018 | PREPA-007 | Gary Germeroth | Managing Director | $765 | 34 | 1.9 | $1,453.50 | Cost Analysis-Redesigned the analysis and presentation of FY19 budget projections | Yes | Operations |
| 6/8/2018 | PREPA-007 | Gary Germeroth | Managing Director | $765 | 28 | 1.0 | $765.00 | Operations and Maintenance Cost Analysis-Analyze vendor disbursements in order to address a creditor query | Yes | Operations |
| 6/8/2018 | PREPA-007 | Gary Germeroth | Managing Director | $765 | 39 | 1.0 | $765.00 | Interactions, Calls & Meetings with Creditors, Creditors Committee and UCC Counsel-Participate in the biweekly update call with the Creditor mediation team | Yes | Title III |
| 6/8/2018 | PREPA-007 | Gary Germeroth | Managing Director | $765 | 2 | 0.6 | $459.00 | Custom Operating Reports-Evaluate final presentation in preparation for a meeting with the CEO and other Company personnel | Yes | Title III |
| 6/8/2018 | PREPA-007 | Gary Germeroth | Managing Director | $765 | 2 | 0.9 | $688.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with CEO in order to gain approval for the adjusted FY 19 budget | Yes | Title III |
| 6/8/2018 | PREPA-007 | Gary Germeroth | Managing Director | $765 | 5 | 0.4 | $306.00 | Cash Flow Analysis-Approve various fuel provider and restoration work invoices and payments | Yes | Title III |
| 6/8/2018 | PREPA-007 | Gary Germeroth | Managing Director | $765 | 43 | 2.0 | $1,530.00 | Interactions, Calls & Meetings with FOMB and FOMB Counsel-Gather and transmit top 10 accounts receivable data requested by the FOMB | Yes | Title III |
| 6/8/2018 | PREPA-007 | Laura Hatanaka | Managing Consultant | $536 | 65 | 2.2 | $1,179.20 | 101 - Maria: Cobra (Transmission & Distribution)-Restoration - Review of Cobra invoices for payment | Yes | Restoration |
| 6/8/2018 | PREPA-007 | Laura Hatanaka | Managing Consultant | $536 | 21 | 2.1 | $1,447.20 | Contract Analysis & Evaluation-Operations - RFP for battery energy storage system | Yes | Operations |
| 6/8/2018 | PREPA-007 | Laura Hatanaka | Managing Consultant | $536 | 27 | 1.1 | $589.60 | Contract Review-Operations - RFP template development for future generic RFP projects | Yes | Operations |
| 6/8/2018 | PREPA-007 | Marcus Klintmalm | Director | $585 | 27 | 1.7 | $911.20 | Documentation-Foreman Restoration Board memo draft | Yes | Operations |
| 6/8/2018 | PREPA-007 | Marcus Klintmalm | Director | $585 | 36 | 1.7 | $911.20 | Project Administration-MPMT Introductions to PREPA divisions | Yes | Operations |
| 6/8/2018 | PREPA-007 | Marcus Klintmalm | Director | $585 | 36 | 2.1 | $1,125.60 | Documentation-Logistics RFP Questions Close out with PREPA personnel | Yes | Operations |
| 6/8/2018 | PREPA-007 | Marcus Klintmalm | Director | $585 | 36 | 1.6 | $857.60 | Documentation-Northern Fuel RFP Check-in with MPMT 3 | Yes | Operations |
| 6/8/2018 | PREPA-007 | Marcus Klintmalm | Director | $585 | 36 | 1.6 | $857.60 | Project Administration-Met with PREPA legal staff to discuss procurement issues | YEs | Operations |
| 6/8/2018 | PREPA-007 | Marcus Klintmalm | Director | $585 | 27 | 0.9 | $482.40 | Documentation-Foreman Restoration Board Resolution | Yes | Operations |
| 6/8/2018 | PREPA-007 | Marcus Klintmalm | Director | $585 | 36 | 1.7 | $911.20 | Documentation-Discussed Projects with FEP staff | Yes | Operations |
| 6/8/2018 | PREPA-007 | Mashiur Bhuiyan | Managing Consultant | $549 | 17 | 2.9 | $1,592.10 | Generation Asset Modeling-Downloaded results from Aurora nodal runs in order to compare results with and without battery storage units | No | Operations |
| 6/8/2018 | PREPA-007 | Mashiur Bhuiyan | Managing Consultant | $549 | 17 | 2.6 | $1,427.40 | Generation Asset Modeling-Continue debugging the results with EPIS in order to understand nodal run with battery storage units | No | Operations |
| 6/8/2018 | PREPA-007 | Mashiur Bhuiyan | Managing Consultant | $549 | 17 | 2.4 | $1,317.60 | Generation Asset Modeling-Run a few test runs with different unit settings for the battery storage units | No | Operations |
| 6/8/2018 | PREPA-007 | Matt Lee | Managing Consultant | $549 | 16 | 1.8 | $988.20 | Generation Plant Analysis-Meetings with PREPA executives - Hydro Assets | Yes | Operations |
| 6/8/2018 | PREPA-007 | Matt Lee | Managing Consultant | $549 | 16 | 1.6 | $878.40 | Generation Plant Analysis-Meetings with PREPA executives - Hydro Assets | Yes | Operations |
| 6/8/2018 | PREPA-007 | Matt Lee | Managing Consultant | $549 | 20 | 1.5 | $823.50 | Environmental Compliance-Aguirre MATS Compliance Status | Yes | Operations |
| 6/8/2018 | PREPA-007 | Matt Lee | Managing Consultant | $549 | 16 | 2.0 | $1,098.00 | Generation Plant Analysis-Culebra EPC Completion Proposal | Yes | Operations |
| 6/8/2018 | PREPA-007 | Matt Lee | Managing Consultant | $549 | 20 | 1.8 | $988.20 | Environmental Initiatives-Meeting with PRASA regarding dredging | Yes | Operations |
| 6/8/2018 | PREPA-007 | Paul Harmon | Managing Director | $765 | 15 | 2.3 | $1,759.50 | 111 - Maria: Generators-Review of Proposals for APR generator replacement | Yes | Operations |
| 6/8/2018 | PREPA-007 | Paul Harmon | Managing Director | $765 | 10 | 1.2 | $918.00 | Business Process Improvement Initiatives-WP180 Leadership group update | Yes | Operations |
| 6/8/2018 | PREPA-007 | Scott Davis | Director | $585 | 23 | 0.6 | $351.00 | Business Customer Analysis-Review PREPA CS list of school discounts | Yes | Operations |
| 6/8/2018 | PREPA-007 | Scott Davis | Director | $585 | 23 | 3.4 | $1,989.00 | Business Customer Analysis-Cross reference the PREPA CS school closure list with the PR D of Education request list | Yes | Operations |
| 6/8/2018 | PREPA-007 | Scott Davis | Director | $585 | 23 | 1.2 | $702.00 | Business Customer Analysis-Memo to school disconnect cross reference database | Yes | Operations |
| 6/8/2018 | PREPA-007 | Scott Davis | Director | $585 | 37 | 0.6 | $351.00 | Business Customer Analysis-Memo w/ PREPA senior staff re: school closures project status | Yes | Operations |
| 6/8/2018 | PREPA-007 | Scott Davis | Director | $585 | 23 | 0.5 | $292.50 | Business Customer Analysis-Develop management summary of the school closures project status | Yes | Operations |
| 6/8/2018 | PREPA-007 | Scott Davis | Director | $585 | 37 | 0.5 | $292.50 | Business Customer Analysis-Memo to PREPA senior staff re: summary of school closures project status | Yes | Operations |
| 6/8/2018 | PREPA-007 | Scott Davis | Director | $585 | 37 | 0.3 | $175.50 | Business Customer Analysis-Memo to PREPA CS to convey the school closures cross reference database | Yes | Operations |
| 6/8/2018 | PREPA-007 | Scott Davis | Director | $585 | 32 | 0.7 | $409.50 | Distribution Operations-Discussion w/ PREPA T&D re: text mile outreach status | Yes | Operations |
| 6/8/2018 | PREPA-007 | Scott Davis | Director | $585 | 37 | 0.9 | $526.50 | Distribution Operations-Discussion w/ PREPA OMS staff re: last mile DOS validation process requirements | Yes | Operations |
| 6/8/2018 | PREPA-007 | Tim Wang | Director | $585 | 17 | 2.2 | $1,287.00 | Generation Asset Modeling-IRP and PR recovery plan coordination meeting | Yes | Operations |
| 6/8/2018 | PREPA-007 | Tim Wang | Director | $585 | 17 | 1.5 | $877.50 | Generation Asset Modeling-IRP stakeholder meeting notes | Yes | Operations |
| 6/8/2018 | PREPA-007 | Tim Wang | Director | $585 | 17 | 0.7 | $409.50 | Generation Asset Modeling-Coordinate additional stakeholder meetings | Yes | Operations |
| 6/8/2018 | PREPA-007 | Tim Wang | Director | $585 | 10 | 0.8 | $468.00 | Generation Plant Analysis-Discuss new generation procurement process | Yes | Operations |
| 6/8/2018 | PREPA-007 | Norm Spence | Director | $600 | 10 | 2.3 | $1,380.00 | Generation Plant Analysis-PREPA meeting on renegotiation plan for renewable PPOA's | Yes | Operations |
| 6/8/2018 | PREPA-007 | Norm Spence | Director | $600 | 10 | 2.8 | $1,680.00 | Generation Plant Analysis-Energy storage RFP preparation | Yes | Operations |
| 6/8/2018 | PREPA-007 | Norm Spence | Director | $600 | 10 | 2.9 | $1,740.00 | Generation Plant Analysis-Interface w Task Team to solicit LNG Gas RFP | Yes | Operations |
| 6/8/2018 | PREPA-007 | Norm Spence | Director | $600 | 10 | 2.3 | $1,380.00 | Generation Plant Analysis-LNG Fuel gas RFP preparation | Yes | Operations |
| 6/8/2018 | PREPA-007 | Ronald Evans | Director | $585 | 10 | 2.6 | $1,521.00 | Recurring Operating Reports-Operations - Developed update on Vegetation Management WP180 report. | Yes | Operations |
| 6/9/2018 | PREPA-007 | Ronald Evans | Director | $585 | 10 | 0.6 | $351.00 | Custom Operating Reports-Operations - Conference call with FEP staff and Akira to provide update on system standards and voltage discussions between PREPA and the Corp of Engineers. | Yes | Operations |
| 6/9/2018 | PREPA-007 | Scott Davis | Director | $585 | 24 | 1.1 | $643.50 | Distribution Operations-Operations - Update CS phone survey list with received updates | Yes | Operations |
| 6/9/2018 | PREPA-007 | Scott Davis | Director | $585 | 24 | 1.7 | $994.50 | Distribution Operations-Restoration - Consolidate all prior phone survey lists | Yes | Operations |
| 6/9/2018 | PREPA-007 | Scott Davis | Director | $585 | 24 | 0.5 | $292.50 | Distribution Operations-Update OOS validation process analysis with consolidated CS phone survey results | Yes | Operations |
| 6/9/2018 | PREPA-007 | Todd Filsinger | Senior Managing Director | $842 | 62 | 0.6 | $505.20 | 101 - Maria: Cobra (Transmission & Distribution)-Conversations with FEMA on restoration | No | Restoration |
| 6/9/2018 | PREPA-007 | Todd Filsinger | Senior Managing Director | $842 | 66 | 0.6 | $505.20 | 101 - Maria: Cobra (Transmission & Distribution)-R. Review responses contractor issues | No | Restoration |
| 6/9/2018 | PREPA-007 | Norm Spence | Director | $600 | 10 | 1.1 | $926.20 | 199 - n/a: General PR Related-R. Vieques plan of action with BoD | No | Restoration |
| 6/10/2018 | PREPA-007 | Norm Spence | Director | $600 | 10 | 2.3 | $1,380.00 | Generation Plant Analysis-Operations - prepare for next pre-bid meeting | No | Operations |
| 6/10/2018 | PREPA-007 | Scott Davis | Director | $585 | 24 | 1.3 | $760.50 | Distribution Operations-Restoration - Validate updated reports and OOS status dashboard | No | Operations |
| 6/10/2018 | PREPA-007 | Scott Davis | Director | $585 | 24 | 1.3 | $760.50 | Distribution Operations-Restoration - Incorporate comments to the OOS status management dashboard | No | Operations |
| 6/11/2018 | PREPA-007 | Gary Germeroth | Managing Director | $765 | 19 | 3.1 | $2,371.50 | Cost Analysis-Operations Meeting with Company personnel and Willis personnel regarding additional operational data requirements for insurance claims | No | Operations |
| 6/11/2018 | PREPA-007 | Gary Germeroth | Managing Director | $765 | 2 | 1.2 | $918.00 | Budget Analysis-Title III Evaluate latest draft of the FY19 budget presentation and incorporate corrections | No | Title III |
| 6/11/2018 | PREPA-007 | Gary Germeroth | Managing Director | $765 | 17 | 0.7 | $535.50 | Cash Flow Analysis-Title III Calculate the volatility of our net liquidity position in preparation for a meeting with the US Treasury | No | Title III |
| 6/11/2018 | PREPA-007 | Gary Germeroth | Managing Director | $765 | 6 | 0.8 | $612.00 | 13-Week Cash Flow Reports-Title III Analyze actual cash activities to projected cash activities for the prior week | No | Title III |

**Exhibit O**
**Detailed narratives by employee for the Interim Fee Period**
**June 1, 2018 - September 30, 2018**

Filsinger Energy Partners

| Date | Invoice # | Employee | Title | Rate | Category | Hours | Fees | Narrative | On Site | Fee Class |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/11/2018 | PREPA-007 | Gary Germeroth | Managing Director | $765 | 5 | 0.4 | $306.00 | Interactions, Calls & Meetings with Advisors to Debtors-Title III Meeting with Ankura personnel outlining various cash flow issues and their expected resolution | No | Title III |
| 6/11/2018 | PREPA-007 | Gary Germeroth | Managing Director | $765 | 42 | 1.0 | $765.00 | Interactions, Calls & Meetings with U.S. Government Officials-Title III Meeting with US Treasury officials regarding the potential liquidity shortfalls at PREPA | No | Title III |
| 6/11/2018 | PREPA-007 | Gary Germeroth | Managing Director | $765 | 43 | 0.4 | $306.00 | Interactions, Calls & Meetings with FOMB and Commonwealth-Title III Meeting with FOMB and Commonwealth advisors regarding materials requests for the privatization efforts | No | Title III |
| 6/11/2018 | PREPA-007 | Gary Germeroth | Managing Director | $765 | 30 | 0.4 | $306.00 | Data Request Response Preparation-Title III Evaluate new due diligence requests received from certain creditor constituencies | No | Title III |
| 6/11/2018 | PREPA-007 | Gary Germeroth | Managing Director | $765 | 37 | 0.9 | $688.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Title III Meeting with Greenberg Traurig personnel regarding follow up items on ad hoc bondholder data requests | No | Title III |
| 6/11/2018 | PREPA-007 | Gary Germeroth | Managing Director | $765 | 23 | 1.0 | $765.00 | Custom Operating Reports-Title III Update the energized to billed customer report | No | Title III |
| 6/11/2018 | PREPA-007 | Gary Germeroth | Managing Director | $765 | 5 | 0.7 | $535.50 | Cash Flow Analysis-Operations Coordinate with the Treasury department and other operational departments on various accounts payable vendor issues | No | Title III |
| 6/11/2018 | PREPA-007 | Laura Hatanaka | Managing Consultant | $536 | 24 | 1.6 | $857.60 | Transmission Infrastructure Improvements-Operations - Meeting with T&D to discuss employee need | Yes | Restoration |
| 6/11/2018 | PREPA-007 | Laura Hatanaka | Managing Consultant | $536 | 10 | 0.7 | $375.20 | Business Process Improvement Initiatives-Operations - Assessment of work on island for reporting | Yes | Restoration |
| 6/11/2018 | PREPA-007 | Laura Hatanaka | Managing Consultant | $536 | 21 | 1.2 | $643.20 | Contract Management-Operations - contract discussion of on island resources | Yes | Operations |
| 6/11/2018 | PREPA-007 | Laura Hatanaka | Managing Consultant | $536 | 21 | 1.8 | $964.80 | Contract Review-Operations - On island resources, future needs | Yes | Operations |
| 6/11/2018 | PREPA-007 | Laura Hatanaka | Managing Consultant | $536 | 31 | 3.4 | $1,822.40 | Generation Asset Modeling-Operations - Review of the battery storage request for proposal | Yes | Restoration |
| 6/11/2018 | PREPA-007 | Marcus Klintmalm | Managing Consultant | $536 | 27 | 2.1 | $1,125.60 | Documentation-RESTORATION Reviewed MPMT produced RFP documentation | Yes | Restoration |
| 6/11/2018 | PREPA-007 | Marcus Klintmalm | Managing Consultant | $536 | 11 | 0.5 | $268.00 | Documentation-RESTORATION Prepared PW materials for Meetings | Yes | Restoration |
| 6/11/2018 | PREPA-007 | Marcus Klintmalm | Managing Consultant | $536 | 27 | 0.9 | $482.40 | Documentation-OPERATIONS Pursued Signatures for documents | Yes | Operations |
| 6/11/2018 | PREPA-007 | Marcus Klintmalm | Managing Consultant | $536 | 27 | 2.1 | $1,125.60 | Documentation-RESTORATION Produced more roadmap materials for meetings | Yes | Restoration |
| 6/11/2018 | PREPA-007 | Marcus Klintmalm | Managing Consultant | $536 | 27 | 1.6 | $857.60 | Documentation-RESTORATION Produced Mobile Generation Memo Draft | Yes | Restoration |
| 6/11/2018 | PREPA-007 | Marcus Klintmalm | Managing Consultant | $536 | 36 | 2.7 | $1,447.20 | Project Administration-RESTORATION Logistics RFP Discussions with PREPA personnel | Yes | Restoration |
| 6/11/2018 | PREPA-007 | Marcus Klintmalm | Managing Consultant | $536 | 3 | 2.6 | $1,393.60 | Recurring Financial Reports-TITLE III Produced AR Aging files | Yes | Title III |
| 6/11/2018 | PREPA-007 | Matt Lee | Managing Consultant | $549 | 16 | 1.9 | $1,043.10 | Generation Plant Operations-Restoration - Culebra EPC Proposal - Staff Meetings | Yes | Restoration |
| 6/11/2018 | PREPA-007 | Matt Lee | Managing Consultant | $549 | 20 | 0.8 | $439.20 | Environmental Initiatives-Operations - San Juan Emissions Data - MHI & BV | Yes | Operations |
| 6/11/2018 | PREPA-007 | Matt Lee | Managing Consultant | $549 | 16 | 1.3 | $713.70 | Generation Plant Analysis-Operations - Sargent & Lundy Scope Review | Yes | Operations |
| 6/11/2018 | PREPA-007 | Matt Lee | Managing Consultant | $549 | 26 | 1.6 | $878.40 | Renewable Generation Initiatives-Restoration - PREPA PRASA Collaboration | Yes | Restoration |
| 6/11/2018 | PREPA-007 | Matt Lee | Managing Consultant | $549 | 20 | 2.5 | $1,372.50 | Renewable Generation Initiatives-Restoration - FEMA 428 Coordination | Yes | Restoration |
| 6/11/2018 | PREPA-007 | Matt Lee | Managing Consultant | $549 | 20 | 1.1 | $603.90 | Environmental Initiatives-Title 3 - Testimony Review | Yes | Title III |
| 6/11/2018 | PREPA-007 | Norm Spence | Director | $600 | 10 | 1.8 | $1,080.00 | Generation Plant Analysis-Operations- Review on Gen plant draft LNG Fuel RFP | Yes | Operations |
| 6/11/2018 | PREPA-007 | Paul Harmon | Managing Director | $765 | 15 | 1.7 | $1,300.50 | 111 - Maria: Generators-Restoration - Reviewed details of ARG Precision mobile equipment proposal | Yes | Operations |
| 6/11/2018 | PREPA-007 | Paul Harmon | Managing Director | $765 | 15 | 1.3 | $994.50 | 111 - Maria: Generators-Restoration - Reviewed details of GE mobile equipment proposal | Yes | Operations |
| 6/11/2018 | PREPA-007 | Paul Harmon | Managing Director | $765 | 15 | 2.1 | $1,606.50 | 111 - Maria: Generators-Restoration - Prepared draft of mobile generation justification memo | Yes | Operations |
| 6/11/2018 | PREPA-007 | Paul Harmon | Managing Director | $765 | 10 | 1.0 | $765.00 | Generation Plant Analysis-Title III - Privatization Conference call - Citi | Yes | Title III |
| 6/11/2018 | PREPA-007 | Paul Harmon | Managing Director | $765 | 17 | 0.6 | $459.00 | Fuel Commodity Analysis-Operations - Schedule update - north LNG RFP process | Yes | Operations |
| 6/11/2018 | PREPA-007 | Paul Harmon | Managing Director | $765 | 15 | 0.4 | $306.00 | 111 - Maria: Generators-Restoration - Schedule update - Vieques RFP process | Yes | Operations |
| 6/11/2018 | PREPA-007 | Paul Harmon | Managing Director | $765 | 10 | 0.9 | $688.50 | Business Process Improvement Initiatives-Operations - WP180 Initiative Form Update | Yes | Operations |
| 6/11/2018 | PREPA-007 | Scott Davis | Director | $585 | 27 | 0.7 | $409.50 | Distribution Operations-Restoration - Update CS phone survey list with received updates | Yes | Restoration |
| 6/11/2018 | PREPA-007 | Scott Davis | Director | $585 | 24 | 1.4 | $819.00 | Distribution Operations-Restoration - Update OOS validation process analysis with updated CS phone survey list and latest Master Plan | Yes | Restoration |
| 6/11/2018 | PREPA-007 | Scott Davis | Director | $585 | 24 | 0.7 | $409.50 | Distribution Operations-Restoration - Review updated reports on the and OOS status dashboard | Yes | Restoration |
| 6/11/2018 | PREPA-007 | Scott Davis | Director | $585 | 24 | 0.4 | $234.00 | Distribution Operations-Restoration - Create DMS update lists | Yes | Restoration |
| 6/11/2018 | PREPA-007 | Scott Davis | Director | $585 | 8 | 0.6 | $351.00 | Business Process Improvement Initiatives-Operations - Mtg w/ PREPA T&D re: key unfilled staff positions | Yes | Operations |
| 6/11/2018 | PREPA-007 | Scott Davis | Director | $585 | 24 | 0.7 | $409.50 | Distribution Operations-Restoration - Create CS validation lists | Yes | Restoration |
| 6/11/2018 | PREPA-007 | Scott Davis | Director | $585 | 37 | 0.9 | $526.50 | Distribution Operations-Restoration - Mtg w/ PREPA T&D & corporate communications re: last mile customer outreach campaign planning | Yes | Restoration |
| 6/11/2018 | PREPA-007 | Scott Davis | Director | $585 | 37 | 0.5 | $292.50 | Distribution Operations-Restoration - Memo to last mile validation team re: updated lists | Yes | Restoration |
| 6/11/2018 | PREPA-007 | Scott Davis | Director | $585 | 37 | 0.6 | $351.00 | Distribution Operations-Restoration - Memo to DMS staff re: new DMS update lists from the OOS validation process | Yes | Restoration |
| 6/11/2018 | PREPA-007 | Scott Davis | Director | $585 | 37 | 0.9 | $526.50 | Business Customer Analysis-Operations - Mtg w/ PREPA CS re: progress on school disconnections request | Yes | Operations |
| 6/11/2018 | PREPA-007 | Scott Davis | Director | $585 | 24 | 0.6 | $351.00 | Distribution Operations-Restoration - Mtg w/ PREPA senior staff re: status of school disconnections request | Yes | Restoration |
| 6/11/2018 | PREPA-007 | Scott Davis | Director | $585 | 37 | 0.6 | $351.00 | Distribution Operations-Restoration - Review & comment on T&D mgmt. presentation | Yes | Restoration |
| 6/11/2018 | PREPA-007 | Scott Davis | Director | $585 | 37 | 0.2 | $117.00 | Distribution Operations-Restoration - Memo to PREPA CS re: consolidated OOS phone survey validations | Yes | Restoration |
| 6/11/2018 | PREPA-007 | Scott Davis | Director | $585 | 37 | 0.2 | $117.00 | Business Process Improvement Initiatives-Operations - Meeting request re: last mile outreach campaign planning | Yes | Operations |
| 6/11/2018 | PREPA-007 | Chad Balken | Managing Consultant | $365 | 52 | 1.3 | $474.50 | 123 - Maria: Local Contractors-Restoration - Coordinated OCPC RFI of Steam Power Plant Turbine Rotor Components | Yes | Restoration |
| 6/11/2018 | PREPA-007 | Chad Balken | Managing Consultant | $365 | 54 | 0.8 | $292.00 | 123 - Maria: Local Contractors-Restoration - Analyzed Data for OCPC RFI for Benitez Group | Yes | Restoration |
| 6/11/2018 | PREPA-007 | Chad Balken | Managing Consultant | $365 | 3 | 0.6 | $219.00 | Recurring Financial Reports-Title 3 - Analyzed Monthly A/R Report and Provided Feedback | Yes | Title III |
| 6/11/2018 | PREPA-007 | Chad Balken | Managing Consultant | $365 | 52 | 0.4 | $146.00 | 123 - Maria: Local Contractors-Restoration - Analyzed RFI Data for Steam Power Plant Turbine Rotor RFP | Yes | Restoration |
| 6/11/2018 | PREPA-007 | Chad Balken | Managing Consultant | $365 | 3 | 0.4 | $146.00 | Recurring Financial Reports-Title 3 - Discussed Monthly Reporting Procedures for A/R Reporting | Yes | Title III |
| 6/11/2018 | PREPA-007 | Tim Wang | Managing Consultant | $365 | 26 | 1.3 | $760.50 | Renewable Generation Initiatives-OPERATIONS - Draft RFP concept for solar+storage projects | Yes | Operations |
| 6/11/2018 | PREPA-007 | Mashhour Bhuiyan | Managing Consultant | $549 | 17 | 1.4 | $768.60 | Generation Asset Modeling-Continue work with Aurora vendor EPIS to resolve the co-optimization noticed when battery storage units are modeled in the economic dispatch model | Yes | Operations |
| 6/11/2018 | PREPA-007 | Mashhour Bhuiyan | Managing Consultant | $549 | 17 | 2.8 | $1,537.20 | Generation Asset Modeling-Continue debugging the model to resolve optimization | Yes | Operations |
| 6/11/2018 | PREPA-007 | Mashhour Bhuiyan | Managing Consultant | $549 | 17 | 3.8 | $2,086.20 | Generation Asset Modeling-Run full year 2019 simulations with and without battery storage units again; results included the hourly result details | Yes | Operations |
| 6/11/2018 | PREPA-007 | Pam Morin | Consultant | $374 | 44 | 0.8 | $299.20 | Fee Application-Final review in preparation to send March fee statement | No | Operations |
| 6/11/2018 | PREPA-007 | Todd Filsinger | Senior Managing Director | $842 | 66 | 3.7 | $3,283.80 | 101 - Maria (Transmission & Distribution)-A/R Review contractor invoicing to date | Yes | Restoration |
| 6/11/2018 | PREPA-007 | Todd Filsinger | Senior Managing Director | $842 | 62 | 4.7 | $3,957.40 | 199 - n/a: General PW Related-R Review responses to congressional enquirers | No | Title III |
| 6/11/2018 | PREPA-007 | Todd Filsinger | Senior Managing Director | $842 | 10 | 1.0 | $842.00 | 199 - n/a: General PW Related-R. Meet with management on open restoration issues | No | Operations |
| 6/12/2018 | PREPA-007 | Gary Germeroth | Managing Director | $765 | 7 | 1.3 | $994.50 | Residential Customer Analysis-Operations Analyze the draft accounts receivable data received from the Company including the additional data requirements required for a comprehensive accounts receivable analysis | No | Operations |
| 6/12/2018 | PREPA-007 | Gary Germeroth | Managing Director | $765 | 21 | 0.4 | $306.00 | Contract Management-Title III Meeting with senior management of EcoElectrica to discuss financial and operational issues | No | Title III |
| 6/12/2018 | PREPA-007 | Gary Germeroth | Managing Director | $765 | 38 | 0.6 | $459.00 | Interactions, Calls & Meetings with Governing Board-Title III Meeting with the Governing Board's review of the annual budget on the proposed FY 2019 budget results | No | Title III |
| 6/12/2018 | PREPA-007 | Gary Germeroth | Managing Director | $765 | 2 | 1.3 | $994.50 | Projections-Title III Prepare relevant notes and analysis for the Governing Board's review of the annual budget | No | Title III |
| 6/12/2018 | PREPA-007 | Gary Germeroth | Managing Director | $765 | 15 | 0.4 | $306.00 | Fuel Commodity Analysis-Title III Analyze a revised summary of fuel activities to evaluate its level of appropriateness for various uses | No | Operations |
| 6/12/2018 | PREPA-007 | Gary Germeroth | Managing Director | $765 | 30 | 1.8 | $1,377.00 | Data Request Response Preparation-Title III Communicate with multiple parties to gather due diligence documents and information for use in diligence responses | No | Title III |
| 6/12/2018 | PREPA-007 | Kyle Chamberlain | Analyst | $250 | 36 | 1.0 | $250.00 | Business Process Improvement Initiatives-Meeting to discuss the FEMA PW Status with PREPA staff | yes | Operations |
| 6/12/2018 | PREPA-007 | Kyle Chamberlain | Analyst | $250 | 16 | 1.9 | $475.00 | Documentation-Operations - Analyzed Ad Hoc generation data | yes | Operations |
| 6/12/2018 | PREPA-007 | Kyle Chamberlain | Analyst | $250 | 16 | 3.2 | $800.00 | Documentation-Operations - Worked on creating a new weekly generation file compatible with Ad Hoc generation report formats | yes | Operations |
| 6/12/2018 | PREPA-007 | Kyle Chamberlain | Analyst | $250 | 16 | 1.9 | $475.00 | Business Process Improvement Initiatives-Discussion of FEMA related material with FEP and PREPA for PW updates | yes | Operations |
| 6/12/2018 | PREPA-007 | Kyle Chamberlain | Analyst | $250 | 16 | 1.6 | $400.00 | Documentation-Operations - Analyzed formulas in weekly generation files | yes | Operations |
| 6/12/2018 | PREPA-007 | Laura Hatanaka | Managing Consultant | $536 | 31 | 2.7 | $1,447.20 | Generation Asset Modeling-Operations - Review of the north generation request for proposal | Yes | Restoration |
| 6/12/2018 | PREPA-007 | Laura Hatanaka | Managing Consultant | $536 | 31 | 1.8 | $964.80 | Generation Asset Modeling-Operations - Review of the battery storage request for proposal | Yes | Restoration |
| 6/12/2018 | PREPA-007 | Laura Hatanaka | Managing Consultant | $536 | 29 | 1.9 | $1,018.40 | Business Process Improvement Initiatives-Operations - Write up WP180 initiatives for initial review | Yes | Operations |
| 6/12/2018 | PREPA-007 | Laura Hatanaka | Managing Consultant | $536 | 66 | 1.4 | $750.40 | 101 - Maria: Cobra (Transmission & Distribution)-Restoration - Follow up on Cobra invoice payments | Yes | Restoration |
| 6/12/2018 | PREPA-007 | Marcus Klintmalm | Managing Consultant | $536 | 36 | 0.9 | $482.40 | Project Administration-OPERATIONS Internal MPMT Planning | Yes | Operations |
| 6/12/2018 | PREPA-007 | Marcus Klintmalm | Managing Consultant | $536 | 27 | 0.7 | $375.20 | Documentation-RESTORATION Met with PREPA legal staff re: Mobile Generation Procurement | Yes | Restoration |
| 6/12/2018 | PREPA-007 | Marcus Klintmalm | Managing Consultant | $536 | 36 | 0.9 | $482.40 | Project Administration-OPERATIONS Reviewed Data reports, prioritization | Yes | Operations |
| 6/12/2018 | PREPA-007 | Marcus Klintmalm | Managing Consultant | $536 | 36 | 2.1 | $1,125.60 | Project Administration-OPERATIONS Managed Communications and Status updates | Yes | Operations |
| 6/12/2018 | PREPA-007 | Marcus Klintmalm | Managing Consultant | $536 | 16 | 1.0 | $536.00 | Data Request Response Preparation-RESTORATION OCPC Review meeting | Yes | Restoration |
| 6/12/2018 | PREPA-007 | Marcus Klintmalm | Managing Consultant | $536 | 36 | 0.8 | $428.80 | Project Administration-OPERATIONS Discussed usefulness of GSA Procurement Process | Yes | Operations |
| 6/12/2018 | PREPA-007 | Marcus Klintmalm | Managing Consultant | $536 | 36 | 2.3 | $1,232.80 | Project Administration-Pursued Account Number and Signatures for Board of Directors Northern Fuel Documentation | Yes | Operations |
| 6/12/2018 | PREPA-007 | Marcus Klintmalm | Managing Consultant | $536 | 11 | 1.1 | $589.60 | Documentation-RESTORATION Continued work on Mobile Generation Draft Memo | Yes | Restoration |
| 6/12/2018 | PREPA-007 | Marcus Klintmalm | Managing Consultant | $536 | 16 | 1.2 | $643.20 | Data Request Response Preparation-RESTORATION Reviewed OCPC feedback on Logistics Mgmt. RFP | Yes | Restoration |
| 6/12/2018 | PREPA-007 | Matt Lee | Managing Consultant | $549 | 16 | 0.4 | $219.60 | Renewable Portfolio Analysis-Operations - Renewable Status Update Internal | Yes | Operations |
| 6/12/2018 | PREPA-007 | Matt Lee | Managing Consultant | $549 | 20 | 1.6 | $878.40 | Environmental Initiatives-Operations - LNG Coordination for San Juan | Yes | Operations |
| 6/12/2018 | PREPA-007 | Matt Lee | Managing Consultant | $549 | 16 | 2.3 | $1,262.70 | Generation Plant Operations-Restoration - Draft of Board Memo for PREPA Management | Yes | Restoration |
| 6/12/2018 | PREPA-007 | Matt Lee | Managing Consultant | $549 | 20 | 3.0 | $1,647.00 | Environmental Initiatives-Restoration - Meet with PREPA Dam personnel | Yes | Restoration |
| 6/12/2018 | PREPA-007 | Matt Lee | Managing Consultant | $549 | 16 | 2.7 | $1,482.30 | Generation Plant Operations-Restoration - Prep for and meet with Culebra EPC Contractor | Yes | Restoration |
| 6/12/2018 | PREPA-007 | Norm Spence | Director | $600 | 10 | 1.7 | $1,020.00 | Generation Plant Analysis-Operations- P3 status call for Energy Plan | Yes | Operations |
| 6/12/2018 | PREPA-007 | Paul Harmon | Managing Director | $765 | 15 | 2.1 | $1,606.50 | 111 - Maria: Generators-Restoration - Reviewed justification documentation related to hydro P3 process | Yes | Operations |
| 6/12/2018 | PREPA-007 | Paul Harmon | Managing Director | $765 | 15 | 2.3 | $1,759.50 | 111 - Maria: Generators-Restoration - Participated in Vieques Short List Presentation (Bidder 1) | Yes | Operations |
| 6/12/2018 | PREPA-007 | Paul Harmon | Managing Director | $765 | 15 | 1.9 | $1,453.50 | 111 - Maria: Generators-Restoration - Participated in Vieques Short List Presentation (Bidder 2) | Yes | Operations |
| 6/12/2018 | PREPA-007 | Paul Harmon | Managing Director | $765 | 15 | 0.6 | $459.00 | Business Process Improvement Initiatives-Operations - Initiative Form Update to S&S Region | Yes | Operations |
| 6/12/2018 | PREPA-007 | Paul Harmon | Managing Director | $765 | 15 | 1.3 | $994.50 | 111 - Maria: Generators-Restoration - Culebra generator construction completion strategy | Yes | Operations |
| 6/12/2018 | PREPA-007 | Scott Davis | Director | $585 | 24 | 0.6 | $351.00 | Distribution Operations-Restoration - Mtg w/ PREPA T&D re: customer projects & its connection projects status | Yes | Restoration |
| 6/12/2018 | PREPA-007 | Scott Davis | Director | $585 | 11 | 1.3 | $760.50 | Business Process Improvement Initiatives-Title III - Review PREPA leased and owned real estate lists | Yes | Title III |

**Exhibit O**
**Detailed narratives by employee for the Interim Fee Period**
**June 1, 2018 – September 30, 2018**

Filsinger Energy Partners

| Date | Invoice # | Employee | Title | Rate | Category | Hours | Fees | Narrative | On Site | Fee Class |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/12/2018 | PREPA-007 | Scott Davis | Director | $585 | 11 | 0.8 | $468.00 | Business Process Improvement Initiatives-Title III - Create commercial offices location map | Yes | Title III |
| 6/12/2018 | PREPA-007 | Scott Davis | Director | $585 | 37 | 0.4 | $234.00 | Business Process Improvement Initiatives-Title III - Memo to PREPA real estate re: request for GIS coordinates for un mappable properties | Yes | Title III |
| 6/12/2018 | PREPA-007 | Scott Davis | Director | $585 | 9 | 0.2 | $117.00 | Budget Analysis-Operations - Discussion w/ PREPA CS re: capital allocation for meters to T&D | Yes | Operations |
| 6/12/2018 | PREPA-007 | Scott Davis | Director | $585 | 8 | 1.8 | $1,053.00 | Business Process Improvement Initiatives-Operations - Review retirement program documentation | Yes | Operations |
| 6/12/2018 | PREPA-007 | Scott Davis | Director | $585 | 8 | 0.9 | $526.50 | Business Process Improvement Initiatives-Operations - Develop WP-180 real estate initiatives and implementation plan | Yes | Operations |
| 6/12/2018 | PREPA-007 | Scott Davis | Director | $585 | 8 | 1.6 | $936.00 | Business Process Improvement Initiatives-Operations - Develop WP-180 CS initiatives and implementation plans | Yes | Operations |
| 6/12/2018 | PREPA-007 | Chad Balken | Managing Consultant | $365 | 3 | 0.3 | $109.50 | Recurring Financial Reports-Title 3 - Created Weekly A/P Report | No | Title III |
| 6/12/2018 | PREPA-007 | Chad Balken | Managing Consultant | $365 | 3 | 0.7 | $255.50 | Recurring Financial Reports-Title 3 - Created Weekly Generation Status Report | No | Operations |
| 6/12/2018 | PREPA-007 | Chad Balken | Managing Consultant | $365 | 3 | 0.9 | $328.50 | Recurring Financial Reports-Title 3 - Created Weekly Generation Cost Report | No | Operations |
| 6/12/2018 | PREPA-007 | Chad Balken | Managing Consultant | $365 | 3 | 0.4 | $146.00 | Recurring Financial Reports-Title 3 - Created Weekly Grid Status Report | No | Operations |
| 6/12/2018 | PREPA-007 | Chad Balken | Managing Consultant | $365 | 47 | 1.6 | $584.00 | 114 - Maria: Insured Assets - General-Restoration - Analyzed Resubmission of Willis Towers Watson Contract for OCPC | No | Restoration |
| 6/12/2018 | PREPA-007 | Chad Balken | Managing Consultant | $365 | 47 | 1.3 | $474.50 | 114 - Maria: Insured Assets - General-Restoration - Coordinated with OCPC and Discussed disposition requirements for Willis Towers Watson resubmission | No | Restoration |
| 6/12/2018 | PREPA-007 | Chad Balken | Managing Consultant | $365 | 3 | 0.9 | $328.50 | Recurring Financial Reports-Title 3 - Discussed Weekly Reporting Procedures with Filsinger team | No | Title III |
| 6/12/2018 | PREPA-007 | Tim Wang | Director | $600 | 25 | 0.7 | $409.50 | Generation Asset Modeling-OPERATIONS - IRP Stakeholder scheduling | No | Operations |
| 6/12/2018 | PREPA-007 | Mashiur Bhuiyan | Managing Consultant | $549 | 17 | 4.2 | $2,305.80 | Generation Asset Modeling-Per EPIS suggestion I learned a new optimization engine GUROBI instead of MOSEK. Installed the new GUROBI license in a server environment so that FEP can run Aurora nodal for the PREPA system with a lot more powerful infrastructure | No | Operations |
| 6/12/2018 | PREPA-007 | Mashiur Bhuiyan | Managing Consultant | $549 | 17 | 3.4 | $1,866.60 | Generation Asset Modeling-Run full year 2019 Aurora nodal simulations with the new optimization engine. Results show there are no longer any suboptimal solutions any more even after accommodating battery storage units under a co-optimization scenario between energy & ancillary services | No | Operations |
| 6/12/2018 | PREPA-007 | Mashiur Bhuiyan | Managing Consultant | $549 | 17 | 2.4 | $1,317.60 | Generation Asset Modeling-Presented PREPA Aurora nodal modeling details to the FEP modeling team utilizing TurboMeeting tool. Discussed not only the concepts behind the nodal modeling but also show details how & where the underlying network data came from | No | Operations |
| 6/12/2018 | PREPA-007 | Todd Filsinger | Senior Managing Director | $842 | 66 | 3.1 | $2,610.20 | 101 - Maria: Cobra (Transmission & Distribution)-R-Review Cobra invoicing processes | Yes | Restoration |
| 6/12/2018 | PREPA-007 | Todd Filsinger | Senior Managing Director | $842 | 50 | 3.4 | $2,862.80 | 199 - n/a: General PW Related-Review northern fuel procurement RFP | Yes | Operations |
| 6/12/2018 | PREPA-007 | Todd Filsinger | Senior Managing Director | $842 | 21 | 2.5 | $2,105.00 | Contract Analysis & Evaluation-T develop negotiation timeline | Yes | Operations |
| 6/12/2018 | PREPA-007 | Todd Filsinger | Senior Managing Director | $842 | 21 | 1.9 | $1,599.80 | Contract Analysis & Evaluation-T Review schedule for eco deadlines | Yes | Operations |
| 6/13/2018 | PREPA-007 | Gary Germeroth | Managing Director | $765 | 16 | 1.6 | $1,224.00 | 15-Week Cash Flow Reports-Title III Validate weekly cash flow update report | No | Title III |
| 6/13/2018 | PREPA-007 | Gary Germeroth | Managing Director | $765 | 22 | 0.5 | $382.50 | Fuel Commodity Analysis-Operations Analyze a contract extension offer from Freepoint for Bunker C deliveries | No | Operations |
| 6/13/2018 | PREPA-007 | Gary Germeroth | Managing Director | $765 | 5 | 0.6 | $459.00 | Contract Management-Operations Manage the approval process to move AES and EcoElectrica invoices through to payment | No | Operations |
| 6/13/2018 | PREPA-007 | Gary Germeroth | Managing Director | $765 | 5 | 0.7 | $535.50 | Cash Flow Analysis-Operations Correct various constituencies on the actual cash and liquidity position of the Company | No | Operations |
| 6/13/2018 | PREPA-007 | Gary Germeroth | Managing Director | $765 | 36 | 0.8 | $612.00 | Internal Conference Call Participation-Title III Participate in a meeting to update status of various project workstreams | No | Title III |
| 6/13/2018 | PREPA-007 | Gary Germeroth | Managing Director | $765 | 19 | 0.5 | $382.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Operations Meeting with Ankura and Company personnel to discuss the current status of financial matters | No | Operations |
| 6/13/2018 | PREPA-007 | Gary Germeroth | Managing Director | $765 | 37 | 0.6 | $459.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Title III Meeting with Greenberg Traurig and Ankura regarding fiscal planning documents and deliberative privilege | No | Title III |
| 6/13/2018 | PREPA-007 | Gary Germeroth | Managing Director | $765 | 22 | 0.8 | $612.00 | Generation Plant Analysis-Title III Uncover the derivation of a flaw that needed to be corrected in the weekly generation report | No | Operations |
| 6/13/2018 | PREPA-007 | Gary Germeroth | Managing Director | $765 | 31 | 3.0 | $2,295.00 | Recurring Operating Reports-Title III Analyze multiple reports required under the terms of the Commonwealth Loan | No | Title III |
| 6/13/2018 | PREPA-007 | Gary Germeroth | Managing Director | $765 | 22 | 2.0 | $1,530.00 | Generation Plant Analysis-Title III Determine the proper resolution for fixing the weekly generation report error and deploy the solution | No | Operations |
| 6/13/2018 | PREPA-007 | Gary Germeroth | Managing Director | $765 | 21 | 1.0 | $765.00 | Contract Analysis & Evaluation-Title III Analyze the ramifications of certain legal additions requested by Freepoint in their extension offer | No | Operations |
| 6/13/2018 | PREPA-007 | Kyle Chamberlain | Analyst | $250 | 16 | 1.4 | $350.00 | Documentation-Operations - Worked on incorporating Ad Hoc generation reports into a weekly update file | Yes | Operations |
| 6/13/2018 | PREPA-007 | Kyle Chamberlain | Analyst | $250 | 16 | 1.1 | $275.00 | Documentation-Title III - Updated weekly creditor meeting materials | No | Title III |
| 6/13/2018 | PREPA-007 | Kyle Chamberlain | Analyst | $250 | 16 | 0.9 | $225.00 | Documentation-Title III - Updated weekly PW reporting information | yes | Operations |
| 6/13/2018 | PREPA-007 | Kyle Chamberlain | Analyst | $250 | 10 | 0.8 | $200.00 | Project Administration-Operations - FEP internal meeting | Yes | Operations |
| 6/13/2018 | PREPA-007 | Kyle Chamberlain | Analyst | $250 | 33 | 2.0 | $500.00 | Quality Control-Operations - Meeting with PREPA procurement to talk abut four contractors and payment processing | Yes | Operations |
| 6/13/2018 | PREPA-007 | Laura Hatanaka | Managing Consultant | $536 | 16 | 2.8 | $700.00 | Documentation-Operations - Amended formulas in weekly generation file | Yes | Operations |
| 6/13/2018 | PREPA-007 | Laura Hatanaka | Managing Consultant | $536 | 50 | 1.2 | $643.20 | 199 - n/a: General PW Related-Restoration - Discuss status of school closings and power | Yes | Restoration |
| 6/13/2018 | PREPA-007 | Laura Hatanaka | Managing Consultant | $536 | 21 | 0.3 | $160.80 | Contract Analysis & Evaluation-Operations - tracking of contract progress | Yes | Operations |
| 6/13/2018 | PREPA-007 | Laura Hatanaka | Managing Consultant | $536 | 50 | 1.1 | $589.60 | Business Process Improvement Initiatives-Operations - Write up WP180 initiatives for initial review | Yes | Operations |
| 6/13/2018 | PREPA-007 | Laura Hatanaka | Managing Consultant | $536 | 50 | 1.4 | $750.40 | 199 - n/a: General PW Related-Restoration - Meeting with FEMA/GAR to discuss project worksheet status | Yes | Restoration |
| 6/13/2018 | PREPA-007 | Laura Hatanaka | Managing Consultant | $536 | 29 | 0.9 | $482.40 | Residential Customer Analysis-Operations - Review the request for proposal of the outsourced call centers | Yes | Operations |
| 6/13/2018 | PREPA-007 | Laura Hatanaka | Managing Consultant | $536 | 16 | 1.6 | $857.60 | Internal Conference Call Participation-Operations - Internal discussion of the request for proposals and project work | Yes | Operations |
| 6/13/2018 | PREPA-007 | Laura Hatanaka | Managing Consultant | $536 | 22 | 1.5 | $804.00 | Generation Plant Operations-Operations - Assessment of the nodal dispatch model | Yes | Operations |
| 6/13/2018 | PREPA-007 | Laura Hatanaka | Managing Consultant | $536 | 66 | 0.8 | $428.80 | 101 - Maria: Cobra (Transmission & Distribution)-Restoration - Tracking of Cobra invoices | Yes | Restoration |
| 6/13/2018 | PREPA-007 | Laura Hatanaka | Managing Consultant | $536 | 29 | 0.2 | $107.20 | Business Process Improvement Initiatives-Operations - Overview discussion of print shop status | Yes | Operations |
| 6/13/2018 | PREPA-007 | Laura Hatanaka | Managing Consultant | $536 | 29 | 0.3 | $160.80 | Residential Customer Analysis-Operations - Overview discussion of commercial space leases | Yes | Operations |
| 6/13/2018 | PREPA-007 | Marcus Klintmalm | Managing Consultant | $536 | 36 | 0.8 | $428.80 | Project Administration-OPERATIONS Pursued additional documentation requirements for Northern Fuel RFP | No | Operations |
| 6/13/2018 | PREPA-007 | Marcus Klintmalm | Managing Consultant | $536 | 36 | 1.0 | $536.00 | Data Request Response Preparation-Met with OCPC and PREPA personnel re: RFI's | No | Operations |
| 6/13/2018 | PREPA-007 | Marcus Klintmalm | Managing Consultant | $536 | 3 | 2.7 | $1,447.20 | Recurring Financial Reports-TITLE III Worked on AR Aging Data | No | Title III |
| 6/13/2018 | PREPA-007 | Marcus Klintmalm | Managing Consultant | $536 | 36 | 1.0 | $536.00 | Project Administration-OPERATIONS GAP Closure meeting with MPMT and OCPC | No | Operations |
| 6/13/2018 | PREPA-007 | Marcus Klintmalm | Managing Consultant | $536 | 36 | 2.4 | $1,286.40 | Documentation-RESTORATION Logistics Management for RFP work | No | Restoration |
| 6/13/2018 | PREPA-007 | Marcus Klintmalm | Managing Consultant | $536 | 36 | 2.7 | $1,447.20 | Documentation-OPERATIONS Northern Fuel RFP Work - BOD Memo | YES | Operations |
| 6/13/2018 | PREPA-007 | Matt Lee | Managing Director | $549 | 16 | 0.8 | $439.20 | Generation Plant Operations-Restoration - Follow-up on Board Memo Hydro | Yes | Restoration |
| 6/13/2018 | PREPA-007 | Matt Lee | Managing Director | $549 | 16 | 2.1 | $1,152.90 | Renewable Portfolio Analysis-Operations - Renewable Status Update with PREPA Staff | Yes | Operations |
| 6/13/2018 | PREPA-007 | Matt Lee | Managing Director | $549 | 16 | 0.9 | $494.10 | Environmental Initiatives-Operations - Status Update Follow-up - MHI | Yes | Operations |
| 6/13/2018 | PREPA-007 | Matt Lee | Managing Director | $549 | 20 | 1.2 | $658.80 | Environmental Initiatives-Operations -Attend Meeting with NFE | Yes | Operations |
| 6/13/2018 | PREPA-007 | Matt Lee | Managing Director | $549 | 13 | 1.3 | $713.70 | Environmental Initiatives-Title 3 - Testimony Review | No | Operations |
| 6/13/2018 | PREPA-007 | Norm Spence | Director | $600 | 10 | 1.0 | $549.00 | Internal Conference Call Participation-Operations - Internal Status Meeting | Yes | Operations |
| 6/13/2018 | PREPA-007 | Norm Spence | Director | $600 | 10 | 2.1 | $1,260.00 | Generation Plant Analysis-Operations- WP 180 status report updates | Yes | Operations |
| 6/13/2018 | PREPA-007 | Norm Spence | Director | $600 | 10 | 1.0 | $600.00 | Generation Plant Analysis-Operations- LNG Fuels RFP follow up | Yes | Operations |
| 6/13/2018 | PREPA-007 | Paul Harmon | Managing Director | $765 | 10 | 0.8 | $612.00 | Business Process Improvement Initiatives-Operations - Completed update of Initiative form SJ S&E Repair | No | Operations |
| 6/13/2018 | PREPA-007 | Paul Harmon | Managing Director | $765 | 10 | 0.8 | $612.00 | Business Process Improvement Initiatives-Operations - Provided input on SJ S&E fuel conversion justification | No | Operations |
| 6/13/2018 | PREPA-007 | Paul Harmon | Managing Director | $765 | 10 | 3.2 | $2,448.00 | Business Process Improvement Initiatives-Operations - Updated Initiative Form for San Juan S & E fuel conversion | No | Operations |
| 6/13/2018 | PREPA-007 | Paul Harmon | Managing Director | $765 | 10 | 2.8 | $2,142.00 | Business Process Improvement Initiatives-Operations - Edited North Generation RFP | No | Operations |
| 6/13/2018 | PREPA-007 | Paul Harmon | Managing Director | $765 | 10 | 1.9 | $1,453.50 | Generation Plant Operations-Title III - Reviewed 3rd party unsolicited proposal for IF3 consideration | No | Operations |
| 6/13/2018 | PREPA-007 | Scott Davis | Director | $585 | 8 | 1.8 | $1,053.00 | Business Process Improvement Initiatives-Operations - Review professional services procurement and payment request procedures | Yes | Operations |
| 6/13/2018 | PREPA-007 | Scott Davis | Director | $585 | 18 | 0.4 | $234.00 | Retail Rate Analysis-Restoration - Memo RFI to Ankura re: status of and details associated with FEMA peaker fuel reimbursement | Yes | Restoration |
| 6/13/2018 | PREPA-007 | Scott Davis | Director | $585 | 8 | 1.4 | $819.00 | Business Process Improvement Initiatives-Operations - Review draft call center RFP | Yes | Operations |
| 6/13/2018 | PREPA-007 | Scott Davis | Director | $585 | 8 | 0.6 | $351.00 | Business Process Improvement Initiatives-Operations - Review staff mtg | Yes | Operations |
| 6/13/2018 | PREPA-007 | Scott Davis | Director | $585 | 11 | 1.1 | $643.50 | Business Process Improvement Initiatives-Operations - Mtg w/ PREPA procurement re: call center RFP review | Yes | Operations |
| 6/13/2018 | PREPA-007 | Scott Davis | Director | $585 | 8 | 0.3 | $175.50 | Business Process Improvement Initiatives-Title III - Discussion w/ PREPA senior staff re: status of real estate optimization initiative | Yes | Operations |
| 6/13/2018 | PREPA-007 | Scott Davis | Director | $585 | 11 | 0.4 | $234.00 | Business Process Improvement Initiatives-Title III - Review prior work re: PREPA leased properties; cross ref with Commercial Offices list | Yes | Title III |
| 6/13/2018 | PREPA-007 | Scott Davis | Director | $585 | 37 | 0.8 | $468.00 | Business Process Improvement Initiatives-Title III - Memo RFI to PREPA CS and facilities management re: closed leased commercial offices | Yes | Title III |
| 6/13/2018 | PREPA-007 | Scott Davis | Director | $585 | 37 | 1.1 | $643.50 | Distribution Operations-Restoration - Mtg w/ PREPA T&D & corp communications re: last mile customer outreach campaign | Yes | Restoration |
| 6/13/2018 | PREPA-007 | Scott Davis | Director | $585 | 37 | 0.4 | $234.00 | Business Customer Analysis-Operations - Memo to PREPA CS re: status update of D of Education schools disconnection project | Yes | Operations |
| 6/13/2018 | PREPA-007 | Chad Balken | Managing Consultant | $365 | 3 | 0.6 | $219.00 | Recurring Financial Reports-Title 3 - Updated Weekly Generation Status Report | No | Operations |
| 6/13/2018 | PREPA-007 | Chad Balken | Managing Consultant | $365 | 3 | 0.7 | $255.50 | Recurring Financial Reports-Title 3 - Updated Weekly Generation Cost Report | No | Operations |
| 6/13/2018 | PREPA-007 | Chad Balken | Managing Consultant | $365 | 3 | 0.4 | $146.00 | Recurring Financial Reports-Title 3 - Updated Grid Status Report | No | Operations |
| 6/13/2018 | PREPA-007 | Chad Balken | Managing Consultant | $365 | 3 | 1.6 | $584.00 | Recurring Financial Reports-Title 3 - Submitted Weekly Creditor Reporting Package | No | Title III |
| 6/13/2018 | PREPA-007 | Chad Balken | Managing Consultant | $365 | 3 | 0.8 | $292.00 | Recurring Financial Reports-Title 3 - Discussed Monthly A/R aging report with Filsinger Team | No | Title III |
| 6/13/2018 | PREPA-007 | Chad Balken | Managing Consultant | $365 | 3 | 0.8 | $292.00 | Recurring Financial Reports-Title 3 - Analyzed Monthly Government A/R Aging Report | No | Title III |
| 6/13/2018 | PREPA-007 | Chad Balken | Managing Consultant | $365 | 47 | 0.9 | $328.50 | 114 - Maria: Insured Assets - General-Restoration - Coordinated Willis Tower Watson Resubmission with OCPC team | No | Restoration |
| 6/13/2018 | PREPA-007 | Stephen Kopenitz | Managing Director | $725 | 3 | 0.5 | $182.50 | Recurring Financial Reports-Title 3 - Reviewed monthly TSA Aging Report | No | Title III |
| 6/13/2018 | PREPA-007 | Stephen Kopenitz | Managing Director | $725 | 36 | 0.8 | $580.00 | Internal Conference Call Participation- Internal Project Update call | No | Operations |
| 6/13/2018 | PREPA-007 | Stephen Kopenitz | Managing Director | $725 | 12 | 0.5 | $362.50 | Internal Conference Call Participation-Operations call with team member to discuss WP 180 reporting template for economic dispatch effort | No | Operations |
| 6/13/2018 | PREPA-007 | Stephen Kopenitz | Managing Director | $725 | 12 | 0.6 | $435.00 | Internal Conference Call Participation- WP 180 reporting status update with fiscal plan consultant | No | Operations |
| 6/13/2018 | PREPA-007 | Tim Wang | Director | $600 | 30 | 0.1 | $58.50 | Documentation-TITLE III - Generation Data Room weekly call | No | Title III |

**Exhibit O**
**Detailed narratives by employee for the Interim Fee Period**
**June 1, 2018 – September 30, 2018**

Filsinger Energy Partners

| Date | Invoice # | Employee | Title | Rate | Category | Hours | Fees | Narrative | On Site | Fee Class |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/13/2018 | PREPA-007 | Tim Wang | Director | $585 | 10 | 0.8 | $468.00 | Internal Conference Call Participation-OPERATIONS - Weekly work stream call | No | Operations |
| 6/13/2018 | PREPA-007 | Tim Wang | Director | $585 | 25 | 0.4 | $234.00 | Generation Asset Modeling-OPERATIONS - Review IRP stakeholder meeting notes | No | Operations |
| 6/13/2018 | PREPA-007 | Tim Wang | Director | $585 | 10 | 0.2 | $117.00 | Recurring Operating Reports-OPERATIONS - Review work flow reporting template | No | Operations |
| 6/13/2018 | PREPA-007 | Tim Wang | Director | $585 | 16 | 1.7 | $994.50 | Generation Plant Analysis-OPERATIONS - Review dispatch model assumptions | No | Operations |
| 6/13/2018 | PREPA-007 | Mashiur Bhuiyan | Managing Consultant | $549 | 17 | 4.2 | $2,305.80 | Generation Asset Modeling-Run simulations for a week, for a month, and for full years to test the robustness of new optimization engine | No | Operations |
| 6/13/2018 | PREPA-007 | Mashiur Bhuiyan | Managing Consultant | $549 | 17 | 2.7 | $1,482.30 | Generation Asset Modeling-Compare results from full year simulations of 2019 with and without battery storage units to check the integrity & robustness in the model | No | Operations |
| 6/13/2018 | PREPA-007 | Mashiur Bhuiyan | Managing Consultant | $549 | 17 | 3.1 | $1,701.90 | Generation Asset Modeling-Continue the discussion on PREPA nodal modeling with the FEP modeling team by showing and explaining the results | No | Operations |
| 6/13/2018 | PREPA-007 | Mike Green | Director | $495 | 30 | 0.1 | $49.50 | Data and Documents Management-Data room conference call with stakeholders to review requests | No | Restoration |
| 6/13/2018 | PREPA-007 | Mike Green | Director | $495 | 30 | 0.8 | $396.00 | Internal Conference Call Participation-Internal call with FEP to discuss coordination of efforts for data requests | No | Restoration |
| 6/13/2018 | PREPA-007 | Todd Filsinger | Senior Managing Director | $842 | 50 | 3.6 | $3,031.20 | 199 - n/a: General PW Related-R. Discussions around contract allocations for permanent work | Yes | Restoration |
| 6/13/2018 | PREPA-007 | Todd Filsinger | Senior Managing Director | $842 | 54 | 3.1 | $2,610.20 | 199 - n/a: General PW Related-R. Review contractual rate comparisons | Yes | Restoration |
| 6/13/2018 | PREPA-007 | Todd Filsinger | Senior Managing Director | $842 | 67 | 4.3 | $3,620.60 | 124 - Maria: Mutual Aid Parties (MOU)-R. Discuss preliminary MOU workers | No | Restoration |
| 6/14/2018 | PREPA-007 | Gary Germeroth | Managing Director | $765 | 7 | 1.2 | $918.00 | Business Customer Analysis-Title III Analyze initial draft report generated related to the end of the FEP modeling team by showing and explaining the results | No | Title III |
| 6/14/2018 | PREPA-007 | Gary Germeroth | Managing Director | $765 | 31 | 1.4 | $1,071.00 | Recurring Operating Reports-Title III Evaluate the monthly governmental accounts receivable reports required under the Commonwealth loan | No | Title III |
| 6/14/2018 | PREPA-007 | Gary Germeroth | Managing Director | $765 | 21 | 0.4 | $306.00 | Contract Review-Operations Meeting with representatives from Freepoint regarding proposed extension offer | No | Operations |
| 6/14/2018 | PREPA-007 | Gary Germeroth | Managing Director | $765 | 5 | 0.7 | $535.50 | Cash Flow Analysis-Operations Approve a payment of multiple invoices for a fuel provider | No | Operations |
| 6/14/2018 | PREPA-007 | Gary Germeroth | Managing Director | $765 | 31 | 3.2 | $2,448.00 | Recurring Operating Reports-Title III Audit and edit the monthly comprehensive residential, industrial, commercial and governmental accounts receivable reports required under the Commonwealth loan | No | Title III |
| 6/14/2018 | PREPA-007 | Gary Germeroth | Managing Director | $765 | 30 | 2.8 | $2,142.00 | Data Request Response Preparation-Title III Begin development of due diligence response data for various creditor queries | No | Title III |
| 6/14/2018 | PREPA-007 | Kyle Chamberlain | Analyst | $250 | 36 | 0.8 | $200.00 | Business Process Improvement Initiatives-Operations - Prepared for a meeting with procurement, legal, and finance to discuss contractor payments | No | Operations |
| 6/14/2018 | PREPA-007 | Kyle Chamberlain | Analyst | $250 | 37 | 2.0 | $500.00 | Business Process Improvement Initiatives-Operations - Meeting with procurement, legal, and finance | Yes | Operations |
| 6/14/2018 | PREPA-007 | Kyle Chamberlain | Analyst | $250 | 11 | 1.0 | $250.00 | Data and Documents Management-Operations - Reviewed documents to compile a master fleet file with | No | Operations |
| 6/14/2018 | PREPA-007 | Laura Hatanaka | Managing Consultant | $536 | 29 | 0.9 | $482.40 | Business Process Improvement Initiatives-Operations - Review of WP180 initiatives after initial review | Yes | Operations |
| 6/14/2018 | PREPA-007 | Laura Hatanaka | Managing Consultant | $536 | 7 | 1.2 | $643.20 | Historical Financial Results Analysis-Title III - Meeting with government accounts to assess government accounts receivable | Yes | Title III |
| 6/14/2018 | PREPA-007 | Laura Hatanaka | Managing Consultant | $536 | 47 | 0.6 | $321.60 | 105 - Maria: Force Account - Customer Service-Restoration - Review of CRUs online to substations energized under the Commonwealth loan | No | Restoration |
| 6/14/2018 | PREPA-007 | Laura Hatanaka | Managing Consultant | $536 | 67 | 1.3 | $696.80 | 124 - Maria: Mutual Aid Parties (MOU)-Restoration - Meeting with IOU/MOU to discuss invoicing process and progress | No | Restoration |
| 6/14/2018 | PREPA-007 | Laura Hatanaka | Managing Consultant | $536 | 20 | 0.4 | $214.40 | Generation Plant Operations-Operations - Assessment of the nodal dispatch model | No | Operations |
| 6/14/2018 | PREPA-007 | Laura Hatanaka | Managing Consultant | $536 | 29 | 2.1 | $1,125.60 | Business Process Improvement Initiatives-Operations - Review of WP180 initiatives for additional review | No | Operations |
| 6/14/2018 | PREPA-007 | Laura Hatanaka | Managing Consultant | $536 | 7 | 0.3 | $160.80 | Historical Financial Results Analysis-Title III - Discuss government accounts for their accounts receivable | Yes | Title III |
| 6/14/2018 | PREPA-007 | Laura Hatanaka | Managing Consultant | $536 | 21 | 0.3 | $160.80 | Contract Analysis & Evaluation-Operations - Contract review | No | Operations |
| 6/14/2018 | PREPA-007 | Laura Hatanaka | Managing Consultant | $536 | 48 | 0.3 | $160.80 | 102 - Maria: Direct Administrative Costs-Restoration - Discussion of DAC process and new procedures | Yes | Restoration |
| 6/14/2018 | PREPA-007 | Marcus Klintmalm | Managing Consultant | $536 | 36 | 1.2 | $643.20 | Quality Control-Operations - Review of trial documents for PREPA and Puerto Rico discussion | No | Operations |
| 6/14/2018 | PREPA-007 | Marcus Klintmalm | Managing Consultant | $536 | 3 | 2.3 | $1,232.80 | Recurring Financial Reports-TITLE III Discussions with FEP Staff re: AR Aging Data | No | Title III |
| 6/14/2018 | PREPA-007 | Marcus Klintmalm | Managing Consultant | $536 | 36 | 0.8 | $428.80 | Data Request Response Preparation-RESTORATION OCPC RFI Submittals | No | Restoration |
| 6/14/2018 | PREPA-007 | Marcus Klintmalm | Managing Consultant | $536 | 36 | 1.2 | $643.20 | Project Administration-OPERATIONS Met with Legal Staff | No | Operations |
| 6/14/2018 | PREPA-007 | Marcus Klintmalm | Managing Consultant | $536 | 36 | 2.4 | $1,286.40 | Project Administration-OPERATIONS Northern Fuel RFP Work - BOD Memo & BOD Resolution | No | Operations |
| 6/14/2018 | PREPA-007 | Marcus Klintmalm | Managing Consultant | $536 | 36 | 2.7 | $1,447.20 | Data Request Response Preparation-RESTORATION Logistics Management RFP RFI work | Yes | Restoration |
| 6/14/2018 | PREPA-007 | Marcus Klintmalm | Managing Consultant | $536 | 36 | 0.7 | $375.20 | Data Request Response Preparation-RESTORATION Met with PREPA staff regarding RFI's | Yes | Restoration |
| 6/14/2018 | PREPA-007 | Marcus Klintmalm | Managing Consultant | $536 | 15 | 1.0 | $536.00 | Plan of Reorganization-OPERATIONS Met with PREPA PMO Staff | yes | Operations |
| 6/14/2018 | PREPA-007 | Matt Lee | Managing Consultant | $549 | 16 | 0.9 | $494.10 | Generation Plant Operations-Restoration - Finalize Board Memo Hydro | No | Restoration |
| 6/14/2018 | PREPA-007 | Matt Lee | Managing Consultant | $549 | 20 | 2.2 | $1,207.80 | Environmental Initiatives-Operations - Title V and Outfall Data - MHI and B&V | No | Operations |
| 6/14/2018 | PREPA-007 | Matt Lee | Managing Consultant | $549 | 36 | 0.4 | $219.60 | Participation, Preparation & Follow-Up to Site Visits-Operations - Coordination & Follow-up for B&V Site Visits | Yes | Operations |
| 6/14/2018 | PREPA-007 | Norm Spence | Director | $600 | 10 | 2.4 | $1,440.00 | Generation Plant Analysis-Operations - reloff of Energy Storage RFQ for P3 | No | Operations |
| 6/14/2018 | PREPA-007 | Paul Harmon | Managing Director | $765 | 16 | 1.2 | $918.00 | Generation Plant Operations-Title III - provided updates on plant outage status | No | Operations |
| 6/14/2018 | PREPA-007 | Paul Harmon | Managing Director | $765 | 10 | 0.5 | $382.50 | Generation Plant Operations-Title III - Briefed on BESS P3 process change - RFQ | No | Operations |
| 6/14/2018 | PREPA-007 | Scott Davis | Director | $585 | 37 | 0.3 | $175.50 | Distribution Operations-Restoration - Memo to last mile customer validation group re: reminder to revert files today | Yes | Restoration |
| 6/14/2018 | PREPA-007 | Scott Davis | Director | $585 | 37 | 0.2 | $117.00 | Distribution Operations-Restoration - Memo to OMS staff re: request for feedback or additional requirements for OMS update files | Yes | Restoration |
| 6/14/2018 | PREPA-007 | Scott Davis | Director | $585 | 8 | 0.8 | $468.00 | Business Process Improvement Initiatives-Operations - Review WP180 draft reporting submissions w/ Ankura staff | Yes | Operations |
| 6/14/2018 | PREPA-007 | Scott Davis | Director | $585 | 37 | 0.2 | $117.00 | Business Customer Analysis-Operations - Discussion with PREPA senior staff re: school disconnection status update | Yes | Operations |
| 6/14/2018 | PREPA-007 | Scott Davis | Director | $585 | 37 | 0.2 | $117.00 | Business Process Improvement Initiatives-Operations - Discussion with PREPA senior staff re: Customer Service plan | Yes | Operations |
| 6/14/2018 | PREPA-007 | Scott Davis | Director | $585 | 37 | 1.2 | $702.00 | Business Process Improvement Initiatives-Operations - Memo to staff re: review of payment authorization procedures | Yes | Operations |
| 6/14/2018 | PREPA-007 | Scott Davis | Director | $585 | 18 | 0.4 | $234.00 | Retail Rate Analysis-Restoration - Review FEMA fuel adjustment authorization detail | No | Restoration |
| 6/14/2018 | PREPA-007 | Scott Davis | Director | $585 | 30 | 0.2 | $117.00 | Retail Rate Analysis-Restoration - Memo to Planning re: FEMA fuel adjustment update | No | Restoration |
| 6/14/2018 | PREPA-007 | Scott Davis | Director | $585 | 18 | 0.2 | $117.00 | Retail Rate Analysis-Restoration - RFI to Ankura re: reconciliation between FEMA request and reimbursement amount | No | Restoration |
| 6/14/2018 | PREPA-007 | Chad Balken | Managing Consultant | $365 | 38 | 1.6 | $584.00 | Meetings with Governing Board-Restoration - Drafted and Edited Board Resolution Document for LNG Fuels RFP | No | Title III |
| 6/14/2018 | PREPA-007 | Chad Balken | Managing Consultant | $365 | 54 | 1.5 | $547.50 | Calls with Governing Board-Restoration - Drafted and Edited Board Memo for LNG Fuels RFP | No | Restoration |
| 6/14/2018 | PREPA-007 | Chad Balken | Managing Consultant | $365 | 54 | 1.1 | $401.50 | 123 - Maria: Local Contractors-Restoration - Collected data for Benitez Group OCPC Submission | No | Restoration |
| 6/14/2018 | PREPA-007 | Chad Balken | Managing Consultant | $365 | 54 | 1.8 | $657.00 | 123 - Maria: Local Contractors-Restoration - Researched Cost Data and Purchase Values for Benitez Group OCPC Submission | No | Restoration |
| 6/14/2018 | PREPA-007 | Chad Balken | Managing Consultant | $365 | 47 | 1.2 | $438.00 | 123 - Maria: Local Contractors-Restoration - Reviewed Northern Fuels RFP documentation | No | Restoration |
| 6/14/2018 | PREPA-007 | Chad Balken | Managing Consultant | $365 | 3 | 0.8 | $292.00 | Recurring Financial Reports-Title 3 - Analyzed Generation Cost Report changes and updates | No | Title III |
| 6/14/2018 | PREPA-007 | Tim Wang | Director | $585 | 16 | 1.4 | $819.00 | Generation Plant Analysis-OPERATIONS - Review dispatch model nodal results | No | Operations |
| 6/14/2018 | PREPA-007 | Mashiur Bhuiyan | Managing Consultant | $549 | 17 | 3.4 | $1,866.60 | Generation Asset Modeling-Scheduled a few more scenarios using Aurora nodal model based on the WP180 driven generation initiatives | No | Operations |
| 6/14/2018 | PREPA-007 | Mashiur Bhuiyan | Managing Consultant | $549 | 17 | 4.6 | $2,525.40 | Generation Asset Modeling-Analyzed the results from the latest WP180 driven Aurora nodal model scenario runs | No | Operations |
| 6/14/2018 | PREPA-007 | Pam Morin | Consultant | $374 | 44 | 1.1 | $411.40 | Fee Application-Review expense documentation | No | Operations |
| 6/14/2018 | PREPA-007 | Pam Morin | Consultant | $374 | 44 | 0.4 | $149.60 | Fee Application-July budget preparation | No | Operations |
| 6/14/2018 | PREPA-007 | Todd Filsinger | Senior Managing Director | $842 | 50 | 3.3 | $2,778.60 | 199 - n/a: General PW Related-R Review Isabella lay down yard | No | Restoration |
| 6/14/2018 | PREPA-007 | Todd Filsinger | Senior Managing Director | $842 | 50 | 4.2 | $3,536.40 | 199 - n/a: General PW Related-R Meetings with HUD in Monticello | No | Restoration |
| 6/14/2018 | PREPA-007 | Todd Filsinger | Senior Managing Director | $842 | 50 | 1.9 | $1,599.80 | 199 - n/a: General PW Related-R Review time of remaining inventory west side | No | Restoration |
| 6/14/2018 | PREPA-007 | Todd Filsinger | Senior Managing Director | $842 | 50 | 2.9 | $2,441.80 | 199 - n/a: General PW Related-R. Review north restoration to date | No | Restoration |
| 6/15/2018 | PREPA-007 | Gary Germeroth | Managing Director | $765 | 43 | 0.8 | $612.00 | Meetings with FOMB and FOMB Counsel-Title III Meeting with FOMB representatives answering various questions regarding the FY 2019 budget for operations | No | Title III |
| 6/15/2018 | PREPA-007 | Gary Germeroth | Managing Director | $765 | 41 | 0.6 | $459.00 | Calls with Commonwealth Officials-Title III Meeting with AAFAF personnel and the creditor mediation team regarding commonwealth liquidity | No | Title III |
| 6/15/2018 | PREPA-007 | Gary Germeroth | Managing Director | $765 | 36 | 0.4 | $306.00 | Business Customer Analysis-Operations Meeting with internal staff regarding a potential liquidity issue in the near future | No | Operations |
| 6/15/2018 | PREPA-007 | Gary Germeroth | Managing Director | $765 | 28 | 1.0 | $765.00 | Operations and Maintenance Cost Analysis-Operations Create an analysis for recording current payroll costs correctly | No | Operations |
| 6/15/2018 | PREPA-007 | Gary Germeroth | Managing Director | $765 | 6 | 0.4 | $306.00 | 13-Week Cash Flow Reports-Title III Generate a revised version of the latest cash flow projection for public posting | No | Title III |
| 6/15/2018 | PREPA-007 | Gary Germeroth | Managing Director | $765 | 30 | 2.5 | $1,912.50 | Data Request Response Preparation-Title III Create responsive documentation for creditor due diligence requests related to fuel supply | No | Title III |
| 6/15/2018 | PREPA-007 | Gary Germeroth | Managing Director | $765 | 30 | 1.7 | $1,300.50 | Data Request Response Preparation-Title III Create responsive documentation for creditor due diligence requests related to power purchase providers | No | Title III |
| 6/15/2018 | PREPA-007 | Gary Germeroth | Managing Director | $765 | 30 | 1.4 | $1,071.00 | Data Request Response Preparation-Title III Create documentation for creditor due diligence requests related to the fuel and power purchase pass through to consumers | No | Title III |
| 6/15/2018 | PREPA-007 | Gary Germeroth | Managing Director | $765 | 30 | 0.9 | $688.50 | Data Request Response Preparation-Title III Manage and consolidate documentation for creditor due diligence requests regarding customer billings and collections | No | Title III |
| 6/15/2018 | PREPA-007 | Gary Germeroth | Managing Director | $765 | 30 | 1.1 | $841.50 | Data Request Response Preparation-Title III Generate responsive documentation for creditor due diligence requests related to restoration contractor payments | No | Title III |
| 6/15/2018 | PREPA-007 | Kyle Chamberlain | Analyst | $250 | 36 | 2.5 | $625.00 | Project Administration-Operations - Strategized on RFP criteria scaling options | No | Operations |
| 6/15/2018 | PREPA-007 | Laura Hatanaka | Managing Consultant | $536 | 65 | 1.8 | $964.80 | 101 - Maria: Cobra (Transmission & Distribution)-Restoration - Cobra invoice analysis | No | Restoration |
| 6/15/2018 | PREPA-007 | Laura Hatanaka | Managing Consultant | $536 | 65 | 1.8 | $964.80 | 101 - Maria: Cobra (Transmission & Distribution)-Restoration - Cobra payment review for current payment | No | Restoration |
| 6/15/2018 | PREPA-007 | Laura Hatanaka | Managing Consultant | $536 | 29 | 0.4 | $214.40 | Documentation-Operations - Review documentation of work | No | Operations |
| 6/15/2018 | PREPA-007 | Laura Hatanaka | Managing Consultant | $536 | 29 | 0.9 | $482.40 | Residential Customer Analysis-Operations - Review of the WP180 customer service initiatives | No | Operations |
| 6/15/2018 | PREPA-007 | Laura Hatanaka | Managing Consultant | $536 | 29 | 0.4 | $214.40 | Human Resource Initiatives-Operations - Review of the WP180 HR initiatives | No | Operations |
| 6/15/2018 | PREPA-007 | Laura Hatanaka | Managing Consultant | $536 | 29 | 0.9 | $482.40 | Human Resource Initiatives-Operations - Review of the WP180 real estate initiatives | No | Operations |
| 6/15/2018 | PREPA-007 | Laura Hatanaka | Managing Consultant | $536 | 47 | 0.9 | $482.40 | 105 - Maria: Force Account - Customer Service-Operations - Review of commercial spaces leased by PREPA that will either be shut down or restored since the hurricane | No | Operations |
| 6/15/2018 | PREPA-007 | Marcus Klintmalm | Managing Consultant | $536 | 36 | 0.3 | $160.80 | Project Administration-RESTORATION Spoke with PREPA Staff regarding Blended Rates | Yes | Restoration |
| 6/15/2018 | PREPA-007 | Marcus Klintmalm | Managing Consultant | $536 | 36 | 1.8 | $964.80 | Project Administration-OPERATIONS Call with OCPC | No | Operations |
| 6/15/2018 | PREPA-007 | Marcus Klintmalm | Managing Consultant | $536 | 36 | 2.0 | $1,072.00 | Data Request Response Preparation-RESTORATION Working Groups on Logistics RFP RFI | Yes | Restoration |
| 6/15/2018 | PREPA-007 | Marcus Klintmalm | Managing Consultant | $536 | 36 | 1.6 | $857.60 | Data Request Response Preparation-RESTORATION Drafted Logistics RFP Memos | No | Restoration |
| 6/15/2018 | PREPA-007 | Marcus Klintmalm | Managing Consultant | $536 | 36 | 0.5 | $268.00 | Data Request Response Preparation-RESTORATION Discussed items with Legal Staff | No | Restoration |
| 6/15/2018 | PREPA-007 | Marcus Klintmalm | Managing Consultant | $536 | 36 | 0.8 | $428.80 | Documentation-OPERATIONS Northern Fuel BOD MEMO & Resolution Completion | No | Operations |
| 6/15/2018 | PREPA-007 | Marcus Klintmalm | Managing Consultant | $536 | 36 | 1.5 | $804.00 | Project Administration-OPERATIONS Pursued Coordination of teams re: ongoing projects | yes | Operations |

7

**Exhibit O**
**Detailed narratives by employee for the Interim Fee Period**
**June 1, 2018 - September 30, 2018**

Filsinger Energy Partners

| Date | Invoice # | Employee | Title | Rate | Category | Hours | Fees | Narrative | On Site | Fee Class |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/15/2018 | PREPA-007 | Marcus Klintmalm | Managing Consultant | $536 | 36 | 1.7 | $911.20 | Data Request Response Preparation-RESTORATION Reviewed new RFI Documentation around Logistics RFP | No | Restoration |
| 6/15/2018 | PREPA-007 | Matt Lee | Managing Consultant | $549 | 20 | 1.7 | $933.30 | Environmental Initiatives-Title 3 - Testimony Review | No | Title III |
| 6/15/2018 | PREPA-007 | Norm Spence | Director | $600 | 10 | 1.6 | $960.00 | Generation Plant Analysis-Operations- Review revised Energy Storage RFQ | No | Operations |
| 6/15/2018 | PREPA-007 | Paul Harmon | Managing Director | $765 | 10 | 3.7 | $2,830.50 | Generation Plant Operations-Title III - Drafted RFQ document for BESS P3 | No | Title III |
| 6/15/2018 | PREPA-007 | Paul Harmon | Managing Director | $765 | 13 | 1.5 | $1,147.50 | Generation Plant Operations-Title III - Edited RFQ draft for submittal o P3 Authority | No | Title III |
| 6/15/2018 | PREPA-007 | Paul Harmon | Managing Director | $765 | 10 | 2.9 | $2,218.50 | Generation Plant Operations-Title III - Incorporated P3 requirements into the BESS RFQ | No | Title III |
| 6/15/2018 | PREPA-007 | Chad Balken | Managing Consultant | $365 | 54 | 0.8 | $292.00 | 123 - Maria: Local Contractors-Restoration - Researched Lease Values for Benitez Group OCPC Submission | No | Restoration |
| 6/15/2018 | PREPA-007 | Chad Balken | Managing Consultant | $365 | 54 | 1.6 | $584.00 | 123 - Maria: Local Contractors-Restoration - Resubmitted Data for Benitez Group OCPC Submission | No | Restoration |
| 6/15/2018 | PREPA-007 | Chad Balken | Managing Consultant | $365 | 54 | 0.5 | $182.50 | 123 - Maria: Local Contractors-Restoration - Resubmitted OCPC documentation for Corelator Group package | No | Restoration |
| 6/15/2018 | PREPA-007 | Tim Wang | Director | $585 | 25 | 1.1 | $643.50 | Generation Asset Modeling-OPERATIONS - Review Rand data request | No | Operations |
| 6/15/2018 | PREPA-007 | Todd Filsinger | Senior Managing Director | $842 | 50 | 1.6 | $1,347.20 | 199 - n/a: General PW Related-R Meet with Rand on future restoration issues | Yes | Restoration |
| 6/15/2018 | PREPA-007 | Todd Filsinger | Senior Managing Director | $842 | 38 | 0.8 | $673.60 | Generation Plant Operations-Operations- Counsel-O Meet with BOD on management open items | Yes | Operations |
| 6/15/2018 | PREPA-007 | Todd Filsinger | Senior Managing Director | $842 | 37 | 3.2 | $2,694.40 | Calls with Debtors and Debtors' Counsel-O Discussion on job description for director | Yes | Operations |
| 6/15/2018 | PREPA-007 | Todd Filsinger | Senior Managing Director | $842 | 30 | 2.8 | $2,357.60 | Data Request Response Preparation-Review of data requests from Central | Yes | Operations |
| 6/16/2018 | PREPA-007 | Marcus Klintmalm | Managing Consultant | $536 | 36 | 0.8 | $428.80 | Documentation-RESTORATION OCPC RFI Communications | Yes | Restoration |
| 6/16/2018 | PREPA-007 | Marcus Klintmalm | Managing Consultant | $536 | 36 | 0.9 | $482.40 | Documentation-OPERATIONS Other Communications | Yes | Operations |
| 6/16/2018 | PREPA-007 | Paul Harmon | Managing Director | $765 | 15 | 0.7 | $535.50 | Transmission Infrastructure Improvements-Title III - Reformatted BESS RFQ into P3 format | Yes | Restoration |
| 6/16/2018 | PREPA-007 | Todd Filsinger | Senior Managing Director | $842 | 13 | 2.1 | $1,768.20 | Interactions, Calls & Meetings with Governing Board-Discussions with BOD on management revisions | Yes | Restoration |
| 6/16/2018 | PREPA-007 | Todd Filsinger | Senior Managing Director | $842 | 48 | 2.0 | $1,684.00 | 199 - n/a: General PW Related-R Discuss management issues at PREPA | Yes | Restoration |
| 6/17/2018 | PREPA-007 | Chad Balken | Managing Consultant | $365 | 36 | 0.2 | $107.20 | Historical Financial Results Analysis-RESTORATION OCPC Submittal of Ankura | Yes | Restoration |
| 6/17/2018 | PREPA-007 | Paul Harmon | Managing Director | $765 | 13 | 2.1 | $1,606.50 | Business Process Improvement Initiatives-Operations - Developed draft overall PREPA org chart | Yes | Restoration |
| 6/17/2018 | PREPA-007 | Todd Filsinger | Senior Managing Director | $842 | 36 | 0.6 | $505.20 | 199 - n/a: General PW Related-Call with CEO to discuss Vieques | Yes | Restoration |
| 6/18/2018 | PREPA-007 | Buck Monday | Director | $612 | 10 | 1.7 | $1,040.40 | Plan of Reorganization-Restructuring assessment of present Organization and proposed revisions | Yes | Restoration |
| 6/18/2018 | PREPA-007 | Buck Monday | Director | $612 | 11 | 2.5 | $1,530.00 | Distribution Operations-Restructuring analysis of distribution. Accessing, reviewing RUS standards | Yes | Restoration |
| 6/18/2018 | PREPA-007 | Buck Monday | Director | $612 | 53 | 0.6 | $367.20 | Distribution Operations-Discussion of electric requirements for Vieques | Yes | Restoration |
| 6/18/2018 | PREPA-007 | Buck Monday | Director | $612 | 11 | 1.1 | $673.20 | Distribution Infrastructure Improvements-Restructuring discussion of distribution on far northwest of island | Yes | Restoration |
| 6/18/2018 | PREPA-007 | Buck Monday | Director | $612 | 9 | 0.8 | $489.60 | Emergency Restoration – Transmission and Distribution-Restoration funding CDBG request evaluation | Yes | Restoration |
| 6/18/2018 | PREPA-007 | Buck Monday | Director | $612 | 10 | 2.1 | $1,285.20 | Plan of Reorganization-Review the restructuring Organization of current structures | Yes | Operations |
| 6/18/2018 | PREPA-007 | Chad Balken | Managing Consultant | $365 | 50 | 0.6 | $219.00 | 199 - n/a: General PW Related-Restoration - Attended Contract Clause Meeting with OCPC and Legal | Yes | Restoration |
| 6/18/2018 | PREPA-007 | Chad Balken | Managing Consultant | $365 | 47 | 1.2 | $438.00 | 199 - n/a: General PW Related-Restoration - Updated Outstanding RFP Task List | Yes | Restoration |
| 6/18/2018 | PREPA-007 | Chad Balken | Managing Consultant | $365 | 47 | 0.6 | $219.00 | 199 - n/a: General PW Related-Restoration - Data Collection on Data Recorders OCPC Submission | Yes | Restoration |
| 6/18/2018 | PREPA-007 | Chad Balken | Managing Consultant | $365 | 52 | 0.8 | $292.00 | 199 - n/a: General PW Related-Restoration - Reviewed status of Program Management Services RFP | Yes | Restoration |
| 6/18/2018 | PREPA-007 | Chad Balken | Managing Consultant | $365 | 47 | 0.6 | $219.00 | 123 - Maria: Local Contractors-Restoration - Coordinated Mechanical Cleaning System OCPC Submission | Yes | Restoration |
| 6/18/2018 | PREPA-007 | Chad Balken | Managing Consultant | $365 | 47 | 0.7 | $255.50 | 199 - n/a: General PW Related-Restoration - Coordination with MPMT on Outstanding RFP task items | Yes | Restoration |
| 6/18/2018 | PREPA-007 | Chad Balken | Managing Consultant | $365 | 47 | 0.7 | $255.50 | 199 - n/a: General PW Related-Restoration - Reviewed Status of Benitez Group OCPC Package | Yes | Restoration |
| 6/18/2018 | PREPA-007 | Chad Balken | Managing Consultant | $365 | 47 | 0.8 | $292.00 | 199 - n/a: General PW Related-Restoration - Reviewed OCPC Weekly Docket and outstanding RFI's | Yes | Restoration |
| 6/18/2018 | PREPA-007 | Gary Germeroth | Managing Director | $765 | 17 | 0.8 | $612.00 | Meetings with Debtors and Debtors' Counsel-Meeting with Company Planning, Legal and Generation personnel regarding the operational status of various locations on the power grid | No | Restoration |
| 6/18/2018 | PREPA-007 | Gary Germeroth | Managing Director | $765 | 5 | 0.4 | $306.00 | Fuel Commodity Analysis-Approve accounts payable disbursements for fuels and restoration providers | No | Restoration |
| 6/18/2018 | PREPA-007 | Kyle Chamberlain | Analyst | $250 | 30 | 2.0 | $500.00 | Data and Documents Management-Operations - researched generation fleet characteristics | Yes | Operations |
| 6/18/2018 | PREPA-007 | Kyle Chamberlain | Analyst | $250 | 30 | 2.4 | $600.00 | Data and Documents Management-Operations - started developing generation fleet master list | Yes | Operations |
| 6/18/2018 | PREPA-007 | Kyle Chamberlain | Analyst | $250 | 19 | 1.9 | $475.00 | Data and Documents Management-Operations - compiled historical generation files | Yes | Operations |
| 6/18/2018 | PREPA-007 | Kyle Chamberlain | Analyst | $250 | 16 | 2.3 | $575.00 | Data and Documents Management-Operations - trouble shoot formulas in generator excel files | Yes | Operations |
| 6/18/2018 | PREPA-007 | Kyle Chamberlain | Analyst | $250 | 16 | 0.6 | $150.00 | Data and Documents Management-Operations - input historical generation data into weekly generation file | Yes | Operations |
| 6/18/2018 | PREPA-007 | Marcus Klintmalm | Managing Consultant | $536 | 35 | 0.5 | $268.00 | Project Administration-OPERATIONS Met with Logistics re: Excess Inventory | Yes | Operations |
| 6/18/2018 | PREPA-007 | Marcus Klintmalm | Managing Consultant | $536 | 36 | 1.9 | $1,018.40 | Project Administration-RESTORATION Met with PREPA personnel regarding OCPC Closeout | Yes | Restoration |
| 6/18/2018 | PREPA-007 | Marcus Klintmalm | Managing Consultant | $536 | 36 | 1.6 | $857.60 | Project Administration-OPERATIONS OCPC Follow-up Actions | Yes | Restoration |
| 6/18/2018 | PREPA-007 | Marcus Klintmalm | Managing Consultant | $536 | 36 | 0.4 | $214.40 | Project Administration-OPERATIONS Met with OCPC and PREPA Legal Staff Re: Gap Closure | Yes | Restoration |
| 6/18/2018 | PREPA-007 | Marcus Klintmalm | Managing Consultant | $536 | 36 | 2.2 | $1,179.20 | Project Administration-OPERATIONS Internal FEP strategy meeting re: MPMT Team | Yes | Restoration |
| 6/18/2018 | PREPA-007 | Marcus Klintmalm | Managing Consultant | $536 | 36 | 0.6 | $321.60 | Project Administration-OPERATIONS Call on Battery Storage P3 project | Yes | Restoration |
| 6/18/2018 | PREPA-007 | Marcus Klintmalm | Managing Consultant | $536 | 36 | 1.6 | $857.60 | Project Administration-OPERATIONS Met with Senior PREPA personnel re: Strategy | Yes | Restoration |
| 6/18/2018 | PREPA-007 | Marcus Klintmalm | Managing Consultant | $536 | 36 | 2.3 | $1,232.80 | Project Administration-OPERATIONS Met with Legal regarding multiple contracts | Yes | Restoration |
| 6/18/2018 | PREPA-007 | Mashiur Bhuiyan | Managing Consultant | $549 | 17 | 4.0 | $2,196.00 | Generation Asset Modeling-Prepared a presentation summarizing latest on the FEP effort on Aurora nodal model in the PREPA system | Yes | Operations |
| 6/18/2018 | PREPA-007 | Mashiur Bhuiyan | Managing Consultant | $549 | 17 | 2.7 | $1,482.30 | Generation Asset Modeling-Run Aurora Nodal model in order to estimate the value of battery storage units in the PREPA system | Yes | Operations |
| 6/18/2018 | PREPA-007 | Mashiur Bhuiyan | Managing Consultant | $549 | 17 | 2.3 | $1,262.70 | Generation Asset Modeling-Analyzed the results from Aurora runs highlighting battery storage unit values in enerzy as well as ancillary space | Yes | Operations |
| 6/18/2018 | PREPA-007 | Norm Spence | Director | $600 | 10 | 1.8 | $1,080.00 | Generation Plant Analysis-Operations - P3 discussions for Energy Storage RFP | No | Operations |
| 6/18/2018 | PREPA-007 | Pam Morin | Consultant | $374 | 44 | 0.8 | $299.20 | Fee Application-Add additional expenses to April fee statement | No | Operations |
| 6/18/2018 | PREPA-007 | Pam Morin | Consultant | $374 | 44 | 0.6 | $224.40 | Fee Application-Final review of April fee statement | No | Operations |
| 6/18/2018 | PREPA-007 | Paul Harmon | Managing Director | $765 | 13 | 1.3 | $994.50 | Business Process Improvement Initiatives-Operations - Developed draft Generation group org chart | Yes | Restoration |
| 6/18/2018 | PREPA-007 | Paul Harmon | Managing Director | $765 | 15 | 1.7 | $1,300.50 | 111 - Maria: Generators-Restoration - Reviewed previous analyses re: APR generator justification | Yes | Restoration |
| 6/18/2018 | PREPA-007 | Paul Harmon | Managing Director | $765 | 11 | 0.5 | $382.50 | 111 - Maria: Generators-Restoration - Reviewed CDBG Funding project list | Yes | Restoration |
| 6/18/2018 | PREPA-007 | Paul Harmon | Managing Director | $765 | 15 | 1.8 | $1,377.00 | 111 - Maria: Generators-Restoration - Provided comments on CDBG Funding project list | Yes | Restoration |
| 6/18/2018 | PREPA-007 | Paul Harmon | Managing Director | $765 | 15 | 0.9 | $688.50 | Transmission Infrastructure Improvements-Attended UCG meeting with PREPA, UCACE and other restoration parties | Yes | Restoration |
| 6/18/2018 | PREPA-007 | Paul Harmon | Managing Director | $765 | 15 | 2.4 | $1,836.00 | 111 - Maria: Generators-Restoration - Acquisition analysis - mobile generators | Yes | Restoration |
| 6/18/2018 | PREPA-007 | Paul Harmon | Managing Director | $765 | 10 | 0.5 | $382.50 | Transmission Infrastructure Improvements-Title III - Conference call on the BESS RFQ | Yes | Title III |
| 6/18/2018 | PREPA-007 | Stephen Kopenitz | Managing Director | $725 | 3 | 2.6 | $1,885.00 | Budget Analysis- Operations -Reviewed submitted templates for fiscal plan reporting | Yes | Operations |
| 6/18/2018 | PREPA-007 | Stephen Kopenitz | Managing Director | $725 | 3 | 3.8 | $2,755.00 | Budget Analysis-Operations - Modified templates with additional information from research | Yes | Operations |
| 6/18/2018 | PREPA-007 | Stephen Kopenitz | Managing Director | $725 | 10 | 2.3 | $1,667.50 | Renewable Generation Initiatives-Operations- Developed a renewable power template for inclusion into the formal report | Yes | Operations |
| 6/18/2018 | PREPA-007 | Stephen Kopenitz | Managing Director | $725 | 12 | 1.4 | $1,015.00 | Business Process Improvement Initiatives-Operations -Preparing presentation for WP 180 update meeting with PREPA executive management | Yes | Operations |
| 6/18/2018 | PREPA-007 | Laura Hatanaka | Managing Consultant | $536 | 66 | 0.8 | $428.80 | 101 - Maria: Cobra (Transmission & Distribution)-Restoration - Review of Cobra payment submitted for payment today | No | Restoration |
| 6/18/2018 | PREPA-007 | Laura Hatanaka | Managing Consultant | $536 | 17 | 0.7 | $375.20 | Generation Plant Operations-Operations - Analysis of generation work on island | Yes | Restoration |
| 6/18/2018 | PREPA-007 | Laura Hatanaka | Managing Consultant | $536 | 13 | 2.2 | $1,179.20 | Contract Review-Operations - Fee review for quality check | Yes | Restoration |
| 6/18/2018 | PREPA-007 | Laura Hatanaka | Managing Consultant | $536 | 50 | 2.1 | $1,125.60 | Business Process Improvement Initiatives-Operations - Review of integrated resource plan progress and status | Yes | Restoration |
| 6/18/2018 | PREPA-007 | Laura Hatanaka | Managing Consultant | $536 | 17 | 0.6 | $321.60 | 199 - n/a: General PW Related-Restoration - Analysis of last mile planning including FEMA STEP | Yes | Restoration |
| 6/18/2018 | PREPA-007 | Todd Filsinger | Senior Managing Director | $842 | 50 | 0.4 | $336.80 | 199 - n/a: General PW Related-Review Rand report documents | Yes | Restoration |
| 6/18/2018 | PREPA-007 | Todd Filsinger | Senior Managing Director | $842 | 25 | 0.4 | $336.80 | Human Resource Initiatives-T. Review market sounding timeline | Yes | Restoration |
| 6/18/2018 | PREPA-007 | Todd Filsinger | Senior Managing Director | $842 | 50 | 4.1 | $3,452.20 | 199 - n/a: General PW Related-R. Review potential candidates for restoration | Yes | Restoration |
| 6/18/2018 | PREPA-007 | Scott Davis | Director | $585 | 24 | 1.2 | $702.00 | Distribution Operations-Restoration - Review / analysis of CS OOS validation responses | Yes | Restoration |
| 6/18/2018 | PREPA-007 | Scott Davis | Director | $585 | 24 | 0.6 | $351.00 | Distribution Operations-Restoration - Consolidate latest CS validation into master validation list | Yes | Restoration |
| 6/18/2018 | PREPA-007 | Scott Davis | Director | $585 | 24 | 0.3 | $175.50 | Distribution Operations-Restoration - Update AMR ping test list | Yes | Restoration |
| 6/18/2018 | PREPA-007 | Scott Davis | Director | $585 | 24 | 0.3 | $175.50 | Distribution Operations-Restoration - Update OOS analysis with latest OMS query results | Yes | Restoration |
| 6/18/2018 | PREPA-007 | Scott Davis | Director | $585 | 24 | 0.8 | $468.00 | Distribution Operations-Restoration - Update OMS OOS energized analysis and reports | Yes | Restoration |
| 6/18/2018 | PREPA-007 | Scott Davis | Director | $585 | 24 | 0.4 | $234.00 | Distribution Operations-Restoration - Update OOS analysis with latest CS validation results | Yes | Restoration |
| 6/18/2018 | PREPA-007 | Scott Davis | Director | $585 | 24 | 1.3 | $760.50 | Distribution Operations-Restoration - Review OOS analysis QC reports | Yes | Restoration |
| 6/18/2018 | PREPA-007 | Tim Wang | Director | $585 | 36 | 0.3 | $175.50 | Documentation-Prepare projects progress update | Yes | Restoration |
| 6/18/2018 | PREPA-007 | Tim Wang | Director | $585 | 36 | 0.5 | $292.50 | Documentation-Prepare WP180 progress report for IRP | Yes | Restoration |
| 6/19/2018 | PREPA-007 | Buck Monday | Director | $612 | 25 | 0.2 | $117.00 | Generation Asset Modeling-Review DOE Labs scope in preparation for Stakeholder call | Yes | Operations |
| 6/19/2018 | PREPA-007 | Buck Monday | Director | $612 | 11 | 0.5 | $306.00 | Distribution Infrastructure Improvements-Restructuring Evaluation distribution in Ramy Field area | Yes | Restoration |
| 6/19/2018 | PREPA-007 | Buck Monday | Director | $612 | 11 | 1.3 | $795.60 | Distribution Infrastructure Improvements-Restructuring Evaluation of PREPA standards to compare with RUS | Yes | Restoration |
| 6/19/2018 | PREPA-007 | Buck Monday | Director | $612 | 11 | 0.6 | $367.20 | Distribution Infrastructure Improvements-Meeting to discuss engineering of future distribution | Yes | Restoration |
| 6/19/2018 | PREPA-007 | Buck Monday | Director | $612 | 11 | 0.7 | $428.40 | Distribution Infrastructure Improvements-Restructuring meeting with consultant regarding standards and distribution | Yes | Restoration |
| 6/19/2018 | PREPA-007 | Buck Monday | Director | $612 | 11 | 1.1 | $673.20 | Distribution Infrastructure Improvements-Restructuring evaluation of northwest distribution system | Yes | Restoration |
| 6/19/2018 | PREPA-007 | Buck Monday | Director | $612 | 11 | 2.2 | $1,346.40 | Project Administration-Restructuring review of Rand report | Yes | Restoration |
| 6/19/2018 | PREPA-007 | Buck Monday | Director | $612 | 11 | 0.4 | $244.80 | Project Administration-Restructuring review of PW 239 | Yes | Restoration |
| 6/19/2018 | PREPA-007 | Chad Balken | Managing Consultant | $365 | 47 | 0.6 | $219.00 | 199 - n/a: General PW Related-Restoration - Attended Weekly OCPC Status Meeting | Yes | Restoration |
| 6/19/2018 | PREPA-007 | Chad Balken | Managing Consultant | $365 | 54 | 0.9 | $328.50 | 123 - Maria: Local Contractors-Restoration - Collected Data for Cost Reasonableness of Benitez Group Contract | Yes | Restoration |
| 6/19/2018 | PREPA-007 | Chad Balken | Managing Consultant | $365 | 54 | 1.3 | $474.50 | 123 - Maria: Local Contractors-Restoration - Analyzed Contract Documents to use for Benitez Group Contract | Yes | Restoration |
| 6/19/2018 | PREPA-007 | Chad Balken | Managing Consultant | $365 | 47 | 0.4 | $146.00 | 123 - Maria: Local Contractors-Restoration - Discussed Documentation requirements for Benitez Group Contract with Procurement and OCPC teams | Yes | Restoration |
| 6/19/2018 | PREPA-007 | Chad Balken | Managing Consultant | $365 | 47 | 0.6 | $219.00 | 123 - Maria: Local Contractors-Restoration - Collected Data for Mechanical Cleaning System OCPC Submission | Yes | Restoration |
| 6/19/2018 | PREPA-007 | Chad Balken | Managing Consultant | $365 | 54 | 1.3 | $474.50 | 123 - Maria: Local Contractors-Restoration - Collected Data for Costa Sur Turbine Rotors OCPC Submission | Yes | Restoration |
| 6/19/2018 | PREPA-007 | Chad Balken | Managing Consultant | $365 | 47 | 0.6 | $219.00 | 199 - n/a: General PW Related-Restoration - Reviewed RFP Documentation for Program Management OCPC Submission | Yes | Restoration |
| 6/19/2018 | PREPA-007 | Chad Balken | Managing Consultant | $365 | 52 | 0.7 | $255.50 | Recurring Financial Reports-Title 3 - Collected Data for Generation Status Report | Yes | Title III |
| 6/19/2018 | PREPA-007 | Chad Balken | Managing Consultant | $365 | 3 | 0.7 | $255.50 | Recurring Financial Reports-Title 3 - Collected Data for Generation Cost Report | Yes | Title III |
| 6/19/2018 | PREPA-007 | Chad Balken | Managing Consultant | $365 | 47 | 0.3 | $109.50 | 123 - Maria: Local Contractors-Restoration - Coordination of Ererman OCPC Submission | Yes | Restoration |
| 6/19/2018 | PREPA-007 | Chad Balken | Managing Consultant | $365 | 52 | 1.4 | $511.00 | 199 - n/a: General PW Related-Coordinated initial data collection efforts for the Program Management OCPC Submission | Yes | Restoration |
| 6/19/2018 | PREPA-007 | Chad Balken | Managing Consultant | $365 | 47 | 0.7 | $255.50 | 123 - Maria: Local Contractors-Restoration - Analyzed information received and researched procedures for RFP submission of the Mechanical Cleaning System OCPC Submission | Yes | Restoration |

**Exhibit O**
**Detailed narratives by employee for the Interim Fee Period**
**June 1, 2018 - September 30, 2018**

Filsinger Energy Partners

| Date | Invoice # | Employee | Title | Rate | Category | Hours | Fees | Narrative | On Site | Fee Class |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/19/2018 | PREPA-007 | Gary Germeroth | Managing Director | $765 | 19 | 0.5 | $382.50 | Analysis of Position and Risk Reports-Analyze draft response to reservation of rights letters and incorporate edits to response | No | Title III |
| 6/19/2018 | PREPA-007 | Gary Germeroth | Managing Director | $765 | 5 | 0.3 | $229.50 | Fuel Commodity Analysis-Validate amounts related to potential fuel provider payments | No | Operations |
| 6/19/2018 | PREPA-007 | Gary Germeroth | Managing Director | $765 | 9 | 0.6 | $459.00 | Transmission Infrastructure Improvements-Analyze potential sources of funds related to financing grid hardening activities in the future | No | Operations |
| 6/19/2018 | PREPA-007 | Gary Germeroth | Managing Director | $765 | 22 | 0.6 | $459.00 | Contract Analysis & Evaluation-Evaluate eminent domain judgement and settlement agreement and determine how to fund the required payment | No | Restoration |
| 6/19/2018 | PREPA-007 | Gary Germeroth | Managing Director | $765 | 6 | 1.1 | $841.50 | 13-Week Cash Flow Reports-Analyze weekly cash flow sources and uses plus identify variances from expectations | No | Title III |
| 6/19/2018 | PREPA-007 | Gary Germeroth | Managing Director | $765 | 30 | 0.7 | $535.50 | Documentation-Analyze recent incoming electronic data and manage its distribution | No | Operations |
| 6/19/2018 | PREPA-007 | Gary Germeroth | Managing Director | $765 | 6 | 0.6 | $459.00 | Recurring Financial Reports-Incorporate edits into weekly cash flow variance presentation to various constituencies | No | Title III |
| 6/19/2018 | PREPA-007 | Kyle Chamberlain | Analyst | $250 | 16 | 3.5 | $875.00 | Data and Documents Management-Operations - continued compiling Ad hoc generation updates | yes | Operations |
| 6/19/2018 | PREPA-007 | Kyle Chamberlain | Analyst | $250 | 3 | 0.9 | $225.00 | Recurring Financial Reports-Title III - Weekly generation report updates | yes | Title III |
| 6/19/2018 | PREPA-007 | Kyle Chamberlain | Analyst | $250 | 30 | 3.0 | $750.00 | Data and Documents Management-Operations - continued compiling fleet master file | yes | Operations |
| 6/19/2018 | PREPA-007 | Marcus Klintmalm | Managing Consultant | $536 | 21 | 1.8 | $450.00 | Business Process Improvement Initiatives-Operations - internal PW meeting | yes | Operations |
| 6/19/2018 | PREPA-007 | Marcus Klintmalm | Managing Consultant | $536 | 36 | 1.6 | $428.80 | Project Administration-OPERATIONS Drafted ARP Letter to end negotiation | Yes | Operations |
| 6/19/2018 | PREPA-007 | Marcus Klintmalm | Managing Consultant | $536 | 36 | 2.6 | $1,393.60 | Project Administration-OPERATIONS Drafted additional documentation for Northern Fuel RFP | Yes | Operations |
| 6/19/2018 | PREPA-007 | Marcus Klintmalm | Managing Consultant | $536 | 36 | 1.7 | $911.20 | Project Administration-OPERATIONS Coordination Discussions with OCPC and PREPA | Yes | Operations |
| 6/19/2018 | PREPA-007 | Marcus Klintmalm | Managing Consultant | $536 | 36 | 0.8 | $428.80 | Project Administration-OPERATIONS Pursued clarity on contract | Yes | Operations |
| 6/19/2018 | PREPA-007 | Marcus Klintmalm | Managing Consultant | $536 | 36 | 0.6 | $321.60 | Project Administration-RESTORATION Met with PREPA personnel regarding Debris Cleanup | Yes | Restoration |
| 6/19/2018 | PREPA-007 | Marcus Klintmalm | Managing Consultant | $536 | 36 | 1.8 | $964.80 | Project Administration-OPERATIONS Drafted PowerPoint for PMO Personnel | Yes | Operations |
| 6/19/2018 | PREPA-007 | Marcus Klintmalm | Managing Consultant | $536 | 36 | 1.2 | $643.20 | Project Administration-OPERATIONS Fuel Forecast data discussion with FEP staff | Yes | Operations |
| 6/19/2018 | PREPA-007 | Mashiur Bhuiyan | Managing Consultant | $549 | 17 | 3.5 | $1,921.50 | Generation Asset Modeling-Run Aurora Nodal model in order to estimate the value of San Juan 5 & 6 CC gas conversion on the fuel cost savings | Yes | Operations |
| 6/19/2018 | PREPA-007 | Mashiur Bhuiyan | Managing Consultant | $549 | 17 | 2.5 | $1,372.50 | Generation Asset Modeling-Summarized the results from San Juan CC to gas conversion | Yes | Operations |
| 6/19/2018 | PREPA-007 | Mashiur Bhuiyan | Managing Consultant | $549 | 17 | 4.2 | $2,305.80 | Generation Asset Modeling-Analyzed the model results in order to validated value creation resulted from the gas conversion. Added a few slides in the presentation deck to highlight value add | Yes | Operations |
| 6/19/2018 | PREPA-007 | Norm Spence | Director | $600 | 10 | 1.5 | $900.00 | Generation Asset Analysis-Operations- Status on renewables projects | No | Operations |
| 6/19/2018 | PREPA-007 | Pam Morin | Consultant | $374 | 44 | 0.4 | $149.60 | Fee Application-Send April fee statement to notice parties via link | No | Operations |
| 6/19/2018 | PREPA-007 | Pam Morin | Consultant | $374 | 44 | 1.2 | $448.80 | Fee Application-Consolidate documentation for expenses for the fee statement | No | Operations |
| 6/19/2018 | PREPA-007 | Paul Harmon | Managing Director | $765 | 17 | 0.8 | $612.00 | Fuel Commodity Analysis-Operations - Reviewed FA comments on LNG RFP | No | Operations |
| 6/19/2018 | PREPA-007 | Paul Harmon | Managing Director | $765 | 17 | 0.6 | $459.00 | Fuel Commodity Analysis-Operations - Reviewed FA comments on northern ARP RFP | No | Operations |
| 6/19/2018 | PREPA-007 | Paul Harmon | Managing Director | $765 | 17 | 2.3 | $1,759.50 | Fuel Commodity Analysis-Operations - EA document review NFE LNG project | No | Operations |
| 6/19/2018 | PREPA-007 | Paul Harmon | Managing Director | $765 | 17 | 2.6 | $1,989.00 | Generation Asset Analysis-Operations - Edited North Generation RFP | Yes | Operations |
| 6/19/2018 | PREPA-007 | Paul Harmon | Managing Director | $765 | 17 | 1.3 | $994.50 | Generation Asset Modeling-Operations - Briefed on Aurora system dispatch model generation inputs | Yes | Operations |
| 6/19/2018 | PREPA-007 | Stephen Kopenitz | Managing Director | $725 | 17 | 1.9 | $1,377.00 | Transmission Infrastructure Improvements-Title III - Reviewed consolidated BESS RFQ Comments | Yes | Operations |
| 6/19/2018 | PREPA-007 | Stephen Kopenitz | Managing Director | $725 | 17 | 0.7 | $535.50 | Business Process Improvement Initiatives-Title III - Conference call on Privatization | Yes | Operations |
| 6/19/2018 | PREPA-007 | Stephen Kopenitz | Managing Director | $725 | 12 | 1.2 | $870.00 | Business Process Improvement Initiatives-Operations -CEO meeting preparation | Yes | Operations |
| 6/19/2018 | PREPA-007 | Stephen Kopenitz | Managing Director | $725 | 17 | 0.7 | $507.50 | Renewable Generation Initiatives-Operations- Renewable status review | Yes | Operations |
| 6/19/2018 | PREPA-007 | Stephen Kopenitz | Managing Director | $725 | 10 | 1.6 | $1,160.00 | Budget Analysis-Operations - Analyze cost savings models | Yes | Operations |
| 6/19/2018 | PREPA-007 | Stephen Kopenitz | Managing Director | $725 | 2 | 3.4 | $2,465.00 | Custom Financial Reports-Operations - Summarize Fiscal Plan templates | Yes | Operations |
| 6/19/2018 | PREPA-007 | Stephen Kopenitz | Managing Director | $725 | 17 | 1.4 | $1,015.00 | Generation Asset Modeling-Operations- Nodal Model review meeting | Yes | Operations |
| 6/19/2018 | PREPA-007 | Stephen Kopenitz | Managing Director | $725 | 36 | 0.6 | $435.00 | Project Administration-Operations - Review RFP for Project Management | Yes | Operations |
| 6/19/2018 | PREPA-007 | Stephen Kopenitz | Managing Director | $725 | 37 | 1.3 | $942.50 | Business Process Improvement Initiatives-Operations- Fiscal Plan reporting meeting with PMO | Yes | Operations |
| 6/19/2018 | PREPA-007 | Laura Hatanaka | Managing Consultant | $536 | 66 | 0.2 | $107.20 | 101 - Maria: Cobra (Transmission & Distribution)-Restoration - Follow-up on Cobra drawdown | No | Restoration |
| 6/19/2018 | PREPA-007 | Laura Hatanaka | Managing Consultant | $536 | 62 | 0.4 | $214.40 | 101 - Maria: Cobra (Transmission & Distribution)-Restoration - Cobra damage assessment report review | No | Restoration |
| 6/19/2018 | PREPA-007 | Laura Hatanaka | Managing Consultant | $536 | 53 | 1.1 | $589.60 | 105 - Maria: Force Account - Customer Service-Restoration - Assessment of CRU online and vs energized substations | No | Restoration |
| 6/19/2018 | PREPA-007 | Laura Hatanaka | Managing Consultant | $536 | 53 | 0.4 | $214.40 | 128 - Maria: Whitefish-Restoration - Call to discuss project worksheet updates - Whitefish | No | Restoration |
| 6/19/2018 | PREPA-007 | Laura Hatanaka | Managing Consultant | $536 | 53 | 0.3 | $160.80 | 101 - Maria: Cobra (Transmission & Distribution)- Call to discuss project worksheet updates - Cobra | No | Restoration |
| 6/19/2018 | PREPA-007 | Laura Hatanaka | Managing Consultant | $536 | 52 | 0.6 | $321.60 | 107 - Maria: Force Account - Q-Storm-Restoration - Call to discuss project worksheet updates - Q-Storm | No | Restoration |
| 6/19/2018 | PREPA-007 | Laura Hatanaka | Managing Consultant | $536 | 53 | 0.4 | $214.40 | 199 - n/a: General PW Related-Restoration - Call to discuss project worksheet updates - All other PW | No | Restoration |
| 6/19/2018 | PREPA-007 | Laura Hatanaka | Managing Consultant | $536 | 39 | 0.2 | $107.20 | 199 - n/a: General PW Related-Restoration - Discussion of MEC inspectors | No | Restoration |
| 6/19/2018 | PREPA-007 | Laura Hatanaka | Managing Consultant | $536 | 65 | 0.4 | $214.40 | 101 - Maria: Cobra (Transmission & Distribution)-Restoration - Additional analysis around Cobra Invoices | No | Restoration |
| 6/19/2018 | PREPA-007 | Laura Hatanaka | Managing Consultant | $536 | 7 | 1.2 | $643.20 | Cash Flow Analysis-Title III - Review of accounts receivable from government accounts | No | Title III |
| 6/19/2018 | PREPA-007 | Allison Horn | Consultant | $374 | 20 | 1.0 | $600.00 | 102 - Maria: Direct Administrative Costs-Restoration - Direct administrative cost analysis | No | Restoration |
| 6/19/2018 | PREPA-007 | Todd Filsinger | Senior Managing Director | $842 | 48 | 1.1 | $926.20 | Generation Plant Operations-Analyzed PREPA's generation overview from May 3rd and the energy projects presented at the P3 summit in April 2017 | Yes | Restoration |
| 6/19/2018 | PREPA-007 | Todd Filsinger | Senior Managing Director | $842 | 48 | 0.9 | $757.80 | 199 - n/a: General PW Related-R. Meet with BOD chair on restoration status | Yes | Restoration |
| 6/19/2018 | PREPA-007 | Todd Filsinger | Senior Managing Director | $842 | 50 | 1.2 | $1,010.40 | 199 - n/a: General PW Related-R. Meet with marml group on process for budget | Yes | Restoration |
| 6/19/2018 | PREPA-007 | Todd Filsinger | Senior Managing Director | $842 | 29 | 3.7 | $3,115.40 | 199 - n/a: General PW Related-R. meet with Item on future permanent projects | Yes | Restoration |
| 6/19/2018 | PREPA-007 | Todd Filsinger | Senior Managing Director | $842 | 48 | 4.3 | $3,620.60 | Business Process Improvement Initiatives-T meet on timeline for WP 180 tasks | Yes | Operations |
| 6/19/2018 | PREPA-007 | Scott Davis | Director | $585 | 24 | 0.7 | $409.50 | 199 - n/a: General PW Related-R. Distribution and analysis | Yes | Restoration |
| 6/19/2018 | PREPA-007 | Scott Davis | Director | $585 | 24 | 2.2 | $1,287.00 | Distribution Operations-Restoration - Produce various OOS validation lists | No | Operations |
| 6/19/2018 | PREPA-007 | Scott Davis | Director | $585 | 37 | 0.4 | $234.00 | Distribution Operations-Restoration - Memo to distribute OOS dashboard and OOS validation lists | No | Operations |
| 6/19/2018 | PREPA-007 | Scott Davis | Director | $585 | 37 | 0.4 | $234.00 | Distribution Operations-Restoration - Memo to CS re: AMR ping test request | No | Operations |
| 6/19/2018 | PREPA-007 | Scott Davis | Director | $585 | 37 | 0.7 | $409.50 | Distribution Operations-Restoration - Memo to CS re: OOS validation process meeting request | No | Operations |
| 6/19/2018 | PREPA-007 | Scott Davis | Director | $585 | 37 | 0.8 | $468.00 | Distribution Operations-Restoration - Mtg w/ PREPA senior staff re: OOS dashboard | Yes | Operations |
| 6/19/2018 | PREPA-007 | Scott Davis | Director | $585 | 37 | 2.3 | $1,345.50 | Distribution Operations-Restoration - Mtg w/ CS, T&D, Communications re: client outreach campaign | Yes | Operations |
| 6/19/2018 | PREPA-007 | Scott Davis | Director | $585 | 37 | 0.2 | $117.00 | Distribution Operations-Restoration - Memo to CS re: status update list of school disconnects | Yes | Operations |
| 6/19/2018 | PREPA-007 | Scott Davis | Director | $585 | 37 | 0.4 | $234.00 | Retail Rate Analysis-Operations - Memo re: fuel & purchased power adjustment process status request | Yes | Operations |
| 6/19/2018 | PREPA-007 | Scott Davis | Director | $585 | 9 | 0.6 | $351.00 | Retail Rate Analysis-Operations - Discussion w/ PREPA Planning re: fuel & purchased power adjustment process status request | Yes | Operations |
| 6/19/2018 | PREPA-007 | Scott Davis | Director | $585 | 23 | 1.4 | $819.00 | Business Customer Analysis-Operations - Work on reconciliation of D. of Education schools for disconnect list | No | Operations |
| 6/19/2018 | PREPA-007 | Tim Wang | Director | $585 | 3 | 0.7 | $409.50 | Custom Financial Reports-Gather generation data for financial model | No | Title III |
| 6/19/2018 | PREPA-007 | Tim Wang | Director | $585 | 3 | 1.6 | $936.00 | Custom Financial Reports-Summarize fuel price forecast data | No | Title III |
| 6/20/2018 | PREPA-007 | Buck Monday | Director | $612 | 21 | 0.9 | $550.80 | Contract Management-Completed editing on Program Management RFP | Yes | Restoration |
| 6/20/2018 | PREPA-007 | Buck Monday | Director | $612 | 24 | 0.6 | $367.20 | Transmission Operations-Restoration checking clearances requirements for 46kV | Yes | Operations |
| 6/20/2018 | PREPA-007 | Buck Monday | Director | $612 | 11 | 2.0 | $1,224.00 | Distribution Infrastructure Improvements-Meeting on Distribution lines and substations | Yes | Restoration |
| 6/20/2018 | PREPA-007 | Buck Monday | Director | $612 | 10 | 0.8 | $489.60 | Project Administration-Update on the WP 180 initiatives meeting | Yes | Restoration |
| 6/20/2018 | PREPA-007 | Buck Monday | Director | $612 | 11 | 0.3 | $183.60 | Distribution Infrastructure Improvements-Studying org chart for distribution projects | Yes | Restoration |
| 6/20/2018 | PREPA-007 | Buck Monday | Director | $612 | 11 | 2.3 | $1,407.60 | Transmission Infrastructure Improvements-Restructuring meeting regarding transmission planning | Yes | Restoration |
| 6/20/2018 | PREPA-007 | Buck Monday | Director | $612 | 11 | 2.2 | $1,346.40 | Distribution Infrastructure Improvements-Restructuring meeting RFP process | Yes | Restoration |
| 6/20/2018 | PREPA-007 | Chad Balken | Managing Consultant | $365 | 3 | 0.8 | $292.00 | Recurring Financial Reports-Title 3 - Analyzed Weekly Creditor Reports | Yes | Title III |
| 6/20/2018 | PREPA-007 | Chad Balken | Managing Consultant | $365 | 3 | 0.4 | $146.00 | Recurring Financial Reports-Title 3 - Submitted weekly Creditor Reports | Yes | Title III |
| 6/20/2018 | PREPA-007 | Chad Balken | Managing Consultant | $365 | 47 | 1.6 | $584.00 | 199 - n/a: General PW Related-Discussed RFP Action Items and Developed Operating procedures for MPMT | Yes | Restoration |
| 6/20/2018 | PREPA-007 | Chad Balken | Managing Consultant | $365 | 47 | 1.4 | $328.50 | 123 - Maria: Local Contractors-Restoration - Collected Data for Mechanical Cleaning System OCPC Submission | Yes | Restoration |
| 6/20/2018 | PREPA-007 | Chad Balken | Managing Consultant | $365 | 47 | 0.4 | $146.00 | 123 - Maria: Local Contractors-Restoration - Resubmitted the Mechanical Cleaning System OCPC Package | Yes | Restoration |
| 6/20/2018 | PREPA-007 | Chad Balken | Managing Consultant | $365 | 52 | 1.3 | $474.50 | 199 - n/a: General PW Related-Restoration - Edited Scope and SOW documentation for Program Management RFP Package | Yes | Restoration |
| 6/20/2018 | PREPA-007 | Chad Balken | Managing Consultant | $365 | 47 | 0.9 | $328.50 | 199 - n/a: General PW Related-Restoration - Attended Meeting with OCPC and FEMA Legal on Direct Administrative Cost Procedures | Yes | Restoration |
| 6/20/2018 | PREPA-007 | Chad Balken | Managing Consultant | $365 | 47 | 0.7 | $255.50 | 123 - Maria: Local Contractors-Restoration - Submitted OCPC Package for Baker Donelson | Yes | Restoration |
| 6/20/2018 | PREPA-007 | Chad Balken | Managing Consultant | $365 | 47 | 1.3 | $474.50 | 123 - Maria: Local Contractors-Restoration - Edited Memorandum for Evaluation Committee Appointment for Costa Sur Turbine RFP | Yes | Restoration |
| 6/20/2018 | PREPA-007 | Chad Balken | Managing Consultant | $365 | 47 | 1.4 | $511.00 | 123 - Maria: Local Contractors-Restoration - Reviewed Mechanical System proposal and coordinated action items with Procurement office | Yes | Restoration |
| 6/20/2018 | PREPA-007 | Chad Balken | Managing Consultant | $365 | 47 | 0.6 | $219.00 | 123 - Maria: Local Contractors-Restoration-Submitted Mechanical System & OCPC Package | Yes | Restoration |
| 6/20/2018 | PREPA-007 | Gary Germeroth | Managing Director | $765 | 7 | 0.4 | $306.00 | Business Customer Analysis-Validate revised accounts receivable reporting data, determined future utilization of information | No | Operations |
| 6/20/2018 | PREPA-007 | Gary Germeroth | Managing Director | $765 | 6 | 0.6 | $459.00 | Recurring Operating Reports-Manage the creation and accumulation of the Commonwealth loan weekly report requirements | No | Title III |
| 6/20/2018 | PREPA-007 | Gary Germeroth | Managing Director | $765 | 28 | 0.8 | $612.00 | Historical Financial Results Analysis-Research underlying operating elements of past due PRASA invoices and validate payment amounts | No | Operations |
| 6/20/2018 | PREPA-007 | Gary Germeroth | Managing Director | $765 | 9 | 0.8 | $612.00 | Operations and Maintenance Cost Analysis-Understand history of work completed on water treatment facilities at the San Juan plant for EPA requirements and validate payments for services | No | Operations |
| 6/20/2018 | PREPA-007 | Gary Germeroth | Managing Director | $765 | 19 | 0.8 | $612.00 | Documentation-Participate in an update on the status of current insurance claims development | No | Operations |
| 6/20/2018 | PREPA-007 | Gary Germeroth | Managing Director | $765 | 24 | 0.6 | $459.00 | Recurring Operating Reports-Analyze activities required to be detailed on the FEMA report and incorporate edits | No | Restoration |
| 6/20/2018 | PREPA-007 | Gary Germeroth | Managing Director | $765 | 5 | 0.3 | $229.50 | Transmission & Distribution Charge Analysis-Approve restoration contractor payments for services rendered | No | Restoration |
| 6/20/2018 | PREPA-007 | Gary Germeroth | Managing Director | $765 | 5 | 1.2 | $918.00 | Fuel Commodity Analysis-Analyze month of July payments for deliveries of Bunker C fuel oil and reconcile to operational activities | No | Operations |
| 6/20/2018 | PREPA-007 | Gary Germeroth | Managing Director | $765 | 31 | 2.0 | $1,530.00 | Recurring Operating Reports-Validate all financial and operating report information and analysis required to be posted pursuant to the Commonwealth loan | No | Title III |
| 6/20/2018 | PREPA-007 | Gary Germeroth | Managing Director | $765 | 16 | 0.8 | $612.00 | Generation Plant Analysis-Validate analysis incorporated into the weekly generation report | No | Title III |
| 6/20/2018 | PREPA-007 | Kyle Chamberlain | Analyst | $250 | 37 | 1.5 | $375.00 | Business Process Improvement Initiatives-Operations - Initiatives working meeting with FEP team and PREPA | yes | Operations |
| 6/20/2018 | PREPA-007 | Kyle Chamberlain | Analyst | $250 | 3 | 2.7 | $675.00 | Recurring Financial Reports-Title III - Weekly generation report updates | yes | Title III |
| 6/20/2018 | PREPA-007 | Kyle Chamberlain | Analyst | $250 | 21 | 2.0 | $500.00 | Business Process Improvement Initiatives-Operations - PW meeting with Ankura, FEMA and PREPA | yes | Operations |
| 6/20/2018 | PREPA-007 | Kyle Chamberlain | Analyst | $250 | 37 | 0.5 | $125.00 | Business Process Improvement Initiatives-Operations - reviewing meeting minutes from initiatives working meeting | yes | Operations |

**Exhibit O**
**Detailed narratives by employee for the Interim Fee Period**
**June 1, 2018 - September 30, 2018**

Filsinger Energy Partners

| Date | Invoice # | Employee | Title | Rate | Category | Hours | Fees | Narrative | On Site | Fee Class |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/20/2018 | PREPA-007 | Kyle Chamberlain | Analyst | $250 | 21 | 1.1 | $275.00 | Business Process Improvement Initiatives-Operations - Procurement meeting with FEP team and PREPA | yes | Operations |
| 6/20/2018 | PREPA-007 | Kyle Chamberlain | Analyst | $250 | 16 | 1.2 | $300.00 | Data and Documents Management-Operations - continued updating Ad Hoc generation files | yes | Operations |
| 6/20/2018 | PREPA-007 | Marcus Klintmalm | Managing Consultant | $536 | 36 | 1.4 | $750.40 | Project Administration-OPERATIONS Executive Group meeting | Yes | Operations |
| 6/20/2018 | PREPA-007 | Marcus Klintmalm | Managing Consultant | $536 | 3 | 0.8 | $428.80 | Recurring Operating Reports-TITLE III Met with PREPA staff to discuss current reports and discrepancies | Yes | Title III |
| 6/20/2018 | PREPA-007 | Marcus Klintmalm | Managing Consultant | $536 | 31 | 0.3 | $160.80 | Project Administration-OPERATIONS Discussed Strategy with FEP staff | Yes | Operations |
| 6/20/2018 | PREPA-007 | Marcus Klintmalm | Managing Consultant | $536 | 36 | 0.7 | $375.20 | Project Administration-OPERATIONS Follow-up items from earlier meeting with PREPA staff | Yes | Operations |
| 6/20/2018 | PREPA-007 | Marcus Klintmalm | Managing Consultant | $536 | 36 | 1.2 | $643.20 | Project Administration-RESTORATION OCPC Close-Out issues regarding Material Management RFP | Yes | Restoration |
| 6/20/2018 | PREPA-007 | Marcus Klintmalm | Managing Consultant | $536 | 25 | 1.1 | $589.60 | Transmission Infrastructure Improvements-RESTORATION Cisco Presentation | Yes | Restoration |
| 6/20/2018 | PREPA-007 | Marcus Klintmalm | Managing Consultant | $536 | 36 | 1.6 | $857.60 | Project Administration-OPERATIONS Organization of work meeting with MPMT | Yes | Operations |
| 6/20/2018 | PREPA-007 | Marcus Klintmalm | Managing Consultant | $536 | 36 | 1.4 | $750.40 | Project Administration-OPERATIONS Prepared MPMT Tracking File | Yes | Operations |
| 6/20/2018 | PREPA-007 | Marcus Klintmalm | Managing Consultant | $536 | 36 | 1.4 | $750.40 | Project Administration-OPERATIONS Pursued various discussions related to in-progress RFPs | Yes | Operations |
| 6/20/2018 | PREPA-007 | Mashiur Bhuiyan | Managing Consultant | $549 | 17 | 3.8 | $2,086.20 | Generation Asset Modeling-Analyzed the value of adding 2x250 MW gas units having quick start & flat heat rate profiles in San Juan area | Yes | Operations |
| 6/20/2018 | PREPA-007 | Mashiur Bhuiyan | Managing Consultant | $549 | 17 | 2.1 | $1,152.90 | Generation Asset Modeling-Analyzed the results from Aurora runs highlighting adding new gas units in the San Juan 115 kV bus location | Yes | Operations |
| 6/20/2018 | PREPA-007 | Mashiur Bhuiyan | Managing Consultant | $549 | 17 | 1.9 | $1,043.10 | Generation Asset Modeling-Summarized the potential value creation of new gas units in the North | Yes | Operations |
| 6/20/2018 | PREPA-007 | Norm Spence | Director | $600 | 10 | 2.1 | $1,260.00 | Generation Plant Analysis-Operations- generation activities update | No | Operations |
| 6/20/2018 | PREPA-007 | Pam Morin | Consultant | $374 | 44 | 1.3 | $486.20 | Fee Application-Additional consolidation of documentation for expenses | No | Operations |
| 6/20/2018 | PREPA-007 | Paul Harmon | Managing Director | $765 | 17 | 3.9 | $2,983.50 | Generation Asset Modeling-Operations - Rewrote RFP for north generation solution | Yes | Operations |
| 6/20/2018 | PREPA-007 | Paul Harmon | Managing Director | $765 | 17 | 0.7 | $535.50 | Generation Asset Modeling-Operations - Reviewed Aurora model results re: new north generation | Yes | Operations |
| 6/20/2018 | PREPA-007 | Paul Harmon | Managing Director | $765 | 15 | 2.1 | $1,606.50 | Generation Plant Analysis-Restoration - Reviewed DOE Resilience report | Yes | Restoration |
| 6/20/2018 | PREPA-007 | Paul Harmon | Managing Director | $765 | 10 | 1.5 | $1,147.50 | Generation Plant Analysis-Restoration - Outlined Mobile generator justification document | Yes | Restoration |
| 6/20/2018 | PREPA-007 | Paul Harmon | Managing Director | $765 | 10 | 0.8 | $612.00 | Generation Plant Analysis-Operations - Costa Sur 5 Outage Review | Yes | Operations |
| 6/20/2018 | PREPA-007 | Paul Harmon | Managing Director | $765 | 10 | 1.5 | $1,147.50 | Business Process Improvement Initiatives-Operations - Update WP 180 Initiative Status | Yes | Operations |
| 6/20/2018 | PREPA-007 | Stephen Kopenitz | Managing Director | $725 | 16 | 0.4 | $290.00 | Renewable Generation Initiatives-Operations - Discussion on Renewable energy research for negotiations | Yes | Operations |
| 6/20/2018 | PREPA-007 | Stephen Kopenitz | Managing Director | $725 | 12 | 2.4 | $1,740.00 | Business Process Improvement Initiatives-Operations - Modified presentation based on review with PREPA staff | Yes | Operations |
| 6/20/2018 | PREPA-007 | Stephen Kopenitz | Managing Director | $725 | 27 | 0.6 | $435.00 | Project Administration-Operations - Staff discussion on RFP status | Yes | Operations |
| 6/20/2018 | PREPA-007 | Stephen Kopenitz | Managing Director | $725 | 12 | 0.8 | $580.00 | Business Process Improvement Initiatives-Operations - WP 180 update discussion with two FEP staff members | Yes | Operations |
| 6/20/2018 | PREPA-007 | Stephen Kopenitz | Managing Director | $725 | 12 | 4.3 | $3,117.50 | Business Process Improvement Initiatives-Operations - Develop Phase II Business Plan Process initiative document | Yes | Operations |
| 6/20/2018 | PREPA-007 | Stephen Kopenitz | Managing Director | $725 | 12 | 0.7 | $507.50 | Business Process Improvement Initiatives-Operations - Preparation for WP 180 CEO meeting | Yes | Operations |
| 6/20/2018 | PREPA-007 | Stephen Kopenitz | Managing Director | $725 | 37 | 1.2 | $870.00 | Business Process Improvement Initiatives-Operations - WP 180 update meeting with PREPA CEO | Yes | Operations |
| 6/20/2018 | PREPA-007 | Laura Hatanaka | Managing Consultant | $536 | 50 | 1.9 | $1,018.40 | 199 - n/a: General PW Related-Restoration - Meeting with FEMA/GAR and other relevant parties to discuss PW status | No | Restoration |
| 6/20/2018 | PREPA-007 | Laura Hatanaka | Managing Consultant | $536 | 62 | 2.6 | $1,393.60 | 101 - Maria: Cobra (Transmission & Distribution)-Restoration - Assessment of Cobra damage assessment reports | No | Restoration |
| 6/20/2018 | PREPA-007 | Laura Hatanaka | Managing Consultant | $536 | 65 | 0.6 | $321.60 | 101 - Maria: Cobra (Transmission & Distribution)-Restoration - Cobra invoices analysis of invoices approved for payment | No | Restoration |
| 6/20/2018 | PREPA-007 | Laura Hatanaka | Managing Consultant | $536 | 65 | 0.3 | $160.80 | 101 - Maria: Cobra (Transmission & Distribution)-Restoration - Cobra follow-up on payments to be expected for the week end into next week | No | Restoration |
| 6/20/2018 | PREPA-007 | Laura Hatanaka | Managing Consultant | $536 | 22 | 2.2 | $1,179.20 | Quality Control-Operation - Document progress work | No | Operations |
| 6/20/2018 | PREPA-007 | Allison Horn | Consultant | $300 | 21 | 1.8 | $540.00 | Renewable Portfolio Analysis-Analyzed Renewable PPOAs to identify which projects were "shovel ready" | Yes | Operations |
| 6/20/2018 | PREPA-007 | Allison Horn | Consultant | $300 | 21 | 1.2 | $360.00 | Renewable Portfolio Analysis-Began creating spreadsheet with updated information on renewable projects from contracts and most recent status report | Yes | Operations |
| 6/20/2018 | PREPA-007 | Allison Horn | Consultant | $300 | 25 | 0.6 | $180.00 | Renewable Portfolio Analysis-Began creating PowerPoint that summarizes each renewable shovel ready project | Yes | Operations |
| 6/20/2018 | PREPA-007 | Allison Horn | Consultant | $300 | 25 | 1.1 | $330.00 | Transmission Operations-Attended meeting with Cisco on digitally transforming PREPA | Yes | Operations |
| 6/20/2018 | PREPA-007 | Mike Green | Director | $495 | 30 | 0.1 | $49.50 | Data and Documents Management-Data room conference call with stakeholders to review requests | No | Operations |
| 6/20/2018 | PREPA-007 | Todd Filsinger | Senior Managing Director | $842 | 50 | 0.7 | $589.40 | 199 - n/a: General PW Related-RESTORATION Meeting with prepa staff on fema pws and deficiencies | Yes | Restoration |
| 6/20/2018 | PREPA-007 | Todd Filsinger | Senior Managing Director | $842 | 18 | 0.8 | $673.60 | Business Process Improvement Initiatives-O Meeting with CEO on WP180 progress report | Yes | Operations |
| 6/20/2018 | PREPA-007 | Todd Filsinger | Senior Managing Director | $842 | 29 | 1.2 | $1,010.40 | Safety Programs-O Staff meeting on safety | Yes | Operations |
| 6/20/2018 | PREPA-007 | Todd Filsinger | Senior Managing Director | $842 | 13 | 0.9 | $757.80 | Human Resource Initiatives-? budget memos on title 3 staffing | Yes | Operations |
| 6/20/2018 | PREPA-007 | Todd Filsinger | Senior Managing Director | $842 | 65 | 1.6 | $1,347.20 | 101 - Maria: Cobra (Transmission & Distribution)-R Review June Cobra invoicing status | Yes | Restoration |
| 6/20/2018 | PREPA-007 | Todd Filsinger | Senior Managing Director | $842 | 60 | 3.9 | $3,283.80 | 101 - Maria: Cobra (Transmission & Distribution)-R project meeting for distribution outlays | Yes | Restoration |
| 6/20/2018 | PREPA-007 | Scott Davis | Director | $585 | 21 | 0.7 | $409.50 | Contract Analysis & Evaluation-Title III - Provide direction re: PPOA project reviews | Yes | Title III |
| 6/20/2018 | PREPA-007 | Scott Davis | Director | $585 | 24 | 0.2 | $117.00 | Distribution Operations-Restoration - Produce the OOS C5 phone validation list | Yes | Restoration |
| 6/20/2018 | PREPA-007 | Scott Davis | Director | $585 | 37 | 0.9 | $526.50 | Distribution Operations-Restoration - Mtg w/ PREPA C5 re: OOS lists processing | Yes | Restoration |
| 6/20/2018 | PREPA-007 | Scott Davis | Director | $585 | 23 | 2.2 | $1,287.00 | Business Customer Analysis-Operations - Update schools disconnect status cross-reference | Yes | Operations |
| 6/20/2018 | PREPA-007 | Scott Davis | Director | $585 | 37 | 0.4 | $234.00 | Business Customer Analysis-Operations - Mtg w/ PREPA senior staff re: schools disconnect project status | Yes | Operations |
| 6/20/2018 | PREPA-007 | Scott Davis | Director | $585 | 18 | 0.3 | $175.50 | Retail Rate Analysis-Operations - Discussions w/ Ankura re: FEMA peaker cost reimbursement documentation | Yes | Operations |
| 6/20/2018 | PREPA-007 | Scott Davis | Director | $585 | 18 | 1.4 | $819.00 | Retail Rate Analysis-Operations - Update fuel and purchased power underbill analysis with May financial close reports | Yes | Operations |
| 6/20/2018 | PREPA-007 | Scott Davis | Director | $585 | 37 | 0.5 | $292.50 | Retail Rate Analysis-Operations - Mtg w/ PREPA Finance staff re: fuel & PP analysis review | Yes | Operations |
| 6/20/2018 | PREPA-007 | Scott Davis | Director | $585 | 18 | 0.4 | $234.00 | Retail Rate Analysis-Operations - Break out fuel and PP analyses for Planning use in adjustment process | Yes | Operations |
| 6/20/2018 | PREPA-007 | Scott Davis | Director | $585 | 18 | 1.1 | $643.50 | Retail Rate Analysis-Operations - Incorporate FEMA Maria cost reimbursement into F&PP underbill analysis | Yes | Operations |
| 6/20/2018 | PREPA-007 | Tim Wang | Director | $585 | 25 | 1.9 | $1,111.50 | Generation Asset Modeling-IRP Stakeholders Call with DOE Lab Leads | No | Operations |
| 6/20/2018 | PREPA-007 | Tim Wang | Director | $585 | 30 | 0.1 | $58.50 | Documentation-Privatization data room weekly call | No | Operations |
| 6/20/2018 | PREPA-007 | Tim Wang | Director | $585 | 26 | 0.6 | $351.00 | Generation Plant Analysis-Discuss shovel ready renewable projects | No | Operations |
| 6/21/2018 | PREPA-007 | Buck Monday | Director | $612 | 11 | 0.3 | $183.60 | Transmission Infrastructure Improvements-Preparation for Permanent work meeting | Yes | Restoration |
| 6/21/2018 | PREPA-007 | Buck Monday | Director | $612 | 11 | 0.9 | $550.80 | Transmission Infrastructure Improvements-Reconstruction meeting to consider path forward for permanent work | Yes | Restoration |
| 6/21/2018 | PREPA-007 | Buck Monday | Director | $612 | 51 | 3.2 | $1,958.40 | Transmission Infrastructure Improvements-Re-construction site visit to Ramey Field to see need for 38 kV rebuild | Yes | Restoration |
| 6/21/2018 | PREPA-007 | Buck Monday | Director | $612 | 51 | 2.3 | $1,407.60 | Transmission Infrastructure Improvements-Re-construction site visit to Isabella to see need for 38 kV rebuild | Yes | Restoration |
| 6/21/2018 | PREPA-007 | Buck Monday | Director | $612 | 51 | 2.8 | $1,713.60 | Transmission Infrastructure Improvements-Re-construction site visit to Aguadilla to see need for 38 kV rebuild | Yes | Restoration |
| 6/21/2018 | PREPA-007 | Chad Balken | Managing Consultant | $365 | 47 | 1.6 | $584.00 | 123 - Maria: Local Contractors-Restoration - Researched Procurement method and regulations for Mechanical Cleaning System procurement issuance | Yes | Restoration |
| 6/21/2018 | PREPA-007 | Chad Balken | Managing Consultant | $365 | 47 | 1.1 | $401.50 | 199 - n/a: General PW Related-Restoration - Reviewed MPMT Docket then assigned action items to MPMT team | Yes | Restoration |
| 6/21/2018 | PREPA-007 | Chad Balken | Managing Consultant | $365 | 38 | 0.8 | $292.00 | Interactions, Calls & Meetings with Governing Board-Restoration - Drafted Memorandum for CEO signature designating evaluation committee for Turbine Rotor Repair RFP | Yes | Restoration |
| 6/21/2018 | PREPA-007 | Chad Balken | Managing Consultant | $365 | 47 | 0.7 | $255.50 | 123 - Maria: Local Contractors-Restoration - Drafted Memorandum for OCPC detailing the choice for an RFP vs. Bid procurement for Northern Fuels RFP submission | Yes | Restoration |
| 6/21/2018 | PREPA-007 | Chad Balken | Managing Consultant | $365 | 29 | 1.3 | $474.50 | Business Process Improvement Initiatives-Operations - Attended GSA Activation Meeting and discussed way ahead for GSA based procurements | Yes | Operations |
| 6/21/2018 | PREPA-007 | Chad Balken | Managing Consultant | $365 | 47 | 0.8 | $292.00 | 123 - Maria: Local Contractors-Restoration - Drafted Anti corruption, anti-lobbying, and non-debarment statements for Transient Data Recorders OCPC Submission | Yes | Restoration |
| 6/21/2018 | PREPA-007 | Chad Balken | Managing Consultant | $365 | 47 | 0.8 | $292.00 | 123 - Maria: Local Contractors-Restoration - Coordinated data collection for Benitez Group OCPC Submission | Yes | Restoration |
| 6/21/2018 | PREPA-007 | Chad Balken | Managing Consultant | $365 | 47 | 0.4 | $219.00 | 199 - n/a: General PW Related-Restoration - Reviewed MPMT RFP Checklist | Yes | Restoration |
| 6/21/2018 | PREPA-007 | Chad Balken | Managing Consultant | $365 | 47 | 0.9 | $328.50 | 123 - Maria: Local Contractors-Restoration - Coordinated Data Collection for Program Management Services RFP OCPC submission package | Yes | Restoration |
| 6/21/2018 | PREPA-007 | Gary Germeroth | Managing Director | $765 | 22 | 0.4 | $306.00 | 123 - Maria: Local Contractors-Restoration - Reviewed cost data for Benitez Group OCPC Submission | No | Restoration |
| 6/21/2018 | PREPA-007 | Gary Germeroth | Managing Director | $765 | 39 | 0.7 | $535.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with Greenberg Traurig personnel related to PREPA's current fuel contracts | No | Title III |
| 6/21/2018 | PREPA-007 | Gary Germeroth | Managing Director | $765 | 22 | 1.3 | $994.50 | Data Request Response Preparation-Provide analysis to various queries from a corporate creditor | No | Title III |
| 6/21/2018 | PREPA-007 | Gary Germeroth | Managing Director | $765 | 22 | 1.0 | $765.00 | Fuel Commodity Analysis-Develop analysis regarding our fuel supplier contracts related to market opportunities | No | Title III |
| 6/21/2018 | PREPA-007 | Gary Germeroth | Managing Director | $765 | 22 | 0.8 | $612.00 | Fuel Commodity Analysis-Incorporate more comprehensive thoughts and concepts into a presentation related to our fuel contract portfolio | No | Title III |
| 6/21/2018 | PREPA-007 | Kyle Chamberlain | Analyst | $250 | 10 | 6.0 | $1,500.00 | Operations and Maintenance Cost Analysis-Edit a draft response document to the FOMB related to the approval of the proposed FY2019 budget | No | Operations |
| 6/21/2018 | PREPA-007 | Kyle Chamberlain | Analyst | $250 | 30 | 1.0 | $250.00 | Documentation - site visit to Costa Sur generation facilities | yes | Operations |
| 6/21/2018 | PREPA-007 | Kyle Chamberlain | Analyst | $250 | 16 | 0.9 | $225.00 | Data and Documents Management-Operations - continued updating Fleet generation file | yes | Operations |
| 6/21/2018 | PREPA-007 | Marcus Klintmalm | Managing Consultant | $536 | 36 | 0.9 | $482.40 | Project Administration-OPERATIONS Follow-ups from previous days meetings | Yes | Operations |
| 6/21/2018 | PREPA-007 | Marcus Klintmalm | Managing Consultant | $536 | 36 | 0.7 | $375.20 | Project Administration-OPERATIONS Updated PMO slide deck | Yes | Operations |
| 6/21/2018 | PREPA-007 | Marcus Klintmalm | Managing Consultant | $536 | 36 | 0.5 | $268.00 | Project Administration-OPERATIONS OCPC Discussion regarding RFI timelines | Yes | Operations |
| 6/21/2018 | PREPA-007 | Marcus Klintmalm | Managing Consultant | $536 | 25 | 0.6 | $321.60 | Project Administration-RESTORATION Met with PREPA staff regarding Logistics Mgmt. Submissions | Yes | Restoration |
| 6/21/2018 | PREPA-007 | Marcus Klintmalm | Managing Consultant | $536 | 36 | 1.3 | $696.80 | Project Administration-RESTORATION Bid Work up on Logistics Mgmt. Submission | Yes | Restoration |
| 6/21/2018 | PREPA-007 | Marcus Klintmalm | Managing Consultant | $536 | 35 | 0.6 | $321.60 | Project Administration-OPERATIONS Met with PREPA personnel re: GSA Procurement Process Creation | Yes | Operations |
| 6/21/2018 | PREPA-007 | Marcus Klintmalm | Managing Consultant | $536 | 35 | 0.6 | $321.60 | Project Administration-RESTORATION Met with PREPA personnel re: Material Mgmt. RFP | Yes | Restoration |
| 6/21/2018 | PREPA-007 | Marcus Klintmalm | Managing Consultant | $536 | 36 | 0.8 | $428.80 | Project Administration-OPERATIONS Met with PREPA HR re: Health Insurance RFP | Yes | Operations |
| 6/21/2018 | PREPA-007 | Marcus Klintmalm | Managing Consultant | $536 | 36 | 1.5 | $804.00 | Project Administration-RESTORATION Logistics MGMT OCPC Memo Drafting | Yes | Restoration |
| 6/21/2018 | PREPA-007 | Marcus Klintmalm | Managing Consultant | $536 | 35 | 2.7 | $1,447.20 | Documentation-OPERATIONS Reviewed RFP Documentation | Yes | Operations |
| 6/21/2018 | PREPA-007 | Mashiur Bhuiyan | Managing Consultant | $549 | 17 | 4.0 | $2,196.00 | Generation Asset Modeling-After getting the confirmation of using lower branch ratings (80%) in the PREPA PROMOD, created an underlying transmission network in Aurora Nodal in order to utilize these lower branch ratings going forward | Yes | Operations |
| 6/21/2018 | PREPA-007 | Mashiur Bhuiyan | Managing Consultant | $549 | 17 | 4.0 | $2,196.00 | Generation Asset Modeling-Run Aurora Nodal model for the PREPA grid again to see if the PROMOD WP180 generation initiatives utilizing lower branch ratings to be consistent with PREPA planning model | Yes | Operations |
| 6/21/2018 | PREPA-007 | Pam Morin | Consultant | $374 | 44 | 0.4 | $149.60 | Fee Application-Prepare invoices for March and April fee statement | No | Operations |
| 6/21/2018 | PREPA-007 | Paul Harmon | Managing Director | $765 | 34 | 3.1 | $2,371.50 | Generation Plant Operations-Operations - Review Costa Sur modifications -NG reliable operation | yes | Operations |
| 6/21/2018 | PREPA-007 | Paul Harmon | Managing Director | $765 | 25 | 1.5 | $1,759.50 | Generation Plant Operations-Operations - Costa Sur Site Visit | yes | Operations |
| 6/21/2018 | PREPA-007 | Paul Harmon | Managing Director | $765 | 15 | 3.2 | $2,448.00 | Generation Asset Modeling-Restoration - Added projects to CDBG funding table | yes | Restoration |
| 6/21/2018 | PREPA-007 | Stephen Kopenitz | Managing Director | $725 | 19 | 0.9 | $1,453.50 | Generation Modeling-Operational - Reviewed revised IRP plant operational assumptions | Yes | Operations |
| 6/21/2018 | PREPA-007 | Stephen Kopenitz | Managing Director | $725 | 12 | 0.9 | $1,667.50 | Business Process Improvement Initiatives-Operations - Preparation for CEO Staff meeting with staff | Yes | Operations |
| 6/21/2018 | PREPA-007 | Stephen Kopenitz | Managing Director | $725 | 37 | 1.2 | $870.00 | Business Process Improvement Initiatives-Operations - WP 180 update report out to CEO staff | Yes | Operations |

**Exhibit O**
**Detailed narratives by employee for the Interim Fee Period**
**June 1, 2018 – September 30, 2018**

Filsinger Energy Partners

| Date | Invoice # | Employee | Title | Rate | Category | Hours | Fees | Narrative | On Site | Fee Class |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/21/2018 | PREPA-007 | Stephen Kopenitz | Managing Director | $725 | 12 | 0.6 | $435.00 | Business Process Improvement Initiatives-Operations - Update Phase II Business Process Initiative document | Yes | Operations |
| 6/21/2018 | PREPA-007 | Stephen Kopenitz | Managing Director | $725 | 36 | 0.9 | $652.50 | Project Administration-Operations- Internal Project planning document | Yes | Operations |
| 6/21/2018 | PREPA-007 | Stephen Kopenitz | Managing Director | $725 | 2 | 3.3 | $2,392.50 | Custom Financial Reports-Operations - Modify Fiscal Plan templates for submittal | Yes | Operations |
| 6/21/2018 | PREPA-007 | Stephen Kopenitz | Managing Director | $725 | 17 | 0.9 | $652.50 | Generation Asset Modeling-Operations - Review new modeling data on economic dispatch | Yes | Operations |
| 6/21/2018 | PREPA-007 | Stephen Kopenitz | Managing Director | $725 | 21 | 1.3 | $942.50 | Fuel Commodity Analysis-Operations - Respond to Fuel contract negotiations strategy document | Yes | Operations |
| 6/21/2018 | PREPA-007 | Laura Hatanaka | Managing Consultant | $536 | 65 | 1.1 | $589.60 | 101 - Maria: Cobra (Transmission & Distribution)-Restoration - Cobra invoices status for approval of payment | No | Restoration |
| 6/21/2018 | PREPA-007 | Laura Hatanaka | Managing Consultant | $536 | 66 | 0.8 | $428.80 | 124 - Maria: Mutual Aid Parties (MOU)-Restoration - Meeting to discuss MOU groups invoicing process | No | Restoration |
| 6/21/2018 | PREPA-007 | Laura Hatanaka | Managing Consultant | $536 | 66 | 0.3 | $160.80 | 101 - Maria: Cobra (Transmission & Distribution)-Restoration - Cobra Tax Gross-up discussion | No | Restoration |
| 6/21/2018 | PREPA-007 | Laura Hatanaka | Managing Consultant | $536 | 30 | 0.3 | $160.80 | Documentation-Operations - assessment of working operations | No | Operations |
| 6/21/2018 | PREPA-007 | Laura Hatanaka | Managing Consultant | $536 | 23 | 0.8 | $428.80 | Business Process Improvement Initiatives-Operations - Status update on STEP and last mile in order to track final customers offline | No | Operations |
| 6/21/2018 | PREPA-007 | Laura Hatanaka | Managing Consultant | $536 | 18 | 0.6 | $321.60 | Fuel Commodity Analysis-Operations - Status update on fuel rate adjustment | No | Operations |
| 6/21/2018 | PREPA-007 | Laura Hatanaka | Managing Consultant | $536 | 53 | 0.6 | $321.60 | 105 - Maria: Force Account - Customer Service-Restoration - Review of CRU's online vs substations | No | Restoration |
| 6/21/2018 | PREPA-007 | Allison Horn | Consultant | $300 | 21 | 1.6 | $480.00 | Renewable Portfolio Analysis-Finished shovel ready spreadsheet | Yes | Operations |
| 6/21/2018 | PREPA-007 | Allison Horn | Consultant | $300 | 21 | 1.3 | $390.00 | Renewable Portfolio Analysis-Finished putting all shovel ready info into PowerPoint summary | Yes | Operations |
| 6/21/2018 | PREPA-007 | Allison Horn | Consultant | $300 | 3 | 0.4 | $120.00 | Fee Application-Conversation about tax gross up between PREPA and Cobra | Yes | Operations |
| 6/21/2018 | PREPA-007 | Allison Horn | Consultant | $300 | 37 | 1.0 | $300.00 | Renewable Portfolio Analysis-Meeting with PREPA on status of renewable projects | Yes | Operations |
| 6/21/2018 | PREPA-007 | Allison Horn | Consultant | $300 | 21 | 0.4 | $120.00 | Renewable Portfolio Analysis-Updated renewable shovel ready summary based on information from meeting | Yes | Operations |
| 6/21/2018 | PREPA-007 | Allison Horn | Consultant | $300 | 21 | 0.9 | $270.00 | Renewable Portfolio Analysis-Calculated energy cost in 5 years/10 years for all 60+ renewable projects | yes | Operations |
| 6/21/2018 | PREPA-007 | Allison Horn | Consultant | $300 | 29 | 0.3 | $90.00 | Business Process Improvement Initiatives-Conversation on WP 180/possible impact on PREPA | Yes | Operations |
| 6/21/2018 | PREPA-007 | Todd Filsinger | Senior Managing Director | $842 | 1 | 3.7 | $3,115.40 | Load Forecasting-O review promod outputs for battery storage | Yes | Operations |
| 6/21/2018 | PREPA-007 | Todd Filsinger | Senior Managing Director | $842 | 10 | 1.2 | $1,010.40 | Human Resource Initiatives-O meet with Ceo on comp timelines | Yes | Operations |
| 6/21/2018 | PREPA-007 | Todd Filsinger | Senior Managing Director | $842 | 25 | 2.4 | $2,020.80 | Business Process Improvement Initiatives-O internal discussion on IRP working group status | Yes | Operations |
| 6/21/2018 | PREPA-007 | Todd Filsinger | Senior Managing Director | $842 | 13 | 2.2 | $1,852.40 | Transmission Infrastructure Improvements-O review gant charts for restoration tasks | Yes | Operations |
| 6/21/2018 | PREPA-007 | Todd Filsinger | Senior Managing Director | $842 | 26 | 1.0 | $842.00 | Transmission Infrastructure Improvements-O meeting with planning on meter project status | Yes | Operations |
| 6/21/2018 | PREPA-007 | Scott Davis | Director | $585 | 24 | 0.4 | $234.00 | Distribution Operations-Restoration - Prepare OOS update materials for PREPA senior staff mtg | Yes | Restoration |
| 6/21/2018 | PREPA-007 | Scott Davis | Director | $585 | 37 | 1.6 | $936.00 | Distribution Operations-Restoration - Discuss readiness to launch OOS campaign w/ PREPA staff | Yes | Restoration |
| 6/21/2018 | PREPA-007 | Scott Davis | Director | $585 | 18 | 0.2 | $117.00 | Retail Rate Analysis-Restoration - Phone conference w/ CE advisor re: status of fuel & pp filing & documentation | Yes | Restoration |
| 6/21/2018 | PREPA-007 | Scott Davis | Director | $585 | 18 | 1.8 | $1,053.00 | Retail Rate Analysis-Restoration - Work on fuel & PP analysis | Yes | Restoration |
| 6/21/2018 | PREPA-007 | Scott Davis | Director | $585 | 24 | 1.7 | $994.50 | Distribution Operations-Restoration - Review OOS campaign IVR and CSR testing | Yes | Restoration |
| 6/21/2018 | PREPA-007 | Scott Davis | Director | $585 | 37 | 1.2 | $702.00 | Distribution Operations-Restoration - Mtg w/ CS Call Center staff re: last mile campaign | Yes | Restoration |
| 6/21/2018 | PREPA-007 | Scott Davis | Director | $585 | 37 | 0.6 | $351.00 | Distribution Operations-Restoration - Memo to last mile campaign group re: status and outstanding issues | Yes | Restoration |
| 6/21/2018 | PREPA-007 | Scott Davis | Director | $585 | 18 | 1.1 | $643.50 | Retail Rate Analysis-Operations - Memo to Ankura re: fuel and PP accounting issues | Yes | Operations |
| 6/21/2018 | PREPA-007 | Tim Wang | Director | $585 | 26 | 2.3 | $1,345.50 | Generation Plant Analysis-Production cost model transfer | Yes | Operations |
| 6/21/2018 | PREPA-007 | Tim Wang | Director | $585 | 25 | 0.7 | $409.50 | Generation Asset Modeling-IRP Stakeholders management discussion | Yes | Operations |
| 6/22/2018 | PREPA-007 | Buck Monday | Director | $612 | 11 | 0.7 | $428.40 | Transmission Infrastructure Improvements-Meet with consulting engineer on standards | Yes | Restoration |
| 6/22/2018 | PREPA-007 | Buck Monday | Director | $612 | 11 | 1.1 | $673.20 | Distribution Infrastructure Improvements-Reconstruction distribution specifications and standards | Yes | Restoration |
| 6/22/2018 | PREPA-007 | Buck Monday | Director | $612 | 11 | 2.3 | $1,407.60 | Distribution Infrastructure Improvements-Reconstruction design review | Yes | Restoration |
| 6/22/2018 | PREPA-007 | Buck Monday | Director | $612 | 6 | 0.6 | $367.20 | Distribution Infrastructure Improvements-Meeting on line costs and design procedures | Yes | Restoration |
| 6/22/2018 | PREPA-007 | Buck Monday | Director | $612 | 11 | 0.2 | $122.40 | Transmission Infrastructure Improvements-Reconstruction, going over OCPC requirements for permanent work | Yes | Restoration |
| 6/22/2018 | PREPA-007 | Buck Monday | Director | $612 | 11 | 2.5 | $1,530.00 | Project Administration-Continuing reading Rand Report | Yes | Restoration |
| 6/22/2018 | PREPA-007 | Buck Monday | Director | $612 | 11 | 1.2 | $734.40 | Distribution Infrastructure Improvements-Reconstruction reviving OCB replacement project | Yes | Restoration |
| 6/22/2018 | PREPA-007 | Chad Balken | Managing Consultant | $365 | 47 | 2.6 | $949.00 | 123 - Maria: Local Contractors-Restoration - Coordinated data collection for Transient Data Recorder OCPC Submission | Yes | Restoration |
| 6/22/2018 | PREPA-007 | Chad Balken | Managing Consultant | $365 | 52 | 0.7 | $255.50 | 199 - n/a: General PW Related-Restoration - Edited Scope and SOW documentation for Program Management RFP Package | Yes | Restoration |
| 6/22/2018 | PREPA-007 | Chad Balken | Managing Consultant | $365 | 47 | 1.6 | $584.00 | 123 - Maria: Local Contractors-Restoration - Discussed RFP Status and Tracking system with MPMT team, assigned action items for follow up. | Yes | Restoration |
| 6/22/2018 | PREPA-007 | Chad Balken | Managing Consultant | $365 | 47 | 0.9 | $328.50 | 123 - Maria: Local Contractors-Restoration - Coordinated data collection for Costa Sur Turbine Rotor Procurement and OCPC Submission | Yes | Restoration |
| 6/22/2018 | PREPA-007 | Chad Balken | Managing Consultant | $365 | 52 | 0.7 | $255.50 | 199 - n/a: General PW Related-Restoration - Attended FEMA and USACE Coordination meeting | Yes | Restoration |
| 6/22/2018 | PREPA-007 | Chad Balken | Managing Consultant | $365 | 52 | 1.1 | $401.50 | 199 - n/a: General PW Related-Restoration - Coordinated data collection for Norther Fuel RFP Package | Yes | Restoration |
| 6/22/2018 | PREPA-007 | Chad Balken | Managing Consultant | $365 | 47 | 0.3 | $109.50 | 123 - Maria: Local Contractors-Restoration - Submitted OCPC Package for Caribe GE Technical Services Representative | Yes | Restoration |
| 6/22/2018 | PREPA-007 | Chad Balken | Managing Consultant | $365 | 47 | 0.3 | $109.50 | 123 - Maria: Local Contractors-Restoration - Generated SAM.gov non-debarment form for Enlace Mercantile | Yes | Restoration |
| 6/22/2018 | PREPA-007 | Gary Germeroth | Managing Director | $765 | 21 | 0.4 | $306.00 | Cost Analysis-Evaluate currently due invoices from AES and EcoElectrica and develop the related cash management strategy | No | Title III |
| 6/22/2018 | PREPA-007 | Gary Germeroth | Managing Director | $765 | 33 | 0.7 | $535.50 | Capital Analysis-Analyze various responses to the issue of amounts embedded in the sinking fund | No | Title III |
| 6/22/2018 | PREPA-007 | Gary Germeroth | Managing Director | $765 | 11 | 1.1 | $841.50 | Residential Customer Analysis-Analyze historical accounts receivable results related to the residential portion of the portfolio | No | Title III |
| 6/22/2018 | PREPA-007 | Gary Germeroth | Managing Director | $765 | 16 | 0.7 | $535.50 | Contract Management-Reconstruct the proposed memorandum related to renewable power purchase agreements | No | Title III |
| 6/22/2018 | PREPA-007 | Gary Germeroth | Managing Director | $765 | 5 | 1.5 | $1,147.50 | Cash Flow Analysis-Develop cash management alternatives around the future potential sources of liquidity available to PREPA | No | Title III |
| 6/22/2018 | PREPA-007 | Kyle Chamberlain | Analyst | $250 | 1 | 1.0 | $250.00 | Participation, Preparation & Follow-Up to Site Visits-Operations - developed trip report from Costa Sur site visit | yes | Operations |
| 6/22/2018 | PREPA-007 | Marcus Klintmalm | Managing Consultant | $536 | 35 | 0.8 | $428.80 | Project Administration-RESTORATION Review of Bid work up for Logistics Mgmt. RFP | Yes | Operations |
| 6/22/2018 | PREPA-007 | Marcus Klintmalm | Managing Consultant | $536 | 3 | 0.6 | $321.60 | Recurring Operating Reports-TITLE III Met with PREPA staff to discuss current report sources and ETA | Yes | Operations |
| 6/22/2018 | PREPA-007 | Marcus Klintmalm | Managing Consultant | $536 | 35 | 0.5 | $268.00 | Project Administration-OPERATIONS Email Communications | Yes | Operations |
| 6/22/2018 | PREPA-007 | Marcus Klintmalm | Managing Consultant | $536 | 35 | 0.4 | $214.40 | Project Administration-OPERATIONS Briefed PREPA personnel on Hydro RFP Memo | Yes | Operations |
| 6/22/2018 | PREPA-007 | Marcus Klintmalm | Managing Consultant | $536 | 35 | 2.4 | $1,286.40 | Project Administration-OPERATIONS General Handoff Briefing with FEP personnel | Yes | Operations |
| 6/22/2018 | PREPA-007 | Mashiur Bhuiyan | Managing Consultant | $549 | 17 | 2.4 | $1,317.60 | Generation Asset Modeling-Discussed the results from all the WP180 generation initiatives to FEP management | Yes | Operations |
| 6/22/2018 | PREPA-007 | Mashiur Bhuiyan | Managing Consultant | $549 | 17 | 2.6 | $1,427.40 | Generation Asset Modeling-Prepared a final presentation summarizing all the results and send it to the FEP team | Yes | Operations |
| 6/22/2018 | PREPA-007 | Norm Spence | Director | $600 | 10 | 2.2 | $1,320.00 | Generation Plant Analysis-Operations - Update on Fuels and generation RFP's | Yes | Operations |
| 6/22/2018 | PREPA-007 | Pam Morin | Consultant | $374 | 44 | 0.8 | $299.20 | Fee Application-Continued preparation for the May fee statement | Yes | Operations |
| 6/22/2018 | PREPA-007 | Paul Harmon | Managing Director | $765 | 20 | 2.6 | $1,989.00 | Environmental Initiatives-Operational - Gathered data for Environmental Site Assessment solicitation | Yes | Operations |
| 6/22/2018 | PREPA-007 | Stephen Kopenitz | Managing Director | $725 | 35 | 0.6 | $435.00 | Renewable Generation Initiatives-Operations - Review Renewables information received | Yes | Operations |
| 6/22/2018 | PREPA-007 | Stephen Kopenitz | Managing Director | $725 | 16 | 1.6 | $1,160.00 | Renewable Generation Initiatives-Operations - Internal meeting to define renewable, PPA's and fuel contract summary document | Yes | Operations |
| 6/22/2018 | PREPA-007 | Stephen Kopenitz | Managing Director | $725 | 30 | 0.9 | $652.50 | Renewable Generation Initiatives-Operations - Reviewed specific Renewable contracts for credit analysis | Yes | Operations |
| 6/22/2018 | PREPA-007 | Stephen Kopenitz | Managing Director | $725 | 37 | 0.8 | $580.00 | Business Process Improvement Initiatives-Operations - Meeting with PREPA leadership to discuss Phase II WP 180 Business Plan Process initiative | Yes | Operations |
| 6/22/2018 | PREPA-007 | Stephen Kopenitz | Managing Director | $725 | 34 | 1.6 | $1,160.00 | Business Process Improvement Initiatives-Operations-Developed list of potential operating metrics for the organization. | Yes | Operations |
| 6/22/2018 | PREPA-007 | Stephen Kopenitz | Managing Director | $725 | 37 | 0.8 | $580.00 | Business Process Improvement Initiatives-Operations - Reviewed "Strategy Plan" document provided by PREPA executive management staff | Yes | Operations |
| 6/22/2018 | PREPA-007 | Stephen Kopenitz | Managing Director | $725 | 24 | 1.8 | $1,305.00 | Field Inspections-Operations - Modified presentation on status of T&D inspections | Yes | Operations |
| 6/22/2018 | PREPA-007 | Stephen Kopenitz | Managing Director | $725 | 17 | 0.6 | $435.00 | Renewable Portfolio Analysis-Operations - Reviewed spreadsheet on renewable status | Yes | Operations |
| 6/22/2018 | PREPA-007 | Laura Hatanaka | Managing Consultant | $536 | 65 | 1.8 | $964.80 | 101 - Maria: Cobra (Transmission & Distribution)-Restoration - Cobra Invoices - analysis of paid invoices today and next steps | No | Restoration |
| 6/22/2018 | PREPA-007 | Laura Hatanaka | Managing Consultant | $536 | 65 | 1.1 | $589.60 | 121 - Irma: Local Contractor - Lord Electric-Restoration - local contractors assessment specifically around Lord | No | Restoration |
| 6/22/2018 | PREPA-007 | Laura Hatanaka | Managing Consultant | $536 | 30 | 0.8 | $428.80 | Data and Documents Management-Operations - Tracking of on island resources | No | Operations |
| 6/22/2018 | PREPA-007 | Laura Hatanaka | Managing Consultant | $536 | 29 | 0.4 | $214.40 | Business Process Improvement Initiatives-Operations - discussion of call center RFP | No | Operations |
| 6/22/2018 | PREPA-007 | Laura Hatanaka | Managing Consultant | $536 | 66 | 0.6 | $321.60 | 101 - Maria: Cobra (Transmission & Distribution)-Restoration - Cobra Invoices - tax gross-up detail | No | Restoration |
| 6/22/2018 | PREPA-007 | Laura Hatanaka | Managing Consultant | $536 | 54 | 0.4 | $214.40 | 105 - Maria: Force Account - Customer Service-Restoration - Review of CRU's online | No | Restoration |
| 6/22/2018 | PREPA-007 | Laura Hatanaka | Managing Consultant | $536 | 7 | 1.8 | $964.80 | Cash Flow Analysis-Title III - Review of accounts receivable for powered accounts | No | Title III |
| 6/22/2018 | PREPA-007 | Allison Horn | Consultant | $300 | 21 | 0.6 | $180.00 | Renewable Portfolio Analysis-Conversation with FEP members about needing summary on all renewable projects, including those that have not been renegotiated | yes | Operations |
| 6/22/2018 | PREPA-007 | Allison Horn | Consultant | $300 | 21 | 1.2 | $360.00 | Renewable Portfolio Analysis-Created spreadsheet with information on the contract/plant for every renewable project currently in operation | yes | Operations |
| 6/22/2018 | PREPA-007 | Allison Horn | Consultant | $300 | 21 | 0.8 | $240.00 | Renewable Portfolio Analysis-Created PowerPoint summarizing information on all renewable projects currently in operation | yes | Operations |
| 6/22/2018 | PREPA-007 | Allison Horn | Consultant | $300 | 21 | 1.9 | $570.00 | Renewable Portfolio Analysis-Created spreadsheet with information on the contract/plant for all 32 renewable projects that have not been renegotiated | yes | Operations |
| 6/22/2018 | PREPA-007 | Allison Horn | Consultant | $300 | 21 | 1.0 | $300.00 | Renewable Portfolio Analysis-Created PowerPoint summarizing information on all renewable projects that have not been renegotiated | yes | Operations |
| 6/22/2018 | PREPA-007 | Allison Horn | Consultant | $300 | 13 | 0.5 | $150.00 | Field Inspections-Revised PREPA PowerPoint on inspectors contract workflow | yes | Operations |
| 6/22/2018 | PREPA-007 | Todd Filsinger | Senior Managing Director | $842 | 16 | 1.1 | $926.20 | Generation Plant Operations-O review Thursday Plant Issues | Yes | Operations |
| 6/22/2018 | PREPA-007 | Todd Filsinger | Senior Managing Director | $842 | 47 | 3.9 | $3,283.80 | 199 - n/a: General PW Related-R Review Dise resilience plan | Yes | Restoration |
| 6/22/2018 | PREPA-007 | Todd Filsinger | Senior Managing Director | $842 | 16 | 4.1 | $3,452.20 | Contract Analysis & Evaluation-Review the PPOA for generating facilities | Yes | Title III |
| 6/22/2018 | PREPA-007 | Scott Davis | Director | $585 | 37 | 0.9 | $526.50 | Distribution Operations-Restoration - Mtg w/ PREPA OOS campaign team | Yes | Restoration |
| 6/22/2018 | PREPA-007 | Scott Davis | Director | $585 | 18 | 1.3 | $760.50 | Contract Analysis & Evaluation-Title III - Mtg w/ staff re: renewables documentation request | Yes | Operations |
| 6/22/2018 | PREPA-007 | Scott Davis | Director | $585 | 18 | 1.0 | $585.00 | Contract Analysis & Evaluation-Title III - Work on fuel & PP documentation requirements | Yes | Operations |
| 6/22/2018 | PREPA-007 | Scott Davis | Director | $585 | 23 | 3.6 | $2,106.00 | Business Process Improvement Initiatives-Operations - Research contact center vendors | Yes | Operations |
| 6/22/2018 | PREPA-007 | Scott Davis | Director | $585 | 18 | 1.3 | $760.50 | Retail Rate Analysis-Operations - Work on fuel & PP documentation | Yes | Operations |
| 6/22/2018 | PREPA-007 | Scott Davis | Director | $585 | 37 | 1.1 | $643.50 | Recurring Operating Reports-Operations - Mtg w/ PREPA CS re: call center statistics | Yes | Operations |
| 6/22/2018 | PREPA-007 | Tim Wang | Director | $585 | 30 | 0.3 | $175.50 | Documentation-Review operating cost data | Yes | Operations |
| 6/2/2018 | PREPA-007 | Nathan Pollak | Managing Consultant | $549 | 15 | 1.5 | $823.50 | Contract Analysis & Evaluation-Discuss restoration and reconstruction contracting approach with FEMA and GAR staff | Yes | Restoration |
| 6/4/2018 | PREPA-007 | Nathan Pollak | Managing Consultant | $549 | 21 | 0.9 | $494.10 | Environmental Compliance-Discuss progress on Culebra power plant and permitting processes with FEP staff | Yes | Operations |
| 6/4/2018 | PREPA-007 | Nathan Pollak | Managing Consultant | $549 | 27 | 0.3 | $164.70 | Contract Analysis & Evaluation-Discuss procurement team RFP assignment and tracking with FEP staff | Yes | Operations |

**Exhibit O**
**Detailed narratives by employee for the Interim Fee Period**
**June 1, 2018 - September 30, 2018**

Filsinger Energy Partners

| Date | Invoice # | Employee | Title | Rate | Category | Hours | Fees | Narrative | On Site | Fee Class |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/4/2018 | PREPA-007 | Nathan Pollak | Managing Consultant | $549 | 27 | 0.3 | $164.70 | Transmission Infrastructure Improvements-Discuss GSA and excess material acquisition with FEP staff | Yes | Operations |
| 6/4/2018 | PREPA-007 | Nathan Pollak | Managing Consultant | $549 | 27 | 0.3 | $164.70 | Contract Review-Meet with PREPA Major Procurement Management Team to discuss initial tasking | Yes | Operations |
| 6/4/2018 | PREPA-007 | Nathan Pollak | Managing Consultant | $549 | 17 | 0.3 | $164.70 | Operations and Maintenance Cost Analysis-Discuss Costa Sur condenser RFP with PREPA generation staff | Yes | Operations |
| 6/4/2018 | PREPA-007 | Nathan Pollak | Managing Consultant | $549 | 15 | 0.4 | $219.60 | Contract Analysis & Evaluation-Review MasTec restoration contract language and potential project assignments | Yes | Restoration |
| 6/4/2018 | PREPA-007 | Nathan Pollak | Managing Consultant | $549 | 15 | 2.3 | $1,262.70 | Contract Analysis & Evaluation-Discuss not-to-exceed contract ceiling and restoration contract allocations with GAR, FEMA, and PREPA staff | Yes | Restoration |
| 6/4/2018 | PREPA-007 | Nathan Pollak | Managing Consultant | $549 | 22 | 0.4 | $219.60 | Generation Plant Operations-Review updated draft fuel supply RFP documentation | Yes | Operations |
| 6/4/2018 | PREPA-007 | Nathan Pollak | Managing Consultant | $549 | 15 | 0.8 | $439.20 | Contract Management-Review Whitefish pricing and invoice data | Yes | Restoration |
| 6/4/2018 | PREPA-007 | Nathan Pollak | Managing Consultant | $549 | 15 | 0.3 | $164.70 | Contract Management-Meet with PREPA staff to discuss Cobra distribution invoices | Yes | Restoration |
| 6/4/2018 | PREPA-007 | Nathan Pollak | Managing Consultant | $549 | 17 | 1.0 | $549.00 | Emergency Restoration - procurement management-Discuss temp power mission with potential service provider | Yes | Restoration |
| 6/4/2018 | PREPA-007 | Nathan Pollak | Managing Consultant | $549 | 15 | 0.4 | $219.60 | Contract Management-Discuss Cobra invoice past due amounts with FEP staff | Yes | Restoration |
| 6/4/2018 | PREPA-007 | Nathan Pollak | Managing Consultant | $549 | 15 | 0.4 | $219.60 | Contract Review-Meet with CORE and OCPC to discuss MasTec design and engineering | Yes | Restoration |
| 6/4/2018 | PREPA-007 | Nathan Pollak | Managing Consultant | $549 | 15 | 0.6 | $329.40 | Emergency Restoration - procurement management-Provide comment on the draft scope and overview documents for the construction and program management RFP | Yes | Restoration |
| 6/4/2018 | PREPA-007 | Nathan Pollak | Managing Consultant | $549 | 15 | 0.3 | $164.70 | Contract Management-Discuss new restoration contract funding status with PREPA staff | Yes | Restoration |
| 6/4/2018 | PREPA-007 | Nathan Pollak | Managing Consultant | $549 | 15 | 0.8 | $439.20 | Contract Management-Discuss project assignment of new restoration contracts with FEP and PREPA staff | Yes | Restoration |
| 6/5/2018 | PREPA-007 | Nathan Pollak | Managing Consultant | $549 | 30 | 0.1 | $54.90 | Data Request Response Preparation-Discuss information memo coordination with Citi and Rothschild advisors | Yes | Title III |
| 6/5/2018 | PREPA-007 | Nathan Pollak | Managing Consultant | $549 | 29 | 0.4 | $219.60 | Interactions, Calls & Meetings with Advisors to Debtors-Discuss communications planning with PREPA advisors | Yes | Operations |
| 6/5/2018 | PREPA-007 | Nathan Pollak | Managing Consultant | $549 | 37 | 0.6 | $329.40 | Transmission Infrastructure Improvements-Attend weekly coordination meeting with OCPC and PREPA staff | Yes | Restoration |
| 6/5/2018 | PREPA-007 | Nathan Pollak | Managing Consultant | $549 | 15 | 1.2 | $658.80 | Contract Management-Discuss restoration contract work releases with PREPA management | Yes | Restoration |
| 6/5/2018 | PREPA-007 | Nathan Pollak | Managing Consultant | $549 | 15 | 1.3 | $713.70 | Emergency Restoration - procurement management-Review vegetation management RFP documentation | Yes | Restoration |
| 6/5/2018 | PREPA-007 | Nathan Pollak | Managing Consultant | $549 | 15 | 0.9 | $494.10 | Transmission Infrastructure Improvements-Whitefish Project Worksheet documentation review with PREPA advisors | Yes | Restoration |
| 6/5/2018 | PREPA-007 | Nathan Pollak | Managing Consultant | $549 | 15 | 0.5 | $274.50 | Contract Management-Discuss Cobra contract with PREPA management | Yes | Restoration |
| 6/5/2018 | PREPA-007 | Nathan Pollak | Managing Consultant | $549 | 15 | 1.3 | $713.70 | Emergency Restoration - procurement management-Review draft Program Management Services RFP and Scope of Services documentation | Yes | Restoration |
| 6/5/2018 | PREPA-007 | Nathan Pollak | Managing Consultant | $549 | 15 | 0.5 | $274.50 | Transmission Infrastructure Improvements-Discuss restoration and reconstruction engineering support functions with OCPC staff | Yes | Restoration |
| 6/5/2018 | PREPA-007 | Nathan Pollak | Managing Consultant | $549 | 15 | 1.1 | $603.90 | Contract Analysis & Evaluation-Review Whitefish labor and equipment pricing analysis | Yes | Restoration |
| 6/5/2018 | PREPA-007 | Nathan Pollak | Managing Consultant | $549 | 15 | 0.6 | $329.40 | Contract Review-Review draft APR agreements and compliance oversight observations | Yes | Restoration |
| 6/5/2018 | PREPA-007 | Nathan Pollak | Managing Consultant | $549 | 15 | 0.7 | $384.30 | Generation Plant Analysis-Discuss generation requirements with PREPA staff | Yes | Operations |
| 6/5/2018 | PREPA-007 | Nathan Pollak | Managing Consultant | $549 | 15 | 1.1 | $603.90 | Emergency Restoration - procurement management-Review restoration procurement priorities with PREPA staff | Yes | Restoration |
| 6/5/2018 | PREPA-007 | Nathan Pollak | Managing Consultant | $549 | 15 | 1.0 | $549.00 | Contract Management-Discuss restoration invoicing and contracts with PREPA staff | Yes | Restoration |
| 6/5/2018 | PREPA-007 | Nathan Pollak | Managing Consultant | $549 | 21 | 0.7 | $384.30 | Contract Management-Review PREPA Title III advisor contracts | Yes | Title III |
| 6/5/2018 | PREPA-007 | Nathan Pollak | Managing Consultant | $549 | 29 | 0.5 | $274.50 | Generation Plant Operations-Discuss resiliency project with PREPA and FOMB advisors | Yes | Operations |
| 6/5/2018 | PREPA-007 | Nathan Pollak | Managing Consultant | $549 | 29 | 0.8 | $439.20 | Business Process Improvement Initiatives-Review WP180 initiative updates | Yes | Operations |
| 6/6/2018 | PREPA-007 | Nathan Pollak | Managing Consultant | $549 | 17 | 0.6 | $329.40 | Transmission Infrastructure Improvements-Review current draft documentation related to Utility Scale Battery Storage Procurement | Yes | Operations |
| 6/6/2018 | PREPA-007 | Nathan Pollak | Managing Consultant | $549 | 22 | 0.6 | $329.40 | Contract Management-Follow up with FEP and OCPC regarding fuel contracts | Yes | Operations |
| 6/6/2018 | PREPA-007 | Nathan Pollak | Managing Consultant | $549 | 17 | 0.7 | $384.30 | Transmission Infrastructure Improvements-Discuss battery storage request for qualifications with P3 Authority | Yes | Operations |
| 6/6/2018 | PREPA-007 | Nathan Pollak | Managing Consultant | $549 | 27 | 0.6 | $329.40 | Business Process Improvement Initiatives-Discuss Title V and critical projects process with FEP and advisors | Yes | Operations |
| 6/6/2018 | PREPA-007 | Nathan Pollak | Managing Consultant | $549 | 17 | 0.3 | $164.70 | Generation Plant Analysis-Communication regarding the Integrated Resource Plan | Yes | Operations |
| 6/6/2018 | PREPA-007 | Nathan Pollak | Managing Consultant | $549 | 27 | 1.2 | $658.80 | Business Process Improvement Initiatives-Review major procurement team priorities and gap closure plan with PREPA staff | Yes | Operations |
| 6/6/2018 | PREPA-007 | Nathan Pollak | Managing Consultant | $549 | 15 | 0.3 | $164.70 | Contract Analysis & Evaluation-Communications with USACE staff regarding temporary power generation | Yes | Operations |
| 6/6/2018 | PREPA-007 | Nathan Pollak | Managing Consultant | $549 | 15 | 0.5 | $274.50 | Generation Plant Analysis-Discuss generation requirements and options for restoration support | Yes | Operations |
| 6/6/2018 | PREPA-007 | Nathan Pollak | Managing Consultant | $549 | 15 | 1.4 | $768.60 | Transmission Infrastructure Improvements-Whitefish Project Worksheet submissions and cost analysis with PREPA advisors | Yes | Restoration |
| 6/6/2018 | PREPA-007 | Nathan Pollak | Managing Consultant | $549 | 15 | 0.9 | $494.10 | Emergency Restoration - procurement management-Discuss restoration logistics coordination with US Army Corps of Engineers staff | Yes | Restoration |
| 6/6/2018 | PREPA-007 | Nathan Pollak | Managing Consultant | $549 | 15 | 1.4 | $768.60 | Contract Review-Review draft temporary power operations and maintenance agreements | Yes | Restoration |
| 6/6/2018 | PREPA-007 | Nathan Pollak | Managing Consultant | $549 | 15 | 1.6 | $878.40 | Emergency Restoration - procurement management-Prioritize restoration procurement activities and required compliance support | Yes | Restoration |
| 6/7/2018 | PREPA-007 | Nathan Pollak | Managing Consultant | $549 | 27 | 1.2 | $658.80 | Business Process Improvement Initiatives-Review draft PREPA communications plan | Yes | Operations |
| 6/7/2018 | PREPA-007 | Nathan Pollak | Managing Consultant | $549 | 29 | 0.4 | $219.60 | Business Process Improvement Initiatives-Discuss establishment of weekly division head coordination meeting with PREPA management | Yes | Operations |
| 6/7/2018 | PREPA-007 | Nathan Pollak | Managing Consultant | $549 | 15 | 2.4 | $1,317.60 | Emergency Restoration - procurement management-Develop concepts for long-term restoration contracting approach | Yes | Restoration |
| 6/7/2018 | PREPA-007 | Nathan Pollak | Managing Consultant | $549 | 15 | 1.5 | $823.50 | Contract Analysis & Evaluation-Update Whitefish Energy Holdings cost analysis | Yes | Restoration |
| 6/7/2018 | PREPA-007 | Nathan Pollak | Managing Consultant | $549 | 15 | 1.1 | $603.90 | Transmission Infrastructure Improvements-Discuss priority restoration coordination topics with PREPA, FEMA, and GAR staff | Yes | Restoration |
| 6/7/2018 | PREPA-007 | Nathan Pollak | Managing Consultant | $549 | 15 | 0.6 | $329.40 | Contract Analysis & Evaluation-Discuss WEH project worksheet with PREPA advisors | Yes | Restoration |
| 6/7/2018 | PREPA-007 | Nathan Pollak | Managing Consultant | $549 | 15 | 1.0 | $549.00 | Contract Analysis & Evaluation-Review Whitefish PW analysis and supporting documentation | Yes | Restoration |
| 6/7/2018 | PREPA-007 | Nathan Pollak | Managing Consultant | $549 | 22 | 0.5 | $274.50 | Generation Plant Operations-Discuss Palo Seco mega-generator procurement | Yes | Operations |
| 6/7/2018 | PREPA-007 | Nathan Pollak | Managing Consultant | $549 | 15 | 1.2 | $658.80 | Emergency Restoration - procurement management-Provide feedback on draft PDAT memo regarding contract of engineers staff | Yes | Restoration |
| 6/7/2018 | PREPA-007 | Nathan Pollak | Managing Consultant | $549 | 11 | 0.9 | $494.10 | Interactions, Calls & Meetings with Advisors to Debtors-Discuss privatization and market sounding processes with investment advisors | Yes | Title III |
| 6/8/2018 | PREPA-007 | Nathan Pollak | Managing Consultant | $549 | 10 | 0.5 | $274.50 | Transmission Infrastructure Improvements-Discuss service offerings with AECOM and advisors | Yes | Restoration |
| 6/8/2018 | PREPA-007 | Nathan Pollak | Managing Consultant | $549 | 15 | 1.5 | $823.50 | Business Process Improvement Initiatives-Provide input on draft PREPA press releases | Yes | Operations |
| 6/8/2018 | PREPA-007 | Nathan Pollak | Managing Consultant | $549 | 29 | 0.4 | $219.60 | Business Process Improvement Initiatives-Discuss status of open procurement docket items with OCPC staff | Yes | Operations |
| 6/8/2018 | PREPA-007 | Nathan Pollak | Managing Consultant | $549 | 29 | 0.7 | $384.30 | Business Process Improvement Initiatives-Discuss draft press release with communication team | Yes | Operations |
| 6/8/2018 | PREPA-007 | Nathan Pollak | Managing Consultant | $549 | 27 | 1.1 | $603.90 | Business Process Improvement Initiatives-Review priority project list and tasking with FEP staff | Yes | Operations |
| 6/8/2018 | PREPA-007 | Nathan Pollak | Managing Consultant | $549 | 29 | 1.1 | $603.90 | Business Process Improvement Initiatives-Finalize draft communication products and press releases | Yes | Operations |
| 6/8/2018 | PREPA-007 | Nathan Pollak | Managing Consultant | $549 | 15 | 0.7 | $384.30 | Transmission Infrastructure Improvements-Discuss PREPA codes and standards analysis with advisors | Yes | Restoration |
| 6/8/2018 | PREPA-007 | Nathan Pollak | Managing Consultant | $549 | 15 | 0.5 | $274.50 | Emergency Restoration - procurement management-Communication regarding restoration services RFP | Yes | Restoration |
| 6/8/2018 | PREPA-007 | Nathan Pollak | Managing Consultant | $549 | 15 | 0.9 | $494.10 | Emergency Restoration - procurement management-Discuss APR generator procurement with PRPEPA staff | Yes | Restoration |
| 6/8/2018 | PREPA-007 | Nathan Pollak | Managing Consultant | $549 | 15 | 2.1 | $1,152.90 | Contract Operations-Review draft generation maintenance scope of work | Yes | Operations |
| 6/9/2018 | PREPA-007 | Nathan Pollak | Managing Consultant | $549 | 15 | 1.2 | $658.80 | Emergency Restoration - procurement management-Review alternative options for procurement of mobile generators | Yes | Restoration |
| 6/11/2018 | PREPA-007 | Nathan Pollak | Managing Consultant | $549 | 29 | 1.6 | $878.40 | Business Process Improvement Initiatives-Update draft communication planning documentation | Yes | Operations |
| 6/11/2018 | PREPA-007 | Nathan Pollak | Managing Consultant | $549 | 15 | 2.1 | $1,152.90 | Contract Review-Review draft purchase agreements for large mobile generators | Yes | Operations |
| 6/11/2018 | PREPA-007 | Nathan Pollak | Managing Consultant | $549 | 15 | 2.1 | $1,152.90 | Emergency Restoration - procurement management-Review operations and maintenance procurement supporting documentation | Yes | Restoration |
| 6/11/2018 | PREPA-007 | Nathan Pollak | Managing Consultant | $549 | 15 | 3.2 | $1,756.80 | Emergency Restoration - procurement management-Draft supporting documentation related to mobile generation procurement | Yes | Restoration |
| 6/11/2018 | PREPA-007 | Nathan Pollak | Managing Consultant | $549 | 15 | 0.4 | $219.60 | Contract Analysis & Evaluation-Review resolutions and supporting documents for restoration service contracts | Yes | Restoration |
| 6/11/2018 | PREPA-007 | Nathan Pollak | Managing Consultant | $549 | 30 | 0.4 | $219.60 | Data Request Response Preparation-Discuss Title III diligence with banking advisors | Yes | Restoration |
| 6/11/2018 | PREPA-007 | Nathan Pollak | Managing Consultant | $549 | 17 | 0.3 | $164.70 | Generation Plant Analysis-Discuss options for hydroelectric and reservoir assets with FEP staff | Yes | Title III |
| 6/12/2018 | PREPA-007 | Nathan Pollak | Managing Consultant | $549 | 17 | 0.8 | $439.20 | Generation Plant Analysis-Discuss battery storage RFP with P3 staff | Yes | Operations |
| 6/12/2018 | PREPA-007 | Nathan Pollak | Managing Consultant | $549 | 27 | 1.9 | $1,043.10 | Emergency Restoration - procurement management-Review utility scale battery energy storage solution procurement documentation | Yes | Operations |
| 6/12/2018 | PREPA-007 | Nathan Pollak | Managing Consultant | $549 | 15 | 0.7 | $384.30 | Business Process Improvement Initiatives-Update draft communication planning document | Yes | Operations |
| 6/12/2018 | PREPA-007 | Nathan Pollak | Managing Consultant | $549 | 27 | 0.6 | $329.40 | Transmission Infrastructure Improvements-Discuss OCPC docket and requests for information with PREPA staff | Yes | Operations |
| 6/12/2018 | PREPA-007 | Nathan Pollak | Managing Consultant | $549 | 15 | 1.7 | $933.30 | Contract Review-Edit draft resolution related to restoration services contract | Yes | Restoration |
| 6/12/2018 | PREPA-007 | Nathan Pollak | Managing Consultant | $549 | 15 | 1.1 | $603.90 | Data Request Response Preparation-Review requests for information related to restoration services contractor proposals and pricing | Yes | Restoration |
| 6/12/2018 | PREPA-007 | Nathan Pollak | Managing Consultant | $549 | 15 | 1.3 | $713.70 | Emergency Restoration - procurement management-Review status of open topics related to FEMA project worksheet development | Yes | Restoration |
| 6/12/2018 | PREPA-007 | Nathan Pollak | Managing Consultant | $549 | 15 | 1.2 | $658.80 | Emergency Restoration - procurement management-Develop independent cost estimate for logistics management services | Yes | Restoration |
| 6/12/2018 | PREPA-007 | Nathan Pollak | Managing Consultant | $549 | 15 | 1.3 | $713.70 | Emergency Restoration - procurement management-Review logistics management procurement documentation | Yes | Restoration |
| 6/13/2018 | PREPA-007 | Nathan Pollak | Managing Consultant | $549 | 29 | 0.9 | $494.10 | Business Process Improvement Initiatives-Discuss procurement improvements and planning with PREPA staff | Yes | Operations |
| 6/13/2018 | PREPA-007 | Nathan Pollak | Managing Consultant | $549 | 27 | 1.0 | $549.00 | Emergency Restoration - procurement management-Discuss status of procurement and analysis work streams with FEP staff | Yes | Operations |
| 6/13/2018 | PREPA-007 | Nathan Pollak | Managing Consultant | $549 | 15 | 1.3 | $713.70 | Data Request Response Preparation-Provide feedback on FOMB questions and PREPA response to fuel purchases | Yes | Operations |
| 6/13/2018 | PREPA-007 | Nathan Pollak | Managing Consultant | $549 | 10 | 1.7 | $933.30 | Business Process Improvement Initiatives-Review draft organizational charts | Yes | Operations |
| 6/13/2018 | PREPA-007 | Nathan Pollak | Managing Consultant | $549 | 15 | 1.4 | $768.60 | Transmission Infrastructure Improvements-Discuss logistics coordination between PREPA and US Army Corps of Engineers | Yes | Restoration |
| 6/13/2018 | PREPA-007 | Nathan Pollak | Managing Consultant | $549 | 15 | 1.8 | $988.20 | Transmission Infrastructure Improvements-Discuss restoration coordination and critical action items with FEMA, GAR, and PREPA staff | Yes | Restoration |
| 6/13/2018 | PREPA-007 | Nathan Pollak | Managing Consultant | $549 | 15 | 0.5 | $274.50 | 128 - Maria: Whitefish-Discuss status of Whitefish PW with PREPA legal advisors | Yes | Restoration |
| 6/13/2018 | PREPA-007 | Nathan Pollak | Managing Consultant | $549 | 15 | 0.7 | $384.30 | Data Request Response Preparation-Discuss restoration service request for information with OCPC staff | Yes | Restoration |
| 6/13/2018 | PREPA-007 | Nathan Pollak | Managing Consultant | $549 | 15 | 0.5 | $274.50 | Contract Management-Follow up on status of Cobra payments | Yes | Restoration |
| 6/14/2018 | PREPA-007 | Nathan Pollak | Managing Consultant | $549 | 37 | 1.3 | $713.70 | Data Request Response Preparation-Meet with PREPA staff to discuss priority action items and claim information | Yes | Operations |
| 6/14/2018 | PREPA-007 | Nathan Pollak | Managing Consultant | $549 | 27 | 1.4 | $768.60 | Transmission Infrastructure Improvements-Review options for utility scale energy storage procurement platforms | Yes | Operations |
| 6/14/2018 | PREPA-007 | Nathan Pollak | Managing Consultant | $549 | 21 | 1.3 | $713.70 | Contract Analysis & Evaluation-Review of legal support agreements and related communications | Yes | Operations |
| 6/14/2018 | PREPA-007 | Nathan Pollak | Managing Consultant | $549 | 15 | 1.4 | $768.60 | Generation Plant Analysis-Edit north generation procurement documents | Yes | Operations |
| 6/14/2018 | PREPA-007 | Nathan Pollak | Managing Consultant | $549 | 27 | 1.9 | $1,043.10 | Cost Analysis-Provide feedback on fuel supply procurement supporting documentation | Yes | Operations |

**Exhibit O**
**Detailed narratives by employee for the Interim Fee Period**
**June 1, 2018 - September 30, 2018**

Filsinger Energy Partners

| Date | Invoice # | Employee | Title | Rate | Category | Hours | Fees | Narrative | On Site | Fee Class |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/14/2018 | PREPA-007 | Nathan Pollak | Managing Consultant | $549 | 15 | 1.7 | $933.30 | Emergency Restoration - procurement management-Review restoration contract procurement proposal pricing analysis | No | Restoration |
| 6/15/2018 | PREPA-007 | Nathan Pollak | Managing Consultant | $549 | 15 | 2.8 | $1,537.20 | Contract Analysis & Evaluation-Draft supporting documentation related to restoration service contract procurement and price proposals | No | Restoration |
| 6/15/2018 | PREPA-007 | Nathan Pollak | Managing Consultant | $549 | 15 | 1.1 | $603.90 | 128 - Maria: Whitefish-Discuss WJH project worksheet supporting documentation with PREPA advisors | No | Restoration |
| 6/15/2018 | PREPA-007 | Nathan Pollak | Managing Consultant | $549 | 15 | 2.7 | $1,482.30 | Contract Analysis & Evaluation-Analyze restoration services request for proposal documentation and data | No | Restoration |
| 6/15/2018 | PREPA-007 | Nathan Pollak | Managing Consultant | $549 | 15 | 2.2 | $1,207.80 | Emergency Restoration - procurement management-Discuss FEMA Public Disaster Assistance Team question related to restoration services procurement with PREPA and OCPC staff | No | Restoration |
| 6/18/2018 | PREPA-007 | Nathan Pollak | Managing Consultant | $549 | 27 | 0.9 | $494.10 | Generation Plant Analysis-Review draft battery energy storage request for qualification documentation | No | Operations |
| 6/18/2018 | PREPA-007 | Nathan Pollak | Managing Consultant | $549 | 15 | 0.4 | $219.60 | Emergency Restoration - procurement management-Communication regarding status of Vieques temporary power procurement | No | Restoration |
| 6/18/2018 | PREPA-007 | Nathan Pollak | Managing Consultant | $549 | 15 | 2.6 | $1,427.40 | Emergency Restoration - procurement management-Review Vieques temporary power supply procurement documentation | No | Restoration |
| 6/18/2018 | PREPA-007 | Nathan Pollak | Managing Consultant | $549 | 15 | 1.5 | $823.50 | 128 - Maria: Whitefish-Analyze Whitefish invoices and costs | No | Restoration |
| 6/18/2018 | PREPA-007 | Nathan Pollak | Managing Consultant | $549 | 15 | 0.4 | $219.60 | 128 - Maria: Whitefish project worksheet with PREPA legal advisors | No | Restoration |
| 6/18/2018 | PREPA-007 | Nathan Pollak | Managing Consultant | $549 | 15 | 1.6 | $878.40 | Emergency Restoration - procurement management-Update draft memorandum regarding restoration services contract | No | Restoration |
| 6/18/2018 | PREPA-007 | Nathan Pollak | Managing Consultant | $549 | 21 | 1.9 | $1,043.10 | Contract Management-Review PREPA professional service contracts and amendments for fiscal year 2018-19 | No | Title III |
| 6/19/2018 | PREPA-007 | Nathan Pollak | Managing Consultant | $549 | 15 | 1.6 | $878.40 | Transmission Infrastructure Improvements-Discuss grid reconstruction planning with PREPA staff | No | Restoration |
| 6/19/2018 | PREPA-007 | Nathan Pollak | Managing Consultant | $549 | 15 | 0.5 | $274.50 | Emergency Restoration - procurement management-Review draft program management request for proposal documentation | No | Restoration |
| 6/19/2018 | PREPA-007 | Nathan Pollak | Managing Consultant | $549 | 15 | 0.9 | $494.10 | 128 - Maria: Whitefish project worksheet supporting documentation | No | Restoration |
| 6/19/2018 | PREPA-007 | Nathan Pollak | Managing Consultant | $549 | 15 | 1.1 | $603.90 | Emergency Restoration - procurement management-Review PREPA response to PDAT request for information regarding restoration services increase of total procurement value | No | Restoration |
| 6/19/2018 | PREPA-007 | Nathan Pollak | Managing Consultant | $549 | 15 | 1.7 | $933.30 | Emergency Restoration - procurement management-Discuss restoration contracting questions with OCPC and PREPA staff | No | Restoration |
| 6/19/2018 | PREPA-007 | Nathan Pollak | Managing Consultant | $549 | 15 | 0.4 | $219.60 | Emergency Restoration - procurement management-Discuss open procurement compliance docket with OCPC staff | No | Restoration |
| 6/19/2018 | PREPA-007 | Nathan Pollak | Managing Consultant | $549 | 15 | 1.1 | $603.90 | Emergency Restoration - procurement management-Review emergency restoration cost estimates | No | Restoration |
| 6/19/2018 | PREPA-007 | Nathan Pollak | Managing Consultant | $549 | 11 | 0.5 | $274.50 | Interactions, Calls & Meetings with Advisors to Debtors-Discuss privatization topics with PREPA and AAFAF advisors | No | Title III |
| 6/20/2018 | PREPA-007 | Nathan Pollak | Managing Consultant | $549 | 27 | 0.8 | $439.20 | Transmission Infrastructure Improvements-Review draft battery and energy storage solution request for qualifications documentation | Yes | Operations |
| 6/20/2018 | PREPA-007 | Nathan Pollak | Managing Consultant | $549 | 37 | 1.3 | $713.70 | Business Process Improvement Initiatives-Follow up on action items from major initiatives coordination meeting | Yes | Operations |
| 6/20/2018 | PREPA-007 | Nathan Pollak | Managing Consultant | $549 | 27 | 1.8 | $988.20 | Transmission Infrastructure Improvements-Discuss use of Power Advocate platform for utility scale energy storage procurement with PREPA and P3 Authority staff | Yes | Operations |
| 6/20/2018 | PREPA-007 | Nathan Pollak | Managing Consultant | $549 | 15 | 0.8 | $439.20 | Data Request Response Preparation-Review OCPC requests for information and open docket items | Yes | Restoration |
| 6/20/2018 | PREPA-007 | Nathan Pollak | Managing Consultant | $549 | 15 | 0.9 | $494.10 | Contract Analysis & Evaluation-Discuss open FEMA project worksheet coordination topics with PREPA and advisors | Yes | Restoration |
| 6/20/2018 | PREPA-007 | Nathan Pollak | Managing Consultant | $549 | 15 | 1.0 | $549.00 | Emergency Restoration - general-Discuss FEMA Direct Administrative Cost guidance with OCPC and PREPA legal advisors | Yes | Restoration |
| 6/20/2018 | PREPA-007 | Nathan Pollak | Managing Consultant | $549 | 15 | 1.4 | $768.60 | Emergency Restoration - procurement management-Discuss restoration and procurement action items with PREPA, FEMA, and GAR staff | Yes | Restoration |
| 6/21/2018 | PREPA-007 | Nathan Pollak | Managing Consultant | $549 | 15 | 0.7 | $384.30 | Contract Management-Review PREPA professional service contract procurement supporting documentation | Yes | Restoration |
| 6/21/2018 | PREPA-007 | Nathan Pollak | Managing Consultant | $549 | 10 | 1.6 | $878.40 | Generation Plant Analysis-Review Costa Sur generation reliability needs | Yes | Operations |
| 6/21/2018 | PREPA-007 | Nathan Pollak | Managing Consultant | $549 | 10 | 2.3 | $1,262.70 | Generation Plant Operations-Site visit to Costa Sur power plant with FEP staff | Yes | Operations |
| 6/21/2018 | PREPA-007 | Nathan Pollak | Managing Consultant | $549 | 10 | 1.3 | $713.70 | Generation Plant Analysis-Discuss Costa Sur critical reliability infrastructure projects with PREPA staff | Yes | Operations |
| 6/21/2018 | PREPA-007 | Nathan Pollak | Managing Consultant | $549 | 27 | 0.4 | $219.60 | Generation Plant Operations-Plan meeting for solar solution presentation | Yes | Operations |
| 6/21/2018 | PREPA-007 | Nathan Pollak | Managing Consultant | $549 | 22 | 1.1 | $603.90 | Generation Plant Operations-Review solar deployment schedule | Yes | Operations |
| 6/21/2018 | PREPA-007 | Nathan Pollak | Managing Consultant | $549 | 27 | 1.0 | $549.00 | Transmission Infrastructure Improvements-Communication regarding use of Power Advocate platform for battery storage procurement | Yes | Operations |
| 6/21/2018 | PREPA-007 | Nathan Pollak | Managing Consultant | $549 | 27 | 0.6 | $329.40 | Transmission Infrastructure Improvements-Discuss use of Power Advocate platform for PREPA and P3 project with PREPA advocate staff | Yes | Operations |
| 6/21/2018 | PREPA-007 | Nathan Pollak | Managing Consultant | $549 | 15 | 1.2 | $658.80 | Meetings with U.S. Government Officials-Discuss priority restoration topics and follow-up actions with FEMA, GAR, and PREPA staff | Yes | Restoration |
| 6/21/2018 | PREPA-007 | Nathan Pollak | Managing Consultant | $549 | 15 | 0.8 | $439.20 | Emergency Restoration - procurement management-Discuss approach to permanent restoration projects with PREPA staff | Yes | Restoration |
| 6/22/2018 | PREPA-007 | Nathan Pollak | Managing Consultant | $549 | 15 | 2.1 | $1,152.90 | Emergency Restoration - procurement management-Discuss permanent work projects with FEP and PREPA staff | Yes | Restoration |
| 6/22/2018 | PREPA-007 | Nathan Pollak | Managing Consultant | $549 | 15 | 1.3 | $713.70 | Emergency Restoration - procurement management-Discuss compliance review processes with OCPC staff | Yes | Restoration |
| 6/22/2018 | PREPA-007 | Nathan Pollak | Managing Consultant | $549 | 15 | 1.7 | $933.30 | Contract Management-Discuss Cobra tax gross up with PREPA, FEMA, and OCPC staff | Yes | Restoration |
| 6/22/2018 | PREPA-007 | Nathan Pollak | Managing Consultant | $549 | 15 | 0.9 | $494.10 | Contract Management-Communication regarding status of Cobra payments and tax gross up issue | Yes | Restoration |
| 6/22/2018 | PREPA-007 | Nathan Pollak | Managing Consultant | $549 | 15 | 1.3 | $713.70 | Contract Management-Research local restoration contractors and payment status | Yes | Restoration |
| 6/22/2018 | PREPA-007 | Nathan Pollak | Managing Consultant | $549 | 21 | 2.6 | $1,427.40 | Contract Analysis & Evaluation-Review renewable power purchase agreements and operating status of renewable projects | Yes | Title III |
| 6/23/2018 | PREPA-007 | Gary Balken | Managing Director | $765 | 2 | 1.1 | $841.50 | Budget Analysis-Analyze FOMB request related to annual budget and develop the appropriate responses to unfounded and irrelevant requests | Yes | Restoration |
| 6/23/2018 | PREPA-007 | Chad Balken | Managing Consultant | $365 | 47 | 0.7 | $255.50 | 123 - Maria: Local Contractors-Restoration - Reviewed  Amendment to Ankura contract to OCPC | Yes | Restoration |
| 6/24/2018 | PREPA-007 | Chad Balken | Managing Consultant | $365 | 47 | 0.4 | $146.00 | 199 - n/a: General PW Related-Restoration - Discussed  potential team members for MPMT | Yes | Restoration |
| 6/24/2018 | PREPA-007 | Chad Balken | Managing Consultant | $365 | 47 | 0.9 | $328.50 | 123 - Maria: Local Contractors-organized OCPC package for Transient Data Recorders | Yes | Restoration |
| 6/24/2018 | PREPA-007 | Chad Balken | Managing Consultant | $365 | 47 | 0.7 | $255.50 | 123 - Maria: Local Contractors - Coordinated data for Benitez Group OCPC submission | Yes | Restoration |
| 6/24/2018 | PREPA-007 | Scott Davis | Director | $585 | 18 | 4.2 | $2,457.00 | Retail Rate Analysis-Develop F&PP update presentation deck | Yes | Operations |
| 6/24/2018 | PREPA-007 | Norm Spence | Director | $600 | 10 | 3.2 | $1,920.00 | Generation Plant Analysis-Review generation task status including RFP's | Yes | Operations |
| 6/25/2018 | PREPA-007 | Allison Horn | Consultant | $300 | 10 | 1.0 | $300.00 | Renewable Portfolio Analysis-Incorpated notes from Operating Renewable Projects Status 5/28/18 in renewables summary ppt | yes | Operations |
| 6/25/2018 | PREPA-007 | Allison Horn | Consultant | $300 | 10 | 1.0 | $300.00 | Renewable Portfolio Analysis-Updated status of operating units in renewables summary ppt | yes | Operations |
| 6/25/2018 | PREPA-007 | Allison Horn | Consultant | $300 | 37 | 1.0 | $300.00 | Field Inspections-Edited first draft of Inspectors Contract Workflow ppt | yes | Operations |
| 6/25/2018 | PREPA-007 | Allison Horn | Consultant | $300 | 37 | 1.5 | $450.00 | Human Resource Initiatives-Created power point on Construction Manager Responsibilities for PREPA | yes | Operations |
| 6/25/2018 | PREPA-007 | Allison Horn | Consultant | $300 | 10 | 0.9 | $270.00 | Renewable Portfolio Analysis-Updated renewables summary spreadsheet to reflect changes in ppt | yes | Operations |
| 6/25/2018 | PREPA-007 | Allison Horn | Consultant | $300 | 10 | 1.0 | $300.00 | Renewable Portfolio Analysis-Reviewed renewables summary for ways to improve it with FEP member | yes | Operations |
| 6/25/2018 | PREPA-007 | Buck Monday | Director | $612 | 11 | 0.8 | $489.60 | Emergency Restoration – Transmission and Distribution- Review of past week's progress | yes | Restoration |
| 6/25/2018 | PREPA-007 | Buck Monday | Director | $612 | 24 | 1.3 | $795.60 | Transmission Infrastructure Improvements-Review of past work on circuit breaker replacement. | Yes | Title III |
| 6/25/2018 | PREPA-007 | Buck Monday | Director | $612 | 46 | 0.3 | $183.60 | Transmission Operations-Review of vegetation management proposals | yes | Operations |
| 6/25/2018 | PREPA-007 | Buck Monday | Director | $612 | 19 | 0.9 | $550.80 | Transmission Infrastructure Improvements-NESC clearances for 46 kV | yes | Operations |
| 6/25/2018 | PREPA-007 | Buck Monday | Director | $612 | 11 | 0.3 | $183.60 | Emergency Restoration – Transmission and Distribution-Transmission Progress meeting | Yes | Restoration |
| 6/25/2018 | PREPA-007 | Buck Monday | Director | $612 | 13 | 1.3 | $795.60 | Human Resource Initiatives-WP 180  phone update conference | yes | Restoration |
| 6/25/2018 | PREPA-007 | Buck Monday | Director | $612 | 13 | 2.0 | $1,224.00 | Liquidation Analysis-WP 180 T&D meeting with PREPA staff | yes | Title III |
| 6/25/2018 | PREPA-007 | Buck Monday | Director | $612 | 11 | 0.8 | $489.60 | Transmission Infrastructure Improvements-Checking transmission clearances | Yes | Restoration |
| 6/25/2018 | PREPA-007 | Gary Germeroth | Managing Director | $765 | 21 | 0.2 | $153.00 | Contract Management-Meeting with representatives from fuel provider regarding the current options for contract extension | Yes | Restoration |
| 6/25/2018 | PREPA-007 | Gary Germeroth | Managing Director | $765 | 2 | 0.7 | $535.50 | Meetings with Commonwealth Officials-Meeting with Company and AAFAF representatives on next steps related to the annual budget | Yes | Title III |
| 6/25/2018 | PREPA-007 | Gary Germeroth | Managing Director | $765 | 16 | 2.7 | $2,065.50 | Custom Operating Reports-Analyze the USACE information related to small distributed generation units and create posting file for creditor due diligence request | Yes | Title III |
| 6/25/2018 | PREPA-007 | Gary Germeroth | Managing Director | $765 | 30 | 2.9 | $2,218.50 | Data Request Response Preparation-Develop posting information providing responses to various current creditor due diligence requests | Yes | Title III |
| 6/25/2018 | PREPA-007 | Gary Germeroth | Managing Director | $765 | 31 | 2.2 | $1,683.00 | Recurring Operating Reports-Prepare talking points and analyses in preparation for tomorrow's meeting with the creditors mediation team | Yes | Title III |
| 6/25/2018 | PREPA-007 | Gary Germeroth | Managing Director | $765 | 5 | 0.4 | $306.00 | Cost Analysis-Approve invoices and payments for restoration contractor and revise logistics for same | Yes | Restoration |
| 6/25/2018 | PREPA-007 | Gary Germeroth | Managing Director | $765 | 4 | 0.5 | $229.50 | Capital Analysis-Calculate the current historical balance of repayments on the Commonwealth Loan | Yes | Restoration |
| 6/25/2018 | PREPA-007 | Gary Germeroth | Managing Director | $765 | 5 | 0.6 | $459.00 | Custom Financial Reports-Develop the draft borrowing request for the Commonwealth Loan | Yes | Restoration |
| 6/25/2018 | PREPA-007 | Kyle Chamberlain | Analyst | $250 | 12 | 1.1 | $275.00 | Business Process Improvement Initiatives-Adding initiatives from initiatives working meeting to tracking sheet | no | Operations |
| 6/25/2018 | PREPA-007 | Kyle Chamberlain | Analyst | $250 | 12 | 1.5 | $375.00 | Business Process Improvement Initiatives-Developing formulas to use in initiatives tracking log | no | Operations |
| 6/25/2018 | PREPA-007 | Kyle Chamberlain | Analyst | $250 | 12 | 1.4 | $350.00 | Business Process Improvement Initiatives-Building initiatives tracking log | no | Operations |
| 6/25/2018 | PREPA-007 | Kyle Chamberlain | Analyst | $250 | 12 | 1.0 | $250.00 | Business Process Improvement Initiatives-trouble shooting initiatives tracking log | no | Operations |
| 6/25/2018 | PREPA-007 | Chad Balken | Managing Consultant | $365 | 47 | 0.8 | $292.00 | 123 - Maria: Local Contractors-Restoration - Reviewed Transient Data Recorder contract to OCPC for submission | Yes | Restoration |
| 6/25/2018 | PREPA-007 | Chad Balken | Managing Consultant | $365 | 47 | 1.2 | $438.00 | 199 - n/a: General PW Related-Restoration - Attended MPMT Tag Up Meeting, Discussed open RFP's for completion | Yes | Restoration |
| 6/25/2018 | PREPA-007 | Chad Balken | Managing Consultant | $365 | 47 | 0.8 | $292.00 | 199 - n/a: General PW Related-Restoration - Prepared data collection for Logistics Management RFP | Yes | Restoration |
| 6/25/2018 | PREPA-007 | Chad Balken | Managing Consultant | $365 | 47 | 1.1 | $401.50 | 199 - n/a: General PW Related-Restoration - Attended Meeting for  Logistics Management RFP | Yes | Restoration |
| 6/25/2018 | PREPA-007 | Chad Balken | Managing Consultant | $365 | 47 | 1.8 | $657.00 | 123 - Maria: Local Contractors-Restoration - Coordinated Resubmission of OCPC required documentation for Northern Fuels RFP | Yes | Restoration |
| 6/25/2018 | PREPA-007 | Chad Balken | Managing Consultant | $365 | 47 | 0.4 | $146.00 | 114 - Maria: Insured Assets - General-Restoration - Reviewed Substation Repair / Replacement RFP | Yes | Restoration |
| 6/25/2018 | PREPA-007 | Chad Balken | Managing Consultant | $365 | 8 | 1.1 | $401.50 | Business Process Improvement Initiatives-Operations - informed WP 180 overview meeting | No | Operations |
| 6/25/2018 | PREPA-007 | Chad Balken | Managing Consultant | $365 | 47 | 0.6 | $219.00 | 123 - Maria: Local Contractors-Restoration - Edited Northern fuels evaluation committee memorandum | Yes | Restoration |
| 6/25/2018 | PREPA-007 | Chad Balken | Managing Consultant | $365 | 47 | 0.4 | $146.00 | 199 - n/a: General PW Related-Restoration - Reviewed  MPMT Docket for revision | Yes | Restoration |
| 6/25/2018 | PREPA-007 | Chad Balken | Managing Consultant | $365 | 47 | 0.8 | $292.00 | 199 - n/a: General PW Related-Restoration - Coordinated OCPC submission for Benitez Group contract | Yes | Restoration |
| 6/25/2018 | PREPA-007 | Chad Balken | Managing Consultant | $365 | 47 | 0.3 | $109.50 | 199 - n/a: General PW Related-Restoration - Reviewed Cancio, Nadal, Rivera & Diaz, PSC OCPC package for revision | Yes | Restoration |
| 6/25/2018 | PREPA-007 | Matt Lee | Managing Consultant | $549 | 16 | 1.3 | $713.70 | Generation Plant Operations-Follow up with PREPA and FEP Staff - Hydro | No | Operations |
| 6/25/2018 | PREPA-007 | Matt Lee | Managing Consultant | $549 | 16 | 1.4 | $768.60 | Generation Plant Operations-Review Culebra Management Memo for revision | No | Operations |

**Exhibit O**
**Detailed narratives by employee for the Interim Fee Period**
**June 1, 2018 - September 30, 2018**

Filsinger Energy Partners

| Date | Invoice # | Employee | Title | Rate | Category | Hours | Fees | Narrative | On Site | Fee Class |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/25/2018 | PREPA-007 | Pam Morin | Consultant | $374 | 44 | 0.6 | $224.40 | Fee Application-Consolidate narratives for May fee statement | | Title III |
| 6/25/2018 | PREPA-007 | Scott Davis | Director | $585 | 37 | 0.2 | $117.00 | Distribution Operations-Memo requests for OMS OOS queries | Yes | Restoration |
| 6/25/2018 | PREPA-007 | Scott Davis | Director | $585 | 37 | 0.2 | $117.00 | Retail Rate Analysis-Memo request for F&E & purchased power adjustment support for July | Yes | Operations |
| 6/25/2018 | PREPA-007 | Scott Davis | Director | $585 | 18 | 1.2 | $702.00 | Retail Rate Analysis-Update billing cycle analysis for F&PP analysis | Yes | Operations |
| 6/25/2018 | PREPA-007 | Scott Davis | Director | $585 | 8 | 1.0 | $585.00 | Business Process Improvement Initiatives-WP180 meeting with steering committee to review initiatives | Yes | Operations |
| 6/25/2018 | PREPA-007 | Scott Davis | Director | $585 | 18 | 1.3 | $760.50 | Retail Rate Analysis-Review July F&PP adjustment support from Planning | Yes | Operations |
| 6/25/2018 | PREPA-007 | Scott Davis | Director | $585 | 37 | 0.2 | $117.00 | Retail Rate Analysis-Memo request for review of generation cost forecast for July | Yes | Operations |
| 6/25/2018 | PREPA-007 | Scott Davis | Director | $585 | 37 | 2.4 | $1,404.00 | Retail Rate Analysis-Discussion w/ Planning re: F&PP issues | Yes | Operations |
| 6/25/2018 | PREPA-007 | Scott Davis | Director | $585 | 37 | 0.4 | $234.00 | Retail Rate Analysis-Discussion w/ PREPA IT re: unbilled clients reports | Yes | Operations |
| 6/25/2018 | PREPA-007 | Scott Davis | Director | $585 | 18 | 1.3 | $760.50 | Generation Plant Operations-Conduct analysis of historical daily generation dispatch | Yes | Operations |
| 6/25/2018 | PREPA-007 | Scott Davis | Director | $585 | 18 | 1.4 | $819.00 | Retail Rate Analysis-Work on F&PP update deck | Yes | Operations |
| 6/25/2018 | PREPA-007 | Stephen Kopenitz | Managing Director | $725 | 12 | 1.1 | $797.50 | Generation Plant Operations-Participated in a staff update discussion | Yes | Operations |
| 6/25/2018 | PREPA-007 | Stephen Kopenitz | Managing Director | $725 | 2 | 1.1 | $797.50 | Custom Operating Reports-Modified templates with revised RFP status information | Yes | Operations |
| 6/25/2018 | PREPA-007 | Stephen Kopenitz | Managing Director | $725 | 37 | 1.3 | $942.50 | Project Administration-PREPA update meeting on status of RFP's | Yes | Operations |
| 6/25/2018 | PREPA-007 | Stephen Kopenitz | Managing Director | $725 | 10 | 2.1 | $1,522.50 | Generation Plant Operations-Reviewed Alternate Generation and RFP for confirmation | Yes | Operations |
| 6/25/2018 | PREPA-007 | Stephen Kopenitz | Managing Director | $725 | 12 | 0.6 | $435.00 | Business Process Improvement Initiatives-Preparation for WP 180 Leadership meeting | Yes | Operations |
| 6/25/2018 | PREPA-007 | Stephen Kopenitz | Managing Director | $725 | 12 | 0.9 | $652.50 | Internal Conference Call Participation-WP 180 Leadership Team Conference Call | Yes | Operations |
| 6/25/2018 | PREPA-007 | Stephen Kopenitz | Managing Director | $725 | 12 | 1.8 | $1,305.00 | Transmission Operations-T&D WP 180 Team meeting for initiative review | Yes | Operations |
| 6/25/2018 | PREPA-007 | Stephen Kopenitz | Managing Director | $725 | 36 | 0.6 | $435.00 | Transmission Operations-Summarize notes from T&D Team meeting | Yes | Operations |
| 6/25/2018 | PREPA-007 | Stephen Kopenitz | Managing Director | $725 | 17 | 0.9 | $652.50 | Generation Plant Analysis-Review "Justification" document for North Generation addition strategy | Yes | Operations |
| 6/25/2018 | PREPA-007 | Paul Harmon | Managing Director | $765 | 15 | 0.9 | $688.50 | Business Process Improvement Initiatives-WP180 Leadership update | No | Operations |
| 6/25/2018 | PREPA-007 | Paul Harmon | Managing Director | $765 | 15 | 1.6 | $1,224.00 | Fuel Commodity Analysis-Estimates of Fuel/Energy Consumption | No | Operations |
| 6/25/2018 | PREPA-007 | Norm Spence | Director | $600 | 10 | 2.5 | $1,500.00 | Generation Plant Analysis-WP 180 activities discussions | No | Operations |
| 6/25/2018 | PREPA-007 | Norm Spence | Director | $600 | 10 | 2.3 | $1,380.00 | Generation Plant Analysis-FCA PPCA filing - review generation and fuel price basis | No | Operations |
| 6/25/2018 | PREPA-007 | Norm Spence | Director | $600 | 10 | 3.7 | $2,220.00 | Generation Plant Analysis-North Generation RFP justification memo and RFP review | No | Operations |
| 6/25/2018 | PREPA-007 | Norm Spence | Director | $600 | 10 | 2.8 | $1,680.00 | Generation Plant Analysis-Discussion/plans for issuing generation related RFP's | No | Operations |
| 6/25/2018 | PREPA-007 | Laura Hatanaka | Managing Consultant | $536 | 7 | 1.6 | $857.60 | Cash Flow Analysis-Title III - Assessment of government accounts receivable and historical payment plan | No | Title III |
| 6/25/2018 | PREPA-007 | Laura Hatanaka | Managing Consultant | $536 | 10 | 1.1 | $589.60 | Business Process Improvement Initiatives-Operations - Discussion around Phase I of WP180 (.6) and next steps for Phase II of WP180 (.5) | No | Operations |
| 6/25/2018 | PREPA-007 | Laura Hatanaka | Managing Consultant | $536 | 13 | 2.2 | $1,179.20 | 101 - Maria: Cobra (Transmission & Distribution)-Restoration - Analysis of newest Cobra payments to assess billed vs invoices levels | No | Restoration |
| 6/25/2018 | PREPA-007 | Laura Hatanaka | Managing Consultant | $536 | 58 | 1.8 | $964.80 | 121 - Irma: Local Contractor - Local Electric-Restoration - Review of Lord Electric and local contractor PWs and invoices | No | Restoration |
| 6/25/2018 | PREPA-007 | Marcus Klintmalm | Managing Consultant | $536 | 3 | 2.3 | $1,232.80 | Custom Financial Reports-Reviewed New BAL COM report, had send back | No | Title III |
| 6/25/2018 | PREPA-007 | Marcus Klintmalm | Managing Consultant | $536 | 36 | 0.7 | $375.20 | Project Administration-Reviewed Northern Gen RFP Justification | No | Operations |
| 6/25/2018 | PREPA-007 | Marcus Klintmalm | Managing Consultant | $536 | 13 | 1.3 | $696.80 | Documentation-Assorted Communications with PREPA and MPMT staff | No | Restoration |
| 6/25/2018 | PREPA-007 | Marcus Klintmalm | Managing Consultant | $536 | 36 | 0.5 | $268.00 | Project Administration-MPMT Procurement Docket Review and work | No | Operations |
| 6/25/2018 | PREPA-007 | Marcus Klintmalm | Managing Consultant | $536 | 8 | 2.7 | $1,447.20 | Documentation-Review report from DOE related to Puerto Rico | No | Restoration |
| 6/25/2018 | PREPA-007 | Marcus Klintmalm | Managing Consultant | $536 | 8 | 1.2 | $643.20 | Documentation-Reviewed White Paper on Battery Valuation | No | Restoration |
| 6/25/2018 | PREPA-007 | Nathan Pollak | Managing Consultant | $549 | 10 | 2.3 | $1,262.70 | Generation Plant Operations-Review Costa Sur priority maintenance and resiliency projects | No | Operations |
| 6/25/2018 | PREPA-007 | Nathan Pollak | Managing Consultant | $549 | 15 | 1.3 | $713.70 | Emergency Restoration - procurement management-Discuss permanent work procurement process with PREPA staff | Yes | Restoration |
| 6/25/2018 | PREPA-007 | Nathan Pollak | Managing Consultant | $549 | 15 | 0.9 | $494.10 | Emergency Restoration - procurement management-Review status of Vieques permanent work planning and system study | Yes | Restoration |
| 6/25/2018 | PREPA-007 | Nathan Pollak | Managing Consultant | $549 | 15 | 0.7 | $384.30 | Emergency Restoration - procurement management-Discuss logistics management RFP with PREPA staff | Yes | Restoration |
| 6/25/2018 | PREPA-007 | Nathan Pollak | Managing Consultant | $549 | 15 | 1.6 | $878.40 | Transmission Infrastructure improvements-Discuss restoration coordination topics and ongoing restoration-related procurements with FEMA and GAR staff | Yes | Restoration |
| 6/25/2018 | PREPA-007 | Nathan Pollak | Managing Consultant | $549 | 15 | 1.8 | $988.20 | Emergency Restoration - procurement management-Review logistics management RFP procurement compliance documentation | Yes | Restoration |
| 6/25/2018 | PREPA-007 | Todd Filsinger | Senior Managing Director | $842 | 38 | 1.1 | $926.20 | Contract Management-Review administrative claims by restoration contractors | Yes | Title III |
| 6/25/2018 | PREPA-007 | Todd Filsinger | Senior Managing Director | $842 | 15 | 3.3 | $2,778.60 | Interactions, Calls & Meetings with Governing Board-Discuss board resolutions | Yes | Restoration |
| 6/25/2018 | PREPA-007 | Todd Filsinger | Senior Managing Director | $842 | 10 | 1.2 | $1,010.40 | Business Process Improvement Initiatives-Develop contingency plans for prepa | Yes | Operations |
| 6/25/2018 | PREPA-007 | Todd Filsinger | Senior Managing Director | $842 | 50 | 0.9 | $757.80 | 199 - n/a: General PM Related-Transformation status plan | No | Operations |
| 6/25/2018 | PREPA-007 | Todd Filsinger | Senior Managing Director | $842 | 50 | 1.1 | $926.20 | 199 - n/a: General PM Related-Restoration working group meeting | No | Operations |
| 6/26/2018 | PREPA-007 | Allison Horn | Consultant | $300 | 37 | 0.9 | $270.00 | Human Resource Initiatives-Edited Permanent Work Roles ppt for PREPA | Yes | Operations |
| 6/26/2018 | PREPA-007 | Allison Horn | Consultant | $300 | 37 | 0.8 | $240.00 | Field Inspections-Created graphics for Inspectors Contract Workflow ppt | Yes | Operations |
| 6/26/2018 | PREPA-007 | Allison Horn | Consultant | $300 | 37 | 0.9 | $270.00 | Human Resource Initiatives-Made final draft of Construction Manager Responsibilities ppt | Yes | Operations |
| 6/26/2018 | PREPA-007 | Allison Horn | Consultant | $300 | 16 | 0.4 | $120.00 | Generation Plant Analysis-Reviewed requirements for AES/EcoElectrica summary with FEP members | Yes | Operations |
| 6/26/2018 | PREPA-007 | Allison Horn | Consultant | $300 | 16 | 0.9 | $270.00 | Generation Plant Analysis-Gathered information on AES (financial statements, contract/amendments) | Yes | Operations |
| 6/26/2018 | PREPA-007 | Allison Horn | Consultant | $300 | 4 | 1.9 | $570.00 | Generation Plant Analysis-Began reading through AES financial statements | Yes | Operations |
| 6/26/2018 | PREPA-007 | Allison Horn | Consultant | $300 | 37 | 0.7 | $210.00 | Human Resource Initiatives-Edited final draft of Permanent Work Roles ppt | Yes | Operations |
| 6/26/2018 | PREPA-007 | Allison Horn | Consultant | $300 | 21 | 1.2 | $360.00 | Generation Plant Analysis-Assessment of the AES PPOA contract for PREPA review | Yes | Operations |
| 6/26/2018 | PREPA-007 | Buck Monday | Director | $612 | 11 | 1.3 | $795.60 | Generation Plant Analysis-Created AES summary template of the PPOA | Yes | Operations |
| 6/26/2018 | PREPA-007 | Buck Monday | Director | $612 | 10 | 0.5 | $306.00 | Emergency Restoration - Transmission and Distribution Analysis-Discussed at PREPA power this morning. Outage of last night | No | Restoration |
| 6/26/2018 | PREPA-007 | Buck Monday | Director | $612 | 10 | 0.5 | $306.00 | Distribution Infrastructure Improvements-Searching for Vieques load and voltage study | Yes | Restoration |
| 6/26/2018 | PREPA-007 | Buck Monday | Director | $612 | 10 | 0.9 | $550.80 | Distribution Infrastructure Improvements- Meeting with engineers re: Vieques power system | Yes | Restoration |
| 6/26/2018 | PREPA-007 | Buck Monday | Director | $612 | 11 | 2.6 | $1,591.20 | Transmission Infrastructure Improvements- Design parameters of 38 kV system | Yes | Restoration |
| 6/26/2018 | PREPA-007 | Buck Monday | Director | $612 | 4 | 0.7 | $428.40 | Cost Analysis-Researching data on smart meters | Yes | Title III |
| 6/26/2018 | PREPA-007 | Buck Monday | Director | $612 | 8 | 1.8 | $1,101.60 | Budget Analysis-Gathering KPI index information for reporting | Yes | Title III |
| 6/26/2018 | PREPA-007 | Gary Germeroth | Managing Director | $765 | 1 | 1.3 | $795.60 | Distribution Infrastructure Improvements-Mayaguez sub transmission line details. | Yes | Restoration |
| 6/26/2018 | PREPA-007 | Gary Germeroth | Managing Director | $765 | 7 | 0.6 | $459.00 | Custom Operating Reports-Analyze initial draft of TSA receivables report and transmit required alterations | No | Title III |
| 6/26/2018 | PREPA-007 | Gary Germeroth | Managing Director | $765 | 23 | 0.4 | $306.00 | Monthly Performance Reports-Incorporate energized customer data into draft energized to meters report | No | Title III |
| 6/26/2018 | PREPA-007 | Gary Germeroth | Managing Director | $765 | 21 | 0.3 | $229.50 | Contract Management-Meeting with contract power provider related to current contract status and options for the future | No | Restoration |
| 6/26/2018 | PREPA-007 | Gary Germeroth | Managing Director | $765 | 39 | 0.5 | $382.50 | Meetings with Creditors, Creditors Committee and UCC Counsel-Meeting with Creditors Mediation team updating them on various operational matters | No | Title III |
| 6/26/2018 | PREPA-007 | Gary Germeroth | Managing Director | $765 | 4 | 0.4 | $306.00 | Capital Analysis-Acquire internal approval for requesting an additional draw on the Commonwealth Loan | No | Title III |
| 6/26/2018 | PREPA-007 | Gary Germeroth | Managing Director | $765 | 5 | 0.6 | $459.00 | Analysis of Position and Risk Reports-Analyze options related to future tactical cash management opportunities | No | Operations |
| 6/26/2018 | PREPA-007 | Gary Germeroth | Managing Director | $765 | 7 | 0.7 | $535.50 | Monthly Performance Reports-Evaluate invoices and payments to fuel providers for approval, update historical payment schedule | No | Operations |
| 6/26/2018 | PREPA-007 | Gary Germeroth | Managing Director | $765 | 22 | 1.7 | $1,300.50 | Operations and Maintenance Cost Analysis-Prepare talking points and analysis in preparation for meeting with various FOMB representatives | No | Title III |
| 6/26/2018 | PREPA-007 | Gary Germeroth | Managing Director | $765 | 43 | 1.3 | $994.50 | Meetings with FOMB and FOMB Counsel-Meeting with FOMB representatives providing an update on operational issues | No | Title III |
| 6/26/2018 | PREPA-007 | Kyle Chamberlain | Analyst | $250 | 7 | 3.1 | $2,371.50 | Business Customer Analysis-Evaluate various accounts receivable reports by customer class | No | Operations |
| 6/26/2018 | PREPA-007 | Kyle Chamberlain | Analyst | $250 | 12 | 0.6 | $150.00 | Business Process Improvement Initiatives-discussion with PREPA official re: initiatives working meeting | yes | Operations |
| 6/26/2018 | PREPA-007 | Kyle Chamberlain | Analyst | $250 | 13 | 1.3 | $325.00 | Business Process Improvement Initiatives-Weekly generation report update | Yes | Operations |
| 6/26/2018 | PREPA-007 | Kyle Chamberlain | Analyst | $250 | 12 | 1.8 | $450.00 | Business Process Improvement Initiatives-Updating initiatives tracking log with new items | Yes | Operations |
| 6/26/2018 | PREPA-007 | Kyle Chamberlain | Analyst | $250 | 3 | 1.4 | $350.00 | Recurring Financial Reports-Continued updating weekly generation reports | Yes | Operations |
| 6/26/2018 | PREPA-007 | Kyle Chamberlain | Analyst | $250 | 21 | 1.5 | $375.00 | Quality Control-Internal PREPA FEMA PW meeting to discuss status | Yes | Restoration |
| 6/26/2018 | PREPA-007 | Chad Balken | Managing Consultant | $365 | 47 | 0.8 | $292.00 | 123 - Maria: Local Contractors-Restoration - Reviewed MPMT docket for assigning teamwork | Yes | Restoration |
| 6/26/2018 | PREPA-007 | Chad Balken | Managing Consultant | $365 | 47 | 0.9 | $328.50 | 123 - Maria: Local Contractors-Restoration - Southern Fuels RFP Submission | Yes | Restoration |
| 6/26/2018 | PREPA-007 | Chad Balken | Managing Consultant | $365 | 8 | 1.8 | $657.00 | Business Process Improvement Initiatives-Operations - Attend PREPA Kick off Business Process Planning Meeting | Yes | Operations |
| 6/26/2018 | PREPA-007 | Chad Balken | Managing Consultant | $365 | 47 | 0.6 | $219.00 | 199 - n/a: General PM Related-Restoration - Coordinated OCPC Submission | Yes | Restoration |
| 6/26/2018 | PREPA-007 | Chad Balken | Managing Consultant | $365 | 47 | 0.4 | $146.00 | 199 - n/a: General PM Related-Restoration - Coordinated documents and date collection for RFI 79 | Yes | Restoration |
| 6/26/2018 | PREPA-007 | Chad Balken | Managing Consultant | $365 | 47 | 0.4 | $146.00 | 199 - n/a: General PM Related-Restoration - Attended OCPC Protest Status Update Meeting | Yes | Restoration |
| 6/26/2018 | PREPA-007 | Chad Balken | Managing Consultant | $365 | 47 | 0.8 | $292.00 | 199 - n/a: General PM Related-Restoration - Coordinated OCPC submission for Engineering Project management RFP | Yes | Restoration |
| 6/26/2018 | PREPA-007 | Chad Balken | Managing Consultant | $365 | 47 | 0.4 | $146.00 | 123 - Maria: Local Contractors-Restoration - Researched Telesis Saice A Contract Status for follow up | Yes | Restoration |
| 6/26/2018 | PREPA-007 | Chad Balken | Managing Consultant | $365 | 13 | 0.3 | $109.50 | Business Process Improvement Initiatives-Operations - coordinated budget meeting notes for dissemination | Yes | Operations |
| 6/26/2018 | PREPA-007 | Chad Balken | Managing Consultant | $365 | 47 | 1.7 | $620.50 | 123 - Maria: Local Contractors-Restoration - Coordinated OCPC submission for Benitez Group contract | Yes | Restoration |
| 6/26/2018 | PREPA-007 | Chad Balken | Managing Consultant | $365 | 47 | 1.6 | $584.00 | 123 - Maria: Local Contractors-Restoration - Coordinated OCPC Follow up request for information for the Transient Data recorders submission package | Yes | Restoration |
| 6/26/2018 | PREPA-007 | Matt Lee | Managing Consultant | $549 | 18 | 1.8 | $988.20 | Generation Plant Operations-Prep for and attend Conf Call with Prepa Staff - Culebra | No | Restoration |
| 6/26/2018 | PREPA-007 | Matt Lee | Managing Consultant | $549 | 16 | 0.8 | $439.20 | Generation Plant Operations-Reviewed AES holdings Proposal | No | Operations |
| 6/26/2018 | PREPA-007 | Matt Lee | Managing Consultant | $549 | 18 | 3.3 | $1,811.70 | Generation Plant Operations-Develop Initial Draft Culebra Board Memo & Resolution | No | Restoration |
| 6/26/2018 | PREPA-007 | Matt Lee | Managing Consultant | $549 | 16 | 0.4 | $219.60 | Environmental Initiatives-Assessment of the State Revolving Fund | No | Operations |
| 6/26/2018 | PREPA-007 | Matt Lee | Managing Consultant | $549 | 16 | 0.4 | $219.60 | Generation Plant Operations-Continued review of options for Culebra | No | Operations |
| 6/26/2018 | PREPA-007 | Pam Morin | Consultant | $374 | 44 | 0.4 | $149.60 | Fee Application-Prepare exhibits for May fee statement | | Title III |
| 6/26/2018 | PREPA-007 | Scott Davis | Director | $585 | 44 | 0.4 | $234.00 | Capital Analysis-Discussion w/ staff re: smart meters | Yes | Title III |
| 6/26/2018 | PREPA-007 | Scott Davis | Director | $585 | 37 | 0.6 | $351.00 | Retail Rate Analysis-Mtg w/ PREPA IT re: unbilled clients reports | Yes | Operations |
| 6/26/2018 | PREPA-007 | Scott Davis | Director | $585 | 37 | 0.7 | $409.50 | Retail Rate Analysis-Incorporate historical dispatch analysis into the F&PP adjustment analysis | Yes | Operations |
| 6/26/2018 | PREPA-007 | Scott Davis | Director | $585 | 23 | 0.7 | $409.50 | Recurring Operating Reports-Mtg w/ PREPA Call Center staff re: IVR statistics | Yes | Operations |
| 6/26/2018 | PREPA-007 | Scott Davis | Director | $585 | 23 | 0.6 | $351.00 | Recurring Operating Reports-Review call center weekly report | Yes | Operations |
| 6/26/2018 | PREPA-007 | Scott Davis | Director | $585 | 23 | 0.5 | $292.50 | Recurring Operating Reports-Initial review of call center statistics | Yes | Operations |
| 6/26/2018 | PREPA-007 | Scott Davis | Director | $585 | 18 | 0.5 | $292.50 | Retail Rate Analysis-Work on F&PP generation cost analysis reconciliation | Yes | Operations |
| 6/26/2018 | PREPA-007 | Scott Davis | Director | $585 | 44 | 0.4 | $234.00 | Capital Analysis-Review export report re: PREPA capital analysis update; discussion w/ staff on smart meters | Yes | Title III |
| 6/26/2018 | PREPA-007 | Scott Davis | Director | $585 | 37 | 0.6 | $351.00 | Business Process Improvement Initiatives-Review prior call center outsourcing contract | Yes | Operations |
| 6/26/2018 | PREPA-007 | Scott Davis | Director | $585 | 23 | 0.6 | $351.00 | Business Process Improvement Initiatives-Memo to staff re: call center statistics | Yes | Operations |
| 6/26/2018 | PREPA-007 | Scott Davis | Director | $585 | 24 | 0.3 | $175.50 | Distribution Operations-Update OOS validation analysis w/ latest OMS queries results | Yes | Restoration |

**Exhibit O**
**Detailed narratives by employee for the Interim Fee Period**
**June 1, 2018 - September 30, 2018**

Filsinger Energy Partners

| Date | Invoice # | Employee | Title | Rate | Category | Hours | Fees | Narrative | On Site | Fee Class |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/26/2018 | PREPA-007 | Scott Davis | Director | $585 | 24 | 0.2 | $117.00 | Distribution Operations-Update OOS validation analysis w/ latest master plan | Yes | Restoration |
| 6/26/2018 | PREPA-007 | Stephen Kopenitz | Managing Director | $725 | 37 | 5.3 | $3,842.50 | Business Process Improvement Initiatives-DOE - PREPA modeling meeting | Yes | Operations |
| 6/26/2018 | PREPA-007 | Stephen Kopenitz | Managing Director | $725 | 12 | 1.6 | $1,160.00 | Business Process Improvement Initiatives-Preparation for WP 180 phase II Business Planning Process meeting | Yes | Operations |
| 6/26/2018 | PREPA-007 | Stephen Kopenitz | Managing Director | $725 | 12 | 1.8 | $1,305.00 | Business Process Improvement Initiatives-WP 180 Business Planning Process meeting | Yes | Operations |
| 6/26/2018 | PREPA-007 | Stephen Kopenitz | Managing Director | $725 | 9 | 0.9 | $652.50 | Monthly Performance Reports-Meeting held to review potential organizational metrics | Yes | Operations |
| 6/26/2018 | PREPA-007 | Stephen Kopenitz | Managing Director | $725 | 43 | 1.5 | $1,087.50 | Business Process Improvement Initiatives-FOMB WP 180 update call | Yes | Operations |
| 6/26/2018 | PREPA-007 | Norm Spence | Director | $600 | 10 | 4.2 | $2,520.00 | Generation Plant Analysis- attend DOE/PREPA grid modeling meeting | Yes | Operations |
| 6/26/2018 | PREPA-007 | Norm Spence | Director | $600 | 10 | 2.4 | $1,440.00 | Generation Plant Analysis- review /discuss DOE Grid Resilience Report | Yes | Operations |
| 6/26/2018 | PREPA-007 | Norm Spence | Director | $600 | 10 | 1.6 | $960.00 | Generation Plant Analysis-North Generation RFP participation Review for RFP review | Yes | Operations |
| 6/26/2018 | PREPA-007 | Norm Spence | Director | $600 | 10 | 2.7 | $1,620.00 | Generation Plant Analysis-Review plan for South generation RFP for discussion | Yes | Operations |
| 6/26/2018 | PREPA-007 | Laura Hatanaka | Managing Consultant | $536 | 62 | 0.4 | $214.40 | 107 - Maria: Force Account - Q-Storm-Restoration - Meeting to discuss PWs - i.e.: Q-Storm and Force account | No | Restoration |
| 6/26/2018 | PREPA-007 | Laura Hatanaka | Managing Consultant | $536 | 62 | 0.3 | $160.80 | 101 - Maria: Cobra (Transmission & Distribution)-Restoration - Meeting to discuss PWs - i.e.: Cobra | No | Restoration |
| 6/26/2018 | PREPA-007 | Laura Hatanaka | Managing Consultant | $536 | 62 | 0.3 | $160.80 | 124 - Maria: Mutual Aid Parties (MOU)-Restoration - Meeting to discuss PWs - i.e.: Mutual Aid | No | Restoration |
| 6/26/2018 | PREPA-007 | Laura Hatanaka | Managing Consultant | $536 | 62 | 0.6 | $321.60 | 199 - n/a: General PW Related-Restoration - Meeting to discuss PWs - i.e.: All other current PWs | No | Restoration |
| 6/26/2018 | PREPA-007 | Laura Hatanaka | Managing Consultant | $536 | 25 | 0.4 | $214.40 | Business Process Improvement Initiatives-Operations - Discussion of official PREPA service requests | No | Operations |
| 6/26/2018 | PREPA-007 | Laura Hatanaka | Managing Consultant | $536 | 26 | 1.2 | $643.20 | Business Process Improvement Initiatives-Operations - Conversations around call centers being outsourced | No | Operations |
| 6/26/2018 | PREPA-007 | Laura Hatanaka | Managing Consultant | $536 | 25 | 0.3 | $160.80 | Business Process Improvement Initiatives-Operations - Discuss smart metering RFP and contracts | No | Operations |
| 6/26/2018 | PREPA-007 | Laura Hatanaka | Managing Consultant | $536 | 25 | 0.6 | $321.60 | Business Process Improvement Initiatives-Operations - Assess smart metering technology | No | Operations |
| 6/26/2018 | PREPA-007 | Laura Hatanaka | Managing Consultant | $536 | 21 | 1.8 | $964.80 | Contract Analysis & Evaluation-Operations - Review of invoices to contracts at PREPA | No | Operations |
| 6/26/2018 | PREPA-007 | Laura Hatanaka | Managing Consultant | $536 | 65 | 0.4 | $214.40 | 121 - Irma: Local Contractor - Lord Electric-Restoration - Analysis of Lord Electric invoicing process | No | Restoration |
| 6/26/2018 | PREPA-007 | Marcus Klintmalm | Managing Consultant | $536 | 3 | 1.6 | $857.60 | Custom Financial Reports-Assessment of the TSA Report | No | Operations |
| 6/26/2018 | PREPA-007 | Marcus Klintmalm | Managing Consultant | $536 | 37 | 0.4 | $214.40 | Business Process Improvement Initiatives-Call with FEP Personnel concerning reporting | No | Title III |
| 6/26/2018 | PREPA-007 | Marcus Klintmalm | Managing Consultant | $536 | 3 | 2.1 | $1,125.60 | Custom Financial Reports-Fixes to Commercial AR file for financial reporting | No | Operations |
| 6/26/2018 | PREPA-007 | Marcus Klintmalm | Managing Consultant | $536 | 36 | 0.8 | $428.80 | Documentation-Worked on timing regarding Logistics RFP submission | No | Operations |
| 6/26/2018 | PREPA-007 | Marcus Klintmalm | Managing Consultant | $536 | 8 | 1.9 | $1,018.40 | Documentation-Reviewed Economic Dispatch information | No | Operations |
| 6/26/2018 | PREPA-007 | Marcus Klintmalm | Managing Consultant | $536 | 8 | 1.6 | $857.60 | Documentation-Reviewed Puerto Rico issues Rand Report | No | Operations |
| 6/26/2018 | PREPA-007 | Nathan Pollak | Managing Consultant | $549 | 37 | 1.0 | $549.00 | Interactions, Calls & Meetings with Advisors to Debtors-Meet with PREPA executives and advisors to discuss priority action items | Yes | Operations |
| 6/26/2018 | PREPA-007 | Nathan Pollak | Managing Consultant | $549 | 10 | 0.4 | $219.60 | Interactions, Calls & Meetings with Advisors to Debtors-Discuss communication coordination items with PREPA advisors | Yes | Operations |
| 6/26/2018 | PREPA-007 | Nathan Pollak | Managing Consultant | $549 | 27 | 2.3 | $1,262.70 | Business Process Improvement Initiatives-Discuss GSA activation planning with PREPA staff | Yes | Operations |
| 6/26/2018 | PREPA-007 | Nathan Pollak | Managing Consultant | $549 | 15 | 1.2 | $658.80 | 128 - Maria: Whitefish-Update Whitefish project worksheet supporting documentation | Yes | Restoration |
| 6/26/2018 | PREPA-007 | Nathan Pollak | Managing Consultant | $549 | 15 | 1.9 | $1,043.10 | Generation Plant Operations-Discuss Generation Plant project with FEP and PREPA staff | Yes | Operations |
| 6/26/2018 | PREPA-007 | Nathan Pollak | Managing Consultant | $549 | 15 | 0.9 | $494.10 | 128 - Maria: Whitefish-Discuss Whitefish project worksheet documentation and cost analyses with PREPA advisors | Yes | Restoration |
| 6/26/2018 | PREPA-007 | Todd Filsinger | Senior Managing Director | $842 | 5 | 4.6 | $3,873.20 | Budget Analysis-Review of budget | No | Title III |
| 6/27/2018 | PREPA-007 | Allison Horn | Consultant | $300 | 37 | 0.7 | $210.00 | Field Inspections-Edited graphics in Inspectors Contract Workflow ppt | No | Operations |
| 6/27/2018 | PREPA-007 | Allison Horn | Consultant | $300 | 37 | 0.7 | $210.00 | Field Inspections-Completed Inspectors Contract Workflow to send final draft to PREPA member | No | Operations |
| 6/27/2018 | PREPA-007 | Allison Horn | Consultant | $300 | 21 | 0.9 | $270.00 | Renewable Portfolio Analysis-Added list of status and force majeure provisions for all renewable projects to renewables summary | No | Operations |
| 6/27/2018 | PREPA-007 | Allison Horn | Consultant | $300 | 21 | 1.2 | $360.00 | Renewable Portfolio Analysis-Added CF status and force majeure provisions for all renewable projects to renewables summary | No | Operations |
| 6/27/2018 | PREPA-007 | Allison Horn | Consultant | $300 | 21 | 1.1 | $330.00 | Generation Plant Analysis-Continued reading/summarizing AES contract | No | Operations |
| 6/27/2018 | PREPA-007 | Allison Horn | Consultant | $300 | 13 | 0.5 | $150.00 | Project Administration-Meeting with FEP members to discuss what is being worked on/what still needs to get done this week in PR | No | Operations |
| 6/27/2018 | PREPA-007 | Allison Horn | Consultant | $300 | 21 | 0.9 | $270.00 | Generation Plant Analysis-Summarized AES contract amendment 1 | No | Operations |
| 6/27/2018 | PREPA-007 | Allison Horn | Consultant | $300 | 16 | 0.7 | $210.00 | Generation Plant Analysis-Phone call with FEP member about where to find MTM and NPV info for AES | yes | Operations |
| 6/27/2018 | PREPA-007 | Buck Monday | Director | $612 | 14 | 1.2 | $734.40 | Distribution Operations-Developing KPI recommendations for PREPA | No | Title III |
| 6/27/2018 | PREPA-007 | Buck Monday | Director | $612 | 11 | 2.8 | $1,713.60 | Transmission Infrastructure Improvements-Updating Transmission ckt breaker specs and requirement | No | Restoration |
| 6/27/2018 | PREPA-007 | Buck Monday | Director | $612 | 11 | 0.6 | $367.20 | Transmission Infrastructure Improvements-Gathering KPI data for permanent work meeting | No | Restoration |
| 6/27/2018 | PREPA-007 | Buck Monday | Director | $612 | 11 | 1.7 | $1,040.40 | Transmission Infrastructure Improvements-Meeting how to proceed with permanent work | No | Restoration |
| 6/27/2018 | PREPA-007 | Buck Monday | Director | $612 | 9 | 0.9 | $550.80 | Recurring Operating Reports-Presentation on potential purchase of project reporting sys | No | Operations |
| 6/27/2018 | PREPA-007 | Buck Monday | Director | $612 | 11 | 1.2 | $734.40 | Transmission Infrastructure Improvements-Reviewing situation with 115 kV underground Isle Grande | No | Restoration |
| 6/27/2018 | PREPA-007 | Gary Germeroth | Managing Director | $765 | 9 | 0.9 | $688.50 | Contract Analysis & Evaluation-Analyze the Commonwealth Loan document to understand the required timing and calculation of interest payments and derive the correct amount | No | Operations |
| 6/27/2018 | PREPA-007 | Gary Germeroth | Managing Director | $765 | 6 | 0.8 | $612.00 | 13-Week Cash Flow Reports-Analyze draft of weekly cash flow forecasting comparison of actuals to projections | No | Title III |
| 6/27/2018 | PREPA-007 | Gary Germeroth | Managing Director | $765 | 36 | 0.6 | $459.00 | Project Administration-Participate in internal call regarding the status of various project workstreams | No | Operations |
| 6/27/2018 | PREPA-007 | Gary Germeroth | Managing Director | $765 | 24 | 2.0 | $1,530.00 | Cash Flow Analysis-Initiate contractor activity review to update forward cash flow projection related to restoration contractors | No | Operations |
| 6/27/2018 | PREPA-007 | Gary Germeroth | Managing Director | $765 | 5 | 0.4 | $306.00 | Cash Flow Analysis-Evaluate invoices and payment request related to various fuel deliveries | No | Operations |
| 6/27/2018 | PREPA-007 | Gary Germeroth | Managing Director | $765 | 19 | 0.8 | $612.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with Greenberg Traurig and Ankura personnel regarding the current status of insurance claim activity | No | Title III |
| 6/27/2018 | PREPA-007 | Gary Germeroth | Managing Director | $765 | 31 | 1.3 | $994.50 | Monthly Performance Reports-Finalize approval of the myriad of reports due to the FOMB to meet fiscal plan reporting requirements | No | Title III |
| 6/27/2018 | PREPA-007 | Gary Germeroth | Managing Director | $765 | 9 | 0.3 | $229.50 | Interactions, Calls & Meetings with Advisors to Debtors-Meeting with Ankura personnel regarding various aspects of the Commonwealth loan | No | Title III |
| 6/27/2018 | PREPA-007 | Gary Germeroth | Managing Director | $765 | 30 | 0.4 | $306.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Call with Greenberg Traurig related to an additional due diligence request | No | Title III |
| 6/27/2018 | PREPA-007 | Gary Germeroth | Managing Director | $765 | 16 | 1.4 | $1,071.00 | Generation Plant Operations-Evaluate the current operational aspects of generation assets to know how to incorporate properly into the weekly reporting process | No | Operations |
| 6/27/2018 | PREPA-007 | Gary Germeroth | Managing Director | $765 | 24 | 1.0 | $765.00 | Documentation-Incorporate edits and required changes based on additional analysis into the current weekly grid status report | No | Operations |
| 6/27/2018 | PREPA-007 | Gary Germeroth | Managing Director | $765 | 31 | 1.3 | $994.50 | Monthly Performance Reports-Approve the final Commonwealth Loan agreement reporting package required until the terms of the loan documentation | No | Title III |
| 6/27/2018 | PREPA-007 | Kyle Chamberlain | Analyst | $250 | 12 | 1.9 | $475.00 | Business Process Improvement Initiatives-Meeting with PREPA re: initiatives working meeting | yes | Operations |
| 6/27/2018 | PREPA-007 | Kyle Chamberlain | Analyst | $250 | 12 | 1.3 | $325.00 | Business Process Improvement Initiatives-meeting minutes re: initiatives working meeting | Yes | Operations |
| 6/27/2018 | PREPA-007 | Kyle Chamberlain | Analyst | $250 | 36 | 0.5 | $125.00 | Project Administration-Internal meeting to discuss project status at PREPA | Yes | Operations |
| 6/27/2018 | PREPA-007 | Kyle Chamberlain | Analyst | $250 | 3 | 1.3 | $325.00 | Recurring Financial Reports-Weekly generation report updates | Yes | Title III |
| 6/27/2018 | PREPA-007 | Kyle Chamberlain | Analyst | $250 | 16 | 2.2 | $550.00 | Data and Documents Management-Adding AF hoc generation reports to weekly tracking logs | Yes | Operations |
| 6/27/2018 | PREPA-007 | Chad Balken | Managing Consultant | $365 | 3 | 1.3 | $474.50 | Recurring Financial Reports-Title 3 - Coordinated Weekly Creditor Package | No | Title III |
| 6/27/2018 | PREPA-007 | Chad Balken | Managing Consultant | $365 | 3 | 0.6 | $219.00 | Recurring Financial Reports-Title 3 - Reviewed Weekly Creditor Package | No | Title III |
| 6/27/2018 | PREPA-007 | Chad Balken | Managing Consultant | $365 | 3 | 0.2 | $73.00 | Recurring Financial Reports-Title 3 - Updated Weekly Creditor Package for submission | No | Title III |
| 6/27/2018 | PREPA-007 | Chad Balken | Managing Consultant | $365 | 47 | 0.9 | $328.50 | 123 - Maria: Local Contractors-Researched Palo Seco 4 Contract Status for follow up | No | Restoration |
| 6/27/2018 | PREPA-007 | Chad Balken | Managing Consultant | $365 | 47 | 0.5 | $182.50 | Business Process Improvement Initiatives-Restoration - Attended meeting with OCPC and procurement regarding the Gap Closure Plan finalization | No | Restoration |
| 6/27/2018 | PREPA-007 | Chad Balken | Managing Consultant | $365 | 47 | 0.7 | $255.50 | 199 - n/a: General PW Related-Restoration - Attended Puerto Rico Team Meeting | No | Restoration |
| 6/27/2018 | PREPA-007 | Chad Balken | Managing Consultant | $365 | 47 | 0.6 | $219.00 | 114 - Maria: Insured Assets - General-Restoration - Attended Insurable Assets and Insurance Claims meeting. | No | Restoration |
| 6/27/2018 | PREPA-007 | Chad Balken | Managing Consultant | $365 | 47 | 0.8 | $292.00 | General PW Related-Restoration - Attended MPMT Tag Up Meeting, Discussed open RFP's and assigned action items | No | Restoration |
| 6/27/2018 | PREPA-007 | Chad Balken | Managing Consultant | $365 | 47 | 0.8 | $292.00 | 199 - n/a: General PW Related-Restoration - Attended weekly Puerto Rico Project and RFP meeting | No | Restoration |
| 6/27/2018 | PREPA-007 | Chad Balken | Managing Consultant | $365 | 47 | 1.1 | $401.50 | 123 - Maria: Local Contractors-Restoration - Coordinated additional data required for Transient Data Recorders OCPC Submission | No | Restoration |
| 6/27/2018 | PREPA-007 | Matt Lee | Managing Consultant | $549 | 16 | 0.6 | $329.40 | 123 - Maria: Local Contractors-Researched financial data for additional assessment | No | Restoration |
| 6/27/2018 | PREPA-007 | Matt Lee | Managing Consultant | $549 | 16 | 1.7 | $933.30 | Generation Plant Operations-Prep for and Attend Conf Call with Antilles - Culabra | No | Operations |
| 6/27/2018 | PREPA-007 | Matt Lee | Managing Consultant | $549 | 20 | 0.3 | $164.70 | Environmental Initiatives-Review Org Chart for organizational structure | No | Operations |
| 6/27/2018 | PREPA-007 | Mike Green | Director | $495 | 30 | 0.3 | $148.50 | Data and Documents Management-Data room conference call with stakeholders to review requests | No | Title III |
| 6/27/2018 | PREPA-007 | Pam Morin | Consultant | $374 | 44 | 1.2 | $448.80 | Fee Application-Update May fee statement document | No | Operations |
| 6/27/2018 | PREPA-007 | Scott Davis | Director | $585 | 24 | 0.5 | $292.50 | Distribution Operations-Update OOS validation analysis w/ latest CS validation results | No | Operations |
| 6/27/2018 | PREPA-007 | Scott Davis | Director | $585 | 24 | 1.2 | $702.00 | Distribution Operations-Prepare OOS dashboard and validation lists | No | Operations |
| 6/27/2018 | PREPA-007 | Scott Davis | Director | $585 | 37 | 0.3 | $175.50 | Distribution Operations-Memo to PREPA OOS validation team re: updated dashboard and lists | No | Operations |
| 6/27/2018 | PREPA-007 | Scott Davis | Director | $585 | 45 | 0.4 | $234.00 | Retail Rate Analysis-Mtg w/ PREPA IT re: meter and billing statistics | No | Operations |
| 6/27/2018 | PREPA-007 | Scott Davis | Director | $585 | 37 | 0.2 | $117.00 | Retail Rate Analysis-Mtg w/ PREPA Call Center staff re: staffing requirements | No | Operations |
| 6/27/2018 | PREPA-007 | Scott Davis | Director | $585 | 37 | 1.5 | $877.50 | Business Process Improvement Initiatives-Review of PREPA project process report | No | Operations |
| 6/27/2018 | PREPA-007 | Scott Davis | Director | $585 | 2 | 0.3 | $175.50 | Business Process Improvement Initiatives-Memo to Ankura staff re: call center outsourcing budget | No | Operations |
| 6/27/2018 | PREPA-007 | Scott Davis | Director | $585 | 37 | 0.8 | $468.00 | Retail Rate Analysis-Mtg w/ PREPA Customer Service staff re: F&PP restart preparedness | No | Operations |
| 6/27/2018 | PREPA-007 | Scott Davis | Director | $585 | 37 | 0.8 | $468.00 | Business Process Improvement Initiatives-Staff mtg re: PREPA PR PW projects | No | Operations |
| 6/27/2018 | PREPA-007 | Scott Davis | Director | $585 | 37 | 1.0 | $585.00 | Distribution Infrastructure Improvements-Mtg w/ PREPA staff re: permanent work projects | No | Operations |
| 6/27/2018 | PREPA-007 | Scott Davis | Director | $585 | 45 | 1.1 | $643.50 | Retail Rate Analysis-Mtg w/ PREPA Planning re: F&PP data support | No | Operations |
| 6/27/2018 | PREPA-007 | Scott Davis | Director | $585 | 55 | 0.9 | $526.50 | Retail Rate Analysis-Work on F&PP status update analysis | No | Operations |
| 6/27/2018 | PREPA-007 | Scott Davis | Director | $585 | 37 | 0.8 | $468.00 | Retail Rate Analysis-Mtg w/ PREPA senior staff re: F&PP restart decision status & project | No | Operations |
| 6/27/2018 | PREPA-007 | Scott Davis | Director | $585 | 18 | 0.4 | $234.00 | Retail Rate Analysis-Review fuel cost adjustment update from Planning | No | Operations |
| 6/27/2018 | PREPA-007 | Scott Davis | Director | $585 | 10 | 1.0 | $585.00 | Generation Plant Analysis-Capital Analysis-Mtg w/ PREPA Customer Service re: meter inventory and smart meter project | No | Operations |
| 6/27/2018 | PREPA-007 | Scott Davis | Director | $585 | 10 | 1.1 | $660.00 | Generation Plant Analysis-Attend DOE discussion on Renewables modelling | No | Operations |
| 6/27/2018 | PREPA-007 | Norm Spence | Director | $600 | 10 | 2.3 | $1,380.00 | Generation Plant Analysis-Discussions w PREPA management regarding South generation RFP justification and other RFP's | Yes | Operations |
| 6/27/2018 | PREPA-007 | Norm Spence | Director | $600 | 10 | 3.6 | $2,160.00 | Generation Plant Analysis-Response to Fonroche letter re. Humacao Solar project delay claim | Yes | Operations |
| 6/27/2018 | PREPA-007 | Norm Spence | Director | $600 | 10 | 1.8 | $1,080.00 | Generation Plant Analysis- Status of renewables projects and prep for renewables RFP | Yes | Operations |
| 6/27/2018 | PREPA-007 | Norm Spence | Director | $600 | 10 | 1.2 | $720.00 | Generation Plant Analysis-Energy Bureau RFP and PS communication on CEO designee | Yes | Operations |
| 6/27/2018 | PREPA-007 | Norm Spence | Director | $600 | 10 | 0.8 | $480.00 | Generation Plant Analysis-Meet to discuss generation related RFP status | Yes | Operations |

**Exhibit O**
**Detailed narratives by employee for the Interim Fee Period**
**June 1, 2018 - September 30, 2018**

Filsinger Energy Partners

| Date | Invoice # | Employee | Title | Rate | Category | Hours | Fees | Narrative | On Site | Fee Class |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/27/2018 | PREPA-007 | Laura Hatanaka | Managing Consultant | $536 | 50 | 0.4 | $214.40 | 199 - n/a: General PW Related-Restoration - Assessment of CRU online with current work progress | No | Restoration |
| 6/27/2018 | PREPA-007 | Laura Hatanaka | Managing Consultant | $536 | 53 | 1.6 | $857.60 | 199 - n/a: General PW Related-Restoration - Meeting with FEMA/GAR to discuss various PW and status | No | Restoration |
| 6/27/2018 | PREPA-007 | Laura Hatanaka | Managing Consultant | $536 | 10 | 0.7 | $375.20 | Contract Analysis & Evaluation-Operations - Discussion of Cobra's current contract vs new contract transmission | No | Operations |
| 6/27/2018 | PREPA-007 | Laura Hatanaka | Managing Consultant | $536 | 6 | 0.3 | $160.80 | Contract Analysis & Evaluation-Operations - Discussion of invoice payment at PREPA | No | Operations |
| 6/27/2018 | PREPA-007 | Laura Hatanaka | Managing Consultant | $536 | 27 | 0.2 | $107.20 | Generation Plan Review - Discussion of status of Rand for proposals in the works | No | Restoration |
| 6/27/2018 | PREPA-007 | Laura Hatanaka | Managing Consultant | $536 | 10 | 1.6 | $553.60 | Contract Review-Operations - Connect with potential IT Gap consultant | No | Operations |
| 6/27/2018 | PREPA-007 | Laura Hatanaka | Managing Consultant | $536 | 6 | 1.6 | $857.60 | Cash Flow Analysis-Title III - Work to pull most recent billing data update for the month of June | No | Title III |
| 6/27/2018 | PREPA-007 | Laura Hatanaka | Managing Consultant | $536 | 53 | 1.1 | $589.60 | 199 - n/a: General PW Related-Restoration - Review all Project Worksheets that are submitted to FEMA or expected to be submitted to FEMA | No | Title III |
| 6/27/2018 | PREPA-007 | Laura Hatanaka | Managing Consultant | $536 | 6 | 0.4 | $214.40 | Cash Flow Analysis-Title III - Assess MCU PWs for future cash flow estimates for oversight board | No | Title III |
| 6/27/2018 | PREPA-007 | Laura Hatanaka | Managing Consultant | $536 | 25 | 0.9 | $482.40 | Business Process Improvement Initiatives-Operations - Communicate smart meter technology future work | No | Operations |
| 6/27/2018 | PREPA-007 | Laura Hatanaka | Managing Consultant | $536 | 65 | 0.9 | $482.40 | 101 - Maria: Cobra (Transmission & Distribution)-Restoration - Analysis of Cobra invoicing status to assess for weekly billing rates | No | Restoration |
| 6/27/2018 | PREPA-007 | Marcus Klintmalm | Managing Consultant | $536 | 36 | 0.9 | $482.40 | Project Administration-Meeting with the PREPA MPMT team to discuss procurement project status | No | Operations |
| 6/27/2018 | PREPA-007 | Marcus Klintmalm | Managing Consultant | $536 | 47 | 0.7 | $375.20 | Project Administration-Discussed RFP Strategy with PREPA MPMT | No | Restoration |
| 6/27/2018 | PREPA-007 | Marcus Klintmalm | Managing Consultant | $536 | 36 | 3.2 | $1,715.20 | Documentation-Read restoration Rand Report issues as a future plans document | No | Restoration |
| 6/27/2018 | PREPA-007 | Marcus Klintmalm | Managing Consultant | $536 | 36 | 2.1 | $1,125.60 | Documentation-Reviewed Current RFP Documents vs Checklist | No | Operations |
| 6/27/2018 | PREPA-007 | Marcus Klintmalm | Managing Consultant | $536 | 8 | 1.2 | $643.20 | Documentation-Assessment of the Economic Dispatch Model | No | Restoration |
| 6/27/2018 | PREPA-007 | Nathan Pollak | Managing Consultant | $549 | 29 | 1.6 | $878.40 | Business Process Improvement Initiatives-Discuss project staffing and organizational priorities with PREPA management | Yes | Operations |
| 6/27/2018 | PREPA-007 | Nathan Pollak | Managing Consultant | $549 | 10 | 0.6 | $329.40 | Generation Plant Operations-Discuss Costa Sur maintenance projects with PREPA and FEP staff | Yes | Operations |
| 6/27/2018 | PREPA-007 | Nathan Pollak | Managing Consultant | $549 | 29 | 1.0 | $549.00 | Business Process Improvement Initiatives-Review draft PREPA vision documentation and infographic | Yes | Operations |
| 6/27/2018 | PREPA-007 | Nathan Pollak | Managing Consultant | $549 | 10 | 2.1 | $1,152.90 | Business Process Improvement Initiatives-Discuss current operational planning and key initiatives with PREPA staff | Yes | Operations |
| 6/27/2018 | PREPA-007 | Nathan Pollak | Managing Consultant | $549 | 27 | 0.9 | $494.10 | Transmission Infrastructure Improvements-Discuss utility scale energy storage procurement with PREPA staff | Yes | Restoration |
| 6/27/2018 | PREPA-007 | Nathan Pollak | Managing Consultant | $549 | 9 | 0.6 | $329.40 | Interactions, Calls & Meetings with Advisors to Debtors-Discuss PREPA pension with actuarial support advisors | Yes | Operations |
| 6/27/2018 | PREPA-007 | Nathan Pollak | Managing Consultant | $549 | 10 | 1.3 | $713.70 | Business Process Improvement Initiatives-Discuss major initiatives with PREPA department heads | Yes | Operations |
| 6/27/2018 | PREPA-007 | Nathan Pollak | Managing Consultant | $549 | 15 | 0.9 | $494.10 | Interactions, Calls & Meetings with U.S. Government Officials-Discuss restoration decision points and coordination topics with FEMA and GAR | Yes | Restoration |
| 6/27/2018 | PREPA-007 | Nathan Pollak | Managing Consultant | $549 | 15 | 0.9 | $494.10 | 128 - Maria: Whitefish-Discuss Whitefish project worksheet submission with WEH and PREPA advisors | Yes | Restoration |
| 6/27/2018 | PREPA-007 | Nathan Pollak | Managing Consultant | $549 | 15 | 0.9 | $494.10 | Emergency Restoration - procurement management-Provide feedback on draft Culebra power plant governing board memorandum and resolution | Yes | Restoration |
| 6/27/2018 | PREPA-007 | Todd Filsinger | Senior Managing Director | $842 | 4 | 0.9 | $757.80 | Interactions, Calls & Meetings with FOMB and FOMB Counsel-Discuss fomb issues on budget with ankura and omm | No | Title III |
| 6/27/2018 | PREPA-007 | Todd Filsinger | Senior Managing Director | $842 | 50 | 1.0 | $842.00 | 199 - n/a: General PW Related-Call with legal team re: transformation alternatives | No | Restoration |
| 6/27/2018 | PREPA-007 | Todd Filsinger | Senior Managing Director | $842 | 37 | 0.3 | $252.60 | Interactions, Calls & Meetings with FOMB and FOMB Counsel-Call with CEO on fomb issues | No | Restoration |
| 6/28/2018 | PREPA-007 | Allison Horn | Consultant | $300 | 21 | 1.9 | $570.00 | Generation Plant Analysis-Filed in AES summary template with information from generation | Yes | Restoration |
| 6/28/2018 | PREPA-007 | Allison Horn | Consultant | $300 | 21 | 0.8 | $240.00 | Generation Plant Analysis-Filed in AES summary template with information from generation | Yes | Restoration |
| 6/28/2018 | PREPA-007 | Allison Horn | Consultant | $300 | 16 | 0.4 | $120.00 | Generation Plant Analysis-Talked to FEP members about where to find information not found in the AES document | Yes | Restoration |
| 6/28/2018 | PREPA-007 | Allison Horn | Consultant | $300 | 21 | 0.9 | $270.00 | Generation Plant Analysis-Read through AES contract information | Yes | Restoration |
| 6/28/2018 | PREPA-007 | Allison Horn | Consultant | $300 | 37 | 1.0 | $300.00 | Renewable Portfolio Analysis-Meeting on status of renewable plants that were operational before the storm with FEP and PREPA members | Yes | Restoration |
| 6/28/2018 | PREPA-007 | Allison Horn | Consultant | $300 | 37 | 1.0 | $300.00 | Renewable Portfolio Analysis-Added notes and status updates from meeting to renewables summary ppt and spreadsheet | Yes | |
| 6/28/2018 | PREPA-007 | Allison Horn | Consultant | $300 | 37 | 0.9 | $270.00 | Human Resource Initiatives-Created graphics for PREPA IDIQ Concept for Permanent Work ppt | Yes | |
| 6/28/2018 | PREPA-007 | Allison Horn | Consultant | $300 | 16 | 1.4 | $420.00 | Generation Plant Analysis-Started reading through generation reports for updated info on AES | Yes | Restoration |
| 6/28/2018 | PREPA-007 | Buck Monday | Director | $612 | 25 | 0.7 | $428.40 | Transmission Infrastructure Improvements-Meeting to discuss method and time to wire and test transmission relays | Yes | Restoration |
| 6/28/2018 | PREPA-007 | Buck Monday | Director | $612 | 46 | 2.6 | $1,591.20 | Transmission Infrastructure Improvements-Review of contractor staffing vs. work | Yes | Restoration |
| 6/28/2018 | PREPA-007 | Buck Monday | Director | $612 | 11 | 2.3 | $1,407.60 | Transmission Infrastructure Improvements-Reading section 428 guide for permanent work | Yes | Restoration |
| 6/28/2018 | PREPA-007 | Buck Monday | Director | $612 | 11 | 2.2 | $1,346.40 | Transmission Infrastructure Improvements-Assessment of the Rand Report | Yes | Restoration |
| 6/28/2018 | PREPA-007 | Buck Monday | Director | $612 | 11 | 0.7 | $428.40 | Transmission Infrastructure Improvements-Getting data on FEMA PW's and RFP's | Yes | Restoration |
| 6/28/2018 | PREPA-007 | Gary Germeroth | Managing Director | $765 | 2 | 0.7 | $535.50 | Projections-Analyze revised annual budget and associated adjustments that is being presented to the Governing Board | No | Title III |
| 6/28/2018 | PREPA-007 | Gary Germeroth | Managing Director | $765 | 24 | 0.5 | $382.50 | Operations and Maintenance Cost Analysis-Evaluate daily report received from a restoration contractor and develop queries on current activities | No | Operations |
| 6/28/2018 | PREPA-007 | Gary Germeroth | Managing Director | $765 | 35 | 0.7 | $535.50 | Custom Operating Reports-Analyze the accumulation of historical generation reporting to request modifications | No | Operations |
| 6/28/2018 | PREPA-007 | Gary Germeroth | Managing Director | $765 | 17 | 0.6 | $459.00 | Generation Plant Analysis-Meeting to discuss potential market requests for generation proposals | No | Restoration |
| 6/28/2018 | PREPA-007 | Gary Germeroth | Managing Director | $765 | 2 | 0.7 | $535.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with Greenberg Traurig and Ankura personnel regarding the annual budget and timing of fuel adjustment | No | Title III |
| 6/28/2018 | PREPA-007 | Gary Germeroth | Managing Director | $765 | 22 | 2.2 | $1,683.00 | Fuel Commodity Analysis-Analyze the historical price relationship in actual deliveries for bunker C and diesel fuel procurements | No | Operations |
| 6/28/2018 | PREPA-007 | Gary Germeroth | Managing Director | $765 | 37 | 0.6 | $459.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with Company personnel relative to local restoration contractor payments | No | Operations |
| 6/28/2018 | PREPA-007 | Gary Germeroth | Managing Director | $765 | 6 | 0.7 | $535.50 | 13-Week Cash Flow Reports-Evaluate cash flow timing specifics for a multitude of vendors related to creating the new proposed budget for approval | No | Title III |
| 6/28/2018 | PREPA-007 | Gary Germeroth | Managing Director | $765 | 30 | 1.0 | $765.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with Company Customer Service personnel related to due diligence asks from the creditor constituency | No | Title III |
| 6/28/2018 | PREPA-007 | Gary Germeroth | Managing Director | $765 | 26 | 0.6 | $459.00 | Generation Plant Analysis-Analyze potential timing and amounts of payable to renewable generation parties | No | Restoration |
| 6/28/2018 | PREPA-007 | Gary Germeroth | Managing Director | $765 | 24 | 2.3 | $1,759.50 | Cash Flow Analysis-Finalize the forward cash flow projection of potential payments to restoration contractors | No | Restoration |
| 6/28/2018 | PREPA-007 | Gary Germeroth | Managing Director | $765 | 23 | 0.7 | $535.50 | 13-Week Cash Flow Reports-Evaluate the current profile of anticipated cash collections by week for inclusion into the proposed budget | No | Title III |
| 6/28/2018 | PREPA-007 | Kyle Chamberlain | Analyst | $250 | 16 | 1.1 | $275.00 | Data and Documents Management-Continued adding ad hoc generation reports to weekly tracking log | Yes | Operations |
| 6/28/2018 | PREPA-007 | Kyle Chamberlain | Analyst | $250 | 30 | 1.4 | $350.00 | Data and Documents Management-Researching generation plant data | Yes | Operations |
| 6/28/2018 | PREPA-007 | Kyle Chamberlain | Analyst | $250 | 30 | 1.7 | $425.00 | Data and Documents Management-Updating CIM/fleet data request file | Yes | Operations |
| 6/28/2018 | PREPA-007 | Kyle Chamberlain | Analyst | $250 | 12 | 1.8 | $450.00 | Business Process Improvement Initiatives-Formatted ppt for initiatives working meeting | yes | Operations |
| 6/28/2018 | PREPA-007 | Chad Balken | Managing Consultant | $365 | 47 | 0.8 | $292.00 | 123 - Maria: Local Contractors-Restoration - Reviewed Oracle Caribbean OCPC package for submission | No | Restoration |
| 6/28/2018 | PREPA-007 | Chad Balken | Managing Consultant | $365 | 47 | 1.1 | $401.50 | 199 - n/a: General PW Related-Restoration - Researched Palo Seco 4 Contract for followup status | No | Restoration |
| 6/28/2018 | PREPA-007 | Chad Balken | Managing Consultant | $365 | 47 | 0.6 | $219.00 | 123 - Maria: Local Contractors-Restoration - Coordinated Data collection for Engineering Program Management RFP | No | Restoration |
| 6/28/2018 | PREPA-007 | Pam Morin | Consultant | $374 | 47 | 0.9 | $328.50 | 123 - Maria: Local Contractors-Restoration - Reviewed OCP Findings for Enlace Mercantile | No | Restoration |
| 6/28/2018 | PREPA-007 | Pam Morin | Consultant | $374 | 8 | 2.2 | $822.80 | Fee Application-Continued preparation of May expense receipts for fee statement | No | Title III |
| 6/28/2018 | PREPA-007 | Pam Morin | Consultant | $374 | 35 | 0.9 | $175.50 | Business Process Improvement Initiatives-Work on updating PR project summaries | Yes | Operations |
| 6/28/2018 | PREPA-007 | Scott Davis | Director | $585 | 37 | 0.4 | $234.00 | Capital Analysis-Memo to PREPA CS re: expect report to PREC re: smart meters | Yes | Operations |
| 6/28/2018 | PREPA-007 | Scott Davis | Director | $585 | 18 | 0.7 | $409.50 | Contract Analysis & Evaluation-Discuss PPOA generation statistics data sources w/ staff | Yes | Operations |
| 6/28/2018 | PREPA-007 | Scott Davis | Director | $585 | 18 | 0.7 | $409.50 | Retail Rate Analysis-Work on F&PP report recommendation | Yes | Operations |
| 6/28/2018 | PREPA-007 | Scott Davis | Director | $585 | 18 | 0.9 | $526.50 | Retail Rate Analysis-Review latest Planning F&PP pricing update | Yes | Operations |
| 6/28/2018 | PREPA-007 | Scott Davis | Director | $585 | 37 | 1.8 | $1,053.00 | Retail Rate Analysis-Mtg w/ IT re: customer metering and billing statistics | Yes | Operations |
| 6/28/2018 | PREPA-007 | Scott Davis | Director | $585 | 37 | 1.3 | $760.50 | Retail Rate Analysis-Mtg w/ PREPA senior staff re: F&PP restart decision & recommendation | Yes | Operations |
| 6/28/2018 | PREPA-007 | Scott Davis | Director | $585 | 37 | 0.8 | $468.00 | Retail Rate Analysis-Mtg w/ PREPA Customer Service re: F&PP restart decision status | Yes | Operations |
| 6/28/2018 | PREPA-007 | Scott Davis | Director | $585 | 37 | 0.8 | $468.00 | Capital Analysis-Discussion with PREPA Customers Service re: smart meter business case development | Yes | Operations |
| 6/28/2018 | PREPA-007 | Stephen Kopenitz | Managing Director | $725 | 12 | 0.7 | $507.50 | Business Process Improvement Initiatives-Respond to request for WP 180 documentation | Yes | Operations |
| 6/28/2018 | PREPA-007 | Stephen Kopenitz | Managing Director | $725 | 12 | 0.7 | $507.50 | Business Process Improvement Initiatives-Updated Template review for WP 180 reporting | Yes | Operations |
| 6/28/2018 | PREPA-007 | Paul Harmon | Managing Director | $765 | 15 | 0.8 | $612.00 | Generation Plant Analysis-Evaluated alternative generation resources | No | Title III |
| 6/28/2018 | PREPA-007 | Norm Spence | Director | $600 | 10 | 5.6 | $3,360.00 | Generation Plant Analysis-Prepare draft Temp South Generation RFP | No | Restoration |
| 6/28/2018 | PREPA-007 | Norm Spence | Director | $600 | 10 | 1.2 | $720.00 | Generation Plant Analysis-Met w PREPA on status of generation Renewable projects | No | Restoration |
| 6/28/2018 | PREPA-007 | Norm Spence | Director | $600 | 10 | 1.3 | $780.00 | Generation Plant Analysis-Energy Storage RFQ w P3 | No | Restoration |
| 6/28/2018 | PREPA-007 | Norm Spence | Director | $600 | 10 | 3.0 | $1,800.00 | Generation Plant Analysis-Response to Foroohe letter re. Humacao Solar project delay claim | No | Restoration |
| 6/28/2018 | PREPA-007 | Laura Hatanaka | Managing Consultant | $536 | 65 | 0.6 | $321.60 | 124 - Maria: Mutual Aid Parties (MOU)-Restoration - Meeting with the MOUs to discuss invoicing process, inspections, and status of invoices | No | Restoration |
| 6/28/2018 | PREPA-007 | Laura Hatanaka | Managing Consultant | $536 | 121 | 0.7 | $375.20 | 121 - Irma: Local Contractor - Local Electric-Restoration - Assessment of Lord Electric PW status | No | Restoration |
| 6/28/2018 | PREPA-007 | Laura Hatanaka | Managing Consultant | $536 | 65 | 1.1 | $589.60 | 123 - Maria: Local Contractors-Restoration - Assessment of star contractor PW status | No | Restoration |
| 6/28/2018 | PREPA-007 | Laura Hatanaka | Managing Consultant | $536 | 65 | 2.1 | $1,125.60 | 101 - Maria: Cobra (Transmission & Distribution)-Restoration - Update analysis of Cobra invoicing status to assess for weekly billing rates | No | Restoration |
| 6/28/2018 | PREPA-007 | Laura Hatanaka | Managing Consultant | $536 | 53 | 1.1 | $589.60 | Business Process Improvement Initiatives-Operations - Review of Call Center RFP process and documents | No | Operations |
| 6/28/2018 | PREPA-007 | Laura Hatanaka | Managing Consultant | $536 | 31 | 0.9 | $482.40 | Cash Flow Analysis-Operations - Billing report updates | No | Operations |
| 6/28/2018 | PREPA-007 | Laura Hatanaka | Managing Consultant | $536 | 21 | 1.3 | $696.80 | Contract Management-Operations - Updating the review of on island resources | No | Operations |
| 6/28/2018 | PREPA-007 | Laura Hatanaka | Managing Consultant | $536 | 6 | 0.4 | $214.40 | Cash Flow Analysis-Title III - Pulling expenses and fees for cash flow tracking | No | Title III |
| 6/28/2018 | PREPA-007 | Laura Hatanaka | Managing Consultant | $536 | 3 | 1.3 | $696.80 | Custom Operating Reports-Evaluation of Consumption Volume Reports | No | Restoration |
| 6/28/2018 | PREPA-007 | Marcus Klintmalm | Managing Consultant | $536 | 36 | 1.1 | $588.00 | Documentation-Reviewed Board of Directors Memo for Culebra | No | Restoration |
| 6/28/2018 | PREPA-007 | Marcus Klintmalm | Managing Consultant | $536 | 36 | 0.5 | $268.00 | Project Administration-Various communications with FEP, OCPC and PREPA staff | No | Operations |
| 6/28/2018 | PREPA-007 | Marcus Klintmalm | Managing Consultant | $536 | 36 | 2.3 | $1,232.80 | Project Administration-Assessment of the GSA Activation Work | No | Restoration |
| 6/28/2018 | PREPA-007 | Marcus Klintmalm | Managing Consultant | $536 | 36 | 1.9 | $1,018.40 | Project Administration-Met with MPMT personnel for procurement status and stategy discussion | No | Restoration |
| 6/28/2018 | PREPA-007 | Marcus Klintmalm | Managing Consultant | $536 | 36 | 1.7 | $911.24 | Project Administration-RFI 74 Documentation Check | No | Restoration |
| 6/28/2018 | PREPA-007 | Marcus Klintmalm | Managing Consultant | $536 | 36 | 1.6 | $857.60 | Transmission Infrastructure Improvements-Discuss rooftop solar presentation with potential solution provider | No | Restoration |
| 6/28/2018 | PREPA-007 | Nathan Pollak | Managing Consultant | $549 | 27 | 0.9 | $494.10 | Emergency Restoration - procurement management-Review draft memorandum regarding logistics management procurement for utility | Yes | Restoration |
| 6/28/2018 | PREPA-007 | Nathan Pollak | Managing Consultant | $549 | 15 | 0.8 | $439.20 | Transmission Infrastructure Improvements-Discuss strategic infrastructure initiatives with PREPA staff | Yes | Restoration |
| 6/28/2018 | PREPA-007 | Nathan Pollak | Managing Consultant | $549 | 24 | 1.2 | $658.80 | Data Request Response Preparation-Review FOMB findings related to PREPA budget | Yes | Title III |
| 6/28/2018 | PREPA-007 | Nathan Pollak | Managing Consultant | $549 | 15 | 0.7 | $384.30 | Contract Management-Discuss status of unpaid restoration contractor invoices with PREPA staff | Yes | Restoration |
| 6/28/2018 | PREPA-007 | Nathan Pollak | Managing Consultant | $549 | 15 | 1.6 | $878.40 | 128 - Maria: Whitefish-Review draft cover letter and procurement documentation related to WEH | Yes | Restoration |

16

**Exhibit O**
**Detailed narratives by employee for the Interim Fee Period**
**June 1, 2018 - September 30, 2018**

Filsinger Energy Partners

| Date | Invoice # | Employee | Title | Rate | Category | Hours | Fees | Narrative | On Site | Fee Class |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/28/2018 | PREPA-007 | Nathan Pollak | Managing Consultant | $549 | 15 | 1.6 | $878.40 | 128 - Maria: Whitefish-Review draft Whitefish PW supporting materials | Yes | Restoration |
| 6/28/2018 | PREPA-007 | Nathan Pollak | Managing Consultant | $549 | 21 | 1.1 | $603.90 | Contract Analysis & Evaluation-Review draft renewable PPOA summary presentations | Yes | Title III |
| 6/28/2018 | PREPA-007 | Nathan Pollak | Managing Consultant | $549 | 30 | 1.1 | $603.90 | Data Request Response Preparation-Discuss privatization data request and draft informational memorandum with advisors | Yes | Title III |
| 6/28/2018 | PREPA-007 | Todd Filsinger | Senior Managing Director | $842 | 13 | 1.2 | $658.80 | Contract Management-Discuss Title III professional service contracts with PREPA staff | No | Operations |
| 6/28/2018 | PREPA-007 | Todd Filsinger | Senior Managing Director | $842 | 13 | 1.2 | $1,010.40 | Business Process Improvement Initiatives-Review draft operations plan for succession | No | Operations |
| 6/29/2018 | PREPA-007 | Allison Horn | Consultant | $300 | 37 | 1.2 | $360.00 | Human Resource Initiatives-Reviewed/edited final draft of IDIQ Concept for Permanent Work ppt | Yes | Operations |
| 6/29/2018 | PREPA-007 | Allison Horn | Consultant | $300 | 21 | 0.8 | $240.00 | Renewable Portfolio Analysis-Reviewed/finished draft of renewables summary, sent out to FEP members | Yes | Operations |
| 6/29/2018 | PREPA-007 | Allison Horn | Consultant | $300 | 14 | 2.0 | $600.00 | Generation Plant Analysis-Continued adding information to AES summary from generation reports | Yes | Operations |
| 6/29/2018 | PREPA-007 | Buck Monday | Director | $612 | 10 | 2.2 | $1,346.40 | Transmission Operations-Resuming study of Rand Report, focus on energy | Yes | Restoration |
| 6/29/2018 | PREPA-007 | Buck Monday | Director | $612 | 12 | 1.3 | $795.60 | Distribution Operations-Reviewing Vieques Report, checking on clearances, insulation levels | Yes | Restoration |
| 6/29/2018 | PREPA-007 | Buck Monday | Director | $612 | 9 | 1.0 | $612.00 | Transmission Infrastructure Improvements-Reviewing 2019 Budget, checking on available funding for projects | Yes | Restoration |
| 6/29/2018 | PREPA-007 | Buck Monday | Director | $612 | 11 | 1.3 | $795.60 | Transmission Infrastructure Improvements-Meeting to discuss transmission systems protection | Yes | Restoration |
| 6/29/2018 | PREPA-007 | Buck Monday | Director | $612 | 11 | 0.2 | $122.40 | Transmission Infrastructure Improvements-Short report to finance regarding vegetation project(s) | Yes | Restoration |
| 6/29/2018 | PREPA-007 | Norm Spence | Director | $600 | 13 | 2.4 | $1,468.80 | Human Resource Initiatives-WP-180 review of T&D responsibilities | No | Operations |
| 6/29/2018 | PREPA-007 | Gary Germeroth | Managing Director | $765 | 23 | 1.0 | $765.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with FOMB personnel, Greenberg Traurig and Regulatory attorneys related to the current status of the Fuel adjustment clause | No | Title III |
| 6/29/2018 | PREPA-007 | Gary Germeroth | Managing Director | $765 | 28 | 0.8 | $612.00 | Cost Analysis-Analyze payroll summary register for allocation into proper cash flow buckets | No | Operations |
| 6/29/2018 | PREPA-007 | Gary Germeroth | Managing Director | $765 | 23 | 0.9 | $688.50 | Retail Rate Modeling-Research toprovide update on current aspects of the fuel and power purchase agreement rate adjustment activities | No | Operations |
| 6/29/2018 | PREPA-007 | Gary Germeroth | Managing Director | $765 | 5 | 0.3 | $229.50 | Interactions, Calls & Meetings with Advisors to Debtors-Meeting with Ankura personnel determining projected cash flow strategies | No | Title III |
| 6/29/2018 | PREPA-007 | Gary Germeroth | Managing Director | $765 | 6 | 2.4 | $1,836.00 | 13-Week Cash Flow Reports-Make adjustments to the required proposed cash flow budget | No | Operations |
| 6/29/2018 | PREPA-007 | Gary Germeroth | Managing Director | $765 | 30 | 2.8 | $2,142.00 | Data Request Response Preparation-Draft required documentation related to the creditors document production request on the fiscal plan | No | Title III |
| 6/29/2018 | PREPA-007 | Gary Germeroth | Managing Director | $765 | 5 | 0.5 | $382.50 | Fuel Commodity Analysis-Evaluate fuel provider payments for approval | No | Operations |
| 6/29/2018 | PREPA-007 | Kyle Chamberlain | Analyst | $250 | 13 | 1.3 | $325.00 | Data and Documents Management-researched generation plant data | yes | Operations |
| 6/29/2018 | PREPA-007 | Kyle Chamberlain | Analyst | $250 | 30 | 1.4 | $350.00 | Contract Management-discussed local contractor bottle necks with 3rd party, PREPA consultant | yes | Operations |
| 6/29/2018 | PREPA-007 | Kyle Chamberlain | Analyst | $250 | 14 | 1.3 | $325.00 | Data and Documents Management-Analyzed generation plant summaries | yes | Operations |
| 6/29/2018 | PREPA-007 | Kyle Chamberlain | Analyst | $250 | 11 | 1.1 | $275.00 | Data and Documents Management-Reading Consulting Eng. Annual report | yes | Operations |
| 6/29/2018 | PREPA-007 | Kyle Chamberlain | Analyst | $250 | 16 | 1.2 | $300.00 | Data and Documents Management-Trouble shooting ad hoc weekly generation report files | yes | Operations |
| 6/29/2018 | PREPA-007 | Kyle Chamberlain | Analyst | $250 | 12 | 1.1 | $275.00 | Data and Documents Management-read recent board meeting agendas | yes | Operations |
| 6/29/2018 | PREPA-007 | Kyle Chamberlain | Analyst | $250 | 30 | 1.2 | $300.00 | Data and Documents Management-prepared slides for initiatives meeting | yes | Operations |
| 6/29/2018 | PREPA-007 | Chad Balken | Managing Consultant | $365 | 47 | 0.9 | $328.50 | 123 - Maria: Local Contractors-Restoration - Attended MPMT Tag Up Meeting, Discussed open RFP's and assigned action items | No | Restoration |
| 6/29/2018 | PREPA-007 | Chad Balken | Managing Consultant | $365 | 47 | 1.0 | $365.00 | 123 - Maria: Local Contractors-Restoration - Reviewed Program Management OCPC Submission | No | Restoration |
| 6/29/2018 | PREPA-007 | Chad Balken | Managing Consultant | $365 | 47 | 0.4 | $146.00 | 199 - r/s: General PW Related-Restoration - Coordinated data collection for Foreman OCPC & FOMB submission | No | Restoration |
| 6/29/2018 | PREPA-007 | Matt Lee | Managing Consultant | $549 | 20 | 1.2 | $658.80 | Environmental Initiatives-Attend Conf Call with Greenberg re: MATS | No | Operations |
| 6/29/2018 | PREPA-007 | Matt Lee | Managing Consultant | $549 | 20 | 0.3 | $164.70 | Generation Plant Operations-Internal Discussions - Prep for Lilly mtg. | No | Operations |
| 6/29/2018 | PREPA-007 | Scott Davis | Director | $585 | 18 | 0.7 | $409.50 | Retail Rate Analysis-F&PP restart decision mtg prep | No | Operations |
| 6/29/2018 | PREPA-007 | Scott Davis | Director | $585 | 24 | 1.2 | $702.00 | Distribution Operations-PREPA senior staff mtg presentation prep re: last mile campaign | No | Operations |
| 6/29/2018 | PREPA-007 | Scott Davis | Director | $585 | 37 | 0.9 | $526.50 | Retail Rate Analysis-Mtg w/ PREPA senior leadership re: F&PP restart decision | No | Operations |
| 6/29/2018 | PREPA-007 | Scott Davis | Director | $585 | 37 | 0.6 | $351.00 | Retail Rate Analysis-Conf call re: regulatory next steps re: F&PP restart filings | No | Operations |
| 6/29/2018 | PREPA-007 | Scott Davis | Director | $585 | 37 | 0.6 | $351.00 | Distribution Operations-PREPA senior staff presentation re: last mile campaign | No | Operations |
| 6/29/2018 | PREPA-007 | Norm Spence | Director | $600 | 10 | 6.3 | $3,780.00 | Generation Plant Analysis-Prepare draft Temp South Generation RFP | No | Operations |
| 6/29/2018 | PREPA-007 | Norm Spence | Director | $600 | 10 | 1.8 | $1,080.00 | Generation Plant Analysis-Discussion/plans for issuing generation related RFP's | No | Operations |
| 6/29/2018 | PREPA-007 | Norm Spence | Director | $600 | 10 | 2.8 | $1,680.00 | Generation Plant Analysis-Edit/finalize response to Fonroche letter re. Humacoa Solar project delay claim | No | Operations |
| 6/29/2018 | PREPA-007 | Marcus Klintmalm | Managing Consultant | $536 | 36 | 1.0 | $536.00 | Project Administration-Meeting with the PREPA MPMT team to discuss procurement project status | No | Operations |
| 6/29/2018 | PREPA-007 | Marcus Klintmalm | Managing Consultant | $536 | 36 | 1.2 | $643.20 | Project Administration-RFI 74 Research for Communication with PREPA | No | Operations |
| 6/29/2018 | PREPA-007 | Marcus Klintmalm | Managing Consultant | $536 | 36 | 1.2 | $643.20 | Project Administration-Logistics Management RFP Final Submission | No | Operations |
| 6/29/2018 | PREPA-007 | Marcus Klintmalm | Managing Consultant | $536 | 36 | 1.4 | $750.40 | Project Administration-Foreman Contract and RFI Submission | No | Operations |
| 6/29/2018 | PREPA-007 | Marcus Klintmalm | Managing Consultant | $536 | 8 | 1.2 | $643.20 | Documentation Evaluated MPMT Documentation from OCPC | No | Operations |
| 6/29/2018 | PREPA-007 | Marcus Klintmalm | Managing Consultant | $536 | 8 | 0.8 | $428.80 | Project Administration-OCPC Submission of Engineering Management RFP | No | Operations |
| 6/29/2018 | PREPA-007 | Marcus Klintmalm | Managing Consultant | $536 | 36 | 1.4 | $750.40 | Documentation-Drafted memo for procurement RFP for board justification | No | Operations |
| 6/29/2018 | PREPA-007 | Nathan Pollak | Managing Consultant | $549 | 15 | 0.8 | $439.20 | 128 - Maria: Whitefish-Review final Whitefish PW supporting documents with PREPA staff | Yes | Restoration |
| 6/29/2018 | PREPA-007 | Nathan Pollak | Managing Consultant | $549 | 21 | 0.8 | $439.20 | Contract Management-Review PREPA professional service contracts and OCPC feedback | Yes | Operations |
| 6/29/2018 | PREPA-007 | Nathan Pollak | Managing Consultant | $549 | 21 | 0.4 | $219.60 | Contract Management-Discuss professional service contracting with PREPA legal department | Yes | Operations |
| 6/29/2018 | PREPA-007 | Nathan Pollak | Managing Consultant | $549 | 10 | 0.7 | $384.30 | Generation Plant Operations-Discuss Costa Sur reliability initiatives with PREPA staff | Yes | Operations |
| 6/29/2018 | PREPA-007 | Nathan Pollak | Managing Consultant | $549 | 10 | 0.9 | $494.10 | Generation Plant Operations-Discuss operational improvement and economic dispatch analysis with FEP staff | Yes | Operations |
| 6/29/2018 | PREPA-007 | Nathan Pollak | Managing Consultant | $549 | 15 | 0.5 | $274.50 | 128 - Maria: Whitefish-Discuss Whitefish cover letter with PREPA advisors | Yes | Restoration |
| 6/29/2018 | PREPA-007 | Nathan Pollak | Managing Consultant | $549 | 15 | 0.7 | $384.30 | 128 - Maria: Whitefish-Discuss Whitefish price analysis with PREPA advisors | Yes | Restoration |
| 6/29/2018 | PREPA-007 | Nathan Pollak | Managing Consultant | $549 | 15 | 0.4 | $219.60 | Emergency Restoration - procurement management-Discuss required documentation and RFIs for OCPC review of priority procurements | Yes | Restoration |
| 6/29/2018 | PREPA-007 | Nathan Pollak | Managing Consultant | $549 | 15 | 1.1 | $603.90 | 128 - Maria: Whitefish-Review draft Project Worksheet supporting documents | Yes | Restoration |
| 6/29/2018 | PREPA-007 | Nathan Pollak | Managing Consultant | $549 | 15 | 1.0 | $549.00 | Emergency Restoration - procurement management-Fuel and purchase power discussion with PREPA advisors | Yes | Restoration |
| 6/29/2018 | PREPA-007 | Nathan Pollak | Managing Consultant | $549 | 15 | 1.2 | $658.80 | 128 - Maria: Whitefish-Review final drafts of Whitefish Project Worksheet analysis | Yes | Restoration |
| 6/29/2018 | PREPA-007 | Todd Filsinger | Senior Managing Director | $842 | 38 | 1.2 | $1,010.40 | Interactions, Calls & Meetings with Governing Board-Board discussion on succession | No | Operations |
| 6/29/2018 | PREPA-007 | Todd Filsinger | Senior Managing Director | $842 | 18 | 0.9 | $757.80 | Fuel Commodity Analysis-Fuel adj clause analysis | No | Operations |
| 6/30/2018 | PREPA-007 | Norm Spence | Director | $600 | 10 | 1.6 | $960.00 | Generation Plant Analysis-Response to Fonroche letter on solar project | No | Operations |
| 6/30/2018 | PREPA-007 | Norm Spence | Director | $600 | 10 | 0.7 | $420.00 | Generation Plant Analysis-Review IRP Stakeholder comments revisions | No | Operations |
| 6/30/2018 | PREPA-007 | Tim Wang | Director | $559 | 44 | -14.4 | -$5,385.60 | less credit for tax application hours | No | Title III |
| 7/1/2018 | PREPA-008 | Norm Spence | Director | $600 | 10 | 0.6 | $360.00 | Generation Plant Analysis-comments on DOE model meetings | No | Operations |
| 7/1/2018 | PREPA-008 | Matt Lee | Managing Consultant | $549 | 10 | 0.5 | $274.50 | Generation Plant Operations-Assess the PREPA Org Chart for operational efficiencies | No | Operations |
| 7/1/2018 | PREPA-008 | Matt Lee | Managing Consultant | $549 | 16 | 1.9 | $1,043.10 | Generation Plant Operations-Prep for Lilly Meeting create PREPA large customers | No | Operations |
| 7/1/2018 | PREPA-008 | Matt Lee | Managing Consultant | $549 | 20 | 1.3 | $713.70 | Environmental Initiatives-Review B&V emissions study | No | Operations |
| 7/1/2018 | PREPA-008 | Todd Filsinger | Senior Managing Director | $842 | 38 | 2.2 | $1,852.40 | Interactions, Calls & Meetings with Governing Board-Discussion on Board structure issues | No | Operations |
| 7/1/2018 | PREPA-008 | Todd Filsinger | Senior Managing Director | $842 | 9 | 3.8 | $3,199.60 | Budget Analysis-Review budget update for contractors on the island | No | Title III |
| 7/2/2018 | PREPA-008 | Allison Horn | Consultant | $300 | 21 | 0.8 | $240.00 | Renewable Portfolio Analysis-Review EcoElectrica summary to determine what information needed to be updated | No | Operations |
| 7/2/2018 | PREPA-008 | Allison Horn | Consultant | $300 | 21 | 1.3 | $390.00 | Generation Plant Analysis-Review EE contracts and amendments and added information to EE summary | No | Operations |
| 7/2/2018 | PREPA-008 | Allison Horn | Consultant | $300 | 6 | 0.6 | $180.00 | Generation Plant Analysis-Looked at EE notes and analysis spreadsheet for info on current fuel and capacity cost | No | Operations |
| 7/2/2018 | PREPA-008 | Allison Horn | Consultant | $300 | 6 | 0.5 | $150.00 | Generation Plant Analysis-Spoke with FEP member about discrepancies between spreadsheet and production cost modeling | No | Operations |
| 7/2/2018 | PREPA-008 | Allison Horn | Consultant | $300 | 36 | 0.6 | $180.00 | Monthly Performance Reports-Call with FEP member to discuss weekly status report | No | Operations |
| 7/2/2018 | PREPA-008 | Allison Horn | Consultant | $300 | 36 | 0.3 | $90.00 | Monthly Performance Reports-Emailed FEP members for any progress from the last two weeks that should be included in the weekly status report | No | Operations |
| 7/2/2018 | PREPA-008 | Allison Horn | Consultant | $300 | 36 | 1.2 | $360.00 | Monthly Performance Reports-Started putting together weekly status report ppt | No | Operations |
| 7/2/2018 | PREPA-008 | Laura Hatanaka | Managing Consultant | $536 | 21 | 0.2 | $107.20 | Generation Plant Analysis-Continued reading through EE contract | No | Operations |
| 7/2/2018 | PREPA-008 | Laura Hatanaka | Managing Consultant | $536 | 10 | 0.5 | $150.00 | Generation Plant Analysis-Added information from EE pro forma to summary | No | Operations |
| 7/2/2018 | PREPA-008 | Laura Hatanaka | Managing Consultant | $536 | 21 | 0.7 | $210.00 | Generation Plant Analysis-Edited graphics from existing summary to reflect updated info | No | Operations |
| 7/2/2018 | PREPA-008 | Laura Hatanaka | Managing Consultant | $536 | 31 | 2.8 | $1,500.80 | Data and Documents Management-Weekly update summary assessment | No | Operations |
| 7/2/2018 | PREPA-008 | Laura Hatanaka | Managing Consultant | $536 | 24 | 2.4 | $1,286.40 | Business Process Improvement Initiatives-Review of WP180 initiatives for Phase I | No | Operations |
| 7/2/2018 | PREPA-008 | Laura Hatanaka | Managing Consultant | $536 | 17 | 0.7 | $375.20 | Generation Asset Modeling-Discussion of generation progress over the past few weeks | No | Operations |
| 7/2/2018 | PREPA-008 | Norm Spence | Director | $600 | 10 | 1.4 | $840.00 | Contract Analysis & Evaluation-Assessment of RFP work | No | Operations |
| 7/2/2018 | PREPA-008 | Norm Spence | Director | $600 | 10 | 1.5 | $900.00 | Generation Plant Analysis-Generation handoff status update memo | No | Operations |
| 7/2/2018 | PREPA-008 | Norm Spence | Director | $600 | 10 | 1.2 | $720.00 | Generation Plant Analysis-Discussions regarding DOE model meetings | No | Operations |
| 7/2/2018 | PREPA-008 | Norm Spence | Director | $600 | 10 | 1.4 | $840.00 | Generation Plant Analysis-final copy of Fonroche response letter including corrections | No | Operations |
| 7/2/2018 | PREPA-008 | Tim Wang | Director | $585 | 3 | 0.2 | $117.00 | Generation Plant Analysis-Research EcoElectrica contract details | No | Operations |
| 7/2/2018 | PREPA-008 | Tim Wang | Director | $585 | 25 | 0.3 | $175.50 | Generation Asset Modeling-Discuss DOE & IRP alignment | No | Operations |
| 7/2/2018 | PREPA-008 | Tim Wang | Director | $585 | 16 | 1.4 | $819.00 | Generation Plant Operations-Set up production marginal cost test runs | No | Operations |
| 7/2/2018 | PREPA-008 | Buck Monday | Director | $612 | 24 | 1.0 | $612.00 | Recurring Operating Reports-Reviewing week-end restoration reports | Yes | Restoration |
| 7/2/2018 | PREPA-008 | Buck Monday | Director | $612 | 24 | 1.7 | $1,040.40 | Recurring Operating Reports-Writing weekly report for week of 6.23 | Yes | Restoration |
| 7/2/2018 | PREPA-008 | Buck Monday | Director | $612 | 37 | 0.4 | $244.80 | Transmission Infrastructure Improvements-Review of minutes of last week permit meeting | Yes | Restoration |
| 7/2/2018 | PREPA-008 | Buck Monday | Director | $612 | 11 | 2.2 | $1,346.40 | Transmission Infrastructure Improvements-Discussion of requirements of 428 | Yes | Restoration |
| 7/2/2018 | PREPA-008 | Buck Monday | Director | $612 | 11 | 0.9 | $550.80 | Transmission Infrastructure Improvements-Meeting on 115/230 breaker and relay reviews | Yes | Restoration |
| 7/2/2018 | PREPA-008 | Buck Monday | Director | $612 | 11 | 2.0 | $1,224.00 | Transmission Infrastructure Improvements-Reading 2015 Siemens load flow and fault current study | Yes | Restoration |
| 7/2/2018 | PREPA-008 | Kyle Chamberlain | Analyst | $250 | 12 | 0.7 | $175.00 | Project Administration-Reviewing irfr meeting with PREPA customer service | Yes | Operations |
| 7/2/2018 | PREPA-008 | Kyle Chamberlain | Analyst | $250 | 12 | 0.8 | $200.00 | Project Administration-Reviewing meeting with PREPA customer service | Yes | Operations |
| 7/2/2018 | PREPA-008 | Kyle Chamberlain | Analyst | $250 | 12 | 0.9 | $225.00 | Project Administration-Add notes from meeting to Initiatives Working Meeting ppt | Yes | Operations |
| 7/2/2018 | PREPA-008 | Kyle Chamberlain | Analyst | $250 | 12 | 1.7 | $425.00 | Data and Documents Management-Board meeting report on generation performance metrics | Yes | Operations |
| 7/2/2018 | PREPA-008 | Kyle Chamberlain | Analyst | $250 | 30 | 0.7 | $175.00 | Data and Documents Management-Updating fleet data file for CIM data request | Yes | Operations |
| 7/2/2018 | PREPA-008 | Kyle Chamberlain | Analyst | $250 | 31 | 1.8 | $450.00 | Recurring Financial Reports-Reviewing weekly generation reports | Yes | Operations |
| 7/2/2018 | PREPA-008 | Matt Lee | Managing Consultant | $549 | 26 | 1.1 | $603.90 | Transmission Infrastructure Improvements-Review DOE Modeling Proposal | Yes | Operations |
| 7/2/2018 | PREPA-008 | Matt Lee | Managing Consultant | $549 | 10 | 0.8 | $439.20 | Generation Plant Operations-Follow-up with PREPA Legal - Hydro | Yes | Operations |
| 7/2/2018 | PREPA-008 | Matt Lee | Managing Consultant | $549 | 20 | 0.5 | $274.50 | Environmental Initiatives-Meeting with PREPA Staff Re: San Juan Permitting | Yes | Operations |
| 7/2/2018 | PREPA-008 | Matt Lee | Managing Consultant | $549 | 26 | 3.6 | $1,976.40 | Transmission Infrastructure Improvements-Meetings with PREPA Staff, Ankura, & Siemens Re: DOE Meetings | Yes | Operations |
| 7/2/2018 | PREPA-008 | Matt Lee | Managing Consultant | $549 | 19 | 1.3 | $713.70 | Transmission Infrastructure Improvements-Internal Memo regarding DOE Meetings | Yes | Operations |
| 7/2/2018 | PREPA-008 | Matt Lee | Managing Consultant | $549 | 17 | 1.5 | $823.50 | Generation Plant Operations-Meeting with PREPA Staff re: Culebra proposal | Yes | Operations |
| 7/2/2018 | PREPA-008 | Matt Lee | Managing Consultant | $549 | 38 | 0.6 | $329.40 | Transmission Infrastructure Improvements-Initiate Board Memo re: DOE Meetings | Yes | Operations |
| 7/2/2018 | PREPA-008 | Pam Morin | Consultant | $374 | 44 | 0.9 | $336.60 | Fee Application-review final May expense reports for fee statement | No | Title III |

17

**Exhibit O**
**Detailed narratives by employee for the Interim Fee Period**
**June 1, 2018 - September 30, 2018**

Filsinger Energy Partners

| Date | Invoice # | Employee | Title | Rate | Category | Hours | Fees | Narrative | On Site | Fee Class |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/2/2018 | PREPA-008 | Pam Morin | Consultant | $374 | 44 | 0.9 | $336.60 | Fee Application-Finalize expenses documentation in may fee statement | No | Title III |
| 7/2/2018 | PREPA-008 | Scott Davis | Director | $585 | 37 | 0.2 | $117.00 | Distribution Operations-Memos to PREPA staff requesting for OOS validation updates | No | Restoration |
| 7/2/2018 | PREPA-008 | Scott Davis | Director | $585 | 37 | 0.1 | $58.50 | Distribution Operations-Memo to PREPA IT requesting last mile outreach campaign virtual tables | No | Restoration |
| 7/2/2018 | PREPA-008 | Scott Davis | Director | $585 | 35 | 1.8 | $1,053.00 | Contract Review-Analysis of PPOA proposed discussion points | No | Restoration |
| 7/2/2018 | PREPA-008 | Scott Davis | Director | $585 | 21 | 1.4 | $819.00 | Contract Analysis & Evaluation-Review prior PPOA contract analysis and valuation | No | Restoration |
| 7/2/2018 | PREPA-008 | Scott Davis | Director | $585 | 21 | 0.5 | $292.50 | Contract Analysis & Evaluation-Discussion w/ staff re: analysis support for PPOA discussion | No | Restoration |
| 7/2/2018 | PREPA-008 | Scott Davis | Director | $585 | 37 | 0.6 | $351.00 | Contract Management-Discussion w/ PREPA T&D staff re: contractor documentation | No | Restoration |
| 7/2/2018 | PREPA-008 | Chad Balken | Managing Consultant | $365 | 47 | 1.4 | $511.00 | 123 - Maria: Local Contracts-Attended MPMT Tag up Meeting to discuss open RFP's | No | Restoration |
| 7/2/2018 | PREPA-008 | Chad Balken | Managing Consultant | $365 | 47 | 1.4 | $511.00 | 199 - n/a: General PW Related-Updated MPMT Dispatch room MPMT Update Meeting docket review which includes the procurement issues and assigned tasks | No | Restoration |
| 7/2/2018 | PREPA-008 | Chad Balken | Managing Consultant | $365 | 47 | 0.9 | $328.50 | 199 - n/a: General PW Related-Coordinated Environmental Assessment RFP with Generation personnel | No | Restoration |
| 7/2/2018 | PREPA-008 | Chad Balken | Managing Consultant | $365 | 47 | 1.3 | $474.50 | 199 - n/a: General PW Related-Prepared MPMT update report for submission on the RFP | No | Restoration |
| 7/2/2018 | PREPA-008 | Chad Balken | Managing Consultant | $365 | 47 | 0.4 | $146.00 | 123 - Maria: Local Contracts- Reviewed Jreguli Power OCPC submission | No | Restoration |
| 7/2/2018 | PREPA-008 | Chad Balken | Managing Consultant | $365 | 54 | 1.4 | $511.00 | 123 - Maria: Local Contracts-Researched Historical Cost Data for Transmission Data Records OCPC submission | No | Restoration |
| 7/2/2018 | PREPA-008 | Gary Germeroth | Managing Director | $765 | 10 | 1.6 | $1,224.00 | Cost Analysis-Analyze daily operating reports provided by a contractor and develop a comprehensive request for further documentation | No | Operations |
| 7/2/2018 | PREPA-008 | Gary Germeroth | Managing Director | $765 | 21 | 3.2 | $2,448.00 | Contract Analysis & Evaluation-Evaluate contract terms related to EcoElectrica in the context of renegotiating the terms and the tactics required for negotiation | No | Title III |
| 7/2/2018 | PREPA-008 | Gary Germeroth | Managing Director | $765 | 2 | 0.3 | $229.50 | Projections-Meeting with Ankura personnel on the update of the dispatch model for the next budget turn | No | Title III |
| 7/2/2018 | PREPA-008 | Gary Germeroth | Managing Director | $765 | 5 | 0.4 | $306.00 | Capital Analysis-Finalize actual disbursement of interest funds pursuant to the terms of the Commonwealth Loan | No | Operations |
| 7/2/2018 | PREPA-008 | Gary Germeroth | Managing Director | $765 | 1 | 0.4 | $306.00 | Generation Plant Analysis-Lead an internal meeting on various potential market analyses required for future contract negotiations | No | Operations |
| 7/2/2018 | PREPA-008 | Gary Germeroth | Managing Director | $765 | 24 | 1.5 | $1,147.50 | Recurring Operating Reports-Validate information and required updates to the energized customer file which is compared to meters read | No | Operations |
| 7/2/2018 | PREPA-008 | Gary Germeroth | Managing Director | $765 | 1 | 0.7 | $535.50 | Generation Plant Analysis-Discussion with modeling personnel regarding the EcoElectrica PURPA put and the various aspects of its impact on the market | No | Operations |
| 7/2/2018 | PREPA-008 | Gary Germeroth | Managing Director | $765 | 17 | 2.2 | $1,287.00 | Generation Plant Operations-Discuss generation planning with FEP and PREPA staff | No | Operations |
| 7/2/2018 | PREPA-008 | Nathan Pollak | Director | $585 | 15 | 1.4 | $819.00 | Emergency Restoration - procurement management-Review major procurement initiatives with FEP and PREPA staff | No | Operations |
| 7/2/2018 | PREPA-008 | Nathan Pollak | Director | $585 | 15 | 0.5 | $292.50 | 128 - Maria: Whitefish-Discuss Whitefish draft PW submission with PREPA advisors | No | Restoration |
| 7/3/2018 | PREPA-008 | Todd Filsinger | Senior Managing Director | $842 | 5 | 2.1 | $1,768.20 | Budget Analysis-budget update discussion with prepa staff | No | Title III |
| 7/3/2018 | PREPA-008 | Allison Horn | Consultant | $300 | 21 | 0.6 | $180.00 | Cash Flow Analysis-Call with FEP member to discuss MTM analysis and pricing analysis for EE summary | No | Operations |
| 7/3/2018 | PREPA-008 | Allison Horn | Consultant | $300 | 21 | 1.3 | $390.00 | Generation Plant Analysis-Editing EE summary for review of generation facilities | No | Operations |
| 7/3/2018 | PREPA-008 | Allison Horn | Consultant | $300 | 21 | 0.3 | $90.00 | Generation Plant Analysis-Sent summary to other FEP members with specific questions on what info was still missing | No | Operations |
| 7/3/2018 | PREPA-008 | Allison Horn | Consultant | $300 | 36 | 1.2 | $360.00 | Monthly Performance Reports-Added status of Generation and T&D projects into weekly status update | No | Operations |
| 7/3/2018 | PREPA-008 | Allison Horn | Consultant | $300 | 21 | 0.5 | $150.00 | Generation Plant Analysis-Call with FEP member about further improvements to EE summary | No | Operations |
| 7/3/2018 | PREPA-008 | Allison Horn | Consultant | $300 | 36 | 0.8 | $240.00 | Monthly Performance Reports-Continued adding Generation and T&D project updates to weekly status update | No | Operations |
| 7/3/2018 | PREPA-008 | Allison Horn | Consultant | $300 | 36 | 0.5 | $150.00 | Monthly Performance Reports-Added renewable PPOAs status update to weekly report | No | Operations |
| 7/3/2018 | PREPA-008 | Allison Horn | Consultant | $300 | 10 | 0.3 | $90.00 | Renewable Portfolio Analysis-Sent FEP members notes on renewable PPOAs status | No | Operations |
| 7/3/2018 | PREPA-008 | Allison Horn | Consultant | $300 | 21 | 0.5 | $150.00 | Contract Analysis & Evaluation-Call with FEP member to discuss negotiations summary | No | Operations |
| 7/3/2018 | PREPA-008 | Allison Horn | Consultant | $300 | 10 | 0.7 | $210.00 | Renewable Portfolio Analysis-Read through letter to Fonroche and updated their status in renewables notes | No | Operations |
| 7/3/2018 | PREPA-008 | Allison Horn | Consultant | $300 | 21 | 0.8 | $240.00 | Renewable Portfolio Analysis-Updated report on renewables spreadsheet | No | Operations |
| 7/3/2018 | PREPA-008 | Allison Horn | Consultant | $300 | 36 | 0.2 | $60.00 | Generation Plant Analysis-Finished second draft of EE summary | No | Operations |
| 7/3/2018 | PREPA-008 | Laura Hatanaka | Managing Consultant | $536 | 62 | 1.2 | $643.20 | Monthly Performance Reports-Emailed FEP members for any updates on W180 should be included in the weekly status report | No | Operations |
| 7/3/2018 | PREPA-008 | Laura Hatanaka | Managing Consultant | $536 | 101 | 1.4 | $750.40 | 101 - Maria: Cobra (Transmission & Distribution)-Meeting with GAR and TRC to coordinate Cobra invoicing with FEMA inspections | Yes | Restoration |
| 7/3/2018 | PREPA-008 | Laura Hatanaka | Managing Consultant | $536 | 27 | 0.6 | $321.60 | Internal Conference Call Participation-Call to discuss advisor status | Yes | Restoration |
| 7/3/2018 | PREPA-008 | Laura Hatanaka | Managing Consultant | $536 | 23 | 2.8 | $1,500.80 | Residential Customer Analysis-Analysis of CRU online and reasons for the offline units for creditor update | Yes | Title III |
| 7/3/2018 | PREPA-008 | Laura Hatanaka | Managing Consultant | $536 | 65 | 0.2 | $107.20 | 101 - Maria: Cobra (Transmission & Distribution)-Call with Cobra to discuss invoicing for the week | Yes | Restoration |
| 7/3/2018 | PREPA-008 | Laura Hatanaka | Managing Consultant | $536 | 65 | 2.3 | $1,232.80 | 101 - Maria: Cobra (Transmission & Distribution)-Analysis of Cobra invoicing | Yes | Restoration |
| 7/3/2018 | PREPA-008 | Laura Hatanaka | Managing Consultant | $536 | 27 | 1.3 | $696.80 | Internal Conference Call Participation-Gathering contract renewal requirements | Yes | Restoration |
| 7/3/2018 | PREPA-008 | Laura Hatanaka | Managing Consultant | $536 | 31 | 0.3 | $160.80 | Data and Documents Management-Discussion of weekly update summary | Yes | Restoration |
| 7/3/2018 | PREPA-008 | Laura Hatanaka | Managing Consultant | $536 | 20 | 1.1 | $589.60 | Monthly Performance Reports-Creation of the presentation of quarterly management review | Yes | Operations |
| 7/3/2018 | PREPA-008 | Norm Spence | Director | $600 | 10 | 1.5 | $900.00 | Generation Plant Analysis-generation RFP discussion | No | Operations |
| 7/3/2018 | PREPA-008 | Norm Spence | Director | $600 | 10 | 1.5 | $900.00 | Generation Plant Analysis-South generation RFP draft issue for internal review | No | Operations |
| 7/3/2018 | PREPA-008 | Tim Wang | Director | $585 | 25 | 0.6 | $351.00 | Generation Asset Modeling-Review PREC IRP Pre-filing order | No | Operations |
| 7/3/2018 | PREPA-008 | Tim Wang | Director | $585 | 16 | 1.3 | $760.50 | Generation Plant Operations-Process avoided cost test runs | No | Operations |
| 7/3/2018 | PREPA-008 | Tim Wang | Director | $585 | 25 | 0.6 | $351.00 | Generation Asset Modeling-Review final draft of stakeholder feedback document | No | Operations |
| 7/3/2018 | PREPA-008 | Buck Monday | Director | $612 | 10 | 0.7 | $428.40 | Transmission Infrastructure Improvements-Discussion on putting PREPA to get moving on tree trimming | No | Restoration |
| 7/3/2018 | PREPA-008 | Buck Monday | Director | $612 | 24 | 1.6 | $979.20 | Distribution Operations-Evaluating Cobra work report to compare with master plan data | Yes | Restoration |
| 7/3/2018 | PREPA-008 | Buck Monday | Director | $612 | 11 | 2.6 | $1,591.20 | Transmission Infrastructure Improvements-Studying last IRP and detailing system improvements needed | Yes | Restoration |
| 7/3/2018 | PREPA-008 | Buck Monday | Director | $612 | 11 | 1.2 | $734.40 | Distribution Infrastructure Improvements-Meeting for Vieques distribution system | No | Restoration |
| 7/3/2018 | PREPA-008 | Buck Monday | Director | $612 | 11 | 0.3 | $183.60 | Transmission Infrastructure Improvements-Vegetation evaluation proposal approval process | No | Restoration |
| 7/3/2018 | PREPA-008 | Buck Monday | Director | $612 | 11 | 2.1 | $1,285.20 | Transmission Infrastructure Improvements-Get prices on transmission circuit breakers and assoc relaying | Yes | Restoration |
| 7/3/2018 | PREPA-008 | Kyle Chamberlain | Analyst | $250 | 30 | 0.8 | $200.00 | Data and Documents Management-Research of the hydro generation memo | yes | Operations |
| 7/3/2018 | PREPA-008 | Kyle Chamberlain | Analyst | $250 | 30 | 0.7 | $175.00 | Data and Documents Management-Review of the hydro technical data | yes | Operations |
| 7/3/2018 | PREPA-008 | Kyle Chamberlain | Analyst | $250 | 30 | 0.8 | $200.00 | Data and Documents Management-Research of the hydro generation owned by PREPA | yes | Operations |
| 7/3/2018 | PREPA-008 | Kyle Chamberlain | Analyst | $250 | 12 | 0.6 | $150.00 | Project Administration-prepared for meeting with PREPA T&D | Yes | Operations |
| 7/3/2018 | PREPA-008 | Kyle Chamberlain | Analyst | $250 | 12 | 0.3 | $75.00 | Project Administration-waiting for meeting with T&D - No show | Yes | Operations |
| 7/3/2018 | PREPA-008 | Kyle Chamberlain | Analyst | $250 | 3 | 0.8 | $200.00 | Recurring Financial Reports-Weekly creditor generation updates | Yes | Title III |
| 7/3/2018 | PREPA-008 | Kyle Chamberlain | Analyst | $250 | 12 | 0.7 | $175.00 | Project Administration-Meeting with PREPA T&D | Yes | Operations |
| 7/3/2018 | PREPA-008 | Kyle Chamberlain | Analyst | $250 | 3 | 1.4 | $350.00 | Recurring Financial Reports-continued preparing weekly creditor generation updates | Yes | Title III |
| 7/3/2018 | PREPA-008 | Matt Lee | Managing Consultant | $549 | 38 | 2.5 | $1,372.50 | Transmission Infrastructure Improvements-Draft Board Memo re: DOE Meetings | Yes | Restoration |
| 7/3/2018 | PREPA-008 | Matt Lee | Managing Consultant | $549 | 17 | 0.9 | $494.10 | Generation Plant Operations-Follow-up with PREPA Staff - Antilles | Yes | Restoration |
| 7/3/2018 | PREPA-008 | Matt Lee | Managing Consultant | $549 | 17 | 1.2 | $658.80 | Generation Plant Operations-Review & Edit Culebra Management Memo | Yes | Restoration |
| 7/3/2018 | PREPA-008 | Matt Lee | Managing Consultant | $549 | 26 | 1.7 | $933.30 | Transmission Infrastructure Improvements-Follow-up with Internal and PREPA staff - Vieques | Yes | Restoration |
| 7/3/2018 | PREPA-008 | Matt Lee | Managing Consultant | $549 | 38 | 0.7 | $384.30 | Transmission Infrastructure Improvements-Siemens Coordination Memo with DOE | Yes | Restoration |
| 7/3/2018 | PREPA-008 | Matt Lee | Managing Consultant | $549 | 14 | 0.4 | $219.60 | Generation Plant Operations-Follow-up with staff re: recent CS data | Yes | Restoration |
| 7/3/2018 | PREPA-008 | Matt Lee | Managing Consultant | $549 | 20 | 0.5 | $274.50 | Environmental Initiatives-Follow-up with PREPA Staff - San Juan Permitting | Yes | Restoration |
| 7/3/2018 | PREPA-008 | Matt Lee | Managing Consultant | $549 | 20 | 1.4 | $768.60 | Environmental Initiatives-Review B&V Emissions Study | Yes | Restoration |
| 7/3/2018 | PREPA-008 | Pam Morin | Consultant | $374 | 44 | 1.6 | $598.40 | Fee Application-Review June expenses for fee statement | No | Title III |
| 7/3/2018 | PREPA-008 | Paul Harmon | Managing Director | $765 | 17 | 1.2 | $918.00 | Generation Plant Analysis-Evaluate leverage potential for existing PPOAs | No | Title III |
| 7/3/2018 | PREPA-008 | Paul Harmon | Managing Director | $765 | 15 | 1.6 | $1,224.00 | Generation Plant Analysis-Vieques and Culebra RFP Evaluation Meeting | No | Restoration |
| 7/3/2018 | PREPA-008 | Scott Davis | Director | $585 | 27 | 1.8 | $612.00 | Generation Plant Analysis-Discussion with IRP consultant - generation assumptions | No | Operations |
| 7/3/2018 | PREPA-008 | Scott Davis | Director | $585 | 27 | 0.8 | $468.00 | Contract Management-Research FEMA prior hurricane relief disallowances | No | Restoration |
| 7/3/2018 | PREPA-008 | Scott Davis | Director | $585 | 22 | 0.2 | $117.00 | Contract Management-Memo to staff re: contractor documentation | No | Restoration |
| 7/3/2018 | PREPA-008 | Scott Davis | Director | $585 | 21 | 0.1 | $58.50 | Contract Analysis & Evaluation-Memo to attorney requesting status of LNG contract evaluation | No | Restoration |
| 7/3/2018 | PREPA-008 | Scott Davis | Director | $585 | 21 | 0.1 | $58.50 | Contract Analysis & Evaluation-Memo to PREPA staff re: required LNG contract | No | Restoration |
| 7/3/2018 | PREPA-008 | Scott Davis | Director | $585 | 23 | 0.3 | $175.50 | Residential Customer Analysis-Update AMR validation list w/ recent CS data | No | Restoration |
| 7/3/2018 | PREPA-008 | Scott Davis | Director | $585 | 24 | 0.6 | $351.00 | Distribution Operations-Update consolidated CS phone list w/ recent CS data | No | Restoration |
| 7/3/2018 | PREPA-008 | Scott Davis | Director | $585 | 23 | 0.4 | $234.00 | Residential Customer Analysis-Analysis of OOS analysis w/ OMS & CS validation updates | No | Restoration |
| 7/3/2018 | PREPA-008 | Scott Davis | Director | $585 | 24 | 0.8 | $468.00 | Distribution Operations-Update / QA Last Mile Campaign Dashboard | No | Restoration |
| 7/3/2018 | PREPA-008 | Scott Davis | Director | $585 | 24 | 0.4 | $234.00 | Distribution Operations-Consolidate & cross-reference OMS queries w/ validation results | No | Restoration |
| 7/3/2018 | PREPA-008 | Scott Davis | Director | $585 | 37 | 0.4 | $234.00 | Contract Management-Memo to PREPA IT and OMS admin re: apparent anomalous query results | No | Restoration |
| 7/3/2018 | PREPA-008 | Chad Balken | Managing Consultant | $365 | 47 | 0.4 | $146.00 | 123 - Maria: Local Contracts-Submitted OCPC package for O'Mahoney & Myers contract | No | Restoration |
| 7/3/2018 | PREPA-008 | Chad Balken | Managing Consultant | $365 | 47 | 0.5 | $182.50 | 114 - Maria: Insured Assets - General-Attended Insurance Claims weekly update meeting | No | Restoration |
| 7/3/2018 | PREPA-008 | Chad Balken | Managing Consultant | $365 | 47 | 0.4 | $146.00 | 114 - Maria: Insured Assets - General-Reviewed Insurance Claims weekly status reports | No | Restoration |
| 7/3/2018 | PREPA-008 | Chad Balken | Managing Consultant | $365 | 47 | 1.9 | $693.50 | 199 - n/a: General PW Related-Coordinated Northern Fuels OCPC submission and RFI action items | No | Restoration |
| 7/3/2018 | PREPA-008 | Gary Germeroth | Managing Director | $765 | 3 | 0.5 | $382.50 | Recurring Financial Reports-Reviewed Weekly Creditor Reports for completeness | No | Title III |
| 7/3/2018 | PREPA-008 | Gary Germeroth | Managing Director | $765 | 17 | 0.4 | $306.00 | Generation Plant Operations-Meeting with EcoElectrica representatives discussed topics including the status of operations and the ongoing Title III situation | No | Operations |
| 7/3/2018 | PREPA-008 | Gary Germeroth | Managing Director | $765 | 30 | 1.9 | $1,453.50 | Data and Documents Management-Gather potentially responsive documents related to a data request made by Creditors on the fiscal plan | No | Title III |
| 7/3/2018 | PREPA-008 | Gary Germeroth | Managing Director | $765 | 31 | 2.5 | $1,912.50 | Capital Analysis-Analyze the disconnection report data accumulated to respond to a data request from Creditors | No | Operations |
| 7/3/2018 | PREPA-008 | Gary Germeroth | Managing Director | $765 | 10 | 0.3 | $229.50 | Fuel Commodity Analysis-Evaluate underlying invoice support and approve various fuel provider payments | No | Operations |
| 7/3/2018 | PREPA-008 | Gary Germeroth | Managing Director | $765 | 19 | 0.4 | $306.00 | Distribution Infrastructure Improvements-Participate in a call regarding the on-going initiatives related to insurance recoveries | No | Operations |
| 7/3/2018 | PREPA-008 | Gary Germeroth | Managing Director | $765 | 16 | 2.8 | $2,142.00 | Generation Plant Analysis-Analyze initial market information related to replacement costs of current generation resources | No | Title III |
| 7/3/2018 | PREPA-008 | Gary Germeroth | Managing Director | $765 | 30 | 1.5 | $1,147.50 | Data Request Response Preparation-Gather potentially responsive documents related to the general section 2004 data request made by Creditors on the fiscal plan | No | Title III |
| 7/3/2018 | PREPA-008 | Gary Germeroth | Managing Director | $765 | 6 | 0.7 | $535.50 | 13-Week Cash Flow Reports-Evaluate the current update of daily cash flow activities | No | Operations |
| 7/3/2018 | PREPA-008 | Gary Germeroth | Managing Director | $765 | 2 | 0.5 | $382.50 | Cost Analysis-Compare the fuel commodity price estimates in various budgets and fiscal plans that have been completed for fiscal year 2019 | No | Operations |
| 7/3/2018 | PREPA-008 | Nathan Pollak | Director | $585 | 27 | 0.5 | $292.50 | Interactions, Calls & Meetings with Advisors to Debtors-Discuss advisor docket with OCPC and PREPA staff | No | Operations |

18

**Exhibit O**
**Detailed narratives by employee for the Interim Fee Period**
**June 1, 2018 - September 30, 2018**

Filsinger Energy Partners

| Date | Invoice # | Employee | Title | Rate | Category | Hours | Fees | Narrative | On Site | Fee Class |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/3/2018 | PREPA-008 | Nathan Pollak | Director | $585 | 30 | 0.4 | $234.00 | Interactions, Calls & Meetings with Advisors to Debtors-Discuss Title III topics with financial and legal advisor teams | No | Title III |
| 7/3/2018 | PREPA-008 | Todd Filsinger | Senior Managing Director | $842 | 29 | 1.1 | $926.20 | Business Process Improvement Initiatives-Meet with members of advisory staff for prepa on open tasks | No | Operations |
| 7/3/2018 | PREPA-008 | Todd Filsinger | Senior Managing Director | $842 | 10 | 2.4 | $2,020.80 | Business Process Improvement Initiatives-One off discussions on management solutions for short term | No | Operations |
| 7/4/2018 | PREPA-008 | Laura Hatanaka | Managing Consultant | $536 | 6 | 3.4 | $1,822.40 | Contract Analysis & Evaluation-Analysis of expenses for contract review | No | Operations |
| 7/4/2018 | PREPA-008 | Laura Hatanaka | Managing Consultant | $536 | 21 | 0.8 | $428.80 | Contract Analysis & Evaluation-Review of contract renewal requirements | Yes | Operations |
| 7/4/2018 | PREPA-008 | Laura Hatanaka | Managing Consultant | $536 | 23 | 2.5 | $1,232.80 | Residential Customer Analysis-Analysis of CRU online vs offline and the changes over time | Yes | Operations |
| 7/4/2018 | PREPA-008 | Buck Monday | Director | $612 | 11 | 0.9 | $550.80 | Monthly Performance Reports-Creation of the presentation of quarterly management review | No | Operations |
| 7/4/2018 | PREPA-008 | Buck Monday | Director | $612 | 11 | 1.6 | $979.20 | Distribution Infrastructure Improvements-Discussing voltage conversion at Vieques | No | Restoration |
| 7/4/2018 | PREPA-008 | Buck Monday | Director | $612 | 11 | 1.3 | $795.60 | Distribution Infrastructure Improvements-Putting together a short explanation of Vieques voltage conversion | No | Restoration |
| 7/4/2018 | PREPA-008 | Buck Monday | Director | $612 | 11 | 1.7 | $1,040.40 | Transmission Infrastructure Improvements-Researching publication 428 for breaker project | No | Restoration |
| 7/4/2018 | PREPA-008 | Buck Monday | Director | $612 | 11 | 2.7 | $1,652.40 | Transmission Infrastructure Improvements-Reviewing Scopes of Work for Formatting | No | Restoration |
| 7/4/2018 | PREPA-008 | Buck Monday | Director | $612 | 11 | 1.7 | $1,040.40 | Transmission Infrastructure Improvements-Writing Scope of Work for Oil Circuit Breaker replacement | No | Restoration |
| 7/4/2018 | PREPA-008 | Kyle Chamberlain | Analyst | $250 | 3 | 1.0 | $250.00 | Recurring Financial Reports-Adding information to weekly DIP update | yes | Title III |
| 7/4/2018 | PREPA-008 | Kyle Chamberlain | Analyst | $250 | 12 | 1.1 | $275.00 | Project Administration-updating initiatives working meeting ppt with T&D info | No | Operations |
| 7/4/2018 | PREPA-008 | Kyle Chamberlain | Analyst | $250 | 3 | 0.8 | $200.00 | Recurring Financial Reports-continued preparing weekly creditor generation updates | No | Title III |
| 7/4/2018 | PREPA-008 | Kyle Chamberlain | Analyst | $250 | 32 | 0.6 | $150.00 | Data and Documents Management-continued developing fleet data information | No | Operations |
| 7/4/2018 | PREPA-008 | Matt Lee | Managing Consultant | $549 | 17 | 0.8 | $439.20 | Generation Plant Operations-Review PREC Resolution for generation project | No | Operations |
| 7/4/2018 | PREPA-008 | Matt Lee | Managing Consultant | $549 | 20 | 3.7 | $2,031.30 | Environmental Initiatives-Develop Independent SO2 Emissions Estimates for San Juan | No | Operations |
| 7/4/2018 | PREPA-008 | Matt Lee | Managing Consultant | $549 | 20 | 1.5 | $823.50 | Environmental Initiatives-Correct B&V SO2 Emissions Study - San Juan | No | Operations |
| 7/4/2018 | PREPA-008 | Scott Davis | Director | $585 | 21 | 1.1 | $643.50 | Contract Review-Review PPOA analysis summary | No | Title III |
| 7/4/2018 | PREPA-008 | Scott Davis | Director | $585 | 21 | 1.4 | $819.00 | Contract Review-Research sources for / update PPOA summary | No | Title III |
| 7/4/2018 | PREPA-008 | Scott Davis | Director | $585 | 21 | 1.7 | $994.50 | Contract Review-Research PPOA historical performance for PPOA summary | No | Title III |
| 7/4/2018 | PREPA-008 | Scott Davis | Director | $585 | 21 | 0.7 | $409.50 | Contract Review-Research cogen expansion potential for PPOA summary | No | Title III |
| 7/4/2018 | PREPA-008 | Gary Germeroth | Managing Director | $765 | 6 | 0.9 | $688.50 | 13-Week Cash Flow Reports-Analyze draft weekly cash flow update report for edits to information and conclusions | No | Title III |
| 7/4/2018 | PREPA-008 | Gary Germeroth | Managing Director | $765 | 10 | 0.5 | $382.50 | Cost Analysis-Analyze daily operational report provided by a major contractor | No | Operations |
| 7/4/2018 | PREPA-008 | Todd Filsinger | Senior Managing Director | $842 | 50 | 1.7 | $1,431.40 | 199 - n/a: General PW Related-Meet with candidate for emergency role | No | Operations |
| 7/4/2018 | PREPA-008 | Todd Filsinger | Senior Managing Director | $842 | 38 | 1.9 | $1,599.80 | Interactions, Calls & Meetings with Governing Board BOD discussions on transitory issues | No | Operations |
| 7/4/2018 | PREPA-008 | Todd Filsinger | Senior Managing Director | $842 | 38 | 0.4 | $336.80 | Interactions, Calls & Meetings with Governing Board-Call with PREPA's board chair to discuss current status | No | Operations |
| 7/5/2018 | PREPA-008 | Allison Horn | Consultant | $300 | 21 | 0.9 | $270.00 | Generation Plant Analysis-Added changes that FEP members suggested to EE summary | No | Operations |
| 7/5/2018 | PREPA-008 | Allison Horn | Consultant | $300 | 36 | 0.8 | $240.00 | Monthly Performance Reports-Incorporated info from Contract Amendment Review into weekly update | No | Operations |
| 7/5/2018 | PREPA-008 | Allison Horn | Consultant | $300 | 36 | 0.6 | $180.00 | Monthly Performance Reports-Incorporated info from Generation handoff into weekly update | No | Operations |
| 7/5/2018 | PREPA-008 | Allison Horn | Consultant | $300 | 36 | 0.8 | $240.00 | Monthly Performance Reports-Incorporated notes from Major Procurements Docket into weekly update | No | Operations |
| 7/5/2018 | PREPA-008 | Allison Horn | Consultant | $300 | 21 | 0.7 | $210.00 | Generation Plant Analysis-Added info on pricing analysis to EE summary | No | Operations |
| 7/5/2018 | PREPA-008 | Allison Horn | Consultant | $300 | 21 | 1.9 | $570.00 | Generation Plant Analysis-Went back to AES summary outline to add info that was being included on the EE summary | No | Operations |
| 7/5/2018 | PREPA-008 | Allison Horn | Consultant | $300 | 36 | 0.9 | $270.00 | Monthly Performance Reports-Talked to FEP member about progress on T&D and Customer Service projects | No | Operations |
| 7/5/2018 | PREPA-008 | Allison Horn | Consultant | $300 | 3 | 1.1 | $330.00 | Cost Analysis-Analyzed 13 Week Cash Flow Update | No | Title III |
| 7/5/2018 | PREPA-008 | Laura Hatanaka | Managing Consultant | $536 | 6 | 0.8 | $428.80 | 199 - n/a: General PW Related-Meeting to discuss Project Worksheets in progress | No | Restoration |
| 7/5/2018 | PREPA-008 | Laura Hatanaka | Managing Consultant | $536 | 52 | 0.8 | $428.80 | 199 - n/a: General PW Related-Discussion of project worksheets with FEMA/GAR | Yes | Restoration |
| 7/5/2018 | PREPA-008 | Laura Hatanaka | Managing Consultant | $536 | 60 | 0.7 | $375.20 | 124 - Maria: Mutual Aid Parties (MOU)-Overview of MOU invoicing process | Yes | Restoration |
| 7/5/2018 | PREPA-008 | Laura Hatanaka | Managing Consultant | $536 | 10 | 1.1 | $589.60 | Documentation-Review of staff availability on island | No | Operations |
| 7/5/2018 | PREPA-008 | Laura Hatanaka | Managing Consultant | $536 | 13 | 2.2 | $1,179.20 | Business Process Improvement Initiatives-Assessment of retirement process at PREPA | No | Operations |
| 7/5/2018 | PREPA-008 | Buck Monday | Director | $612 | 66 | 1.3 | $696.80 | 101 - Maria: Cobra (Transmission & Distribution)-Assessment of approved for payment invoices to Cobra | No | Restoration |
| 7/5/2018 | PREPA-008 | Buck Monday | Director | $612 | 29 | 0.6 | $321.60 | Business Process Improvement Initiatives-Follow up of IT Gap Analysis | No | Operations |
| 7/5/2018 | PREPA-008 | Buck Monday | Director | $612 | 12 | 1.2 | $643.20 | 199 - n/a: General PW Related-Review of CRU online status vs offline and non-energized | No | Restoration |
| 7/5/2018 | PREPA-008 | Norm Spence | Director | $600 | 10 | 1.6 | $960.00 | Generation Plant Analysis-follow up alternate fuels for SJ S&G RFP status | No | Operations |
| 7/5/2018 | PREPA-008 | Buck Monday | Director | $612 | 11 | 0.8 | $489.60 | Recurring Operating Reports-Review of latest state of restoration reports | No | Operations |
| 7/5/2018 | PREPA-008 | Buck Monday | Director | $612 | 11 | 1.6 | $979.20 | Distribution Infrastructure Improvements-Analyzing proposed 4k kV underground Hato Rey to VA hospital | No | Restoration |
| 7/5/2018 | PREPA-008 | Buck Monday | Director | $612 | 11 | 0.7 | $428.40 | Distribution Infrastructure Improvements-Assessment of the Vieques voltage conversion | No | Restoration |
| 7/5/2018 | PREPA-008 | Buck Monday | Director | $612 | 11 | 1.2 | $734.40 | Transmission Infrastructure Improvements-Resuming work on transmission breaker replacement | No | Restoration |
| 7/5/2018 | PREPA-008 | Buck Monday | Director | $612 | 11 | 0.4 | $244.80 | Distribution Infrastructure Improvements-Discussion of the Vieques voltage conversion with PREPA | No | Restoration |
| 7/5/2018 | PREPA-008 | Buck Monday | Director | $612 | 11 | 0.7 | $428.40 | Distribution Infrastructure Improvements-Working on getting the Ramey Field project moving | No | Restoration |
| 7/5/2018 | PREPA-008 | Buck Monday | Director | $612 | 11 | 2.0 | $1,224.00 | Distribution Infrastructure Improvements-Transmission Circuit Breaker Project | No | Restoration |
| 7/5/2018 | PREPA-008 | Buck Monday | Director | $612 | 11 | 1.0 | $612.00 | Distribution Infrastructure Improvements-Reviewing Vieques project | No | Restoration |
| 7/5/2018 | PREPA-008 | Kyle Chamberlain | Analyst | $250 | 3 | 1.1 | $275.00 | Recurring Financial Reports-providing edits to weekly creditor report updates | Yes | Title III |
| 7/5/2018 | PREPA-008 | Kyle Chamberlain | Analyst | $250 | 12 | 0.3 | $75.00 | Project Administration-meeting with PREPA Human Resources | Yes | Operations |
| 7/5/2018 | PREPA-008 | Kyle Chamberlain | Analyst | $250 | 3 | 2.0 | $500.00 | Recurring Financial Reports-compiling info for creditor and DIP report updates | Yes | Title III |
| 7/5/2018 | PREPA-008 | Kyle Chamberlain | Analyst | $250 | 12 | 0.7 | $175.00 | Project Administration-develop HR slide for Initiatives working meeting | No | Operations |
| 7/5/2018 | PREPA-008 | Kyle Chamberlain | Analyst | $250 | 30 | 1.8 | $450.00 | Data and Documents Management-searched for hydro information to add to fleet file | yes | Operations |
| 7/5/2018 | PREPA-008 | Matt Lee | Managing Consultant | $549 | 26 | 0.5 | $274.50 | Transmission Infrastructure Improvements-Prep for UCG meeting - Vieques T&D buildout | No | Operations |
| 7/5/2018 | PREPA-008 | Matt Lee | Managing Consultant | $549 | 20 | 1.7 | $933.30 | Environmental Initiatives-Review Emissions Estimates - Culebra Power Plant | Yes | Operations |
| 7/5/2018 | PREPA-008 | Matt Lee | Managing Consultant | $549 | 20 | 3.4 | $1,866.60 | Environmental Initiatives-Draft Presentation to provide to EQB | No | Operations |
| 7/5/2018 | PREPA-008 | Pam Morin | Consultant | $374 | 44 | 0.6 | $224.40 | Fee Application-Incorporate review comments for final May fee statement | No | Title III |
| 7/5/2018 | PREPA-008 | Pam Morin | Consultant | $374 | 44 | 1.6 | $598.40 | Fee Application-Begin 2nd interim fee application | No | Title III |
| 7/5/2018 | PREPA-008 | Scott Davis | Director | $585 | 21 | 2.4 | $1,404.00 | Contract Review-Research PPOA ownership structure | No | Title III |
| 7/5/2018 | PREPA-008 | Scott Davis | Director | $585 | 21 | 3.9 | $2,281.50 | Contract Review-Analyze PPOA contracting relationships | No | Title III |
| 7/5/2018 | PREPA-008 | Scott Davis | Director | $585 | 21 | 1.7 | $994.50 | Contract Review-Research CRU LNG siting & supply agreement termination events and linkages to the PPOA | No | Title III |
| 7/5/2018 | PREPA-008 | Scott Davis | Director | $585 | 21 | 1.5 | $877.50 | Contract Review-Develop PPOA ownership structure diagram | No | Title III |
| 7/5/2018 | PREPA-008 | Chad Balken | Managing Consultant | $365 | 47 | 1.2 | $438.00 | 199 - n/a: General PW Related-Reviewed Power Transformer Procurement Package for submission to OCPC | No | Restoration |
| 7/5/2018 | PREPA-008 | Chad Balken | Managing Consultant | $365 | 47 | 1.2 | $438.00 | 114 - Maria: Insured Assets - General-Reviewed Substation Repair Draft RFP Document for discussion with MPMT | No | Restoration |
| 7/5/2018 | PREPA-008 | Chad Balken | Managing Consultant | $365 | 3 | 1.3 | $474.50 | Recurring Financial Reports-Reviewed Weekly Creditor Reports | No | Title III |
| 7/5/2018 | PREPA-008 | Chad Balken | Managing Consultant | $365 | 47 | 0.4 | $146.00 | 123 - Maria: Local Contractors-Reviewed RFI for Ramon OCPC submission | No | Restoration |
| 7/5/2018 | PREPA-008 | Chad Balken | Managing Consultant | $365 | 47 | 0.3 | $109.50 | 123 - Maria: Local Contractors-Reviewed RFI for Maxtec OCPC Submission | No | Restoration |
| 7/5/2018 | PREPA-008 | Gary Germeroth | Managing Director | $765 | 33 | 0.6 | $459.00 | Cost Analysis-Discuss current claims being made by a restoration contractor and their position | No | Operations |
| 7/5/2018 | PREPA-008 | Gary Germeroth | Managing Director | $765 | 22 | 1.9 | $1,453.50 | Recurring Operating Reports-Analyze characteristics of generation assets and incorporate changes to weekly report | No | Operations |
| 7/5/2018 | PREPA-008 | Gary Germeroth | Managing Director | $765 | 7 | 2.1 | $1,606.50 | Business Customer Analysis-Evaluate billing elements for June activities | No | Operations |
| 7/5/2018 | PREPA-008 | Gary Germeroth | Managing Director | $765 | 34 | 2.4 | $1,836.00 | Documentation-analyze underlying data in preparation for Creditors mediation meeting | No | Title III |
| 7/5/2018 | PREPA-008 | Gary Germeroth | Managing Director | $765 | 31 | 3.0 | $2,295.00 | Monthly Performance Reports-Approved weekly reports required under the reporting terms of the Commonwealth Loan | No | Operations |
| 7/5/2018 | PREPA-008 | Gary Germeroth | Managing Director | $765 | 10 | 0.4 | $306.00 | Cost Analysis-Evaluate request received from FOMB advisors related to a current contractor and attempted to determine the relevance | No | Operations |
| 7/5/2018 | PREPA-008 | Nathan Pollak | Director | $585 | 15 | 0.6 | $351.00 | Emergency Restoration - procurement management-Review FOMB questions regarding restoration service contract rates | No | Operations |
| 7/5/2018 | PREPA-008 | Todd Filsinger | Senior Managing Director | $842 | 21 | 2.6 | $2,189.20 | Contract Analysis & Evaluation-Review AES planning documents | No | Title III |
| 7/6/2018 | PREPA-008 | Allison Horn | Consultant | $300 | 21 | 0.5 | $150.00 | Contract Analysis & Evaluation-Emailed FEP members for more info on negotiations summary | No | Operations |
| 7/6/2018 | PREPA-008 | Allison Horn | Consultant | $300 | 21 | 0.9 | $270.00 | Generation Plant Analysis-Started summarizing notes from initial discussion with EcoElectrica | No | Operations |
| 7/6/2018 | PREPA-008 | Allison Horn | Consultant | $300 | 36 | 0.6 | $180.00 | Generation Plant Analysis-Continued working on AES summary | No | Operations |
| 7/6/2018 | PREPA-008 | Allison Horn | Consultant | $300 | 36 | 1.0 | $300.00 | Monthly Performance Reports-Gathered more updates from FEP members for weekly status update | No | Operations |
| 7/6/2018 | PREPA-008 | Allison Horn | Consultant | $300 | 36 | 0.7 | $210.00 | Monthly Performance Reports-Summarized updates for weekly status report | No | Operations |
| 7/6/2018 | PREPA-008 | Allison Horn | Consultant | $300 | 36 | 0.9 | $270.00 | Documentation-Reported updates on all Phase I WP180 projects | No | Operations |
| 7/6/2018 | PREPA-008 | Allison Horn | Consultant | $300 | 29 | 0.8 | $240.00 | Documentation-Consolidated Generation project updates and WP180 project updates into the same weekly update | No | Operations |
| 7/6/2018 | PREPA-008 | Allison Horn | Consultant | $300 | 36 | 0.9 | $270.00 | Monthly Performance Reports-Read through/summarized grid status update | No | Operations |
| 7/6/2018 | PREPA-008 | Allison Horn | Consultant | $300 | 36 | 0.9 | $270.00 | Monthly Performance Reports-Finished draft of weekly status update | No | Operations |
| 7/6/2018 | PREPA-008 | Allison Horn | Consultant | $300 | 36 | 0.6 | $180.00 | Monthly Performance Reports-Phone call with FEP member to go over weekly status report draft | No | Operations |
| 7/6/2018 | PREPA-008 | Allison Horn | Consultant | $300 | 34 | 0.6 | $180.00 | Cost Analysis-Discussed with FEP member analysis of Cobra daily reports | No | Operations |
| 7/6/2018 | PREPA-008 | Laura Hatanaka | Managing Consultant | $536 | 50 | 2.2 | $643.20 | 199 - n/a: General PW Related-Conversations and actions to get customers an account and online | No | Operations |
| 7/6/2018 | PREPA-008 | Laura Hatanaka | Managing Consultant | $536 | 19 | 1.9 | $1,018.40 | 102 - Maria: Direct Administrative Costs-Analysis of DAC for FEMA review | No | Restoration |
| 7/6/2018 | PREPA-008 | Laura Hatanaka | Managing Consultant | $536 | 29 | 1.1 | $589.60 | Business Process Improvement Initiatives-Meeting to discuss smart meters status and process | No | Operations |
| 7/6/2018 | PREPA-008 | Laura Hatanaka | Managing Consultant | $536 | 29 | 0.8 | $428.80 | Business Process Improvement Initiatives-Follow up on Smart Meter discussion | No | Operations |
| 7/6/2018 | PREPA-008 | Laura Hatanaka | Managing Consultant | $536 | 21 | 1.5 | $804.00 | Contract Analysis & Evaluation-Analysis of generation RFP's including energy storage | No | Operations |
| 7/6/2018 | PREPA-008 | Norm Spence | Director | $600 | 10 | 1.8 | $1,080.00 | Generation Plant Analysis-Gas analysis including energy storage | No | Operations |
| 7/6/2018 | PREPA-008 | Buck Monday | Director | $612 | 24 | 0.5 | $306.00 | Recurring Operating Reports-Putting down items for weekly report | No | Operations |
| 7/6/2018 | PREPA-008 | Buck Monday | Director | $612 | 11 | 1.2 | $734.40 | Distribution Infrastructure Improvements- Attended the Unified command meeting with PREPA, USACE and other restoration parties to discuss the restoration efforts | No | Restoration |
| 7/6/2018 | PREPA-008 | Buck Monday | Director | $612 | 11 | 0.3 | $183.60 | Distribution Operations-Meeting on CLin restoring power to a house | No | Restoration |
| 7/6/2018 | PREPA-008 | Buck Monday | Director | $612 | 11 | 0.7 | $428.40 | Distribution Infrastructure Improvements-Meeting with engineer on Vieques electrical design | No | Restoration |
| 7/6/2018 | PREPA-008 | Kyle Chamberlain | Analyst | $250 | 30 | 1.0 | $250.00 | Data and Documents Management-researched NERC performance derivatives | No | Operations |
| 7/6/2018 | PREPA-008 | Kyle Chamberlain | Analyst | $250 | 30 | 1.0 | $250.00 | Data and Documents Management-edited fleet data file for data room request | No | Operations |
| 7/6/2018 | PREPA-008 | Matt Lee | Managing Consultant | $549 | 26 | 1.5 | $823.50 | Transmission Infrastructure Improvements-Attended UCG meeting with PREPA, USACE and other restoration parties | No | Restoration |
| 7/6/2018 | PREPA-008 | Matt Lee | Managing Consultant | $549 | 17 | 1.1 | $713.70 | Environmental Initiatives-Meet with PREPA Staff - San Juan & Culebra | Yes | Operations |
| 7/6/2018 | PREPA-008 | Matt Lee | Managing Consultant | $549 | 17 | 1.1 | $603.90 | Generation Plant Analysis-Meet with PREPA Staff - update on RFPs and initiatives | Yes | Operations |

**Exhibit O**
**Detailed narratives by employee for the Interim Fee Period**
**June 1, 2018 - September 30, 2018**

Filsinger Energy Partners

| Date | Invoice # | Employee | Title | Rate | Category | Hours | Fees | Narrative | On Site | Fee Class |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/6/2018 | PREPA-008 | Matt Lee | Managing Consultant | $549 | 17 | 0.5 | $274.50 | Generation Plant Operations-Meet with PREPA Management - Culebra Plant Completion | Yes | Operations |
| 7/6/2018 | PREPA-008 | Matt Lee | Managing Consultant | $549 | 17 | 0.7 | $384.30 | Generation Plant Operations-Finalize Culebra Board Memo and Resolution | Yes | Operations |
| 7/6/2018 | PREPA-008 | Matt Lee | Managing Consultant | $549 | 17 | 2.4 | $1,317.60 | Generation Plant Operations-Prepare Cost-Benefit Analysis - Culebra Plant Completion | Yes | Operations |
| 7/6/2018 | PREPA-008 | Matt Lee | Managing Consultant | $549 | 18 | 0.8 | $439.20 | Generation Plant Operations-Contact with GAR/FEMA - Culebra reimbursement | Yes | Operations |
| 7/6/2018 | PREPA-008 | Matt Lee | Managing Consultant | $549 | 23 | 0.7 | $384.30 | Residential Customer Analysis-Customer Account Coordination & Confirmation | No | Operations |
| 7/6/2018 | PREPA-008 | Matt Lee | Managing Consultant | $549 | 20 | 0.4 | $219.60 | Environmental Initiatives-Hurricane Preparedness - Beryl | Yes | Operations |
| 7/6/2018 | PREPA-008 | Paul Harmon | Managing Director | $765 | 17 | 2.3 | $1,759.50 | Generation Plant Analysis-Specification Review - New temp. generation in south | No | Operations |
| 7/6/2018 | PREPA-008 | Scott Davis | Director | $585 | 21 | 2.3 | $1,345.50 | Contract Review-Develop PPOA contracting structure diagram | No | Operations |
| 7/6/2018 | PREPA-008 | Scott Davis | Director | $585 | 23 | 0.2 | $117.00 | Business Customer Analysis-Review D of Education updated list of school closures | No | Operations |
| 7/6/2018 | PREPA-008 | Scott Davis | Director | $585 | 37 | 0.5 | $292.50 | Business Customer Analysis-Conf call w/ PREPA staff re: D of Education request for assistance | No | Operations |
| 7/6/2018 | PREPA-008 | Scott Davis | Director | $585 | 21 | 2.2 | $1,287.00 | Contract Review-Work on PPOA summary | No | Title III |
| 7/6/2018 | PREPA-008 | Chad Balken | Managing Consultant | $365 | 47 | 0.9 | $328.50 | 199 - n/a: General PW Related-Coordinated Substation RFQ OCPC package | No | Restoration |
| 7/6/2018 | PREPA-008 | Chad Balken | Managing Consultant | $365 | 47 | 0.9 | $328.50 | 199 - n/a: General PW Related-Attended MPMT Tag up Meeting to discuss open RFP's | No | Restoration |
| 7/6/2018 | PREPA-008 | Chad Balken | Managing Consultant | $365 | 47 | 1.2 | $438.00 | 199 - n/a: General PW Related-Updated MPMT Docket-MPMT Update Meeting docket review which includes the procurement issues and assigned tasks | No | Restoration |
| 7/6/2018 | PREPA-008 | Chad Balken | Managing Consultant | $365 | 47 | 0.6 | $219.00 | 123 - Maria: Local Contractors-Coordinated Response to Forman OCPC RFI | No | Restoration |
| 7/6/2018 | PREPA-008 | Gary Germeroth | Managing Director | $765 | 9 | 2.0 | $1,530.00 | Court Filings and Related Documents-Draft supporting memorandum on potential amendment to section 4-13 of the Commonwealth Loan | No | Title III |
| 7/6/2018 | PREPA-008 | Gary Germeroth | Managing Director | $765 | 39 | 0.6 | $459.00 | Interactions, Calls & Meetings with Creditors, Creditors Committee and UCC Counsel-Lead the bi-weekly operational update call with the Creditor Mediation team | No | Title III |
| 7/6/2018 | PREPA-008 | Gary Germeroth | Managing Director | $765 | 39 | 0.2 | $153.00 | Interactions, Calls & Meetings with Creditors, Creditors Committee and UCC Counsel-Attend the Commonwealth Credition Mediation bi-weekly call | No | Title III |
| 7/6/2018 | PREPA-008 | Gary Germeroth | Managing Director | $765 | 5 | 0.3 | $229.50 | Fuel Commodity Analysis-Evaluate underlying operational actions and approve payment for certain fuel providers | No | Restoration |
| 7/6/2018 | PREPA-008 | Gary Germeroth | Managing Director | $765 | 31 | 5.0 | $3,825.00 | Data and Documents Management-Draft a comprehensive diligence log related to the 2004 request from the Creditors related specifically to the fiscal plan | No | Title III |
| 7/6/2018 | PREPA-008 | Gary Germeroth | Managing Director | $765 | 30 | 3.3 | $2,524.50 | Data and Documents Management-Evaluate a multitude of underlying details and support regarding the 2004 request from Creditors related to activities involved in the fiscal plan process | No | Title III |
| 7/6/2018 | PREPA-008 | Todd Filsinger | Senior Managing Director | $842 | 38 | 0.5 | $421.00 | Interactions, Calls & Meetings with Governing Board-Meeting with the PREPA Board | No | Operations |
| 7/6/2018 | PREPA-008 | Todd Filsinger | Senior Managing Director | $842 | 50 | 0.6 | $505.20 | Interactions, Calls & Meetings with Governing Board-Future planning discussion for next weeks meetings | No | Operations |
| 7/6/2018 | PREPA-008 | Todd Filsinger | Senior Managing Director | $842 | 50 | 0.8 | $673.60 | 199 - n/a: General PW Related-Finalize discussions for PM role | No | Restoration |
| 7/7/2018 | PREPA-008 | Matt Lee | Managing Consultant | $549 | 25 | 5.5 | $3,019.50 | Transmission Infrastructure Improvements-Participate in FEMA JFO Working Group - Vieques | Yes | Restoration |
| 7/7/2018 | PREPA-008 | Matt Lee | Managing Consultant | $549 | 17 | 0.9 | $494.10 | Generation Plant Operations-Final draft culebra cost benefit analysis | Yes | Operations |
| 7/7/2018 | PREPA-008 | Laura Hatanaka | Managing Consultant | $536 | 50 | 0.4 | $214.40 | 199 - n/a: General PW Related-Overview of Culebra generation cost benefit analysis | No | Restoration |
| 7/7/2018 | PREPA-008 | Todd Filsinger | Senior Managing Director | $842 | 25 | 3.4 | $2,862.80 | Projections-Review follow up question on the IRP | No | Restoration |
| 7/8/2018 | PREPA-008 | Todd Filsinger | Senior Managing Director | $842 | 30 | 0.5 | $421.00 | Data and Documents Management-Management of recent information received from the Company related to the case and operations | No | Title III |
| 7/8/2018 | PREPA-008 | Matt Lee | Managing Consultant | $549 | 17 | 1.7 | $933.30 | Generation Plant Operations-Review PREPA Staff Comments to documents | Yes | Operations |
| 7/8/2018 | PREPA-008 | Paul Harmon | Managing Director | $765 | 16 | 1.9 | $1,453.50 | Renewable Portfolio Analysis-Reviewed Status of Existing Renewable Projects | No | Restoration |
| 7/8/2018 | PREPA-008 | Paul Harmon | Managing Director | $765 | 17 | 2.2 | $1,683.00 | Operations and Maintenance Cost Analysis-Estimated costs of generation for temporary power supply | No | Operations |
| 7/8/2018 | PREPA-008 | Laura Hatanaka | Managing Consultant | $536 | 47 | 1.3 | $696.80 | 199 - n/a: General PW Related-Meeting with FEMA/GAR/Cobra/MasTec/Foreman to discuss permanent work status | Yes | Restoration |
| 7/8/2018 | PREPA-008 | Laura Hatanaka | Managing Consultant | $536 | 49 | 0.8 | $428.80 | 199 - n/a: General PW Related-Review of permanent work discussion | Yes | Restoration |
| 7/8/2018 | PREPA-008 | Todd Filsinger | Senior Managing Director | $842 | 26 | 4.4 | $3,704.80 | Transmission Operations-Review emergency preparedness for tropical storm | No | Operations |
| 7/8/2018 | PREPA-008 | Todd Filsinger | Senior Managing Director | $842 | 27 | 2.2 | $1,852.40 | Business Process Improvement Initiatives-Conference call Hurricane Beryl update | No | Operations |
| 7/8/2018 | PREPA-008 | Nathan Pollak | Director | $585 | 10 | 1.3 | $760.50 | Transmission Operations-Beryl storm prep meeting at MonaciÌos Emergency Ops Center | Yes | Operations |
| 7/8/2018 | PREPA-008 | Nathan Pollak | Director | $585 | 13 | 1.1 | $643.50 | Budget Analysis-Review PREPA emergency response procedures | Yes | Operations |
| 7/8/2018 | PREPA-008 | Nathan Pollak | Director | $585 | 15 | 0.8 | $468.00 | Emergency Restoration - contract management-Attend meeting with FEMA and PREPA's restoration contractors | Yes | Restoration |
| 7/9/2018 | PREPA-008 | Buck Monday | Director | $612 | 11 | 1.0 | $612.00 | Transmission Infrastructure Improvements-Reviewing week-end reports | Yes | Restoration |
| 7/9/2018 | PREPA-008 | Buck Monday | Director | $612 | 11 | 0.6 | $367.20 | Transmission Infrastructure Improvements-Attended MPMT Update Meeting; discussion included reviewing docket and assigned action items | No | Restoration |
| 7/9/2018 | PREPA-008 | Buck Monday | Director | $612 | 11 | 0.9 | $550.80 | Distribution Infrastructure Improvements-Comparing contractor report to master plan | No | Restoration |
| 7/9/2018 | PREPA-008 | Buck Monday | Director | $612 | 11 | 0.8 | $489.60 | Transmission Infrastructure Improvements-Vieques proposed substation | No | Restoration |
| 7/9/2018 | PREPA-008 | Buck Monday | Director | $612 | 11 | 0.9 | $550.80 | Transmission Infrastructure Improvements-On Circuit breaker replacement scope | No | Restoration |
| 7/9/2018 | PREPA-008 | Gary Germeroth | Managing Director | $765 | 7 | 0.3 | $229.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Follow up with Company staff on the current state of June receivables information | Yes | Operations |
| 7/9/2018 | PREPA-008 | Gary Germeroth | Managing Director | $765 | 30 | 0.2 | $153.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with Company attorneys regarding the draft diligence log for the Creditors fiscal plan request | Yes | Title III |
| 7/9/2018 | PREPA-008 | Gary Germeroth | Managing Director | $765 | 4 | 5.2 | $3,978.00 | Capital Analysis-Edit the concepts contained in the memorandum to amend the Commonwealth Loan | Yes | Title III |
| 7/9/2018 | PREPA-008 | Gary Germeroth | Managing Director | $765 | 10 | 1.3 | $994.50 | Distribution Infrastructure Improvements-Define the components of a new analysis regarding the accumulation of historical data related to vendor activities | Yes | Operations |
| 7/9/2018 | PREPA-008 | Gary Germeroth | Managing Director | $765 | 10 | 0.3 | $229.50 | Interactions, Calls & Meetings with FOMB and FOMB Counsel-Communicate with FOMB advisors regarding queries on operational issues | Yes | Operations |
| 7/9/2018 | PREPA-008 | Gary Germeroth | Managing Director | $765 | 30 | 0.4 | $306.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Communicate with Company attorneys on new queries related to the diligence log | Yes | Title III |
| 7/9/2018 | PREPA-008 | Gary Germeroth | Managing Director | $765 | 17 | 2.8 | $2,142.00 | Generation Plant Analysis-Analyze market and financial impacts of removing various current generation resources from the stack | Yes | Title III |
| 7/9/2018 | PREPA-008 | Marcus Klintmalm | Managing Consultant | $536 | 36 | 2.8 | $1,500.80 | Documentation-Reviewed MPMT & OCPC materials | No | Operations |
| 7/9/2018 | PREPA-008 | Marcus Klintmalm | Managing Consultant | $536 | 36 | 3.2 | $1,715.20 | Documentation-Reviewed RFP documentation of ongoing Procurement actions | No | Restoration |
| 7/9/2018 | PREPA-008 | Marcus Klintmalm | Managing Consultant | $536 | 36 | 0.8 | $428.80 | Project Administration-Review Northern Gen RFP draft for procurement | No | Restoration |
| 7/9/2018 | PREPA-008 | Marcus Klintmalm | Managing Consultant | $536 | 36 | 1.3 | $696.80 | Project Administration-Read NFPA Inspection Report | No | Operations |
| 7/9/2018 | PREPA-008 | Matt Lee | Managing Consultant | $549 | 35 | 1.9 | $1,043.10 | Generation Plant Operations-Review OCPC Procedural Manual | No | Operations |
| 7/9/2018 | PREPA-008 | Matt Lee | Managing Consultant | $549 | 17 | 1.5 | $823.50 | Generation Plant Operations-Culebra Board Information coordination | Yes | Operations |
| 7/9/2018 | PREPA-008 | Matt Lee | Managing Consultant | $549 | 17 | 2.7 | $1,482.30 | Generation Plant Operations-OCPC Submittal Documentation | Yes | Operations |
| 7/9/2018 | PREPA-008 | Matt Lee | Managing Consultant | $549 | 20 | 0.9 | $494.10 | Environmental Initiatives-Revise EQB Meeting Presentation | Yes | Operations |
| 7/9/2018 | PREPA-008 | Matt Lee | Managing Consultant | $549 | 20 | 1.6 | $878.40 | Environmental Initiatives-Attend Mtg with PREPA Staff | Yes | Operations |
| 7/9/2018 | PREPA-008 | Matt Lee | Managing Consultant | $549 | 17 | 0.8 | $439.20 | Renewable Portfolio Analysis-Renewables Status Review - Internal Update | No | Restoration |
| 7/9/2018 | PREPA-008 | Pam Morin | Consultant | $374 | 44 | 2.2 | $822.80 | Fee Application-Review expense reports and documentation for the June fee statement | No | Title III |
| 7/9/2018 | PREPA-008 | Pam Morin | Consultant | $374 | 44 | 0.2 | $74.80 | Fee Application-Prepare invoice for 1st interim fee application final payment | No | Title III |
| 7/9/2018 | PREPA-008 | Pam Morin | Consultant | $374 | 44 | 1.2 | $448.80 | Fee Application-Continue working on the 2nd interim fee application | No | Title III |
| 7/9/2018 | PREPA-008 | Paul Harmon | Managing Director | $765 | 17 | 0.7 | $535.50 | Operations and Maintenance Cost Analysis-Updated on status of Palo Seco 4 | No | Operations |
| 7/9/2018 | PREPA-008 | Paul Harmon | Managing Director | $765 | 16 | 1.7 | $1,300.50 | Fuel Commodity Analysis-Status review of SJ 5&6 Fuel conversion | No | Operations |
| 7/9/2018 | PREPA-008 | Paul Harmon | Managing Director | $765 | 16 | 1.8 | $1,377.00 | Operations and Maintenance Cost Analysis-Update on Costa Sur Repair Contracts | No | Operations |
| 7/9/2018 | PREPA-008 | Paul Harmon | Managing Director | $765 | 17 | 2.6 | $1,989.00 | Generation Plant Analysis-edited South Temporary Generation RFP | No | Operations |
| 7/9/2018 | PREPA-008 | Paul Harmon | Managing Director | $765 | 25 | 0.5 | $382.50 | Capital Analysis-Call discussing potential privatization... | No | Title III |
| 7/9/2018 | PREPA-008 | Paul Harmon | Managing Director | $765 | 20 | 0.8 | $459.00 | Environmental Compliance-Reviewed Culebra diesel unit permitting strategy | Yes | Operations |
| 7/9/2018 | PREPA-008 | Paul Harmon | Managing Director | $765 | 20 | 0.8 | $612.00 | Environmental Compliance-Reviewed SJ 5&6 fuel conversion permitting strategy | No | Operations |
| 7/9/2018 | PREPA-008 | Tim Wang | Managing Director | $765 | 14 | 1.4 | $1,071.00 | Business Process Improvement Initiatives-Concept development for overall PREPA organization. | No | Operations |
| 7/9/2018 | PREPA-008 | Tim Wang | Managing Director | $765 | 20 | 0.7 | $409.50 | Environmental Compliance-Review permitting call | No | Operations |
| 7/9/2018 | PREPA-008 | Kyle Chamberlain | Analyst | $320 | 3 | 3.0 | $750.00 | Recurring Financial Reports-Reorganizing weekly generation files | No | Operations |
| 7/9/2018 | PREPA-008 | Norm Spence | Director | $600 | 10 | 0.8 | $480.00 | Generation Plant Operations-Status of Renewable Energy Projects | No | Operations |
| 7/9/2018 | PREPA-008 | Norm Spence | Director | $600 | 10 | 1.6 | $960.00 | Generation Plant Operations-Preparation of draft South Temp Generation RFP for comment | No | Operations |
| 7/9/2018 | PREPA-008 | Norm Spence | Director | $600 | 10 | 0.6 | $360.00 | Generation Plant Operations-Review of Energy Storage RFQ comments | No | Operations |
| 7/9/2018 | PREPA-008 | Allison Horn | Consultant | $300 | 16 | 0.3 | $90.00 | Generation Plant Analysis-Read through Grid status report | No | Operations |
| 7/9/2018 | PREPA-008 | Allison Horn | Consultant | $300 | 16 | 0.3 | $90.00 | Generation Plant Analysis-Read through Fossil Generation status report | No | Operations |
| 7/9/2018 | PREPA-008 | Allison Horn | Consultant | $300 | 36 | 0.2 | $60.00 | Cash Flow Analysis-Read through PREPA cash flow update | no | Operations |
| 7/9/2018 | PREPA-008 | Allison Horn | Consultant | $300 | 36 | 0.3 | $90.00 | Cash Flow Analysis-Read through PREPA Bank Account Listing | no | Title III |
| 7/9/2018 | PREPA-008 | Allison Horn | Consultant | $300 | 36 | 0.7 | $210.00 | Monthly Performance Reports-Added these updates to Weekly Status Report | No | Operations |
| 7/9/2018 | PREPA-008 | Allison Horn | Consultant | $300 | 36 | 0.4 | $120.00 | Monthly Performance Reports-Sent draft of Weekly Status Report to FEP member with questions | No | Operations |
| 7/9/2018 | PREPA-008 | Allison Horn | Consultant | $300 | 29 | 0.6 | $180.00 | Monthly Performance Reports-Added updates on WP180 initiatives to Weekly Status Report | No | Operations |
| 7/9/2018 | PREPA-008 | Allison Horn | Consultant | $300 | 36 | 0.7 | $210.00 | Monthly Performance Reports-Completed first draft of Weekly Status Report for the previous week | No | Operations |
| 7/9/2018 | PREPA-008 | Laura Hatanaka | Managing Consultant | $536 | 21 | 2.9 | $1,554.40 | Capital Management-Oracle contract review to get contract approved immediately | No | Operations |
| 7/9/2018 | PREPA-008 | Laura Hatanaka | Managing Consultant | $536 | 37 | 0.7 | $375.20 | Capital Management-Discussion on contract review to move to FOMB for review | No | Operations |
| 7/9/2018 | PREPA-008 | Laura Hatanaka | Managing Consultant | $536 | 65 | 1.8 | $964.80 | 101 - Maria: Cobra (Transmission & Distribution)-Analysis of Cobra invoices for payment | No | Restoration |
| 7/9/2018 | PREPA-008 | Laura Hatanaka | Managing Consultant | $536 | 65 | 0.7 | $375.20 | 101 - Maria: Cobra (Transmission & Distribution)-Tax process up for consideration for Cobra | No | Restoration |
| 7/9/2018 | PREPA-008 | Laura Hatanaka | Managing Consultant | $536 | 47 | 1.4 | $750.40 | 123 - Maria: Local Contractors-Local Contractor follow up | No | Restoration |
| 7/9/2018 | PREPA-008 | Laura Hatanaka | Managing Consultant | $536 | 27 | 0.9 | $482.40 | Business Process Improvement Initiatives-Call Center RFP Follow up | No | Operations |
| 7/9/2018 | PREPA-008 | Laura Hatanaka | Managing Consultant | $536 | 21 | 0.9 | $482.40 | Contract Analysis & Evaluation-Discussion with OCPC on Oracle contract renewal | No | Operations |
| 7/9/2018 | PREPA-008 | Laura Hatanaka | Managing Consultant | $536 | 21 | 1.2 | $643.20 | Contract Analysis & Evaluation-Conversations with Procurement on Oracle contract renewal | No | Operations |
| 7/9/2018 | PREPA-008 | Laura Hatanaka | Managing Consultant | $536 | 21 | 0.4 | $214.40 | Contract Management-Conversations with IT on Oracle contract renewal | No | Operations |
| 7/9/2018 | PREPA-008 | Todd Filsinger | Senior Managing Director | $842 | 26 | 3.9 | $3,283.80 | Business Process Improvement Initiatives-Continued review of Beryl emergency ops. | No | Operations |
| 7/9/2018 | PREPA-008 | Todd Filsinger | Senior Managing Director | $842 | 10 | 1.3 | $1,094.60 | Business Process Improvement Initiatives-Provide CIG with an update on transformation | No | Operations |
| 7/9/2018 | PREPA-008 | Todd Filsinger | Senior Managing Director | $842 | 38 | 3.2 | $2,694.40 | Interactions, Calls & Meetings with Governing Board-prep meeting w chair | No | Operations |
| 7/9/2018 | PREPA-008 | Todd Filsinger | Senior Managing Director | $842 | 38 | 1.0 | $842.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Review organizational management with CEO | No | Operations |
| 7/9/2018 | PREPA-008 | Todd Filsinger | Senior Managing Director | $842 | 10 | 2.1 | $1,768.20 | Business Process Improvement Initiatives-PREPA staff meeting to update on hurricane Beryl | No | Operations |
| 7/9/2018 | PREPA-008 | Scott Davis | Director | $585 | 37 | 0.2 | $117.00 | Contract Review-Memo to PREPA staff re: PPOA deck updates | No | Title III |
| 7/9/2018 | PREPA-008 | Scott Davis | Director | $585 | 37 | 0.5 | $292.50 | Contract Review-Review TSA Annex A | No | Restoration |
| 7/9/2018 | PREPA-008 | Scott Davis | Director | $585 | 37 | 0.4 | $234.00 | Contract Review-Review TSA Annex A summary | No | Restoration |
| 7/9/2018 | PREPA-008 | Scott Davis | Director | $585 | 37 | 2.1 | $1,228.50 | Contract Review-Various PPOA pricing analyses | No | Restoration |
| 7/9/2018 | PREPA-008 | Scott Davis | Director | $585 | 24 | 0.8 | $468.00 | Distribution Operations-Consolidate OMS queries | No | Restoration |

**Exhibit O**
**Detailed narratives by employee for the Interim Fee Period**
**June 1, 2018 - September 30, 2018**

Filsinger Energy Partners

| Date | Invoice # | Employee | Title | Rate | Category | Hours | Fees | Narrative | On Site | Fee Class |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/9/2018 | PREPA-008 | Scott Davis | Director | $585 | 24 | 1.3 | $760.50 | Distribution Operations-Update last mile validation analysis | No | Restoration |
| 7/9/2018 | PREPA-008 | Scott Davis | Director | $585 | 24 | 0.4 | $234.00 | Distribution Operations-Update / QC last mile dashboard | No | Restoration |
| 7/9/2018 | PREPA-008 | Scott Davis | Director | $585 | 24 | 0.4 | $234.00 | Distribution Operations-Review storm outage DOS data | No | Restoration |
| 7/9/2018 | PREPA-008 | Scott Davis | Director | $585 | 37 | 0.8 | $468.00 | Distribution Operations-Create OOS validation lists | No | Restoration |
| 7/9/2018 | PREPA-008 | Scott Davis | Director | $585 | 37 | 0.4 | $234.00 | Distribution Operations-Review PREPA staff re: Last Mile Assurance Project status | No | Restoration |
| 7/9/2018 | PREPA-008 | Chad Balken | Managing Consultant | $365 | 47 | 0.7 | $255.50 | 199 - n/a: General PW Related-Attended MPMT Update Meeting; discussion included reviewing docket and assigned action items-Attended MPMT Update Meeting with PREPA MPMT and FEP staff; discussion included reviewing docket and assigned action items | No | Restoration |
| 7/9/2018 | PREPA-008 | Chad Balken | Managing Consultant | $365 | 47 | 1.4 | $511.00 | 199 - n/a: General PW Related-Researched information regarding Smartmeters which includes the procurement issues and assigned tasks | No | Restoration |
| 7/9/2018 | PREPA-008 | Chad Balken | Managing Consultant | $365 | 47 | 1.2 | $438.00 | 199 - n/a: General PW Related-Drafted MPMT Update for Dissemination to Stakeholders | No | Restoration |
| 7/9/2018 | PREPA-008 | Chad Balken | Managing Consultant | $365 | 37 | 0.8 | $292.00 | 199 - n/a: General PW Related-Coordinated Logistics Management RFP OCPC Package | No | Restoration |
| 7/9/2018 | PREPA-008 | Chad Balken | Managing Consultant | $365 | 47 | 0.6 | $219.00 | 123 - Maria: Local Contractors-Coordinated with MPMT team for Hydro Electric WW OCPC Submission | No | Restoration |
| 7/9/2018 | PREPA-008 | Chad Balken | Managing Consultant | $365 | 47 | 1.6 | $584.00 | 199 - n/a: General PW Related-Reviewed OCPC's MPMT Procedural Handbook for comments and feedback for OCPC | No | Restoration |
| 7/9/2018 | PREPA-008 | Chad Balken | Managing Consultant | $365 | 47 | 0.4 | $146.00 | 199 - n/a: General PW Related-Researched information regarding Underground Loop RFP package | No | Restoration |
| 7/9/2018 | PREPA-008 | Chad Balken | Managing Consultant | $365 | 47 | 0.4 | $146.00 | 199 - n/a: General PW Related-Researched information regarding Smartmeters RFP package | No | Restoration |
| 7/9/2018 | PREPA-008 | Nathan Pollak | Director | $585 | 31 | 1.0 | $585.00 | Project Administration-Review Beryl storm damage reports | Yes | Operations |
| 7/9/2018 | PREPA-008 | Nathan Pollak | Director | $585 | 37 | 1.4 | $819.00 | Interactions, Calls & Meetings with Advisors to Debtors-Attend PREPA storm Beryl update meeting | Yes | Operations |
| 7/9/2018 | PREPA-008 | Nathan Pollak | Director | $585 | 27 | 2.6 | $1,521.00 | Business Process Improvement Initiatives-Review PREPA e-business suite procurement compliance documentation | Yes | Operations |
| 7/9/2018 | PREPA-008 | Nathan Pollak | Director | $585 | 37 | 3.0 | $1,755.00 | Safety Programs-Beryl storm operations at Monacillos Emergency Operations Center | Yes | Operations |
| 7/9/2018 | PREPA-008 | Nathan Pollak | Director | $585 | 15 | 0.6 | $351.00 | Interactions, Calls & Meetings with Advisors to Debtors-Discuss Cobra tax gross up payment certification with PREPA staff | Yes | Restoration |
| 7/9/2018 | PREPA-008 | Nathan Pollak | Director | $585 | 15 | 0.4 | $234.00 | Safety Programs-Discuss Beryl preparation and status with external stakeholders | Yes | Restoration |
| 7/9/2018 | PREPA-008 | Nathan Pollak | Director | $585 | 37 | 0.4 | $234.00 | Interactions, Calls & Meetings with Advisors to Debtors-Discuss privatization market sounding and diligence with PREPA and FOMB advisors | Yes | Title III |
| 7/9/2018 | PREPA-008 | Buck Monday | Director | $612 | 4 | 1.9 | $1,162.80 | Contract Review-Comparing contractor report to master plan and KM | No | Restoration |
| 7/10/2018 | PREPA-008 | Buck Monday | Director | $612 | 11 | 1.7 | $1,040.40 | Transmission Infrastructure Improvements-Reviewing situation with the underground 115 San Juan - Isla Grande loop | No | Restoration |
| 7/10/2018 | PREPA-008 | Buck Monday | Director | $612 | 11 | 0.7 | $428.40 | Distribution Infrastructure Improvements-Meeting re permanent work. | No | Restoration |
| 7/10/2018 | PREPA-008 | Gary Germeroth | Managing Director | $765 | 7 | 0.6 | $459.00 | Business Customer Analysis-Analyze revised accounts receivable billing report for the month of June | No | Operations |
| 7/10/2018 | PREPA-008 | Gary Germeroth | Managing Director | $765 | 43 | 3.1 | $2,371.50 | Custom Operating Reports-Initiate the process to build a presentation for use with the FOMB and FOMB advisors related to fuels and power purchase contracts, and an update on the IRP process | Yes | Title III |
| 7/10/2018 | PREPA-008 | Gary Germeroth | Managing Director | $765 | 6 | 0.8 | $612.00 | Cash Flow Analysis-Analyze daily cash flow activities, including the marking of disbursements into Eligible and Ineligible Uses | No | Operations |
| 7/10/2018 | PREPA-008 | Gary Germeroth | Managing Director | $765 | 22 | 5.7 | $4,360.50 | Cost Analysis-Evaluate check and invoice level details related to a query regarding historical cash disbursements | Yes | Operations |
| 7/10/2018 | PREPA-008 | Gary Germeroth | Managing Director | $765 | 21 | 0.6 | $459.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with Greenburg Traurig personnel regarding our legal stance on certain due diligence requests | Yes | Title III |
| 7/10/2018 | PREPA-008 | Gary Germeroth | Managing Director | $765 | 7 | 0.7 | $535.50 | Business Customer Analysis-Initial review of accounts receivable aging reports received from PREPA Information Technology | No | Operations |
| 7/10/2018 | PREPA-008 | Marcus Klintmalm | Managing Consultant | $536 | 36 | 0.8 | $428.80 | Project Administration-Met with MPMT Team to Check-in | No | Restoration |
| 7/10/2018 | PREPA-008 | Marcus Klintmalm | Managing Consultant | $536 | 36 | 2.3 | $1,232.80 | Project Administration-Met with PREPA personnel concerning various ongoing projects | No | Restoration |
| 7/10/2018 | PREPA-008 | Marcus Klintmalm | Managing Consultant | $536 | 16 | 1.7 | $911.20 | Project Administration-Discussed Project strategy with FEP team | No | Restoration |
| 7/10/2018 | PREPA-008 | Matt Lee | Managing Consultant | $549 | 17 | 1.3 | $713.70 | Generation Plant Operations-Culebra FEMA Reimbursement Documents | No | Restoration |
| 7/10/2018 | PREPA-008 | Matt Lee | Managing Consultant | $549 | 17 | 0.6 | $329.40 | Renewable Portfolio Analysis-Compile Renewables PPOA documents | No | Restoration |
| 7/10/2018 | PREPA-008 | Matt Lee | Managing Consultant | $549 | 17 | 0.7 | $384.30 | Generation Plant Operations-OCPC Submittal Documentation | No | Restoration |
| 7/10/2018 | PREPA-008 | Matt Lee | Managing Consultant | $549 | 17 | 2.3 | $1,262.70 | Generation Plant Operations-Hydroelectric P3 Follow-up & mtg with P3 | No | Restoration |
| 7/10/2018 | PREPA-008 | Matt Lee | Managing Consultant | $549 | 17 | 1.9 | $1,043.10 | Generation Plant Operations-Work with PREPA Staff to finalize Board Presentation Culebra | No | Restoration |
| 7/10/2018 | PREPA-008 | Matt Lee | Managing Consultant | $549 | 17 | 2.3 | $1,262.70 | Generation Plant Operations-Meetings regarding north temp gen | No | Restoration |
| 7/10/2018 | PREPA-008 | Matt Lee | Managing Consultant | $549 | 20 | 0.6 | $329.40 | Environmental Initiatives-Follow-up on AH fuels for San Juan & Palo seco | No | Title III |
| 7/10/2018 | PREPA-008 | Paul Harmon | Managing Director | $574 | 44 | 1.9 | $1,090.60 | Fee Application-Continue review of documentation for expenses for the June and July fee statement | No | Title III |
| 7/10/2018 | PREPA-008 | Paul Harmon | Managing Director | $765 | 17 | 1.0 | $765.00 | Generation Plant Analysis-Meeting with PREPA staff regarding justification for North Generation | Yes | Operations |
| 7/10/2018 | PREPA-008 | Paul Harmon | Managing Director | $765 | 17 | 1.1 | $841.50 | Generation Asset Modeling-Overall team Progress Call on IRP process | Yes | Operations |
| 7/10/2018 | PREPA-008 | Paul Harmon | Managing Director | $765 | 24 | 1.6 | $1,224.00 | Cost Analysis-Support for T&D Project capital cost estimating | Yes | Operations |
| 7/10/2018 | PREPA-008 | Paul Harmon | Managing Director | $765 | 17 | 0.8 | $612.00 | Generation Asset Modeling-FEP - Seimens update call - generation inputs to IRP | Yes | Operations |
| 7/10/2018 | PREPA-008 | Paul Harmon | Managing Director | $765 | 29 | 1.6 | $1,224.00 | Business Process Improvement Initiatives-Update on P3 Procurement Process | Yes | Restoration |
| 7/10/2018 | PREPA-008 | Paul Harmon | Managing Director | $765 | 20 | 0.4 | $306.00 | Environmental Initiatives-Data review for Generation Plant Environmental Assessment solicitation | Yes | Title III |
| 7/10/2018 | PREPA-008 | Paul Harmon | Managing Director | $765 | 17 | 0.8 | $612.00 | Generation Plant Analysis-Determined maximum fuel consumption per year - Cost Sur | Yes | Operations |
| 7/10/2018 | PREPA-008 | Tim Wang | Managing Consultant | $589 | 25 | 0.9 | $526.50 | Internal Conference Call Participation-Call with Siemens to discuss the status and updates to the IRP | Yes | Operations |
| 7/10/2018 | PREPA-008 | Tim Wang | Managing Consultant | $589 | 21 | 2.6 | $1,521.00 | Generation Plant Analysis-Prepare short-term fuel consumption forecast | Yes | Operations |
| 7/10/2018 | PREPA-008 | Kyle Chamberlain | Analyst | $250 | 12 | 1.2 | $300.00 | Project Administration-Working on slides for initiatives working meeting | Yes | Restoration |
| 7/10/2018 | PREPA-008 | Kyle Chamberlain | Analyst | $250 | 3 | 0.7 | $175.00 | Recurring Financial Reports-Weekly DIP report updates for required reporting | Yes | Restoration |
| 7/10/2018 | PREPA-008 | Kyle Chamberlain | Analyst | $250 | 30 | 1.4 | $350.00 | Data and Documents Management-Researching information for generation fleet file | Yes | Title III |
| 7/10/2018 | PREPA-008 | Kyle Chamberlain | Analyst | $250 | 30 | 1.3 | $325.00 | Data and Documents Management-compiling 2017 generation fleet performance metrics | Yes | Title III |
| 7/10/2018 | PREPA-008 | Kyle Chamberlain | Analyst | $250 | 30 | 1.6 | $400.00 | Data and Documents Management-developing spreadsheet of 2017 fleet generation information | Yes | Operations |
| 7/10/2018 | PREPA-008 | Kyle Chamberlain | Analyst | $250 | 12 | 0.4 | $100.00 | Project Administration-meeting with PREPA employee for initiatives | Yes | Operations |
| 7/10/2018 | PREPA-008 | Kyle Chamberlain | Analyst | $250 | 12 | 1.4 | $350.00 | Project Administration-continued working on slides for initiatives working meeting | Yes | Restoration |
| 7/10/2018 | PREPA-008 | Allison Horn | Consultant | $300 | 30 | 1.9 | $570.00 | Data and Documents Management-continued developing spreadsheet of 2017 fleet generation information | Yes | Title III |
| 7/10/2018 | PREPA-008 | Allison Horn | Consultant | $300 | 25 | 0.5 | $150.00 | Generation Plant Analysis-Gathered information on updates on generation projects | Yes | Operations |
| 7/10/2018 | PREPA-008 | Allison Horn | Consultant | $300 | 24 | 0.3 | $90.00 | Cash Flow Analysis-Went through Cobra's June daily reports to analyze headcount on completed projects | Yes | Restoration |
| 7/10/2018 | PREPA-008 | Allison Horn | Consultant | $300 | 24 | 0.6 | $180.00 | Cash Flow Analysis-Went through Cobra's June daily reports to analyze headcount on completed projects | Yes | Restoration |
| 7/10/2018 | PREPA-008 | Allison Horn | Consultant | $300 | 24 | 0.6 | $180.00 | Cash Flow Analysis-Went through Cobra's May daily reports to analyze headcount on completed projects | Yes | Restoration |
| 7/10/2018 | PREPA-008 | Allison Horn | Consultant | $300 | 24 | 0.5 | $150.00 | Cash Flow Analysis-Went through Cobra's April daily reports to analyze headcount on completed projects | Yes | Restoration |
| 7/10/2018 | PREPA-008 | Allison Horn | Consultant | $300 | 24 | 0.5 | $150.00 | Cash Flow Analysis-Went through Cobra's March daily reports to analyze headcount on completed projects | Yes | Restoration |
| 7/10/2018 | PREPA-008 | Allison Horn | Consultant | $300 | 24 | 0.5 | $150.00 | Cash Flow Analysis-Went through Cobra's February daily reports to analyze headcount on completed projects | Yes | Restoration |
| 7/10/2018 | PREPA-008 | Allison Horn | Consultant | $300 | 24 | 0.5 | $150.00 | Cash Flow Analysis-Went through Cobra's January daily reports to analyze headcount on completed projects | Yes | Restoration |
| 7/10/2018 | PREPA-008 | Allison Horn | Consultant | $300 | 24 | 0.7 | $210.00 | Cash Flow Analysis-Created spreadsheet that showed how many people were still working on recently completed projects for each day this year | Yes | Restoration |
| 7/10/2018 | PREPA-008 | Allison Horn | Consultant | $300 | 24 | 0.7 | $210.00 | Cash Flow Analysis-Made notes sheet on biggest discrepancies between headcount and completed projects | Yes | Restoration |
| 7/10/2018 | PREPA-008 | Allison Horn | Consultant | $300 | 36 | 0.8 | $240.00 | Monthly Performance Reports-Continued gathering updates for the Weekly Status Update | Yes | Restoration |
| 7/10/2018 | PREPA-008 | Allison Horn | Consultant | $300 | 36 | 0.9 | $270.00 | Monthly Performance Reports-Added Q2 updates to Weekly Status Update | Yes | Restoration |
| 7/10/2018 | PREPA-008 | Allison Horn | Consultant | $300 | 21 | 0.8 | $240.00 | Generation Plant Analysis-Assessment review of the AES PPA | Yes | Operations |
| 7/10/2018 | PREPA-008 | Allison Horn | Consultant | $300 | 27 | 0.7 | $210.00 | Renewable Generation Initiatives-Put together tentative schedule for meetings with shovel ready PPOAs | Yes | Restoration |
| 7/10/2018 | PREPA-008 | Allison Horn | Consultant | $300 | 21 | 0.8 | $240.00 | Generation Plant Analysis-Drafting a summary of AES and PPA for plant operations | Yes | operations |
| 7/10/2018 | PREPA-008 | Allison Horn | Consultant | $300 | 21 | 0.9 | $270.00 | Renewable Portfolio Analysis-Looked at what needed to be updated on shovel ready projects summary before meetings were scheduled | Yes | Restoration |
| 7/10/2018 | PREPA-008 | Laura Hatanaka | Managing Consultant | $536 | 10 | 0.8 | $428.80 | Data and Documents Management-Discussion with tool firm for potential IT cap analysis | Yes | Restoration |
| 7/10/2018 | PREPA-008 | Laura Hatanaka | Managing Consultant | $536 | 11 | 0.4 | $214.40 | Data and Documents Management-Review of technological application for set up | Yes | Restoration |
| 7/10/2018 | PREPA-008 | Laura Hatanaka | Managing Consultant | $536 | 21 | 0.2 | $107.20 | Contract Management-Oracle contract review to get contract approved immediately | Yes | Restoration |
| 7/10/2018 | PREPA-008 | Laura Hatanaka | Managing Consultant | $536 | 50 | 1.3 | $696.80 | 199 - n/a: General PW Related-Discussion of vehicle PW for potential FEMA reimbursement | Yes | Title III |
| 7/10/2018 | PREPA-008 | Laura Hatanaka | Managing Consultant | $536 | 65 | 0.4 | $214.40 | 101 - Maria: Cobra (Transmission & Distribution)-Follow up on Cobra review analysis for weekly payment | Yes | Restoration |
| 7/10/2018 | PREPA-008 | Laura Hatanaka | Managing Consultant | $536 | 44 | 2.5 | $1,340.00 | Fee Application-Interim fee review | Yes | Title III |
| 7/10/2018 | PREPA-008 | Laura Hatanaka | Managing Consultant | $536 | 9 | 0.9 | $482.40 | Business Process Improvement Initiatives-Conversations around the WP180 initiative to improve retirement process | Yes | Operations |
| 7/10/2018 | PREPA-008 | Laura Hatanaka | Managing Consultant | $536 | 66 | 0.3 | $160.80 | 101 - Maria: Cobra (Transmission & Distribution)-Meeting to discuss Tax Gross up procedure | Yes | Restoration |
| 7/10/2018 | PREPA-008 | Laura Hatanaka | Managing Consultant | $536 | 47 | 0.6 | $321.60 | 199 - n/a: General PW Related-Review of CRU online for billing progress and meter reading capability | Yes | Restoration |
| 7/10/2018 | PREPA-008 | Laura Hatanaka | Managing Consultant | $536 | 50 | 0.9 | $482.40 | 199 - n/a: General PW Related-Analysis of CRU offline that have energized substations | Yes | Restoration |
| 7/10/2018 | PREPA-008 | Laura Hatanaka | Managing Consultant | $536 | 22 | 0.9 | $482.40 | Contract Analysis & Evaluation-Review of billing process procedures at PREPA | Yes | Restoration |
| 7/10/2018 | PREPA-008 | Laura Hatanaka | Managing Consultant | $536 | 65 | 1.2 | $643.20 | 101 - Maria: Cobra (Transmission & Distribution)-Analysis of Cobra invoices for payment | Yes | Restoration |
| 7/10/2018 | PREPA-008 | Todd Filsinger | Senior Managing Director | $842 | 15 | 2.5 | $2,105.00 | 199 - n/a: General PW Related-PREPA staff meeting on assessing restoration efforts | Yes | Restoration |
| 7/10/2018 | PREPA-008 | Todd Filsinger | Senior Managing Director | $842 | 37 | 0.7 | $589.40 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Conference call with Walt Higgins on open items | Yes | Restoration |
| 7/10/2018 | PREPA-008 | Todd Filsinger | Senior Managing Director | $842 | 15 | 3.9 | $3,283.80 | 199 - n/a: General PW Related-Restoration plan discussion with staff | Yes | Restoration |
| 7/10/2018 | PREPA-008 | Todd Filsinger | Senior Managing Director | $842 | 50 | 1.5 | $1,263.00 | 199 - n/a: General PW Related-Mtg temp gen in north generation | Yes | Restoration |
| 7/10/2018 | PREPA-008 | Todd Filsinger | Senior Managing Director | $842 | 10 | 2.0 | $1,684.00 | Business Process Improvement Initiatives-Beryl staff meeting regarding new information on preparedness | Yes | Restoration |
| 7/10/2018 | PREPA-008 | Chad Balken | Managing Consultant | $365 | 47 | 1.2 | $438.00 | 199 - n/a: General PW Related-Updated MPMT Update docket review which includes the procurement issues and assigned tasks | No | Restoration |
| 7/10/2018 | PREPA-008 | Chad Balken | Managing Consultant | $365 | 47 | 0.8 | $292.00 | 199 - n/a: General PW Related-Prepared MPMT update email | No | Restoration |
| 7/10/2018 | PREPA-008 | Chad Balken | Managing Consultant | $365 | 47 | 1.1 | $401.50 | 123 - Maria: Local Contractors-Researched dentest Group OCPC submission | No | Restoration |
| 7/10/2018 | PREPA-008 | Chad Balken | Managing Consultant | $365 | 47 | 1.5 | $547.50 | 123 - Maria: Local Contractors-Researched Enbase Transient Data revenders OCPC package | No | Restoration |
| 7/10/2018 | PREPA-008 | Chad Balken | Managing Consultant | $365 | 3 | 0.7 | $255.50 | Recurring Financial Reports-Reviewed Weekly Generation Cost Report | No | Restoration |
| 7/10/2018 | PREPA-008 | Chad Balken | Managing Consultant | $365 | 3 | 1.5 | $547.50 | Recurring Financial Reports-Reviewed weekly AP aging reports | No | Restoration |
| 7/10/2018 | PREPA-008 | Chad Balken | Managing Consultant | $365 | 3 | 0.9 | $328.50 | Recurring Financial Reports-Coordinated Weekly Creditor Reports and Daily Generation reports | No | Restoration |
| 7/10/2018 | PREPA-008 | Nathan Pollak | Director | $585 | 10 | 1.7 | $994.50 | Generation Plant Operations-Review board or directors presentation materials related to the Culebra Power Plant project | Yes | Operations |
| 7/10/2018 | PREPA-008 | Nathan Pollak | Director | $585 | 21 | 0.8 | $468.00 | Business Process Improvement Initiatives-Review status of major improvements from procurement management process | Yes | Operations |
| 7/10/2018 | PREPA-008 | Nathan Pollak | Director | $585 | 37 | 0.3 | $175.50 | Business Process Improvement Initiatives-Review meeting notes and action items from past week major initiatives staff meeting | Yes | Operations |
| 7/10/2018 | PREPA-008 | Nathan Pollak | Director | $585 | 21 | 0.8 | $468.00 | Business Process Improvement Initiatives-Develop procurement priority procurement actions for the week | Yes | Operations |
| 7/10/2018 | PREPA-008 | Nathan Pollak | Director | $585 | 37 | 0.9 | $526.50 | Project Administration-Attend Tropical Storm Beryl staff update meeting | Yes | Operations |

**Exhibit O**
**Detailed narratives by employee for the Interim Fee Period**
**June 1, 2018 - September 30, 2018**

Filsinger Energy Partners

| Date | Invoice # | Employee | Title | Rate | Category | Hours | Fees | Narrative | On Site | Fee Class |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/10/2018 | PREPA-008 | Nathan Pollak | Director | $585 | 37 | 0.5 | $292.50 | Data and Documents Management-Review procurement and RFI docket with OCPC and PREPA staff | Yes | Operations |
| 7/10/2018 | PREPA-008 | Nathan Pollak | Director | $585 | 15 | 0.4 | $234.00 | Emergency Restoration - generation-Review decisions and timelines associated with PREPA and UCG mega generator demobilization decision | Yes | Restoration |
| 7/10/2018 | PREPA-008 | Nathan Pollak | Director | $585 | 15 | 0.9 | $526.50 | Transmission Infrastructure Improvements - contract management-Review PREPA restoration contract pricing analysis | Yes | Restoration |
| 7/10/2018 | PREPA-008 | Nathan Pollak | Director | $585 | 15 | 0.6 | $351.00 | 128 - Marcus Whitefish-Discuss status of Whitefish Project Workshewt with GAR staff | Yes | Restoration |
| 7/10/2018 | PREPA-008 | Nathan Pollak | Director | $585 | 15 | 1.4 | $819.00 | Emergency Restoration - procurement management-Attend section 428 planning meeting with PREPA and ICF staff | Yes | Restoration |
| 7/10/2018 | PREPA-008 | Nathan Pollak | Director | $585 | 15 | 1.2 | $702.00 | Interactions, Calls & Meetings with Advisors to Debtors-Discuss open restoration issues with PREPA and Unified Command Group meeting | Yes | Restoration |
| 7/10/2018 | PREPA-008 | Nathan Pollak | Director | $585 | 15 | 1.0 | $585.00 | Emergency Restoration - procurement management-Discuss P3 procurement process with PREPA and P3 staff | Yes | Restoration |
| 7/10/2018 | PREPA-008 | Nathan Pollak | Director | $585 | 15 | 0.7 | $409.50 | Interactions, Calls & Meetings with Advisors to Debtors-Review restoration contract rates with GAR and FEMA staff | Yes | Restoration |
| 7/11/2018 | PREPA-008 | Buck Monday | Director | $612 | 11 | 0.6 | $367.20 | Transmission Infrastructure Improvements-Edit Emails and Reports on restoration status | No | Restoration |
| 7/11/2018 | PREPA-008 | Buck Monday | Director | $612 | 11 | 0.3 | $183.60 | Transmission Infrastructure Improvements-Starting Review of IDIQ RFQ | No | Restoration |
| 7/11/2018 | PREPA-008 | Buck Monday | Director | $612 | 11 | 0.1 | $61.20 | Distribution Infrastructure Improvements-MPMT meeting-Attended MPMT Meeting; discussion included reviewing docket and assigned action items | No | Restoration |
| 7/11/2018 | PREPA-008 | Buck Monday | Director | $612 | 11 | 0.8 | $489.60 | Project Administration-Discussion (Buffum) of merits of IDIQ concept | No | Restoration |
| 7/11/2018 | PREPA-008 | Buck Monday | Director | $612 | 11 | 0.6 | $367.20 | Transmission Infrastructure Improvements-Internal meeting to review the status of current key initiatives at PREPA | No | Restoration |
| 7/11/2018 | PREPA-008 | Buck Monday | Director | $612 | 11 | 2.0 | $1,224.00 | Transmission Infrastructure Improvements-Commented on permenant work RFP | No | Restoration |
| 7/11/2018 | PREPA-008 | Gary Germeroth | Managing Director | $765 | 43 | 2.1 | $1,606.50 | Interactions, Calls & Meetings with FOMB and FOMB Counsel-Meeting with the FOMB and FOMB advisors related to the current state of play on our fuel and power purchase contracts | Yes | Title III |
| 7/11/2018 | PREPA-008 | Gary Germeroth | Managing Director | $765 | 43 | 3.5 | $2,677.50 | Custom Operating Reports-Finish the presentation required for the meeting with the FOMB and FOMB Advisors regarding fuel and purchased power, and the IRP process update | Yes | Title III |
| 7/11/2018 | PREPA-008 | Gary Germeroth | Managing Director | $765 | 21 | 1.8 | $1,377.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with Greenberg Traurig regarding the process of evaluating the legal strategies on the potential renegotiation of AES and EcoElectrica contracts | Yes | Title III |
| 7/11/2018 | PREPA-008 | Gary Germeroth | Managing Director | $765 | 6 | 0.8 | $612.00 | 13-Week Cash Flow Reports-Analyze draft presentation related to weekly cash flow activities and incorporate edits as needed | Yes | Title III |
| 7/11/2018 | PREPA-008 | Gary Germeroth | Managing Director | $765 | 31 | 1.6 | $1,224.00 | Recurring Operating Reports-Analyze the various operational reports required for compliance with the Commonwealth Loan, and incorporate various edits and changes | Yes | Title III |
| 7/11/2018 | PREPA-008 | Gary Germeroth | Managing Director | $765 | 31 | 1.2 | $918.00 | Generation Plant Analysis-Evaluate and incorporate required changes to the weekly generation report | Yes | Title III |
| 7/11/2018 | PREPA-008 | Marcus Klintmalm | Managing Consultant | $536 | 36 | 1.4 | $750.40 | Project Administration-Major Initiative Meeting with PREPA | Yes | Operations |
| 7/11/2018 | PREPA-008 | Marcus Klintmalm | Managing Consultant | $536 | 36 | 1.0 | $536.00 | Project Administration-MPMT Tag-up-Attended MPMT Update Meeting; discussion included reviewing docket and assigned action items | Yes | Operations |
| 7/11/2018 | PREPA-008 | Marcus Klintmalm | Managing Consultant | $536 | 36 | 2.3 | $1,232.80 | Project Administration-FEMA/USACE Meeting at FEMA JFO | Yes | Operations |
| 7/11/2018 | PREPA-008 | Marcus Klintmalm | Managing Consultant | $536 | 39 | 1.2 | $643.20 | Documentation-Discussed RFP Contracts with PREPA advisors | Yes | Operations |
| 7/11/2018 | PREPA-008 | Marcus Klintmalm | Managing Consultant | $536 | 36 | 1.8 | $964.80 | Project Administration-Worked with MPMT & PREPA personnel for BOO presentations | Yes | Operations |
| 7/11/2018 | PREPA-008 | Marcus Klintmalm | Managing Consultant | $536 | 36 | 0.7 | $375.20 | Project Administration-Pursued functioning laptops for MPMT | Yes | Operations |
| 7/11/2018 | PREPA-008 | Marcus Klintmalm | Managing Consultant | $536 | 36 | 1.5 | $804.00 | Project Administration-Attended Logistics Meeting with PREPA for the RPF procurement discussion | Yes | Operations |
| 7/11/2018 | PREPA-008 | Marcus Klintmalm | Managing Consultant | $536 | 36 | 0.9 | $482.40 | Project Administration-Met with PREPA legal staff to discuss procurement issues | Yes | Operations |
| 7/11/2018 | PREPA-008 | Marcus Klintmalm | Managing Consultant | $536 | 36 | 1.2 | $643.20 | Project Administration-Worked Engineering Program management RFI | Yes | Operations |
| 7/11/2018 | PREPA-008 | Matt Lee | Managing Consultant | $549 | 38 | 1.7 | $933.30 | Generation Plant Operations-Board Mtg - Finance Committee | Yes | Operations |
| 7/11/2018 | PREPA-008 | Matt Lee | Managing Consultant | $549 | 17 | 1.5 | $823.50 | Generation Plant Operations-Culebra Expert Opinion Assessment | Yes | Operations |
| 7/11/2018 | PREPA-008 | Matt Lee | Managing Consultant | $549 | 17 | 1.9 | $1,043.10 | Generation Plant Operations-attend a P3 meeting to discuss generation options | Yes | Operations |
| 7/11/2018 | PREPA-008 | Matt Lee | Managing Consultant | $549 | 38 | 2.1 | $1,152.90 | Generation Plant Operations-Board Mtg Attendance - Infrastructure Committee | Yes | Operations |
| 7/11/2018 | PREPA-008 | Matt Lee | Managing Consultant | $549 | 17 | 0.4 | $219.60 | Contract Review-PPOA Review - Renewables | Yes | Operations |
| 7/11/2018 | PREPA-008 | Matt Lee | Managing Consultant | $549 | 20 | 1.2 | $658.80 | Environmental Initiatives-Internal meeting to review the status of current key initiatives at PREPA | Yes | Operations |
| 7/11/2018 | PREPA-008 | Matt Lee | Managing Consultant | $549 | 20 | 1.5 | $823.50 | Environmental Initiatives-Review of the environmental 316b at San Juan for RPS | Yes | Operations |
| 7/11/2018 | PREPA-008 | Matt Lee | Managing Consultant | $549 | 20 | 0.7 | $384.30 | Environmental Initiatives-Discussion with PREPA on Funding for compliance | Yes | Operations |
| 7/11/2018 | PREPA-008 | Matt Lee | Managing Consultant | $549 | 10 | 1.0 | $549.00 | Board of Directors Reports-Reg PREPA Staff re NOx alternatives | Yes | Operations |
| 7/11/2018 | PREPA-008 | Pam Morin | Consultant | $374 | 44 | 0.6 | $224.40 | Fee Application-Prepare the August budget | No | Title III |
| 7/11/2018 | PREPA-008 | Paul Harmon | Managing Director | $765 | 15 | 3.7 | $2,830.50 | 111 - Maria: Generators-Financial analysis of Vieques short list proposals | Yes | Restoration |
| 7/11/2018 | PREPA-008 | Paul Harmon | Managing Director | $765 | 38 | 1.6 | $1,224.00 | Fuel Commodity Analysis-Preparation of presentation to governing board re: SJ5&6 | Yes | Operations |
| 7/11/2018 | PREPA-008 | Paul Harmon | Managing Director | $765 | 24 | 1.2 | $918.00 | Transmission Infrastructure Improvements-P3 meeting on BESS RFQ status | Yes | Restoration |
| 7/11/2018 | PREPA-008 | Paul Harmon | Managing Director | $765 | 38 | 2.3 | $1,759.50 | Fuel Commodity Analysis-Presentation to BOO regarding SJ5&6 Conversion | Yes | Operations |
| 7/11/2018 | PREPA-008 | Paul Harmon | Managing Director | $765 | 38 | 1.3 | $994.50 | Generation Plant Analysis-Presentation to BOO regarding North Temporary Generation | Yes | Operations |
| 7/11/2018 | PREPA-008 | Tim Wang | Director | $585 | 30 | 0.2 | $117.00 | International Cell Participation-Privatization Data Room weekly call | Yes | Restoration |
| 7/11/2018 | PREPA-008 | Tim Wang | Director | $585 | 10 | 0.3 | $175.50 | Internal Conference Call Participation-Weekly operations call to discuss the restoration efforts | Yes | Restoration |
| 7/11/2018 | PREPA-008 | Tim Wang | Director | $585 | 30 | 0.6 | $351.00 | Data and Documents Management-Collect monthly generation reports | Yes | Restoration |
| 7/11/2018 | PREPA-008 | Kyle Chamberlain | Analyst | $250 | 12 | 1.9 | $475.00 | Project Administration-WP180 initiatives working meeting | Yes | Operations |
| 7/11/2018 | PREPA-008 | Kyle Chamberlain | Analyst | $250 | 3 | 1.3 | $325.00 | Recurring Financial Reports-weekly generation updates for creditor reporting | Yes | Operations |
| 7/11/2018 | PREPA-008 | Kyle Chamberlain | Analyst | $250 | 12 | 1.1 | $275.00 | Project Administration-Reviewing meeting notes; initiatives working meeting | Yes | Operations |
| 7/11/2018 | PREPA-008 | Kyle Chamberlain | Analyst | $250 | 36 | 0.5 | $125.00 | Project Administration-internal staff meeting regarding weekly status | Yes | Operations |
| 7/11/2018 | PREPA-008 | Kyle Chamberlain | Analyst | $250 | 3 | 1.2 | $300.00 | Recurring Financial Reports-continued weekly generation updates | Yes | Operations |
| 7/11/2018 | PREPA-008 | Kyle Chamberlain | Analyst | $250 | 12 | 1.8 | $450.00 | Project Administration-copying meeting minutes into digital form; initiatives working meeting | Yes | Operations |
| 7/11/2018 | PREPA-008 | Kyle Chamberlain | Analyst | $250 | 12 | 1.8 | $450.00 | Project Administration-editing meeting minutes; initiatives working meeting | Yes | Operations |
| 7/11/2018 | PREPA-008 | Kyle Chamberlain | Analyst | $250 | 3 | 1.0 | $250.00 | Recurring Financial Reports-discussing generation reporting info with FEP team member | Yes | Operations |
| 7/11/2018 | PREPA-008 | Mike Green | Director | $495 | 30 | 0.3 | $148.50 | Data and Documents Management-Data room conference call with stakeholders to review requests | No | Title III |
| 7/11/2018 | PREPA-008 | Mike Green | Director | $495 | 30 | 0.2 | $99.00 | Internal Conference Call Participation-internal call with FEP to discuss coordination of efforts for data requests | No | Title III |
| 7/11/2018 | PREPA-008 | Norm Spence | Director | $600 | 10 | 2.6 | $1,560.00 | Generation Plant Operations-Status call with P3 and follow up on comments to Energy Storage RFQ | Yes | Operations |
| 7/11/2018 | PREPA-008 | Allison Horn | Consultant | $300 | 21 | 0.5 | $150.00 | Renewable Portfolio Analysis-Scheduled meeting with PREPA member and made list of questions about shovel ready renegotiations | Yes | Operations |
| 7/11/2018 | PREPA-008 | Allison Horn | Consultant | $300 | 21 | 0.8 | $240.00 | Generation Plant Analysis-Hard coded AES summary based on Eco summary | Yes | Operations |
| 7/11/2018 | PREPA-008 | Allison Horn | Consultant | $300 | 21 | 1.1 | $330.00 | Projections-Met with FEP members on contract timeline | Yes | Operations |
| 7/11/2018 | PREPA-008 | Allison Horn | Consultant | $300 | 21 | 0.7 | $210.00 | Renewable Portfolio Analysis-Met with FEP members about shovel ready negotiations | Yes | Operations |
| 7/11/2018 | PREPA-008 | Allison Horn | Consultant | $300 | 13 | 0.5 | $150.00 | Projections-Edited contract timeline to send to FEP members | Yes | Operations |
| 7/11/2018 | PREPA-008 | Allison Horn | Consultant | $300 | 21 | 0.5 | $150.00 | Project Administration-FEP team meeting - weekly status | Yes | Operations |
| 7/11/2018 | PREPA-008 | Allison Horn | Consultant | $300 | 21 | 0.9 | $270.00 | Renewable Portfolio Analysis-Prepared slide deck on PPOAs that were to be renegotiated | Yes | Operations |
| 7/11/2018 | PREPA-008 | Allison Horn | Consultant | $300 | 21 | 0.3 | $90.00 | Renewable Generation Initiatives-Met with PREPA member on status of shovel ready PPOAs and proposed order for scheduling meetings | Yes | Operations |
| 7/11/2018 | PREPA-008 | Allison Horn | Consultant | $300 | 36 | 0.8 | $240.00 | Monthly Performance Reports-Finished first draft of Weekly Status Update | Yes | Operations |
| 7/11/2018 | PREPA-008 | Allison Horn | Consultant | $300 | 21 | 0.8 | $240.00 | Renewable Portfolio Analysis-Added info to renewables summaries based on emails from PREPA member | Yes | Operations |
| 7/11/2018 | PREPA-008 | Allison Horn | Consultant | $300 | 21 | 0.7 | $210.00 | Renewable Generation Initiatives-Met with FEP member to confirm tentative order for PPOA renegotiation meetings | Yes | Operations |
| 7/11/2018 | PREPA-008 | Allison Horn | Consultant | $300 | 21 | 0.5 | $150.00 | Projections-Made further corrections to contract timeline | Yes | Operations |
| 7/11/2018 | PREPA-008 | Allison Horn | Consultant | $300 | 21 | 0.4 | $120.00 | Generation Plant Analysis-Discussion on avoided cost of AES | Yes | Operations |
| 7/11/2018 | PREPA-008 | Allison Horn | Consultant | $300 | 21 | 0.6 | $180.00 | Projections-Discussion on timeline of critical projects | Yes | Operations |
| 7/11/2018 | PREPA-008 | Laura Hatanaka | Managing Consultant | $536 | 47 | 1.6 | $857.60 | 199 - n/a: General PW Related-Meeting with FEMA/GAR to discuss current and pending Project Worksheets | Yes | Restoration |
| 7/11/2018 | PREPA-008 | Laura Hatanaka | Managing Consultant | $536 | 52 | 0.4 | $214.40 | 124 - Maria: Mutual Aid Parties (MOU)-Follow up after PW meeting to discuss MOU status | Yes | Restoration |
| 7/11/2018 | PREPA-008 | Laura Hatanaka | Managing Consultant | $536 | 10 | 0.4 | $214.40 | Transmission Infrastructure Improvements-Internal conversations on RFP status | Yes | Restoration |
| 7/11/2018 | PREPA-008 | Laura Hatanaka | Managing Consultant | $536 | 10 | 0.7 | $375.20 | Business Process Improvement Initiatives-Meeting with customer service to discuss call center RFP | Yes | Restoration |
| 7/11/2018 | PREPA-008 | Laura Hatanaka | Managing Consultant | $536 | 10 | 0.7 | $375.20 | Business Process Improvement Initiatives-Meeting with customer service to discuss E-bill initiative | Yes | Restoration |
| 7/11/2018 | PREPA-008 | Laura Hatanaka | Managing Consultant | $536 | 13 | 0.6 | $321.60 | Transmission Infrastructure Improvements-Review of call center RFP | Yes | Restoration |
| 7/11/2018 | PREPA-008 | Laura Hatanaka | Managing Consultant | $536 | 13 | 1.6 | $857.60 | Human Resource Initiatives-Research contacts for transition | Yes | Restoration |
| 7/11/2018 | PREPA-008 | Laura Hatanaka | Managing Consultant | $536 | 10 | 1.3 | $696.80 | Transmission Infrastructure Improvements-Discussions around RFPs in the queue | Yes | Restoration |
| 7/11/2018 | PREPA-008 | Laura Hatanaka | Managing Consultant | $536 | 65 | 0.2 | $107.20 | 101 - Maria: Cobra (Transmission & Distribution)-Conduct analysis of cobra invoice payment signoff | Yes | Restoration |
| 7/11/2018 | PREPA-008 | Laura Hatanaka | Managing Consultant | $536 | 65 | 0.2 | $107.20 | 101 - Maria: Cobra (Transmission & Distribution)-Discussion of tax gross up, invoice payments and funded money from FEMA with Cobra | Yes | Restoration |
| 7/11/2018 | PREPA-008 | Laura Hatanaka | Managing Consultant | $536 | 37 | 1.6 | $857.60 | Documentation-Pull contact information for transition | Yes | Restoration |
| 7/11/2018 | PREPA-008 | Todd Filsinger | Senior Managing Director | $842 | 31 | 3.1 | $2,610.20 | Transmission Infrastructure Improvements-Internal weekly insurance claims working group call | Yes | Restoration |
| 7/11/2018 | PREPA-008 | Todd Filsinger | Senior Managing Director | $842 | 8 | 1.5 | $1,263.00 | Human Resource Initiatives-Meeting with PREPA HR to discuss staffing | Yes | Restoration |
| 7/11/2018 | PREPA-008 | Todd Filsinger | Senior Managing Director | $842 | 6 | 2.3 | $1,936.60 | Cash Flow Analysis-Meeting to go over the audit | Yes | Restoration |
| 7/11/2018 | PREPA-008 | Todd Filsinger | Senior Managing Director | $842 | 13 | 3.3 | $2,778.60 | Interactions, Calls & Meetings with Governing Board-Update on the transition of the Board of directors | Yes | Restoration |
| 7/11/2018 | PREPA-008 | Scott Davis | Director | $585 | 37 | 0.2 | $117.00 | Retail Rate Analysis-Memo regarding status and next steps for fuel adjustment rating filings | Yes | Restoration |
| 7/11/2018 | PREPA-008 | Scott Davis | Director | $585 | 30 | 0.3 | $175.50 | Contract Analysis & Evaluation-Work on PPOA pricing analyses | Yes | Restoration |
| 7/11/2018 | PREPA-008 | Scott Davis | Director | $585 | 30 | 0.8 | $468.00 | Contract Review-Update PPOA summary deck | Yes | Restoration |
| 7/11/2018 | PREPA-008 | Scott Davis | Director | $585 | 21 | 0.1 | $58.50 | Contract Review-Memo to staff re: PPOA summary deck updates | Yes | Title III |
| 7/11/2018 | PREPA-008 | Scott Davis | Director | $585 | 8 | 0.7 | $409.50 | Business Process Improvement Initiatives-Review Customer Service Directorate phased consolidation plan | Yes | Restoration |
| 7/11/2018 | PREPA-008 | Scott Davis | Director | $585 | 21 | 0.5 | $292.50 | Business Process Improvement Initiatives-Review integrated CEMS proposal | Yes | Title III |
| 7/11/2018 | PREPA-008 | Scott Davis | Director | $585 | 21 | 0.9 | $526.50 | Contract Analysis & Evaluation-Memo to staff re: status of various initiatives | Yes | Title III |
| 7/11/2018 | PREPA-008 | Scott Davis | Director | $585 | 12 | 1.2 | $702.00 | Contract Analysis & Evaluation-Review new build and PPOA avoided cost analysis | Yes | Title III |
| 7/11/2018 | PREPA-008 | Scott Davis | Director | $585 | 21 | 0.3 | $175.50 | Contract Analysis & Evaluation-Memo to staff re: new build & PPOA avoided cost analysis | Yes | Title III |
| 7/11/2018 | PREPA-008 | Scott Davis | Director | $585 | 37 | 1.1 | $643.50 | Business Process Improvement Initiatives-Mtg w/ PREPA senior staff re: various initiatives | Yes | Restoration |
| 7/11/2018 | PREPA-008 | Chad Balken | Managing Consultant | $365 | 47 | 1.2 | $438.00 | 199 - n/a: General PW Related-Updated MPMT Docket-MPMT Update docket review which includes the procurement issues and assigned tasks | No | Restoration |
| 7/11/2018 | PREPA-008 | Chad Balken | Managing Consultant | $365 | 14 | 0.6 | $219.00 | 114 - Maria: Insured Assets - General-Weekly insurance claims working group call | No | Restoration |
| 7/11/2018 | PREPA-008 | Chad Balken | Managing Consultant | $365 | 14 | 0.4 | $146.00 | 114 - Maria: Insured Assets - General-Coordinated Benteng group insurance group action item | No | Restoration |
| 7/11/2018 | PREPA-008 | Chad Balken | Managing Consultant | $365 | 47 | 0.9 | $328.50 | 199 - n/a: General PW Related-Coordinated engineering program management OCPC submission | No | Restoration |

**Exhibit O**
**Detailed narratives by employee for the Interim Fee Period**
**June 1, 2018 - September 30, 2018**

Filsinger Energy Partners

| Date | Invoice # | Employee | Title | Rate | Category | Hours | Fees | Narrative | On Site | Fee Class |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/11/2018 | PREPA-008 | Chad Balken | Managing Consultant | $365 | 3 | 0.7 | $255.50 | Recurring Financial Reports-Reviewed Weekly Creditor Reporting Package | No | Operations |
| 7/11/2018 | PREPA-008 | Chad Balken | Managing Consultant | $365 | 47 | 1.4 | $511.00 | 199 - n/a: General PW Related-Attended MPMT Update Meeting, reviewed docket | No | Restoration |
| 7/11/2018 | PREPA-008 | Chad Balken | Managing Consultant | $365 | 47 | 0.8 | $292.00 | 123 - Maria: Local Contractors-Researched Benise Group OCPC submission | No | Restoration |
| 7/11/2018 | PREPA-008 | Chad Balken | Managing Consultant | $365 | 47 | 0.9 | $328.50 | 123 - Maria: Local Contractors-Reviewed Enlace Transient Data concerning Cobra OCPC package | No | Restoration |
| 7/11/2018 | PREPA-008 | Nathan Pollak | Director | $585 | 13 | 1.3 | $760.50 | Project Administration-Discuss PREPA management transition | Yes | Operations |
| 7/11/2018 | PREPA-008 | Nathan Pollak | Director | $585 | 13 | 1.5 | $877.50 | Project Administration-Discuss key work streams across PREPA  directorates with management team | Yes | Operations |
| 7/11/2018 | PREPA-008 | Nathan Pollak | Director | $585 | 21 | 0.9 | $526.50 | Contract Management-Discuss power purchase Contracts with FEP and advisors | Yes | Operations |
| 7/11/2018 | PREPA-008 | Nathan Pollak | Director | $585 | 37 | 0.3 | $175.50 | Interactions, Calls & Meetings with Advisors to Debtors-Review PREPA operations press release | Yes | Operations |
| 7/11/2018 | PREPA-008 | Nathan Pollak | Director | $585 | 37 | 0.7 | $409.50 | Interactions, Calls & Meetings with Advisors to Debtors-Review final drafts of PREPA CEO press release | Yes | Operations |
| 7/11/2018 | PREPA-008 | Nathan Pollak | Director | $585 | 15 | 1.4 | $819.00 | Emergency Restoration - procurement management-Follow up communication with PREPA staff regarding section 428 project planning | Yes | Operations |
| 7/11/2018 | PREPA-008 | Nathan Pollak | Director | $585 | 37 | 1.9 | $1,111.50 | Interactions, Calls & Meetings with Advisors to Debtors-Communications regarding CEO resignation media reporting and press release | Yes | Operations |
| 7/11/2018 | PREPA-008 | Nathan Pollak | Director | $585 | 37 | 1.3 | $760.50 | Interactions, Calls & Meetings with Advisors to Debtors-Internal PREPA communications regarding CEO transition | Yes | Operations |
| 7/11/2018 | PREPA-008 | Nathan Pollak | Director | $585 | 15 | 0.7 | $409.50 | Emergency Restoration - general-Discuss transition of material management and bench stock inventory validation with PREPA and USACE staff | Yes | Restoration |
| 7/11/2018 | PREPA-008 | Nathan Pollak | Director | $585 | 15 | 0.4 | $234.00 | 128 - Maria: Whitefish-Review Whitefish invoice | Yes | Restoration |
| 7/12/2018 | PREPA-008 | Buck Monday | Director | $612 | 15 | 0.1 | $58.50 | Contract Management-Follow up with restoration contractor on contract review process. Remind contractor to direct questions to PREPA procurement division. | No | Restoration |
| 7/12/2018 | PREPA-008 | Buck Monday | Director | $612 | 11 | 0.8 | $489.60 | Transmission Infrastructure Improvements-Continued editing of emails and reports on restoration status | No | Restoration |
| 7/12/2018 | PREPA-008 | Buck Monday | Director | $612 | 11 | 2.3 | $1,407.60 | Distribution Infrastructure Improvements-Review of Simens report searching for relay settings recommendations | No | Restoration |
| 7/12/2018 | PREPA-008 | Buck Monday | Director | $612 | 11 | 1.4 | $856.80 | Distribution Infrastructure Improvements-Continued reading reports on restoration status | No | Restoration |
| 7/12/2018 | PREPA-008 | Gary Germeroth | Managing Director | $765 | 39 | 0.6 | $459.00 | Interactions, Calls & Meetings with Creditors, Creditors Committee and UCC Counsel-Meeting with an advisor to a Creditor responding to various queries related to the restoration effort | Yes | Title III |
| 7/12/2018 | PREPA-008 | Gary Germeroth | Managing Director | $765 | 42 | 0.5 | $382.50 | Interactions, Calls & Meetings with U.S. Government Officials-Attend a portion of the meeting related to the FEMA process requirements to recover amounts spent on permanent work on the Island | Yes | Operations |
| 7/12/2018 | PREPA-008 | Gary Germeroth | Managing Director | $765 | 4 | 0.9 | $688.50 | Capital Analysis-Analyze financing offer received from Goldman Sachs related to the financing of restoration costs | Yes | Operations |
| 7/12/2018 | PREPA-008 | Gary Germeroth | Managing Director | $765 | 10 | 1.0 | $765.00 | Capital Analysis-Meetings with O'Meleny attorneys related to the proposed amendment to the Commonwealth Loan | Yes | Operations |
| 7/12/2018 | PREPA-008 | Gary Germeroth | Managing Director | $765 | 16 | 0.7 | $535.50 | Generation Plant Operations-Meeting on the current dispatch profile and suggestions to optimize the current fleet | Yes | Operations |
| 7/12/2018 | PREPA-008 | Gary Germeroth | Managing Director | $765 | 22 | 0.6 | $459.00 | Generation Plant Operations-Analyze the nature of cash balance changes in the restricted accounts to confirm that they relate to the EPA requirements previously agreed to | Yes | Title III |
| 7/12/2018 | PREPA-008 | Gary Germeroth | Managing Director | $765 | 24 | 0.4 | $306.00 | Field Inspections-Coordinate with operating staff to locate geographic coordinates of certain restoration activities that are not complete | Yes | Operations |
| 7/12/2018 | PREPA-008 | Gary Germeroth | Managing Director | $765 | 7 | 1.3 | $994.50 | Business Customer Analysis-Analyze initial July information related to customer billing trends | Yes | Title III |
| 7/12/2018 | PREPA-008 | Marcus Klintmalm | Managing Consultant | $536 | 3 | 0.4 | $214.40 | Recurring Financial Reports-Reviewed June Financial AR files | Yes | Operations |
| 7/12/2018 | PREPA-008 | Marcus Klintmalm | Managing Consultant | $536 | 36 | 1.5 | $804.00 | Project Administration-Attended FEMA training on 428 act | Yes | Operations |
| 7/12/2018 | PREPA-008 | Marcus Klintmalm | Managing Consultant | $536 | 36 | 1.0 | $536.00 | Project Administration-PMO & MPMT Coordination Meeting | Yes | Operations |
| 7/12/2018 | PREPA-008 | Marcus Klintmalm | Managing Consultant | $536 | 36 | 0.2 | $107.20 | Project Administration-Met with PMO Director concerning prior meeting | Yes | Operations |
| 7/12/2018 | PREPA-008 | Marcus Klintmalm | Managing Consultant | $536 | 36 | 1.2 | $643.20 | Project Administration-Worked Engineering Program management RFI | Yes | Operations |
| 7/12/2018 | PREPA-008 | Marcus Klintmalm | Managing Consultant | $536 | 36 | 2.3 | $1,232.80 | Project Administration-Met with various PREPA personnel regarding project coordination | Yes | Operations |
| 7/12/2018 | PREPA-008 | Marcus Klintmalm | Managing Consultant | $536 | 36 | 1.3 | $696.80 | Project Administration-Spoke with OCPC regarding MPMT transition and misc. items | Yes | Operations |
| 7/12/2018 | PREPA-008 | Matt Lee | Managing Consultant | $549 | 20 | 0.9 | $494.10 | Environmental Initiatives-Mtg PREPA Staff re Procurement & Sargent & Lundy | Yes | Restoration |
| 7/12/2018 | PREPA-008 | Matt Lee | Managing Consultant | $549 | 20 | 0.5 | $274.50 | Environmental Initiatives-Mtg with PREPA staff - NOX | Yes | Restoration |
| 7/12/2018 | PREPA-008 | Matt Lee | Managing Consultant | $549 | 17 | 1.7 | $933.30 | Generation Plant Operations-Revised Cubera Justification based on FEMA feedback | Yes | Restoration |
| 7/12/2018 | PREPA-008 | Matt Lee | Managing Consultant | $549 | 20 | 2.0 | $1,098.00 | Environmental Initiatives-FEMA Presentation by ICF for permanent work | Yes | Restoration |
| 7/12/2018 | PREPA-008 | Matt Lee | Managing Consultant | $549 | 20 | 1.2 | $658.80 | Environmental Initiatives-Attend Meeting with NFE to review environmental compliance | Yes | Restoration |
| 7/12/2018 | PREPA-008 | Matt Lee | Managing Consultant | $549 | 17 | 0.9 | $494.10 | Generation Plant Operations-Meeting with DOMC Partners | Yes | Restoration |
| 7/12/2018 | PREPA-008 | Matt Lee | Managing Consultant | $549 | 20 | 0.3 | $164.70 | Environmental Initiatives-Coordination with 3rd party | Yes | Restoration |
| 7/12/2018 | PREPA-008 | Matt Lee | Managing Consultant | $549 | 17 | 1.6 | $878.40 | Generation Plant Operations-Review & Comment North Gen RFP | Yes | Restoration |
| 7/12/2018 | PREPA-008 | Paul Harmon | Managing Director | $765 | 15 | 1.2 | $918.00 | 111 - Maria: Generators-Selection Committee Meeting Vieques Power Supply | Yes | Restoration |
| 7/12/2018 | PREPA-008 | Paul Harmon | Managing Director | $765 | 15 | 1.8 | $1,377.00 | Emergency Restoration - general-FEMA 428 Funding meeting to discuss requirements | Yes | Restoration |
| 7/12/2018 | PREPA-008 | Paul Harmon | Managing Director | $765 | 15 | 0.5 | $382.50 | Environmental Initiatives-Scoping call for generation plant ESAs | Yes | Restoration |
| 7/12/2018 | PREPA-008 | Paul Harmon | Managing Director | $765 | 17 | 1.5 | $1,147.50 | Fuel Commodity Analysis-Meeting with potential alternative fuel supplier - San Juan Harbor | Yes | Operations |
| 7/12/2018 | PREPA-008 | Paul Harmon | Managing Director | $765 | 24 | 0.8 | $612.00 | Transmission Infrastructure Improvements-Reviewed RFQ Questions - BESS P3 Process | Yes | Operations |
| 7/12/2018 | PREPA-008 | Tim Wang | Director | $585 | 17 | 3.4 | $2,601.00 | Generation Asset Modeling-Economic Analysis of PR Replacement generation cost. | No | Operations |
| 7/12/2018 | PREPA-008 | Tim Wang | Director | $585 | 25 | 2.9 | $1,696.50 | Business Customer Analysis-IRP Stakeholder call with PIA | No | Operations |
| 7/12/2018 | PREPA-008 | Kyle Chamberlain | Analyst | $250 | 10 | 0.9 | $225.00 | Data and Documents Management-researching fleet data file for data room | Yes | Operations |
| 7/12/2018 | PREPA-008 | Kyle Chamberlain | Analyst | $250 | 12 | 1.1 | $275.00 | Project Administration-meeting with FEP team members: initiatives working meeting | Yes | Operations |
| 7/12/2018 | PREPA-008 | Kyle Chamberlain | Analyst | $250 | 3 | 1.0 | $250.00 | Recurring Financial Reports-weekly generation updates for creditor reporting | Yes | Title III |
| 7/12/2018 | PREPA-008 | Kyle Chamberlain | Analyst | $250 | 27 | 2.0 | $500.00 | Project Administration-Meeting to review the new FEMA 428 program | Yes | Operations |
| 7/12/2018 | PREPA-008 | Kyle Chamberlain | Analyst | $250 | 30 | 1.2 | $300.00 | Data and Documents Management-continued researching information for generation fleet file | Yes | Operations |
| 7/12/2018 | PREPA-008 | Kyle Chamberlain | Analyst | $250 | 30 | 1.1 | $275.00 | Data and Documents Management-adding information to generation fleet file | Yes | Operations |
| 7/12/2018 | PREPA-008 | Kyle Chamberlain | Analyst | $250 | 12 | 1.0 | $250.00 | Data and Documents Management-Review of Siemens' report on PREPA | Yes | Operations |
| 7/12/2018 | PREPA-008 | Norm Spence | Director | $600 | 10 | 2.4 | $960.00 | Generation Plant Operations-Review of P 3 Energy Storage RFQ comments | Yes | Operations |
| 7/12/2018 | PREPA-008 | Norm Spence | Director | $600 | 10 | 1.6 | $1,440.00 | Generation Plant Operations-preparation of Justification memo for Temp South Generation RFP | No | Operations |
| 7/12/2018 | PREPA-008 | Allison Horn | Consultant | $300 | 21 | 1.9 | $570.00 | Renewable Portfolio Analysis-Went through all shovel ready renewable contracts/amendments for execution date | Yes | Operations |
| 7/12/2018 | PREPA-008 | Allison Horn | Consultant | $300 | 57 | 1.8 | $540.00 | Documentation-Meeting to discuss the new FEMA 428 process and procedures | Yes | Operations |
| 7/12/2018 | PREPA-008 | Allison Horn | Consultant | $300 | 21 | 1.5 | $450.00 | Renewable Portfolio Analysis-Clarified payment structure for shovel ready projects | Yes | Operations |
| 7/12/2018 | PREPA-008 | Allison Horn | Consultant | $300 | 21 | 1.2 | $360.00 | Renewable Portfolio Reports-Met with FEP member to discuss T&D inventory problem | Yes | Restoration |
| 7/12/2018 | PREPA-008 | Allison Horn | Consultant | $300 | 10 | 0.3 | $90.00 | Field Inspections-Reached out to PREPA member to set up meeting about mapping restoration projects | Yes | Operations |
| 7/12/2018 | PREPA-008 | Allison Horn | Consultant | $300 | 21 | 0.9 | $270.00 | Renewable Portfolio Analysis-Analyzed monthly reports on Renewable PPOAs | Yes | Operations |
| 7/12/2018 | PREPA-008 | Allison Horn | Consultant | $300 | 21 | 0.9 | $270.00 | Renewable Portfolio Analysis-Added execution dates to renewables summaries | Yes | Operations |
| 7/12/2018 | PREPA-008 | Allison Horn | Consultant | $300 | 21 | 0.9 | $270.00 | Renewable Portfolio Analysis-Continued adding payment structure info to renewables summaries | Yes | Operations |
| 7/12/2018 | PREPA-008 | Allison Horn | Consultant | $300 | 36 | 0.7 | $210.00 | Monthly Performance Reports-Added updates from FEP team meeting to Weekly Status Update | Yes | Operations |
| 7/12/2018 | PREPA-008 | Allison Horn | Consultant | $300 | 21 | 0.9 | $270.00 | Generation Plant Analysis-Continued doing background research on AES for AES summary | Yes | Operations |
| 7/12/2018 | PREPA-008 | Laura Hatanaka | Managing Consultant | $536 | 57 | 0.9 | $482.40 | Documentation-Pull contact information for transition | Yes | Restoration |
| 7/12/2018 | PREPA-008 | Laura Hatanaka | Managing Consultant | $536 | 63 | 1.6 | $857.60 | 199 - n/a: General PW Related-FEMA 428 meeting overview | Yes | Restoration |
| 7/12/2018 | PREPA-008 | Laura Hatanaka | Managing Consultant | $536 | 30 | 2.1 | $1,125.60 | Documentation-Discussion of transitions steps | Yes | Restoration |
| 7/12/2018 | PREPA-008 | Laura Hatanaka | Managing Consultant | $536 | 6 | 1.3 | $696.80 | Cash Flow Analysis-Assessing of billing to date for July | Yes | Title III |
| 7/12/2018 | PREPA-008 | Laura Hatanaka | Managing Consultant | $536 | 36 | 1.8 | $964.80 | Residential Customer Analysis-Analysis of CRU offline that have energized substations | Yes | Title III |
| 7/12/2018 | PREPA-008 | Laura Hatanaka | Managing Consultant | $536 | 65 | 0.9 | $482.40 | 101 - Maria: Cobra (Transmission & Distribution)-Follow up on Cobra invoices for payment for the week | Yes | Restoration |
| 7/12/2018 | PREPA-008 | Laura Hatanaka | Managing Consultant | $536 | 66 | 0.4 | $214.40 | 101 - Maria: Cobra (Transmission & Distribution)-Discussion of Tax Gross up for Cobra | Yes | Restoration |
| 7/12/2018 | PREPA-008 | Todd Filsinger | Senior Managing Director | $842 | 13 | 4.1 | $3,452.20 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-CEO transition discussion | Yes | Operations |
| 7/12/2018 | PREPA-008 | Todd Filsinger | Senior Managing Director | $842 | 37 | 2.1 | $1,768.20 | Interactions, Calls & Meetings with Advisors to Debtors-Governing Board-Board of directors strategy session | Yes | Operations |
| 7/12/2018 | PREPA-008 | Todd Filsinger | Senior Managing Director | $842 | 38 | 2.1 | $1,768.20 | Interactions, Calls & Meetings with Creditors-Quality Control-Media relations planning | Yes | Operations |
| 7/12/2018 | PREPA-008 | Scott Davis | Director | $585 | 23 | 1.4 | $819.00 | Business Process Improvement Initiatives-Work on call center draft RFP | Yes | Operations |
| 7/12/2018 | PREPA-008 | Scott Davis | Director | $585 | 35 | 3.2 | $1,872.00 | Retail Rate Analysis-Work on fuel and purchased power filing draft | Yes | Operations |
| 7/12/2018 | PREPA-008 | Scott Davis | Director | $585 | 8 | 0.5 | $292.50 | Business Process Improvement Initiatives-Discussion w/ staff on WP180 projects status & next steps | Yes | Operations |
| 7/12/2018 | PREPA-008 | Scott Davis | Director | $585 | 27 | 1.7 | $994.50 | Project Administration-Meeting to discuss the new FEMA 428 process and procedures | Yes | Operations |
| 7/12/2018 | PREPA-008 | Scott Davis | Director | $585 | 37 | 0.8 | $468.00 | Project Administration-Discussion w/ PREPA T&D re: utilizing asset inventory data for 428 estimating | Yes | Operations |
| 7/12/2018 | PREPA-008 | Scott Davis | Director | $585 | 35 | 0.4 | $234.00 | Retail Rate Analysis-Discussion w/ staff re: fuel and purchased power accounting methodology | Yes | Operations |
| 7/12/2018 | PREPA-008 | Scott Davis | Director | $585 | 34 | 0.5 | $292.50 | Business Process Improvement Initiatives-Review to PREPA staff re: mtg request to discuss updating asset inventory databases | Yes | Operations |
| 7/12/2018 | PREPA-008 | Scott Davis | Director | $585 | 27 | 0.3 | $175.50 | Project Administration-Discussion w/ staff re: ID&I RFP objectives | Yes | Operations |
| 7/12/2018 | PREPA-008 | Chad Balken | Managing Consultant | $365 | 47 | 0.4 | $146.00 | 123 - Maria: Local Contractors-Reviewed Engineering Program management OCPC Submission package | No | Restoration |
| 7/12/2018 | PREPA-008 | Chad Balken | Managing Consultant | $365 | 47 | 0.3 | $109.50 | 123 - Maria: Local Contractors-Reviewed RFI for Vieques and Culebra OCPC submission, followed up on outstanding items | No | Restoration |
| 7/12/2018 | PREPA-008 | Chad Balken | Managing Consultant | $365 | 47 | 0.7 | $255.50 | 123 - Maria: Local Contractors-Coordinated data collection efforts and RFI responses for Engineering Program management OCPC Package | No | Restoration |
| 7/12/2018 | PREPA-008 | Chad Balken | Managing Consultant | $365 | 47 | 0.8 | $292.00 | 123 - Maria: Local Contractors-Reviewed Draft Contract for Vieques and Culebra OCPC Submission | No | Restoration |
| 7/12/2018 | PREPA-008 | Nathan Pollak | Director | $585 | 37 | 1.7 | $994.50 | Interactions, Calls & Meetings with Advisors to Debtors-Discuss privatization market sounding with PREPA advisors | Yes | Operations |
| 7/12/2018 | PREPA-008 | Nathan Pollak | Director | $585 | 37 | 0.6 | $351.00 | Interactions, Calls & Meetings with Advisors to Debtors-Review media reports regarding transition of CEO | Yes | Operations |
| 7/12/2018 | PREPA-008 | Nathan Pollak | Director | $585 | 10 | 2.1 | $1,228.50 | Emergency Restoration - procurement management-Meet with prospective construction firm to discuss future opportunities to compete for PREPA procurements | Yes | Operations |
| 7/12/2018 | PREPA-008 | Nathan Pollak | Director | $585 | 27 | 1.2 | $702.00 | Project Administration-Review procurement team responses to OCPC requests for information | Yes | Restoration |
| 7/12/2018 | PREPA-008 | Nathan Pollak | Director | $585 | 10 | 0.8 | $468.00 | Emergency Restoration - procurement management-Discuss use of consolidated GIS resources to expedite project cost estimation efforts | Yes | Restoration |
| 7/12/2018 | PREPA-008 | Nathan Pollak | Director | $585 | 15 | 0.6 | $351.00 | 128 - Maria: Whitefish-Follow up on status of Whitefish PW review | Yes | Restoration |
| 7/12/2018 | PREPA-008 | Nathan Pollak | Director | $585 | 15 | 1.1 | $643.50 | Contract Management-Discuss strategies for permanent work contracting with PREPA staff | Yes | Restoration |
| 7/12/2018 | PREPA-008 | Nathan Pollak | Director | $585 | 37 | 1.5 | $877.50 | Emergency Restoration - procurement management-Attend Section 428 guidance discussion with ICF and PREPA staff | Yes | Restoration |
| 7/12/2018 | PREPA-008 | Nathan Pollak | Director | $585 | 57 | 0.5 | $292.50 | Documentation-Discuss data collection and diligence requests with PREPA staff | Yes | Restoration |
| 7/13/2018 | PREPA-008 | Gary Germeroth | Managing Director | $765 | 8 | 0.7 | $535.50 | Business Process Improvement Initiatives-Meeting with PREPA staff related to various open items and future process improvements in the finance department | Yes | Operations |
| 7/13/2018 | PREPA-008 | Gary Germeroth | Managing Director | $765 | 35 | 4.8 | $3,672.00 | Retail Rate Analysis-Create a draft of the required filing with the Puerto Rico Energy Commission in order to recover past customer rate changes | Yes | Operations |

**Exhibit O**
**Detailed narratives by employee for the Interim Fee Period**
**June 1, 2018 - September 30, 2018**

Filsinger Energy Partners

| Date | Invoice # | Employee | Title | Rate | Category | Hours | Fees | Narrative | On Site | Fee Class |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/13/2018 | PREPA-008 | Gary Germeroth | Managing Director | $765 | 4 | 1.4 | $1,071.00 | Capital Analysis-Evaluate draft legal language produced to amend the Commonwealth loan in section 4-13, and incorporate edits | Yes | Title III |
| 7/13/2018 | PREPA-008 | Gary Germeroth | Managing Director | $765 | 31 | 0.8 | $612.00 | Documentation-Build the periodic report that compares customer meters to the number of customers energized | Yes | Title III |
| 7/13/2018 | PREPA-008 | Gary Germeroth | Managing Director | $765 | 7 | 0.7 | $535.50 | Fuel Commodity Analysis-Evaluate invoice support to approve payments to fuel providers | Yes | Operations |
| 7/13/2018 | PREPA-008 | Gary Germeroth | Managing Director | $765 | 6 | 1.2 | $918.00 | Cash Flow Analysis-Analyze this weeks payroll information to determine the correct allocation for cash flow purposes | Yes | Operations |
| 7/13/2018 | PREPA-008 | Gary Germeroth | Managing Director | $765 | 5 | 0.6 | $459.00 | Cash Flow Analysis-Meeting with Ankura personnel on current cash flow issues and the prediction for future receipts | Yes | Operations |
| 7/13/2018 | PREPA-008 | Marcus Klintmalm | Managing Consultant | $536 | 36 | 1.4 | $750.40 | Project Administration-Meeting concerning Northern Gen RFP | Yes | Operations |
| 7/13/2018 | PREPA-008 | Marcus Klintmalm | Managing Consultant | $536 | 36 | 0.7 | $375.20 | Project Administration-Discussed strategy for permitting processes | yes | Operations |
| 7/13/2018 | PREPA-008 | Marcus Klintmalm | Managing Consultant | $536 | 7 | 1.2 | $643.20 | Recurring Financial Reports-Prepared files for Title III reporting | Yes | Operations |
| 7/13/2018 | PREPA-008 | Marcus Klintmalm | Managing Consultant | $536 | 36 | 0.7 | $375.20 | Documentation-Prepared form letter for OCPC submittal Re: Independent Cost Estimates | Yes | Restoration |
| 7/13/2018 | PREPA-008 | Marcus Klintmalm | Managing Consultant | $536 | 36 | 0.7 | $375.20 | Project Administration-Met with PREPA personnel re: Vieques RFP | Yes | Operations |
| 7/13/2018 | PREPA-008 | Marcus Klintmalm | Managing Consultant | $536 | 36 | 1.8 | $964.80 | Project Administration-PREPA Strategy discussion with FEP staff | Yes | Operations |
| 7/13/2018 | PREPA-008 | Marcus Klintmalm | Managing Consultant | $536 | 36 | 0.6 | $321.60 | Project Administration-Met with Procurement regarding several RFP | Yes | Operations |
| 7/13/2018 | PREPA-008 | Marcus Klintmalm | Managing Consultant | $536 | 36 | 0.3 | $160.80 | Project Administration-Met with PREPA executive Staff regarding several RFP | Yes | Operations |
| 7/13/2018 | PREPA-008 | Matt Lee | Managing Consultant | $549 | 17 | 1.0 | $549.00 | Generation Plant Operations-Preparation and Meeting with Prepa Staff - renewables | Yes | Operations |
| 7/13/2018 | PREPA-008 | Matt Lee | Managing Consultant | $549 | 17 | 2.3 | $1,262.70 | Generation Plant Operations-Preparation and Meeting with PREPA staff - Palo Seco & Temp Gen | Yes | Operations |
| 7/13/2018 | PREPA-008 | Matt Lee | Managing Consultant | $549 | 20 | 1.2 | $658.80 | Environmental Initiatives-Meeting with Chemex and PREPA Staff | Yes | Operations |
| 7/13/2018 | PREPA-008 | Matt Lee | Managing Consultant | $549 | 17 | 1.7 | $933.30 | Generation Plant Operations-Meeting with DCMC Partners - FEMA Fee request | Yes | Operations |
| 7/13/2018 | PREPA-008 | Matt Lee | Managing Consultant | $549 | 17 | 2.0 | $1,098.00 | Generation Plant Operations-Review FEMA Cost Sharing Justification - Culebra | Yes | Operations |
| 7/13/2018 | PREPA-008 | Paul Harmon | Managing Director | $765 | 16 | 1.4 | $1,071.00 | Generation Plant Operations-Necessary Maintenance Review for Costa Sur S & 6 | Yes | Operations |
| 7/13/2018 | PREPA-008 | Paul Harmon | Managing Director | $765 | 17 | 1.2 | $918.00 | Generation Plant Analysis-Update meeting on North generation Request for Proposal | Yes | Operations |
| 7/13/2018 | PREPA-008 | Paul Harmon | Managing Director | $765 | 15 | 0.9 | $688.50 | 111 - Maria: Generators-Selection Committee Meeting Vieques Power Supply | Yes | Restoration |
| 7/13/2018 | PREPA-008 | Paul Harmon | Managing Director | $765 | 17 | 1.3 | $994.50 | Generation Plant Analysis-Edited justification document for new temporary power in | Yes | Operations |
| 7/13/2018 | PREPA-008 | Paul Harmon | Managing Director | $765 | 24 | 1.9 | $1,453.50 | Transmission Infrastructure Improvements-Provided comments on BESS RFQ questions | Yes | Operations |
| 7/13/2018 | PREPA-008 | Paul Harmon | Managing Director | $765 | 38 | 1.8 | $1,377.00 | Fuel Commodity Analysis-Preparation for participation in new Governing Board briefing | Yes | Operations |
| 7/13/2018 | PREPA-008 | Paul Harmon | Managing Director | $765 | 38 | 2.1 | $1,606.50 | Fuel Commodity Analysis-Presentation to Governing Board - Fuel Supply and Culebra | Yes | Operations |
| 7/13/2018 | PREPA-008 | Kyle Chamberlain | Analyst | $250 | 30 | 1.8 | $450.00 | Data and Documents Management-developing spreadsheet of 2017 heat generation information | Yes | Title III |
| 7/13/2018 | PREPA-008 | Kyle Chamberlain | Analyst | $250 | 12 | 1.6 | $400.00 | Project Administration-creating a second initiatives working meeting deck | Yes | Operations |
| 7/13/2018 | PREPA-008 | Kyle Chamberlain | Analyst | $250 | 30 | 1.2 | $300.00 | Data and Documents Management-trouble shooting formulas in generation files | Yes | Title III |
| 7/13/2018 | PREPA-008 | Kyle Chamberlain | Analyst | $250 | 30 | 1.4 | $350.00 | Data and Documents Management-Review of Siemens' report on PREPA | Yes | Operations |
| 7/13/2018 | PREPA-008 | Kyle Chamberlain | Analyst | $250 | 30 | 1.6 | $400.00 | Data and Documents Management-reviewing newly obtained 2017 generation information | Yes | Title III |
| 7/13/2018 | PREPA-008 | Kyle Chamberlain | Analyst | $250 | 30 | 1.4 | $350.00 | Data and Documents Management-continued developing spreadsheet of 2017 heat generation information | Yes | Title III |
| 7/13/2018 | PREPA-008 | Kyle Chamberlain | Analyst | $250 | 12 | 0.9 | $225.00 | Project Administration-continued creating second initiatives working meeting deck | Yes | Operations |
| 7/13/2018 | PREPA-008 | Norm Spence | Director | $600 | 10 | 1.5 | $900.00 | Generation Plant Operations-Provide data on units heat rates and generation availability | No | Operations |
| 7/13/2018 | PREPA-008 | Allison Horn | Consultant | $300 | 21 | 0.8 | $240.00 | Renewable Portfolio Analysis-Added info on battery storage and "must run" conditions to renewables summaries | Yes | Operations |
| 7/13/2018 | PREPA-008 | Allison Horn | Consultant | $300 | 36 | 0.8 | $240.00 | Renewable Portfolio Analysis-Meeting with PREPA member on operating renewables update | Yes | Operations |
| 7/13/2018 | PREPA-008 | Allison Horn | Consultant | $300 | 36 | 0.5 | $150.00 | Monthly Performance Reports-Meeting with FEP member on any additional weekly updates | Yes | Operations |
| 7/13/2018 | PREPA-008 | Allison Horn | Consultant | $300 | 21 | 0.3 | $90.00 | Renewable Portfolio Analysis-Reached out to FEP members for generation handoff/any updates on their week | Yes | Operations |
| 7/13/2018 | PREPA-008 | Allison Horn | Consultant | $300 | 21 | 0.5 | $150.00 | Renewable Portfolio Analysis-Meeting with FEP member on what needs to be added to shovel ready summaries | Yes | Operations |
| 7/13/2018 | PREPA-008 | Allison Horn | Consultant | $300 | 7 | 0.7 | $210.00 | Cash Flow Analysis-Meeting with FEP member for updates on bankruptcy | Yes | Title III |
| 7/13/2018 | PREPA-008 | Allison Horn | Consultant | $300 | 7 | 0.8 | $240.00 | Cash Flow Analysis-Added bankruptcy updates to weekly status update | yes | Title III |
| 7/13/2018 | PREPA-008 | Allison Horn | Consultant | $300 | 30 | 0.7 | $210.00 | Monthly Performance Reports-Continued finishing up weekly status update | Yes | Operations |
| 7/13/2018 | PREPA-008 | Allison Horn | Consultant | $300 | 24 | 0.7 | $210.00 | Monthly Performance Reports-Discussed best approach for taking inventory of heavy equipment at T&D sites | Yes | Operations |
| 7/13/2018 | PREPA-008 | Allison Horn | Consultant | $300 | 21 | 0.7 | $210.00 | Renewable Generation Initiatives-Reached out to PREPA member for guidance on what to say on renegotiation scheduling phone calls | Yes | Operations |
| 7/13/2018 | PREPA-008 | Allison Horn | Consultant | $300 | 36 | 0.9 | $270.00 | Monthly Performance Reports-Continued editing Weekly Status Update | Yes | Operations |
| 7/13/2018 | PREPA-008 | Allison Horn | Consultant | $300 | 16 | 0.6 | $180.00 | Renewable Portfolio Analysis-Sent out notes on operating renewables update to FEP members | Yes | Operations |
| 7/13/2018 | PREPA-008 | Allison Horn | Consultant | $300 | 16 | 0.7 | $210.00 | Generation Plant Analysis-Read through Grid status update and generation update from Wednesday | Yes | Operations |
| 7/13/2018 | PREPA-008 | Laura Hatanaka | Managing Consultant | $536 | 65 | 1.1 | $589.60 | 101 - Maria: Cobra (Transmission & Distribution)-Tracking of Cobra invoices for payment | Yes | Restoration |
| 7/13/2018 | PREPA-008 | Laura Hatanaka | Managing Consultant | $536 | 50 | 0.9 | $482.40 | Residential Customer Analysis-Review of CRU online for billing progress and meter reading capability | Yes | Operations |
| 7/13/2018 | PREPA-008 | Laura Hatanaka | Managing Consultant | $536 | 31 | 3.1 | $1,661.60 | Contract Analysis & Evaluation-Analysis of contractual review and invoice payments | Yes | Operations |
| 7/13/2018 | PREPA-008 | Laura Hatanaka | Managing Consultant | $536 | 30 | 0.7 | $375.20 | Quality Control-Tracking of on island resources | Yes | Operations |
| 7/13/2018 | PREPA-008 | Laura Hatanaka | Managing Consultant | $536 | 10 | 2.3 | $1,232.80 | Business Process Improvement Initiatives-Review of the call center RFP | No | Operations |
| 7/13/2018 | PREPA-008 | Todd Filsinger | Senior Managing Director | $842 | 37 | 1.4 | $1,178.80 | Quality Control-Review media releases on board actions | No | Operations |
| 7/13/2018 | PREPA-008 | Todd Filsinger | Senior Managing Director | $842 | 38 | 2.0 | $1,684.00 | Interactions, Calls & Meetings with Governing Board-Discussion of BOD succession | No | Operations |
| 7/13/2018 | PREPA-008 | Todd Filsinger | Senior Managing Director | $842 | 38 | 2.2 | $1,852.40 | Interactions, Calls & Meetings with Governing Board-BOD infrastructure prep | No | Operations |
| 7/13/2018 | PREPA-008 | Scott Davis | Director | $585 | 35 | 2.3 | $1,345.50 | Retail Rate Analysis-Edit fuel and purchased power filing draft | No | Operations |
| 7/13/2018 | PREPA-008 | Scott Davis | Director | $585 | 35 | 0.3 | $175.50 | Retail Rate Analysis-Meeting with staff re: F&PP filing revision for review | No | Operations |
| 7/13/2018 | PREPA-008 | Scott Davis | Director | $585 | 23 | 1.7 | $994.50 | Business Process Improvement Initiatives-Work on call center RFP | No | Operations |
| 7/13/2018 | PREPA-008 | Scott Davis | Director | $585 | 55 | 0.5 | $292.50 | Distribution Infrastructure Improvements-Discussion w/ PREPA T&D re: ongoing restoration activity | No | Restoration |
| 7/13/2018 | PREPA-008 | Scott Davis | Director | $585 | 37 | 2.8 | $1,638.00 | Business Process Improvement Initiatives-Misc w/ PREPA smart meter committee | No | Operations |
| 7/13/2018 | PREPA-008 | Scott Davis | Director | $585 | 37 | 0.7 | $409.50 | Residential Customer Analysis-Mtg w/ PREPA customer service staff re: progress on billing gap | No | Operations |
| 7/13/2018 | PREPA-008 | Chad Balken | Managing Consultant | $365 | 57 | 0.3 | $109.50 | 199 - n/a: General PW Related-Reviewed Mega Generator PW | No | Restoration |
| 7/13/2018 | PREPA-008 | Chad Balken | Managing Consultant | $365 | 47 | 0.2 | $73.00 | 123 - Maria: Local Contractors-Reviewed Rodriquez Transporte Authoriso OCPC Package | No | Restoration |
| 7/13/2018 | PREPA-008 | Chad Balken | Managing Consultant | $365 | 47 | 0.4 | $146.00 | 123 - Maria: Local Contractors-Reviewed Documentation regarding the Benitez OCPC submission received from Transportation and Vehicles Department | No | Restoration |
| 7/13/2018 | PREPA-008 | Chad Balken | Managing Consultant | $365 | 47 | 0.6 | $219.00 | 123 - Maria: Local Contractors-Followed up on Mechanical Cleaning System RFP package | No | Restoration |
| 7/13/2018 | PREPA-008 | Chad Balken | Managing Consultant | $365 | 47 | 0.4 | $146.00 | 123 - Maria: Local Contractors-Reviewed Jingoli RFP Package for Logistics Management | No | Restoration |
| 7/13/2018 | PREPA-008 | Nathan Pollak | Director | $585 | 37 | 1.8 | $1,053.00 | Board of Directors Reports-Review board or directors presentations materials | Yes | Operations |
| 7/13/2018 | PREPA-008 | Nathan Pollak | Director | $585 | 37 | 1.9 | $1,111.50 | Interactions, Calls & Meetings with Advisors to Debtors-Attend PREPA Board of Directors meeting | Yes | Operations |
| 7/13/2018 | PREPA-008 | Nathan Pollak | Director | $585 | 27 | 1.4 | $819.00 | Business Process Improvement Initiatives-Review open procurement actions in-progress by major procurement team and OCPC | Yes | Operations |
| 7/13/2018 | PREPA-008 | Nathan Pollak | Director | $585 | 31 | 1.7 | $994.50 | Project Administration-Analyze Act 120-2018 Puerto Rico Electric System Transformation Act | Yes | Operations |
| 7/13/2018 | PREPA-008 | Nathan Pollak | Director | $585 | 15 | 1.7 | $994.50 | Contract Management-Review restoration contract proposal pricing data | Yes | Restoration |
| 7/13/2018 | PREPA-008 | Nathan Pollak | Director | $585 | 15 | 1.3 | $760.50 | Emergency Restoration - procurement management-Analyze options for mega generation procurement | Yes | Restoration |
| 7/13/2018 | PREPA-008 | Nathan Pollak | Director | $585 | 15 | 0.8 | $468.00 | Emergency Restoration - contract management-Discuss contract not to exceed limits and project work releases with PREPA restoration contractor | Yes | Restoration |
| 7/14/2018 | PREPA-008 | Gary Germeroth | Managing Director | $765 | 35 | 1.2 | $918.00 | Retail Rate Analysis-Incorporate final comments into draft PREC filing related to the catch up on billing fuel and power purchase costs from August 2017 to May 2018 | Yes | Operations |
| 7/14/2018 | PREPA-008 | Paul Harmon | Managing Director | $765 | 16 | 1.8 | $1,377.00 | Generation Plant Analysis-Prepared Generation Activities turnover status | Yes | Operations |
| 7/14/2018 | PREPA-008 | Scott Davis | Director | $585 | 35 | 0.7 | $409.50 | Retail Rate Analysis-Review & edit latest F&PP filing draft | No | Operations |
| 7/14/2018 | PREPA-008 | Scott Davis | Director | $585 | 35 | 0.2 | $117.00 | Retail Rate Analysis-Meeting revert of latest F&PP filing draft | No | Operations |
| 7/14/2018 | PREPA-008 | Scott Davis | Director | $585 | 35 | 2.4 | $1,404.00 | Retail Rate Analysis-Analysis of weekly call center data | No | Operations |
| 7/14/2018 | PREPA-008 | Scott Davis | Director | $585 | 37 | 0.7 | $409.50 | Retail Rate Analysis-Develop summary call volume tables for draft RFP | No | Operations |
| 7/15/2018 | PREPA-008 | Gary Germeroth | Managing Director | $765 | 7 | 1.1 | $841.50 | Contract Analysis & Evaluation-Evaluate the initial draft of PRASA receivables as proposed in a medium term settlement agreement | Yes | Operations |
| 7/15/2018 | PREPA-008 | Gary Germeroth | Managing Director | $765 | 21 | 1.9 | $1,453.50 | Contract Analysis & Evaluation-Analyze the terms and terminology of the AES additional sales agreement in order to evaluate the current economics | Yes | Title III |
| 7/15/2018 | PREPA-008 | Marcus Klintmalm | Managing Consultant | $536 | 36 | 0.9 | $482.40 | Project Administration-Communications with PREPA personnel | Yes | Operations |
| 7/15/2018 | PREPA-008 | Marcus Klintmalm | Managing Consultant | $536 | 36 | 1.2 | $643.20 | Documentation-Drafting of justification memo for board resolution | Yes | Operations |
| 7/15/2018 | PREPA-008 | Matt Lee | Managing Consultant | $549 | 20 | 1.6 | $878.40 | Environmental Initiatives-Interactive Review - EQB San Jan Permitting | Yes | Operations |
| 7/15/2018 | PREPA-008 | Scott Davis | Director | $585 | 37 | 2.3 | $1,345.50 | Contract Management-Review draft contracts pending compliance approval | No | Operations |
| 7/15/2018 | PREPA-008 | Nathan Pollak | Director | $585 | 37 | 0.4 | $234.00 | Interactions, Calls & Meetings with Advisors to Debtors-Summarize TAC discussion topics | Yes | Operations |
| 7/15/2018 | PREPA-008 | Nathan Pollak | Director | $585 | 37 | 1.2 | $702.00 | Interactions, Calls & Meetings with Advisors to Debtors-Participate on weekly TAC call | Yes | Operations |
| 7/15/2018 | PREPA-008 | norm spence | Director | $600 | 10 | 1.0 | $600.00 | Generation Plant Operations-Generation handoff status review to update | No | Operations |
| 7/15/2018 | PREPA-008 | Scott Davis | Director | $585 | 35 | 5.7 | $3,334.50 | Retail Rate Analysis-Work on call center RFP | No | Operations |
| 7/15/2018 | PREPA-008 | Scott Davis | Director | $585 | 35 | 1.0 | $585.00 | Retail Rate Analysis-Memo transmittal to staff of draft call center RFP | No | Operations |
| 7/15/2018 | PREPA-008 | Todd Filsinger | Senior Managing Director | $842 | 1 | 4.2 | $3,536.40 | Renewable Portfolio Analysis-Review siemens renewable integration analysis | No | Operations |
| 7/16/2018 | PREPA-008 | Allison Horn | Consultant | $300 | 36 | 1.2 | $360.00 | Monthly Performance Reports-Added generation handoff notes to weekly status update | Yes | Operations |
| 7/16/2018 | PREPA-008 | Allison Horn | Consultant | $300 | 16 | 0.8 | $240.00 | Generation Plant Analysis-Read through all generation reports for generation aspects | Yes | Operations |
| 7/16/2018 | PREPA-008 | Allison Horn | Consultant | $300 | 30 | 0.9 | $270.00 | Monthly Performance Reports-Worked on weekly status update | Yes | Operations |
| 7/16/2018 | PREPA-008 | Allison Horn | Consultant | $300 | 37 | 1.0 | $300.00 | Renewable Generation Initiatives-Drafted email to send to companies with shovel ready PPDAs | Yes | Operations |
| 7/16/2018 | PREPA-008 | Allison Horn | Consultant | $300 | 21 | 1.0 | $300.00 | Renewable Generation Initiatives-Communication with renewable generation PPA holders to determine meetings with management at PREPA | Yes | Operations |
| 7/16/2018 | PREPA-008 | Allison Horn | Consultant | $300 | 37 | 1.5 | $450.00 | Renewable Generation Initiatives-Answered phone calls from companies with questions | Yes | Operations |
| 7/16/2018 | PREPA-008 | Allison Horn | Consultant | $300 | 37 | 0.6 | $180.00 | Renewable Generation Initiatives-Communication with renewable generation PPA holders to discuss PPA | Yes | Operations |
| 7/16/2018 | PREPA-008 | Allison Horn | Consultant | $300 | 16 | 0.7 | $210.00 | Renewable Generation Initiatives-Responded to companies' questions | Yes | Operations |
| 7/16/2018 | PREPA-008 | Allison Horn | Consultant | $300 | 16 | 0.8 | $240.00 | Generation Plant Analysis-Researched AES plant annual generation | Yes | Operations |
| 7/16/2018 | PREPA-008 | Buck Monday | Director | $612 | 11 | 2.8 | $1,713.60 | Transmission Infrastructure Improvements-Review of 641 km transmission lines | Yes | Restoration |
| 7/16/2018 | PREPA-008 | Buck Monday | Director | $612 | 11 | 2.7 | $1,652.40 | Transmission Infrastructure Improvements-Assessing the 115 lines Soterredo situation. | Yes | Restoration |
| 7/16/2018 | PREPA-008 | Buck Monday | Director | $612 | 11 | 1.3 | $795.60 | Transmission Infrastructure Improvements-Addressing Permanent work solutions | Yes | Restoration |
| 7/16/2018 | PREPA-008 | Buck Monday | Director | $612 | 11 | 0.8 | $489.60 | Transmission Infrastructure Improvements-Work on Underground 115 loop | Yes | Restoration |
| 7/16/2018 | PREPA-008 | Buck Monday | Director | $612 | 11 | 1.8 | $1,101.60 | Distribution Infrastructure Improvements-Meeting regarding path forward on permanent work | Yes | Restoration |
| 7/16/2018 | PREPA-008 | Buck Monday | Director | $612 | 11 | 1.0 | $612.00 | Transmission Infrastructure Improvements-Permanent work plan | Yes | Restoration |
| 7/16/2018 | PREPA-008 | Gary Germeroth | Managing Director | $765 | 7 | 2.5 | $1,912.50 | Recurring Financial Reports-Incorporate corrections to monthly accounts receivable report postings for compliance with the Commonwealth loan | Yes | Title III |

**Exhibit O**
**Detailed narratives by employee for the Interim Fee Period**
**June 1, 2018 - September 30, 2018**

Filsinger Energy Partners

| Date | Invoice # | Employee | Title | Rate | Category | Hours | Fees | Narrative | On Site | Fee Class |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/16/2018 | PREPA-008 | Gary Germeroth | Managing Director | $765 | 21 | 3.2 | $2,448.00 | Contract Review-Develop economic analysis for a proposed term sheet for discussions with AES on the renegotiation of the contract | Yes | Title III |
| 7/16/2018 | PREPA-008 | Gary Germeroth | Managing Director | $765 | 7 | 0.3 | $229.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with Company personnel on proposed terms of the reconciliation document with PRASA | Yes | Title III |
| 7/16/2018 | PREPA-008 | Gary Germeroth | Managing Director | $765 | 16 | 0.2 | $153.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with Company legal personnel regarding the potential force majeure issues post Maria for AES and EcoElectrica | Yes | Title III |
| 7/16/2018 | PREPA-008 | Gary Germeroth | Managing Director | $765 | 39 | 2.0 | $1,530.00 | Interactions, Calls & Meetings with Creditors, Creditors Committee and UCC Counsel-Attend a meeting with Creditor mediation representatives regarding the Integrated Resource Plan status and potential scenarios | Yes | Operations |
| 7/16/2018 | PREPA-008 | Gary Germeroth | Managing Director | $765 | 39 | 0.3 | $229.50 | Interactions, Calls & Meetings with Creditors, Creditors Committee and UCC Counsel-Participate in a call with Creditor mediation representatives regarding recent PREPA management changes and the new proposal for carve out for restoration contractors | Yes | Operations |
| 7/16/2018 | PREPA-008 | Gary Germeroth | Managing Director | $765 | 4 | 2.0 | $1,530.00 | Contract Analysis & Evaluation-Analyze the current audited financial statements for AES related to debt service cash flow needs and operating cash flow levels | Yes | Operations |
| 7/16/2018 | PREPA-008 | Gary Germeroth | Managing Director | $765 | 7 | 0.2 | $153.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with Company attorneys related to the proposed terms on the PRASA MOU | Yes | Title III |
| 7/16/2018 | PREPA-008 | Kyle Chamberlain | Analyst | $250 | 3 | 1.5 | $375.00 | Recurring Financial Reports-Weekly DIP report updates for required reporting | Yes | Title III |
| 7/16/2018 | PREPA-008 | Kyle Chamberlain | Analyst | $250 | 12 | 0.8 | $200.00 | Project Administration-Reviewing deck for the initiatives working meeting | Yes | Operations |
| 7/16/2018 | PREPA-008 | Kyle Chamberlain | Analyst | $250 | 30 | 0.8 | $200.00 | Data and Documents Management-Review customer billing historical trends | Yes | Operations |
| 7/16/2018 | PREPA-008 | Kyle Chamberlain | Analyst | $250 | 30 | 0.6 | $150.00 | Data and Documents Management-Updating fleet performance data | Yes | Title III |
| 7/16/2018 | PREPA-008 | Kyle Chamberlain | Analyst | $250 | 12 | 0.9 | $225.00 | Project Administration-Editing initiatives working deck for initiatives meeting | Yes | Operations |
| 7/16/2018 | PREPA-008 | Kyle Chamberlain | Analyst | $250 | 30 | 1.7 | $425.00 | Data and Documents Management-continued updating fleet file performance data | Yes | Title III |
| 7/16/2018 | PREPA-008 | Kyle Chamberlain | Analyst | $250 | 12 | 1.1 | $275.00 | Project Administration-speaking with FEP team members concerning IWM deck | Yes | Operations |
| 7/16/2018 | PREPA-008 | Kyle Chamberlain | Analyst | $250 | 30 | 0.9 | $225.00 | Data and Documents Management-reading 2017 directorate generation reports | Yes | Title III |
| 7/16/2018 | PREPA-008 | Kyle Chamberlain | Analyst | $250 | 30 | 1.1 | $275.00 | Data and Documents Management-Compiling net generation info | Yes | Title III |
| 7/16/2018 | PREPA-008 | Kyle Chamberlain | Analyst | $250 | 3 | 0.3 | $75.00 | Recurring Financial Reports-weekly generation updates - Aguirre fix | Yes | Title III |
| 7/16/2018 | PREPA-008 | Laura Hatanaka | Managing Consultant | $536 | 10 | 0.9 | $482.40 | Retail Rate Analysis-Procurement research for location status | No | Operations |
| 7/16/2018 | PREPA-008 | Laura Hatanaka | Managing Consultant | $536 | 27 | 0.6 | $321.60 | Contract Management-Coordinate Certificate of Insurance requirements for invoice requirements | No | Operations |
| 7/16/2018 | PREPA-008 | Laura Hatanaka | Managing Consultant | $536 | 10 | 3.7 | $1,983.20 | Business Process Improvement Initiatives-Review of Call center RFP | No | Operations |
| 7/16/2018 | PREPA-008 | Laura Hatanaka | Managing Consultant | $536 | 62 | 2.2 | $1,179.20 | 124 - Maria: Mutual Aid Parties (MOU)-Assessment of the clean room procedures | No | Restoration |
| 7/16/2018 | PREPA-008 | Laura Hatanaka | Managing Consultant | $536 | 10 | 0.7 | $375.20 | Business Customer Analysis-Coordination of PIA meeting | No | Operations |
| 7/16/2018 | PREPA-008 | Marcus Klintmalm | Managing Consultant | $536 | 3 | 1.8 | $964.80 | Recurring Financial Reports-Communication of reports for distribution | yes | Title III |
| 7/16/2018 | PREPA-008 | Marcus Klintmalm | Managing Consultant | $536 | 36 | 1.4 | $750.40 | Project Administration-MPMT Tag-Up-Attended MPMT Update Meeting with PREPA MMMT and FEP staff; discussion included reviewing docket and assigned action items | Yes | Title III |
| 7/16/2018 | PREPA-008 | Marcus Klintmalm | Managing Consultant | $536 | 36 | 0.6 | $321.60 | Project Administration-Update weekly open item list for procurement items | Yes | Title III |
| 7/16/2018 | PREPA-008 | Marcus Klintmalm | Managing Consultant | $536 | 36 | 1.6 | $857.60 | Project Administration-Discussed Strategy re: Permanent Work RFP with FEP Staff | Yes | Restoration |
| 7/16/2018 | PREPA-008 | Marcus Klintmalm | Managing Consultant | $536 | 36 | 0.8 | $428.80 | Project Administration-Met with MPMT concerning Vieques, and other RFP's | Yes | Restoration |
| 7/16/2018 | PREPA-008 | Marcus Klintmalm | Managing Consultant | $536 | 36 | 0.7 | $375.20 | Project Administration-Pursued timeline data for FEMA related RFPs | Yes | Restoration |
| 7/16/2018 | PREPA-008 | Marcus Klintmalm | Managing Consultant | $536 | 36 | 1.3 | $696.80 | Documentation-RFP Form Memo drafting for board justification | Yes | Restoration |
| 7/16/2018 | PREPA-008 | Marcus Klintmalm | Managing Consultant | $536 | 36 | 1.8 | $964.80 | Project Administration-Strategy session re: Northern Fuel and Northern Gen RFP | Yes | Restoration |
| 7/16/2018 | PREPA-008 | Matt Lee | Managing Consultant | $549 | 20 | 1.3 | $713.70 | Environmental Initiatives-MATS Fuel Blending and Operational Issues | No | Operations |
| 7/16/2018 | PREPA-008 | Matt Lee | Managing Consultant | $549 | 20 | 1.1 | $603.90 | Environmental Initiatives-Public Assistance Program Review | No | Operations |
| 7/16/2018 | PREPA-008 | Nathan Pollak | Director | $585 | 10 | 1.7 | $994.50 | Generation Plant Operations-P3 Program Information Review | No | Operations |
| 7/16/2018 | PREPA-008 | Nathan Pollak | Director | $585 | 27 | 1.4 | $819.00 | Contract Review-Review northern fuel procurement supporting documentation | Yes | Restoration |
| 7/16/2018 | PREPA-008 | Nathan Pollak | Director | $585 | 21 | 1.6 | $936.00 | Contract Analysis & Evaluation-Review Puma fuel contract and supporting documentation | Yes | Operations |
| 7/16/2018 | PREPA-008 | Nathan Pollak | Director | $585 | 21 | 1.6 | $936.00 | Contract Analysis & Evaluation-Review North Generation RFP documents | Yes | Restoration |
| 7/16/2018 | PREPA-008 | Nathan Pollak | Director | $585 | 24 | 0.8 | $468.00 | Business Process Improvement Initiatives-Discuss meter procurement requirement and justification | Yes | Operations |
| 7/16/2018 | PREPA-008 | Nathan Pollak | Director | $585 | 24 | 0.7 | $409.50 | Interactions, Calls & Meetings with Advisors to Debtors-Edit initial draft of PREPA press release | Yes | Restoration |
| 7/16/2018 | PREPA-008 | Nathan Pollak | Director | $585 | 21 | 0.7 | $409.50 | Contract Analysis & Evaluation-Review Palo Seco procurement RFI and responses | Yes | Operations |
| 7/16/2018 | PREPA-008 | Nathan Pollak | Director | $585 | 27 | 0.6 | $351.00 | Business Process Improvement Initiatives-Follow up with PREPA staff on status of professional service invoice close out | Yes | Operations |
| 7/16/2018 | PREPA-008 | Nathan Pollak | Director | $585 | 15 | 0.4 | $234.00 | Contract Management-Discuss restoration contract proposal rate clarification with restoration contractor | Yes | Restoration |
| 7/16/2018 | PREPA-008 | Nathan Pollak | Director | $585 | 15 | 1.6 | $936.00 | Emergency Restoration - procurement management-Refine approach to permanent restoration project procurement | Yes | Restoration |
| 7/16/2018 | PREPA-008 | norm spence | Director | $600 | 37 | 0.6 | $351.00 | Interactions, Calls & Meetings with Advisors to Debtors-Discuss Title III contracts with PREPA advisors | Yes | Title III |
| 7/16/2018 | PREPA-008 | norm spence | Director | $600 | 10 | 2.1 | $1,260.00 | Generation Plant Operations-Prep of final RFP for North Fuel Gas and SJ 5&6 conversion | Yes | Operations |
| 7/16/2018 | PREPA-008 | norm spence | Director | $600 | 10 | 2.6 | $1,560.00 | Generation Plant Operations-MPMT Status meeting for Generation RFP's | Yes | Operations |
| 7/16/2018 | PREPA-008 | norm spence | Director | $600 | 10 | 2.4 | $1,440.00 | Generation Plant Operations-Palo Seco 4 rehabilitation status | Yes | Operations |
| 7/16/2018 | PREPA-008 | norm spence | Director | $600 | 10 | 1.8 | $1,080.00 | Generation Plant Operations-Review Sargent Lundy Independent Engineer Study | Yes | Operations |
| 7/16/2018 | PREPA-008 | norm spence | Director | $600 | 10 | 1.2 | $720.00 | Generation Plant Operations-Prep for North Temp Generation RFP | Yes | Operations |
| 7/16/2018 | PREPA-008 | Pam Morin | Consultant | $374 | 44 | 2.9 | $1,084.60 | Fee Application-Prepare exhibits A, B and d for the June fee statement | No | Title III |
| 7/16/2018 | PREPA-008 | Pam Morin | Consultant | $374 | 1.4 | 0.6 | $224.40 | Fee Application-review expense documentation for the July fee statement | No | Title III |
| 7/16/2018 | PREPA-008 | Scott Davis | Director | $585 | 18 | 1.4 | $819.00 | Retail Rate Analysis-Review/analysis PREPA Planning's fuel & PP reconciliation | Yes | Operations |
| 7/16/2018 | PREPA-008 | Scott Davis | Director | $585 | 18 | 0.2 | $117.00 | Distribution Operations-Memo to PREPA CS re: last mile validation update | Yes | Operations |
| 7/16/2018 | PREPA-008 | Scott Davis | Director | $585 | 18 | 0.7 | $409.50 | Retail Rate Analysis-Fuel PW status and next steps discussion w/ staff | Yes | Operations |
| 7/16/2018 | PREPA-008 | Scott Davis | Director | $585 | 23 | 0.5 | $292.50 | Capital Analysis-Discussion w/ staff re: meter PO requirements & next steps | Yes | Operations |
| 7/16/2018 | PREPA-008 | Scott Davis | Director | $585 | 18 | 3.7 | $2,164.50 | Historical Financial Results Analysis-Analysis of PREPA monthly close reporting associated with F&PP support | Yes | Operations |
| 7/16/2018 | PREPA-008 | Scott Davis | Director | $585 | 37 | 1.6 | $936.00 | Distribution Infrastructure Improvements-Mtg w/ staff re: permanent work RFP | Yes | Restoration |
| 7/16/2018 | PREPA-008 | Scott Davis | Director | $585 | 18 | 0.6 | $351.00 | Retail Rate Analysis-Draft a press release re: FEMA generation cost reimbursement | Yes | Operations |
| 7/16/2018 | PREPA-008 | Scott Davis | Director | $585 | 18 | 0.4 | $234.00 | Retail Rate Analysis-Memo response re: questions & comments to the draft press release | Yes | Operations |
| 7/16/2018 | PREPA-008 | Stephen Kopenitz | Managing Director | $725 | 14 | 1.4 | $1,015.00 | Business Process Improvement Initiatives-Develop outline for upcoming Performance Initiative meetings | Yes | Operations |
| 7/16/2018 | PREPA-008 | Stephen Kopenitz | Managing Director | $725 | 3 | 0.8 | $580.00 | Custom Financial Reports-Meeting to discuss PREPA management reporting process | Yes | Operations |
| 7/16/2018 | PREPA-008 | Stephen Kopenitz | Managing Director | $725 | 13 | 1.2 | $870.00 | Human Resource Initiatives-Review Consultants proposal for HR study | Yes | Operations |
| 7/16/2018 | PREPA-008 | Stephen Kopenitz | Managing Director | $725 | 16 | 1.7 | $1,232.50 | Interactions, Calls & Meetings-Review Independent Engineering report of assets | Yes | Operations |
| 7/16/2018 | PREPA-008 | Tim Wang | Director | $585 | 25 | 0.9 | $526.50 | Generation Plant Analysis-Organize IRP input assumptions | Yes | Operations |
| 7/16/2018 | PREPA-008 | Todd Filsinger | Senior Managing Director | $842 | 10 | 1.1 | $926.20 | Human Resource Initiatives-Discussion with Korn Ferry on Director process | Yes | Operations |
| 7/16/2018 | PREPA-008 | Todd Filsinger | Senior Managing Director | $842 | 10 | 0.7 | $589.40 | Business Process Improvement Initiatives-Strategy session prepa situation review | Yes | Operations |
| 7/16/2018 | PREPA-008 | Todd Filsinger | Senior Managing Director | $842 | 38 | 3.3 | $2,778.60 | Business Process Improvement Initiatives-Assessment of the progress on the IRP | Yes | Operations |
| 7/16/2018 | PREPA-008 | Todd Filsinger | Senior Managing Director | $842 | 25 | 2.8 | $2,357.60 | Business Process Improvement Initiatives-Meet with prepa on permanent process | Yes | Restoration |
| 7/16/2018 | PREPA-008 | Todd Filsinger | Senior Managing Director | $842 | 37 | 2.2 | $1,852.40 | Business Process Improvement Initiatives-Meet with CEO on work plan | Yes | Operations |
| 7/17/2018 | PREPA-008 | Allison Horn | Consultant | $300 | 37 | 0.5 | $150.00 | Renewable Generation Initiatives-Communication with renewable generation PPA holders to determine meetings with management at PREPA | Yes | Operations |
| 7/17/2018 | PREPA-008 | Allison Horn | Consultant | $300 | 21 | 0.5 | $150.00 | Generation Plant Analysis-Email PREPA members for info on AES plant | Yes | Operations |
| 7/17/2018 | PREPA-008 | Allison Horn | Consultant | $300 | 37 | 1.1 | $630.00 | Renewable Generation Initiatives-Communication with renewable generation PPA holders to discuss PPA | Yes | Operations |
| 7/17/2018 | PREPA-008 | Allison Horn | Consultant | $300 | 37 | 0.5 | $150.00 | Renewable Generation Initiatives-Sent list of questions to FEP member | Yes | Operations |
| 7/17/2018 | PREPA-008 | Allison Horn | Consultant | $300 | 36 | 0.9 | $270.00 | Monthly Performance Reports-Met with FEP member for weekly status update | Yes | Operations |
| 7/17/2018 | PREPA-008 | Allison Horn | Consultant | $300 | 12 | 0.2 | $60.00 | Monthly Performance Reports-Communication with necessary parties for update on IRP | Yes | Operations |
| 7/17/2018 | PREPA-008 | Allison Horn | Consultant | $300 | 24 | 0.6 | $180.00 | Monthly Performance Reports-Added IRP updates to weekly status update | Yes | Operations |
| 7/17/2018 | PREPA-008 | Allison Horn | Consultant | $300 | 24 | 0.6 | $180.00 | Monthly Performance Reports-Discussed possible strategy for taking inventory at T&D sites | Yes | Operations |
| 7/17/2018 | PREPA-008 | Allison Horn | Consultant | $300 | 37 | 1.6 | $480.00 | Renewable Generation Initiatives-Reached out to reschedule some meetings for later date | Yes | Operations |
| 7/17/2018 | PREPA-008 | Allison Horn | Consultant | $300 | 37 | 0.7 | $210.00 | Renewable Generation Initiatives-Met with FEP member on FAQs from scheduling meetings | Yes | Operations |
| 7/17/2018 | PREPA-008 | Allison Horn | Consultant | $300 | 25 | 0.6 | $180.00 | Generation Plant Analysis-Followed up with PREPA members for AES info | Yes | Operations |
| 7/17/2018 | PREPA-008 | Buck Monday | Director | $612 | 11 | 0.5 | $306.00 | Distribution Infrastructure Improvements-Review of 115 kV lines still out of service | Yes | Restoration |
| 7/17/2018 | PREPA-008 | Buck Monday | Director | $612 | 11 | 1.9 | $1,162.80 | Transmission Infrastructure Improvements-Meeting on FEMA 428 permanent work Process | Yes | Restoration |
| 7/17/2018 | PREPA-008 | Buck Monday | Director | $612 | 11 | 1.6 | $979.20 | Transmission Infrastructure Improvements-Review of meeting and work schedule | Yes | Restoration |
| 7/17/2018 | PREPA-008 | Buck Monday | Director | $612 | 11 | 0.6 | $979.20 | Business Process Improvement Initiatives-WP 180 Leadership Team meeting | Yes | Restoration |
| 7/17/2018 | PREPA-008 | Buck Monday | Director | $612 | 11 | 2.1 | $1,285.20 | Transmission Infrastructure Improvements-Developing proposed Road Map for Permanent work projects | Yes | Restoration |
| 7/17/2018 | PREPA-008 | Buck Monday | Director | $612 | 11 | 1.4 | $856.80 | Transmission Infrastructure Improvements-Proposing permanent work projects | Yes | Restoration |
| 7/17/2018 | PREPA-008 | Buck Monday | Director | $612 | 10 | 0.8 | $489.60 | Environmental Initiatives-Vegetation Management analysis | Yes | Restoration |
| 7/17/2018 | PREPA-008 | Chad Balken | Managing Consultant | $365 | 47 | 0.9 | $328.50 | 123 - Maria: Local Contractors-Coordinated Mechanical Cleaning System OCPC Submission | No | Restoration |
| 7/17/2018 | PREPA-008 | Chad Balken | Managing Consultant | $365 | 54 | 1.1 | $401.50 | 123 - Maria: Local Contractors-Reviewed Cost Information and Lease information for Benitez Group OCPC submission | No | Restoration |
| 7/17/2018 | PREPA-008 | Chad Balken | Managing Consultant | $365 | 47 | 0.4 | $146.00 | 123 - Maria: Local Contractors-Coordinated O'Melveny OCPC submission package | No | Restoration |
| 7/17/2018 | PREPA-008 | Chad Balken | Managing Consultant | $365 | 47 | 0.9 | $328.50 | 123 - Maria: Local Contractors-Data collection for submission of the Vieques Culebra electrical power solutions RFP package | No | Restoration |
| 7/17/2018 | PREPA-008 | Chad Balken | Managing Consultant | $365 | 47 | 0.2 | $73.00 | 199 - n/a: General PW Related-Reviewed the Program management OCPC submission | No | Restoration |
| 7/17/2018 | PREPA-008 | Chad Balken | Managing Consultant | $365 | 47 | 0.2 | $73.00 | 123 - Maria: Local Contractors-Reviewed data collection for the Transporte rodriguez Asphalto OCPC submission | No | Restoration |
| 7/17/2018 | PREPA-008 | Chad Balken | Managing Consultant | $365 | 47 | 0.4 | $146.00 | 123 - Maria: Local Contractors-Coordinated data collection for the Enlace Transient Data Recorders OCPC submission | No | Restoration |
| 7/17/2018 | PREPA-008 | Chad Balken | Managing Consultant | $365 | 47 | 0.7 | $255.50 | 123 - Maria: Local Contractors-Updated MPMT Docket-MPMT Update docket review covering all categories listed and assigned tasks | No | Restoration |
| 7/17/2018 | PREPA-008 | Chad Balken | Managing Consultant | $365 | 47 | 0.3 | $109.50 | 123 - Maria: Local Contractors-Data collection for Jingoli Power RFP package | No | Restoration |
| 7/17/2018 | PREPA-008 | Chad Balken | Managing Consultant | $365 | 47 | 0.3 | $109.50 | 123 - Maria: Local Contractors-Reviewed submission of the ABB OCPC package | No | Restoration |
| 7/17/2018 | PREPA-008 | Gary Germeroth | Managing Director | $765 | 22 | 0.8 | $612.00 | Contract Analysis & Evaluation-Create a simplified overview spreadsheet related to the proposed AES renegotiation economics | No | Title III |
| 7/17/2018 | PREPA-008 | Gary Germeroth | Managing Director | $765 | 7 | 1.0 | $765.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with PREPA personnel related to underlying gasdiesel and receivables information related to PREPA | Yes | Title III |
| 7/17/2018 | PREPA-008 | Gary Germeroth | Managing Director | $765 | 21 | 0.3 | $229.50 | Interactions, Calls & Meetings with Creditors, Creditors Committee and UCC Counsel-Meeting with senior management representatives with Eco Electrica related to current operations and contract renegotiations | Yes | Title III |

**Exhibit O**
**Detailed narratives by employee for the Interim Fee Period**
**June 1, 2018 - September 30, 2018**

Filsinger Energy Partners

| Date | Invoice # | Employee | Title | Rate | Category | Hours | Fees | Narrative | On Site | Fee Class |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/17/2018 | PREPA-008 | Gary Germeroth | Managing Director | $765 | 21 | 2.0 | $1,530.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with Greenberg Traurig personnel on developing the initial term sheet proposal for AES | Yes | Title III |
| 7/17/2018 | PREPA-008 | Gary Germeroth | Managing Director | $765 | 16 | 0.7 | $535.50 | Generation Plant Analysis-Evaluate historical operating elements related to the AES facility and incorporate findings into economic analysis | Yes | Title III |
| 7/17/2018 | PREPA-008 | Gary Germeroth | Managing Director | $765 | 7 | 0.7 | $535.50 | Business Customer Analysis-Study underlying PRASA historical positions to incorporate into settlement documentation | Yes | Title III |
| 7/17/2018 | PREPA-008 | Gary Germeroth | Managing Director | $765 | 7 | 0.4 | $306.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with Company financial personnel on the proposed PRASA MOU, payables history, and financial statements | Yes | Title III |
| 7/17/2018 | PREPA-008 | Gary Germeroth | Managing Director | $765 | 23 | 1.5 | $1,147.50 | Customer Forecasting-Edit the supporting schedules proposed for the settlement agreement with PRASA | Yes | Title III |
| 7/17/2018 | PREPA-008 | Gary Germeroth | Managing Director | $765 | 7 | 1.9 | $1,453.50 | Business Customer Analysis-Incorporate comments and edits into the legal document related to the PRASA receivables settlement agreement | Yes | Title III |
| 7/17/2018 | PREPA-008 | Gary Germeroth | Managing Director | $765 | 16 | 0.5 | $382.50 | Generation Plant Analysis-Working on current generation dispatch and future renewables pricing | Yes | Operations |
| 7/17/2018 | PREPA-008 | Gary Germeroth | Managing Director | $765 | 22 | 0.9 | $688.50 | Recurring Operating Reports-Analyze weekly generation report data and incorporate any changes required prior to posting | Yes | Operations |
| 7/17/2018 | PREPA-008 | Gary Germeroth | Managing Director | $765 | 20 | 0.2 | $153.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with O'Melveny attorneys on a request related to renewable contracts | Yes | Operations |
| 7/17/2018 | PREPA-008 | Kyle Chamberlain | Analyst | $250 | 12 | 0.4 | $100.00 | Project Administration-preparing for initiatives working meeting | Yes | Operations |
| 7/17/2018 | PREPA-008 | Kyle Chamberlain | Analyst | $250 | 12 | 0.8 | $200.00 | Project Administration-Meeting with PREPA staff regarding weekly workflow | Yes | Operations |
| 7/17/2018 | PREPA-008 | Kyle Chamberlain | Analyst | $250 | 12 | 0.9 | $225.00 | Project Administration-updating IMM slides from meeting | Yes | Operations |
| 7/17/2018 | PREPA-008 | Kyle Chamberlain | Analyst | $250 | 3 | 0.7 | $175.00 | Recurring Financial Reports-weekly creditor updates for required reporting | Yes | Restoration |
| 7/17/2018 | PREPA-008 | Kyle Chamberlain | Analyst | $250 | 12 | 1.1 | $275.00 | Project Administration-prepare for meeting with T&D | Yes | Operations |
| 7/17/2018 | PREPA-008 | Kyle Chamberlain | Analyst | $250 | 12 | 1.3 | $325.00 | Project Administration-meeting with PREPA T&D to discuss current resources | Yes | Operations |
| 7/17/2018 | PREPA-008 | Kyle Chamberlain | Analyst | $250 | 12 | 1.1 | $275.00 | Project Administration-Editing initiatives working deck for initiatives meeting | Yes | Operations |
| 7/17/2018 | PREPA-008 | Kyle Chamberlain | Analyst | $250 | 12 | 1.3 | $325.00 | Project Administration-Editing initiatives working deck for initiatives meeting | Yes | Operations |
| 7/17/2018 | PREPA-008 | Kyle Chamberlain | Analyst | $250 | 30 | 0.9 | $225.00 | Data and Documents Management-adding to fleet generation file | Yes | Operations |
| 7/17/2018 | PREPA-008 | Laura Hatanaka | Managing Consultant | $536 | 29 | 2.1 | $1,125.60 | Business Process Improvement Initiatives-WP 180 meeting - steering team to discuss status | Yes | Operations |
| 7/17/2018 | PREPA-008 | Laura Hatanaka | Managing Consultant | $536 | 66 | 0.9 | $482.40 | 101 - Maria: Cobra (Transmission & Distribution)-Cobra invoice review for billing update | Yes | Title III |
| 7/17/2018 | PREPA-008 | Laura Hatanaka | Managing Consultant | $536 | 44 | 0.4 | $214.40 | Cash Flow Analysis-Government account for PRASA review | Yes | Title III |
| 7/17/2018 | PREPA-008 | Laura Hatanaka | Managing Consultant | $536 | 42 | 0.2 | $107.20 | Business Customer Analysis-Coordination with PIA for discussion | Yes | Operations |
| 7/17/2018 | PREPA-008 | Laura Hatanaka | Managing Consultant | $536 | 44 | 0.4 | $214.40 | Contract Analysis & Evaluation-Renewable contract discussions | Yes | Operations |
| 7/17/2018 | PREPA-008 | Laura Hatanaka | Managing Consultant | $536 | 13 | 0.8 | $428.80 | Residential Customer Analysis-Conversations around outstanding invoices for various legal and media consultants for PREPA | Yes | Operations |
| 7/17/2018 | PREPA-008 | Laura Hatanaka | Managing Consultant | $536 | 53 | 1.7 | $911.20 | 199 - n/a: General PW Related-Meeting to discuss PWs internal with PREPA | Yes | Restoration |
| 7/17/2018 | PREPA-008 | Laura Hatanaka | Managing Consultant | $536 | 47 | 1.2 | $643.20 | 199 - n/a: General PW Related-Tracking down information for invoice requirements | Yes | Restoration |
| 7/17/2018 | PREPA-008 | Laura Hatanaka | Managing Consultant | $536 | 21 | 0.7 | $375.20 | Cash Flow Analysis-Follow up on invoices for 53 and King & Spalding | Yes | Operations |
| 7/17/2018 | PREPA-008 | Laura Hatanaka | Managing Consultant | $536 | 30 | 0.7 | $375.20 | Data and Documents Management-Discussion of document review for discovery | Yes | Operations |
| 7/17/2018 | PREPA-008 | Laura Hatanaka | Managing Consultant | $536 | 7 | 0.3 | $160.80 | Cash Flow Analysis-Conversations around PRASA billing | Yes | Title III |
| 7/17/2018 | PREPA-008 | Marcus Klintmalm | Managing Consultant | $536 | 36 | 0.9 | $482.40 | Documentation-Review of the RFP procurements for OCPC Submission | Yes | Operations |
| 7/17/2018 | PREPA-008 | Marcus Klintmalm | Managing Consultant | $536 | 36 | 0.4 | $214.40 | Documentation-Engineering Program Management RFI Documentation | Yes | Operations |
| 7/17/2018 | PREPA-008 | Marcus Klintmalm | Managing Consultant | $536 | 36 | 1.1 | $589.60 | Project Administration-Attend WP180 meeting with steering committee for procurement initiative update | Yes | Operations |
| 7/17/2018 | PREPA-008 | Marcus Klintmalm | Managing Consultant | $536 | 36 | 0.8 | $428.80 | Project Administration-OCPC RFP/RFI Docket Review Meeting | Yes | Operations |
| 7/17/2018 | PREPA-008 | Marcus Klintmalm | Managing Consultant | $536 | 36 | 0.7 | $375.20 | Project Administration-RFP Coordination with PREPA MPMT | Yes | Operations |
| 7/17/2018 | PREPA-008 | Marcus Klintmalm | Managing Consultant | $536 | 36 | 1.0 | $536.00 | Project Administration-Meeting with PREPA team re: Northern Fuel | Yes | Operations |
| 7/17/2018 | PREPA-008 | Marcus Klintmalm | Managing Consultant | $536 | 36 | 1.7 | $911.20 | Project Administration-OCPC Training Session for MPMT | Yes | Operations |
| 7/17/2018 | PREPA-008 | Marcus Klintmalm | Managing Consultant | $536 | 36 | 1.7 | $911.20 | Project Administration-Responding to OCPC RFI's for Vieques & Culebra and Logistics | Yes | Operations |
| 7/17/2018 | PREPA-008 | Marcus Klintmalm | Managing Consultant | $536 | 37 | 0.5 | $268.00 | Project Administration-Met with PREPA legal staff to discuss procurement issues | Yes | Operations |
| 7/17/2018 | PREPA-008 | Matt Lee | Managing Consultant | $549 | 17 | 2.3 | $1,262.70 | Generation Plant Operations-FEMA 428 Coordination Meeting | Yes | Restoration |
| 7/17/2018 | PREPA-008 | Matt Lee | Managing Consultant | $549 | 17 | 2.0 | $1,098.00 | Generation Plant Analysis-WP180 meeting with steering committee for generation initiatives | Yes | Operations |
| 7/17/2018 | PREPA-008 | Matt Lee | Managing Consultant | $549 | 17 | 2.6 | $1,427.40 | Generation Plant Operations-Preparation, Attend, & follow-up - San Juan 5 & 6 conversion Mtg | Yes | Restoration |
| 7/17/2018 | PREPA-008 | Matt Lee | Managing Consultant | $549 | 20 | 1.2 | $658.80 | Environmental Initiatives-Mtg with PREPA Staff - MATS Fuel Conversion Discussions | Yes | Operations |
| 7/17/2018 | PREPA-008 | Nathan Pollak | Director | $585 | 27 | 0.8 | $468.00 | Business Process Improvement Initiatives-Discuss OCPC procurement docket and open requests for information with PREPA staff | Yes | Operations |
| 7/17/2018 | PREPA-008 | Nathan Pollak | Director | $585 | 37 | 1.5 | $877.50 | Interactions, Calls & Meetings with Advisors to Debtors-Develop draft press release related to fuel reimbursements | Yes | Operations |
| 7/17/2018 | PREPA-008 | Nathan Pollak | Director | $585 | 27 | 0.7 | $409.50 | Business Process Improvement Initiatives-Discuss outstanding professional service invoices with PREPA staff | Yes | Operations |
| 7/17/2018 | PREPA-008 | Nathan Pollak | Director | $585 | 27 | 1.8 | $1,053.00 | Business Process Improvement Initiatives-Review PREPA procurement team responses to OCPC requests for information | Yes | Operations |
| 7/17/2018 | PREPA-008 | Nathan Pollak | Director | $585 | 15 | 0.9 | $526.50 | Transmission Infrastructure Improvements-Review battery energy storage RFQ documentation | Yes | Restoration |
| 7/17/2018 | PREPA-008 | Nathan Pollak | Director | $585 | 15 | 0.9 | $526.50 | Data and Documents Management-Discuss GIS data and restoration project estimation with PREPA staff | Yes | Restoration |
| 7/17/2018 | PREPA-008 | Nathan Pollak | Director | $585 | 15 | 1.2 | $702.00 | Emergency Restoration - procurement management-Review Cobra restoration contracts and not to exceed limits with PREPA staff | Yes | Restoration |
| 7/17/2018 | PREPA-008 | Nathan Pollak | Director | $585 | 15 | 1.1 | $643.50 | Emergency Restoration - general-Attend Section 428 process meeting with COR3 and PREPA staff | Yes | Restoration |
| 7/17/2018 | PREPA-008 | Nathan Pollak | Director | $585 | 15 | 2.1 | $1,228.50 | Emergency Restoration - procurement management-Discuss restoration and reconstruction coordination with PREPA, FEMA, and GAR staff | Yes | Restoration |
| 7/17/2018 | PREPA-008 | norm spence | Director | $600 | 10 | 3.2 | $1,920.00 | Generation Plant Operations-Status discussions re: Sargent Lundy Independent Engineers Report | Yes | Operations |
| 7/17/2018 | PREPA-008 | norm spence | Director | $600 | 10 | 3.1 | $1,860.00 | Generation Plant Operations-Update of WP 180 activities for Fuel and PPOA's | Yes | Operations |
| 7/17/2018 | PREPA-008 | norm spence | Director | $600 | 10 | 2.2 | $1,320.00 | Generation Plant Operations-Meetings about final RFP for Northern Fuel Gas and SJ 5&6 conversion | Yes | Operations |
| 7/17/2018 | PREPA-008 | norm spence | Director | $600 | 10 | 2.1 | $1,260.00 | Generation Plant Operations-Status of Renewables Projects negotiations | Yes | Operations |
| 7/17/2018 | PREPA-008 | Pam Morin | Consultant | $374 | 44 | 1.2 | $448.80 | Fee Application-Continue preparation of June fee statement | no | Title III |
| 7/17/2018 | PREPA-008 | Paul Harmon | Managing Director | $765 | 8 | 1.9 | $1,453.50 | Business Process Improvement Initiatives-WP 180 Leadership Group Update | No | Operations |
| 7/17/2018 | PREPA-008 | Paul Harmon | Managing Director | $765 | 16 | 0.5 | $382.50 | Generation Plant Operations-Discussed status of current generation unit outages | Yes | Operations |
| 7/17/2018 | PREPA-008 | Scott Davis | Director | $585 | 18 | 0.2 | $117.00 | Retail Rate Analysis-Review / revert comments re: latest draft FEMA reimbursement press release | Yes | Operations |
| 7/17/2018 | PREPA-008 | Scott Davis | Director | $585 | 37 | 0.3 | $175.50 | Capital Analysis-Memo to PREPA CS re: meter purchase request | Yes | Operations |
| 7/17/2018 | PREPA-008 | Scott Davis | Director | $585 | 37 | 0.3 | $175.50 | Retail Rate Analysis-Memo to PREPA IT re: restoration period billing statistics | Yes | Operations |
| 7/17/2018 | PREPA-008 | Scott Davis | Director | $585 | 37 | 1.1 | $643.50 | Distribution Infrastructure Improvements-Mtg w/ PREPA staff re: GIS data | Yes | Operations |
| 7/17/2018 | PREPA-008 | Scott Davis | Director | $585 | 8 | 2.0 | $1,170.00 | Business Process Improvement Initiatives-Mtg w/ staff re: WP180 projects review | Yes | Operations |
| 7/17/2018 | PREPA-008 | Scott Davis | Director | $585 | 18 | 0.9 | $526.50 | Retail Rate Analysis-Review/analyze IT response to billing statistics request | Yes | Operations |
| 7/17/2018 | PREPA-008 | Scott Davis | Director | $585 | 37 | 1.2 | $702.00 | Retail Rate Analysis-Mtg w/ PREPA IT re: billing statistics request | Yes | Operations |
| 7/17/2018 | PREPA-008 | Scott Davis | Director | $585 | 21 | 0.3 | $175.50 | Contract Analysis & Evaluation-Discuss w/ staff re: PRASA supply agreement for Costa Sur | Yes | Operations |
| 7/17/2018 | PREPA-008 | Scott Davis | Director | $585 | 37 | 0.2 | $117.00 | Retail Rate Analysis-Memo to PREPA staff re: microgrid gen data request | Yes | Operations |
| 7/17/2018 | PREPA-008 | Scott Davis | Director | $585 | 18 | 0.6 | $351.00 | Retail Rate Analysis-Work on reconciliation of reported billed energy to CS reports | Yes | Operations |
| 7/17/2018 | PREPA-008 | Scott Davis | Director | $585 | 37 | 0.7 | $409.50 | Retail Rate Analysis-Mtg w/ PREPA CS re: restoration period billing diligence | Yes | Operations |
| 7/17/2018 | PREPA-008 | Scott Davis | Director | $585 | 18 | 1.4 | $819.00 | Retail Rate Analysis-Work on reconciliation of reported F&PP cost recovery vs published prices | Yes | Operations |
| 7/17/2018 | PREPA-008 | Scott Davis | Director | $585 | 37 | 0.3 | $175.50 | Retail Rate Analysis-Mtg w/ PREPA senior staff re: draft press release | Yes | Operations |
| 7/17/2018 | PREPA-008 | Stephen Kopenitz | Managing Director | $725 | 12 | 0.6 | $435.00 | Operations and Maintenance Cost Analysis-Review WP 180 data to respond to RFI | Yes | Operations |
| 7/17/2018 | PREPA-008 | Stephen Kopenitz | Managing Director | $725 | 12 | 1.6 | $1,160.00 | Business Process Improvement Initiatives-Develop WP 180 meeting presentation material | Yes | Operations |
| 7/17/2018 | PREPA-008 | Stephen Kopenitz | Managing Director | $725 | 36 | 2.2 | $1,595.00 | Business Process Improvement Initiatives-WP 180 Leadership Team Meeting | Yes | Operations |
| 7/17/2018 | PREPA-008 | Stephen Kopenitz | Managing Director | $725 | 9 | 1.3 | $957.50 | Business Process Improvement Initiatives-Review potential Business Planning Process software options | Yes | Operations |
| 7/17/2018 | PREPA-008 | Stephen Kopenitz | Managing Director | $725 | 12 | 0.3 | $217.50 | Generation Plant Analysis-Conference call on IRP process | Yes | Operations |
| 7/17/2018 | PREPA-008 | Stephen Kopenitz | Managing Director | $725 | 12 | 0.7 | $507.50 | Business Process Improvement Initiatives-Initial modification of WP 180 reporting templates | Yes | Operations |
| 7/17/2018 | PREPA-008 | Stephen Kopenitz | Managing Director | $725 | 24 | 0.4 | $290.00 | Transmission Infrastructure Improvements-Meeting to discuss status of Vegetation Management RFP's | Yes | Operations |
| 7/17/2018 | PREPA-008 | Stephen Kopenitz | Managing Director | $725 | 36 | 0.9 | $652.50 | Business Process Improvement Initiatives-Evaluate Staffing initiative proposal | Yes | Operations |
| 7/17/2018 | PREPA-008 | Tim Wang | Director | $585 | 25 | 1.0 | $585.00 | Internal Conference Call Participation-IRP weekly status call with Siemens | No | Operations |
| 7/17/2018 | PREPA-008 | Tim Wang | Director | $585 | 25 | 1.1 | $643.50 | Load Forecasting-Review IRP Load forecast methodology | Yes | Operations |
| 7/17/2018 | PREPA-008 | Todd Filsinger | Senior Managing Director | $842 | 16 | 1.6 | $1,347.20 | Business Process Improvement Initiatives-Review of FEMA 428 process and procedures | Yes | Restoration |
| 7/17/2018 | PREPA-008 | Todd Filsinger | Senior Managing Director | $842 | 8 | 0.9 | $757.80 | Data and Documents Management-Review strategy for communications at PREPA | Yes | Operations |
| 7/17/2018 | PREPA-008 | Todd Filsinger | Senior Managing Director | $842 | 10 | 1.1 | $926.20 | Emergency Restoration - general-Attend UCG meeting with PREPA, UCACE and other restoration parties | Yes | Restoration |
| 7/17/2018 | PREPA-008 | Todd Filsinger | Senior Managing Director | $842 | 21 | 3.4 | $2,862.80 | Contract Analysis & Evaluation-Analysis of aes coal contract settlement | Yes | Operations |
| 7/17/2018 | PREPA-008 | Todd Filsinger | Senior Managing Director | $842 | 17 | 2.1 | $1,768.20 | Contract Review-Meet with Higgins on contract issues | Yes | Operations |
| 7/18/2018 | PREPA-008 | Allison Horn | Consultant | $300 | 36 | 0.6 | $180.00 | Monthly Performance Reports-Analyzed PW KPI Dashboard | No | Operations |
| 7/18/2018 | PREPA-008 | Allison Horn | Consultant | $300 | 21 | 2.1 | $630.00 | Renewable Portfolio Analysis-Worked on Energy Answers Arecibo plant summary | Yes | Operations |
| 7/18/2018 | PREPA-008 | Allison Horn | Consultant | $300 | 37 | 1.1 | $330.00 | Renewable Generation Initiatives-Communication with renewable generation POA holders to discuss PPA | Yes | Operations |
| 7/18/2018 | PREPA-008 | Allison Horn | Consultant | $300 | 59 | 0.9 | $270.00 | Monthly Performance Reports-Got update on MATS/Environmental compliance strategies | No | Restoration |
| 7/18/2018 | PREPA-008 | Allison Horn | Consultant | $300 | 36 | 0.6 | $180.00 | Monthly Performance Reports-Update on Sargent & Lundy from internal staff for status update | No | Operations |
| 7/18/2018 | PREPA-008 | Allison Horn | Consultant | $300 | 36 | 0.6 | $180.00 | Monthly Performance Reports-Update on FEMA Step for status update | No | Restoration |
| 7/18/2018 | PREPA-008 | Allison Horn | Consultant | $300 | 36 | 0.7 | $210.00 | Monthly Performance Reports-analyzed fossil generation report | No | Operations |
| 7/18/2018 | PREPA-008 | Allison Horn | Consultant | $300 | 36 | 1.0 | $300.00 | Monthly Performance Reports-analyzed grid status report | No | Operations |
| 7/18/2018 | PREPA-008 | Allison Horn | Consultant | $300 | 36 | 0.7 | $210.00 | Monthly Performance Reports-analyzed FEMA flash report | No | Restoration |
| 7/18/2018 | PREPA-008 | Allison Horn | Consultant | $300 | 36 | 1.0 | $300.00 | Monthly Performance Reports-Updated weekly status update with Creditor Meeting Initiatives | No | Operations |
| 7/18/2018 | PREPA-008 | Allison Horn | Consultant | $300 | 37 | 1.0 | $300.00 | Renewable Generation Initiatives-Sent tentative schedule for renegotiation meetings to FEP members | Yes | Operations |
| 7/18/2018 | PREPA-008 | Allison Horn | Consultant | $300 | 59 | 0.5 | $150.00 | Environmental Initiatives-Vegetation Management analysis | No | Operations |
| 7/18/2018 | PREPA-008 | Buck Monday | Director | $612 | 10 | 1.1 | $673.20 | Transmission Infrastructure Improvements-Oil circuit breaker replacement project review | Yes | Restoration |
| 7/18/2018 | PREPA-008 | Buck Monday | Director | $612 | 10 | 0.5 | $306.00 | Generation Plant Operations-MPMT project meeting-Attended MPMT Update Meeting with PREPA MPMT and FEP staff | Yes | Restoration |
| 7/18/2018 | PREPA-008 | Buck Monday | Director | $612 | 10 | 1.1 | $673.20 | Environmental Initiatives-Review of Vegetation Management Presentation to Board and Resolution | Yes | Operations |
| 7/18/2018 | PREPA-008 | Buck Monday | Director | $612 | 11 | 1.5 | $918.00 | Transmission Infrastructure Improvements-Review of the oil circuit breaker change out | Yes | Restoration |
| 7/18/2018 | PREPA-008 | Buck Monday | Director | $612 | 11 | 2.4 | $1,468.80 | Transmission Infrastructure Improvements-Review of the oil circuit breaker change out | Yes | Restoration |
| 7/18/2018 | PREPA-008 | Chad Balken | Managing Consultant | $365 | 47 | 0.7 | $146.00 | Recurring Financial Reports-Reviewed Weekly A/P and Generation Reports | No | Restoration |
| 7/18/2018 | PREPA-008 | Chad Balken | Managing Consultant | $365 | 3 | 0.7 | $255.50 | Recurring Financial Reports-Coordinated Submission of Weekly Creditor Reports | No | Restoration |

**Exhibit O**
**Detailed narratives by employee for the Interim Fee Period**
**June 1, 2018 – September 30, 2018**

Filsinger Energy Partners

| Date | Invoice # | Employee | Title | Rate | Category | Hours | Fees | Narrative | On Site | Fee Class |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/18/2018 | PREPA-008 | Chad Balken | Managing Consultant | $365 | 47 | 0.8 | $292.00 | 114 - Maria: Insured Assets - General-Attended Insurance Payment / Status weekly update | No | Restoration |
| 7/18/2018 | PREPA-008 | Chad Balken | Managing Consultant | $365 | 54 | 2.6 | $949.00 | 123 - Maria: Local Contractors-Drafted Cost Reasonableness Memo for Benitez Group OCPC submission | No | Restoration |
| 7/18/2018 | PREPA-008 | Chad Balken | Managing Consultant | $365 | 54 | 2.2 | $803.00 | 123 - Maria: Local Contractors-Generated Cost Analysis for Benitez Group OCPC Submission | No | Restoration |
| 7/18/2018 | PREPA-008 | Chad Balken | Managing Consultant | $365 | 54 | 1.6 | $584.00 | 123 - Maria: Local Contractors-Researched historical cost information for heavy vehicle purchases made by PREPA for Benitez Group Cost Analysis | No | Restoration |
| 7/18/2018 | PREPA-008 | Chad Balken | Managing Consultant | $365 | 54 | 1.2 | $438.00 | 123 - Maria: Local Contractors-Researched procurement information for Benitez Group Cost Analysis | No | Restoration |
| 7/18/2018 | PREPA-008 | Chad Balken | Managing Consultant | $365 | 54 | 0.9 | $328.50 | 123 - Maria: Local Contractors-Analyzed prior lease information for Benizez Group Lease vs. Buy analysis | No | Restoration |
| 7/18/2018 | PREPA-008 | Gary Germeroth | Managing Director | $765 | 37 | 1.7 | $1,300.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with representatives of AES on potential contract renegotiation terms and desires | Yes | Title III |
| 7/18/2018 | PREPA-008 | Gary Germeroth | Managing Director | $765 | 21 | 0.3 | $229.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with Greenberg Traurig personnel on the coordination required for our meeting with AES | Yes | Title III |
| 7/18/2018 | PREPA-008 | Gary Germeroth | Managing Director | $765 | 20 | 0.8 | $612.00 | Renewable Portfolio Analysis-Evaluate the most recent request made by various US Congressmen on the future state of island renewables | Yes | Title III |
| 7/18/2018 | PREPA-008 | Gary Germeroth | Managing Director | $765 | 17 | 0.6 | $459.00 | Generation Plant Operations-Meeting on current generation fleet characteristics and the impacts of removing certain resources from the stack | Yes | Operations |
| 7/18/2018 | PREPA-008 | Gary Germeroth | Managing Director | $765 | 30 | 1.3 | $994.50 | Recurring Financial Reports-Edit the six weekly reports required under the terms of the Commonwealth Loan | Yes | Title III |
| 7/18/2018 | PREPA-008 | Gary Germeroth | Managing Director | $765 | 31 | 2.2 | $1,683.00 | Operations and Maintenance Cost Analysis-Create an overview presentation for use in a meeting with representatives of the US Treasury | Yes | Operations |
| 7/18/2018 | PREPA-008 | Gary Germeroth | Managing Director | $765 | 19 | 0.2 | $153.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Participate in a meeting related to the current status of insurance recovery initiatives | Yes | Operations |
| 7/18/2018 | PREPA-008 | Gary Germeroth | Managing Director | $765 | 31 | 1.4 | $1,071.00 | Plant Operation Analysis-Draft a response to a request received from certain parties in the US Congress regarding the future needs of the PREPA generation fleet | No | Title III |
| 7/18/2018 | PREPA-008 | Gary Germeroth | Managing Director | $765 | 24 | 0.8 | $612.00 | 13-Week Cash Flow Reports-Initiate an update of the long term forecast of the magnitude and timing of restoration and recovery contractors | No | Title III |
| 7/18/2018 | PREPA-008 | Gary Germeroth | Managing Director | $765 | 37 | 0.4 | $306.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with Greenberg Traurig and Company legal staff related to the restructuring conversations with AES | Yes | Title III |
| 7/18/2018 | PREPA-008 | Kyle Chamberlain | Analyst | $250 | 12 | 1.6 | $400.00 | Project Administration-Initiatives working meeting | Yes | Operations |
| 7/18/2018 | PREPA-008 | Kyle Chamberlain | Analyst | $250 | 12 | 1.8 | $450.00 | Project Administration-Initiatives working meeting (IWM): draft minutes | Yes | Operations |
| 7/18/2018 | PREPA-008 | Kyle Chamberlain | Analyst | $250 | 30 | 0.4 | $100.00 | Recurring Financial Reports-weekly creditor updates for requested files | Yes | Title III |
| 7/18/2018 | PREPA-008 | Kyle Chamberlain | Analyst | $250 | 12 | 1.4 | $350.00 | Project Administration-continued initiatives working meeting (IWM): minutes | Yes | Operations |
| 7/18/2018 | PREPA-008 | Kyle Chamberlain | Analyst | $250 | 12 | 0.5 | $125.00 | Project Administration-reviewing WP180 initiatives | Yes | Operations |
| 7/18/2018 | PREPA-008 | Kyle Chamberlain | Analyst | $250 | 3 | 1.0 | $250.00 | Recurring Financial Reports-revising weekly creditor info and sending to GT | Yes | Title III |
| 7/18/2018 | PREPA-008 | Kyle Chamberlain | Analyst | $250 | 12 | 2.8 | $700.00 | Project Administration-Including WP180 initiatives in IWM deck | Yes | Operations |
| 7/18/2018 | PREPA-008 | Laura Hatanaka | Managing Consultant | $536 | 10 | 0.6 | $321.60 | Contract Analysis & Evaluation-Meeting to discuss current critical RFPs | Yes | Restoration |
| 7/18/2018 | PREPA-008 | Laura Hatanaka | Managing Consultant | $536 | 62 | 1.1 | $589.60 | 124 - Maria: Mutual Aid Parties (MOU)-Assessment of the clean room procedures | Yes | Restoration |
| 7/18/2018 | PREPA-008 | Laura Hatanaka | Managing Consultant | $536 | 55 | 1.6 | $857.60 | 101 - Maria: Cobra (Transmission & Distribution)-Assessment of Cobra invoices | Yes | Restoration |
| 7/18/2018 | PREPA-008 | Laura Hatanaka | Managing Consultant | $536 | 17 | 0.9 | $482.40 | 199 - n/a: General PW Related-Review of CRU online to energized substations | Yes | Restoration |
| 7/18/2018 | PREPA-008 | Laura Hatanaka | Managing Consultant | $536 | 25 | 0.7 | $375.20 | Residential Customer Analysis-Discussion of Call center RFP for internal review vs Customer service review | Yes | Operations |
| 7/18/2018 | PREPA-008 | Laura Hatanaka | Managing Consultant | $536 | 4 | 0.4 | $214.40 | Cash Flow Analysis-Review of the monthly invoices for June | Yes | Operations |
| 7/18/2018 | PREPA-008 | Laura Hatanaka | Managing Consultant | $536 | 47 | 0.9 | $482.40 | 128 - Maria: Whitefish-Discussion of GAR and FEMA procedures for Whitefish | Yes | Restoration |
| 7/18/2018 | PREPA-008 | Laura Hatanaka | Managing Consultant | $536 | 66 | 0.4 | $214.40 | 101 - Maria: Cobra (Transmission & Distribution)-Discussion of GAR and FEMA procedures for Cobra payment | Yes | Restoration |
| 7/18/2018 | PREPA-008 | Laura Hatanaka | Managing Consultant | $536 | 4 | 0.9 | $482.40 | Cash Flow Analysis-Invoice payment follow up | Yes | Operations |
| 7/18/2018 | PREPA-008 | Laura Hatanaka | Managing Consultant | $536 | 25 | 0.4 | $214.40 | Residential Customer Analysis-Discussion of call center RFP with PREPA procurement team | Yes | Operations |
| 7/18/2018 | PREPA-008 | Marcus Klintmalm | Managing Consultant | $536 | 36 | 2.2 | $1,179.20 | Quality Control-Review of weekly work progress | Yes | Operations |
| 7/18/2018 | PREPA-008 | Marcus Klintmalm | Managing Consultant | $536 | 36 | 1.1 | $589.60 | Project Administration-Research of OCPC submissions for required documentation | Yes | Restoration |
| 7/18/2018 | PREPA-008 | Marcus Klintmalm | Managing Consultant | $536 | 36 | 1.6 | $857.60 | Project Administration-Weekly Leadership Initiatives meeting | Yes | Operations |
| 7/18/2018 | PREPA-008 | Marcus Klintmalm | Managing Consultant | $536 | 36 | 0.6 | $321.60 | Project Administration-Pursued Asset Suite Access for OCPC | Yes | Operations |
| 7/18/2018 | PREPA-008 | Marcus Klintmalm | Managing Consultant | $536 | 36 | 1.0 | $536.00 | Project Administration-Wednesday MPMT Tag-Up-Attended MPMT Update Meeting with PREPA MPMT and FEP staff; discussion included reviewing docket and assigned action items | Yes | Operations |
| 7/18/2018 | PREPA-008 | Marcus Klintmalm | Managing Consultant | $536 | 36 | 0.7 | $375.20 | Project Administration-MPMT personnel Strategy discussion | Yes | Operations |
| 7/18/2018 | PREPA-008 | Marcus Klintmalm | Managing Consultant | $536 | 36 | 2.1 | $1,125.60 | Project Administration-Meeting at FEMA JFO due to GAR letter concerning Mega Gens | Yes | Restoration |
| 7/18/2018 | PREPA-008 | Marcus Klintmalm | Managing Consultant | $536 | 36 | 0.7 | $375.20 | Project Administration-MPMT Meeting Re: Call Center RFP | Yes | Operations |
| 7/18/2018 | PREPA-008 | Marcus Klintmalm | Managing Consultant | $536 | 36 | 0.6 | $321.60 | Project Administration-Project coordination of multiple RFPs | Yes | Operations |
| 7/18/2018 | PREPA-008 | Matt Lee | Managing Consultant | $549 | 16 | 3.1 | $1,701.90 | Generation Plant Analysis-Sargent & Lundy Scope Justification Draft | Yes | Operations |
| 7/18/2018 | PREPA-008 | Matt Lee | Managing Consultant | $549 | 17 | 0.7 | $384.30 | Generation Plant Operations-Culebra OCPC Documentation Assistance | Yes | Operations |
| 7/18/2018 | PREPA-008 | Matt Lee | Managing Consultant | $549 | 17 | 0.9 | $494.10 | Generation Plant Operations-Attend P3 Energy Storage Mtg | Yes | Operations |
| 7/18/2018 | PREPA-008 | Matt Lee | Managing Consultant | $549 | 20 | 3.7 | $2,031.30 | Environmental Initiatives-MATS Fuel Blending IRP Memorandum - Draft | Yes | Operations |
| 7/18/2018 | PREPA-008 | Matt Lee | Managing Consultant | $549 | 20 | 0.8 | $439.20 | Environmental Initiatives-FERC Licensing Review for San Juan Alt Fuels RFP | Yes | Operations |
| 7/18/2018 | PREPA-008 | Matt Lee | Managing Consultant | $549 | 20 | 0.6 | $329.40 | Environmental Initiatives-Mtg with PREPA Staff - San Juan Alt Fuels | Yes | Operations |
| 7/18/2018 | PREPA-008 | Mike Green | Director | $495 | 30 | 0.1 | $49.50 | Data and Documents Management-Data room conference call with stakeholders to review requests | No | Title III |
| 7/18/2018 | PREPA-008 | Nathan Pollak | Director | $585 | 37 | 1.2 | $702.00 | Generation Plant Operations-Discuss Costa Sur major maintenance and reliability program | Yes | Operations |
| 7/18/2018 | PREPA-008 | Nathan Pollak | Director | $585 | 37 | 1.3 | $760.50 | Interactions, Calls & Meetings with Advisors to Debtors-Meet with PREPA directors to discuss major initiatives | Yes | Operations |
| 7/18/2018 | PREPA-008 | Nathan Pollak | Director | $585 | 10 | 1.3 | $760.50 | Emergency Restoration - procurement management-Review previous mega generation procurement processes | Yes | Restoration |
| 7/18/2018 | PREPA-008 | Nathan Pollak | Director | $585 | 15 | 0.8 | $468.00 | Interactions, Calls & Meetings with Advisors to Debtors-Review media inquiry and draft of PREPA's response | Yes | Operations |
| 7/18/2018 | PREPA-008 | Nathan Pollak | Director | $585 | 15 | 1.2 | $702.00 | Transmission Infrastructure Improvements-Discuss permanent restoration with GAR representatives | Yes | Restoration |
| 7/18/2018 | PREPA-008 | Nathan Pollak | Director | $585 | 21 | 1.4 | $819.00 | Projections-Review FOMB questions regarding PREPA advisor contracts | Yes | Title III |
| 7/18/2018 | PREPA-008 | Nathan Pollak | Director | $585 | 37 | 2.1 | $1,228.50 | Interactions, Calls & Meetings with Debtors to Debtors-Discuss privatization and concession with PREPA and FOMB advisors | Yes | Title III |
| 7/18/2018 | PREPA-008 | norm spence | Director | $600 | 10 | 1.6 | $960.00 | Generation Plant Operations-Review draft SL Independent Eng Study | Yes | Operations |
| 7/18/2018 | PREPA-008 | norm spence | Director | $600 | 10 | 1.6 | $960.00 | Generation Plant Operations-MPMT Status meeting for Generation RFP's | Yes | Operations |
| 7/18/2018 | PREPA-008 | norm spence | Director | $600 | 10 | 2.4 | $1,440.00 | Generation Plant Operations-Northern Fuel RFP draft contract review for comment | Yes | Operations |
| 7/18/2018 | PREPA-008 | norm spence | Director | $600 | 10 | 1.3 | $780.00 | Generation Plant Operations-Prep Generation status discussions with Citi | Yes | Operations |
| 7/18/2018 | PREPA-008 | norm spence | Director | $600 | 10 | 2.8 | $1,680.00 | Generation Plant Operations-meeting for follow-up w FEMA on purchase of APR units | Yes | Operations |
| 7/18/2018 | PREPA-008 | norm spence | Director | $600 | 10 | 1.3 | $780.00 | Generation Plant Operations-energy storage RFP update discussion for comments w P3 | Yes | Operations |
| 7/18/2018 | PREPA-008 | Scott Davis | Director | $585 | 37 | 0.2 | $117.00 | Retail Rate Analysis-Memo to PREPA CS re: billing statement samples | Yes | Operations |
| 7/18/2018 | PREPA-008 | Scott Davis | Director | $585 | 18 | 1.8 | $1,053.00 | Retail Rate Analysis-Diligence analyses of monthly closing support for F&PP | Yes | Operations |
| 7/18/2018 | PREPA-008 | Scott Davis | Director | $585 | 12 | 0.2 | $117.00 | Business Process Improvement Initiatives-Discuss w/ Ankura WP180 status updates | Yes | Operations |
| 7/18/2018 | PREPA-008 | Scott Davis | Director | $585 | 18 | 1.0 | $585.00 | Retail Rate Analysis-Reconcile reported restoration period purchased power expense | Yes | Operations |
| 7/18/2018 | PREPA-008 | Scott Davis | Director | $585 | 18 | 0.4 | $234.00 | Retail Rate Analysis-Review billing statement samples | Yes | Operations |
| 7/18/2018 | PREPA-008 | Scott Davis | Director | $585 | 37 | 0.4 | $234.00 | Retail Rate Analysis-Discussion w/ PREPA CS re: billing statement samples | Yes | Operations |
| 7/18/2018 | PREPA-008 | Scott Davis | Director | $585 | 37 | 0.7 | $409.50 | Distribution Infrastructure Improvements-Mtg w/ PREPA staff re: permanent works projects | Yes | Restoration |
| 7/18/2018 | PREPA-008 | Scott Davis | Director | $585 | 18 | 1.5 | $877.50 | Retail Rate Analysis-Work on restoration period F&PP reconciliation summary | Yes | Operations |
| 7/18/2018 | PREPA-008 | Scott Davis | Director | $585 | 37 | 1.8 | $1,053.00 | Retail Rate Analysis-Mtg w/ PREPA IT re: restoration period billing support | Yes | Operations |
| 7/18/2018 | PREPA-008 | Stephen Kopenitz | Managing Director | $725 | 37 | 1.4 | $1,015.00 | Custom Operating Reports-PREPA meeting to review organization initiatives | Yes | Operations |
| 7/18/2018 | PREPA-008 | Stephen Kopenitz | Managing Director | $725 | 10 | 1.3 | $942.50 | Business Process Improvement Initiatives-Business Planning Process meeting preparation | Yes | Operations |
| 7/18/2018 | PREPA-008 | Stephen Kopenitz | Managing Director | $725 | 10 | 1.4 | $1,015.00 | Business Process Improvement Initiatives-Meeting to discuss WP 180 reporting templates modifications | Yes | Operations |
| 7/18/2018 | PREPA-008 | Stephen Kopenitz | Managing Director | $725 | 11 | 1.6 | $1,160.00 | Business Process Improvement Initiatives-Business Planning Process meeting | Yes | Operations |
| 7/18/2018 | PREPA-008 | Stephen Kopenitz | Managing Director | $725 | 10 | 1.9 | $1,377.50 | Business Process Improvement Initiatives-Modify WP 180 presentation for upcoming executive meeting | Yes | Operations |
| 7/18/2018 | PREPA-008 | Stephen Kopenitz | Managing Director | $725 | 11 | 3.3 | $2,392.50 | Project Administration-Privatization meeting with attorneys and consultants | Yes | Operations |
| 7/18/2018 | PREPA-008 | Tim Wang | Managing Director | $725 | 35 | 1.1 | $797.50 | Renewable Generation Initiatives-Review PREC final microgrid regulations | Yes | Operations |
| 7/18/2018 | PREPA-008 | Tim Wang | Managing Director | $725 | 31 | 0.6 | $351.00 | Project Administration-WP 180 projects progress report | Yes | Operations |
| 7/18/2018 | PREPA-008 | Tim Wang | Managing Director | $725 | 30 | 0.2 | $117.00 | Internal Conference Call Participation-Privatization data room weekly call | Yes | Operations |
| 7/18/2018 | PREPA-008 | Todd Filsinger | Senior Managing Director | $842 | 17 | 1.9 | $1,599.80 | Generation Plant Operations-Meeting with PREPA to discuss the IPP | Yes | Operations |
| 7/18/2018 | PREPA-008 | Todd Filsinger | Senior Managing Director | $842 | 17 | 1.7 | $1,431.40 | Business Process Improvement Initiatives-Meeting with senior staff re events | Yes | Operations |
| 7/18/2018 | PREPA-008 | Todd Filsinger | Senior Managing Director | $842 | 10 | 1.0 | $842.00 | Generation Asset Modeling-Meeting on prega generation north plans | Yes | Operations |
| 7/18/2018 | PREPA-008 | Todd Filsinger | Senior Managing Director | $842 | 41 | 2.4 | $2,020.80 | Interactions, Calls & Meetings with Commonwealth Officials-Meeting at Fortaleza to discuss CEO transfer | Yes | Operations |
| 7/18/2018 | PREPA-008 | Todd Filsinger | Senior Managing Director | $842 | 12 | 3.2 | $2,694.40 | Emergency Restoration - general-Review restoration status and plan | Yes | Restoration |
| 7/19/2018 | PREPA-008 | Allison Horn | Consultant | $300 | 31 | 1.1 | $330.00 | Projections-Read research on Jamaica pension PPAs | Yes | Operations |
| 7/19/2018 | PREPA-008 | Allison Horn | Consultant | $300 | 31 | 1.3 | $390.00 | Projections-Analyzed recently posted news article on PREC approving PPOAs | Yes | Operations |
| 7/19/2018 | PREPA-008 | Allison Horn | Consultant | $300 | 30 | 2.0 | $600.00 | Renewable Generation Initiatives-Communication with renewable generation PPA holders to discuss PPA | Yes | Operations |
| 7/19/2018 | PREPA-008 | Allison Horn | Consultant | $300 | 30 | 0.7 | $210.00 | Renewable Generation Initiatives-Updated PPOA contact list for Weekly update | Yes | Operations |
| 7/19/2018 | PREPA-008 | Allison Horn | Consultant | $300 | 36 | 0.9 | $270.00 | Monthly Performance Reports-Worked on weekly status update | Yes | Operations |
| 7/19/2018 | PREPA-008 | Allison Horn | Consultant | $300 | 36 | 1.0 | $300.00 | Monthly Performance Reports-Review of RFP status on procurement issues | Yes | Operations |
| 7/19/2018 | PREPA-008 | Allison Horn | Consultant | $300 | 30 | 0.9 | $270.00 | Projections-Researched privatization of PREPA | Yes | Operations |
| 7/19/2018 | PREPA-008 | Allison Horn | Consultant | $300 | 36 | 0.9 | $270.00 | Monthly Performance Reports-Worked on weekly status update | Yes | Operations |
| 7/19/2018 | PREPA-008 | Allison Horn | Consultant | $300 | 21 | 1.6 | $480.00 | Renewable Portfolio Analysis-Started in depth summary of two operating renewable facilities | Yes | Operations |
| 7/19/2018 | PREPA-008 | Buck Monday | Director | $612 | 11 | 0.8 | $489.60 | Transmission Infrastructure Improvements-Searching for Vegetation Management RFP | Yes | Restoration |
| 7/19/2018 | PREPA-008 | Buck Monday | Director | $612 | 11 | 1.7 | $1,040.40 | Transmission Infrastructure Improvements-Working on cost analysis for circuit breaker change out | Yes | Restoration |
| 7/19/2018 | PREPA-008 | Buck Monday | Director | $612 | 11 | 0.9 | $550.80 | Business Process Improvement Initiatives-Attended WP180 meeting with changing complexity for initiative update | Yes | Restoration |
| 7/19/2018 | PREPA-008 | Buck Monday | Director | $612 | 11 | 1.3 | $795.60 | Transmission Infrastructure Improvements-Assessment of the scope of the PREPA T&D issues | Yes | Restoration |
| 7/19/2018 | PREPA-008 | Buck Monday | Director | $612 | 11 | 2.1 | $1,285.20 | Transmission Infrastructure Improvements-Parsing OCB breakers as to type, and ratings | Yes | Restoration |
| 7/19/2018 | PREPA-008 | Buck Monday | Director | $612 | 11 | 1.7 | $1,040.40 | Transmission Infrastructure Improvements-Meeting regarding permanent works and action items memo | Yes | Restoration |
| 7/19/2018 | PREPA-008 | Buck Monday | Director | $612 | 11 | 0.9 | $550.80 | Transmission Infrastructure Improvements-Pricing out SF6 breakers | Yes | Restoration |
| 7/19/2018 | PREPA-008 | Chad Balken | Managing Consultant | $365 | 8 | 1.1 | $401.50 | Business Process Improvement Initiatives-Attended Business Planning Steering Group Meeting | No | Operations |
| 7/19/2018 | PREPA-008 | Chad Balken | Managing Consultant | $365 | 8 | 2.4 | $876.00 | Business Process Improvement Initiatives-Drafted Business Planning meeting notes and action items memo | No | Operations |
| 7/19/2018 | PREPA-008 | Chad Balken | Managing Consultant | $365 | 8 | 2.2 | $803.00 | Business Process Improvement Initiatives-Researched Commercial Off the Shelf Business Planning software and packages | No | Operations |
| 7/19/2018 | PREPA-008 | Chad Balken | Managing Consultant | $365 | 8 | 1.9 | $693.50 | Business Process Improvement Initiatives-Generated List of COTS solutions for the Business Planning steering group | No | Operations |
| 7/19/2018 | PREPA-008 | Chad Balken | Managing Consultant | $365 | 47 | 0.9 | $328.50 | 199 - n/a: General PW Related-Reviewed MPMT Training Manual | No | Restoration |

**Exhibit O**
**Detailed narratives by employee for the Interim Fee Period**
**June 1, 2018 - September 30, 2018**

Filsinger Energy Partners

| Date | Invoice # | Employee | Title | Rate | Category | Hours | Fees | Narrative | On Site | Fee Class |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/19/2018 | PREPA-008 | Chad Balken | Managing Consultant | $365 | 47 | 1.2 | $438.00 | 199 - n/a: General PW Related-Researched 2 CFR 200 Requirements for Cost Analyses | No | Restoration |
| 7/19/2018 | PREPA-008 | Gary Germeroth | Managing Director | $765 | 31 | 1.7 | $1,300.50 | Custom Operating Reports-Develop a listing of current operational matters that are being addressed by various individuals and committees within PREPA | No | Operations |
| 7/19/2018 | PREPA-008 | Gary Germeroth | Managing Director | $765 | 37 | 2.0 | $1,530.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Attend a meeting held by the firm performing the analysis of future pension obligations | No | Operations |
| 7/19/2018 | PREPA-008 | Gary Germeroth | Managing Director | $765 | 39 | 1.4 | $1,071.00 | Interactions, Calls & Meetings with Creditors, Creditors Committee and UCC Counsel-Draft the talking points and required analysis related to the bi-weekly operational update meeting with the Creditors mediation team | No | Title III |
| 7/19/2018 | PREPA-008 | Gary Germeroth | Managing Director | $765 | 17 | 0.4 | $306.00 | Internal Conference Call Participation-Meeting on the current status of payments to a restoration contractor, and the timing of future payments | No | Operations |
| 7/19/2018 | PREPA-008 | Gary Germeroth | Managing Director | $765 | 9 | 0.5 | $382.50 | Interactions, Calls & Meetings with U.S. Government Officials-Develop responses to questions received from the US Treasury regarding PREPA finances and operations | No | Title III |
| 7/19/2018 | PREPA-008 | Gary Germeroth | Managing Director | $765 | 6 | 1.2 | $918.00 | 13-Week Cash Flow Reports-Analyze the profile of future projected cash collection activities | No | Operations |
| 7/19/2018 | PREPA-008 | Gary Germeroth | Managing Director | $765 | 24 | 1.3 | $994.50 | Custom Operating Reports-Create a reconciliation of post June 1 restoration activities by transmission line to understand the nature of recent activities | No | Operations |
| 7/19/2018 | PREPA-008 | Gary Germeroth | Managing Director | $765 | 7 | 0.4 | $306.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with O'Melveny attorneys regarding a potential method to discharge past due receivables from multiple government entities | No | Operations |
| 7/19/2018 | PREPA-008 | Kyle Chamberlain | Analyst | $250 | 30 | 1.1 | $275.00 | Data and Documents Management-reviewing fleet generation data | Yes | Operations |
| 7/19/2018 | PREPA-008 | Kyle Chamberlain | Analyst | $250 | 12 | 2.9 | $725.00 | Project Administration-compiling deck of current initiatives for incoming CEO | Yes | Operations |
| 7/19/2018 | PREPA-008 | Kyle Chamberlain | Analyst | $250 | 12 | 1.1 | $275.00 | Project Administration-editing deck of current initiatives for incoming CEO | yes | Operations |
| 7/19/2018 | PREPA-008 | Kyle Chamberlain | Analyst | $250 | 12 | 0.8 | $200.00 | Project Administration-reviewing WP18D slide deck | Yes | Operations |
| 7/19/2018 | PREPA-008 | Kyle Chamberlain | Analyst | $250 | 30 | 1.2 | $300.00 | Data and Documents Management-reviewing thermal generation info | Yes | Operations |
| 7/19/2018 | PREPA-008 | Kyle Chamberlain | Analyst | $250 | 30 | 0.8 | $200.00 | Data and Documents Management-reviewing net generation fleet data | Yes | Operations |
| 7/19/2018 | PREPA-008 | Kyle Chamberlain | Analyst | $250 | 12 | 1.7 | $425.00 | Project Administration-continued reviewing WP18D deck/determining capacity values for fleet file | Yes | Operations |
| 7/19/2018 | PREPA-008 | Laura Hatanaka | Managing Consultant | $536 | 53 | 1.0 | $536.00 | 199 - n/a: General PW Related-meeting with FEMA/GAR to discuss PW | Yes | Restoration |
| 7/19/2018 | PREPA-008 | Laura Hatanaka | Managing Consultant | $536 | 66 | 0.9 | $482.40 | 124 - Maria: Mutual Aid Parties (MOU)-meeting for MOU to discuss invoicing process | Yes | Restoration |
| 7/19/2018 | PREPA-008 | Laura Hatanaka | Managing Consultant | $536 | 6 | 2.8 | $1,500.80 | Cash Flow Analysis-Assessment of invoice analysis status | Yes | Operations |
| 7/19/2018 | PREPA-008 | Laura Hatanaka | Managing Consultant | $536 | 66 | 0.7 | $375.20 | 101 - Maria: Cobra (Transmission & Distribution)-Cobra invoice review of billings | Yes | Restoration |
| 7/19/2018 | PREPA-008 | Laura Hatanaka | Managing Consultant | $536 | 66 | 0.3 | $160.80 | 101 - Maria: Cobra (Transmission & Distribution)-Cobra conversations with FEMA | Yes | Restoration |
| 7/19/2018 | PREPA-008 | Laura Hatanaka | Managing Consultant | $536 | 47 | 0.4 | $214.40 | 199 - n/a: General PW Related-Review of CRU online for billing progress and meter reading capability | Yes | Restoration |
| 7/19/2018 | PREPA-008 | Laura Hatanaka | Managing Consultant | $536 | 13 | 0.9 | $482.40 | Internal Conference Call Participation-Discussion of the transition and next steps | Yes | Operations |
| 7/19/2018 | PREPA-008 | Laura Hatanaka | Managing Consultant | $536 | 21 | 1.6 | $857.60 | Contract Analysis & Evaluation-Review of certifications required under the contract | Yes | Operations |
| 7/19/2018 | PREPA-008 | Laura Hatanaka | Managing Consultant | $536 | 26 | 1.6 | $857.60 | Residential Customer Analysis-Assessment of the scope of work for the call center RFP | Yes | Restoration |
| 7/19/2018 | PREPA-008 | Marcus Klintmalm | Managing Consultant | $536 | 3 | 1.2 | $643.20 | Documentation-Met with AR reporting team, discussed reports and issues | Yes | Title III |
| 7/19/2018 | PREPA-008 | Marcus Klintmalm | Managing Consultant | $536 | 36 | 0.7 | $375.20 | Project Administration-Met with OCPC and MPMT Concerning Logistics Mgmt. Contract | Yes | Operations |
| 7/19/2018 | PREPA-008 | Marcus Klintmalm | Managing Consultant | $536 | 36 | 0.6 | $321.60 | Project Administration-Met with PREPA team to develop Permanent Work RFP Framework | Yes | Operations |
| 7/19/2018 | PREPA-008 | Marcus Klintmalm | Managing Consultant | $536 | 36 | 2.6 | $1,393.60 | Project Administration-RFP Release Coordination with OCPC and others | Yes | Operations |
| 7/19/2018 | PREPA-008 | Marcus Klintmalm | Managing Consultant | $536 | 36 | 0.9 | $482.40 | Documentation-Review of the OCPC Submission RFI 89 | Yes | Operations |
| 7/19/2018 | PREPA-008 | Marcus Klintmalm | Managing Consultant | $536 | 36 | 0.7 | $375.20 | Documentation-OCPC Submission of Culebra Plant Procurement | Yes | Operations |
| 7/19/2018 | PREPA-008 | Marcus Klintmalm | Managing Consultant | $536 | 36 | 1.3 | $696.80 | Project Administration-Focused OMB list of Submissions | Yes | Operations |
| 7/19/2018 | PREPA-008 | Marcus Klintmalm | Managing Consultant | $536 | 36 | 0.8 | $428.80 | Project Administration-Investigated status of RFP 80657 | Yes | Operations |
| 7/19/2018 | PREPA-008 | Matt Lee | Managing Consultant | $549 | 3 | 1.5 | $824.50 | Recurring Financial Reports-Reviewed AR Reports for PREPA cash flow assessment | Yes | Title III |
| 7/19/2018 | PREPA-008 | Matt Lee | Managing Consultant | $549 | 16 | 1.2 | $658.80 | Generation Plant Operations-Review Fuel History & Strategy | Yes | Operations |
| 7/19/2018 | PREPA-008 | Matt Lee | Managing Consultant | $549 | 16 | 1.6 | $878.40 | Generation Plant Operations-Meet with PREPA Staff - Fuels | Yes | Operations |
| 7/19/2018 | PREPA-008 | Matt Lee | Managing Consultant | $549 | 16 | 0.8 | $439.20 | Generation Plant Operations-Review of Generator Background | Yes | Operations |
| 7/19/2018 | PREPA-008 | Matt Lee | Managing Consultant | $549 | 20 | 2.1 | $1,152.90 | Environmental Compliance-Review AES Ash Disposal Issues | Yes | Operations |
| 7/19/2018 | PREPA-008 | Matt Lee | Managing Consultant | $549 | 20 | 2.6 | $1,427.40 | Environmental Compliance-Operational Summary & Presentation | Yes | Operations |
| 7/19/2018 | PREPA-008 | Matt Lee | Managing Consultant | $549 | 17 | 1.2 | $658.80 | Generation Plant Analysis Incorporate Comments-Review Culebra generation with the potential for FEMA reimbursement | Yes | Operations |
| 7/19/2018 | PREPA-008 | Nathan Pollak | Director | $585 | 37 | 0.9 | $526.50 | Interactions, Calls & Meetings with Advisors to Debtors-Discuss Culebra power project FEMA eligibility with PDAT team | Yes | Restoration |
| 7/19/2018 | PREPA-008 | Nathan Pollak | Director | $585 | 37 | 0.6 | $351.00 | Interactions, Calls & Meetings with Advisors to Debtors-Discuss major project handoff with PREPA staff | Yes | Operations |
| 7/19/2018 | PREPA-008 | Nathan Pollak | Director | $585 | 10 | 1.6 | $936.00 | Business Process Improvement Initiatives-Develop CEO on-boarding presentation regarding critical operational topics | Yes | Operations |
| 7/19/2018 | PREPA-008 | Nathan Pollak | Director | $585 | 10 | 0.3 | $175.50 | Business Process Improvement Initiatives-Review final draft of CEO operational on boarding deck | Yes | Operations |
| 7/19/2018 | PREPA-008 | Nathan Pollak | Director | $585 | 21 | 0.4 | $234.00 | Interactions, Calls & Meetings-Discuss diesel fuel contract extension with PREPA staff | Yes | Operations |
| 7/19/2018 | PREPA-008 | Nathan Pollak | Director | $585 | 10 | 0.9 | $526.50 | Business Process Improvement Initiatives-Develop CEO on-boarding presentation regarding operations and business process improvement initiatives | Yes | Operations |
| 7/19/2018 | PREPA-008 | Nathan Pollak | Director | $585 | 15 | 0.9 | $526.50 | Emergency Restoration - procurement management-Review options and approach for possible mega generator procurement | Yes | Restoration |
| 7/19/2018 | PREPA-008 | Nathan Pollak | Director | $585 | 15 | 0.6 | $351.00 | Emergency Restoration - procurement management-Answer FEMA's questions regarding status of Cobra payments and invoice backlog | Yes | Restoration |
| 7/19/2018 | PREPA-008 | Nathan Pollak | Director | $585 | 15 | 0.6 | $351.00 | Emergency Restoration - procurement management-Discuss permanent restoration contracting approach with PREPA staff | Yes | Restoration |
| 7/19/2018 | PREPA-008 | Nathan Pollak | Director | $585 | 15 | 0.6 | $351.00 | Contract Management-Review OCPC findings regarding material management and logistics RFP | Yes | Operations |
| 7/19/2018 | PREPA-008 | Nathan Pollak | Director | $585 | 37 | 0.9 | $526.50 | Interactions, Calls & Meetings with Advisors to Debtors-Discuss Title III topics with PREPA financial and legal advisors | Yes | Title III |
| 7/19/2018 | PREPA-008 | Nathan Pollak | Director | $585 | 37 | 2.2 | $1,287.00 | Interactions, Calls & Meetings with Advisors to Debtors-Discuss privatization work streams with PREPA and FOMB advisors | Yes | Title III |
| 7/19/2018 | PREPA-008 | norm spence | Director | $600 | 10 | 3.9 | $2,340.00 | Generation Plant Operations-prep of power point summary of generation activities for PREPA new CEO update | Yes | Operations |
| 7/19/2018 | PREPA-008 | norm spence | Director | $600 | 10 | 1.3 | $780.00 | Generation Plant Operations-Review future tasks for Sargent Lundy | Yes | Operations |
| 7/19/2018 | PREPA-008 | norm spence | Director | $600 | 10 | 4.2 | $2,520.00 | Generation Plant Operations-meeting w PREPA @ Palo Seco re. Unit 4 Rehab status | Yes | Operations |
| 7/19/2018 | PREPA-008 | norm spence | Director | $600 | 10 | 1.8 | $1,080.00 | Generation Plant Operations-status of Costa Sur reliability projects and main steam line repair | Yes | Operations |
| 7/19/2018 | PREPA-008 | Pam Morin | Consultant | $374 | 44 | 0.9 | $336.60 | Fee Application-Finalize June fee statement | No | Title III |
| 7/19/2018 | PREPA-008 | Pam Morin | Consultant | $374 | 44 | 0.4 | $149.60 | Fee Application-June fee statement to notice parties | No | Title III |
| 7/19/2018 | PREPA-008 | Scott Davis | Director | $585 | 37 | 0.8 | $468.00 | Retail Rate Analysis-Memo to PREPA staff re: Law 143 implications | Yes | Operations |
| 7/19/2018 | PREPA-008 | Scott Davis | Director | $585 | 18 | 1.7 | $994.50 | Retail Rate Analysis-Review latest F&PP filings draft | Yes | Operations |
| 7/19/2018 | PREPA-008 | Scott Davis | Director | $585 | 37 | 0.4 | $234.00 | Retail Rate Analysis-Discussion w/ PREPA Planning re: F&PP attachments review | Yes | Operations |
| 7/19/2018 | PREPA-008 | Scott Davis | Director | $585 | 37 | 0.9 | $526.50 | Retail Rate Analysis-Revert redlines of latest F&PP filings draft to staff | Yes | Operations |
| 7/19/2018 | PREPA-008 | Scott Davis | Director | $585 | 8 | 1.2 | $702.00 | Business Process Improvement Initiatives-Review CEO onboarding deck | Yes | Operations |
| 7/19/2018 | PREPA-008 | Scott Davis | Director | $585 | 37 | 0.2 | $117.00 | Retail Rate Analysis-Memo to PREPA Planning re: status of August F&PP numbers | Yes | Operations |
| 7/19/2018 | PREPA-008 | Scott Davis | Director | $585 | 8 | 0.4 | $234.00 | Business Process Improvement Initiatives-Incorporate IRP slide into CEO onboarding deck | Yes | Operations |
| 7/19/2018 | PREPA-008 | Scott Davis | Director | $585 | 24 | 0.3 | $175.50 | Distribution Operations-Consolidate latest OMS queries | Yes | Operations |
| 7/19/2018 | PREPA-008 | Scott Davis | Director | $585 | 24 | 0.3 | $175.50 | Distribution Operations-Consolidate AMI validation lists | Yes | Operations |
| 7/19/2018 | PREPA-008 | Scott Davis | Director | $585 | 24 | 0.2 | $117.00 | Distribution Operations-Consolidate CS phone survey lists | Yes | Operations |
| 7/19/2018 | PREPA-008 | Scott Davis | Director | $585 | 10 | 1.0 | $585.00 | Distribution Operations-Update & QC last mile validation analysis & dashboard | Yes | Operations |
| 7/19/2018 | PREPA-008 | Scott Davis | Director | $585 | 24 | 0.7 | $409.50 | Distribution Operations-Create OOS validation lists | Yes | Operations |
| 7/19/2018 | PREPA-008 | Scott Davis | Director | $585 | 24 | 0.3 | $175.50 | Distribution Operations-Memo to PREPA staff re: Last Mile Assurance Project status and next steps | Yes | Operations |
| 7/19/2018 | PREPA-008 | Stephen Kopenitz | Managing Director | $725 | 13 | 1.1 | $797.50 | Business Process Improvement Initiatives-Modify bbp 180 templates for Fiscal Plan reporting | Yes | Operations |
| 7/19/2018 | PREPA-008 | Stephen Kopenitz | Managing Director | $725 | 13 | 1.6 | $1,160.00 | Project Administration-Develop update document for new PREPA management executive | Yes | Operations |
| 7/19/2018 | PREPA-008 | Stephen Kopenitz | Managing Director | $725 | 10 | 0.7 | $507.50 | Business Process Improvement Initiatives-T&D WP 180 Team meeting for initiative review | Yes | Operations |
| 7/19/2018 | PREPA-008 | Stephen Kopenitz | Managing Director | $725 | 10 | 1.0 | $725.00 | Business Process Improvement Initiatives-Business Planning Process meeting | Yes | Operations |
| 7/19/2018 | PREPA-008 | Stephen Kopenitz | Managing Director | $725 | 13 | 1.2 | $870.00 | Project Administration-Final review of Management Information document | Yes | Operations |
| 7/19/2018 | PREPA-008 | Stephen Kopenitz | Managing Director | $725 | 10 | 2.8 | $2,030.00 | Generation Plant Operations-Palo Seco Unit #4 repair meeting and inspection | Yes | Operations |
| 7/19/2018 | PREPA-008 | Stephen Kopenitz | Managing Director | $725 | 10 | 1.8 | $1,305.00 | Business Process Improvement Initiatives-Modify generation reporting templates | Yes | Operations |
| 7/19/2018 | PREPA-008 | Tim Wang | Managing Director | $842 | 10 | 1.2 | $702.00 | Business Process Improvement Initiatives-Produce CEO onboarding slides | Yes | Operations |
| 7/19/2018 | PREPA-008 | Todd Filsinger | Senior Managing Director | $842 | 25 | 1.2 | $1,010.40 | Transmission Infrastructure Improvements-Meet with staff on permanent work plans. | Yes | Restoration |
| 7/19/2018 | PREPA-008 | Todd Filsinger | Senior Managing Director | $842 | 26 | 0.7 | $589.40 | Contract Management-4.28 working group meeting | Yes | Operations |
| 7/19/2018 | PREPA-008 | Todd Filsinger | Senior Managing Director | $842 | 42 | 3.2 | $2,694.40 | Interactions, Calls & Meetings with U.S. Government Officials-Meeting w US Treasury working group | Yes | Title III |
| 7/19/2018 | PREPA-008 | Todd Filsinger | Senior Managing Director | $842 | 41 | 1.2 | $1,010.40 | Interactions, Calls & Meetings with Commonwealth Officials-Transformation meeting with fomb | Yes | Operations |
| 7/20/2018 | PREPA-008 | Allison Horn | Consultant | $300 | 37 | 1.3 | $390.00 | Renewable Generation Initiatives-Met with Genera related to renewable reporting schedule thus far | Yes | Operations |
| 7/20/2018 | PREPA-008 | Allison Horn | Consultant | $300 | 36 | 1.3 | $390.00 | Monthly Performance Reports-Finalized weekly status update | Yes | Operations |
| 7/20/2018 | PREPA-008 | Allison Horn | Consultant | $300 | 37 | 1.4 | $420.00 | Renewable Generation Initiatives-Followed up w companies w PPOAs that have not responded | Yes | Operations |
| 7/20/2018 | PREPA-008 | Buck Monday | Director | $612 | 10 | 0.8 | $489.60 | Plan of Reorganization-Reviewing Personnel Requests by T&D | Yes | Operations |
| 7/20/2018 | PREPA-008 | Buck Monday | Director | $612 | 11 | 1.7 | $1,040.40 | Generation Operations-Reviewing S&L Analysis of T&D | Yes | Operations |
| 7/20/2018 | PREPA-008 | Buck Monday | Director | $612 | 10 | 0.8 | $489.60 | Transmission Infrastructure Improvements-MPMT project meeting-Attended MPMT Update Meeting with PREPA MPMT and FEP staff; discussion included reviewing docket and assigned action items | Yes | Restoration |
| 7/20/2018 | PREPA-008 | Buck Monday | Director | $612 | 11 | 1.3 | $795.60 | Environmental Initiatives-Reading Vegetation Management RFP | Yes | Operations |
| 7/20/2018 | PREPA-008 | Buck Monday | Director | $612 | 11 | 1.0 | $612.00 | Transmission Infrastructure Improvements-Meeting with consulting engineer on OCB change out | Yes | Restoration |
| 7/20/2018 | PREPA-008 | Buck Monday | Director | $612 | 11 | 1.3 | $795.60 | Transmission Infrastructure Improvements-Inspecting one-line diagram for bus layout at substations for OCB change | Yes | Restoration |
| 7/20/2018 | PREPA-008 | Chad Balken | Managing Consultant | $365 | 47 | 1.2 | $438.00 | Transmission Infrastructure Improvements-Completing review of S&L PREPA comments | Yes | Restoration |
| 7/20/2018 | PREPA-008 | Chad Balken | Managing Consultant | $365 | 7 | 0.8 | $292.00 | 123 - Maria: Local Contractors-Attended MPMT Tag up Meeting | Yes | Restoration |
| 7/20/2018 | PREPA-008 | Chad Balken | Managing Consultant | $365 | 8 | 0.7 | $255.50 | Business Process Improvement Initiatives-Researched COTS financial and budgeting solutions | Yes | Operations |
| 7/20/2018 | PREPA-008 | Chad Balken | Managing Consultant | $365 | 47 | 1.0 | $365.00 | 123 - Maria: Local Contractors-Prepared documents for Transpacific Asphalto OCPC Submission Package | Yes | Restoration |
| 7/20/2018 | PREPA-008 | Chad Balken | Managing Consultant | $365 | 47 | 0.4 | $146.00 | 123 - Maria: Local Contractors-Reviewed ABB OCPC Submission Package | Yes | Restoration |
| 7/20/2018 | PREPA-008 | Chad Balken | Managing Consultant | $365 | 2 | 1.2 | $438.00 | Business Process Improvement Initiatives-Drafted Business Planning meeting notes and action items memo | Yes | Operations |
| 7/20/2018 | PREPA-008 | Chad Balken | Managing Consultant | $365 | 47 | 1.1 | $401.50 | 199 - n/a: General PW Related-Reviewed MPMT Hand Off Notes to Research overall project status | Yes | Restoration |
| 7/20/2018 | PREPA-008 | Chad Balken | Managing Consultant | $365 | 47 | 0.8 | $292.00 | 199 - n/a: General PW Related-Reviewed Board Resolution and FEMA PW Package for Culebra Generation OCPC submission | Yes | Restoration |
| 7/20/2018 | PREPA-008 | Gary Germeroth | Managing Director | $765 | 21 | 0.5 | $382.50 | Contract Management-Notify various constituencies on the specific contract terms of PREPA's fuel providers | No | Operations |

**Exhibit O**
**Detailed narratives by employee for the Interim Fee Period**
**June 1, 2018 - September 30, 2018**

Filsinger Energy Partners

| Date | Invoice # | Employee | Title | Rate | Category | Hours | Fees | Narrative | On Site | Fee Class |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/20/2018 | PREPA-008 | Gary Germeroth | Managing Director | $765 | 5 | 0.3 | $229.50 | Fuel Commodity Analysis-Analyze operating statistics and invoices to approve fuel provider payments | No | Operations |
| 7/20/2018 | PREPA-008 | Gary Germeroth | Managing Director | $765 | 24 | 1.2 | $918.00 | Custom Operating Reports-Update the analysis of post June 1 recovery efforts on the transmission system | No | Title III |
| 7/20/2018 | PREPA-008 | Gary Germeroth | Managing Director | $765 | 5 | 0.8 | $612.00 | Capital Analysis-Calculate the current cash flow characteristics of the Company today to develop the amount of the loan payment required to the Commonwealth | No | Operations |
| 7/20/2018 | PREPA-008 | Gary Germeroth | Managing Director | $765 | 39 | 1.0 | $765.00 | Interactions, Calls & Meetings with Creditors, Creditors Committee and UCC Counsel-Lead a telephonic meeting with the Creditor mediation team | No | Title III |
| 7/20/2018 | PREPA-008 | Gary Germeroth | Managing Director | $765 | 6 | 2.0 | $1,530.00 | 13-Week Cash Flow Reports-Finalize an update of the long term forecast related to the magnitude and timing of restoration and recovery contractor payments | No | Title III |
| 7/20/2018 | PREPA-008 | Gary Germeroth | Managing Director | $765 | 24 | 0.4 | $306.00 | Operations and Maintenance Cost Analysis-Evaluate the current daily report received from a major restoration contractor to inquire on follow up items | No | Operations |
| 7/20/2018 | PREPA-008 | Gary Germeroth | Managing Director | $765 | 6 | 2.0 | $1,530.00 | 13-Week Cash Flow Reports-Approve a forward projection of payments to fuel providers, power providers and other operating costs | No | Title III |
| 7/20/2018 | PREPA-008 | Kyle Chamberlain | Analyst | $250 | 30 | 1.8 | $450.00 | Data and Documents Management-reading renewable generation contracts | Yes | Operations |
| 7/20/2018 | PREPA-008 | Kyle Chamberlain | Analyst | $250 | 30 | 1.2 | $300.00 | Data and Documents Management-updating capacity values in fleet file | Yes | Operations |
| 7/20/2018 | PREPA-008 | Kyle Chamberlain | Analyst | $250 | 30 | 1.1 | $275.00 | Data and Documents Management-reviewing heat rate data for fleet file | Yes | Operations |
| 7/20/2018 | PREPA-008 | Kyle Chamberlain | Analyst | $250 | 30 | 0.9 | $225.00 | Data and Documents Management-continued compiling heat rate info for fleet file | Yes | Operations |
| 7/20/2018 | PREPA-008 | Kyle Chamberlain | Analyst | $250 | 30 | 1.6 | $400.00 | Data and Documents Management-continued updating capacity values in fleet file | Yes | Operations |
| 7/20/2018 | PREPA-008 | Kyle Chamberlain | Analyst | $250 | 30 | 1.4 | $350.00 | Data and Documents Management-continued reading renewable generation contracts | Yes | Operations |
| 7/20/2018 | PREPA-008 | Kyle Chamberlain | Analyst | $250 | 30 | 0.6 | $150.00 | Data and Documents Management-formatting fleet data file for data room | Yes | Operations |
| 7/20/2018 | PREPA-008 | Laura Hatanaka | Managing Consultant | $536 | 57 | 1.6 | $857.60 | 101 - Maria: Cobra (Transmission & Distribution)-Review of Cobra invoices for inspections | Yes | Restoration |
| 7/20/2018 | PREPA-008 | Laura Hatanaka | Managing Consultant | $536 | 50 | 0.6 | $321.60 | 199 - n/a: General PW Related-Meeting with the MPMT to discuss RFP procurements | Yes | Restoration |
| 7/20/2018 | PREPA-008 | Laura Hatanaka | Managing Consultant | $536 | 28 | 0.8 | $428.80 | Residential Customer Analysis-Call center RFP review | Yes | Operations |
| 7/20/2018 | PREPA-008 | Laura Hatanaka | Managing Consultant | $536 | 64 | 2.4 | $1,286.40 | 101 - Maria: Cobra (Transmission & Distribution)-T&D line inspections review | Yes | Restoration |
| 7/20/2018 | PREPA-008 | Laura Hatanaka | Managing Consultant | $536 | 67 | 0.4 | $214.40 | 101 - Maria: Cobra (Transmission & Distribution)-Discussion of the transmission and distribution inspections | Yes | Restoration |
| 7/20/2018 | PREPA-008 | Laura Hatanaka | Managing Consultant | $536 | 66 | 0.5 | $268.00 | 101 - Maria: Cobra (Transmission & Distribution)-Cobra invoice discussion follow-up | Yes | Restoration |
| 7/20/2018 | PREPA-008 | Laura Hatanaka | Managing Consultant | $536 | 21 | 0.2 | $107.20 | Contract Analysis & Evaluation-Assessment of personnel on island | Yes | Operations |
| 7/20/2018 | PREPA-008 | Laura Hatanaka | Managing Consultant | $536 | 67 | 1.2 | $643.20 | 124 - Maria: Mutual Aid Parties (MOU)-Assessment of inspections for T&D for the MOUs and Cobra work | Yes | Restoration |
| 7/20/2018 | PREPA-008 | Laura Hatanaka | Managing Consultant | $536 | 50 | 0.7 | $375.20 | 199 - n/a: General PW Related-Culebra generation FEMA 428 follow up | Yes | Restoration |
| 7/20/2018 | PREPA-008 | Marcus Klintmalm | Managing Consultant | $536 | 36 | 1.0 | $536.00 | Project Administration-Meeting with FEMA and Counsel re: Culebra Power Station | Yes | Restoration |
| 7/20/2018 | PREPA-008 | Marcus Klintmalm | Managing Consultant | $536 | 16 | 1.0 | $536.00 | Project Administration-MPMT Tag-up Friday-Attended MPMT Update Meeting with PREPA MPMT and FEP staff; discussion included reviewing docket and assigned action items | Yes | Restoration |
| 7/20/2018 | PREPA-008 | Marcus Klintmalm | Managing Consultant | $536 | 36 | 2.4 | $1,286.40 | Project Administration-RFP Overview and Strategy Work; Current Assessment | Yes | Restoration |
| 7/20/2018 | PREPA-008 | Marcus Klintmalm | Managing Consultant | $536 | 36 | 0.7 | $375.20 | Project Administration-Coordinated with OCPC re: Vieques & Culebra RFP | Yes | Restoration |
| 7/20/2018 | PREPA-008 | Marcus Klintmalm | Managing Consultant | $536 | 36 | 1.5 | $804.00 | Project Administration-Met with PREPA personnel for FEMA communications Understanding | Yes | Restoration |
| 7/20/2018 | PREPA-008 | Marcus Klintmalm | Managing Consultant | $536 | 36 | 2.3 | $1,232.80 | Project Administration-Coordinated RFP assignments with MPMT for priority of procurement | Yes | Restoration |
| 7/20/2018 | PREPA-008 | Matt Lee | Managing Consultant | $549 | 20 | 2.0 | $1,098.00 | Generation Plant Analysis-Review of the Fuels Contracts for PREPA | Yes | Operations |
| 7/20/2018 | PREPA-008 | Matt Lee | Managing Consultant | $549 | 17 | 3.2 | $1,756.80 | Generation Plant Analysis-Prep for, Attend FEMA Culebra Meeting, Revise Submittals | Yes | Restoration |
| 7/20/2018 | PREPA-008 | Matt Lee | Managing Consultant | $549 | 20 | 0.9 | $494.10 | Environmental Initiatives-IRP MATS Fuel Blend compliance | Yes | Operations |
| 7/20/2018 | PREPA-008 | Matt Lee | Managing Consultant | $549 | 17 | 0.7 | $384.30 | Generation Plant Analysis-Review PREC Microgrid Regulations | Yes | Operations |
| 7/20/2018 | PREPA-008 | Matt Lee | Managing Consultant | $549 | 20 | 1.4 | $768.60 | Environmental Compliance-AES PPA - Ash Disposal Restrictions | Yes | Operations |
| 7/20/2018 | PREPA-008 | Nathan Pollak | Director | $585 | 15 | 1.7 | $994.50 | Emergency Restoration - procurement management-Review restoration contractor invoices and PW status | Yes | Restoration |
| 7/20/2018 | PREPA-008 | Nathan Pollak | Director | $585 | 15 | 1.1 | $643.50 | Transmission Infrastructure Improvements-Read NYPA Build Back Better report | Yes | Restoration |
| 7/20/2018 | PREPA-008 | Nathan Pollak | Director | $585 | 15 | 1.4 | $819.00 | Emergency Restoration - procurement management-Review Stafford Act statue and Hurricane Maria Section 428 guidance | Yes | Restoration |
| 7/20/2018 | PREPA-008 | norm spence | Director | $600 | 10 | 3.4 | $2,040.00 | Generation Plant Operations-Strategy for renewable PPOA projects | Yes | Operations |
| 7/20/2018 | PREPA-008 | norm spence | Director | $600 | 10 | 2.0 | $1,200.00 | Generation Plant Operations-MPMT Status meeting for Generation RFP's | Yes | Operations |
| 7/20/2018 | PREPA-008 | norm spence | Director | $600 | 10 | 3.8 | $2,280.00 | Generation Plant Operations-prep of background and chronology of purchase for APR units | Yes | Operations |
| 7/20/2018 | PREPA-008 | Scott Davis | Director | $585 | 38 | 1.0 | $585.00 | Retail Rate Analysis-Review latest call center scope draft | Yes | Operations |
| 7/20/2018 | PREPA-008 | Scott Davis | Director | $585 | 37 | 0.4 | $234.00 | Retail Rate Analysis-Discussion w/ PREPA IT re: status of billing report | Yes | Operations |
| 7/20/2018 | PREPA-008 | Scott Davis | Director | $585 | 18 | 0.2 | $117.00 | Retail Rate Analysis-Review billing report | Yes | Operations |
| 7/20/2018 | PREPA-008 | Scott Davis | Director | $585 | 37 | 0.1 | $58.50 | Retail Rate Analysis-Memo w/ PREPA IT re: billing report redirect request | Yes | Operations |
| 7/20/2018 | PREPA-008 | Todd Filsinger | Senior Managing Director | $842 | 16 | 3.8 | $3,199.60 | Generation Plant Operations-Review draft SL gen results | No | Operations |
| 7/22/2018 | PREPA-008 | Gary Germeroth | Managing Director | $765 | 5 | 0.4 | $306.00 | Fuel Commodity Analysis-Analyze invoices an approve a series of payments to a fuel provider | No | Title III |
| 7/22/2018 | PREPA-008 | Norm Spence | Director | $600 | 10 | 1.3 | $780.00 | Generation Plant Operations-Develop list of Generation Activities for FEP | Yes | Operations |
| 7/22/2018 | PREPA-008 | norm spence | Director | $600 | 10 | 2.4 | $1,440.00 | Generation Plant Operations-Develop chronology of activities related to APR TM 2500 units | Yes | Operations |
| 7/22/2018 | PREPA-008 | Paul Harmon | Managing Director | $765 | 15 | 1.9 | $1,453.50 | 111 - Maria: Generators-Update on APR Unit Acquisition | Yes | Restoration |
| 7/22/2018 | PREPA-008 | Laura Hatanaka | Managing Consultant | $536 | 10 | 2.4 | $1,286.40 | Generation Plant Analysis-Transition analysis - new CEO | Yes | Operations |
| 7/22/2018 | PREPA-008 | Laura Hatanaka | Managing Consultant | $536 | 30 | 2.2 | $1,179.20 | Quality Control-Review of trial transcripts for specific discussed items related to the project for future reference | Yes | Operations |
| 7/22/2018 | PREPA-008 | Laura Hatanaka | Managing Consultant | $536 | 30 | 0.6 | $321.60 | Documentation-Compile work activities of tasks currently being worked from all teams for documentation | Yes | Operations |
| 7/22/2018 | PREPA-008 | Todd Filsinger | Senior Managing Director | $842 | 11 | 0.5 | $421.00 | Business Process Improvement Initiatives-Meet on prep management plan | No | Operations |
| 7/23/2018 | PREPA-008 | Allison Horn | Consultant | $300 | 36 | 2.0 | $600.00 | Monthly Performance Reports-Added updates from generation handoff to weekly status report | No | Operations |
| 7/23/2018 | PREPA-008 | Allison Horn | Consultant | $300 | 12 | 0.6 | $180.00 | Renewable Generation Initiatives-Answered phone calls on PPOA renegotiations | No | Operations |
| 7/23/2018 | PREPA-008 | Buck Monday | Director | $612 | 11 | 1.2 | $734.40 | Transmission Infrastructure Improvements-Internal meeting regarding PREPA and 428 | Yes | Restoration |
| 7/23/2018 | PREPA-008 | Buck Monday | Director | $612 | 11 | 1.2 | $734.40 | Transmission Infrastructure Improvements-Review of 37800 115 kV line SOW | Yes | Restoration |
| 7/23/2018 | PREPA-008 | Buck Monday | Director | $612 | 11 | 0.6 | $367.20 | Transmission Infrastructure Improvements-Meeting with consultant re: OCB replacement | Yes | Restoration |
| 7/23/2018 | PREPA-008 | Buck Monday | Director | $612 | 11 | 0.5 | $306.00 | Transmission Infrastructure Improvements-MPMT meeting-Attended MPMT Update Meeting with PREPA MPMT and FEP staff; discussion included reviewing docket and assigned action items | Yes | Restoration |
| 7/23/2018 | PREPA-008 | Buck Monday | Director | $612 | 11 | 1.5 | $918.00 | Transmission Infrastructure Improvements-Vegetation Management Proposal | Yes | Restoration |
| 7/23/2018 | PREPA-008 | Buck Monday | Director | $612 | 11 | 1.6 | $979.20 | Transmission Infrastructure Improvements-Planning for tomorrows trip to Costa Sur and Aguirre | Yes | Restoration |
| 7/23/2018 | PREPA-008 | Buck Monday | Director | $612 | 11 | 1.8 | $1,101.60 | Capital Analysis-Reviewing Process for permanent work | Yes | Restoration |
| 7/23/2018 | PREPA-008 | David Whitten | Managing Consultant | $536 | 47 | 3.7 | $1,983.20 | Data and Documents Management-Read Rand Action Report | Yes | Operations |
| 7/23/2018 | PREPA-008 | David Whitten | Managing Consultant | $536 | 47 | 3.2 | $1,715.20 | Data and Documents Management-Read Draft Recovery Report | Yes | Operations |
| 7/23/2018 | PREPA-008 | David Whitten | Managing Consultant | $536 | 27 | 0.6 | $321.60 | Contract Review-Introduced to MPMT Contracts Group | Yes | Operations |
| 7/23/2018 | PREPA-008 | David Whitten | Managing Consultant | $536 | 21 | 0.6 | $321.60 | Contract Review-Discussed roles and responsibilities with Management | Yes | Operations |
| 7/23/2018 | PREPA-008 | Gary Germeroth | Managing Director | $765 | 36 | 0.8 | $612.00 | Project Administration-Fulfill a request from the newly appointed Chief Executive Officer related to the various on-going work streams that FEP is managing | No | Title III |
| 7/23/2018 | PREPA-008 | Gary Germeroth | Managing Director | $765 | 18 | 1.7 | $1,300.50 | Retail Rate Analysis-Analyze the latest draft of the petition to the Puerto Rico Energy Commission related to billing rate catch up, along with the accompanying schedules and attachments | No | Title III |
| 7/23/2018 | PREPA-008 | Gary Germeroth | Managing Director | $765 | 5 | 0.4 | $306.00 | Fuel Commodity Analysis-Analyze multiple invoices and their underlying support in order to fulfill payment requirements | No | Title III |
| 7/23/2018 | PREPA-008 | Gary Germeroth | Managing Director | $765 | 30 | 1.1 | $841.50 | Data Request Response Preparation-Approve distribution of same that are potentially responsive to Ad Hoc Bondholders data requests | No | Title III |
| 7/23/2018 | PREPA-008 | Gary Germeroth | Managing Director | $765 | 30 | 1.4 | $1,071.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Develop communications with attorneys regarding the deliberative process lag that had previously been prepared related to the fiscal plan | No | Title III |
| 7/23/2018 | PREPA-008 | Gary Germeroth | Managing Director | $765 | 24 | 0.7 | $535.50 | Contract Analysis & Evaluation-Initialize the review of support detail related to an on-going legal action within the Company | No | Operations |
| 7/23/2018 | PREPA-008 | Gary Germeroth | Managing Director | $765 | 6 | 0.6 | $459.00 | Cash Flow Analysis-Evaluate cash flows subsequent to the recent repayment on the Commonwealth Loan | No | Title III |
| 7/23/2018 | PREPA-008 | Gary Germeroth | Managing Director | $765 | 10 | 0.4 | $306.00 | Cost Analysis-Develop an information process related to FEMA project workbook tracking | No | Restoration |
| 7/23/2018 | PREPA-008 | Gary Germeroth | Managing Director | $765 | 16 | 1.4 | $1,071.00 | Generation Plant Analysis-Incorporate corrections to weekly generation report details | No | Operations |
| 7/23/2018 | PREPA-008 | Gary Germeroth | Managing Director | $765 | 1 | 1.3 | $994.50 | Budget Analysis-Update elements of the revised fiscal plan related to the cash liquidity section of the document | No | Title III |
| 7/23/2018 | PREPA-008 | Kyle Chamberlain | Analyst | $250 | 3 | 0.5 | $125.00 | Recurring Financial Reports-Compiled daily WTI spot prices | Yes | Operations |
| 7/23/2018 | PREPA-008 | Kyle Chamberlain | Analyst | $250 | 3 | 1.9 | $475.00 | Recurring Financial Reports-Updated hourly generation info for DIP file | Yes | Operations |
| 7/23/2018 | PREPA-008 | Kyle Chamberlain | Analyst | $250 | 3 | 0.9 | $225.00 | Recurring Financial Reports-weekly creditor updates for required reporting | Yes | Operations |
| 7/23/2018 | PREPA-008 | Kyle Chamberlain | Analyst | $250 | 3 | 0.7 | $175.00 | Recurring Financial Reports-Calculate Aguirre operational plant values | Yes | Operations |
| 7/23/2018 | PREPA-008 | Kyle Chamberlain | Analyst | $250 | 16 | 1.6 | $400.00 | Generation Plant Operations-Updating heat rate data for fleet generation | Yes | Operations |
| 7/23/2018 | PREPA-008 | Kyle Chamberlain | Analyst | $250 | 30 | 0.9 | $225.00 | Quality Control-Reviewing fleet file and calculations | Yes | Operations |
| 7/23/2018 | PREPA-008 | Marcus Klintmalm | Managing Consultant | $536 | 32 | 0.9 | $482.40 | Business Process Improvement Initiatives-Updating Initiatives Working Meeting deck | Yes | Operations |
| 7/23/2018 | PREPA-008 | Marcus Klintmalm | Managing Consultant | $536 | 31 | 1.3 | $696.80 | Documentation-Reviewing Puerto Rico published Rand report | Yes | Operations |
| 7/23/2018 | PREPA-008 | Marcus Klintmalm | Managing Consultant | $536 | 3 | 2.4 | $1,286.40 | Recurring Financial Reports-Worked on TSA Report | Yes | Title III |
| 7/23/2018 | PREPA-008 | Marcus Klintmalm | Managing Consultant | $536 | 33 | 0.5 | $268.00 | Project Administration-Monday MPMT Tagup-MPMT Update Meeting with PREPA MPMT and FEP staff; discussion included assigned action items and procurement issues | Yes | Restoration |
| 7/23/2018 | PREPA-008 | Marcus Klintmalm | Managing Consultant | $536 | 33 | 0.8 | $428.80 | Project Administration-Reviewed OCPC Docket for procurement status | Yes | Restoration |
| 7/23/2018 | PREPA-008 | Marcus Klintmalm | Managing Consultant | $536 | 30 | 0.6 | $1,608.00 | Documentation-Reviewed OCPC Training Materials | Yes | Operations |
| 7/23/2018 | PREPA-008 | Marcus Klintmalm | Managing Consultant | $536 | 33 | 1.5 | $804.00 | Project Administration-Coordinated Vieques & Culebra Temp Gen Submittal | Yes | Restoration |
| 7/23/2018 | PREPA-008 | Norm Spence | Director | $600 | 10 | 1.8 | $1,080.00 | Generation Plant Operations-Summary of Generation handoff status | Yes | Operations |
| 7/23/2018 | PREPA-008 | Paul Harmon | Managing Director | $765 | 16 | 1.2 | $918.00 | Generation Plant Operations-Palo Seco Repair requirements update | Yes | Operations |
| 7/23/2018 | PREPA-008 | Paul Harmon | Managing Director | $765 | 10 | 2.7 | $2,065.50 | Business Process Improvement Initiatives-Status Review of Generation Group WP180 Initiatives | Yes | Operations |
| 7/23/2018 | PREPA-008 | Paul Harmon | Managing Director | $765 | 17 | 1.8 | $1,377.00 | Generation Plant Analysis-Update on Alternative Fuel RFP - OCPC Review | Yes | Restoration |
| 7/23/2018 | PREPA-008 | Scott Davis | Director | $585 | 28 | 1.2 | $702.00 | Cost Analysis-Review of Rand report | Yes | Operations |
| 7/23/2018 | PREPA-008 | Scott Davis | Director | $585 | 40 | 0.4 | $234.00 | Retail Rate Analysis-Mtg w/ PREPA IT re: billing statuses | Yes | Operations |
| 7/23/2018 | PREPA-008 | Scott Davis | Director | $585 | 27 | 0.3 | $175.50 | 126 - Maria: Purchase Equipment-Mtg w/ staff re: metering procurement status & next steps | Yes | Restoration |
| 7/23/2018 | PREPA-008 | Scott Davis | Director | $585 | 18 | 0.4 | $234.00 | Historical Financial Results Analysis-Research PREPA interim operational and financial reports re: billing revenues | Yes | Operations |
| 7/23/2018 | PREPA-008 | Scott Davis | Director | $585 | 27 | 2.4 | $1,404.00 | 126 - Maria: Purchase Equipment-Mtg w/ PREPA CS re: meter inventory and procurement requirements | Yes | Restoration |
| 7/23/2018 | PREPA-008 | Scott Davis | Director | $585 | 43 | 0.3 | $175.50 | Distribution Operations Analysis-w/ PREPA CS re: customer outreach phone line | Yes | Operations |
| 7/23/2018 | PREPA-008 | Chad Balken | Managing Consultant | $365 | 15 | 0.6 | $219.00 | Emergency Restoration - procurement management-Reviewed RFI Findings for Benitez Group | Yes | Restoration |
| 7/23/2018 | PREPA-008 | Chad Balken | Managing Consultant | $365 | 15 | 0.7 | $255.50 | Emergency Restoration - procurement management-Reviewed RFI Finding for Vieques and Culebra Electrical Power OCPC submission | Yes | Restoration |
| 7/23/2018 | PREPA-008 | Chad Balken | Managing Consultant | $365 | 15 | 0.9 | $328.50 | Emergency Restoration - procurement management-Reviewed MPMT Docket -MPMT Update docket review which includes the procurement issues and assigned tasks | Yes | Restoration |

**Exhibit O**
**Detailed narratives by employee for the Interim Fee Period**
**June 1, 2018 - September 30, 2018**

Filsinger Energy Partners

| Date | Invoice # | Employee | Title | Rate | Category | Hours | Fees | Narrative | On Site | Fee Class |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/23/2018 | PREPA-008 | Chad Balken | Managing Consultant | $365 | 15 | 1.1 | $401.50 | Emergency Restoration - procurement management-Followed up with OCPC office on outstanding RFI items | Yes | Restoration |
| 7/23/2018 | PREPA-008 | Chad Balken | Managing Consultant | $365 | 15 | 1.2 | $438.00 | Emergency Restoration - procurement management-Attended Puerto Rico Federal and Local Funding Structure Meeting | Yes | Restoration |
| 7/23/2018 | PREPA-008 | Chad Balken | Managing Consultant | $365 | 15 | 0.4 | $146.00 | Emergency Restoration - procurement management-Resubmitted Benitez Group OCPC Package for Review | Yes | Restoration |
| 7/23/2018 | PREPA-008 | Chad Balken | Managing Consultant | $365 | 15 | 0.3 | $109.50 | Emergency Restoration - procurement management-Coordinated additional submission requirements for Vieques and Culebra Electrical Power OCPC Submission | Yes | Restoration |
| 7/23/2018 | PREPA-008 | Chad Balken | Managing Consultant | $365 | 15 | 0.9 | $328.50 | Emergency Restoration - procurement management-Reviewed Rodriguez Asphalto OCPC Submission Package | Yes | Restoration |
| 7/23/2018 | PREPA-008 | Laura Hatanaka | Managing Consultant | $536 | 30 | 2.7 | $1,447.20 | Quality Control-Review of trial transcripts for specific discussed items related to the project for future reference | Yes | Operations |
| 7/23/2018 | PREPA-008 | Laura Hatanaka | Managing Consultant | $536 | 37 | 1.6 | $857.60 | Business Process Improvement Initiatives-Meeting with customer service to review metering options | Yes | Operations |
| 7/23/2018 | PREPA-008 | Laura Hatanaka | Managing Consultant | $536 | 13 | 0.6 | $321.60 | Business Process Improvement Initiatives-Meeting with customer service to discuss new transition of sections of the business shifting from CS to T&D | Yes | Operations |
| 7/23/2018 | PREPA-008 | Laura Hatanaka | Managing Consultant | $536 | 67 | 0.7 | $375.20 | 101 - Maria: Cobra (Transmission & Distribution)-Discuss Cobra related invoices that have been inspected from transmission | Yes | Operations |
| 7/23/2018 | PREPA-008 | Laura Hatanaka | Managing Consultant | $536 | 30 | 2.2 | $1,179.20 | Documentation-Compile work activities of tasks currently being worked from all teams for documentation | Yes | Operations |
| 7/23/2018 | PREPA-008 | Laura Hatanaka | Managing Consultant | $536 | 16 | 0.6 | $321.60 | Generation Plant Analysis-Discuss heat rate efficiencies of facilities | Yes | Operations |
| 7/23/2018 | PREPA-008 | Laura Hatanaka | Managing Consultant | $536 | 52 | 0.7 | $375.20 | 102 - Maria: Direct Administrative Costs-Overview of OAC requirements from the assessment from the attorneys | Yes | Restoration |
| 7/23/2018 | PREPA-008 | Laura Hatanaka | Managing Consultant | $536 | 16 | 1.6 | $857.60 | 199 - n/a: General PM Related-Review of FEMA 428 project qualifications | Yes | Restoration |
| 7/23/2018 | PREPA-008 | Todd Filsinger | Senior Managing Director | $842 | 13 | 5.9 | $4,967.80 | Plan of Reorganization-CEO transfer Higgins/Ortiz | Yes | Operations |
| 7/23/2018 | PREPA-008 | Todd Filsinger | Senior Managing Director | $842 | 10 | 2.1 | $1,768.20 | Plan of Reorganization-Review Higgins CEO transfer planning | Yes | Operations |
| 7/24/2018 | PREPA-008 | Mike Green | Director | $695 | 11 | 1.0 | $695.00 | Documentation-Review draft recovery plan for recovery planning | No | Title III |
| 7/24/2018 | PREPA-008 | Allison Horn | Consultant | $300 | 36 | 0.7 | $210.00 | Monthly Performance Reports-Got updates on FEMA Step/Restoration | Yes | Operations |
| 7/24/2018 | PREPA-008 | Allison Horn | Consultant | $300 | 36 | 0.7 | $210.00 | Monthly Performance Reports-Got updates on MATS/Environmental Compliance Strategy | Yes | Operations |
| 7/24/2018 | PREPA-008 | Allison Horn | Consultant | $300 | 36 | 0.6 | $180.00 | Monthly Performance Reports-Added updates to weekly status report | Yes | Operations |
| 7/24/2018 | PREPA-008 | Buck Monday | Director | $612 | 11 | 0.5 | $306.00 | Human Resource Initiatives-Grading cost estimator resumes | Yes | Restoration |
| 7/24/2018 | PREPA-008 | Buck Monday | Director | $612 | 14 | 1.0 | $612.00 | Liquidation Analysis-Valuing other privatization offers | Yes | Restoration |
| 7/24/2018 | PREPA-008 | Buck Monday | Director | $612 | 11 | 3.8 | $2,325.60 | Field Inspections-Site visit for observing OCB replacement (Costa Sur) | Yes | Restoration |
| 7/24/2018 | PREPA-008 | Buck Monday | Director | $612 | 11 | 2.0 | $1,224.00 | Field Inspections-site visit for observing OCB replacement (Aguirre) | Yes | Restoration |
| 7/24/2018 | PREPA-008 | Buck Monday | Director | $612 | 11 | 1.0 | $612.00 | Transmission Infrastructure Improvements-Writing report on today's breaker overview | Yes | Restoration |
| 7/24/2018 | PREPA-008 | David Whitten | Managing Consultant | $536 | 47 | 3.1 | $1,661.60 | Data and Documents Management-Read Public Assistance Alternative Procedures (Section 428) | Yes | Operations |
| 7/24/2018 | PREPA-008 | David Whitten | Managing Consultant | $536 | 27 | 0.4 | $214.40 | Data and Documents Management-Attended meeting with MPMT Contract Group | Yes | Operations |
| 7/24/2018 | PREPA-008 | David Whitten | Managing Consultant | $536 | 47 | 2.7 | $1,447.20 | Data and Documents Management-Assess PAAP Guide for FEMA support and understanding | Yes | Operations |
| 7/24/2018 | PREPA-008 | David Whitten | Managing Consultant | $536 | 47 | 1.7 | $911.20 | Data and Documents Management-Read Section 428 Procedures | Yes | Operations |
| 7/24/2018 | PREPA-008 | Gary Germeroth | Managing Director | $765 | 22 | 0.3 | $229.50 | Generation Plant Operations-Meeting with a generation provider regarding the current status of plant operations and our financial situation | No | Title III |
| 7/24/2018 | PREPA-008 | Gary Germeroth | Managing Director | $765 | 5 | 0.9 | $688.50 | Cash Flow Analysis-Analyze current cash position to develop relevant tactical strategies to managing liquidity most efficiently | No | Title III |
| 7/24/2018 | PREPA-008 | Gary Germeroth | Managing Director | $765 | 24 | 4.0 | $3,060.00 | Contract Analysis & Evaluation-Evaluate historical invoice support and payment details related to potential contractor payments | No | Operations |
| 7/24/2018 | PREPA-008 | Gary Germeroth | Managing Director | $765 | 31 | 0.8 | $612.00 | 13-Week Cash Flow Reports-Perform an analysis of weekly cash flow activities that includes updating the current cash flow reporting document | No | Title III |
| 7/24/2018 | PREPA-008 | Gary Germeroth | Managing Director | $765 | 32 | 0.3 | $229.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with O'Melveny attorney on details required for testimony at an upcoming Congressional hearing | No | Title III |
| 7/24/2018 | PREPA-008 | Gary Germeroth | Managing Director | $765 | 6 | 0.9 | $688.50 | Interactions, Calls & Meetings with Advisors to Debtors-Meeting with Ankura personnel regarding various assumptions and parameters related to the next proposed cash flow budget | No | Title III |
| 7/24/2018 | PREPA-008 | Gary Germeroth | Managing Director | $765 | 6 | 1.9 | $1,453.50 | 13-Week Cash Flow Reports-Analyze the initial draft proposed cash flow budget and incorporate multiple assumption changes and corrections | No | Title III |
| 7/24/2018 | PREPA-008 | Gary Germeroth | Managing Director | $765 | 7 | 0.4 | $306.00 | Business Customer Analysis-Validate monthly report related to the accounts receivable controlled by the TSA | No | Title III |
| 7/24/2018 | PREPA-008 | Jill Kawakami | Managing Consultant | $518 | 10 | 0.1 | $51.80 | Wholesale Price Analysis-Discussed oil prices/sensitives from nodal model | Yes | Title III |
| 7/24/2018 | PREPA-008 | Kyle Chamberlain | Analyst | $250 | 30 | 0.9 | $225.00 | Data and Documents Management-copying generation info into excel fleet files | yes | Operations |
| 7/24/2018 | PREPA-008 | Kyle Chamberlain | Analyst | $250 | 30 | 1.1 | $275.00 | Data and Documents Management-Editing the excel fleet file for generation data for the data room | Yes | Operations |
| 7/24/2018 | PREPA-008 | Kyle Chamberlain | Analyst | $250 | 30 | 1.1 | $275.00 | Quality Control-checking values in new excel fleet file | Yes | Operations |
| 7/24/2018 | PREPA-008 | Kyle Chamberlain | Analyst | $250 | 17 | 1.1 | $275.00 | Generation Plant Operations-updating current operating status in fleet file | Yes | Operations |
| 7/24/2018 | PREPA-008 | Kyle Chamberlain | Analyst | $250 | 15 | 0.3 | $75.00 | Generation Plant Operations-discussing generation technology with FEP team member | Yes | Operations |
| 7/24/2018 | PREPA-008 | Kyle Chamberlain | Analyst | $250 | 3 | 1.0 | $250.00 | Recurring Financial Reports-cash flow and weekly generation updates | Yes | Title III |
| 7/24/2018 | PREPA-008 | Kyle Chamberlain | Analyst | $250 | 16 | 0.9 | $225.00 | Generation Plant Operations-researching start times for fleet file | Yes | Operations |
| 7/24/2018 | PREPA-008 | Marcus Klintmalm | Managing Consultant | $536 | 3 | 1.4 | $750.40 | Recurring Financial Reports-Pursued data for TSA report | No | Title III |
| 7/24/2018 | PREPA-008 | Marcus Klintmalm | Managing Consultant | $536 | 33 | 2.3 | $1,232.80 | Documentation-Reviewed Vieques and Culebra Submittal | No | Operations |
| 7/24/2018 | PREPA-008 | Marcus Klintmalm | Managing Consultant | $536 | 3 | 0.5 | $268.00 | Recurring Financial Reports-Discussed reporting with FEP staff | No | Title III |
| 7/24/2018 | PREPA-008 | Marcus Klintmalm | Managing Consultant | $536 | 33 | 1.4 | $750.40 | Documentation-Edited Memo regarding Vieques & Culebra | no | Operations |
| 7/24/2018 | PREPA-008 | Marcus Klintmalm | Managing Consultant | $536 | 33 | 2.5 | $1,340.00 | Documentation-Reviewed RAND report draft | No | Operations |
| 7/24/2018 | PREPA-008 | Paul Harmon | Managing Director | $765 | 15 | 1.6 | $1,224.00 | 111 - Maria: Generators-Reviewed Status of APR Unit acquisition process | Yes | Restoration |
| 7/24/2018 | PREPA-008 | Paul Harmon | Managing Director | $765 | 15 | 1.3 | $994.50 | 111 - Maria: Generators Meeting regarding procurement of mobile generators - | Yes | Restoration |
| 7/24/2018 | PREPA-008 | Paul Harmon | Managing Director | $765 | 11 | 1.8 | $1,377.00 | Generation Plant Analysis-Management briefing of status of procurements | Yes | Restoration |
| 7/24/2018 | PREPA-008 | Paul Harmon | Managing Director | $765 | 15 | 3.2 | $2,448.00 | 111 - Maria: Generators-Updated Mobile Generator Justification document | Yes | Restoration |
| 7/24/2018 | PREPA-008 | Paul Harmon | Managing Director | $765 | 25 | 2.1 | $1,683.00 | Cost Analysis-Initiative Review - Rand Report | Yes | Restoration |
| 7/24/2018 | PREPA-008 | Scott Davis | Director | $585 | 18 | 0.6 | $351.00 | Retail Rate Analysis-Review latest F&PP filing draft | Yes | Operations |
| 7/24/2018 | PREPA-008 | Scott Davis | Director | $585 | 18 | 3.2 | $1,872.00 | Historical Financial Results Analysis-Reconciliation analyses of interim months reports to F&PP reporting monthly closes | Yes | Operations |
| 7/24/2018 | PREPA-008 | Scott Davis | Director | $585 | 18 | 0.9 | $526.50 | Retail Rate Analysis-Update F&PP analysis with June closing data | Yes | Operations |
| 7/24/2018 | PREPA-008 | Scott Davis | Director | $585 | 47 | 0.6 | $351.00 | 126 - Maria: Purchase Equipment-Discussion w/ staff re: status of smart meter RFP scoping | Yes | Operations |
| 7/24/2018 | PREPA-008 | Scott Davis | Director | $585 | 23 | 0.7 | $409.50 | Business Customer Analysis-Discuss customer request for technical assistance with PREPA CS | Yes | Operations |
| 7/24/2018 | PREPA-008 | Chad Balken | Managing Consultant | $365 | 15 | 1.2 | $438.00 | Emergency Restoration - procurement management-Reviewed MPMT Docket and assigned Action Items | Yes | Restoration |
| 7/24/2018 | PREPA-008 | Chad Balken | Managing Consultant | $365 | 15 | 0.8 | $292.00 | Emergency Restoration - procurement management-Attended Vieques and Culebra Procurement Call | Yes | Restoration |
| 7/24/2018 | PREPA-008 | Chad Balken | Managing Consultant | $365 | 15 | 1.8 | $657.00 | Emergency Restoration - procurement management-Drafted Memo for Vieques and Culebra OCPC submission | Yes | Restoration |
| 7/24/2018 | PREPA-008 | Chad Balken | Managing Consultant | $365 | 15 | 2.1 | $766.50 | Emergency Restoration - procurement management-Coordinated Documents for Vieques and Culebra OCPC Submission | Yes | Restoration |
| 7/24/2018 | PREPA-008 | Chad Balken | Managing Consultant | $365 | 15 | 1.1 | $401.50 | Emergency Restoration - procurement management-Attended RFP Docket Meeting | Yes | Restoration |
| 7/24/2018 | PREPA-008 | Chad Balken | Managing Consultant | $365 | 15 | 1.1 | $401.50 | Emergency Restoration - procurement management-Attended OCPC Weekly review meeting | Yes | Restoration |
| 7/24/2018 | PREPA-008 | Chad Balken | Managing Consultant | $365 | 15 | 1.1 | $401.50 | Emergency Restoration - procurement management-Reviewed Vegetation Management Assessment OCPC submission package | Yes | Restoration |
| 7/24/2018 | PREPA-008 | Chad Balken | Managing Consultant | $365 | 15 | 0.8 | $292.00 | Emergency Restoration - procurement management-Drafted Cost Analysis and Cost Estimate for Vegetation Management Assessment OCPC submission package | Yes | Restoration |
| 7/24/2018 | PREPA-008 | Chad Balken | Managing Consultant | $365 | 15 | 0.9 | $328.50 | Emergency Restoration - procurement management-Reviewed Rodriguez Asphalto OCPC Submission Package | Yes | Restoration |
| 7/24/2018 | PREPA-008 | Laura Hatanaka | Managing Consultant | $536 | 16 | 1.7 | $1,018.40 | Emergency Restoration - general-Meeting to discuss the project worksheets status | Yes | Restoration |
| 7/24/2018 | PREPA-008 | Laura Hatanaka | Managing Consultant | $536 | 15 | 1.7 | $911.20 | 101 - Maria: Cobra (Transmission & Distribution)-Discussion of the invoicing and payments for Cobra for the 80% and for the 20% | Yes | Restoration |
| 7/24/2018 | PREPA-008 | Laura Hatanaka | Managing Consultant | $536 | 10 | 1.6 | $857.60 | Contract Management-Overview of the current RFP's in the pipeline | Yes | Operations |
| 7/24/2018 | PREPA-008 | Laura Hatanaka | Managing Consultant | $536 | 25 | 1.2 | $643.20 | Generation Plant Analysis-Communication to pull the necessary documents for the load documentation reports | Yes | Operations |
| 7/24/2018 | PREPA-008 | Laura Hatanaka | Managing Consultant | $536 | 10 | 2.2 | $1,179.20 | Cash Flow Analysis-Provide necessary documents for invoice and contract tracking | Yes | Operations |
| 7/24/2018 | PREPA-008 | Laura Hatanaka | Managing Consultant | $536 | 16 | 0.8 | $428.80 | Business Process Improvement Initiatives-Analysis of the disaster recovery plan for Puerto Rico | Yes | Operations |
| 7/24/2018 | PREPA-008 | Todd Filsinger | Senior Managing Director | $842 | 26 | 0.9 | $757.80 | Business Process Improvement Initiatives-Planning for RFP process | Yes | Operations |
| 7/24/2018 | PREPA-008 | Todd Filsinger | Senior Managing Director | $842 | 23 | 0.5 | $421.00 | Human Resource Initiatives-Call with Kern Ferry to discuss qualifications and scope | Yes | Operations |
| 7/24/2018 | PREPA-008 | Todd Filsinger | Senior Managing Director | $842 | 11 | 0.5 | $421.00 | Business Customer Analysis-Discussions with PIA on Prepa status | Yes | Operations |
| 7/24/2018 | PREPA-008 | Todd Filsinger | Senior Managing Director | $842 | 15 | 1.9 | $1,599.80 | Renewable Portfolio Analysis-Call with Sunrun on Solar ideas | Yes | Operations |
| 7/24/2018 | PREPA-008 | Todd Filsinger | Senior Managing Director | $842 | 15 | 1.5 | $1,263.00 | Emergency Restoration - general-Attended UCG meeting with PREPA, USACE and other restoration parties | Yes | Restoration |
| 7/25/2018 | PREPA-008 | Allison Horn | Consultant | $300 | 31 | 1.0 | $300.00 | Custom Financial Reports-Analyzed report on PREPA Fuel Procurement | Yes | Operations |
| 7/25/2018 | PREPA-008 | Allison Horn | Consultant | $300 | 37 | 0.5 | $150.00 | Renewable Generation Initiatives-Met with PREPA member about renegotiation schedule | Yes | Operations |
| 7/25/2018 | PREPA-008 | Allison Horn | Consultant | $300 | 36 | 0.4 | $120.00 | Monthly Performance Reports-Sent final draft of weekly status report to FEP member | Yes | Operations |
| 7/25/2018 | PREPA-008 | Allison Horn | Consultant | $300 | 36 | 1.0 | $300.00 | Monthly Performance Reports-Met with FEP member on ways to improve weekly status report | Yes | Operations |
| 7/25/2018 | PREPA-008 | Allison Horn | Consultant | $300 | 36 | 0.5 | $150.00 | Monthly Performance Reports-Created graphics that show trends from week to week for status report | Yes | Operations |
| 7/25/2018 | PREPA-008 | Allison Horn | Consultant | $300 | 31 | 0.6 | $180.00 | Custom Financial Reports-Assessment of the fuel procurement at PREPA for additional documents | yes | Operations |
| 7/25/2018 | PREPA-008 | Allison Horn | Consultant | $300 | 36 | 0.8 | $240.00 | Monthly Performance Reports-Analyzed Creditor Meetings Materials | Yes | Operations |
| 7/25/2018 | PREPA-008 | Buck Monday | Director | $612 | 14 | 2.6 | $1,591.20 | Liquidation Analysis-Continued valuation of other privatization scenarios | Yes | Restoration |
| 7/25/2018 | PREPA-008 | Buck Monday | Director | $612 | 11 | 2.6 | $1,591.20 | Transmission Infrastructure Improvements-Further review of 37800 Scope of Work | Yes | Restoration |
| 7/25/2018 | PREPA-008 | Buck Monday | Director | $612 | 14 | 0.7 | $428.40 | Liquidation Analysis-Pros and Cons of Muni vs. IOU | Yes | Restoration |
| 7/25/2018 | PREPA-008 | Buck Monday | Director | $612 | 11 | 1.6 | $979.20 | Transmission Infrastructure Improvements-Permanent work meeting for FEMA 428 review | Yes | Restoration |
| 7/25/2018 | PREPA-008 | Buck Monday | Director | $612 | 11 | 2.2 | $1,346.40 | Transmission Infrastructure Improvements-Starting OCB documentation on 428 template | Yes | Restoration |
| 7/25/2018 | PREPA-008 | Buck Monday | Director | $612 | 11 | 0.4 | $244.80 | Recurring Operating Reports-Assessment of weekly T&D work | Yes | Restoration |
| 7/25/2018 | PREPA-008 | David Whitten | Managing Consultant | $536 | 47 | 2.6 | $1,393.60 | Data and Documents Management-Read FEMA Public Assistance Guide | Yes | Operations |
| 7/25/2018 | PREPA-008 | David Whitten | Managing Consultant | $536 | 42 | 2.2 | $1,179.20 | Contract Review-Reviewed MAS TEC Contract (Terms and Conditions) | Yes | Operations |
| 7/25/2018 | PREPA-008 | David Whitten | Managing Consultant | $536 | 47 | 0.5 | $268.00 | Contract Review-Attended MPMT Tag UP Meeting | Yes | Operations |
| 7/25/2018 | PREPA-008 | David Whitten | Managing Consultant | $536 | 42 | 1.2 | $643.20 | Contract Review-Meet with MPMT Contracts Group (discussed efficiency/quality) | Yes | Operations |
| 7/25/2018 | PREPA-008 | David Whitten | Managing Consultant | $536 | 47 | 0.9 | $482.40 | Contract Management-Attended weekly Permanent Works Team Meeting | Yes | Operations |
| 7/25/2018 | PREPA-008 | Gary Germeroth | Managing Director | $765 | 6 | 0.9 | $688.50 | 13-Week Cash Flow Reports-Evaluate the second draft of the proposed cash flow budget to incorporate assumption changes | No | Title III |
| 7/25/2018 | PREPA-008 | Gary Germeroth | Managing Director | $765 | 43 | 2.4 | $1,836.00 | Interactions, Calls & Meetings with FOMB and Counsel-Meeting with FOMB representatives and advisors regarding the current status of the Integrated Resource Plan, and its relationship to the Fiscal Plan | No | Title III |
| 7/25/2018 | PREPA-008 | Gary Germeroth | Managing Director | $765 | 31 | 0.7 | $535.50 | Generation Plant Operations-Evaluate the current availability status of all generating units within the island | No | Title III |

**Exhibit O**
**Detailed narratives by employee for the Interim Fee Period**
**June 1, 2018 - September 30, 2018**

Filsinger Energy Partners

| Date | Invoice # | Employee | Title | Rate | Category | Hours | Fees | Narrative | On Site | Fee Class |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/25/2018 | PREPA-008 | Gary Germeroth | Managing Director | $765 | 31 | 0.4 | $306.00 | Transmission Operations-Develop the weekly status of the grid repairs report for distribution to Creditors and other parties | No | Title III |
| 7/25/2018 | PREPA-008 | Gary Germeroth | Managing Director | $765 | 31 | 0.4 | $306.00 | 13-Week Cash Flow Reports-Confirm recurring report related to cash account balances and the material changes from prior weeks | No | Title III |
| 7/25/2018 | PREPA-008 | Gary Germeroth | Managing Director | $765 | 19 | 0.3 | $229.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Attend a call with Company, Ankura and Greenberg Traurig personnel regarding the current status of insurance claims and future repair work | No | Operations |
| 7/25/2018 | PREPA-008 | Gary Germeroth | Managing Director | $765 | 28 | 0.6 | $459.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with Company, Company advisors and Greenberg Traurig regarding the on-going initiative to determine pension liabilities | No | Operations |
| 7/25/2018 | PREPA-008 | Gary Germeroth | Managing Director | $765 | 16 | 0.3 | $229.50 | Generation Plant Operations-Refresh certain elements of the weekly generation report and transmit to interested parties | No | Title III |
| 7/25/2018 | PREPA-008 | Gary Germeroth | Managing Director | $765 | 22 | 1.2 | $918.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Communications with various PREPA personnel related to cash flow and operating initiatives | No | Operations |
| 7/25/2018 | PREPA-008 | Jill Kawakami | Managing Consultant | $518 | 10 | 1.4 | $725.20 | Wholesale Price Analysis-Extracted commodity price forecasts from nodal modeling inputs | No | Operations |
| 7/25/2018 | PREPA-008 | Jill Kawakami | Managing Consultant | $518 | 10 | 0.6 | $310.80 | Wholesale Price Analysis-Referenced data sources for commodity price forecasts | No | Operations |
| 7/25/2018 | PREPA-008 | Kyle Chamberlain | Analyst | $250 | 3 | 2.0 | $500.00 | Recurring Financial Reports-weekly generation updates and edits | Yes | Operations |
| 7/25/2018 | PREPA-008 | Kyle Chamberlain | Analyst | $250 | 30 | 0.9 | $225.00 | Quality Control-reviewing average calcs in fleet file | Yes | Operations |
| 7/25/2018 | PREPA-008 | Kyle Chamberlain | Analyst | $250 | 30 | 0.5 | $125.00 | Quality Control-analyze corrections needed in fleet file | Yes | Operations |
| 7/25/2018 | PREPA-008 | Kyle Chamberlain | Analyst | $250 | 30 | 1.1 | $275.00 | Data and Documents Management-develop new formulas for fleet file | Yes | Operations |
| 7/25/2018 | PREPA-008 | Kyle Chamberlain | Analyst | $250 | 30 | 0.7 | $175.00 | Data and Documents Management-input formulas to specific categories in fleet file | Yes | Operations |
| 7/25/2018 | PREPA-008 | Kyle Chamberlain | Analyst | $250 | 30 | 1.3 | $325.00 | Quality Control-review formulas to corroborate with original data in fleet file | Yes | Operations |
| 7/25/2018 | PREPA-008 | Kyle Chamberlain | Analyst | $250 | 36 | 0.6 | $150.00 | Quality Control-make contact with PREPA employee for inventory research | Yes | Operations |
| 7/25/2018 | PREPA-008 | Kyle Chamberlain | Analyst | $250 | 17 | 0.9 | $225.00 | Generation Plant Operations-finalize generation technology updates in fleet file | Yes | Operations |
| 7/25/2018 | PREPA-008 | Marcus Klintmalm | Managing Consultant | $536 | 33 | 2.9 | $1,554.40 | Documentation-Reviewed Vegetation Management RFP | No | Operations |
| 7/25/2018 | PREPA-008 | Marcus Klintmalm | Managing Consultant | $536 | 33 | 1.1 | $589.60 | Project Administration-Prepared OCPC submission for RFI 84 | No | Operations |
| 7/25/2018 | PREPA-008 | Marcus Klintmalm | Managing Consultant | $536 | 33 | 0.4 | $214.40 | Project Administration-Pursued status of ABB contract | No | Operations |
| 7/25/2018 | PREPA-008 | Marcus Klintmalm | Managing Consultant | $536 | 33 | 2.0 | $1,072.00 | Project Administration-Coordinated RFP prioritization | No | Operations |
| 7/25/2018 | PREPA-008 | Norm Spence | Director | $600 | 10 | 2.2 | $1,320.00 | Generation Plant Operations-Review Siemens Whitepaper for IRP | No | Operations |
| 7/25/2018 | PREPA-008 | Norm Spence | Director | $600 | 10 | 1.7 | $1,020.00 | Generation Plant Operations-Review latest draft 1L Independent Engineer Report | No | Operations |
| 7/25/2018 | PREPA-008 | Paul Harmon | Managing Director | $765 | 10 | 1.3 | $994.50 | Business Process Improvement Initiatives-Resource allocation review for WP180 initiative - plant improvement | No | Operations |
| 7/25/2018 | PREPA-008 | Paul Harmon | Managing Director | $765 | 16 | 1.3 | $994.50 | Generation Plant Operations-Costa Sur 5 outage repair review | Yes | Operations |
| 7/25/2018 | PREPA-008 | Paul Harmon | Managing Director | $765 | 17 | 2.1 | $1,606.50 | Generation Plant Analysis-Responded to PREPA staff concerns regarding Fuel Supply RFP | Yes | Operations |
| 7/25/2018 | PREPA-008 | Paul Harmon | Managing Director | $765 | 15 | 1.5 | $1,147.50 | Generation Plant Analysis-Updated investment bankers regarding current generation activities | No | Title III |
| 7/25/2018 | PREPA-008 | Paul Harmon | Managing Director | $765 | 29 | 3.2 | $2,448.00 | Capital Analysis-Review of the system IE report | No | Operations |
| 7/25/2018 | PREPA-008 | Scott Davis | Director | $585 | 16 | 0.9 | $526.50 | Generation Plant Operations-Updated generation plant data sheets | Yes | Operations |
| 7/25/2018 | PREPA-008 | Scott Davis | Director | $585 | 18 | 0.8 | $468.00 | Retail Rate Analysis-Develop restatement of fuel revenues for FCA schedule | Yes | Operations |
| 7/25/2018 | PREPA-008 | Scott Davis | Director | $585 | 18 | 1.0 | $585.00 | Business Process Improvement Initiatives-Mtg w/ PREPA CS re: projects review | Yes | Restoration |
| 7/25/2018 | PREPA-008 | Scott Davis | Director | $585 | 18 | 0.7 | $409.50 | Retail Rate Analysis-Update FEMA fuel reimbursement schedule for F&PP reconciliation | Yes | Restoration |
| 7/25/2018 | PREPA-008 | Scott Davis | Director | $585 | 18 | 0.4 | $234.00 | Historical Financial Results Analysis-Analyze billed energy by rate class over the restoration period | Yes | Restoration |
| 7/25/2018 | PREPA-008 | Scott Davis | Director | $585 | 37 | 0.6 | $351.00 | Business Customer Analysis-Mtg w/ PREPA C&I re: shared metering request response | Yes | Operations |
| 7/25/2018 | PREPA-008 | Scott Davis | Director | $585 | 18 | 0.8 | $468.00 | Business Process Improvement Initiatives-Mtg w/ PREPA CS re: draft call center status | Yes | Operations |
| 7/25/2018 | PREPA-008 | Scott Davis | Director | $585 | 37 | 0.4 | $234.00 | Business Customer Analysis-Mtg w/ PREPA CS re: status of Dept. of Ed school closures status | Yes | Operations |
| 7/25/2018 | PREPA-008 | Scott Davis | Director | $585 | 37 | 0.2 | $117.00 | Business Process Improvement Initiatives-Memo to PREPA CS re: call center data transmittal | Yes | Operations |
| 7/25/2018 | PREPA-008 | Scott Davis | Director | $585 | 18 | 0.9 | $526.50 | Retail Rate Analysis-Develop restatement of purchased power revenues for FCA schedule | Yes | Restoration |
| 7/25/2018 | PREPA-008 | Scott Davis | Director | $585 | 18 | 0.4 | $234.00 | Business Process Improvement Initiatives-Develop restatement of billed energy consumption for F&PP schedule | Yes | Restoration |
| 7/25/2018 | PREPA-008 | Scott Davis | Director | $585 | 18 | 3.3 | $1,930.50 | Retail Rate Analysis-Rework & QC F&PP restoration period reconciliation schedule | Yes | Restoration |
| 7/25/2018 | PREPA-008 | Stephen Kopenitz | Managing Director | $725 | 12 | 4.3 | $3,117.50 | Custom Operating Reports-Complete modifications of WP 180 reporting templates (August) | No | Operations |
| 7/25/2018 | PREPA-008 | Chad Balken | Managing Consultant | $365 | 15 | 1.1 | $401.50 | Emergency Restoration - procurement management-Submitted Vieques and Culebra OCPC RFI Response Package | Yes | Restoration |
| 7/25/2018 | PREPA-008 | Chad Balken | Managing Consultant | $365 | 15 | 0.7 | $255.50 | Emergency Restoration - procurement management-Attended MPMT tag up meeting | Yes | Restoration |
| 7/25/2018 | PREPA-008 | Chad Balken | Managing Consultant | $365 | 15 | 1.1 | $401.50 | Emergency Restoration - procurement management-Reviewed Vegetation Management (Arborist) OCPC Submission | Yes | Restoration |
| 7/25/2018 | PREPA-008 | Chad Balken | Managing Consultant | $365 | 15 | 0.8 | $292.00 | Emergency Restoration - procurement management-Reviewed Rodriguez Asphalto OCPC Submission | Yes | Restoration |
| 7/25/2018 | PREPA-008 | Chad Balken | Managing Consultant | $365 | 15 | 1.3 | $474.50 | Emergency Restoration - procurement management-Reviewed MPMT Docket - MPMT Update docket review which includes the procurement issues and assigned tasks | Yes | Restoration |
| 7/25/2018 | PREPA-008 | Chad Balken | Managing Consultant | $365 | 15 | 0.8 | $292.00 | Emergency Restoration - procurement management-Attended Weekly Insurance Claims Update Call | Yes | Restoration |
| 7/25/2018 | PREPA-008 | Chad Balken | Managing Consultant | $365 | 15 | 1.8 | $657.00 | Emergency Restoration - procurement management-Submitted Vegetation Management Assessment RFP Package to OCPC for review | Yes | Restoration |
| 7/25/2018 | PREPA-008 | Chad Balken | Managing Consultant | $365 | 15 | 1.1 | $401.50 | Emergency Restoration - procurement management-Submitted Vegetation Management Work (Arborist) Package to OCPC for Review | Yes | Restoration |
| 7/25/2018 | PREPA-008 | Chad Balken | Managing Consultant | $365 | 15 | 1.6 | $584.00 | Emergency Restoration - procurement management-Analyzed Costs for Vegetation Management Assessment RFP Package | Yes | Restoration |
| 7/25/2018 | PREPA-008 | Laura Hatanaka | Managing Consultant | $536 | 15 | 0.8 | $428.80 | 101 - Maria: Cobra (Transmission & Distribution)-Meeting to discuss PW status with FEMA/GAR - Cobra | Yes | Restoration |
| 7/25/2018 | PREPA-008 | Laura Hatanaka | Managing Consultant | $536 | 15 | 0.4 | $214.40 | 124 - Maria: Mutual Aid Parties (MOU)-Meeting to discuss PW status with FEMA/GAR - Whitefish | Yes | Restoration |
| 7/25/2018 | PREPA-008 | Laura Hatanaka | Managing Consultant | $536 | 15 | 0.6 | $321.60 | 199 - n/a: General PW Related-Meeting to discuss PW status with FEMA/GAR - Other PWs | Yes | Restoration |
| 7/25/2018 | PREPA-008 | Laura Hatanaka | Managing Consultant | $536 | 15 | 0.9 | $482.40 | Business Process Improvement Initiatives-Conversations with Customer Service to review E-Billing, call center RFP and other related projects | Yes | Operations |
| 7/25/2018 | PREPA-008 | Laura Hatanaka | Managing Consultant | $536 | 15 | 0.6 | $321.60 | 101 - Maria: Cobra (Transmission & Distribution)-Conversations to assist with helping in the review of T&D work for Cobra | Yes | Restoration |
| 7/25/2018 | PREPA-008 | Laura Hatanaka | Managing Consultant | $536 | 15 | 1.3 | $696.80 | 101 - Maria: Cobra (Transmission & Distribution)-Discussion of Cobra procedures to assist with operational invoicing procedures | Yes | Restoration |
| 7/25/2018 | PREPA-008 | Laura Hatanaka | Managing Consultant | $536 | 15 | 0.8 | $428.80 | 101 - Maria: Cobra (Transmission & Distribution)-Conversations with accounting to understand 80% and 20% Cobra payment process | Yes | Restoration |
| 7/25/2018 | PREPA-008 | Laura Hatanaka | Managing Consultant | $536 | 15 | 1.0 | $536.00 | Emergency Restoration - procurement management-Review of external call center RFP for submission to the MPMT | Yes | Restoration |
| 7/25/2018 | PREPA-008 | Laura Hatanaka | Managing Consultant | $536 | 15 | 1.6 | $857.60 | 101 - Maria: Cobra (Transmission & Distribution)-Analysis of Cobra invoices to account of today's payment | Yes | Restoration |
| 7/25/2018 | PREPA-008 | Laura Hatanaka | Managing Consultant | $536 | 15 | 0.4 | $214.40 | 124 - Maria: Mutual Aid Parties (MOU)-Responding to questions related to employees from MOU | Yes | Restoration |
| 7/25/2018 | PREPA-008 | Laura Hatanaka | Managing Consultant | $536 | 11 | 0.8 | $428.80 | Historical Financial Results Analysis-Collecting data for response to loan response requirements | Yes | Title III |
| 7/25/2018 | PREPA-008 | Laura Hatanaka | Managing Consultant | $536 | 15 | 0.9 | $482.40 | Distribution Infrastructure Improvements-Assessment of CRU online vs. energized substations | Yes | Restoration |
| 7/25/2018 | PREPA-008 | Todd Filsinger | Senior Managing Director | $842 | 23 | 1.1 | $589.40 | Cash Flow Analysis-Analysis of metering data read vs billed customers | Yes | Restoration |
| 7/25/2018 | PREPA-008 | Todd Filsinger | Senior Managing Director | $842 | 8 | 0.8 | $673.60 | Business Process Improvement Initiatives-Meeting with internal staff on the RFP integration | Yes | Operations |
| 7/25/2018 | PREPA-008 | Todd Filsinger | Senior Managing Director | $842 | 25 | 2.4 | $2,020.80 | Generation Plant Operations-Call with Siemens to discuss the status and updates to the IRP | Yes | Operations |
| 7/25/2018 | PREPA-008 | Todd Filsinger | Senior Managing Director | $842 | 17 | 1.1 | $926.20 | Generation Plant Operations-Generation working group on rfps | Yes | Operations |
| 7/25/2018 | PREPA-008 | Todd Filsinger | Senior Managing Director | $842 | 42 | 2.1 | $1,768.20 | Interactions, Calls & Meetings with U.S. Government Officials-Review US Natural Resource hearing materials | Yes | Operations |
| 7/25/2018 | PREPA-008 | Todd Filsinger | Senior Managing Director | $842 | 17 | 1.9 | $1,599.80 | Generation Plant Operations-Review draft term sheet for IPP | Yes | Operations |
| 7/25/2018 | PREPA-008 | Todd Filsinger | Senior Managing Director | $842 | 27 | 1.8 | $1,515.60 | Business Process Improvement Initiatives-Discuss integration between procurement and RFP | Yes | Operations |
| 7/25/2018 | PREPA-008 | Mike Green | Director | $495 | 30 | 0.2 | $99.00 | Data and Documents Management-Data room conference call with stakeholders to review requests | No | Title III |
| 7/26/2018 | PREPA-008 | Allison Horn | Consultant | $300 | 37 | 0.4 | $120.00 | Renewable Generation Initiatives-Scheduled call to discuss IPP | Yes | Operations |
| 7/26/2018 | PREPA-008 | Allison Horn | Consultant | $300 | 37 | 0.5 | $150.00 | Renewable Generation Initiatives-Prepared meeting materials for call | Yes | Operations |
| 7/26/2018 | PREPA-008 | Allison Horn | Consultant | $300 | 37 | 1.0 | $300.00 | Renewable Generation Initiatives-Conference call to discuss IPP | Yes | Operations |
| 7/26/2018 | PREPA-008 | Allison Horn | Consultant | $300 | 37 | 2.1 | $630.00 | Renewable Generation Initiatives-Sent updates to IPP companies on meeting status | Yes | Operations |
| 7/26/2018 | PREPA-008 | Allison Horn | Consultant | $300 | 37 | 0.9 | $270.00 | Monthly Performance Reports-Updated weekly status report on PREPA operations | Yes | Operations |
| 7/26/2018 | PREPA-008 | Allison Horn | Consultant | $300 | 37 | 0.9 | $270.00 | Renewable Generation Initiatives-Answered phone calls on PPOA renegotiations | Yes | Operations |
| 7/26/2018 | PREPA-008 | Allison Horn | Consultant | $300 | 37 | 0.3 | $90.00 | Renewable Generation Initiatives-Scheduled meeting to discuss update on operating renewables | Yes | Operations |
| 7/26/2018 | PREPA-008 | Allison Horn | Consultant | $300 | 37 | 2.0 | $600.00 | Monthly Performance Reports-Created graphics that show trends from week to week for status report | Yes | Operations |
| 7/26/2018 | PREPA-008 | Allison Horn | Consultant | $300 | 36 | 1.5 | $450.00 | Monthly Performance Reports-Got updates on T&D projects for weekly status report | Yes | Operations |
| 7/26/2018 | PREPA-008 | Allison Horn | Consultant | $300 | 36 | 1.5 | $450.00 | Monthly Performance Reports-Got update on Customer Service/IT projects for weekly status report | Yes | Operations |
| 7/26/2018 | PREPA-008 | Buck Monday | Director | $612 | 11 | 0.7 | $428.40 | Transmission Infrastructure Improvements-Developing route for today's site visit | Yes | Restoration |
| 7/26/2018 | PREPA-008 | Buck Monday | Director | $612 | 11 | 1.2 | $734.40 | Transmission Infrastructure Improvements-Inspection of the Vega Baja Substation | Yes | Restoration |
| 7/26/2018 | PREPA-008 | Buck Monday | Director | $612 | 11 | 1.2 | $734.40 | Transmission Infrastructure Improvements-Inspection of the Manati Substation | Yes | Restoration |
| 7/26/2018 | PREPA-008 | Buck Monday | Director | $612 | 11 | 1.4 | $856.80 | Transmission Infrastructure Improvements-At Bayamon checking circuit breakers | Yes | Restoration |
| 7/26/2018 | PREPA-008 | Buck Monday | Director | $612 | 11 | 1.8 | $1,101.60 | Transmission Infrastructure Improvements-Inspection of the Caguas Substation | Yes | Restoration |
| 7/26/2018 | PREPA-008 | Buck Monday | Director | $612 | 11 | 0.9 | $550.80 | Transmission Infrastructure Improvements-Monacillo Substation breaker inspection | Yes | Restoration |
| 7/26/2018 | PREPA-008 | Buck Monday | Director | $612 | 11 | 0.7 | $428.40 | Transmission Infrastructure Improvements-Inspecting breakers at Victoria Substation | Yes | Restoration |
| 7/26/2018 | PREPA-008 | Buck Monday | Director | $612 | 11 | 0.9 | $550.80 | Transmission Infrastructure Improvements-Documentation on todays substation visits and observations | Yes | Restoration |
| 7/26/2018 | PREPA-008 | David Whitten | Managing Consultant | $536 | 47 | 2.2 | $1,179.20 | Data and Documents Management-Read PREPA UST Presentation | No | Title III |
| 7/26/2018 | PREPA-008 | David Whitten | Managing Consultant | $536 | 47 | 2.6 | $1,393.60 | Data and Documents Management-Read PREPA New Fiscal Plan Document | No | Title III |
| 7/26/2018 | PREPA-008 | David Whitten | Managing Consultant | $536 | 30 | 0.7 | $375.20 | Data and Documents Management-Read Title III Requirements Documents | No | Title III |
| 7/26/2018 | PREPA-008 | Gary Germeroth | Managing Director | $765 | 29 | 2.6 | $1,989.00 | Cash Flow Analysis-Meet with PREPA Treasury Group (discussed Contractor payments) | Yes | Operations |
| 7/26/2018 | PREPA-008 | Gary Germeroth | Managing Director | $765 | 5 | 0.4 | $306.00 | Cash Flow Analysis-Perform tactical daily cash flow planning to evaluate whether a weekly debt repayment will be made | No | Operations |
| 7/26/2018 | PREPA-008 | Gary Germeroth | Managing Director | $765 | 21 | 0.8 | $612.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with Company and Greenberg Traurig personnel regarding contract analyses on the power purchase agreements | No | Title III |
| 7/26/2018 | PREPA-008 | Gary Germeroth | Managing Director | $765 | 21 | 0.9 | $688.50 | Contract Analysis & Evaluation-Validate the current proposed terms of offers provided to third party power providers | No | Title III |
| 7/26/2018 | PREPA-008 | Gary Germeroth | Managing Director | $765 | 40 | 1.0 | $765.00 | Interactions, Calls & Meetings with Commonwealth Officials-Update the presentation materials required for the Commonwealth's Creditor update meeting | No | Title III |
| 7/26/2018 | PREPA-008 | Gary Germeroth | Managing Director | $765 | 7 | 3.5 | $2,677.50 | Business Customer Analysis-Analyze the monthly collections and billing activities for all customer types as of the end of June | No | Operations |
| 7/26/2018 | PREPA-008 | Kyle Chamberlain | Analyst | $250 | 29 | 1.7 | $425.00 | Business Process Improvement Initiatives-review updates given from PREPA employee for initiatives meeting | Yes | Operations |
| 7/26/2018 | PREPA-008 | Kyle Chamberlain | Analyst | $250 | 29 | 1.5 | $375.00 | Business Process Improvement Initiatives-Updating Initiatives Working Meeting deck | Yes | Operations |
| 7/26/2018 | PREPA-008 | Kyle Chamberlain | Analyst | $250 | 25 | 1.5 | $375.00 | Documentation-Assessment of the Puerto Rico issued Rand report | Yes | Operations |

31

**Exhibit O**
**Detailed narratives by employee for the Interim Fee Period**
**June 1, 2018 – September 30, 2018**

Filsinger Energy Partners

| Date | Invoice # | Employee | Title | Rate | Category | Hours | Fees | Narrative | On Site | Fee Class |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/26/2018 | PREPA-008 | Marcus Klintmalm | Managing Consultant | $536 | 33 | 2.3 | $1,232.80 | Documentation-Finished Reading pertinent portions of the RAND report | No | Operations |
| 7/26/2018 | PREPA-008 | Marcus Klintmalm | Managing Consultant | $536 | 33 | 2.7 | $1,447.20 | Documentation-Reviewed CFR 200 documentation | No | Operations |
| 7/26/2018 | PREPA-008 | Marcus Klintmalm | Managing Consultant | $536 | 33 | 1.3 | $696.80 | Documentation-Reviewed to suggest edits for Call Center RFP | No | Operations |
| 7/26/2018 | PREPA-008 | Paul Harmon | Managing Director | $765 | 30 | 3.8 | $2,907.00 | Participation, Preparation & Follow-Up to Site Visits-Costa Sur Site Visit - Outage Planning Discussion | Yes | Operations |
| 7/26/2018 | PREPA-008 | Paul Harmon | Managing Director | $765 | 20 | 0.9 | $688.50 | Environmental Initiatives-Reviewed proposal for Power Plant Environmental Site Assessments | Yes | Operations |
| 7/26/2018 | PREPA-008 | Paul Harmon | Managing Director | $765 | 16 | 1.2 | $918.00 | Business Process Improvement Initiatives-Meeting with generation management staff - WP 180 initiatives | Yes | Operations |
| 7/26/2018 | PREPA-008 | Paul Harmon | Managing Director | $765 | 16 | 1.4 | $1,071.00 | Generation Plant Operations-Generation outage/maintenance planning meeting | Yes | Operations |
| 7/26/2018 | PREPA-008 | Paul Harmon | Managing Director | $765 | 16 | 1.1 | $841.50 | Generation Plant Operations-Status update on the Maxaquel outages | Yes | Operations |
| 7/26/2018 | PREPA-008 | Paul Harmon | Managing Director | $765 | 17 | 1.8 | $1,377.00 | Generation Plant Analysis-Reviewed P3 unsolicited proposals for new generation application | Yes | Operations |
| 7/26/2018 | PREPA-008 | Scott Davis | Director | $585 | 18 | 1.4 | $819.00 | Retail Rate Analysis-Develop reconciliation of FEP & Planning's F&PP restoration pending schedules | Yes | Operations |
| 7/26/2018 | PREPA-008 | Scott Davis | Director | $585 | 47 | 0.4 | $234.00 | 126 - Maria: Purchase Equipment-Discuss smart meter RFP development schedule w/ staff | Yes | Operations |
| 7/26/2018 | PREPA-008 | Scott Davis | Director | $585 | 18 | 0.6 | $351.00 | Retail Rate Analysis-Review & reconcile Planning's monthly's F&PP restoration activity w/ CS data | Yes | Operations |
| 7/26/2018 | PREPA-008 | Scott Davis | Director | $585 | 18 | 1.5 | $877.50 | Retail Rate Analysis-Memo to PREPA Planning re: reworked F&PP reconciliation schedule | Yes | Operations |
| 7/26/2018 | PREPA-008 | Scott Davis | Director | $585 | 23 | 1.4 | $819.00 | Retail Rate Analysis-Review PREC resolution 180725 | Yes | Operations |
| 7/26/2018 | PREPA-008 | Scott Davis | Director | $585 | 18 | 0.6 | $351.00 | Retail Rate Analysis-Review Planning's response to FEP's F&PP reconciliation schedule | Yes | Operations |
| 7/26/2018 | PREPA-008 | Scott Davis | Director | $585 | 18 | 0.8 | $468.00 | Retail Rate Analysis-Revise F&PP reconciliation schedule per Planning's comments | Yes | Operations |
| 7/26/2018 | PREPA-008 | Scott Davis | Director | $585 | 18 | 0.7 | $409.50 | Retail Rate Analysis-Report to PREPA Planning updated F&PP schedule & provide redirects | Yes | Operations |
| 7/26/2018 | PREPA-008 | Scott Davis | Director | $585 | 47 | 0.4 | $234.00 | 126 - Maria: Purchase Equipment-Discussion w/ PREPA senior leadership re: smart meter procurement schedule | Yes | Operations |
| 7/26/2018 | PREPA-008 | Scott Davis | Director | $585 | 47 | 0.7 | $409.50 | 126 - Maria: Purchase Equipment-Discussion w/ PREPA IT re: smart meter RFQ process | Yes | Operations |
| 7/26/2018 | PREPA-008 | Scott Davis | Director | $585 | 23 | 0.4 | $234.00 | 126 - Maria: Purchase Equipment-Begin review of smart meter RFP docs from PREPA IT | Yes | Operations |
| 7/26/2018 | PREPA-008 | Scott Davis | Director | $585 | 52 | 0.7 | $409.50 | 126 - Maria: Purchase Equipment-Begin review of smart meter F&PP rate change implementation guidance | Yes | Operations |
| 7/26/2018 | PREPA-008 | Chad Balken | Managing Consultant | $365 | 15 | 1.5 | $547.50 | Emergency Restoration - procurement management-Reviewed Vegetation Management (Arborist) OCPC Submission Action Items from OCPC | Yes | Restoration |
| 7/26/2018 | PREPA-008 | Chad Balken | Managing Consultant | $365 | 30 | 0.9 | $328.50 | Emergency Restoration - procurement management-Reviewed Rodriquez Asphalto OCPC Submission | Yes | Restoration |
| 7/26/2018 | PREPA-008 | Chad Balken | Managing Consultant | $365 | 15 | 1.3 | $474.50 | Emergency Restoration - procurement management-Attended Costa Sur Project Meeting | Yes | Restoration |
| 7/26/2018 | PREPA-008 | Chad Balken | Managing Consultant | $365 | 8 | 0.9 | $328.50 | Business Process Improvement Initiatives-Attended Generation WP 180 Meeting | Yes | Restoration |
| 7/26/2018 | PREPA-008 | Chad Balken | Managing Consultant | $365 | 15 | 4.6 | $1,679.00 | Emergency Restoration - procurement management-Costa Sur Site Visit | Yes | Restoration |
| 7/26/2018 | PREPA-008 | Chad Balken | Managing Consultant | $365 | 15 | 0.9 | $328.50 | Emergency Restoration - procurement management-Attended Costa Sur S.& Project Update | Yes | Restoration |
| 7/26/2018 | PREPA-008 | Chad Balken | Managing Consultant | $365 | 15 | 0.8 | $292.00 | Emergency Restoration - procurement management-Attended Costa Sur S. & S Tour | Yes | Restoration |
| 7/26/2018 | PREPA-008 | Chad Balken | Managing Consultant | $365 | 15 | 2.9 | $1,058.50 | Emergency Restoration - procurement management-Reviewed CS S & G Project list recap | Yes | Restoration |
| 7/26/2018 | PREPA-008 | Laura Hatanaka | Managing Consultant | $536 | 15 | 1.3 | $696.80 | 124 - Maria: Mutual Aid Parties (MOU)-Meeting to discuss MOU invoice status and procedures to assist with timely payments of invoices | Yes | Restoration |
| 7/26/2018 | PREPA-008 | Laura Hatanaka | Managing Consultant | $536 | 15 | 0.9 | $482.40 | 101 - Maria: Cobra (Transmission & Distribution)-Reviewing updates on Cobra invoicing for payment | Yes | Restoration |
| 7/26/2018 | PREPA-008 | Laura Hatanaka | Managing Consultant | $536 | 29 | 0.7 | $375.20 | Business Process Improvement Initiatives-Communications for the External Call Center RFP | Yes | Restoration |
| 7/26/2018 | PREPA-008 | Laura Hatanaka | Managing Consultant | $536 | 8 | 0.4 | $214.40 | Contract Review-Discussions for invoicing payment process | Yes | Restoration |
| 7/26/2018 | PREPA-008 | Laura Hatanaka | Managing Consultant | $536 | 15 | 1.1 | $589.60 | Emergency Restoration - general-Discussion of 428 projects and requirements | Yes | Restoration |
| 7/26/2018 | PREPA-008 | Laura Hatanaka | Managing Consultant | $536 | 15 | 2.2 | $1,179.20 | Emergency Restoration - general-Review of Rand reporting document | Yes | Restoration |
| 7/26/2018 | PREPA-008 | Laura Hatanaka | Managing Consultant | $536 | 15 | 1.7 | $911.20 | Emergency Restoration - general-Analysis of 428/404/406 documentation and requirements | Yes | Restoration |
| 7/26/2018 | PREPA-008 | Todd Filsinger | Senior Managing Director | $842 | 15 | 1.1 | $926.20 | Generation Plant Operations-Review IPP schedule for generation Review | Yes | Operations |
| 7/26/2018 | PREPA-008 | Todd Filsinger | Senior Managing Director | $842 | 16 | 2.3 | $1,936.60 | Generation Plant Operations-Analysis of thermal efficiency at PREPA | Yes | Operations |
| 7/26/2018 | PREPA-008 | Todd Filsinger | Senior Managing Director | $842 | 14 | 1.5 | $1,263.00 | Cost Analysis-Review Jamaica power supply costs | Yes | Operations |
| 7/26/2018 | PREPA-008 | Todd Filsinger | Senior Managing Director | $842 | 10 | 2.7 | $2,273.40 | Transmission Infrastructure Improvements-Review Rand scoping docs | Yes | Operations |
| 7/26/2018 | PREPA-008 | Todd Filsinger | Senior Managing Director | $842 | 17 | 1.8 | $1,515.60 | Generation Plant Operations-Define data needed for IPP updates | Yes | Operations |
| 7/27/2018 | PREPA-008 | Allison Horn | Consultant | $300 | 37 | 0.7 | $210.00 | Renewable Generation Initiatives-Call with PREPA member for updates on operating renewables | Yes | Restoration |
| 7/27/2018 | PREPA-008 | Allison Horn | Consultant | $300 | 16 | 1.2 | $360.00 | Renewable Portfolio Analysis-Updated ppt on operating renewables | Yes | Restoration |
| 7/27/2018 | PREPA-008 | Allison Horn | Consultant | $300 | 16 | 0.9 | $270.00 | Monthly Performance Reports-Added updates to weekly status report | Yes | Restoration |
| 7/27/2018 | PREPA-008 | Allison Horn | Consultant | $300 | 37 | 0.9 | $270.00 | Renewable Generation Initiatives-Answered phone calls on PPOA renegotiations | Yes | Restoration |
| 7/27/2018 | PREPA-008 | Allison Horn | Consultant | $300 | 16 | 1.2 | $360.00 | Renewable Portfolio Analysis-Reformatted shovel ready summaries ppt | Yes | Restoration |
| 7/27/2018 | PREPA-008 | Allison Horn | Consultant | $300 | 16 | 1.6 | $480.00 | Renewable Portfolio Analysis-Analyzed PPOAs for MTR compliance | Yes | Restoration |
| 7/27/2018 | PREPA-008 | Allison Horn | Consultant | $300 | 37 | 1.5 | $450.00 | Renewable Generation Initiatives-Updated PPOA contract list based on who has been calling from each company | Yes | Restoration |
| 7/27/2018 | PREPA-008 | Allison Horn | Consultant | $300 | 37 | 0.4 | $120.00 | Renewable Generation Initiatives-Rescheduled meeting with one IPP contract | Yes | Restoration |
| 7/27/2018 | PREPA-008 | Allison Horn | Consultant | $300 | 16 | 0.5 | $150.00 | Renewable Portfolio Analysis-Sent updated operating renewables ppt to Filsinger member w questions | Yes | Restoration |
| 7/27/2018 | PREPA-008 | Allison Horn | Consultant | $300 | 16 | 0.6 | $180.00 | Monthly Performance Reports-Updated weekly status report on PREPA operations | Yes | Restoration |
| 7/27/2018 | PREPA-008 | Buck Monday | Director | $612 | 11 | 0.6 | $367.20 | Transmission Infrastructure Improvements-Developing route for today's site visit | Yes | Restoration |
| 7/27/2018 | PREPA-008 | Buck Monday | Director | $612 | 11 | 1.1 | $673.20 | Transmission Infrastructure Improvements-Inspection of Palmer Substation looking at OCB's | Yes | Restoration |
| 7/27/2018 | PREPA-008 | Buck Monday | Director | $612 | 11 | 1.0 | $612.00 | Transmission Infrastructure Improvements-Inspecting OCB's at Daguao Substation | Yes | Restoration |
| 7/27/2018 | PREPA-008 | Buck Monday | Director | $612 | 11 | 2.2 | $1,346.40 | Transmission Infrastructure Improvements-Inspecting OCB's at Jobos Substation | Yes | Restoration |
| 7/27/2018 | PREPA-008 | Buck Monday | Director | $612 | 11 | 1.8 | $1,101.60 | Transmission Infrastructure Improvements-Looking at Breakers 82 and 84, Central Aguirre Combined Cycle Plant | Yes | Restoration |
| 7/27/2018 | PREPA-008 | Buck Monday | Director | $612 | 11 | 1.7 | $1,040.40 | Transmission Infrastructure Improvements-Inspection of the Canas Substation, looking at the OCB's | Yes | Restoration |
| 7/27/2018 | PREPA-008 | Buck Monday | Director | $612 | 11 | 2.1 | $1,285.20 | Transmission Infrastructure Improvements-Site visit to Ponce TC OCB (oil circuit breakers) check | Yes | Restoration |
| 7/27/2018 | PREPA-008 | David Whitten | Managing Consultant | $536 | 27 | 3.2 | $1,715.20 | Contract Review-Reviewed Culebra Power Station Contract terms and conditions | Yes | Restoration |
| 7/27/2018 | PREPA-008 | David Whitten | Managing Consultant | $536 | 36 | 0.4 | $214.40 | Contract Management-Developed contract processes for Permanent Works | Yes | Restoration |
| 7/27/2018 | PREPA-008 | David Whitten | Managing Consultant | $536 | 36 | 1.6 | $857.60 | Contract Review-Reviewed Permanent Standard Contract Conditions | Yes | Restoration |
| 7/27/2018 | PREPA-008 | David Whitten | Managing Consultant | $536 | 21 | 2.8 | $1,500.80 | Contract Review-Prepared recommendations for Contract revisions (Culebra Power Station) | Yes | Restoration |
| 7/27/2018 | PREPA-008 | Gary Germeroth | Managing Director | $765 | 39 | 0.7 | $535.50 | Interactions, Calls & Meetings with Creditors, Creditors Committee and UCC Counsel-Attend meeting between the Commonwealth and Creditor representatives discussing the current liquidity situation and other topical matters | No | Title III |
| 7/27/2018 | PREPA-008 | Gary Germeroth | Managing Director | $765 | 18 | 1.3 | $994.50 | Retail Rate Analysis-Create a high level analysis of historical rate changes required related solely to power purchase agreements | No | Operations |
| 7/27/2018 | PREPA-008 | Gary Germeroth | Managing Director | $765 | 5 | 0.7 | $535.50 | Cash Flow Analysis-Validate the requirement for a weekly repayment on the Commonwealth Loan and determine the nature of future cash payments | No | Operations |
| 7/27/2018 | PREPA-008 | Gary Germeroth | Managing Director | $765 | 23 | 0.8 | $612.00 | Residential Customer Analysis-Built the update to the report which compares energized customer counts to meters billed | No | Operations |
| 7/27/2018 | PREPA-008 | Gary Germeroth | Managing Director | $765 | 28 | 0.3 | $229.50 | Operations and Maintenance Cost Analysis-Analyze components of current payroll activities and build a schedule to allocate costs correctly | No | Operations |
| 7/27/2018 | PREPA-008 | Gary Germeroth | Managing Director | $765 | 19 | 0.7 | $535.50 | Analysis of Position and Risk Reports-Create a report outlining the current status of insurance matters | No | Operations |
| 7/27/2018 | PREPA-008 | Gary Germeroth | Managing Director | $765 | 43 | 1.4 | $1,071.00 | Interactions, Calls & Meetings with FOMB and FOMB Counsel-Finalize monthly reports required under the terms of the Commonwealth Loan | No | Title III |
| 7/27/2018 | PREPA-008 | Gary Germeroth | Managing Director | $765 | 6 | 1.0 | $765.00 | 13-Week Cash Flow Reports-Complete the presentation and analysis required for the current Proposed Budget of cash flows under the Commonwealth Loan | No | Operations |
| 7/27/2018 | PREPA-008 | Gary Germeroth | Managing Director | $765 | 43 | 0.6 | $459.00 | Interactions, Calls & Meetings with FOMB and FOMB Counsel-Respond to various queries regarding PREPA government accounts receivable from the FOMB advisors | No | Title III |
| 7/27/2018 | PREPA-008 | Kyle Chamberlain | Analyst | $250 | 3 | 2.0 | $500.00 | Recurring Financial Reports-Developing next week's creditor update files | No | Title III |
| 7/27/2018 | PREPA-008 | Kyle Chamberlain | Analyst | $250 | 29 | 1.9 | $475.00 | Documentation-Assessment of the Puerto Rico issued Rand report | No | Operations |
| 7/27/2018 | PREPA-008 | Marcus Klintmalm | Managing Consultant | $536 | 33 | 3.0 | $1,608.00 | Documentation-Continued Reading RAND report draft | No | Operations |
| 7/27/2018 | PREPA-008 | Marcus Klintmalm | Managing Consultant | $536 | 33 | 1.8 | $964.80 | Project Administration-Reviewed Call Center SOW Draft | No | Operations |
| 7/27/2018 | PREPA-008 | Marcus Klintmalm | Managing Consultant | $536 | 33 | 0.9 | $482.40 | Project Administration-Coordinated Opening of Northern Fuel RFP | No | Operations |
| 7/27/2018 | PREPA-008 | Marcus Klintmalm | Managing Consultant | $536 | 15 | 1.5 | $804.00 | Recurring Financial Reports-Completed AR reports for submittal | No | Operations |
| 7/27/2018 | PREPA-008 | Marcus Klintmalm | Managing Consultant | $536 | 33 | 0.7 | $375.20 | Project Administration-RFP communications review | No | Operations |
| 7/27/2018 | PREPA-008 | Paul Harmon | Managing Director | $765 | 17 | 1.5 | $1,147.50 | Transmission Infrastructure Improvements-Prepared due-diligence list for BESS project | Yes | Operations |
| 7/27/2018 | PREPA-008 | Paul Harmon | Managing Director | $765 | 17 | 3.7 | $2,830.50 | Generation Plant Analysis-Began development of a power plant development plan for Eastern PR | Yes | Operations |
| 7/27/2018 | PREPA-008 | Paul Harmon | Managing Director | $765 | 16 | 1.2 | $918.00 | Generation Plant Operations-Update on renewable project status | Yes | Operations |
| 7/27/2018 | PREPA-008 | Paul Harmon | Managing Director | $765 | 15 | 1.5 | $1,147.50 | 111 - Maria: Generators-Mobile unit justification analysis | Yes | Operations |
| 7/27/2018 | PREPA-008 | Paul Harmon | Managing Director | $765 | 15 | 1.5 | $1,147.50 | 111 - Maria: Generators-Specification preparation for mobile unit acquisition | Yes | Operations |
| 7/27/2018 | PREPA-008 | Scott Davis | Director | $585 | 47 | 0.9 | $526.50 | 126 - Maria: Purchase Equipment-Continue review of smart meter RFP docs | Yes | Operations |
| 7/27/2018 | PREPA-008 | Scott Davis | Director | $585 | 18 | 0.4 | $234.00 | Retail Rate Analysis-Discussion w/ staff re: status of F&PP reconciliation w/ Planning | Yes | Operations |
| 7/27/2018 | PREPA-008 | Scott Davis | Director | $585 | 37 | 1.7 | $994.50 | Retail Rate Analysis-Mtg w/ PREPA CS re: law 143 issues | Yes | Operations |
| 7/27/2018 | PREPA-008 | Scott Davis | Director | $585 | 47 | 1.4 | $819.00 | 126 - Maria: Purchase Equipment-Work on smart meter RFQ | Yes | Operations |
| 7/27/2018 | PREPA-008 | Scott Davis | Director | $585 | 47 | 1.5 | $877.50 | 126 - Maria: Purchase Equipment-Work on smart meter RFQ | Yes | Operations |
| 7/27/2018 | PREPA-008 | Scott Davis | Director | $585 | 18 | 0.2 | $117.00 | Retail Rate Analysis-Discuss w/ staff re: F&PP reconciliation & filing status | Yes | Operations |
| 7/27/2018 | PREPA-008 | Scott Davis | Director | $585 | 47 | 1.1 | $643.50 | 126 - Maria: Purchase Equipment-Discuss w/ PREPA T&D staff re: 428 projects cost estimating procedures | Yes | Operations |
| 7/27/2018 | PREPA-008 | Chad Balken | Managing Consultant | $365 | 30 | 0.8 | $292.00 | Emergency Restoration - procurement management-Attended MPMT Project Recap | Yes | Restoration |
| 7/27/2018 | PREPA-008 | Chad Balken | Managing Consultant | $365 | 30 | 0.9 | $328.50 | Emergency Restoration - procurement management-Coordinated Data Collection Efforts and provided research on Emvironics contract for Costa Sur | Yes | Restoration |
| 7/27/2018 | PREPA-008 | Chad Balken | Managing Consultant | $365 | 15 | 1.6 | $584.00 | Emergency Restoration - procurement management-Attended Follow Up Meeting with OCPC | Yes | Restoration |
| 7/27/2018 | PREPA-008 | Chad Balken | Managing Consultant | $365 | 15 | 1.5 | $547.50 | Emergency Restoration - procurement management-Updated MPMT Docket including assigning action items | Yes | Restoration |
| 7/27/2018 | PREPA-008 | Chad Balken | Managing Consultant | $365 | 15 | 1.3 | $474.50 | Emergency Restoration - procurement management-Researched Cost Data for Benitez Group OCPC Submission | Yes | Restoration |
| 7/27/2018 | PREPA-008 | Chad Balken | Managing Consultant | $365 | 30 | 1.8 | $657.00 | Emergency Restoration - procurement management-Researched Cost Data for Northern Fuels OCPC Submission and RFP Posting | Yes | Restoration |
| 7/27/2018 | PREPA-008 | Laura Hatanaka | Managing Consultant | $536 | 30 | 1.1 | $589.60 | Emergency Restoration - procurement management-Developing Transmerch OCPC Submission | Yes | Restoration |
| 7/27/2018 | PREPA-008 | Laura Hatanaka | Managing Consultant | $536 | 15 | 0.9 | $482.40 | Emergency Restoration - procurement management-Prepared analysis of 428 projects | Yes | Restoration |
| 7/27/2018 | PREPA-008 | Laura Hatanaka | Managing Consultant | $536 | 15 | 1.4 | $750.40 | Emergency Restoration - procurement management-Collected Data for Emvironics Mercantile OCPC Submissions | Yes | Restoration |
| 7/27/2018 | PREPA-008 | Laura Hatanaka | Managing Consultant | $536 | 101 | 0.7 | $375.20 | 101 - Maria: Cobra (Transmission & Distribution)-Review of Cobra process payments | Yes | Restoration |
| 7/27/2018 | PREPA-008 | Laura Hatanaka | Managing Consultant | $536 | 15 | 0.6 | $321.60 | Contract Management-Tracking of on island staffing needs for operational purposes | Yes | Restoration |
| 7/27/2018 | PREPA-008 | Laura Hatanaka | Managing Consultant | $536 | 15 | 0.6 | $321.60 | 124 - Maria: Mutual Aid Parties (MOU)-Conversations around MOU backup document FEMA review | Yes | Restoration |
| 7/27/2018 | PREPA-008 | Laura Hatanaka | Managing Consultant | $536 | 8 | 0.3 | $160.80 | 101 - Maria: Cobra (Transmission & Distribution)-Conversations of TRC work compared to invoicing and inspection work for Cobra | Yes | Restoration |
| 7/27/2018 | PREPA-008 | Laura Hatanaka | Managing Consultant | $536 | 8 | 1.1 | $589.60 | Contract Management-Analysis of billing process update | Yes | Restoration |
| 7/27/2018 | PREPA-008 | Todd Filsinger | Senior Managing Director | $842 | 15 | 1.4 | $1,179.20 | Emergency Restoration - customer service-Overview of CRU technology online vs offline status mapping | No | Restoration |
| 7/27/2018 | PREPA-008 | Todd Filsinger | Senior Managing Director | $842 | 39 | 0.7 | $589.40 | Interactions, Calls & Meetings with Creditors, Creditors Committee and UCC Counsel-Government creditor call | No | Title III |
| 7/27/2018 | PREPA-008 | Todd Filsinger | Senior Managing Director | $842 | 14 | 1.1 | $926.20 | Contract Analysis & Evaluation-On site project update from contractors | No | Title III |
| 7/27/2018 | PREPA-008 | Todd Filsinger | Senior Managing Director | $842 | 25 | 0.9 | $757.80 | Generation Asset Modeling-Review seimens irp presentation | No | Title III |

**Exhibit O**
**Detailed narratives by employee for the Interim Fee Period**
**June 1, 2018 - September 30, 2018**

Filsinger Energy Partners

| Date | Invoice # | Employee | Title | Rate | Category | Hours | Fees | Narrative | On Site | Fee Class |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/28/2018 | PREPA-008 | norm spence | Director | $600 | 10 | 1.2 | $720.00 | Generation Plant Operations-Generation turnover update review | No | Operations |
| 7/28/2018 | PREPA-008 | norm spence | Director | $600 | 10 | 1.3 | $780.00 | Generation Plant Operations-Comments on LPG vs LNG for PREPA plants | No | Operations |
| 7/28/2018 | PREPA-008 | Paul Harmon | Managing Director | $765 | 15 | 2.3 | $1,759.50 | Generation Plant Analysis-Cost analysis for new generation resources | No | Operations |
| 7/28/2018 | PREPA-008 | Paul Harmon | Managing Director | $765 | 6 | 1.2 | $918.00 | Generation Plant Operations-Reviewed Costa Sur outage project costs | No | Operations |
| 7/29/2018 | PREPA-008 | Buck Monday | Director | $612 | 11 | 2.5 | $1,530.00 | Transmission Infrastructure Improvements-Report on weeks circuit breaker inspections | No | Restoration |
| 7/29/2018 | PREPA-008 | Matt Lee | Managing Consultant | $549 | 20 | 1.2 | $658.80 | Environmental Initiatives-Review Fuel Blending Analysis | No | Operations |
| 7/29/2018 | PREPA-008 | Matt Lee | Managing Consultant | $549 | 20 | 2.3 | $1,262.70 | Environmental Initiatives-Implement EQB Presentation Modifications | No | Operations |
| 7/29/2018 | PREPA-008 | Scott Davis | Director | $585 | 52 | 1.7 | $994.50 | 126 - Maria: Purchase Equipment-Review draft AMI contract | Yes | Operations |
| 7/29/2018 | PREPA-008 | Scott Davis | Director | $585 | 52 | 2.8 | $1,638.00 | 126 - Maria: Purchase Equipment-Work on creating an AMI RFQ document | Yes | Operations |
| 7/30/2018 | PREPA-008 | Allison Horn | Consultant | $300 | 36 | 2.0 | $600.00 | Monthly Performance Reports-Added generation handoff notes to weekly status report | Yes | Operations |
| 7/30/2018 | PREPA-008 | Allison Horn | Consultant | $300 | 36 | 0.8 | $240.00 | Monthly Performance Reports-Added Operating Renewable facilities status table to weekly status report | Yes | Operations |
| 7/30/2018 | PREPA-008 | Allison Horn | Consultant | $300 | 36 | 0.9 | $270.00 | Generation Plant Operations-Created graph of fossil generation status statistics | Yes | Operations |
| 7/30/2018 | PREPA-008 | Allison Horn | Consultant | $300 | 36 | 0.7 | $210.00 | Monthly Performance Reports-Updated fossil generation status on weekly status report | Yes | Operations |
| 7/30/2018 | PREPA-008 | Allison Horn | Consultant | $300 | 36 | 0.9 | $270.00 | Monthly Performance Reports-Added OCB Replacement update to weekly status report | Yes | Operations |
| 7/30/2018 | PREPA-008 | Allison Horn | Consultant | $300 | 37 | 0.5 | $150.00 | Renewable Generation Initiatives-Met with PREPA member for update on IPP meeting schedule | Yes | Operations |
| 7/30/2018 | PREPA-008 | Allison Horn | Consultant | $300 | 36 | 0.6 | $180.00 | Transmission Operations-Analyzed info on T&D restoration from creditor meeting materials | Yes | Operations |
| 7/30/2018 | PREPA-008 | Allison Horn | Consultant | $300 | 36 | 0.5 | $150.00 | Transmission Operations-Added T&D restoration info to weekly status report | Yes | Operations |
| 7/30/2018 | PREPA-008 | Allison Horn | Consultant | $300 | 36 | 0.5 | $150.00 | Renewable Generation Initiatives-Met with FEP member to discuss updates on operating renewables | Yes | Operations |
| 7/30/2018 | PREPA-008 | Allison Horn | Consultant | $300 | 36 | 0.7 | $210.00 | Monthly Performance Reports-Analyzed FEMA Flash Report and PREPA Bank Account Listings | Yes | Operations |
| 7/30/2018 | PREPA-008 | Allison Horn | Consultant | $300 | 36 | 0.6 | $180.00 | Monthly Performance Reports-Added summary of fema flash report/prepa bank account listings to bankruptcy update | Yes | Operations |
| 7/30/2018 | PREPA-008 | Allison Horn | Consultant | $300 | 34 | 0.5 | $150.00 | Monthly Performance Reports-Analyzed PW KPI Dashboard | Yes | Operations |
| 7/30/2018 | PREPA-008 | Allison Horn | Consultant | $300 | 36 | 0.6 | $180.00 | Monthly Performance Reports-Added summary of PW KPI to weekly status report | Yes | Operations |
| 7/30/2018 | PREPA-008 | Chad Balken | Managing Consultant | $365 | 15 | 0.9 | $328.50 | Emergency Restoration - procurement management-Attended MPMT Tag Up Meeting | Yes | Restoration |
| 7/30/2018 | PREPA-008 | Chad Balken | Managing Consultant | $365 | 27 | 0.6 | $219.00 | Emergency Restoration - procurement management-Updated MPMT Docket -MPMT Update docket review which includes the procurement issues and assigned tasks | Yes | Restoration |
| 7/30/2018 | PREPA-008 | Chad Balken | Managing Consultant | $365 | 21 | 2.2 | $803.00 | Emergency Restoration - procurement management-Researched Cost Data for Benitez Group OCPC Submission | Yes | Restoration |
| 7/30/2018 | PREPA-008 | Chad Balken | Managing Consultant | $365 | 21 | 2.1 | $766.50 | Contract Analysis & Evaluation-Drafted Cost Reasonableness Memo for OCPC Benitez Submission | Yes | Restoration |
| 7/30/2018 | PREPA-008 | Chad Balken | Managing Consultant | $365 | 27 | 0.6 | $219.00 | Emergency Restoration - procurement management-Reviewed Contract recommended contracts revisions with Engineers | Yes | Restoration |
| 7/30/2018 | PREPA-008 | Chad Balken | Managing Consultant | $365 | 27 | 1.2 | $438.00 | Historical Financial Results Analysis-Researched Cost Data for Environics Contract at Costa Sur | Yes | Restoration |
| 7/30/2018 | PREPA-008 | Chad Balken | Managing Consultant | $365 | 15 | 1.1 | $401.50 | Emergency Restoration - procurement management-Researched Vehicle Costs and Types for Benitez Group Cost Reasonableness memo | Yes | Restoration |
| 7/30/2018 | PREPA-008 | David Whitten | Managing Director | $536 | 47 | 0.4 | $214.40 | Data and Documents Management-Reviewed Generation Turnover Memo | Yes | Operations |
| 7/30/2018 | PREPA-008 | David Whitten | Managing Director | $536 | 27 | 0.6 | $321.60 | Data and Documents Management-Prepared subject/topic for MPMT Meeting | Yes | Restoration |
| 7/30/2018 | PREPA-008 | David Whitten | Managing Director | $536 | 21 | 0.7 | $375.20 | Data and Documents Management-Discussed Permanent Works contracts with FEP | Yes | Restoration |
| 7/30/2018 | PREPA-008 | David Whitten | Managing Director | $536 | 21 | 3.1 | $1,661.60 | Retail Product Analysis-Review Electrical System Construction Services contract | Yes | Restoration |
| 7/30/2018 | PREPA-008 | David Whitten | Managing Director | $536 | 27 | 0.6 | $321.60 | Data and Documents Management-Attended MPMT Tag Up Meeting | Yes | Restoration |
| 7/30/2018 | PREPA-008 | David Whitten | Managing Director | $536 | 21 | 1.2 | $643.20 | Data and Documents Management-Attended contracts meeting with MPMT group | Yes | Restoration |
| 7/30/2018 | PREPA-008 | David Whitten | Managing Director | $536 | 21 | 1.0 | $536.00 | Data and Documents Management-Reviewed Contract recommended contracts revisions with Engineers | yes | Restoration |
| 7/30/2018 | PREPA-008 | David Whitten | Managing Director | $536 | 16 | 1.2 | $643.20 | Contract Management-Attended conference call with FEMA/PREPA/FEP representatives | Yes | Restoration |
| 7/30/2018 | PREPA-008 | Kyle Chamberlain | Analyst | $250 | 3 | 1.0 | $250.00 | Recurring Financial Reports-Updating DIP report for creditor review | Yes | Title III |
| 7/30/2018 | PREPA-008 | Laura Hatanaka | Managing Consultant | $536 | 15 | 1.2 | $643.20 | 101 - Maria: Cobra (Transmission & Distribution)-Review of process for Cobra invoicing | No | Restoration |
| 7/30/2018 | PREPA-008 | Laura Hatanaka | Managing Consultant | $536 | 21 | 2.2 | $1,179.20 | Contract Analysis & Evaluation-Assessment of the on island working status and tasks | No | Restoration |
| 7/30/2018 | PREPA-008 | Laura Hatanaka | Managing Consultant | $536 | 8 | 0.8 | $428.80 | Contract Review-Assessment of work stream progress for update reporting | No | Restoration |
| 7/30/2018 | PREPA-008 | Laura Hatanaka | Managing Consultant | $536 | 25 | 2.4 | $1,286.40 | Data and Documents Management-Analysis of 428 project requirements | No | Restoration |
| 7/30/2018 | PREPA-008 | Marcus Klintmalm | Managing Director | $536 | 37 | 1.8 | $964.80 | Emergency Restoration - customer service-Review of CRU status over the time period of the restoration | No | Restoration |
| 7/30/2018 | PREPA-008 | Marcus Klintmalm | Managing Director | $536 | 11 | 1.1 | $589.60 | Project Administration-Catch-up with various PREPA team members | Yes | Restoration |
| 7/30/2018 | PREPA-008 | Marcus Klintmalm | Managing Director | $536 | 36 | 3.2 | $1,715.20 | Project Administration-Met with PREPA legal regarding various issues | Yes | Restoration |
| 7/30/2018 | PREPA-008 | Marcus Klintmalm | Managing Director | $536 | 16 | 0.8 | $428.80 | Business Process Improvement Initiatives-MPMT Mang Tag-Up-MPMT Update Meeting with PREPA MPMT and FEP staff: discussion included assigned action items and procurement issues | Yes | Restoration |
| 7/30/2018 | PREPA-008 | Marcus Klintmalm | Managing Director | $536 | 37 | 1.4 | $750.40 | Project Administration-Met with PREPA procurement regarding procurements in process | Yes | Restoration |
| 7/30/2018 | PREPA-008 | Marcus Klintmalm | Managing Director | $536 | 30 | 1.3 | $696.80 | Project Administration-Pursued True North Contract to discuss with PREPA IT | Yes | Restoration |
| 7/30/2018 | PREPA-008 | Marcus Klintmalm | Managing Director | $536 | 21 | 2.1 | $1,152.90 | Contract Analysis-Review RFP for generation procurement | Yes | Restoration |
| 7/30/2018 | PREPA-008 | Matt Lee | Managing Consultant | $549 | 17 | 2.8 | $1,537.20 | Generation Plant Analysis-Review Docs & Meet with PREPA Staff - Culebra Approvals | Yes | Restoration |
| 7/30/2018 | PREPA-008 | Matt Lee | Managing Consultant | $549 | 20 | 3.7 | $2,031.30 | Environmental Initiatives-Review Restoration Plans for PRSPA | Yes | Restoration |
| 7/30/2018 | PREPA-008 | Pam Morin | Consultant | $374 | 44 | 1.8 | $673.20 | Fee Application-Review expense documentation for fee statement | No | Title III |
| 7/30/2018 | PREPA-008 | Paul Harmon | Managing Director | $765 | 16 | 1.3 | $994.50 | Generation Plant Operations-Provided update on Northern Generation RFP | No | Operations |
| 7/30/2018 | PREPA-008 | Paul Harmon | Managing Director | $765 | 15 | 2.3 | $1,759.50 | 111 - Maria: Generators-Provided comments on mobile generation RFP documents | No | Restoration |
| 7/30/2018 | PREPA-008 | Scott Davis | Director | $585 | 37 | 0.2 | $117.00 | 126 - Maria: Purchase Equipment-Memo to PREPA IT re: historical AMI RFQ document | Yes | Operations |
| 7/30/2018 | PREPA-008 | Scott Davis | Director | $585 | 18 | 0.2 | $117.00 | Retail Rate Analysis-Discussion w/ staff re: fuel and purchased power filings status | Yes | Operations |
| 7/30/2018 | PREPA-008 | Scott Davis | Director | $585 | 52 | 4.6 | $2,691.00 | 126 - Maria: Purchase Equipment-Work on AMI RFQ document | Yes | Operations |
| 7/30/2018 | PREPA-008 | Scott Davis | Director | $585 | 52 | 3.4 | $1,989.00 | 126 - Maria: Purchase Equipment-Create Appendices for RFQ document | Yes | Operations |
| 7/30/2018 | PREPA-008 | Buck Monday | Director | $612 | 11 | 0.6 | $367.20 | Transmission Infrastructure Improvements-Reviewing week-end reports | Yes | Restoration |
| 7/30/2018 | PREPA-008 | Buck Monday | Director | $612 | 11 | 1.1 | $673.20 | Transmission Infrastructure Improvements-Reviewing / editing RFP for Permanent work | Yes | Restoration |
| 7/30/2018 | PREPA-008 | Buck Monday | Director | $612 | 11 | 0.8 | $489.60 | Transmission Infrastructure Improvements-Attend MPMT meeting-MPMT Update Meeting with PREPA MPMT and FEP staff; discussion included assigned action items and procurement issues | Yes | Restoration |
| 7/30/2018 | PREPA-008 | Buck Monday | Director | $612 | 11 | 2.3 | $1,407.60 | Transmission Infrastructure Improvements-Continuing with editing of Permanent work RFP | Yes | Restoration |
| 7/30/2018 | PREPA-008 | Buck Monday | Director | $612 | 11 | 0.9 | $550.80 | Transmission Infrastructure Improvements-Researching types of Gas Breakers | Yes | Restoration |
| 7/30/2018 | PREPA-008 | Buck Monday | Director | $612 | 11 | 2.2 | $1,346.40 | Transmission Infrastructure Improvements-Reviewing Independent Engineers Report | Yes | Restoration |
| 7/31/2018 | PREPA-008 | Allison Horn | Consultant | $300 | 36 | 0.5 | $150.00 | Generation Plant Operations-Met with FEP members for updates on remaining generation projects | Yes | Operations |
| 7/31/2018 | PREPA-008 | Allison Horn | Consultant | $300 | 36 | 1.5 | $450.00 | Monthly Performance Reports-Summarized a weekly status report for generation actual work on island | Yes | Operations |
| 7/31/2018 | PREPA-008 | Allison Horn | Consultant | $300 | 36 | 0.6 | $180.00 | Monthly Performance Reports-Got updates on IRP for Weekly Status report | Yes | Operations |
| 7/31/2018 | PREPA-008 | Allison Horn | Consultant | $300 | 36 | 0.7 | $210.00 | Monthly Performance Reports-Got input on important update with FEP member on bankruptcy | Yes | Operations |
| 7/31/2018 | PREPA-008 | Allison Horn | Consultant | $300 | 34 | 0.7 | $210.00 | Monthly Performance Reports-Summarized PW KPI dashboard to add updates to weekly status report | Yes | Operations |
| 7/31/2018 | PREPA-008 | Allison Horn | Consultant | $300 | 36 | 1.2 | $360.00 | Monthly Performance Reports-Created graphics with PW KPI info | Yes | Operations |
| 7/31/2018 | PREPA-008 | Allison Horn | Consultant | $300 | 36 | 0.6 | $180.00 | Monthly Performance Reports-Met with FEP members for updates on remaining T&D projects | Yes | Operations |
| 7/31/2018 | PREPA-008 | Allison Horn | Consultant | $300 | 36 | 0.9 | $270.00 | Monthly Performance Reports-Formatted weekly status report | Yes | Operations |
| 7/31/2018 | PREPA-008 | Allison Horn | Consultant | $300 | 36 | 0.6 | $180.00 | Monthly Performance Reports-Added WP180 updates to weekly status report | Yes | Operations |
| 7/31/2018 | PREPA-008 | Allison Horn | Consultant | $300 | 37 | 0.5 | $150.00 | Renewable Generation Initiatives-Met with PREPA member for update on IPP meeting schedule | Yes | Operations |
| 7/31/2018 | PREPA-008 | Allison Horn | Consultant | $300 | 36 | 0.6 | $180.00 | Renewable Generation Initiatives-Analyzed info on renewables that mexactration meetings are postponed | Yes | Operations |
| 7/31/2018 | PREPA-008 | Allison Horn | Consultant | $300 | 37 | 0.9 | $270.00 | Renewable Generation Initiatives-Answered phone calls from IPPs with questions about meetings | Yes | Operations |
| 7/31/2018 | PREPA-008 | Chad Balken | Managing Consultant | $365 | 15 | 1.2 | $438.00 | Emergency Restoration - procurement management-Reviewed Substation Rehabilitation RFQ package to OCPC for sumbmission and review | Yes | Restoration |
| 7/31/2018 | PREPA-008 | Chad Balken | Managing Consultant | $365 | 27 | 1.6 | $584.00 | Emergency Restoration - contract management-Attended PREPA FEMA 428 Funding Review Meeting | Yes | Restoration |
| 7/31/2018 | PREPA-008 | Chad Balken | Managing Consultant | $365 | 15 | 0.4 | $146.00 | Emergency Restoration - procurement management-Attended OCPC Weekly Update Meeting | Yes | Restoration |
| 7/31/2018 | PREPA-008 | Chad Balken | Managing Consultant | $365 | 15 | 0.8 | $292.00 | Emergency Restoration - procurement management-Coordinated Benitez Submission to PREPA PW Team for FEMA Reimbursement | Yes | Restoration |
| 7/31/2018 | PREPA-008 | David Whitten | Managing Director | $536 | 30 | 0.9 | $328.50 | Transmission Infrastructure Improvements-Research into Transmission Strengthening RFP | Yes | Restoration |
| 7/31/2018 | PREPA-008 | Chad Balken | Managing Consultant | $365 | 30 | 0.9 | $328.50 | Transmission Infrastructure Improvements-Research into Engineering Services RFP | Yes | Restoration |
| 7/31/2018 | PREPA-008 | Chad Balken | Managing Consultant | $365 | 27 | 0.7 | $255.50 | Data and Documents Management-Research for Transient Data Recorders | Yes | Restoration |
| 7/31/2018 | PREPA-008 | Chad Balken | Managing Consultant | $365 | 21 | 0.5 | $182.50 | Data and Documents Management-Coordinated Puerto Rico Project Updates for Board Briefing | Yes | Restoration |
| 7/31/2018 | PREPA-008 | Chad Balken | Managing Consultant | $365 | 21 | 0.6 | $219.00 | Transmission Infrastructure Improvements-Coordinated Data Collection for Smartmeters RFP | Yes | Restoration |
| 7/31/2018 | PREPA-008 | Chad Balken | Managing Consultant | $365 | 15 | 0.9 | $328.50 | Data and Documents Management-Discussed entities OCPC Submission Requirements with MPMT | Yes | Restoration |
| 7/31/2018 | PREPA-008 | Chad Balken | Managing Consultant | $365 | 21 | 0.8 | $292.00 | Data and Documents Management-Schedule Development for OCB RFP and OCPC Submission | Yes | Restoration |
| 7/31/2018 | PREPA-008 | Chad Balken | Managing Consultant | $365 | 27 | 0.8 | $292.00 | Data and Documents Management-Updated MPMT Docket -MPMT Update docket review which includes the procurement issues and assigned tasks | Yes | Restoration |
| 7/31/2018 | PREPA-008 | Chad Balken | Managing Consultant | $365 | 30 | 0.7 | $255.50 | Transmission Infrastructure Improvements-Discussed Smartmeter RFQ Submission Requirements for OCPC and shared document checklists | Yes | Restoration |
| 7/31/2018 | PREPA-008 | David Whitten | Managing Director | $536 | 5 | 3.7 | $1,983.20 | Cost Analysis-Met with PREPA accounts payable representatives regarding invoices | Yes | Operations |
| 7/31/2018 | PREPA-008 | David Whitten | Managing Director | $536 | 5 | 1.7 | $911.20 | Cost Analysis-Met with PREPA Treasury representatives regarding payments to COBRA | Yes | Operations |
| 7/31/2018 | PREPA-008 | David Whitten | Managing Director | $536 | 5 | 0.7 | $375.20 | Cost Analysis-Meet with COBRA to discuss invoices | Yes | Restoration |
| 7/31/2018 | PREPA-008 | David Whitten | Managing Director | $536 | 16 | 0.9 | $482.40 | Cost Analysis-Reviewed contractor invoice payment processes | Yes | Restoration |
| 7/31/2018 | PREPA-008 | David Whitten | Managing Director | $536 | 5 | 0.9 | $482.40 | Cost Analysis-Reviewed COBRA invoice payment amounts with FEP Management | Yes | Restoration |
| 7/31/2018 | PREPA-008 | Kyle Chamberlain | Analyst | $250 | 3 | 1.0 | $250.00 | Recurring Financial Reports-reading reports for weekly update | Yes | Title III |
| 7/31/2018 | PREPA-008 | Kyle Chamberlain | Analyst | $250 | 12 | 0.5 | $125.00 | Project Administration-FEP discussion of PR infrastructure | Yes | Operations |
| 7/31/2018 | PREPA-008 | Kyle Chamberlain | Analyst | $250 | 31 | 2.0 | $500.00 | Transmission Infrastructure Improvements-Assessment of the Puerto Rico issued Rand report | Yes | Restoration |
| 7/31/2018 | PREPA-008 | Kyle Chamberlain | Analyst | $250 | 13 | 2.1 | $525.00 | Renewable Generation Initiatives-Study of current FEP initiatives | Yes | Operations |
| 7/31/2018 | PREPA-008 | Laura Hatanaka | Managing Consultant | $536 | 25 | 1.0 | $536.00 | 199 - n/a: General A PW Related-Meeting to discuss FEMA 428 projects | No | Restoration |
| 7/31/2018 | PREPA-008 | Laura Hatanaka | Managing Consultant | $536 | 15 | 0.8 | $428.80 | 101 - Maria: Cobra (Transmission & Distribution)-Communication with T&D to discuss Cobra invoices and inspections | No | Restoration |
| 7/31/2018 | PREPA-008 | Laura Hatanaka | Managing Consultant | $536 | 10 | 1.6 | $857.60 | Data Request Response Preparation-Documentation of work streams for PREPA review | No | Restoration |
| 7/31/2018 | PREPA-008 | Laura Hatanaka | Managing Consultant | $536 | 15 | 1.1 | $589.60 | 101 - Maria: Cobra (Transmission & Distribution)-Review of the Cobra invoicing process from FEMA PW status for Cobra | No | Restoration |
| 7/31/2018 | PREPA-008 | Laura Hatanaka | Managing Consultant | $536 | 15 | 0.4 | $214.40 | 101 - Maria: Whitefish-Internal meeting to discuss FEMA PW status for Whitefish | No | Restoration |
| 7/31/2018 | PREPA-008 | Laura Hatanaka | Managing Consultant | $536 | 19 | 0.5 | $268.00 | 101 - Maria: Source Account - Q-Storm-Internal meeting to discuss FEMA PW status for Q-Storm | No | Restoration |
| 7/31/2018 | PREPA-008 | Laura Hatanaka | Managing Consultant | $536 | 19 | 0.4 | $214.40 | 124 - Maria: Mutual Aid Parties (MOU)-Internal meeting to discuss the FEMA PW status for MOU | No | Restoration |
| 7/31/2018 | PREPA-008 | Laura Hatanaka | Managing Consultant | $536 | 9 | 0.3 | $160.80 | 199 - n/a: General PW Related-Internal meeting to discuss FEMA PW status update for other PWs | No | Restoration |
| 7/31/2018 | PREPA-008 | Laura Hatanaka | Managing Consultant | $536 | 15 | 1.3 | $696.80 | Business Process Improvement Initiatives-Discussion of smart meter RFQ | No | Restoration |
| 7/31/2018 | PREPA-008 | Laura Hatanaka | Managing Consultant | $536 | 15 | 0.4 | $214.40 | 101 - Maria: Cobra (Transmission & Distribution)-Review of process for Cobra invoicing | No | Restoration |
| 7/31/2018 | PREPA-008 | Laura Hatanaka | Managing Consultant | $536 | 21 | 0.8 | $428.80 | Contract Analysis & Evaluation-Assessment of the on island working status and task work streams | No | Restoration |
| 7/31/2018 | PREPA-008 | Marcus Klintmalm | Managing Director | $536 | 46 | 2.7 | $1,447.20 | Project Administration-Met with Ankura, PREPA and FEP team to discuss 428 | No | Restoration |

33

**Exhibit O**
**Detailed narratives by employee for the Interim Fee Period**
**June 1, 2018 – September 30, 2018**

Filsinger Energy Partners

| Date | Invoice # | Employee | Title | Rate | Category | Hours | Fees | Narrative | On Site | Fee Class |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/31/2018 | PREPA-008 | Marcus Klintmalm | Managing Consultant | $536 | 36 | 3.6 | $1,929.60 | Project Administration-Strategy development for new priority project | yes | Operations |
| 7/31/2018 | PREPA-008 | Marcus Klintmalm | Managing Consultant | $536 | 36 | 1.4 | $750.40 | Project Administration-Met with OCPC regarding multiple items/issues | Yes | Operations |
| 7/31/2018 | PREPA-008 | Matt Lee | Managing Consultant | $549 | 31 | 1.7 | $933.30 | Generation Plant Analysis-Assessment of the RSA | Yes | Operations |
| 7/31/2018 | PREPA-008 | Matt Lee | Managing Consultant | $549 | 17 | 3.5 | $1,921.50 | Renewable Generation Initiatives-Comparison of PREPA 725 Project to PRASA Project | Yes | Operations |
| 7/31/2018 | PREPA-008 | Matt Lee | Managing Consultant | $549 | 16 | 1.1 | $603.90 | Generation Plant Operations-Assist PREPA with Hydro Review | Yes | Operations |
| 7/31/2018 | PREPA-008 | Matt Lee | Managing Consultant | $549 | 16 | 2.6 | $1,427.40 | Generation Plant Analysis-Assessment of the Puerto Rico produced Final Report | Yes | Operations |
| 7/31/2018 | PREPA-008 | Matt Lee | Managing Consultant | $549 | 16 | 1.2 | $658.80 | Renewable Generation Initiatives-Renewables Update & Mtg Prep | Yes | Operations |
| 7/31/2018 | PREPA-008 | norm spence | Director | $600 | 10 | 3.5 | $2,100.00 | Generation Plant Operations-Review Sargent Lundy IE Report for PREPA | Yes | Operations |
| 7/31/2018 | PREPA-008 | Pam Morin | Consultant | $374 | 44 | 0.8 | $299.20 | Fee Application-Additional review of expense documentation for fee statement | No | Title III |
| 7/31/2018 | PREPA-008 | Scott Davis | Director | $585 | 52 | 1.4 | $819.00 | 126 - Maria: Purchase Equipment-Work on AMI RFQI document | Yes | Operations |
| 7/31/2018 | PREPA-008 | Scott Davis | Director | $585 | 52 | 0.4 | $234.00 | 126 - Maria: Purchase Equipment-Publish DRAFT AMI RFQI to the AMI drafting team for review | Yes | Operations |
| 7/31/2018 | PREPA-008 | Scott Davis | Director | $585 | 8 | 0.8 | $468.00 | Business Process Improvement Initiatives-Review WP180 projects w/ staff | Yes | Operations |
| 7/31/2018 | PREPA-008 | Scott Davis | Director | $585 | 52 | 0.7 | $409.50 | 126 - Maria: Purchase Equipment-Incorporate PREPA IT comments in draft AMI RFQI | Yes | Operations |
| 7/31/2018 | PREPA-008 | Scott Davis | Director | $585 | 18 | 0.7 | $409.50 | Retail Rate Analysis-Review PREC declaration of investigation re: external generators | Yes | Operations |
| 7/31/2018 | PREPA-008 | Scott Davis | Director | $585 | 06 | 0.6 | $351.00 | Retail Rate Analysis-Discussion w/ staff re: PREC filings next steps | Yes | Operations |
| 7/31/2018 | PREPA-008 | Scott Davis | Director | $585 | 52 | 2.7 | $1,579.50 | 126 - Maria: Purchase Equipment-Mtg w/ PREPA AMI RFQI drafting team | Yes | Operations |
| 7/31/2018 | PREPA-008 | Scott Davis | Director | $585 | 52 | 0.9 | $526.50 | 126 - Maria: Purchase Equipment-Discussion w/ staff re: AMI RFQI & RFP process | Yes | Operations |
| 7/31/2018 | PREPA-008 | Tim Wang | Director | $585 | 25 | 0.8 | $468.00 | Internal Conference Call Participation-WP weekly status call with Siemens | No | Operations |
| 7/31/2018 | PREPA-008 | Buck Monday | Director | $612 | 11 | 0.8 | $489.60 | Distribution Infrastructure Improvements-Discussion of contractor payment process | Yes | Restoration |
| 7/31/2018 | PREPA-008 | Buck Monday | Director | $612 | 11 | 1.6 | $979.20 | Distribution Infrastructure Improvements-Discussion of Metering and smart metering for the island | Yes | Restoration |
| 7/31/2018 | PREPA-008 | Buck Monday | Director | $612 | 11 | 2.7 | $1,652.40 | Distribution Infrastructure Improvements-Editing RFQ for AMI smart metering | Yes | Restoration |
| 7/31/2018 | PREPA-008 | Buck Monday | Director | $612 | 11 | 1.3 | $795.60 | Cost Analysis-Reading RSA for restructuring assessment review | Yes | Restoration |
| 7/31/2018 | PREPA-008 | Buck Monday | Director | $612 | 11 | 0.4 | $244.80 | Transmission Infrastructure Improvements-Meeting with engineer re: OCB change out | Yes | Restoration |
| 7/31/2018 | PREPA-008 | Buck Monday | Director | $612 | 11 | 1.9 | $1,162.80 | Transmission Infrastructure Improvements-Working on OCB change out scope of work | Yes | Restoration |
| 7/30/2018 | PREPA-008 | Gary Germeroth | Managing Director | $765 | 5 | 0.6 | $459.00 | Cash Flow Analysis-Analyze current cash positions to determine tactical strategies to optimize liquidity access | No | Operations |
| 7/30/2018 | PREPA-008 | Gary Germeroth | Managing Director | $765 | 22 | 1.9 | $1,453.50 | Contract Analysis & Evaluation-Analyze locational price impacts of EcoElectrica contract scenarios | No | Title III |
| 7/30/2018 | PREPA-008 | Gary Germeroth | Managing Director | $765 | 6 | 1.4 | $1,071.00 | Cash Flow Analysis-Manage restoration contractor invoice approvals and potential subsequent payments | No | Restoration |
| 7/30/2018 | PREPA-008 | Gary Germeroth | Managing Director | $765 | 42 | 1.0 | $765.00 | Interactions, Calls & Meetings with U.S. Government Officials-Meeting with representatives of FEMA, Commonwealth agencies and other government agencies related to the timing of current restoration payments and future obligations | No | Title III |
| 7/30/2018 | PREPA-008 | Gary Germeroth | Managing Director | $765 | 43 | 0.4 | $306.00 | Contract Management-Complete an analysis of prior payments related to certain contractors for litigation purposes | No | Title III |
| 7/30/2018 | PREPA-008 | Gary Germeroth | Managing Director | $765 | 43 | 0.4 | $306.00 | Interactions, Calls & Meetings with FOMB and FOMB Counsel-Meeting with FOMB and Commonwealth representatives related to the potential transformation process | No | Title III |
| 7/31/2018 | PREPA-008 | Gary Germeroth | Managing Director | $765 | 16 | 0.2 | $153.00 | Generation Plant Operations-Meeting with representatives of a power producer regarding operational matters and future contract issues | No | Operations |
| 7/31/2018 | PREPA-008 | Gary Germeroth | Managing Director | $765 | 22 | 0.4 | $306.00 | Fuel Commodity Analysis-Monitor invoice support and calculate the proper payment amounts for various G&A and fuel providers | No | Operations |
| 7/31/2018 | PREPA-008 | Gary Germeroth | Managing Director | $765 | 36 | 0.5 | $382.50 | Internal Conference Call Participation-Meeting with internal staff related to the preparations and logistics for the upcoming FOMB meeting | No | Title III |
| 7/31/2018 | PREPA-008 | Gary Germeroth | Managing Director | $765 | 1 | 1.0 | $765.00 | Documentation-Analyze recently announced PREPA term sheet with certain creditors and determine economic dynamics | No | Title III |
| 7/31/2018 | PREPA-008 | Gary Germeroth | Managing Director | $765 | 43 | 1.5 | $1,147.50 | Interactions, Calls & Meetings with FOMB and FOMB Counsel-Meeting with the FOMB and its advisors related to specific assumptions and modeling aspects of the integrated Resources Plan | No | Title III |
| 7/31/2018 | PREPA-008 | Gary Germeroth | Managing Director | $765 | 23 | 1.4 | $1,071.00 | Monthly Performance Reports-Prepare meeting notes and related analyses for the FOMB meeting to discuss the status of various issues | No | Title III |
| 7/31/2018 | PREPA-008 | Gary Germeroth | Managing Director | $765 | 43 | 0.8 | $612.00 | Interactions, Calls & Meetings with FOMB and FOMB Counsel-Lead a monthly call with the FOMB and FOMB advisors related to various operational updates | No | Title III |
| 7/31/2018 | PREPA-008 | Gary Germeroth | Managing Director | $765 | 6 | 0.6 | $459.00 | 13-Week Cash Flow Reports-Evaluate first draft of weekly cash flow report to incorporate required adjustments | No | Restoration |
| 7/31/2018 | PREPA-008 | Gary Germeroth | Managing Director | $765 | 5 | 0.5 | $382.50 | Recurring Financial Reports-Reconcile daily cash reports to actual expenditures | No | Operations |
| 7/31/2018 | PREPA-008 | Gary Germeroth | Managing Director | $765 | 5 | 2.5 | $1,912.50 | 13-Week Cash Flow Reports-Evaluate current projections of major restoration contractor payments and the resulting timing of reimbursements from FEMA | No | Restoration |
| 7/30/2018 | PREPA-008 | Todd Filsinger | Senior Managing Director | $842 | 37 | 0.6 | $505.20 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Update on the transformation | No | Operations |
| 7/30/2018 | PREPA-008 | Todd Filsinger | Senior Managing Director | $842 | 5 | 1.8 | $1,515.60 | Cash Flow Analysis-contractor payment process review update | No | Restoration |
| 7/30/2018 | PREPA-008 | McGlynn Nickel | Analyst | $250 | 31 | 5.8 | $1,450.00 | Recurring Operating Reports-CRU Status Mapping to assess the online status of CRU's reading on the island | No | Operations |
| 7/31/2018 | PREPA-008 | Todd Filsinger | Senior Managing Director | $842 | 11 | 1.9 | $1,599.80 | Transmission Infrastructure Improvements-Assessment of the progress on the IRP | No | Operations |
| 7/31/2018 | PREPA-008 | Todd Filsinger | Senior Managing Director | $842 | 7 | 1.0 | $842.00 | Cash Flow Analysis-update on reporting for contractor payments | No | Restoration |
| 7/22/2018 | PREPA-008 | Nathan Pollak | Director | $585 | 38 | 0.9 | $526.50 | Interactions, Calls & Meetings with Advisors to Debtors-Participate in weekly Transition Advisory Council call | No | Operations |
| 7/22/2018 | PREPA-008 | Nathan Pollak | Director | $585 | 37 | 1.1 | $643.50 | Contract Analysis & Evaluation-Discuss status of open Request for Proposals | No | Operations |
| 7/23/2018 | PREPA-008 | Nathan Pollak | Director | $585 | 34 | 2.2 | $1,287.00 | Business Process Improvement Initiatives-Develop procurement execution timelines | Yes | Operations |
| 7/23/2018 | PREPA-008 | Nathan Pollak | Director | $585 | 15 | 1.8 | $1,053.00 | Emergency Restoration - procurement management-Review mobile generation procurement supporting documentation | Yes | Restoration |
| 7/23/2018 | PREPA-008 | Nathan Pollak | Director | $585 | 25 | 1.4 | $819.00 | Transmission Infrastructure Improvements-Discussions regarding FEMA 428 process | Yes | Restoration |
| 7/23/2018 | PREPA-008 | Nathan Pollak | Director | $585 | 15 | 1.6 | $936.00 | Emergency Restoration - procurement management-Review RAND recommendations regarding long-term restoration | Yes | Restoration |
| 7/24/2018 | PREPA-008 | Nathan Pollak | Director | $585 | 15 | 1.6 | $936.00 | Emergency Restoration - procurement management-Discuss Vasquez temporary power Request for Proposal | Yes | Restoration |
| 7/24/2018 | PREPA-008 | Nathan Pollak | Director | $585 | 17 | 0.5 | $292.50 | Renewable Generation Initiatives-Discuss residential solar with Sunrun | Yes | Operations |
| 7/24/2018 | PREPA-008 | Nathan Pollak | Director | $585 | 15 | 1.3 | $760.50 | Contract Analysis & Evaluation-Discuss supporting documentation requirements related to sole source and professional service procurements | Yes | Restoration |
| 7/24/2018 | PREPA-008 | Nathan Pollak | Director | $585 | 27 | 0.9 | $526.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Discuss open OCPC docket items | Yes | Operations |
| 7/24/2018 | PREPA-008 | Nathan Pollak | Director | $585 | 15 | 1.9 | $1,111.50 | Interactions, Calls & Meetings with U.S. Government Officials-Unified command group meeting with PREPA, FEMA and GAR representatives | Yes | Restoration |
| 7/24/2018 | PREPA-008 | Nathan Pollak | Director | $585 | 15 | 2.2 | $1,287.00 | Emergency Restoration - procurement management-Restoration Request for Proposal planning discussion | Yes | Restoration |
| 7/24/2018 | PREPA-008 | Nathan Pollak | Director | $585 | 15 | 1.3 | $760.50 | Emergency Restoration - contract management-Discuss mutual aid invoicing and payment process | Yes | Restoration |
| 7/24/2018 | PREPA-008 | Nathan Pollak | Director | $585 | 43 | 1.8 | $1,053.00 | Contract Management-Address FOMB inquiries regarding professional service contracts | Yes | Title III |
| 7/25/2018 | PREPA-008 | Nathan Pollak | Director | $585 | 17 | 0.9 | $526.50 | Generation Plant Operations-Discuss utility scale battery energy storage procurement | Yes | Operations |
| 7/25/2018 | PREPA-008 | Nathan Pollak | Director | $585 | 17 | 1.1 | $643.50 | Generation Plant Analysis-Generation working group meeting | Yes | Operations |
| 7/25/2018 | PREPA-008 | Nathan Pollak | Director | $585 | 15 | 1.9 | $1,111.50 | Contract Analysis & Evaluation-Review OCPC procurement supporting documentation from MPMT | Yes | Restoration |
| 7/25/2018 | PREPA-008 | Nathan Pollak | Director | $585 | 15 | 0.4 | $234.00 | Contract Analysis & Evaluation-Follow up with PREPA procurement regarding status of MOUs | Yes | Restoration |
| 7/25/2018 | PREPA-008 | Nathan Pollak | Director | $585 | 15 | 1.2 | $702.00 | Emergency Restoration - contract management-Discuss WhitefIsh PW with FEMA and PREPA advisors | Yes | Restoration |
| 7/25/2018 | PREPA-008 | Nathan Pollak | Director | $585 | 15 | 1.3 | $760.50 | Emergency Restoration - procurement management-Update PREPA staff on status of key restoration Request for Proposals | Yes | Restoration |
| 7/25/2018 | PREPA-008 | Nathan Pollak | Director | $585 | 25 | 1.1 | $643.50 | Transmission Infrastructure Improvements-Section 428 project formulation discussion | Yes | Restoration |
| 7/26/2018 | PREPA-008 | Nathan Pollak | Director | $585 | 15 | 1.2 | $702.00 | Contract Management-Professional services contract status discussion | Yes | Restoration |
| 7/26/2018 | PREPA-008 | Nathan Pollak | Director | $585 | 17 | 1.2 | $702.00 | Generation Plant Analysis-Discuss Culebra power station completion project | Yes | Operations |
| 7/26/2018 | PREPA-008 | Nathan Pollak | Director | $585 | 15 | 1.7 | $994.50 | Contract Analysis & Evaluation-Review OCPC procurement requests for information | Yes | Restoration |
| 7/26/2018 | PREPA-008 | Nathan Pollak | Director | $585 | 17 | 2.2 | $1,287.00 | Generation Plant Operations-Review northern fuel supply Request for Proposal documentation | Yes | Operations |
| 7/26/2018 | PREPA-008 | Nathan Pollak | Director | $585 | 10 | 0.8 | $468.00 | Distribution Infrastructure Improvements-Discuss smart meter procurement approach | Yes | Restoration |
| 7/26/2018 | PREPA-008 | Nathan Pollak | Director | $585 | 27 | 0.8 | $468.00 | Operations and Maintenance Cost Analysis-Discuss Cost Sur maintenance process | Yes | Operations |
| 7/26/2018 | PREPA-008 | Nathan Pollak | Director | $585 | 27 | 0.8 | $468.00 | Business Process Improvement Initiatives-Follow up with Major Procurement Management Team on priority procurements | Yes | Operations |
| 7/27/2018 | PREPA-008 | Nathan Pollak | Director | $585 | 17 | 1.2 | $702.00 | Data Request Response Preparation-Review utility scale battery storage procurement due diligence list | Yes | Operations |
| 7/27/2018 | PREPA-008 | Nathan Pollak | Director | $585 | 28 | 0.8 | $468.00 | Human Resource Initiatives-Review pension actuarial documentation | Yes | Restoration |
| 7/27/2018 | PREPA-008 | Nathan Pollak | Director | $585 | 15 | 0.9 | $526.50 | Emergency Restoration - contract management-Discuss Cobra invoicing process and backlog | Yes | Restoration |
| 7/27/2018 | PREPA-008 | Nathan Pollak | Director | $585 | 15 | 1.1 | $643.50 | Emergency Restoration - contract management-Review OCPC feedback regarding northern fuel supply Request for Proposal | Yes | Restoration |
| 7/27/2018 | PREPA-008 | Nathan Pollak | Director | $585 | 15 | 0.6 | $351.00 | Emergency Restoration - contract management-Whitefish Energy inquiries | Yes | Restoration |
| 7/27/2018 | PREPA-008 | Nathan Pollak | Director | $585 | 15 | 1.3 | $760.50 | Emergency Restoration - procurement management-Review draft mobile generation Request for Proposal | Yes | Restoration |
| 7/27/2018 | PREPA-008 | Nathan Pollak | Director | $585 | 11 | 1.6 | $936.00 | Contract Analysis & Evaluation-Discuss PREPA contracts discussion | Yes | Title III |
| 7/30/2018 | PREPA-008 | Nathan Pollak | Director | $585 | 25 | 1.5 | $877.50 | Generation Plant Analysis-Generation working group meeting | Yes | Operations |
| 7/30/2018 | PREPA-008 | Nathan Pollak | Director | $585 | 25 | 0.8 | $468.00 | Transmission Infrastructure Improvements-Review permanent restoration work project recommendations | Yes | Restoration |
| 7/30/2018 | PREPA-008 | Nathan Pollak | Director | $585 | 15 | 0.8 | $468.00 | Contract Analysis & Evaluation-Discuss TrueNorth procurement supporting documentation | Yes | Restoration |
| 7/30/2018 | PREPA-008 | Nathan Pollak | Director | $585 | 35 | 1.2 | $702.00 | Generation Plant Operations-Review provisions of Act 120-2018 for potential impacts on generation procurement efforts | Yes | Operations |
| 7/30/2018 | PREPA-008 | Nathan Pollak | Director | $585 | 15 | 0.7 | $409.50 | Contract Analysis & Evaluation-Review status of OMB approval of priority contracts | Yes | Restoration |
| 7/30/2018 | PREPA-008 | Nathan Pollak | Director | $585 | 15 | 0.7 | $409.50 | Emergency Restoration - contract management-Discuss Cobra payment backlog | Yes | Restoration |
| 7/30/2018 | PREPA-008 | Nathan Pollak | Director | $585 | 15 | 0.6 | $351.00 | Emergency Restoration - contract management-Review restoration contract invoicing process | Yes | Restoration |
| 7/31/2018 | PREPA-008 | Nathan Pollak | Director | $585 | 21 | 1.8 | $1,053.00 | Contract Analysis & Evaluation-Review 2018-19 Title III work streams | Yes | Title III |
| 7/31/2018 | PREPA-008 | Nathan Pollak | Director | $585 | 27 | 1.3 | $760.50 | Contract Analysis & Evaluation-Discuss procurement team priorities and RFPs' status | Yes | Restoration |
| 7/31/2018 | PREPA-008 | Nathan Pollak | Director | $585 | 17 | 0.6 | $351.00 | Generation Plant Operations-Review Culebra power station contract terms and conditions | Yes | Operations |
| 7/31/2018 | PREPA-008 | Nathan Pollak | Director | $585 | 15 | 1.4 | $819.00 | Contract Analysis & Evaluation-Meet to discuss open OCPC procurement and RFI docket | Yes | Restoration |
| 7/31/2018 | PREPA-008 | Nathan Pollak | Director | $585 | 15 | 1.2 | $702.00 | Emergency Restoration - contract management-Discuss progress updates on restoration invoicing | Yes | Restoration |
| 7/31/2018 | PREPA-008 | Nathan Pollak | Director | $585 | 10 | 0.9 | $526.50 | Distribution Infrastructure Improvements-Smart meter deployment coordination rehabilitation procurement | Yes | Restoration |
| 7/31/2018 | PREPA-008 | Nathan Pollak | Director | $585 | 11 | 1.3 | $760.50 | Court Filings and Related Documents-Review Restructuring Support Agreement | Yes | Title III |
| 7/31/2018 | PREPA-008 | n/a | n/a | | 44 | 22.6 | -$8,857.40 | *less credit for fee application hours* | No | Title III |
| 8/1/2018 | PREPA-009 | Allison Horn | Consultant | $300 | 36 | 0.7 | $210.00 | Monthly Performance Reports-met with FEP member for update on Last Mile Assurance Program | Yes | Operations |
| 8/1/2018 | PREPA-009 | Allison Horn | Consultant | $300 | 36 | 0.8 | $240.00 | Monthly Performance Reports-Analyzed changes in PW KPI Dashboards from last two weeks | Yes | Operations |
| 8/1/2018 | PREPA-009 | Allison Horn | Consultant | $300 | 36 | 0.8 | $240.00 | Monthly Performance Reports-Finalized weekly status report | Yes | Operations |
| 8/1/2018 | PREPA-009 | Allison Horn | Consultant | $300 | 62 | 0.2 | $60.00 | Monthly Performance Reports-Sent out finalized weekly status report to Directors | Yes | Operations |
| 8/1/2018 | PREPA-009 | Allison Horn | Consultant | $300 | 36 | 2.6 | $780.00 | Generation Plant Operations-Created template for monthly generation report analysis | Yes | Operations |
| 8/1/2018 | PREPA-009 | Allison Horn | Consultant | $300 | 16 | 1.0 | $300.00 | Generation Plant Operations-Analyzed historical performance data | Yes | Operations |

34

**Exhibit O**
**Detailed narratives by employee for the Interim Fee Period**
**June 1, 2018 – September 30, 2018**

Filsinger Energy Partners

| Date | Invoice # | Employee | Title | Rate | Category | Hours | Fees | Narrative | On Site | Fee Class |
|------|-----------|----------|-------|------|----------|-------|------|-----------|---------|-----------|
| 8/1/2018 | PREPA-009 | Allison Horn | Consultant | $300 | 16 | 2.4 | $720.00 | Generation Plant Operations-Pulled data from monthly generation reports | Yes | Operations |
| 8/1/2018 | PREPA-009 | Allison Horn | Consultant | $300 | 16 | 1.2 | $360.00 | Generation Plant Operations-Met with FEP member on how to analyze data for generation template | Yes | Operations |
| 8/1/2018 | PREPA-009 | Chad Balken | Managing Consultant | $365 | 27 | 1.4 | $511.00 | Contract Analysis & Evaluation-Reviewed Transmission Strengthening Assessment Procurement Package for OCPC | Yes | Restoration |
| 8/1/2018 | PREPA-009 | Chad Balken | Managing Consultant | $365 | 30 | 1.1 | $401.50 | Data and Documents Management-Attended Gap Closure Plan Meeting with OCPC | Yes | Restoration |
| 8/1/2018 | PREPA-009 | Chad Balken | Managing Consultant | $365 | 14 | 0.4 | $146.00 | 114 - Maria: Insurance Assets - General-Attended Weekly Insurance Claims Meeting | Yes | Restoration |
| 8/1/2018 | PREPA-009 | Chad Balken | Managing Consultant | $365 | 15 | 1.1 | $401.50 | Contract Analysis & Evaluation-Attended FEMA 428 Steering Committee Coordination and Kick off Meeting | Yes | Restoration |
| 8/1/2018 | PREPA-009 | Chad Balken | Managing Consultant | $365 | 27 | 1.4 | $511.00 | Data and Documents Management-Submitted Transmission Strengthening Assessment Procurement to OCPC | Yes | Restoration |
| 8/1/2018 | PREPA-009 | Chad Balken | Managing Consultant | $365 | 30 | 1.7 | $620.50 | Data and Documents Management-Met with MPMT members regarding Engineering Program Management RFP Publication | Yes | Restoration |
| 8/1/2018 | PREPA-009 | Chad Balken | Managing Consultant | $365 | 27 | 0.4 | $146.00 | Data and Documents Management-Reviewed Antilles OCPC package after review | Yes | Restoration |
| 8/1/2018 | PREPA-009 | Chad Balken | Managing Consultant | $365 | 27 | 0.7 | $255.50 | Data and Documents Management-Reviewed OCPC Contract Templates | Yes | Restoration |
| 8/1/2018 | PREPA-009 | Chad Balken | Managing Consultant | $365 | 27 | 0.7 | $255.50 | Data and Documents Management-Reviewed Cost Estimates for Transmission Strengthening RFP package | Yes | Restoration |
| 8/1/2018 | PREPA-009 | David Whitten | Managing Consultant | $536 | 5 | 2.2 | $1,447.20 | Cost Analysis-Reviewed COBRA invoice submissions for payment | Yes | Restoration |
| 8/1/2018 | PREPA-009 | David Whitten | Managing Consultant | $536 | 21 | 2.2 | $1,179.20 | Projections-Completed reading RFP for Electrical System construction services | Yes | Restoration |
| 8/1/2018 | PREPA-009 | David Whitten | Managing Consultant | $536 | 5 | 0.7 | $375.20 | Cost Analysis-Met with PREPA operations representatives regarding COBRA invoicing | Yes | Restoration |
| 8/1/2018 | PREPA-009 | David Whitten | Managing Consultant | $536 | 5 | 0.7 | $375.20 | Cost Analysis-Met with PREPA Treasury representatives regarding on hold invoices | Yes | Restoration |
| 8/1/2018 | PREPA-009 | David Whitten | Managing Consultant | $536 | 5 | 0.6 | $321.60 | Cost Analysis-Attended meeting with PREPA management regarding COBRA invoices | Yes | Restoration |
| 8/1/2018 | PREPA-009 | David Whitten | Managing Consultant | $536 | 5 | 0.6 | $321.60 | Cost Analysis-Met with PREPA Regional manager regarding COBRA invoices | Yes | Restoration |
| 8/1/2018 | PREPA-009 | Kyle Chamberlain | Analyst | $250 | 3 | 1.2 | $300.00 | Recurring Financial Reports-Updating DIP report for creditor review | Yes | Title III |
| 8/1/2018 | PREPA-009 | Kyle Chamberlain | Analyst | $250 | 3 | 0.6 | $150.00 | Recurring Financial Reports-reading hourly and daily generation info | Yes | Title III |
| 8/1/2018 | PREPA-009 | Kyle Chamberlain | Analyst | $250 | 3 | 0.8 | $200.00 | Recurring Financial Reports-Updating cash flow files for creditor reports | Yes | Title III |
| 8/1/2018 | PREPA-009 | Kyle Chamberlain | Analyst | $250 | 3 | 0.9 | $225.00 | Recurring Financial Reports-reading AR reports for creditor updates | Yes | Title III |
| 8/1/2018 | PREPA-009 | Kyle Chamberlain | Analyst | $250 | 3 | 0.9 | $225.00 | Recurring Financial Reports-formatting generation and grid status updates | Yes | Title III |
| 8/1/2018 | PREPA-009 | Kyle Chamberlain | Analyst | $250 | 13 | 0.6 | $150.00 | Documentation-Add FEP descriptions in slides on current initiatives | Yes | Restoration |
| 8/1/2018 | PREPA-009 | Kyle Chamberlain | Analyst | $250 | 13 | 1.5 | $375.00 | Documentation-including responses to FOMB questions in work streams presentation | Yes | Restoration |
| 8/1/2018 | PREPA-009 | Kyle Chamberlain | Analyst | $250 | 30 | 1.8 | $450.00 | Documentation-corroborating current initiatives in work stream presentation with FEP team | Yes | Restoration |
| 8/1/2018 | PREPA-009 | Kyle Chamberlain | Analyst | $250 | 31 | 0.6 | $150.00 | Distribution Infrastructure Improvements-Assessment of the Puerto Rico Issued Rand report | Yes | Restoration |
| 8/1/2018 | PREPA-009 | Laura Hatanaka | Managing Consultant | $536 | 9 | 0.4 | $214.40 | Business Process Improvement Initiatives-Discuss smart meter RFQ with internal procurement staffing | Yes | Restoration |
| 8/1/2018 | PREPA-009 | Laura Hatanaka | Managing Consultant | $536 | 13 | 1.1 | $589.60 | Distribution Reliability Analysis-Conversations on the active vs inactive AMR accounts | Yes | Restoration |
| 8/1/2018 | PREPA-009 | Laura Hatanaka | Managing Consultant | $536 | 13 | 1.1 | $589.60 | Documentation-Process stream presentation for work complete and work in progress | Yes | Restoration |
| 8/1/2018 | PREPA-009 | Laura Hatanaka | Managing Consultant | $536 | 15 | 1.6 | $857.60 | 199 - n/a: General PW Related-Meeting with FEMA and COR3/GAR with PW team to discuss project worksheet FEMA related project status and updates | Yes | Restoration |
| 8/1/2018 | PREPA-009 | Laura Hatanaka | Managing Consultant | $536 | 25 | 0.6 | $321.60 | Contract Analysis & Evaluation-Meeting with FEMA and COR3/GAR with PW team to discuss FEMA 428 projects | Yes | Restoration |
| 8/1/2018 | PREPA-009 | Laura Hatanaka | Managing Consultant | $536 | 15 | 1.2 | $643.20 | 101 - Maria: Cobra (Transmission & Distribution)-Discussion of Cobra processing status review | Yes | Restoration |
| 8/1/2018 | PREPA-009 | Laura Hatanaka | Managing Consultant | $536 | 15 | 1.1 | $589.60 | 101 - Maria: Cobra (Transmission & Distribution)-Analysis of Cobra payments and billing for the week thus far | Yes | Restoration |
| 8/1/2018 | PREPA-009 | Laura Hatanaka | Managing Consultant | $536 | 25 | 1.1 | $589.60 | Contract Analysis & Evaluation-Meeting with internal PREPA and 428 team to discuss FEMA 428 project steps to streamline procurement and FEMA process | Yes | Restoration |
| 8/1/2018 | PREPA-009 | Laura Hatanaka | Managing Consultant | $536 | 15 | 1.6 | $857.60 | 101 - Maria: Cobra (Transmission & Distribution)-Discuss FEMA and GAR funding and drawdown process to review PREPA cash flow for Cobra payments | Yes | Restoration |
| 8/1/2018 | PREPA-009 | Marcus Klintmalm | Managing Consultant | $536 | 30 | 2.1 | $1,125.60 | Quality Control-Analysis of deck for work completed and work in progress for ED review | Yes | Operations |
| 8/1/2018 | PREPA-009 | Marcus Klintmalm | Managing Consultant | $536 | 54 | 1.3 | $696.80 | Emergency Restoration - procurement management-Met with OCPC and Prepa staff regarding Vieques & Culebra RFP | Yes | Operations |
| 8/1/2018 | PREPA-009 | Marcus Klintmalm | Managing Consultant | $536 | 36 | 1.2 | $643.20 | Business Process Improvement Initiatives-Met with OCPC regarding Gap Closure Plans | yes | Operations |
| 8/1/2018 | PREPA-009 | Marcus Klintmalm | Managing Consultant | $536 | 36 | 1.2 | $643.20 | Documentation-FEP Projects Presentation Development | Yes | Operations |
| 8/1/2018 | PREPA-009 | Marcus Klintmalm | Managing Consultant | $536 | 36 | 2.7 | $1,447.20 | Project Administration-Team status summary on current issues | Yes | Operations |
| 8/1/2018 | PREPA-009 | Matt Lee | Managing Consultant | $549 | 17 | 3.7 | $2,031.30 | Environmental Initiatives-Review Sargent & Lundy Draft Report for comment | Yes | Restoration |
| 8/1/2018 | PREPA-009 | Matt Lee | Managing Consultant | $549 | 17 | 1.2 | $658.80 | Generation Plant Analysis-Meeting with DCMC to discuss eligibility of FEMA funding for generation projects | Yes | Restoration |
| 8/1/2018 | PREPA-009 | Matt Lee | Managing Consultant | $549 | 17 | 1.5 | $823.50 | Generation Plant Operations-Incorporate Hydro Due Diligence | Yes | Restoration |
| 8/1/2018 | PREPA-009 | Matt Lee | Managing Consultant | $549 | 17 | 0.4 | $219.60 | Generation Plant Analysis-Meet with PREPA Staff - Fuels | Yes | Restoration |
| 8/1/2018 | PREPA-009 | Matt Lee | Managing Consultant | $549 | 20 | 0.3 | $164.70 | Environmental Initiatives-Coordinate Meeting with PREPA Staff | Yes | Restoration |
| 8/1/2018 | PREPA-009 | Matt Lee | Managing Consultant | $549 | 17 | 0.8 | $439.20 | Generation Plant Operations-Meeting with PREPA Staff - Culebra, Northern Fuels, FEMA | Yes | Restoration |
| 8/1/2018 | PREPA-009 | Matt Lee | Managing Consultant | $549 | 20 | 0.5 | $274.50 | Environmental Compliance-S&L MATS Due Diligence | Yes | Restoration |
| 8/1/2018 | PREPA-009 | Mike Green | Director | $495 | 30 | 0.3 | $148.50 | Data and Documents Management-Data room conference call with stakeholders to review requests | No | Title III |
| 8/1/2018 | PREPA-009 | Mike Green | Director | $495 | 30 | 0.1 | $49.50 | Internal Conference Call Participation-Internal call with FEP to discuss coordination of efforts | No | Title III |
| 8/1/2018 | PREPA-009 | norm spence | Director | $600 | 10 | 1.2 | $720.00 | Generation Plant Operations-Discussions w P3 on status of Energy Storage RFQ and follow up | No | Restoration |
| 8/1/2018 | PREPA-009 | norm spence | Director | $600 | 11 | 1.1 | $660.00 | Generation Plant Operations-Discussions w Solar Developer on trends and cost as relates to PR | No | Restoration |
| 8/1/2018 | PREPA-009 | Paul Harmon | Managing Director | $765 | 17 | 1.2 | $918.00 | Transmission Infrastructure Improvements-Reviewed term sheet for BESS project capacity contract | No | Restoration |
| 8/1/2018 | PREPA-009 | Paul Harmon | Managing Director | $765 | 17 | 0.6 | $292.50 | Transmission Infrastructure Improvements-Conversation call discussing BESS term sheet terms | No | Restoration |
| 8/1/2018 | PREPA-009 | Scott Davis | Director | $585 | 37 | 0.2 | $117.00 | Distribution Operations-Memo to PREPA IT re: OMS OOS queries request | No | Restoration |
| 8/1/2018 | PREPA-009 | Scott Davis | Director | $585 | 24 | 0.3 | $175.50 | Distribution Operations-Review latest Last Mile Validation AMR test results | No | Restoration |
| 8/1/2018 | PREPA-009 | Scott Davis | Director | $585 | 37 | 0.2 | $117.00 | Distribution Operations-Memo to PREPA CS re: status of latest Last Mile phone list | No | Restoration |
| 8/1/2018 | PREPA-009 | Scott Davis | Director | $585 | 8 | 0.4 | $234.00 | Business Process Improvement Initiatives-Discuss WP180 projects status w/ staff | No | Restoration |
| 8/1/2018 | PREPA-009 | Scott Davis | Director | $585 | 24 | 0.5 | $292.50 | Distribution Operations-Prepare Equipment incorporate IT comments into draft AMI RFQ | No | Restoration |
| 8/1/2018 | PREPA-009 | Scott Davis | Director | $585 | 24 | 0.4 | $234.00 | Distribution Operations-Consolidate latest AMR results into Last Mile database | No | Restoration |
| 8/1/2018 | PREPA-009 | Scott Davis | Director | $585 | 24 | 1.2 | $702.00 | Distribution Operations-Consolidate latest OMS query results into OMS query database | No | Restoration |
| 8/1/2018 | PREPA-009 | Scott Davis | Director | $585 | 24 | 1.1 | $643.50 | Distribution Operations-Analysis of master OOS queries database | No | Restoration |
| 8/1/2018 | PREPA-009 | Scott Davis | Director | $585 | 24 | 0.4 | $234.00 | Distribution Operations-Update Last Mile phone survey database | No | Restoration |
| 8/1/2018 | PREPA-009 | Scott Davis | Director | $585 | 30 | 0.7 | $409.50 | Generation Plant Operations-Provide direction re: historical generation data collection & analysis | No | Title III |
| 8/1/2018 | PREPA-009 | Scott Davis | Director | $585 | 24 | 1.3 | $760.50 | Distribution Operations-Update QC Last Mile Validation analysis | No | Restoration |
| 8/1/2018 | PREPA-009 | Scott Davis | Director | $585 | 24 | 0.9 | $526.50 | Distribution Operations-Produce OOS validation distribution files | No | Restoration |
| 8/1/2018 | PREPA-009 | Tim Wang | Director | $585 | 57 | 0.9 | $526.50 | 126 - Maria: Purchase Equipment-Discuss RFP scoring criteria with staff | No | Restoration |
| 8/1/2018 | PREPA-009 | Tim Wang | Director | $585 | 30 | 0.4 | $234.00 | Internal Conference Call Participation-Privatization data room weekly call | No | Operations |
| 8/1/2018 | PREPA-009 | Tim Wang | Director | $585 | 14 | 1.4 | $819.00 | Data and Documents Management-Review data room documents update | No | Restoration |
| 8/1/2018 | PREPA-009 | Tim Wang | Director | $585 | 10 | 0.2 | $117.00 | Internal Conference Call Participation-Weekly operations call to discuss the restoration efforts | No | Operations |
| 8/1/2018 | PREPA-009 | Tim Wang | Director | $585 | 25 | 0.5 | $292.50 | Data and Documents Management-Aggregate RP assumptions files | No | Restoration |
| 8/1/2018 | PREPA-009 | Buck Monday | Director | $612 | 11 | 2.2 | $1,346.40 | Distribution Infrastructure Improvements-Discussion of Vieques restoration | Yes | Restoration |
| 8/1/2018 | PREPA-009 | Buck Monday | Director | $612 | 11 | 0.8 | $489.60 | Distribution Infrastructure Improvements-Meeting with engineer re: 428 process for OCB change out | Yes | Restoration |
| 8/1/2018 | PREPA-009 | Buck Monday | Director | $612 | 11 | 2.7 | $1,652.40 | Distribution Infrastructure Improvements-Rearranging documentation on Oil Circuit Breaker changing out | Yes | Restoration |
| 8/1/2018 | PREPA-009 | Buck Monday | Director | $612 | 11 | 0.9 | $550.80 | Distribution Infrastructure Improvements-Arrangements to go to Vieques tomorrow | Yes | Restoration |
| 8/1/2018 | PREPA-009 | Buck Monday | Director | $612 | 11 | 0.8 | $489.60 | Distribution Infrastructure Improvements-Quick look at latest Smart Meter RFQ | Yes | Restoration |
| 8/1/2018 | PREPA-009 | Buck Monday | Director | $612 | 11 | 1.3 | $795.60 | Distribution Infrastructure Improvements-Back to Scope of Work on OCB changeout | Yes | Restoration |
| 8/1/2018 | PREPA-009 | Gary Germeroth | Managing Director | $765 | 21 | 0.9 | $688.50 | Operations and Maintenance Cost Analysis-Meetings related to the timing of requirements related to receiving FEMA reimbursements for the Whitefish contract | No | Title III |
| 8/1/2018 | PREPA-009 | Gary Germeroth | Managing Director | $765 | 9 | 0.3 | $229.50 | Capital Analysis-Analyze current status of the proposed loan amendment related to restoration contractors | No | Title III |
| 8/1/2018 | PREPA-009 | Gary Germeroth | Managing Director | $765 | 24 | 0.5 | $382.50 | Operations and Maintenance Cost Analysis-Maintain the approval of outstanding invoices related to a major restoration contractor | No | Restoration |
| 8/1/2018 | PREPA-009 | Gary Germeroth | Managing Director | $765 | 16 | 1.0 | $765.00 | Generation Plant Analysis-Incorporate corrections into the weekly report on generation assets | No | Restoration |
| 8/1/2018 | PREPA-009 | Gary Germeroth | Managing Director | $765 | 19 | 0.3 | $229.50 | Analysis of Position and Risk Reports-Meeting relating to the status of current insurance cash expenditures and the status of claims | No | Restoration |
| 8/1/2018 | PREPA-009 | Gary Germeroth | Managing Director | $765 | 31 | 2.0 | $1,530.00 | Recurring Operating Reports-Validate the specific weekly reports required by the provisions of the Commonwealth Loan | No | Title III |
| 8/1/2018 | PREPA-009 | Gary Germeroth | Managing Director | $765 | 4 | 4.0 | $3,060.00 | 13-Week Cash Flow Reports-Initiate the building of a cash flow model to determine stress points related to the timing of restoration contractor payments | No | Title III |
| 8/1/2018 | PREPA-009 | Nathan Pollak | Director | $585 | 16 | 1.9 | $1,111.50 | Generation Plant Operations-Review PREPA interconnection and minimum technical requirements | Yes | Restoration |
| 8/1/2018 | PREPA-009 | Nathan Pollak | Director | $585 | 17 | 0.7 | $409.50 | Generation Plant Analysis-Review P3 battery storage RFP project agreement documents | Yes | Restoration |
| 8/1/2018 | PREPA-009 | Nathan Pollak | Director | $585 | 27 | 1.1 | $643.50 | Contract Analysis & Evaluation-Review published northern Fuel RFP documents | Yes | Restoration |
| 8/1/2018 | PREPA-009 | Nathan Pollak | Director | $585 | 15 | 0.9 | $526.50 | Contract Analysis-Discuss utility scale battery storage procurement | Yes | Restoration |
| 8/1/2018 | PREPA-009 | Nathan Pollak | Director | $585 | 12 | 1.2 | $702.00 | Business Process Improvement Initiatives-Discuss Power Advocate platform capabilities | Yes | Restoration |
| 8/1/2018 | PREPA-009 | Nathan Pollak | Director | $585 | 15 | 1.5 | $877.50 | Contract Analysis & Evaluation-Discuss Cobra invoice aging report and backlog | Yes | Restoration |
| 8/1/2018 | PREPA-009 | Nathan Pollak | Director | $585 | 25 | 1.3 | $760.50 | Transmission Infrastructure Improvements-Discuss Section 404/406 project formulation | Yes | Restoration |
| 8/1/2018 | PREPA-009 | Nathan Pollak | Director | $585 | 31 | 0.9 | $526.50 | Emergency Restoration - contract management-Discuss Whitefish Energy invoices | Yes | Restoration |
| 8/1/2018 | PREPA-009 | Nathan Pollak | Director | $585 | 43 | 0.7 | $409.50 | Contract Analysis & Evaluation-Review FOMB feedback of professional service contract | Yes | Operations |
| 8/1/2018 | PREPA-009 | McGlynn Nickel | Analyst | $250 | 31 | 3.4 | $850.00 | Recurring Operating Reports-CRU Status Mapping to assess the online status of CRU's reading on the island | No | Operations |
| 8/1/2018 | PREPA-009 | Allison Horn | Consultant | $300 | 16 | 0.7 | $210.00 | Generation Plant Operations-Review data from the monthly generation reports | Yes | Operations |
| 8/2/2018 | PREPA-009 | Allison Horn | Consultant | $300 | 16 | 0.5 | $150.00 | Monthly Performance Reports-Analyzed FEMA Flash Report | Yes | Operations |
| 8/2/2018 | PREPA-009 | Allison Horn | Consultant | $300 | 36 | 0.5 | $150.00 | Monthly Performance Reports-Analyzed Generation Status Report | Yes | Operations |
| 8/2/2018 | PREPA-009 | Allison Horn | Consultant | $300 | 36 | 0.4 | $120.00 | Generation Plant Operations-Updated graph of Generation Status Report data | Yes | Operations |
| 8/2/2018 | PREPA-009 | Allison Horn | Consultant | $300 | 36 | 0.6 | $180.00 | Monthly Performance Reports-Analyzed Grid Status Report | Yes | Operations |
| 8/2/2018 | PREPA-009 | Allison Horn | Consultant | $300 | 36 | 0.7 | $210.00 | Monthly Performance Reports-Analyzed PREPA Bank Account Listing | Yes | Operations |
| 8/2/2018 | PREPA-009 | Allison Horn | Consultant | $300 | 36 | 0.4 | $120.00 | Monthly Performance Reports-Added updated Creditor Materials info to Weekly Status Report | Yes | Operations |
| 8/2/2018 | PREPA-009 | Allison Horn | Consultant | $300 | 16 | 1.6 | $480.00 | Monthly Performance Reports-Review the monthly generation reports for operational assessment of generation facilities | Yes | Operations |
| 8/2/2018 | PREPA-009 | Allison Horn | Consultant | $300 | 16 | 1.8 | $540.00 | Generation Plant Operations-Pulled data from Annual Generation Reports | Yes | Operations |
| 8/2/2018 | PREPA-009 | Chad Balken | Managing Consultant | $365 | 18 | 1.2 | $438.00 | Renewable Generation Initiatives-Updated data on shovel ready/not renegotiated renewable PPOAs | Yes | Restoration |
| 8/2/2018 | PREPA-009 | Chad Balken | Managing Consultant | $365 | 30 | 0.8 | $292.00 | Generation Plant Operations-Pulled historical capacity data | Yes | Restoration |
| 8/2/2018 | PREPA-009 | Chad Balken | Managing Consultant | $365 | 14 | 0.6 | $219.00 | Contract Management-Attended MPMT Tag Up Meeting | Yes | Restoration |
| 8/2/2018 | PREPA-009 | Chad Balken | Managing Consultant | $365 | 27 | 0.6 | $219.00 | Contract Management-Reviewed MPMT Docket- MPMT Update docket review which includes the procurement issues and assigned tasks | Yes | Restoration |
| 8/2/2018 | PREPA-009 | Chad Balken | Managing Consultant | $365 | 30 | 1.1 | $401.50 | Data and Documents Management-Attended Power Advocate Meeting / Information Gathering Session | Yes | Restoration |
| 8/2/2018 | PREPA-009 | Chad Balken | Managing Consultant | $365 | 27 | 1.8 | $657.00 | Contract Analysis & Evaluation-Reviewed Engineering Program Management RFP Submission | Yes | Restoration |

**Exhibit O**
**Detailed narratives by employee for the Interim Fee Period**
**June 1, 2018 - September 30, 2018**

Filsinger Energy Partners

| Date | Invoice # | Employee | Title | Rate | Category | Hours | Fees | Narrative | On Site | Fee Class |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/2/2018 | PREPA-009 | Chad Balken | Managing Consultant | $365 | 27 | 1.2 | $438.00 | Data and Documents Management-Met with MPMT members regarding Engineering Program Management RFP Publication | Yes | Restoration |
| 8/2/2018 | PREPA-009 | Chad Balken | Managing Consultant | $365 | 30 | 0.3 | $109.50 | Data and Documents Management-Uploaded Follow Up Documentation to the Transmission Strengthening OCPC Share Drive | Yes | Restoration |
| 8/2/2018 | PREPA-009 | Chad Balken | Managing Consultant | $365 | 15 | 0.8 | $292.00 | Data and Documents Management-Drafted Project list coordinate data collection for Costa Sur Unit 5 & 6 Rehabilitation OCPC package | Yes | Restoration |
| 8/2/2018 | PREPA-009 | Chad Balken | Managing Consultant | $365 | 27 | 0.7 | $255.50 | Contract Analysis & Evaluation-Reviewed Mobile Generation Draft RFP | Yes | Restoration |
| 8/2/2018 | PREPA-009 | Chad Balken | Managing Consultant | $365 | 27 | 0.6 | $219.00 | Contract Analysis & Evaluation-Follow up Data Collection and Coordination of documentation for Transmission Strengthening Assessment procurement | Yes | Restoration |
| 8/2/2018 | PREPA-009 | Chad Balken | Managing Consultant | $365 | 27 | 0.8 | $292.00 | Data and Documents Management-Collected additional follow up documentation and reviewed resubmission package for Antilles OCPC RFI | Yes | Restoration |
| 8/2/2018 | PREPA-009 | David Whitten | Managing Consultant | $536 | 5 | 1.3 | $696.80 | Cost Analysis-Met with PREPA Finance and operations representatives COBRA invoices | Yes | Operations |
| 8/2/2018 | PREPA-009 | David Whitten | Managing Consultant | $536 | 21 | 2.7 | $1,447.20 | Projections-Read/reviewed RFP Program Management Services | Yes | Operations |
| 8/2/2018 | PREPA-009 | David Whitten | Managing Consultant | $536 | 21 | 3.7 | $1,983.20 | Contract Analysis & Evaluation-Prepared recommendations for RFP Terms and Conditions | Yes | Operations |
| 8/2/2018 | PREPA-009 | Kyle Chamberlain | Analyst | $250 | 5 | 0.4 | $214.40 | Cost Analysis-Meet with PREPA accounting/finance for follow up on COBRA payments | Yes | Operations |
| 8/2/2018 | PREPA-009 | Kyle Chamberlain | Analyst | $250 | 30 | 0.8 | $200.00 | Data and Documents Management-Recording generation performance calcs for primary thermal units - Jan 16 | Yes | Operations |
| 8/2/2018 | PREPA-009 | Kyle Chamberlain | Analyst | $250 | 30 | 0.9 | $225.00 | Data and Documents Management-Recording generation performance calcs for hydro unit - Jan 16 | Yes | Operations |
| 8/2/2018 | PREPA-009 | Kyle Chamberlain | Analyst | $250 | 30 | 0.7 | $175.00 | Data and Documents Management-Recording generation performance calcs for non primary thermal units - Jan 16 | Yes | Operations |
| 8/2/2018 | PREPA-009 | Kyle Chamberlain | Analyst | $250 | 30 | 0.6 | $150.00 | Data and Documents Management-Analyzing inputs for Jan 16 performance characteristics | Yes | Operations |
| 8/2/2018 | PREPA-009 | Kyle Chamberlain | Analyst | $250 | 30 | 0.8 | $200.00 | Data and Documents Management-Recording generation performance calcs for primary thermal units - Feb 16 | Yes | Operations |
| 8/2/2018 | PREPA-009 | Kyle Chamberlain | Analyst | $250 | 30 | 0.9 | $225.00 | Data and Documents Management-Recording generation performance calcs for hydro unit - Feb 16 | Yes | Operations |
| 8/2/2018 | PREPA-009 | Kyle Chamberlain | Analyst | $250 | 30 | 0.7 | $175.00 | Data and Documents Management-Recording generation performance calcs for non primary thermal units -Feb 16 | Yes | Operations |
| 8/2/2018 | PREPA-009 | Kyle Chamberlain | Analyst | $250 | 30 | 0.6 | $150.00 | Data and Documents Management-Analyzing inputs for Feb 16 performance characteristics | Yes | Operations |
| 8/2/2018 | PREPA-009 | Kyle Chamberlain | Analyst | $250 | 30 | 0.8 | $200.00 | Data and Documents Management-Recording generation performance calcs for primary thermal units - Mar 16 | Yes | Operations |
| 8/2/2018 | PREPA-009 | Kyle Chamberlain | Analyst | $250 | 30 | 0.9 | $225.00 | Data and Documents Management-Recording generation performance calcs for hydro unit - Mar 16 | Yes | Operations |
| 8/2/2018 | PREPA-009 | Kyle Chamberlain | Analyst | $250 | 30 | 0.7 | $175.00 | Data and Documents Management-Recording generation performance calcs for non primary thermal units -Mar 16 | Yes | Operations |
| 8/2/2018 | PREPA-009 | Kyle Chamberlain | Analyst | $250 | 30 | 0.6 | $150.00 | Data and Documents Management-Analyzing inputs for Mar 16 performance characteristics | Yes | Operations |
| 8/2/2018 | PREPA-009 | Laura Hatanaka | Managing Consultant | $536 | 15 | 0.4 | $214.40 | 124 - Maria: Mutual Aid Parties (MOU)-Internal MOU meeting with PREPA to discuss invoicing status and process | Yes | Restoration |
| 8/2/2018 | PREPA-009 | Laura Hatanaka | Managing Consultant | $536 | 19 | 2.1 | $1,018.40 | 101 - Maria: Cobra (Transmission & Distribution)-Analysis of Cobra invoicing process and payments | Yes | Restoration |
| 8/2/2018 | PREPA-009 | Laura Hatanaka | Managing Consultant | $536 | 8 | 2.1 | $1,125.60 | Contract Review-Conversations around the contractor contracts and review process | Yes | Operations |
| 8/2/2018 | PREPA-009 | Laura Hatanaka | Managing Consultant | $536 | 10 | 0.6 | $321.60 | Fuel Commodity Analysis-Discussion of natural gas potential on the island | Yes | Operations |
| 8/2/2018 | PREPA-009 | Laura Hatanaka | Managing Consultant | $536 | 25 | 2.3 | $1,232.80 | Cash Flow Analysis-Follow up on contractor invoicing processes | Yes | Operations |
| 8/2/2018 | PREPA-009 | Laura Hatanaka | Managing Consultant | $536 | 37 | 0.7 | $375.20 | Inter-Agency Transactions-Discussion of transitions within PREPA | Yes | Operations |
| 8/2/2018 | PREPA-009 | Laura Hatanaka | Managing Consultant | $536 | 34 | 1.6 | $857.60 | Documentation-Presentation for work stream progress under review | Yes | Operations |
| 8/2/2018 | PREPA-009 | Marcus Klintmalm | Managing Consultant | $536 | 18 | 0.8 | $428.80 | Business Process Improvement Initiatives-Thursday MPMT Tag-Up-MPMT Update Meeting with PREPA MPMT and FEP staff, discussion included assigned action items and procurement process | Yes | Operations |
| 8/2/2018 | PREPA-009 | Marcus Klintmalm | Managing Consultant | $536 | 21 | 0.7 | $375.20 | Data and Documents Management-Met with PowerAdvocate representative | Yes | Operations |
| 8/2/2018 | PREPA-009 | Marcus Klintmalm | Managing Consultant | $536 | 37 | 2.4 | $1,286.40 | Emergency Restoration - procurement management-Met with PREPA procurement regarding procurements in process | Yes | Operations |
| 8/2/2018 | PREPA-009 | Marcus Klintmalm | Managing Consultant | $536 | 27 | 2.6 | $1,393.60 | Contract Review-Reviewed Mobile Gen and North Temp Gen RFP | Yes | Operations |
| 8/2/2018 | PREPA-009 | Matt Lee | Managing Consultant | $549 | 24 | 1.7 | $911.20 | Project Administration-Memo Writing for Viegues RFP for board justification | Yes | Restoration |
| 8/2/2018 | PREPA-009 | Matt Lee | Managing Consultant | $549 | 24 | 2.3 | $1,262.70 | Transmission Infrastructure Improvements-Review 38kV Tline from Puerto Rico | Yes | Restoration |
| 8/2/2018 | PREPA-009 | Matt Lee | Managing Consultant | $549 | 24 | 2.2 | $1,207.80 | Transmission Infrastructure Improvements-Review Interior 38kV TLine | Yes | Restoration |
| 8/2/2018 | PREPA-009 | Matt Lee | Managing Consultant | $549 | 40 | 1.2 | $658.80 | Environmental Compliance-Inspect Primary Vieques Substation | Yes | Restoration |
| 8/2/2018 | PREPA-009 | Matt Lee | Managing Consultant | $549 | 20 | 1.2 | $658.80 | Environmental Initiatives-Prepare EQB Presentation for Internal Prep | Yes | Restoration |
| 8/2/2018 | PREPA-009 | Matt Lee | Managing Consultant | $549 | 11 | 1.1 | $603.90 | Environmental Initiatives-LNG Benefits Analysis | Yes | Restoration |
| 8/2/2018 | PREPA-009 | norm spence | Director | $600 | 10 | 2.3 | $1,380.00 | Generation Plant Operations-Discussions w P3 on Energy Storage RFP draft contract | No | Operations |
| 8/2/2018 | PREPA-009 | norm spence | Director | $600 | 10 | 1.8 | $1,080.00 | Generation Plant Operations-Provide input for LNG issues in PR for PREPA | No | Operations |
| 8/2/2018 | PREPA-009 | Paul Harmon | Managing Director | $765 | 17 | 1.6 | $1,224.00 | Transmission Infrastructure Improvements-Conference call discussing BESS term sheet terms | No | Operations |
| 8/2/2018 | PREPA-009 | Paul Harmon | Managing Director | $765 | 17 | 0.9 | $688.50 | Fuel Commodity Analysis-Reviewed alternative fuels presentation | No | Operations |
| 8/2/2018 | PREPA-009 | Scott Davis | Director | $585 | 24 | 1.2 | $702.00 | Distribution Operations-Final QC of Last Mile dashboard and validation lists update | Yes | Restoration |
| 8/2/2018 | PREPA-009 | Scott Davis | Director | $585 | 37 | 0.4 | $234.00 | Distribution Operations-Memo to Last Mile campaign team re: updated dashboard and lists | Yes | Restoration |
| 8/2/2018 | PREPA-009 | Scott Davis | Director | $585 | 37 | 0.2 | $117.00 | Distribution Operations-Memo to Last Mile campaign team re: request for meeting next week | Yes | Restoration |
| 8/2/2018 | PREPA-009 | Scott Davis | Director | $585 | 37 | 0.7 | $409.50 | 126 - Maria: Purchase Equipment-Review Project Management Services RFP | Yes | Restoration |
| 8/2/2018 | PREPA-009 | Scott Davis | Director | $585 | 25 | 1.8 | $1,053.00 | Documentation-Review Puerto Rico published Rand Report | No | Restoration |
| 8/2/2018 | PREPA-009 | Tim Wang | Director | $585 | 5 | 0.6 | $351.00 | 126 - Maria: Purchase Equipment-Review replacement Appendix A for AMI RFQ. | Yes | Restoration |
| 8/2/2018 | PREPA-009 | Tim Wang | Director | $585 | 25 | 2.4 | $1,404.00 | Quality Control-Review responses to creditors IRP Q&A | Yes | Operations |
| 8/2/2018 | PREPA-009 | Tim Wang | Director | $585 | 16 | 2.1 | $1,228.50 | Generation Plant Analysis-Aggregate data for generator performance statistics | Yes | Operations |
| 8/2/2018 | PREPA-009 | Buck Monday | Director | $612 | 11 | 1.2 | $734.40 | Distribution Infrastructure Improvements-Assembling maps and data re: Vieques | Yes | Restoration |
| 8/2/2018 | PREPA-009 | Buck Monday | Director | $612 | 11 | 3.7 | $2,264.40 | Distribution Infrastructure Improvements-Condition assessment of power lines on west side of Vieques | Yes | Restoration |
| 8/2/2018 | PREPA-009 | Buck Monday | Director | $612 | 11 | 3.0 | $1,836.00 | Distribution Infrastructure Improvements-Additional assessment of power lines on west side of Vieques | Yes | Restoration |
| 8/2/2018 | PREPA-009 | Buck Monday | Director | $612 | 11 | 0.3 | $183.60 | Distribution Infrastructure Improvements-Condition assessment of Vieques substation | Yes | Restoration |
| 8/2/2018 | PREPA-009 | Gary Germeroth | Managing Director | $765 | 6 | 3.8 | $2,907.00 | 13-Week Cash Flow Reports-Finalize the build of a cash flow model to evaluate stress points related to the timing of restoration contractor payments and resulting FEMA reimbursements | No | Title III |
| 8/2/2018 | PREPA-009 | Gary Germeroth | Managing Director | $765 | 5 | 3.0 | $2,295.00 | Distribution Infrastructure Improvements-Reconcile revised cash flow forecast by line item to latest Proposed Budget | No | Title III |
| 8/2/2018 | PREPA-009 | Gary Germeroth | Managing Director | $765 | 22 | 0.3 | $229.50 | Fuel Commodity Analysis-Review underlying invoice support to approve various fuel provider payments | No | Operations |
| 8/2/2018 | PREPA-009 | Gary Germeroth | Managing Director | $765 | 7 | 1.9 | $1,453.50 | Business Customer Analysis-Analyze current accounts receivable balances from commercial customers to determine aging status | No | Operations |
| 8/2/2018 | PREPA-009 | Nathan Pollak | Director | $585 | 14 | 2.4 | $1,404.00 | Business Process Improvement Initiatives-Develop operational status update brief for CEO | Yes | Operations |
| 8/2/2018 | PREPA-009 | Nathan Pollak | Director | $585 | 13 | 1.3 | $760.50 | Distribution Infrastructure Improvements-Assess operational staffing analysis program | Yes | Operations |
| 8/2/2018 | PREPA-009 | Nathan Pollak | Director | $585 | 27 | 1.0 | $585.00 | Business Process Improvement Initiatives-Review recommendations for affirmative procurement of recovered materials program | Yes | Operations |
| 8/2/2018 | PREPA-009 | Nathan Pollak | Director | $585 | 15 | 0.4 | $234.00 | Emergency Restoration - generation-Discuss mega generator cost share with GAR representatives | Yes | Operations |
| 8/2/2018 | PREPA-009 | Nathan Pollak | Director | $585 | 15 | 0.4 | $234.00 | Emergency Restoration - contract management-Discuss status of Whitefish contract | Yes | Operations |
| 8/2/2018 | PREPA-009 | Nathan Pollak | Director | $585 | 15 | 0.8 | $468.00 | Emergency Restoration - procurement management-Review engineering program management procurement scope of work | Yes | Operations |
| 8/2/2018 | PREPA-009 | Nathan Pollak | Director | $585 | 15 | 0.9 | $526.50 | Emergency Restoration - contract management-Discuss Whitefish communications regarding payment requests | Yes | Operations |
| 8/2/2018 | PREPA-009 | Todd Filsinger | Senior Managing Director | $842 | 5 | 1.1 | $926.20 | Court Filings and Related Documents-Review revised approved fiscal plan | Yes | Title III |
| 8/2/2018 | PREPA-009 | Todd Filsinger | Senior Managing Director | $842 | 21 | 1.1 | $926.20 | Budget Analysis-meet with aafaf on status | Yes | Operations |
| 8/2/2018 | PREPA-009 | Todd Filsinger | Senior Managing Director | $842 | 21 | 1.2 | $1,010.40 | Contract Review-Evaluation-Discuss power purchase and operating agreement timing for review | Yes | Operations |
| 8/2/2018 | PREPA-009 | Todd Filsinger | Senior Managing Director | $842 | 21 | 0.9 | $757.80 | Contract Review-Discussion of negotiation process | Yes | Operations |
| 8/3/2018 | PREPA-009 | Allison Horn | Consultant | $300 | 16 | 0.9 | $270.00 | Renewable Generation Initiatives-Researched parent companies of all shovel ready renewable PPOAs | Yes | Operations |
| 8/3/2018 | PREPA-009 | Allison Horn | Consultant | $300 | 16 | 1.4 | $420.00 | Renewable Generation Initiatives-Researched parent companies of all not renegotiated renewable PPOAs | Yes | Operations |
| 8/3/2018 | PREPA-009 | Allison Horn | Consultant | $300 | 16 | 1.2 | $360.00 | Renewable Generation Initiatives-Finished updating data on shovel ready/not renegotiated renewable PPOAs | Yes | Operations |
| 8/3/2018 | PREPA-009 | Allison Horn | Consultant | $300 | 16 | 0.9 | $270.00 | Generation Plant Operations-Assess the data from the monthly generation reports | Yes | Operations |
| 8/3/2018 | PREPA-009 | Allison Horn | Consultant | $300 | 16 | 0.6 | $180.00 | Renewable Portfolio Analysis-Met with PREPA member for updates on operating renewables | Yes | Operations |
| 8/3/2018 | PREPA-009 | Allison Horn | Consultant | $300 | 36 | 0.9 | $270.00 | Monthly Performance Reports-Added renewables updates to Weekly Status Report | Yes | Operations |
| 8/3/2018 | PREPA-009 | Allison Horn | Consultant | $300 | 37 | 0.4 | $120.00 | Renewable Generation Initiatives-Phone call with IPP to confirm that renegotiation meetings are postponed | Yes | Operations |
| 8/3/2018 | PREPA-009 | Allison Horn | Consultant | $300 | 16 | 1.1 | $330.00 | Generation Plant Operations-Researched the generation reports for operational assessment of generation facilities | Yes | Operations |
| 8/3/2018 | PREPA-009 | Allison Horn | Consultant | $300 | 16 | 1.2 | $360.00 | Generation Plant Operations-Analyzed monthly generation reports to calculate 2017 values | Yes | Operations |
| 8/3/2018 | PREPA-009 | Allison Horn | Consultant | $300 | 36 | 0.9 | $270.00 | Monthly Performance Reports-Added updates to Weekly Status Report | Yes | Operations |
| 8/3/2018 | PREPA-009 | Chad Balken | Managing Consultant | $365 | 27 | 0.7 | $255.50 | Data and Documents Management-Coordinated Data Collection for the Transmission Strengthening RFP OCPC Submission | Yes | Restoration |
| 8/3/2018 | PREPA-009 | Chad Balken | Managing Consultant | $365 | 27 | 0.8 | $292.00 | Contract Analysis & Evaluation-Reviewed and Submitted Norton Rose Fullbright package to OCPC for Review | Yes | Restoration |
| 8/3/2018 | PREPA-009 | Chad Balken | Managing Consultant | $365 | 27 | 1.1 | $401.50 | Data and Documents Management-Coordinated Data Collection for Submission of the Smartmeter RFQ2 | Yes | Restoration |
| 8/3/2018 | PREPA-009 | Chad Balken | Managing Consultant | $365 | 27 | 0.6 | $219.00 | Data and Documents Management-Reviewed Mobile Generation RFP package prior to submission to OCPC | Yes | Restoration |
| 8/3/2018 | PREPA-009 | Chad Balken | Managing Consultant | $365 | 27 | 0.8 | $292.00 | Projections-Reviewed RFI for Aptim Environmental for Data Collection | Yes | Restoration |
| 8/3/2018 | PREPA-009 | Chad Balken | Managing Consultant | $365 | 27 | 0.8 | $292.00 | Data and Documents Management-Data Collection and Documentation efforts for the PW updates for Benitez Group | Yes | Restoration |
| 8/3/2018 | PREPA-009 | David Whitten | Managing Consultant | $536 | 21 | 1.4 | $750.40 | Contract - Evaluation-Finalized RFP terms and conditions recommendations | Yes | Restoration |
| 8/3/2018 | PREPA-009 | David Whitten | Managing Consultant | $536 | 10 | 0.5 | $268.00 | Cost Analysis-Reviewed payments to COBRA for following week | Yes | Operations |
| 8/3/2018 | PREPA-009 | David Whitten | Managing Consultant | $536 | 12 | 0.4 | $214.40 | Cost Analysis-Prepared meeting notes for FEMA conference call | Yes | Restoration |
| 8/3/2018 | PREPA-009 | David Whitten | Managing Consultant | $536 | 27 | 0.8 | $428.80 | Contract Analysis & Evaluation-Discussed RFP Program Management Services call with MPMT Group | Yes | Restoration |
| 8/3/2018 | PREPA-009 | David Whitten | Managing Consultant | $536 | 21 | 2.1 | $1,125.60 | Contract Management-Reviewed/revised FEP Contract Amendment | Yes | Operations |
| 8/3/2018 | PREPA-009 | David Whitten | Managing Consultant | $536 | 12 | 1.6 | $857.60 | Cost Analysis-Attended FEMA conference call, reported on the status of COBRA invoicing | Yes | Restoration |
| 8/3/2018 | PREPA-009 | David Whitten | Managing Consultant | $536 | 5 | 0.3 | $160.80 | Cost Analysis-Followed up on all COBRA payments for week ending 03 August 2018 | Yes | Operations |
| 8/3/2018 | PREPA-009 | David Whitten | Managing Consultant | $536 | 5 | 0.2 | $107.20 | Cost Analysis-Talked with COBRA regarding total invoice payments for the week | Yes | Operations |
| 8/3/2018 | PREPA-009 | David Whitten | Managing Consultant | $536 | 5 | 0.8 | $428.80 | Cost Analysis-Met with Finance and Operations regarding next week payments to COBRA | Yes | Operations |
| 8/3/2018 | PREPA-009 | Laura Hatanaka | Managing Consultant | $536 | 15 | 0.9 | $482.40 | 124 - Maria: Mutual Aid Parties (MOU)-Internal MOU meeting with PREPA to discuss invoicing status and process | Yes | Restoration |
| 8/3/2018 | PREPA-009 | Laura Hatanaka | Managing Consultant | $536 | 15 | 2.8 | $1,500.80 | 124 - Maria: Mutual Aid Parties (MOU)-Meeting at the JFO for MOU invoicing procedures | Yes | Restoration |
| 8/3/2018 | PREPA-009 | Laura Hatanaka | Managing Consultant | $536 | 15 | 0.6 | $321.60 | 124 - Maria: Mutual Aid Parties (MOU)-Discussion of the invoicing process for the week | Yes | Restoration |
| 8/3/2018 | PREPA-009 | Laura Hatanaka | Managing Consultant | $536 | 10 | 3.4 | $1,822.40 | Fuel Commodity Analysis-Drafting of natural gas potential on the island for presentation | Yes | Operations |
| 8/3/2018 | PREPA-009 | Laura Hatanaka | Managing Consultant | $536 | 37 | 0.9 | $482.40 | Contract Analysis & Evaluation-Discussion of contractor contracts | Yes | Operations |
| 8/3/2018 | PREPA-009 | Laura Hatanaka | Managing Consultant | $536 | 19 | 1.8 | $964.80 | 101 - Maria: Cobra (Transmission & Distribution)-Analysis of Cobra payments and billing | Yes | Restoration |
| 8/3/2018 | PREPA-009 | Marcus Klintmalm | Managing Consultant | $536 | 25 | 1.9 | $1,018.40 | Quality Control-Tracking of on island support | Yes | Operations |
| 8/3/2018 | PREPA-009 | Marcus Klintmalm | Managing Consultant | $536 | 34 | 1.1 | $589.60 | Documentation-Worked on LNG presentation | Yes | Operations |
| 8/3/2018 | PREPA-009 | Marcus Klintmalm | Managing Consultant | $536 | 26 | 0.6 | $321.60 | Project Administration-Briefed internal team on Mega Gens status | Yes | Operations |

**Exhibit O**
**Detailed narratives by employee for the Interim Fee Period**
**June 1, 2018 - September 30, 2018**

Filsinger Energy Partners

| Date | Invoice # | Employee | Title | Rate | Category | Hours | Fees | Narrative | On Site | Fee Class |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/3/2018 | PREPA-009 | Marcus Klintmalm | Managing Consultant | $536 | 27 | 2.6 | $1,393.60 | Documentation-worked on multiple RFP's in process | No | Operations |
| 8/3/2018 | PREPA-009 | Marcus Klintmalm | Managing Consultant | $536 | 30 | 1.7 | $911.20 | Documentation-Reviewed 428 processes and procedures | No | Operations |
| 8/3/2018 | PREPA-009 | Matt Lee | Managing Consultant | $549 | 20 | 3.3 | $1,811.70 | Environmental Initiatives-LNG Follow-up, ISO Containers, Environmental Overview | Yes | Operations |
| 8/3/2018 | PREPA-009 | Matt Lee | Managing Consultant | $549 | 16 | 3.5 | $1,921.50 | Environmental Initiatives-Meet with PREPA Staff, Finalize Mtg Materials for EQB | Yes | Operations |
| 8/3/2018 | PREPA-009 | Matt Lee | Managing Consultant | $549 | 17 | 1.6 | $878.40 | Generation Plant Analysis-Follow-up with DCMC Engine Data and FEMA reimbursement | Yes | Operations |
| 8/3/2018 | PREPA-009 | norm spence | Director | $600 | 10 | 2.3 | $1,380.00 | Generation Plant Operations-review to comment on LNG issues presentation to PREPA | No | Operations |
| 8/3/2018 | PREPA-009 | Scott Davis | Director | $585 | 52 | 1.2 | $702.00 | 126 - Maria: Purchase Equipment-Review latest draft AMI RFQI | No | Operations |
| 8/3/2018 | PREPA-009 | Scott Davis | Director | $585 | 52 | 0.7 | $409.50 | 126 - Maria: Purchase Equipment-Incorporate replacement Appendix A, with edits, into AMI RFQI | No | Operations |
| 8/3/2018 | PREPA-009 | Scott Davis | Director | $585 | 52 | 0.4 | $234.00 | 126 - Maria: Purchase Equipment-Incorporate additional scope questions into AMI RFQI | No | Operations |
| 8/3/2018 | PREPA-009 | Scott Davis | Director | $585 | 52 | 0.4 | $234.00 | 126 - Maria: Purchase Equipment-Memo to AMI RFQI drafting team re: latest AMI RFQI draft | No | Operations |
| 8/3/2018 | PREPA-009 | Scott Davis | Director | $585 | 52 | 0.5 | $292.50 | 126 - Maria: Purchase Equipment-Discussion w/ RFQI drafting team re: evaluation criteria | No | Operations |
| 8/3/2018 | PREPA-009 | Scott Davis | Director | $585 | 52 | 0.3 | $175.50 | 126 - Maria: Purchase Equipment-Review updated evaluation criteria of latest draft AMI RFQI | No | Operations |
| 8/3/2018 | PREPA-009 | Scott Davis | Director | $585 | 52 | 0.2 | $117.00 | 126 - Maria: Purchase Equipment-Memo to AMI RFQI drafting team re: v4 AMI RFQI draft | No | Operations |
| 8/3/2018 | PREPA-009 | Tim Wang | Director | $585 | 16 | 0.6 | $351.00 | Generation Plant Analysis-Call with resource vendor | No | Operations |
| 8/3/2018 | PREPA-009 | Buck Monday | Director | $612 | 11 | 0.8 | $489.60 | Distribution Infrastructure Improvements-Update Emails and reports from Thursday | Yes | Restoration |
| 8/3/2018 | PREPA-009 | Buck Monday | Director | $612 | 11 | 1.1 | $673.20 | Transmission Infrastructure Improvements-Categorizing future transmission projects | Yes | Restoration |
| 8/3/2018 | PREPA-009 | Buck Monday | Director | $612 | 11 | 1.9 | $1,162.80 | Distribution Infrastructure Improvements-Researching Vieques voltage conversion recommendations % requirements | Yes | Restoration |
| 8/3/2018 | PREPA-009 | Buck Monday | Director | $612 | 11 | 2.7 | $1,652.40 | Distribution Infrastructure Improvements-Developing report on recommendations for Vieques | Yes | Restoration |
| 8/3/2018 | PREPA-009 | Buck Monday | Director | $612 | 11 | 1.6 | $979.20 | Distribution Infrastructure Improvements-Researching line jumpers on transmission lines and why they keep failing | Yes | Restoration |
| 8/3/2018 | PREPA-009 | Gary Germeroth | Managing Director | $765 | 5 | 0.5 | $382.50 | Cash Flow Analysis-Meeting to verify expected restoration contractor payments for next week | No | Operations |
| 8/3/2018 | PREPA-009 | Gary Germeroth | Managing Director | $765 | 39 | 1.2 | $918.00 | Custom Operating Reports-Prepare talking points and supporting analyses in preparation for meeting with Creditors and Creditors representatives | No | Title III |
| 8/3/2018 | PREPA-009 | Gary Germeroth | Managing Director | $765 | 7 | 2.0 | $1,530.00 | Custom Operating Reports-Create a revised analysis for evaluating the accounts receivable related to municipal accounts | No | Title III |
| 8/3/2018 | PREPA-009 | Gary Germeroth | Managing Director | $765 | 39 | 0.9 | $688.50 | Interactions, Calls & Meetings with Creditors, Creditors Committee and UCC Counsel-Lead a bi-weekly call with Creditors and Creditors representatives regarding current operations | No | Title III |
| 8/3/2018 | PREPA-009 | Gary Germeroth | Managing Director | $765 | 5 | 0.6 | $459.00 | Recurring Financial Reports-Edit the monthly cash balance report required by AAFAF advisors for approval | No | Operations |
| 8/3/2018 | PREPA-009 | Gary Germeroth | Managing Director | $765 | 37 | 0.4 | $306.00 | Interactions, Calls & Meetings with Advisors to Debtors-Meeting with Ankura staff related to future projections of cash flows and potential assumption changes | No | Title III |
| 8/3/2018 | PREPA-009 | Nathan Pollak | Director | $585 | 25 | 0.6 | $351.00 | Contract Analysis & Evaluation-Discuss maize procurement work stream progress | Yes | Operations |
| 8/3/2018 | PREPA-009 | Nathan Pollak | Director | $585 | 15 | 0.7 | $409.50 | Emergency Restoration - general-Draft agenda for the Unified command meeting with PREPA, USACE and other restoration parties to discuss the restoration efforts | Yes | Restoration |
| 8/3/2018 | PREPA-009 | Nathan Pollak | Director | $585 | 15 | 2.6 | $1,521.00 | Emergency Restoration - general-Discuss open restoration issues with PREPA and Unified Command Group | Yes | Restoration |
| 8/3/2018 | PREPA-009 | Todd Filsinger | Senior Managing Director | $842 | 15 | 1.1 | $926.20 | Emergency Restoration - general-Attended UCG meeting with PREPA, UCACE and other restoration parties | Yes | Restoration |
| 8/3/2018 | PREPA-009 | Todd Filsinger | Senior Managing Director | $842 | 5 | 2.1 | $1,768.20 | Budget Analysis-Review fiscal plan for upcoming year | Yes | Title III |
| 8/3/2018 | PREPA-009 | Todd Filsinger | Senior Managing Director | $842 | 7 | 1.9 | $1,599.80 | Cash Flow Analysis-Review invoicing status from restoration efforts | Yes | Operations |
| 8/4/2018 | PREPA-009 | Matt Lee | Managing Consultant | $549 | 24 | 1.3 | $713.70 | Transmission Infrastructure Improvements-Follow-up Vieques Site Inspection | No | Operations |
| 8/5/2018 | PREPA-009 | Marcus Klintmalm | Managing Consultant | $536 | 25 | 3.0 | $1,608.00 | Documentation-Produced PowerPoint Deck for PREPA CEO at LNG Conference | No | Operations |
| 8/5/2018 | PREPA-009 | Matt Lee | Managing Consultant | $549 | 17 | 0.6 | $329.40 | Generation Plant Operations-Review Fuel Due Diligence Checklist | No | Operations |
| 8/5/2018 | PREPA-009 | Matt Lee | Managing Consultant | $549 | 17 | 1.1 | $603.90 | Generation Plant Analysis-Key LNG Considerations - follow-up | No | Operations |
| 8/6/2018 | PREPA-009 | Allison Horn | Consultant | $300 | 36 | 0.8 | $240.00 | Monthly Performance Reports-Updated Title III status on Weekly Status Report | No | Operations |
| 8/6/2018 | PREPA-009 | Allison Horn | Consultant | $300 | 36 | 0.8 | $240.00 | Monthly Performance Reports-Updated Restoration status on Weekly Status Report | No | Operations |
| 8/6/2018 | PREPA-009 | Allison Horn | Consultant | $300 | 36 | 0.8 | $240.00 | Monthly Performance Reports-Updated IRP status on Weekly Status Report | No | Operations |
| 8/6/2018 | PREPA-009 | Allison Horn | Consultant | $300 | 37 | 1.0 | $300.00 | Contract Review-MPMT Tag-Up meeting-MPMT Update Meeting with PREPA MPMT and FEP staff; discussion included assigned action items and procurement issues | No | Operations |
| 8/6/2018 | PREPA-009 | Allison Horn | Consultant | $300 | 36 | 0.8 | $240.00 | Monthly Performance Reports-Added updates from MPMT meeting to Weekly Status Report | No | Operations |
| 8/6/2018 | PREPA-009 | Allison Horn | Consultant | $300 | 34 | 0.9 | $270.00 | Business Process Improvement Initiatives-Meeting with FEP members on WP180 | No | Operations |
| 8/6/2018 | PREPA-009 | Allison Horn | Consultant | $300 | 34 | 1.9 | $570.00 | Business Process Improvement Initiatives-Created template for WP180 presentation | No | Operations |
| 8/6/2018 | PREPA-009 | Allison Horn | Consultant | $300 | 36 | 0.5 | $150.00 | Generation Plant Analysis-Meeting with FEP member on power negotiation status | No | Operations |
| 8/6/2018 | PREPA-009 | Allison Horn | Consultant | $300 | 36 | 0.6 | $180.00 | Generation Plant Operations-Pulled data from Monthly Generation Reports | No | Operations |
| 8/6/2018 | PREPA-009 | Allison Horn | Consultant | $300 | 36 | 0.9 | $270.00 | Monthly Performance Reports-Updated Generation projects on Weekly Status Report | No | Operations |
| 8/6/2018 | PREPA-009 | Allison Horn | Consultant | $300 | 36 | 0.3 | $90.00 | Generation Plant Operations-Call with FEP member for more info on generation updates | No | Operations |
| 8/6/2018 | PREPA-009 | Allison Horn | Consultant | $300 | 37 | 0.7 | $210.00 | Monthly Performance Reports-Finished updating generation status | No | Operations |
| 8/6/2018 | PREPA-009 | David Whitten | Managing Consultant | $536 | 21 | 0.9 | $482.40 | Data and Documents Management-Reviewed numerous emails for response | No | Restoration |
| 8/6/2018 | PREPA-009 | David Whitten | Managing Consultant | $536 | 21 | 0.4 | $214.40 | Contract Management-Prepared notes for MPMT Hookup Meeting | No | Restoration |
| 8/6/2018 | PREPA-009 | David Whitten | Managing Consultant | $536 | 21 | 0.7 | $375.20 | Contract Management-Attended MPMT Weekly Hookup Meeting | No | Restoration |
| 8/6/2018 | PREPA-009 | David Whitten | Managing Consultant | $536 | 21 | 2.4 | $1,286.40 | Contract Analysis & Evaluation-Reviewed RFP Electrical Systems Construction | No | Restoration |
| 8/6/2018 | PREPA-009 | David Whitten | Managing Consultant | $536 | 9 | 0.6 | $321.60 | Cash Flow Analysis-Met with PREPA Disbursement personnel to discuss COBRA Invoices | No | Restoration |
| 8/6/2018 | PREPA-009 | David Whitten | Managing Consultant | $536 | 30 | 3.1 | $1,661.60 | Data and Documents Management-Completed reading RAND Report | No | Restoration |
| 8/6/2018 | PREPA-009 | Gary Germeroth | Managing Director | $765 | 18 | 2.4 | $1,836.00 | Retail Rate Analysis-Attempt to reconcile an analysis of the consolidated rate change to the latest estimated rate change adjustment | No | Operations |
| 8/6/2018 | PREPA-009 | Gary Germeroth | Managing Director | $765 | 31 | 0.4 | $306.00 | Interactions, Calls & Meetings with Advisors to Debtors-Meeting with Ankura representatives related to the development of historical volumetric data | No | Title III |
| 8/6/2018 | PREPA-009 | Gary Germeroth | Managing Director | $765 | 22 | 0.8 | $612.00 | Fuel Commodity Analysis-Initiate research on an estimate of Jones Act effects on our fuel procurement activities | No | Title III |
| 8/6/2018 | PREPA-009 | Gary Germeroth | Managing Director | $765 | 26 | 2.6 | $1,989.00 | Historical Financial Results Analysis-Preliminary analysis of May monthly operating report findings | No | Operations |
| 8/6/2018 | PREPA-009 | Kyle Chamberlain | Analyst | $250 | 3 | 1.3 | $325.00 | Recurring Financial Reports-organizing files for weekly creditor updates | No | Operations |
| 8/6/2018 | PREPA-009 | Kyle Chamberlain | Analyst | $250 | 36 | 1.8 | $450.00 | Data and Documents Management-reviewing generation performance characteristics for meeting during 2016 | No | Operations |
| 8/6/2018 | PREPA-009 | Kyle Chamberlain | Analyst | $250 | 30 | 1.8 | $450.00 | Data and Documents Management-reviewing energy performance characteristics into a master file | No | Operations |
| 8/6/2018 | PREPA-009 | Laura Hatanaka | Consultant | $300 | 30 | 1.0 | $536.00 | Documentation-Tracking of commitment review of work performed | No | Operations |
| 8/6/2018 | PREPA-009 | Laura Hatanaka | Consultant | $536 | 29 | 1.2 | $643.20 | Business Process Improvement Initiatives-WP180 - Customer service update for FOMB tracking | No | Operations |
| 8/6/2018 | PREPA-009 | Laura Hatanaka | Consultant | $536 | 29 | 1.2 | $643.20 | Business Process Improvement Initiatives-WP180 - Smart Meter update for FOMB tracking | No | Operations |
| 8/6/2018 | PREPA-009 | Laura Hatanaka | Consultant | $536 | 29 | 0.7 | $375.20 | Business Process Improvement Initiatives-WP180 - Real Estate initiative review for FOMB tracking | No | Operations |
| 8/6/2018 | PREPA-009 | Laura Hatanaka | Consultant | $536 | 29 | 0.4 | $214.40 | Business Process Improvement Initiatives-WP180 - Retirement backlog initiatives review for FOMB tracking | No | Operations |
| 8/6/2018 | PREPA-009 | Laura Hatanaka | Consultant | $536 | 29 | 1.8 | $964.80 | Business Process Improvement Initiatives-Presentation of WP180 initiatives for review and analysis | No | Operations |
| 8/6/2018 | PREPA-009 | Laura Hatanaka | Consultant | $536 | 25 | 1.9 | $1,018.40 | Transmission Infrastructure Improvements-Discussion of operational initiatives for permanent work qualification work that might not qualify | No | Operations |
| 8/6/2018 | PREPA-009 | Laura Hatanaka | Consultant | $536 | 26 | 0.4 | $214.40 | Business Process Improvement Initiatives-MPMT call to discuss RFP and procurement project status | No | Operations |
| 8/6/2018 | PREPA-009 | Laura Hatanaka | Consultant | $536 | 15 | 0.8 | $428.80 | 101 - Maria: Cobra (Transmission & Distribution)-Discussion of Cobra invoices for payment and outstanding | No | Operations |
| 8/6/2018 | PREPA-009 | Laura Hatanaka | Consultant | $536 | 26 | 0.4 | $214.40 | Contract Analysis & Evaluation-Contract review of contractors on the island | No | Operations |
| 8/6/2018 | PREPA-009 | Laura Hatanaka | Consultant | $536 | 30 | 0.2 | $107.20 | Data and Documents Management-Procurement of certifications for Title III requirements | No | Operations |
| 8/6/2018 | PREPA-009 | Marcus Klintmalm | Managing Consultant | $536 | 36 | 1.4 | $750.40 | Documentation-Provided FEP internal Update on RFP Status' | No | Operations |
| 8/6/2018 | PREPA-009 | Marcus Klintmalm | Managing Consultant | $536 | 21 | 1.2 | $643.20 | Documentation-Wrote Vieques and Culebra memo | No | Operations |
| 8/6/2018 | PREPA-009 | Marcus Klintmalm | Managing Consultant | $536 | 37 | 0.8 | $428.80 | Project Administration-Call with OCPC and PREPA concerning RFP | No | Operations |
| 8/6/2018 | PREPA-009 | Marcus Klintmalm | Managing Consultant | $536 | 36 | 1.3 | $696.80 | Project Administration-Begun OCPC Transition Discussion with PREPA personnel | No | Operations |
| 8/6/2018 | PREPA-009 | Marcus Klintmalm | Managing Consultant | $536 | 29 | 1.5 | $804.00 | Documentation-Reviewed OCPC Training Materials | No | Operations |
| 8/6/2018 | PREPA-009 | Marcus Klintmalm | Managing Consultant | $536 | 36 | 0.9 | $482.40 | Project Administration-Monday MPMT Tag-up-MPMT Update Meeting with PREPA MPMT and FEP staff; discussion included assigned action items and procurement issues | No | Operations |
| 8/6/2018 | PREPA-009 | Matt Lee | Managing Consultant | $549 | 27 | 1.4 | $750.40 | Documentation-Reviewed Smart meter RFQI Docs | No | Operations |
| 8/6/2018 | PREPA-009 | Matt Lee | Managing Consultant | $549 | 16 | 1.0 | $549.00 | Generation Plant Analysis-Meeting with Sargent & Lundy - IE Report | No | Operations |
| 8/6/2018 | PREPA-009 | Matt Lee | Managing Consultant | $549 | 16 | 1.0 | $549.00 | Environmental Initiatives-Emission Calculations Walk Through - PREPA Staff | No | Operations |
| 8/6/2018 | PREPA-009 | Matt Lee | Managing Consultant | $549 | 16 | 3.7 | $2,031.30 | Environmental Initiatives-Preparation, Meeting, and Follow-up - EQB | No | Operations |
| 8/6/2018 | PREPA-009 | Matt Lee | Managing Consultant | $549 | 16 | 2.3 | $1,262.70 | Generation Plant Analysis-Preparation & Meeting Sargent Lundy and PREPA Staff Monacillo | No | Operations |
| 8/6/2018 | PREPA-009 | Matt Lee | Managing Consultant | $549 | 15 | 2.1 | $1,152.90 | Environmental Initiatives-FERC LNG Licensing and Discussion | No | Operations |
| 8/6/2018 | PREPA-009 | norm spence | Director | $600 | 10 | 1.5 | $900.00 | Generation Plant Operations-Generation update activities and reviews | No | Operations |
| 8/6/2018 | PREPA-009 | Paul Harmon | Managing Director | $765 | 17 | 2.8 | $2,142.00 | Generation Asset Modeling-Commented on the IRP strategies/scenarios and assumptions draft | No | Operations |
| 8/6/2018 | PREPA-009 | Paul Harmon | Managing Director | $765 | 10 | 1.8 | $1,377.00 | Generation Plant Operations-Reviewed Generic Plant cost data inputs | No | Operations |
| 8/6/2018 | PREPA-009 | Paul Harmon | Managing Director | $765 | 16 | 1.6 | $1,224.00 | Operations and Maintenance Cost Analysis-Met with PREPA and S&L re: Consulting Engineer's Report | No | Operations |
| 8/6/2018 | PREPA-009 | Paul Harmon | Managing Director | $765 | 16 | 2.1 | $1,606.50 | Operations and Maintenance Cost Analysis-Met with Citi/Rothschild and S&L regarding IE report for sale of assets | No | Title III |
| 8/6/2018 | PREPA-009 | Paul Harmon | Managing Director | $765 | 10 | 0.7 | $535.50 | Generation Plant Operations-Reviewed scope requirements for generation performance testing | No | Operations |
| 8/6/2018 | PREPA-009 | Paul Harmon | Managing Director | $765 | 10 | 1.7 | $1,300.50 | Fuel Commodity Analysis-Commented on FERC requirements - LNG memo | No | Operations |
| 8/6/2018 | PREPA-009 | Scott Davis | Director | $585 | 18 | 1.7 | $994.50 | Business Process Improvement Initiatives-Update WP180 reporting forms | No | Operations |
| 8/6/2018 | PREPA-009 | Stephen Kopenitz | Managing Consultant | $725 | 12 | 3.3 | $2,392.50 | Business Process Improvement Initiatives-Modify Templates for submittal | No | Restoration |
| 8/6/2018 | PREPA-009 | Stephen Kopenitz | Managing Consultant | $725 | 12 | 0.7 | $507.50 | Business Process Improvement Initiatives-Project Update discussion on CEO presentation document | No | Restoration |
| 8/6/2018 | PREPA-009 | Stephen Kopenitz | Managing Consultant | $725 | 12 | 2.7 | $1,957.50 | Business Process Improvement Initiatives-Adjust templates based on receipt of additional feedback | No | Restoration |
| 8/6/2018 | PREPA-009 | Stephen Kopenitz | Managing Consultant | $725 | 12 | 0.6 | $435.00 | Recurring Operating Reports-Meeting to discuss weekly reporting document to CEO | No | Restoration |
| 8/6/2018 | PREPA-009 | Stephen Kopenitz | Managing Consultant | $725 | 13 | 2.5 | $1,812.50 | Human Resource Initiatives-Review consultant staffing approach proposal | No | Restoration |
| 8/6/2018 | PREPA-009 | Chad Balken | Managing Consultant | $365 | 27 | 0.4 | $219.00 | Data and Documents Management-MPMT Tag Up Meeting-MPMT Update Meeting with PREPA MPMT and FEP staff; discussion included assigned action items | No | Restoration |
| 8/6/2018 | PREPA-009 | Chad Balken | Managing Consultant | $365 | 21 | 1.3 | $474.50 | Data Request Response Preparation-Formatted and cleaned up Puerto Rico procurement Project List | No | Restoration |
| 8/6/2018 | PREPA-009 | Chad Balken | Managing Consultant | $365 | 27 | 0.6 | $219.00 | Contract Analysis & Evaluation-Reviewed Contract types Training Deck from OCPC | No | Restoration |
| 8/6/2018 | PREPA-009 | Chad Balken | Managing Consultant | $365 | 21 | 0.9 | $328.50 | Emergency Restoration - procurement management-Coordinated data updates for Vegetation Management RFP package | No | Restoration |
| 8/6/2018 | PREPA-009 | Chad Balken | Managing Consultant | $365 | 30 | 1.4 | $511.00 | Data and Documents Management- coordinated RFPs updates to Vieques Temp Generation RFP package after editing | No | Restoration |
| 8/6/2018 | PREPA-009 | Chad Balken | Managing Consultant | $365 | 8 | 0.4 | $146.00 | Business Process Improvement Initiatives-Edited OCPC transition plan | No | Restoration |

**Exhibit O**
**Detailed narratives by employee for the Interim Fee Period**
**June 1, 2018 – September 30, 2018**

Filsinger Energy Partners

| Date | Invoice # | Employee | Title | Rate | Category | Hours | Fees | Narrative | On Site | Fee Class |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/6/2018 | PREPA-009 | Chad Balken | Managing Consultant | $365 | 15 | 1.3 | $474.50 | Emergency Restoration - procurement management-Reviewed OCPC feedback to coordinate Engineering Services RFP data collection efforts | No | Restoration |
| 8/6/2018 | PREPA-009 | Buck Monday | Director | $612 | 12 | 0.4 | $244.80 | Distribution Infrastructure Improvements-Reviewing week-end reports | No | Restoration |
| 8/6/2018 | PREPA-009 | Buck Monday | Director | $612 | 9 | 0.6 | $367.20 | Contract Review-MPMT meeting-MPMT Update Meeting with PREPA MPMT and FEP staff; discussion included assigned action items and procurement issues | No | Restoration |
| 8/6/2018 | PREPA-009 | Buck Monday | Director | $612 | 10 | 1.4 | $856.80 | Board of Directors Reports-WP 180 report for board regarding Vegetation Management | No | Restoration |
| 8/6/2018 | PREPA-009 | Buck Monday | Director | $612 | 11 | 2.1 | $1,285.20 | Distribution Infrastructure Improvements-DOD portion of 428 process OCB's | No | Restoration |
| 8/6/2018 | PREPA-009 | Todd Filsinger | Senior Managing Director | $842 | 16 | 1.6 | $1,347.20 | Generation Asset Modeling-Sargent Lundy-Prepa DE update | Yes | Operations |
| 8/6/2018 | PREPA-009 | Todd Filsinger | Senior Managing Director | $842 | 16 | 2.1 | $1,768.20 | Generation Asset Modeling-Sargent Lundy CFA discussion of engineering options | Yes | Operations |
| 8/6/2018 | PREPA-009 | Todd Filsinger | Senior Managing Director | $842 | 21 | 1.3 | $1,936.60 | Transmission Infrastructure Improvements-IRP discussion of prod costs | Yes | Operations |
| 8/6/2018 | PREPA-009 | Nathan Pollak | Director | $585 | 25 | 1.3 | $760.50 | Transmission Infrastructure Improvements-Review permanent work project formulation recommendations | No | Restoration |
| 8/6/2018 | PREPA-009 | Nathan Pollak | Director | $585 | 27 | 1.2 | $702.00 | Contract Analysis & Evaluation-Major procurements update discussion | No | Operations |
| 8/6/2018 | PREPA-009 | Nathan Pollak | Director | $585 | 27 | 1.1 | $643.50 | Generation Plant Operations-Northern fuel RFP Discussion | No | Operations |
| 8/6/2018 | PREPA-009 | Nathan Pollak | Director | $585 | 21 | 1.2 | $702.00 | Contract Management-Discuss Whitefish audit documentation request | No | Restoration |
| 8/7/2018 | PREPA-009 | Allison Horn | Consultant | $300 | 37 | 0.6 | $180.00 | Generation Plant Analysis-Scheduled weekly meeting on Power Negotiation Status | Yes | Operations |
| 8/7/2018 | PREPA-009 | Allison Horn | Consultant | $300 | 34 | 1.2 | $360.00 | Business Process Improvement Initiatives-Completed WP180 presentation template draft | Yes | Restoration |
| 8/7/2018 | PREPA-009 | Allison Horn | Consultant | $300 | 36 | 1.5 | $360.00 | Monthly Performance Reports-Completed Weekly Status Report draft | Yes | Restoration |
| 8/7/2018 | PREPA-009 | Allison Horn | Consultant | $300 | 36 | 0.5 | $150.00 | Monthly Performance Reports-Meeting with FEP member with questions on Weekly Status Report | Yes | Operations |
| 8/7/2018 | PREPA-009 | Allison Horn | Consultant | $300 | 16 | 0.7 | $210.00 | Generation Plant Operations-Pulled data from Monthly Generation Reports | Yes | Operations |
| 8/7/2018 | PREPA-009 | Allison Horn | Consultant | $300 | 34 | 2.0 | $600.00 | Business Process Improvement Initiatives-Attend clearing committee WP180 meeting for initiative update | Yes | Restoration |
| 8/7/2018 | PREPA-009 | Allison Horn | Consultant | $300 | 34 | 1.1 | $330.00 | Business Process Improvement Initiatives-Drafting of the WP180 presentation for PREPA management review | Yes | Restoration |
| 8/7/2018 | PREPA-009 | Allison Horn | Consultant | $300 | 16 | 0.9 | $270.00 | Generation Plant Operations-Pulled additional data from Monthly Generation Reports | Yes | Operations |
| 8/7/2018 | PREPA-009 | Allison Horn | Consultant | $300 | 30 | 1.0 | $300.00 | Cost Analysis-Researched Jamaica's solar PPAs | Yes | Operations |
| 8/7/2018 | PREPA-009 | Allison Horn | Consultant | $300 | 16 | 0.6 | $180.00 | Generation Plant Operations-Met with FEP member on questions for monthly gen reports analysis | Yes | Operations |
| 8/7/2018 | PREPA-009 | David Whitten | Managing Consultant | $536 | 24 | 1.7 | $911.20 | Transmission Operations-Attended MEC Inspections Weekly Meeting | Yes | Operations |
| 8/7/2018 | PREPA-009 | David Whitten | Managing Consultant | $536 | 9 | 0.8 | $428.80 | Cash Flow Analysis-Prepared draft of COBRA Invoice weekly report | Yes | Operations |
| 8/7/2018 | PREPA-009 | David Whitten | Managing Consultant | $536 | 9 | 0.9 | $482.40 | Cash Flow Analysis-Reviewed COBRA Invoice payment spreadsheet | Yes | Operations |
| 8/7/2018 | PREPA-009 | David Whitten | Managing Consultant | $536 | 21 | 0.4 | $214.40 | Contract Analysis & Evaluation-Attended OCPC Weekly Meeting discussing RFP Preparation | Yes | Restoration |
| 8/7/2018 | PREPA-009 | David Whitten | Managing Consultant | $536 | 9 | 0.2 | $107.20 | Cash Flow Analysis-Sent email to COBRA regarding invoice payment follow-up | Yes | Operations |
| 8/7/2018 | PREPA-009 | David Whitten | Managing Consultant | $536 | 24 | 0.4 | $214.40 | Transmission Operations-Reviewed COBRA work progress report | Yes | Operations |
| 8/7/2018 | PREPA-009 | David Whitten | Managing Consultant | $536 | 21 | 3.2 | $1,715.20 | Contract Analysis & Evaluation-Revised RFP Electrical System Construction | Yes | Restoration |
| 8/7/2018 | PREPA-009 | David Whitten | Managing Consultant | $536 | 21 | 0.3 | $160.80 | Contract Review-Attended PW Working Group meeting | Yes | Restoration |
| 8/7/2018 | PREPA-009 | Gary Germeroth | Managing Director | $765 | 17 | 0.2 | $153.00 | Generation Plant Operations-Meeting with major power provider on the system related to the current status of the case and operational issues | No | Title III |
| 8/7/2018 | PREPA-009 | Gary Germeroth | Managing Director | $765 | 39 | 0.7 | $535.50 | Load Forecasting-Develop the communication methods for providing certain volume information to creditors | No | Title III |
| 8/7/2018 | PREPA-009 | Gary Germeroth | Managing Director | $765 | 5 | 0.6 | $459.00 | Fuel Commodity Analysis-Approve the payment for various fuel deliveries | No | Operations |
| 8/7/2018 | PREPA-009 | Gary Germeroth | Managing Director | $765 | 39 | 1.8 | $1,377.00 | Interactions, Calls & Meetings with Creditors, Creditors Committee and UCC Counsel-Evaluate questions and develop answers to various queries received from creditors | No | Title III |
| 8/7/2018 | PREPA-009 | Laura Hatanaka | Managing Consultant | $536 | 15 | 1.6 | $857.60 | Budget Analysis-Evaluate latest revised fiscal plan document in relation to long term corporate cash requirements | No | Title III |
| 8/7/2018 | PREPA-009 | Laura Hatanaka | Managing Consultant | $536 | 29 | 1.2 | $643.20 | Emergency Restoration – Transmission and Distribution-Meeting with MEC and T&D for inspection review | No | Restoration |
| 8/7/2018 | PREPA-009 | Laura Hatanaka | Managing Consultant | $536 | 29 | 0.6 | $321.60 | Business Process Improvement Initiatives-Discussion of WP180 initiatives for phase I planning | No | Operations |
| 8/7/2018 | PREPA-009 | Laura Hatanaka | Managing Consultant | $536 | 15 | 2.7 | $1,447.20 | 101 - Maria: Cobra (Transmission & Distribution)-Analysis of Cobra payments for weekly reporting | No | Restoration |
| 8/7/2018 | PREPA-009 | Laura Hatanaka | Managing Consultant | $536 | 25 | 0.4 | $214.40 | Transmission Infrastructure Improvements-Conversations on a program management major procurement for 428 | No | Restoration |
| 8/7/2018 | PREPA-009 | Laura Hatanaka | Managing Consultant | $536 | 29 | 0.9 | $482.40 | Emergency Restoration - general-Meeting for restoration PW status update | No | Restoration |
| 8/7/2018 | PREPA-009 | Laura Hatanaka | Managing Consultant | $536 | 29 | 0.7 | $375.20 | Business Process Improvement Initiatives-Discussion of Smart Meter timing and implementation | No | Operations |
| 8/7/2018 | PREPA-009 | Laura Hatanaka | Managing Consultant | $536 | 25 | 0.4 | $214.40 | Transmission Infrastructure Improvements-Discussion of FEMA 428 process and procedure | No | Restoration |
| 8/7/2018 | PREPA-009 | Laura Hatanaka | Managing Consultant | $536 | 29 | 1.2 | $643.20 | Business Process Improvement Initiatives-Presentation of WP180 initiatives for review and analysis | No | Operations |
| 8/7/2018 | PREPA-009 | Marcus Klintmalm | Managing Consultant | $536 | 21 | 1.0 | $536.00 | Documentation-Delivered 428 possible projects to Ankura for discussion | No | Restoration |
| 8/7/2018 | PREPA-009 | Marcus Klintmalm | Managing Consultant | $536 | 21 | 1.4 | $750.40 | Documentation-Adjusted Selection Report | No | Restoration |
| 8/7/2018 | PREPA-009 | Marcus Klintmalm | Managing Consultant | $536 | 36 | 0.8 | $428.80 | Project Administration-Weekly meeting with OCPC to discuss the current PREPA procurement reviews | No | Restoration |
| 8/7/2018 | PREPA-009 | Marcus Klintmalm | Managing Consultant | $536 | 37 | 0.7 | $375.20 | Operations and Maintenance Cost Analysis-Communicated with PREPA staff regarding multiple RFP's | No | Restoration |
| 8/7/2018 | PREPA-009 | Marcus Klintmalm | Managing Consultant | $536 | 19 | 1.8 | $964.80 | Project Administration-Discussed Strategy with FEP personnel | No | Restoration |
| 8/7/2018 | PREPA-009 | Marcus Klintmalm | Managing Consultant | $536 | 27 | 0.9 | $482.40 | Contract Review-Call with OCPC to discuss go-forward | No | Restoration |
| 8/7/2018 | PREPA-009 | Marcus Klintmalm | Managing Consultant | $536 | 27 | 2.0 | $1,072.00 | Emergency Restoration - general-Began Review of 428 regulation | No | Restoration |
| 8/7/2018 | PREPA-009 | Matt Lee | Managing Consultant | $549 | 20 | 0.7 | $384.30 | Environmental Initiatives-Follow-up re: FERC Licensing | No | Operations |
| 8/7/2018 | PREPA-009 | Matt Lee | Managing Consultant | $549 | 16 | 1.8 | $988.20 | Generation Plant Analysis-Meeting with PREPA Staff - Hydro, Culebra, SJ56 | No | Operations |
| 8/7/2018 | PREPA-009 | Matt Lee | Managing Consultant | $549 | 16 | 1.2 | $658.80 | Generation Plant Analysis-Meeting with PREPA Staff - Fuels and BP Due Diligence | No | Operations |
| 8/7/2018 | PREPA-009 | Matt Lee | Managing Consultant | $549 | 16 | 0.9 | $494.10 | Generation Plant Analysis-Meeting with PREPA fuel procurement staff | No | Operations |
| 8/7/2018 | PREPA-009 | Matt Lee | Managing Consultant | $549 | 38 | 3.8 | $2,086.20 | Generation Plant Analysis-Compile Hydroelectric Data for S&L Due Diligence & PMO | No | Operations |
| 8/7/2018 | PREPA-009 | McGlynn Nickel | Analyst | $250 | 3 | 4.2 | $1,050.00 | Custom Financial Reports-Reviewed expense documentation for contractor invoices | No | Operations |
| 8/7/2018 | PREPA-009 | norm spence | Director | $600 | 10 | 1.7 | $1,020.00 | Generation Plant Operations-comments to Cris re: LNG Fuel / SJ5&6 conversion RFP | No | Operations |
| 8/7/2018 | PREPA-009 | norm spence | Director | $600 | 10 | 2.1 | $1,260.00 | Generation Plant Operations-SJ5&6 conversion RFP | No | Operations |
| 8/7/2018 | PREPA-009 | Pam Morin | Consultant | $374 | 44 | 2.2 | $822.80 | Fee Application-Review data for July fee statement | No | Title III |
| 8/7/2018 | PREPA-009 | Paul Harmon | Managing Director | $765 | 10 | 1.6 | $1,224.00 | Business Process Improvement Initiatives-WP 180 Meeting - Tracker updates | Yes | Operations |
| 8/7/2018 | PREPA-009 | Paul Harmon | Managing Director | $765 | 16 | 2.4 | $1,836.00 | Operations and Maintenance Cost Analysis-S&L Report review applicable to asset sale applicability | Yes | Title III |
| 8/7/2018 | PREPA-009 | Paul Harmon | Managing Director | $765 | 16 | 1.4 | $1,071.00 | Transmission Operations-New concession approach for T&D - brainstorming | Yes | Operations |
| 8/7/2018 | PREPA-009 | Paul Harmon | Managing Director | $765 | 16 | 1.8 | $1,377.00 | Generation Plant Operations-Data collection for generation due diligence report | Yes | Operations |
| 8/7/2018 | PREPA-009 | Paul Harmon | Managing Director | $765 | 17 | 0.6 | $459.00 | Generation Asset Modeling-Update meeting on IRP progress | Yes | Operations |
| 8/7/2018 | PREPA-009 | Paul Harmon | Managing Director | $765 | 16 | 1.0 | $765.00 | Generation Plant Operations-Reviewed historical power plant operating statistics | Yes | Operations |
| 8/7/2018 | PREPA-009 | Scott Davis | Director | $585 | 10 | 1.9 | $1,111.50 | Business Process Improvement Initiatives-Review WP180 input for completeness | Yes | Operations |
| 8/7/2018 | PREPA-009 | Scott Davis | Director | $585 | 24 | 1.7 | $994.50 | Business Process Improvement Initiatives-WP180 meeting with steering committee customer service initiative update | Yes | Operations |
| 8/7/2018 | PREPA-009 | Scott Davis | Director | $585 | 35 | 4.5 | $2,632.50 | Distribution Operations-Update Last Mile Assurance summary for staff | Yes | Restoration |
| 8/7/2018 | PREPA-009 | Stephen Kopenitz | Managing Director | $725 | 12 | 0.4 | $290.00 | Transmission Operations-Research T&D concessions | Yes | Operations |
| 8/7/2018 | PREPA-009 | Stephen Kopenitz | Managing Director | $725 | 10 | 0.6 | $435.00 | Business Process Improvement Initiatives-Respond to template questions | Yes | Operations |
| 8/7/2018 | PREPA-009 | Stephen Kopenitz | Managing Director | $725 | 10 | 0.4 | $290.00 | Business Process Improvement Initiatives-Prepare agenda for WP 180 Leadership Team meeting | Yes | Operations |
| 8/7/2018 | PREPA-009 | Stephen Kopenitz | Managing Director | $725 | 4 | 1.1 | $797.50 | Monthly Performance Reports-Reporting Update meeting with PMO lead | Yes | Operations |
| 8/7/2018 | PREPA-009 | Stephen Kopenitz | Managing Director | $725 | 15 | 1.8 | $1,305.00 | Business Process Improvement Initiatives-Discussion of Financial models initiative | Yes | Operations |
| 8/7/2018 | PREPA-009 | Stephen Kopenitz | Managing Director | $725 | 10 | 3.1 | $2,247.50 | Business Process Improvement Initiatives-Develop WP 180 CEO meeting presentation | Yes | Operations |
| 8/7/2018 | PREPA-009 | Stephen Kopenitz | Managing Director | $725 | 1 | 0.6 | $435.00 | Contract Management-Conference Call IRP status update | Yes | Operations |
| 8/7/2018 | PREPA-009 | Stephen Kopenitz | Managing Director | $725 | 12 | 2.1 | $1,522.50 | Business Process Improvement Initiatives-Develop descriptions and status updates on WP 180 initiatives | Yes | Operations |
| 8/7/2018 | PREPA-009 | Tim Wang | Director | $585 | 25 | 1.2 | $702.00 | Internal Conference Call Participation-IRP weekly status call with Siemens | No | Operations |
| 8/7/2018 | PREPA-009 | Chad Balken | Managing Consultant | $365 | 8 | 1.4 | $511.00 | Business Process Improvement Initiatives-Attended WP 180 leadership call | No | Operations |
| 8/7/2018 | PREPA-009 | Chad Balken | Managing Consultant | $365 | 27 | 0.8 | $292.00 | Data and Documents Management-Attended Weekly OCPC Docket and RFI review meeting | No | Restoration |
| 8/7/2018 | PREPA-009 | Chad Balken | Managing Consultant | $365 | 15 | 1.4 | $620.50 | Data Request Response Preparation-Coordinated RFI responses to Vieques Temp Generation RFP package | No | Restoration |
| 8/7/2018 | PREPA-009 | Chad Balken | Managing Consultant | $365 | 15 | 0.6 | $219.00 | Data Request Response Preparation-Followed up on Costa Sur Procurement Project List | No | Restoration |
| 8/7/2018 | PREPA-009 | Chad Balken | Managing Consultant | $365 | 15 | 0.9 | $328.50 | Emergency Restoration - procurement management-Reviewed MPMT Projects for FEMA 428 Funding Eligibility | No | Restoration |
| 8/7/2018 | PREPA-009 | Buck Monday | Director | $612 | 11 | 1.7 | $1,040.40 | Custom Operating Reports-WP180 Leadership conference | No | Restoration |
| 8/7/2018 | PREPA-009 | Buck Monday | Director | $612 | 12 | 0.6 | $367.20 | Distribution Infrastructure Improvements-Reviewing daily reports for distribution restoration | No | Restoration |
| 8/7/2018 | PREPA-009 | Todd Filsinger | Senior Managing Director | $842 | 26 | 1.0 | $842.00 | Transmission Infrastructure Improvements-Troubleshooting results for distribution | Yes | Operations |
| 8/7/2018 | PREPA-009 | Todd Filsinger | Senior Managing Director | $842 | 17 | 1.4 | $1,178.80 | Generation Plant Operations-Generation review Culebra | Yes | Operations |
| 8/7/2018 | PREPA-009 | Todd Filsinger | Senior Managing Director | $842 | 16 | 0.9 | $757.80 | Generation Asset Modeling-SL DD discussion of scoping updates | Yes | Operations |
| 8/7/2018 | PREPA-009 | Nathan Pollak | Director | $585 | 21 | 0.4 | $234.00 | Contract Management-Discuss Cobra tax gross up payment | No | Restoration |
| 8/7/2018 | PREPA-009 | Nathan Pollak | Director | $585 | 27 | 1.1 | $643.50 | Business Process Improvement Initiatives-PowerAdvocate platform discussion | No | Operations |
| 8/7/2018 | PREPA-009 | Nathan Pollak | Director | $585 | 10 | 0.8 | $468.00 | Business Process Improvement Initiatives-Review operational status reports | No | Operations |
| 8/7/2018 | PREPA-009 | Nathan Pollak | Director | $585 | 18 | 1.8 | $1,053.00 | Distribution Infrastructure Improvements-IT procurement strategy discussion | No | Restoration |
| 8/7/2018 | PREPA-009 | Nathan Pollak | Director | $585 | 16 | 0.5 | $292.50 | Generation Plant Operations-Generation working group meeting | No | Operations |
| 8/7/2018 | PREPA-009 | Nathan Pollak | Director | $585 | 25 | 0.9 | $526.50 | Transmission Infrastructure Improvements-Review restoration contracting payment and reimbursement plan | No | Restoration |
| 8/7/2018 | PREPA-009 | Nathan Pollak | Director | $585 | 25 | 0.7 | $409.50 | Transmission Infrastructure Improvements-Discuss FEMA and reconstruction project processes | No | Restoration |
| 8/7/2018 | PREPA-009 | Nathan Pollak | Director | $585 | 25 | 1.2 | $702.00 | Business Process Improvement Initiatives-Review logistics management RFP | No | Restoration |
| 8/8/2018 | PREPA-009 | Allison Horn | Consultant | $300 | 21 | 1.7 | $510.00 | Contract Management-Reviewed WP180 presentation for accuracy and payments | Yes | Restoration |
| 8/8/2018 | PREPA-009 | Allison Horn | Consultant | $300 | 34 | 1.1 | $330.00 | Business Process Improvement Initiatives-Added Phase II initiatives to WP180 presentation | Yes | Restoration |
| 8/8/2018 | PREPA-009 | Allison Horn | Consultant | $300 | 34 | 1.8 | $540.00 | Generation Plant Operations-Started and collected data from Monthly Generation Reports | Yes | Operations |
| 8/8/2018 | PREPA-009 | Allison Horn | Consultant | $300 | 36 | 1.0 | $300.00 | Contract Review-Puerto Rico Weekly Update meeting | Yes | Operations |
| 8/8/2018 | PREPA-009 | Allison Horn | Consultant | $300 | 16 | 0.7 | $210.00 | Business Process Improvement Initiatives-Reviewed WP180 Presentation | Yes | Restoration |
| 8/8/2018 | PREPA-009 | Allison Horn | Consultant | $300 | 12 | 1.0 | $300.00 | Generation Plant Operations-Analyzed 2017 data from Monthly Generation Reports | Yes | Operations |
| 8/8/2018 | PREPA-009 | Allison Horn | Consultant | $300 | 36 | 1.4 | $420.00 | Monthly Performance Reports-Updated PW KPI dashboard info on Weekly Status Report | Yes | Operations |
| 8/8/2018 | PREPA-009 | Allison Horn | Consultant | $300 | 16 | 1.0 | $300.00 | Generation Plant Operations-Reviewed generation plant operations for PREPA facilities on a monthly level | Yes | Operations |
| 8/8/2018 | PREPA-009 | Allison Horn | Consultant | $300 | 10 | 1.5 | $450.00 | Renewable Portfolio Analysis-Reached out to PREPA member for update on operating renewables status | Yes | Operations |
| 8/8/2018 | PREPA-009 | David Whitten | Managing Consultant | $536 | 21 | 2.7 | $1,447.20 | Contract Analysis & Evaluation-Prepared recommendations for RFP Electrical System Construction | Yes | Restoration |
| 8/8/2018 | PREPA-009 | David Whitten | Managing Consultant | $536 | 24 | 1.4 | $750.40 | Contract Management-Attended HORN Contracts Training Meeting | Yes | Restoration |
| 8/8/2018 | PREPA-009 | David Whitten | Managing Consultant | $536 | 9 | 0.9 | $482.40 | Cash Flow Analysis-Attended COBRA Invoice Payment Meeting | Yes | Operations |
| 8/8/2018 | PREPA-009 | David Whitten | Managing Consultant | $536 | 24 | 2.3 | $1,232.80 | Emergency Restoration – contract management-Attended FEMA/COR3 meeting | Yes | Restoration |
| 8/8/2018 | PREPA-009 | Gary Germeroth | Managing Director | $765 | 6 | 1.0 | $765.00 | 13-Week Cash Flow Reports-Analyze initial draft of weekly cash flow update to edit report document as required | No | Title III |
| 8/8/2018 | PREPA-009 | Gary Germeroth | Managing Director | $765 | 16 | 1.3 | $994.50 | Generation Plant Analysis-Incorporate corrections to weekly generation report post-analysis of this weeks operating characteristics | No | Title III |

38

**Exhibit O**
**Detailed narratives by employee for the Interim Fee Period**
**June 1, 2018 - September 30, 2018**

Filsinger Energy Partners

| Date | Invoice # | Employee | Title | Rate | Category | Hours | Fees | Narrative | On Site | Fee Class |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/8/2018 | PREPA-009 | Gary Germeroth | Managing Director | $765 | 24 | 1.2 | $918.00 | Distribution Infrastructure Improvements-Analyze weekly change activities related to the report generated as a recap of FEMA related activities | No | Title III |
| 8/8/2018 | PREPA-009 | Gary Germeroth | Managing Director | $765 | 36 | 0.7 | $535.50 | Internal Conference Call Participation-Participate in a status update call related to various project work streams in order to ensure coordination | No | Title III |
| 8/8/2018 | PREPA-009 | Gary Germeroth | Managing Director | $765 | 19 | 0.4 | $306.00 | Interactions, Calls & Meetings with Advisors to Debtors-Meeting with various company and advisor staff to discuss the current state of activities that will generate insurance claims and recoveries | No | Operations |
| 8/8/2018 | PREPA-009 | Gary Germeroth | Managing Director | $765 | 6 | 1.1 | $841.50 | Cash Flow Analysis-Reconcile current cash flow activities to the proposed budget submitted on July 27, 2018 | No | Operations |
| 8/8/2018 | PREPA-009 | Gary Germeroth | Managing Director | $765 | 31 | 1.6 | $1,224.00 | Recurring Operating Reports-Approve the package of reports and analyses required under the terms of the Commonwealth Loan | No | Operations |
| 8/8/2018 | PREPA-009 | Gary Germeroth | Managing Director | $765 | 11 | 0.9 | $688.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with company and company advisors regarding the current project to evaluate the forward liabilities related to the company's pension obligations | No | Operations |
| 8/8/2018 | PREPA-009 | Gary Germeroth | Managing Director | $765 | 21 | 2.0 | $1,530.00 | Contract Management-Develop a review of the status of various on-going contract restructuring conversations and negotiations in order to hand off responsibilities to company personnel | No | Operations |
| 8/8/2018 | PREPA-009 | Gary Germeroth | Managing Director | $765 | 31 | 1.2 | $918.00 | Custom Financial Reports-Update data and presentation materials for the meeting with Commonwealth Creditors later this week | No | Title III |
| 8/8/2018 | PREPA-009 | Kyle Chamberlain | Analyst | $250 | 3 | 1.0 | $250.00 | Recurring Financial Reports-updating weekly creditor meeting materials | no | Title III |
| 8/8/2018 | PREPA-009 | Kyle Chamberlain | Analyst | $250 | 10 | 1.0 | $250.00 | Recurring Financial Reports-reviewing the 725 report | no | Operations |
| 8/8/2018 | PREPA-009 | Laura Hatanaka | Managing Consultant | $536 | 15 | 1.5 | $804.00 | Emergency Restoration - general-Discussion with FEMA and PREPA on PW status and issues | Yes | Restoration |
| 8/8/2018 | PREPA-009 | Laura Hatanaka | Managing Consultant | $536 | 15 | 0.9 | $482.40 | Documentation-Internal call to discuss current status of Title III, restoration and operation initiatives | Yes | Operations |
| 8/8/2018 | PREPA-009 | Laura Hatanaka | Managing Consultant | $536 | 15 | 0.3 | $160.80 | 124 - Maria: Mutual Aid Parties (MOU)-Call to discuss IOU invoicing process | Yes | Restoration |
| 8/8/2018 | PREPA-009 | Laura Hatanaka | Managing Consultant | $536 | 15 | 0.8 | $428.80 | 101 - Maria: Cobra (Transmission & Distribution)-Analysis of Cobra payments for weekly reporting | Yes | Restoration |
| 8/8/2018 | PREPA-009 | Laura Hatanaka | Managing Consultant | $536 | 25 | 1.2 | $643.20 | Transmission Infrastructure Improvements-Discussion on permanent work projects for T&D | Yes | Restoration |
| 8/8/2018 | PREPA-009 | Laura Hatanaka | Managing Consultant | $536 | 25 | 0.9 | $482.40 | Transmission Infrastructure Improvements-Analysis of FEMA 428 projects and process | Yes | Restoration |
| 8/8/2018 | PREPA-009 | Laura Hatanaka | Managing Consultant | $536 | 25 | 2.4 | $1,286.40 | Transmission Infrastructure Improvements-Discussion with FEMA/COR3/PREPA and other stakeholders to discuss 428 projects | Yes | Restoration |
| 8/8/2018 | PREPA-009 | Marcus Klintmalm | Managing Consultant | $536 | 29 | 2.7 | $1,447.20 | Operations and Maintenance Cost Analysis-Assessment of system operating and maintenance contracts | Yes | Operations |
| 8/8/2018 | PREPA-009 | Marcus Klintmalm | Managing Consultant | $536 | 4 | 1.3 | $696.80 | Custom Financial Reports-Reviewed AR files for government entity AAA | Yes | Title III |
| 8/8/2018 | PREPA-009 | Marcus Klintmalm | Managing Consultant | $536 | 18 | 0.8 | $428.80 | Internal Conference Call Participation-Project status discussion on the restoration efforts | Yes | Operations |
| 8/8/2018 | PREPA-009 | Marcus Klintmalm | Managing Consultant | $536 | 21 | 1.0 | $536.00 | Project Administration-FEMA 428 meeting with Ankura and FEMA to discuss potential eligible procurements | Yes | Operations |
| 8/8/2018 | PREPA-009 | Marcus Klintmalm | Managing Consultant | $536 | 27 | 3.5 | $1,876.00 | Documentation-Reviewed 428 Materials for requirement for procurements to meet necessary guidelines | Yes | Operations |
| 8/8/2018 | PREPA-009 | Marcus Klintmalm | Managing Consultant | $536 | 27 | 1.2 | $643.20 | Project Administration-OCPC Call discussing go forward approach and need for AAR | Yes | Operations |
| 8/8/2018 | PREPA-009 | Matt Lee | Managing Consultant | $549 | 17 | 0.5 | $274.50 | Cash Flow Analysis-SIS&G Power Advocate Review | Yes | Operations |
| 8/8/2018 | PREPA-009 | Matt Lee | Managing Consultant | $549 | 17 | 2.3 | $1,262.70 | Generation Plant Analysis-Response to Fuels RFP Questions & Concerns | Yes | Operations |
| 8/8/2018 | PREPA-009 | Matt Lee | Managing Consultant | $549 | 17 | 3.2 | $1,756.80 | Generation Plant Operations-Compile Due Diligence information for BP & PMO | Yes | Operations |
| 8/8/2018 | PREPA-009 | Matt Lee | Managing Consultant | $549 | 17 | 2.3 | $1,262.70 | Fuel Commodity Analysis-PUMA fuels Contract Review | Yes | Operations |
| 8/8/2018 | PREPA-009 | McGlynn Nickel | Analyst | $495 | 4 | 0.5 | $247.50 | Custom Financial Reports-Additional review of expense and invoice documentation for contractor invoicing review | No | Operations |
| 8/8/2018 | PREPA-009 | Mike Green | Director | $495 | 30 | 0.2 | $99.00 | Data and Documents Management-Data room conference call with stakeholders to review requests | No | Title III |
| 8/8/2018 | PREPA-009 | norm george | Director | $600 | 10 | 2.4 | $1,440.00 | Generation Plant Operations-Conf call w P3 re. status of Energy Storage RFQ and prep/ follow up | No | Operations |
| 8/8/2018 | PREPA-009 | Pam Morin | Consultant | $374 | 1 | 2.7 | $1,009.80 | Fee Application-Consolidate expense documentation for July fee statement | No | Title III |
| 8/8/2018 | PREPA-009 | Pam Morin | Consultant | $374 | 44 | 2.7 | $1,009.80 | Fee Application-Update July fee statement | No | Title III |
| 8/8/2018 | PREPA-009 | Paul Harmon | Managing Director | $765 | 16 | 1.9 | $1,453.50 | Fuel Commodity Analysis-Responded to market sounding concerns regarding fuel in the North | Yes | Operations |
| 8/8/2018 | PREPA-009 | Paul Harmon | Managing Director | $765 | 17 | 3.8 | $2,907.00 | Generation Plant Analysis-Analyzed Conceptual Generation Privatization Plan | Yes | Operations |
| 8/8/2018 | PREPA-009 | Paul Harmon | Managing Director | $765 | 17 | 1.0 | $765.00 | Transmission Infrastructure Improvements-P3 Call to update BESS RFP/Contract | Yes | Operations |
| 8/8/2018 | PREPA-009 | Paul Harmon | Managing Director | $765 | 17 | 1.8 | $1,377.00 | Generation Plant Analysis-Prepared Presentation for Conceptual Generation Privatization Plan | Yes | Operations |
| 8/8/2018 | PREPA-009 | Paul Harmon | Managing Director | $765 | 17 | 2.1 | $1,606.50 | Generation Plant Operations-Meeting with Citi/Rothschild regarding generation modeling | Yes | Operations |
| 8/8/2018 | PREPA-009 | Scott Davis | Director | $585 | 20 | 0.2 | $117.00 | Transmission Operations-Discussion w/ staff re: T&D concession research | Yes | Restoration |
| 8/8/2018 | PREPA-009 | Scott Davis | Director | $585 | 21 | 0.3 | $175.50 | Contract Management-Reviewed draft contractor payments report | Yes | Restoration |
| 8/8/2018 | PREPA-009 | Scott Davis | Director | $585 | 47 | 0.4 | $234.00 | 126 - Maria: Purchase Equipment-Review w/ staff 428 procurement issues | Yes | Operations |
| 8/8/2018 | PREPA-009 | Scott Davis | Director | $585 | 35 | 3.3 | $5,930.50 | Transmission Operations-Research T&D concessions | Yes | Operations |
| 8/8/2018 | PREPA-009 | Scott Davis | Director | $585 | 18 | 1.5 | $877.50 | Retail Rate Analysis-Update & analysis of billing cycle stats database | Yes | Operations |
| 8/8/2018 | PREPA-009 | Scott Davis | Director | $585 | 8 | 0.9 | $526.50 | Business Process Improvement Initiatives-Staff mtg re: PREPA projects review | Yes | Operations |
| 8/8/2018 | PREPA-009 | Scott Davis | Director | $585 | 52 | 0.2 | $117.00 | 126 - Maria: Purchase Equipment-Memo request to staff re: AMI RFP timeline | Yes | Operations |
| 8/8/2018 | PREPA-009 | Scott Davis | Director | $585 | 11 | 1.8 | $1,053.00 | Contract Management-Build Payment Processing Dashboard | Yes | Operations |
| 8/8/2018 | PREPA-009 | Scott Davis | Director | $585 | 52 | 0.2 | $117.00 | 126 - Maria: Purchase Equipment-Review AMI RFP timeline for staff | Yes | Operations |
| 8/8/2018 | PREPA-009 | Stephen Kopenitz | Managing Director | $725 | 12 | 0.9 | $652.50 | Business Process Improvement Initiatives-Finalize status update of draft CEO presentation | Yes | Operations |
| 8/8/2018 | PREPA-009 | Stephen Kopenitz | Managing Director | $725 | 10 | 2.9 | $2,102.50 | Generation Plant Operations-Review fuel conversion RFP | Yes | Operations |
| 8/8/2018 | PREPA-009 | Stephen Kopenitz | Managing Director | $725 | 36 | 1.2 | $870.00 | Business Process Improvement Initiatives-Weekly project review update meeting | Yes | Operations |
| 8/8/2018 | PREPA-009 | Stephen Kopenitz | Managing Director | $725 | 4 | 1.7 | $1,232.50 | Business Process Improvement Initiatives-Provide financial input analysis into presentation | Yes | Operations |
| 8/8/2018 | PREPA-009 | Stephen Kopenitz | Managing Director | $725 | 13 | 1.7 | $1,232.50 | Human Resource Initiatives-Review proposals for HR initiatives | Yes | Operations |
| 8/8/2018 | PREPA-009 | Stephen Kopenitz | Managing Director | $725 | 12 | 1.3 | $942.50 | Business Process Improvement Initiatives-Finalize reporting deck for submission | Yes | Operations |
| 8/8/2018 | PREPA-009 | Tim Wang | Director | $585 | 30 | 0.2 | $117.00 | Internal Conference Call Participation-Privatization data room weekly call | Yes | Operations |
| 8/8/2018 | PREPA-009 | Tim Wang | Director | $585 | 10 | 0.8 | $468.00 | Internal Conference Call Participation-Weekly operations call to discuss the restoration efforts | Yes | Operations |
| 8/8/2018 | PREPA-009 | Tim Wang | Director | $585 | 12 | 0.5 | $292.50 | Generation Plant Analysis-Review stakeholder report | Yes | Operations |
| 8/8/2018 | PREPA-009 | Tim Wang | Director | $585 | 16 | 0.7 | $409.50 | Generation Plant Analysis-Generation dispatch meeting | Yes | Operations |
| 8/8/2018 | PREPA-009 | Chad Balken | Managing Consultant | $365 | 15 | 0.8 | $292.00 | Emergency Restoration - procurement management-Attended Weekly Insurance Claims working group meeting | No | Restoration |
| 8/8/2018 | PREPA-009 | Chad Balken | Managing Consultant | $365 | 27 | 1.1 | $401.50 | Data and Documents Management-Coordinated data collection for Transmission Strengthening RFP | No | Restoration |
| 8/8/2018 | PREPA-009 | Chad Balken | Managing Consultant | $365 | 3 | 0.9 | $328.50 | Recurring Financial Reports-Coordinated data collection for Weekly Creditor Reporting | No | Title III |
| 8/8/2018 | PREPA-009 | Chad Balken | Managing Consultant | $365 | 27 | 0.6 | $219.00 | Data and Documents Management-Coordinated data collection for Healthcare Management RFP | No | Operations |
| 8/8/2018 | PREPA-009 | Todd Filsinger | Senior Managing Director | $842 | 15 | 1.4 | $1,178.80 | Emergency Restoration - general-Meet with Fema on emergency work status | No | Restoration |
| 8/8/2018 | PREPA-009 | Nathan Pollak | Director | $585 | 25 | 1.4 | $819.00 | Generation Plant Analysis-Review generation strategy slides | Yes | Operations |
| 8/8/2018 | PREPA-009 | Nathan Pollak | Director | $585 | 25 | 2.4 | $1,404.00 | Interactions, Calls & Meetings with Advisors to Debtors-Discuss transformation process and reconstruction funding with COR3 and banking advisors | Yes | Operations |
| 8/8/2018 | PREPA-009 | Nathan Pollak | Director | $585 | 21 | 0.4 | $234.00 | Interactions & Evaluation-Review progress of major procurements and discuss next steps | Yes | Operations |
| 8/8/2018 | PREPA-009 | Nathan Pollak | Director | $585 | 21 | 0.7 | $409.50 | Contract Management-Review status of open PWs | Yes | Operations |
| 8/8/2018 | PREPA-009 | Nathan Pollak | Director | $585 | 27 | 1.3 | $760.50 | Contract Analysis & Evaluation-Review FEMA related procurement contracting options | Yes | Operations |
| 8/8/2018 | PREPA-009 | Nathan Pollak | Director | $585 | 15 | 2.8 | $1,638.00 | Emergency Restoration - general-Meet with COR3, FEMA, and PREPA staff to discuss open restoration issues | Yes | Restoration |
| 8/8/2018 | PREPA-009 | Nathan Pollak | Director | $585 | 21 | 3.0 | $1,755.00 | Contract Analysis & Evaluation-Review Section 428 project formation and procurement processes | Yes | Operations |
| 8/9/2018 | PREPA-009 | Allison Horn | Consultant | $300 | 16 | 1.5 | $450.00 | Generation Plant Operations-Pulled data from Monthly Generation Reports | Yes | Operations |
| 8/9/2018 | PREPA-009 | Allison Horn | Consultant | $300 | 16 | 0.6 | $180.00 | Generation Plant Analysis-Asked FEP member questions on data analysis of monthly gen reports | Yes | Operations |
| 8/9/2018 | PREPA-009 | Allison Horn | Consultant | $300 | 37 | 0.7 | $210.00 | Recurring Review-MPMT Tag-Up meeting-MPMT Update Meeting with PREPA MPMT and FEP staff; discussion included assigned action items and procurement needs | Yes | Operations |
| 8/9/2018 | PREPA-009 | Allison Horn | Consultant | $300 | 36 | 0.5 | $150.00 | Monthly Performance Reports-Met with FEP member on ways to improve Weekly Status Report | Yes | Operations |
| 8/9/2018 | PREPA-009 | Allison Horn | Consultant | $300 | 16 | 0.8 | $240.00 | Renewable Generation Initiatives-Analyzed AES's Solar PPA presentation | Yes | Operations |
| 8/9/2018 | PREPA-009 | David Whitten | Managing Consultant | $536 | 5 | 2.1 | $1,125.60 | Cash Flow Analysis-Finalized COBRA Weekly Invoice reporting tool | Yes | Operations |
| 8/9/2018 | PREPA-009 | David Whitten | Managing Consultant | $536 | 21 | 0.6 | $321.60 | Contract Management-Participated in MPMT Weekly hookup meeting | Yes | Operations |
| 8/9/2018 | PREPA-009 | David Whitten | Managing Consultant | $536 | 6 | 0.6 | $321.60 | Cash Flow Analysis-Discussed invoice payments with FEP personnel | Yes | Operations |
| 8/9/2018 | PREPA-009 | David Whitten | Managing Consultant | $536 | 21 | 1.3 | $696.80 | Contract Analysis & Evaluation-Attended PREPA contract formation meeting discussion meeting | Yes | Operations |
| 8/9/2018 | PREPA-009 | David Whitten | Managing Consultant | $536 | 21 | 0.6 | $321.60 | Contract Management-Reviewed RFP Smart Meters | Yes | Operations |
| 8/9/2018 | PREPA-009 | David Whitten | Managing Consultant | $536 | 5 | 2.5 | $1,340.00 | Cash Flow Analysis-Participated in telephone call with COBRA regarding invoice payments | Yes | Operations |
| 8/9/2018 | PREPA-009 | Gary Germeroth | Managing Director | $765 | 6 | 0.6 | $459.00 | Interactions, Calls & Meetings with Advisors to Debtors-Meeting with Ankura representatives related to future projections of cash collections | No | Title III |
| 8/9/2018 | PREPA-009 | Gary Germeroth | Managing Director | $765 | 31 | 0.4 | $306.00 | Custom Financial Reports-Review draft of Commonwealth Creditor presentation for editing presentation materials | No | Title III |
| 8/9/2018 | PREPA-009 | Gary Germeroth | Managing Director | $765 | 5 | 1.6 | $1,224.00 | Cash Flow Analysis-Evaluate various operating scenarios and their downstream impact on cash flow and liquidity stresses | No | Title III |
| 8/9/2018 | PREPA-009 | Gary Germeroth | Managing Director | $765 | 37 | 0.2 | $153.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Participate on an update call with O'Melveny, Greenburg and Ankura staff related to current case initiatives | No | Title III |
| 8/9/2018 | PREPA-009 | Gary Germeroth | Managing Director | $765 | 43 | 0.3 | $229.50 | Interactions, Calls & Meetings with FOMB and FOMB Counsel-Meeting with FOMB representatives regarding a request for additional reporting needs | No | Title III |
| 8/9/2018 | PREPA-009 | Gary Germeroth | Managing Director | $765 | 30 | 1.5 | $1,147.50 | Custom Financial Reports-Accumulate all of the various FOMB reporting requirements and manage the various input files to accommodate their current request | No | Title III |
| 8/9/2018 | PREPA-009 | Gary Germeroth | Managing Director | $765 | 7 | 1.4 | $1,071.00 | Customer Forecasting-Analyze recent accounts receivable information in order to evaluate the status of potential problem customers | No | Operations |
| 8/9/2018 | PREPA-009 | Gary Germeroth | Managing Director | $765 | 23 | 1.6 | $1,224.00 | Business Customer Analysis-Work with company personnel to provide comprehensive information on meters read in any period | No | Operations |
| 8/9/2018 | PREPA-009 | Kyle Chamberlain | Analyst | $250 | 10 | 1.8 | $450.00 | Recurring Financial Reports-analyzing errors in 725 report regarding generation O&M | No | Operations |
| 8/9/2018 | PREPA-009 | Laura Hatanaka | Managing Consultant | $536 | 25 | 1.1 | $589.60 | Transmission Infrastructure Improvements-Meeting with T&D to discuss final emergency work projects | Yes | Restoration |
| 8/9/2018 | PREPA-009 | Laura Hatanaka | Managing Consultant | $536 | 15 | 1.1 | $589.60 | 101 - Maria: Cobra (Transmission & Distribution)-Meeting with FEMA and Cobra to discuss damage assessment reports and ways to better document work performed | Yes | Restoration |
| 8/9/2018 | PREPA-009 | Laura Hatanaka | Managing Consultant | $536 | 27 | 0.7 | $375.20 | Business Process Improvement Initiatives-Conversations to discuss procurement projects and different stages for each RFP | Yes | Operations |
| 8/9/2018 | PREPA-009 | Laura Hatanaka | Managing Consultant | $536 | 14 | 1.4 | $750.40 | 101 - Maria: Cobra (Transmission & Distribution)-Invoice and payment status | Yes | Restoration |
| 8/9/2018 | PREPA-009 | Laura Hatanaka | Managing Consultant | $536 | 15 | 0.3 | $160.80 | 124 - Maria: Mutual Aid Parties (MOU)-Weekly meeting for MOU invoice reporting and progress status | Yes | Restoration |
| 8/9/2018 | PREPA-009 | Laura Hatanaka | Managing Consultant | $536 | 14 | 0.8 | $428.80 | Contract Review-Review of call center RFP documents for submission | Yes | Operations |
| 8/9/2018 | PREPA-009 | Laura Hatanaka | Managing Consultant | $536 | 62 | 0.4 | $214.40 | 101 - Maria: Cobra (Transmission & Distribution)-documentation for FEMA for proof of work | Yes | Restoration |
| 8/9/2018 | PREPA-009 | Laura Hatanaka | Managing Consultant | $536 | 29 | 1.8 | $964.80 | 101 - Maria: Cobra (Transmission & Distribution)-Review of daily dashboard reports from Cobra | Yes | Restoration |
| 8/9/2018 | PREPA-009 | Laura Hatanaka | Managing Consultant | $536 | 25 | 0.4 | $214.40 | 101 - Maria: Cobra (Transmission & Distribution)-Review of daily dashboard reports from Cobra | Yes | Restoration |
| 8/9/2018 | PREPA-009 | Marcus Klintmalm | Managing Consultant | $536 | 36 | 1.4 | $750.40 | Project Administration-Thursday MPMT Tag-up-MPMT Update Meeting with PREPA MPMT and FEP staff; discussion included assigned action items and procurement issues | No | Operations |
| 8/9/2018 | PREPA-009 | Marcus Klintmalm | Managing Consultant | $536 | 29 | 1.5 | $804.00 | Documentation-Reviewed Engineering Management RFP | No | Operations |

39

**Exhibit O**
**Detailed narratives by employee for the Interim Fee Period**
**June 1, 2018 - September 30, 2018**

Filsinger Energy Partners

| Date | Invoice # | Employee | Title | Rate | Category | Hours | Fees | Narrative | On Site | Fee Class |
|------|-----------|----------|-------|------|----------|-------|------|-----------|---------|-----------|
| 8/9/2018 | PREPA-009 | Marcus Klintmalm | Managing Consultant | $536 | 29 | 0.7 | $375.20 | Documentation-Reviewed Substation Inspection reports | No | Operations |
| 8/9/2018 | PREPA-009 | Marcus Klintmalm | Managing Consultant | $536 | 29 | 1.6 | $857.60 | Documentation-Reviewed Draft Contracts provided by OCPC | No | Operations |
| 8/9/2018 | PREPA-009 | Marcus Klintmalm | Managing Consultant | $536 | 29 | 2.1 | $1,232.80 | Documentation-Continued review of FEMA procedures | No | Operations |
| 8/9/2018 | PREPA-009 | Matt Lee | Managing Consultant | $549 | 17 | 3.5 | $1,921.50 | Fuel Commodity Analysis-Free Point Fuels Contract Review and amendments | Yes | Operations |
| 8/9/2018 | PREPA-009 | Matt Lee | Managing Consultant | $549 | 17 | 2.2 | $1,207.80 | Generation Plant Operations-Preparation, participation & follow-up - northern fuels RFP Bid mtg | Yes | Operations |
| 8/9/2018 | PREPA-009 | Matt Lee | Managing Consultant | $549 | 17 | 0.7 | $384.30 | Generation Plant Analysis-Generation Privatization Plan | Yes | Operations |
| 8/9/2018 | PREPA-009 | Matt Lee | Managing Consultant | $549 | 20 | 0.5 | $274.50 | Environmental Initiatives-Follow-up with PREPA Staff - Permitting | Yes | Operations |
| 8/9/2018 | PREPA-009 | Matt Lee | Managing Consultant | $549 | 17 | 1.3 | $713.70 | Generation Plant Operations-Coordination - Fuels Transfer San Juan | Yes | Operations |
| 8/9/2018 | PREPA-009 | McGlynn Nickel | Analyst | $250 | 10 | 2.2 | $550.00 | Recurring Operating Reports-Review Cobra invoices for necessary documentation for invoices | No | Operations |
| 8/9/2018 | PREPA-009 | Paul Harmon | Managing Director | $765 | 17 | 0.9 | $688.50 | Fuel Commodity Analysis-Edited Presentation re: SJ5&6 fuel conversion | Yes | Operations |
| 8/9/2018 | PREPA-009 | Paul Harmon | Managing Director | $765 | 17 | 1.2 | $918.00 | Fuel Commodity Analysis-Presented pre-bid presentation for SJ5&6 Fuel Conversion | Yes | Operations |
| 8/9/2018 | PREPA-009 | Paul Harmon | Managing Director | $765 | 30 | 0.6 | $459.00 | Renewable Generation Initiatives-Researched previous renewable energy proposals | Yes | Operations |
| 8/9/2018 | PREPA-009 | Paul Harmon | Managing Director | $765 | 16 | 3.4 | $2,601.00 | Generation Plant Operations-Analyzed Production cost for various operating alternatives | Yes | Operations |
| 8/9/2018 | PREPA-009 | Paul Harmon | Managing Director | $765 | 17 | 2.9 | $2,218.50 | Generation Plant Analysis-Reviewed Past Power purchase agreements for future applicability | Yes | Operations |
| 8/9/2018 | PREPA-009 | Scott Davis | Director | $585 | 4 | 0.4 | $234.00 | Contract Management-Review w/ staff payment processing dashboard | Yes | Operations |
| 8/9/2018 | PREPA-009 | Scott Davis | Director | $585 | 21 | 0.6 | $351.00 | Contract Management-Incorporate requests into payment processing dashboard | Yes | Restoration |
| 8/9/2018 | PREPA-009 | Scott Davis | Director | $585 | 21 | 0.4 | $234.00 | Contract Management-Mtg w/ staff re: permanent works and payment processing | Yes | Restoration |
| 8/9/2018 | PREPA-009 | Scott Davis | Director | $585 | 37 | 0.5 | $292.50 | Emergency Restoration - general-MPMT Tag(s) mtg-MPMT Update Meeting with PREPA MPMT and FEP staff; discussion included assigned action items and procurement issues | Yes | Restoration |
| 8/9/2018 | PREPA-009 | Scott Davis | Director | $585 | 30 | 1.8 | $1,053.00 | Capital Analysis-Research economic effects of restoration funding | Yes | Restoration |
| 8/9/2018 | PREPA-009 | Scott Davis | Director | $585 | 4 | 0.4 | $234.00 | Retail Rate Analysis-Work on billing statistics & status presentation | Yes | Operations |
| 8/9/2018 | PREPA-009 | Scott Davis | Director | $585 | 52 | 0.4 | $234.00 | 126 - Maria: Purchase Equipment-Discussion w/ staff re: AMI RFQI status and issues | Yes | Operations |
| 8/9/2018 | PREPA-009 | Scott Davis | Director | $585 | 52 | 0.4 | $234.00 | 126 - Maria: Purchase Equipment-Discussion w/ PREPA IT re: AMI RFQI process | Yes | Operations |
| 8/9/2018 | PREPA-009 | Scott Davis | Director | $585 | 24 | 0.7 | $409.50 | Distribution Operations-Update OMS OOS query database | Yes | Operations |
| 8/9/2018 | PREPA-009 | Scott Davis | Director | $585 | 24 | 0.3 | $175.50 | Distribution Operations-Last mile assurance meeting | Yes | Operations |
| 8/9/2018 | PREPA-009 | Scott Davis | Director | $585 | 24 | 1.1 | $643.50 | Distribution Operations-Last mile assurance meeting | Yes | Operations |
| 8/9/2018 | PREPA-009 | Scott Davis | Director | $585 | 23 | 1.9 | $1,111.50 | Operations and Maintenance Cost Analysis-Discussion w/ PREPA CS re: call center RFP and labor gap planning | Yes | Operations |
| 8/9/2018 | PREPA-009 | Stephen Kopenitz | Managing Director | $725 | 13 | 1.5 | $1,087.50 | Transmission Operations-Collect data on T&D staffing review | Yes | Operations |
| 8/9/2018 | PREPA-009 | Stephen Kopenitz | Managing Director | $725 | 12 | 0.9 | $652.50 | Generation Plant Operations-Attend fuel conversion RFP vendor meeting | Yes | Operations |
| 8/9/2018 | PREPA-009 | Stephen Kopenitz | Managing Director | $725 | 16 | 1.7 | $1,232.50 | Human Resource Initiatives-Analyze Generation staffing request data | Yes | Operations |
| 8/9/2018 | PREPA-009 | Stephen Kopenitz | Managing Director | $725 | 12 | 2.7 | $1,957.50 | Business Process Improvement Initiatives-Prepare for Business Planning Process meeting | Yes | Operations |
| 8/9/2018 | PREPA-009 | Stephen Kopenitz | Managing Director | $725 | 12 | 0.8 | $580.00 | Business Process Improvement Initiatives-Prepare for T&D WP 180 team meeting | Yes | Operations |
| 8/9/2018 | PREPA-009 | Stephen Kopenitz | Managing Director | $725 | 12 | 0.9 | $652.50 | Business Process Improvement Initiatives-T&D WP 180 Team meeting for initiative review | Yes | Operations |
| 8/9/2018 | PREPA-009 | Stephen Kopenitz | Managing Director | $725 | 13 | 1.5 | $1,087.50 | Human Resource Initiatives-Develop staffing spreadsheet using notes from meeting | Yes | Operations |
| 8/9/2018 | PREPA-009 | Chad Balken | Managing Consultant | $365 | 27 | 0.7 | $255.50 | Cost Analysis-Analyzed RFI Review findings for coordination of data for Benitez Group OCPC submission | No | Operations |
| 8/9/2018 | PREPA-009 | Chad Balken | Managing Consultant | $365 | 27 | 0.8 | $292.00 | Contract Review-Reviewed Smartmeter RFIQ documentation for followed up with OCPC regarding the submission package | No | Restoration |
| 8/9/2018 | PREPA-009 | Buck Monday | Director | $612 | 11 | 2.1 | $1,285.20 | Data Request Response Preparation-Submitted data in response to RFI questions for Vegetation Management RFP OCPC submission | No | Restoration |
| 8/9/2018 | PREPA-009 | Todd Filsinger | Senior Managing Director | $842 | 25 | 1.1 | $926.20 | Distribution Infrastructure Improvements-OCB change out discussion with PREPA | No | Operations |
| 8/9/2018 | PREPA-009 | Nathan Pollak | Director | $585 | 21 | 0.6 | $351.00 | Transmission Infrastructure Improvements-Overview of IRP/Gen process and vision | Yes | Operations |
| 8/9/2018 | PREPA-009 | Nathan Pollak | Director | $585 | 15 | 1.7 | $994.50 | Contract Management-Review tax gross up payments and cash flow implications | Yes | Operations |
| 8/9/2018 | PREPA-009 | Nathan Pollak | Director | $585 | 37 | 0.7 | $409.50 | Emergency Restoration - generation-Discuss mega generator courses of action for Yabucoa | Yes | Operations |
| 8/9/2018 | PREPA-009 | Nathan Pollak | Director | $585 | 27 | 0.8 | $468.00 | Contract Review-Review OCPC Benitez procurement feedback | Yes | Operations |
| 8/9/2018 | PREPA-009 | Nathan Pollak | Director | $585 | 4 | 0.4 | $234.00 | Interactions, Calls & Meetings with Creditors, Creditors Committee and UCC Counsel-Discuss status of Whitefish PW and related topics with WEH | Yes | Operations |
| 8/9/2018 | PREPA-009 | Nathan Pollak | Director | $585 | 11 | 0.8 | $468.00 | Interactions, Calls & Meetings with Advisors to Debtors-Discuss Whitefish next steps with advisors | Yes | Operations |
| 8/9/2018 | PREPA-009 | Nathan Pollak | Director | $585 | 25 | 1.2 | $702.00 | Generation Plant Operations-Discuss P3 related procurements with staff | Yes | Operations |
| 8/9/2018 | PREPA-009 | Nathan Pollak | Director | $585 | 15 | 2.1 | $1,228.50 | Emergency Restoration - contract management-Review supporting documentation and tax reimbursements to restoration contractor | Yes | Operations |
| 8/9/2018 | PREPA-009 | Nathan Pollak | Director | $585 | 27 | 1.2 | $702.00 | Generation Plant Analysis-Review Culebra power station procurement | Yes | Operations |
| 8/9/2018 | PREPA-009 | Nathan Pollak | Director | $585 | 22 | 1.6 | $936.00 | Contract Analysis & Evaluation-Follow up on information requests regarding fuel and power purchase agreements | Yes | Operations |
| 8/9/2018 | PREPA-009 | Nathan Pollak | Director | $585 | 27 | 1.3 | $760.50 | Distribution Infrastructure Improvements-Review draft automated meter RFI | Yes | Operations |
| 8/10/2018 | PREPA-009 | Nathan Pollak | Director | $585 | 11 | 0.5 | $292.50 | Interactions, Calls & Meetings with Advisors to Debtors-Discuss Title III topics with advisors | Yes | Title III |
| 8/10/2018 | PREPA-009 | Allison Horn | Consultant | $300 | 16 | 1.9 | $570.00 | Generation Plant Operations-Analyzed 2017/2016 data from Monthly Generation Reports | Yes | Operations |
| 8/10/2018 | PREPA-009 | Allison Horn | Consultant | $300 | 36 | 0.6 | $180.00 | Monthly Performance Reports-Analyzed this week's Generation Status Report | No | Operations |
| 8/10/2018 | PREPA-009 | Allison Horn | Consultant | $300 | 36 | 0.6 | $180.00 | Monthly Performance Reports-Analyzed this week's Grid Status Report | No | Operations |
| 8/10/2018 | PREPA-009 | Allison Horn | Consultant | $300 | 36 | 0.7 | $210.00 | Monthly Performance Reports-Analyzed PREPA Cash Flow Update & Bank Account Listing | No | Operations |
| 8/10/2018 | PREPA-009 | Allison Horn | Consultant | $300 | 36 | 1.0 | $300.00 | Monthly Performance Reports-Updated Creditor Meeting Materials on Weekly Status Report | No | Operations |
| 8/10/2018 | PREPA-009 | Allison Horn | Consultant | $300 | 16 | 1.3 | $390.00 | Generation Plant Operations-Pulled data from Monthly Generation Reports | No | Operations |
| 8/10/2018 | PREPA-009 | David Whitten | Managing Consultant | $536 | 9 | 0.8 | $428.80 | Cash Flow Analysis-Discussed COBRA Payments with PREPA Finance personnel | Yes | Operations |
| 8/10/2018 | PREPA-009 | David Whitten | Managing Consultant | $536 | 15 | 0.8 | $428.80 | Transmission Operations-Participated in PREPA meeting regarding Emergency Works | Yes | Operations |
| 8/10/2018 | PREPA-009 | David Whitten | Managing Consultant | $536 | 10 | 0.9 | $482.40 | Contract Management-Participated in PREPA meeting regarding RFP Master Services Agreement | Yes | Operations |
| 8/10/2018 | PREPA-009 | David Whitten | Managing Consultant | $536 | 15 | 0.9 | $482.40 | Transmission Operations-Held discussion with FEP personal regarding progress/works | Yes | Operations |
| 8/10/2018 | PREPA-009 | David Whitten | Managing Consultant | $536 | 13 | 0.9 | $482.40 | Contract Analysis & Evaluation-Discussed Logistics RFP with CQR3/PREPA/FEP | Yes | Operations |
| 8/10/2018 | PREPA-009 | David Whitten | Managing Consultant | $536 | 26 | 3.1 | $1,661.60 | Contract Management-Reviewed COBRA Contract terms for payment | Yes | Restoration |
| 8/10/2018 | PREPA-009 | Gary Germeroth | Managing Director | $765 | 39 | 0.3 | $229.50 | Interactions, Calls & Meetings with Creditors, Creditors Committee and UCC Counsel-Participate on the bi-weekly call for the Commonwealth with their Creditors | No | Title III |
| 8/10/2018 | PREPA-009 | Gary Germeroth | Managing Director | $765 | 24 | 0.3 | $229.50 | Cost Analysis-Analyze a payment required to a restoration contractor | No | Operations |
| 8/10/2018 | PREPA-009 | Gary Germeroth | Managing Director | $765 | 28 | 1.0 | $765.00 | Operations and Maintenance Cost Analysis-Analyze data received from human resources to calculate the proper allocation of cash flows related to yesterday's payroll activities | No | Operations |
| 8/10/2018 | PREPA-009 | Gary Germeroth | Managing Director | $765 | 39 | 0.9 | $688.50 | Analysis of Position and Risk Reports-Prepare potential talking points and analyses related to the Commonwealth call with Creditors | No | Title III |
| 8/10/2018 | PREPA-009 | Gary Germeroth | Managing Director | $765 | 22 | 0.5 | $382.50 | Fuel Commodity Analysis-Analyze invoice support for validation of amounts of current payments to fuel providers | No | Operations |
| 8/10/2018 | PREPA-009 | Gary Germeroth | Managing Director | $765 | 24 | 0.7 | $535.50 | Distribution Operations-Establish the timing of to verify the underlying support for cash payments made to restoration contractors and insurance providers | No | Operations |
| 8/10/2018 | PREPA-009 | Gary Germeroth | Managing Director | $765 | 5 | 1.0 | $765.00 | Cash Flow Analysis-Analyze the cash position of the company to validate whether a repayment on the loan is required this week | No | Operations |
| 8/10/2018 | PREPA-009 | Laura Hatanaka | Managing Director | $536 | 15 | 3.3 | $1,768.80 | 101 - Maria: Cobra (Transmission & Distribution)-Cobra invoicing analysis for pending payments | No | Restoration |
| 8/10/2018 | PREPA-009 | Laura Hatanaka | Managing Director | $536 | 30 | 0.7 | $375.20 | Capital Analysis-Timing of commitment review of work performed | No | Restoration |
| 8/10/2018 | PREPA-009 | Laura Hatanaka | Managing Director | $536 | 29 | 1.4 | $750.40 | Business Process Improvement Initiatives-Discussion of Call Center RFP requirements | No | Operations |
| 8/10/2018 | PREPA-009 | Laura Hatanaka | Managing Director | $536 | 15 | 1.7 | $911.20 | 101 - Maria: Cobra (Transmission & Distribution)-Review of tax gross up invoices for Cobra | No | Restoration |
| 8/10/2018 | PREPA-009 | Laura Hatanaka | Managing Director | $536 | 23 | 0.9 | $482.40 | Residential Customer Analysis-Assessment of current CRU online for customer meter reading tracking | No | Operations |
| 8/10/2018 | PREPA-009 | Marcus Klintmalm | Managing Consultant | $536 | 3 | 4.6 | $2,465.60 | Custom Financial Reports-Analysis of the AR Reporting at PREPA for quality check | No | Title III |
| 8/10/2018 | PREPA-009 | Marcus Klintmalm | Managing Consultant | $536 | 29 | 1.7 | $911.20 | Business Process Improvement Initiatives-Conversation with PREPA and GAR personnel regarding Logistics Management RFP | No | Operations |
| 8/10/2018 | PREPA-009 | Matt Lee | Managing Consultant | $549 | 20 | 3.0 | $1,647.00 | Field Inspections-Fuel Barge Unloading - San Juan Site Visit | Yes | Operations |
| 8/10/2018 | PREPA-009 | Matt Lee | Managing Consultant | $549 | 17 | 3.6 | $1,976.40 | Generation Plant Operations-Northern Fuels RFP - Bidder Walk Through | Yes | Operations |
| 8/10/2018 | PREPA-009 | Matt Lee | Managing Consultant | $549 | 20 | 0.7 | $384.30 | Environmental Initiatives-Follow-up - Phase I ESAs | Yes | Operations |
| 8/10/2018 | PREPA-009 | Matt Lee | Managing Consultant | $549 | 17 | 0.6 | $329.40 | Fuel Commodity Analysis-Finalize Fuel Contract Summary | Yes | Operations |
| 8/10/2018 | PREPA-009 | Matt Lee | Managing Consultant | $549 | 30 | 0.7 | $384.30 | Generation Plant Operations-Review Power Advocate Postings | Yes | Operations |
| 8/10/2018 | PREPA-009 | McGlynn Nickel | Analyst | $250 | 10 | 0.9 | $225.00 | Recurring Operating Reports-Review Cobra invoices for necessary documentation for invoices | No | Operations |
| 8/10/2018 | PREPA-009 | McGlynn Nickel | Analyst | $250 | 31 | 0.6 | $150.00 | Customer Forecasting-CRU Status Mapping to assess the online status of CRU's reading on the island | No | Operations |
| 8/10/2018 | PREPA-009 | norm spence | Director | $600 | 17 | 1.6 | $960.00 | Generation Plant Operations-review of Generation RFP status for meetings week of 8/13 | No | Operations |
| 8/10/2018 | PREPA-009 | Pam Morin | Consultant | $374 | 44 | 1.1 | $411.40 | Fee Application-Finalize July fee statement | No | Title III |
| 8/10/2018 | PREPA-009 | Paul Harmon | Managing Director | $765 | 17 | 2.7 | $2,065.50 | Fuel Commodity Analysis-Site briefing for SJ5&6 fuel conversion RFP | Yes | Operations |
| 8/10/2018 | PREPA-009 | Paul Harmon | Managing Director | $765 | 17 | 1.9 | $1,453.50 | Fuel Commodity Analysis-Site Tour for SJ5&6 conversion RFP | Yes | Operations |
| 8/10/2018 | PREPA-009 | Paul Harmon | Managing Director | $765 | 17 | 1.7 | $1,300.50 | Business Process Improvement Initiatives-Generation team member briefing WP180 | Yes | Operations |
| 8/10/2018 | PREPA-009 | Paul Harmon | Managing Director | $765 | 30 | 1.3 | $994.50 | Generation Plant Analysis-Began development of power purchase agreement for temp power | Yes | Operations |
| 8/10/2018 | PREPA-009 | Scott Davis | Director | $585 | 23 | 0.7 | $409.50 | Documentation-Review status and requests for documents re: call center RFP | Yes | Operations |
| 8/10/2018 | PREPA-009 | Scott Davis | Director | $585 | 23 | 0.4 | $234.00 | Documentation-Review the original draft call center RFP official authorization requests | Yes | Operations |
| 8/10/2018 | PREPA-009 | Scott Davis | Director | $585 | 23 | 1.8 | $1,053.00 | Business Process Improvement Initiatives-Update & analysis of call center statistics database | Yes | Operations |
| 8/10/2018 | PREPA-009 | Scott Davis | Director | $585 | 23 | 2.4 | $1,404.00 | Cost Analysis-Develop estimate for call center procurement costs | Yes | Operations |
| 8/10/2018 | PREPA-009 | Scott Davis | Director | $585 | 23 | 1.6 | $936.00 | Documentation-Create call center procurement team re: outstanding items and requirements | Yes | Operations |
| 8/10/2018 | PREPA-009 | Scott Davis | Director | $585 | 21 | 0.9 | $526.50 | Documentation-Discuss call center memo items with PREPA procurement staff re: draft requests | Yes | Operations |
| 8/10/2018 | PREPA-009 | Scott Davis | Director | $585 | 23 | 0.3 | $175.50 | Contract Management-Update contractor payment dashboard file per staff request | Yes | Operations |
| 8/10/2018 | PREPA-009 | Chad Balken | Managing Consultant | $365 | 27 | 0.6 | $219.00 | Data and Documents Management-Updated RFI response items for Transmission Strengthening RFP | No | Operations |
| 8/10/2018 | PREPA-009 | Chad Balken | Managing Consultant | $365 | 27 | 0.8 | $292.00 | Data and Documents Management-Resubmitted RFI response items for Vegetation Management RFP package to OCPC | No | Restoration |
| 8/10/2018 | PREPA-009 | Chad Balken | Managing Consultant | $365 | 27 | 0.9 | $328.50 | Data and Documents Management-Emailed OCPC RFI responses for the Culebra Power (Antilles Co.) Procurement Package | No | Restoration |
| 8/10/2018 | PREPA-009 | Buck Monday | Director | $612 | 11 | 1.8 | $1,101.60 | Distribution Infrastructure Improvements-OCB change out discussion with engineer | No | Operations |
| 8/10/2018 | PREPA-009 | Nathan Pollak | Director | $585 | 21 | 1.1 | $643.50 | Transmission Operations-Review vegetation management procurement documentation | Yes | Operations |
| 8/10/2018 | PREPA-009 | Nathan Pollak | Director | $585 | 37 | 0.4 | $234.00 | Emergency Restoration - general-Follow up with CORS regarding material management questions | Yes | Operations |
| 8/10/2018 | PREPA-009 | Nathan Pollak | Director | $585 | 27 | 0.8 | $468.00 | Generation Plant Operations-Review OCPC feedback regarding power solutions procurement | Yes | Operations |
| 8/10/2018 | PREPA-009 | Nathan Pollak | Director | $585 | 27 | 0.9 | $526.50 | Generation Plant Operations-Review draft utility scale project agreement | Yes | Operations |
| 8/10/2018 | PREPA-009 | Nathan Pollak | Director | $585 | 37 | 2.2 | $1,287.00 | Emergency Restoration - general-Discuss logistics and material management with PREPA and COR3 | Yes | Operations |
| 8/10/2018 | PREPA-009 | Nathan Pollak | Director | $585 | 15 | 1.2 | $702.00 | Emergency Restoration - Transmission and Distribution-Follow up on restoration next actions from PREPA and COR3 meeting | Yes | Operations |
| 8/11/2018 | PREPA-009 | norm spence | Director | $600 | 10 | 2.5 | $1,500.00 | Generation Plant Operations-Review key contract provisions summary for fuel contracts | No | Operations |

40

**Exhibit O**
**Detailed narratives by employee for the Interim Fee Period**
**June 1, 2018 - September 30, 2018**

Filsinger Energy Partners

| Date | Invoice # | Employee | Title | Rate | Category | Hours | Fees | Narrative | On Site | Fee Class |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/11/2018 | PREPA-009 | Scott Davis | Director | $585 | 13 | 0.8 | $468.00 | Human Resource Initiatives–Review proposals for integrating CS linemen into T&O | Yes | Operations |
| 8/11/2018 | PREPA-009 | Scott Davis | Director | $585 | 13 | 1.2 | $702.00 | Human Resource Initiatives–Review CS & T&O organization charts | Yes | Operations |
| 8/11/2018 | PREPA-009 | Scott Davis | Director | $585 | 13 | 2.3 | $1,345.50 | Human Resource Initiatives–Work on critiques and comments on CS linemen reorganization proposals | Yes | Operations |
| 8/12/2018 | PREPA-009 | Gary Germeroth | Managing Director | $765 | 23 | 0.9 | $688.50 | Residential Customer Analysis–Develop updated report comparing meters read to customers energized report | No | Title III |
| 8/12/2018 | PREPA-009 | norm spence | Director | $600 | 10 | 2.3 | $1,380.00 | Generation Plant Operations–planning for generation activities week of 8/13 | Yes | Operations |
| 8/12/2018 | PREPA-009 | Scott Davis | Director | $585 | 13 | 2.7 | $1,579.50 | Human Resource Initiatives–Develop recommendation for alternative approach to CS linemen organization to T&O | Yes | Operations |
| 8/12/2018 | PREPA-009 | Todd Filsinger | Senior Managing Director | $842 | 29 | 2.4 | $2,020.80 | Fuel Commodity Analysis–Develop LNG calcs and presentation | Yes | Operations |
| 8/13/2018 | PREPA-009 | Allison Horn | Consultant | $300 | 16 | 2.5 | $750.00 | Generation Plant Operations–Pulled data from 2017 Monthly Generation Reports | No | Operations |
| 8/13/2018 | PREPA-009 | Allison Horn | Consultant | $300 | 16 | 1.5 | $450.00 | Generation Plant Operations–Analyzed 2017 Monthly Generation Reports data | No | Operations |
| 8/13/2018 | PREPA-009 | Buck Monday | Director | $612 | 13 | 1.2 | $734.40 | Human Resource Initiatives–Commenting on proposal moving service to T&O | Yes | Operations |
| 8/13/2018 | PREPA-009 | Buck Monday | Director | $612 | 4 | 0.9 | $550.80 | Budget Analysis–Review of Notice of Violation from FOMB | Yes | Operations |
| 8/13/2018 | PREPA-009 | Chad Balken | Managing Consultant | $365 | 27 | 0.8 | $292.00 | Data and Documents Management–Reviewed responses to RFI line items for Vegetation Management Professional services RFP OCPC Submission | Yes | Restoration |
| 8/13/2018 | PREPA-009 | Chad Balken | Managing Consultant | $365 | 27 | 0.9 | $328.50 | Data and Documents Management–Reviewed responses to RFI line items for Culebra Power / Antilles Co. RFP OCPC Submission | Yes | Restoration |
| 8/13/2018 | PREPA-009 | Chad Balken | Managing Consultant | $365 | 27 | 1.2 | $438.00 | Contract Analysis & Evaluation–Reviewed MPMT Tag Up Notes for follow up on outstanding action items | Yes | Restoration |
| 8/13/2018 | PREPA-009 | Chad Balken | Managing Consultant | $365 | 27 | 0.5 | $182.50 | Contract Analysis & Evaluation–Reviewed OCPC Docket and RFI List | Yes | Restoration |
| 8/13/2018 | PREPA-009 | David Whitten | Managing Consultant | $536 | 6 | 1.9 | $1,018.40 | Cost Analysis–Provided comments on Title III FEP payment submission | Yes | Operations |
| 8/13/2018 | PREPA-009 | David Whitten | Managing Consultant | $536 | 10 | 0.3 | $160.80 | Data and Documents Management–Discussed transmission/distribution inspections with PREPA operations | Yes | Operations |
| 8/13/2018 | PREPA-009 | David Whitten | Managing Consultant | $536 | 21 | 1.1 | $589.60 | Contract Review–Participated in MPMT Tag up meeting discussions | Yes | Operations |
| 8/13/2018 | PREPA-009 | David Whitten | Managing Consultant | $536 | 10 | 0.8 | $428.80 | Projections–Reviewed Emergency Works document prepared by PREPA operations | Yes | Operations |
| 8/13/2018 | PREPA-009 | David Whitten | Managing Consultant | $536 | 10 | 0.2 | $107.20 | Projections–Discussed Emergency Works document with FEP management | Yes | Operations |
| 8/13/2018 | PREPA-009 | David Whitten | Managing Consultant | $536 | 12 | 0.7 | $375.20 | Documentation–Reviewed historical data related to Roosevelt Roads | Yes | Restoration |
| 8/13/2018 | PREPA-009 | David Whitten | Managing Consultant | $536 | 21 | 0.9 | $482.40 | Pro Forma Development–Participated in meeting with PREPA/HORN Master Services Agreement RFP | Yes | Restoration |
| 8/13/2018 | PREPA-009 | David Whitten | Managing Consultant | $536 | 13 | 2.1 | $1,125.60 | Inter-Agency Transactions–Attended Weekly PREPA/FEMA/COR3 Meeting | Yes | Operations |
| 8/13/2018 | PREPA-009 | Gary Germeroth | Managing Director | $765 | 5 | 0.3 | $229.50 | Fuel Commodity Analysis–Validate invoice support and approve payment for fuel providers | No | Operations |
| 8/13/2018 | PREPA-009 | Gary Germeroth | Managing Director | $765 | 21 | 1.4 | $1,071.00 | Contract Analysis & Evaluation–Evaluate the contractual attributes of the EcoElectrica plant purchase option owned by the Company | No | Title III |
| 8/13/2018 | PREPA-009 | Gary Germeroth | Managing Director | $765 | 10 | 0.6 | $459.00 | Monthly Performance Reports–Create a written update of current activities executed around activities and communications with Creditors | No | Operations |
| 8/13/2018 | PREPA-009 | Gary Germeroth | Managing Director | $765 | 21 | 2.2 | $1,683.00 | Business Customer Analysis–Analyze monthly information received related to accounts receivable aging reports and validate changes from prior months | No | Operations |
| 8/13/2018 | PREPA-009 | Gary Germeroth | Managing Director | $765 | 21 | 1.5 | $1,147.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel–Meeting with Company related to the nuances and status of current contract renegotiation activities | No | Operations |
| 8/13/2018 | PREPA-009 | Gary Germeroth | Managing Director | $765 | 43 | 0.3 | $229.50 | Interactions, Calls & Meetings with FOMB and FOMB Counsel–Meeting with Commonwealth and FOMB advisors regarding current activities necessary for the transformation transactions | No | Title III |
| 8/13/2018 | PREPA-009 | Gary Germeroth | Managing Director | $765 | 16 | 0.5 | $382.50 | Generation Plant Operations–Analyze proposed presentation on a methodology to transform the Company generation fleet | No | Operations |
| 8/13/2018 | PREPA-009 | Marcus Klintmalm | Managing Consultant | $536 | 10 | 1.1 | $589.60 | Project Administration–Monthly MPMT Tag up–MPMT Update Meeting with PREPA MPMT and FEP staff, discussion included assigned action items and procurement issues | Yes | Operations |
| 8/13/2018 | PREPA-009 | Marcus Klintmalm | Managing Consultant | $536 | 3 | 2.3 | $1,232.80 | Recurring Operating Reports–Assessment of the Creditor Meeting Materials | Yes | Title III |
| 8/13/2018 | PREPA-009 | Marcus Klintmalm | Managing Consultant | $536 | 21 | 2.5 | $1,340.00 | Data Request Response Preparation–Leadership update for WP180 starting committee review | Yes | Operations |
| 8/13/2018 | PREPA-009 | Marcus Klintmalm | Managing Consultant | $536 | 29 | 1.7 | $911.20 | Court Filings and Related Documents–Various Communications with follow-ups | No | Operations |
| 8/13/2018 | PREPA-009 | Marcus Klintmalm | Managing Consultant | $536 | 21 | 0.7 | $375.20 | Documentation–Hand off Call with FEP personnel | No | Operations |
| 8/13/2018 | PREPA-009 | norm spence | Director | $600 | 10 | 3.1 | $1,860.00 | Generation Plant Operations–status of generation rfp's including meeting w/ MPMT | Yes | Operations |
| 8/13/2018 | PREPA-009 | norm spence | Director | $600 | 10 | 3.5 | $2,100.00 | Generation Plant Operations–estimate for carbon reduction/ gen cost reduction for 10 yr | Yes | Operations |
| 8/13/2018 | PREPA-009 | norm spence | Director | $600 | 10 | 2.6 | $1,560.00 | Generation Plant Operations–fuel contract and PPA strategy discussions w/ PREPA and follow up notes | Yes | Operations |
| 8/13/2018 | PREPA-009 | norm spence | Director | $600 | 14 | 1.4 | $840.00 | Generation Plant Operations–Comment on FEP scope deck for PREPA CEO flag | Yes | Operations |
| 8/13/2018 | PREPA-009 | Paul Harmon | Managing Director | $765 | 17 | 1.2 | $918.00 | Generation Asset Modeling–Power Purchase Agreement Edits for New North Generation | No | Operations |
| 8/13/2018 | PREPA-009 | Paul Harmon | Managing Director | $765 | 31 | 1.6 | $1,224.00 | Business Process Improvement Initiatives–Worked on REP-PREPA turnover presentation | No | Operations |
| 8/13/2018 | PREPA-009 | Paul Harmon | Managing Director | $765 | 20 | 2.3 | $1,759.50 | Environmental Initiatives–Analysis of current carbon emissions | No | Operations |
| 8/13/2018 | PREPA-009 | Paul Harmon | Managing Director | $765 | 20 | 1.4 | $1,071.00 | Environmental Initiatives–Developed Scenarios for potential future carbon reductions | No | Operations |
| 8/13/2018 | PREPA-009 | Paul Harmon | Managing Director | $765 | 20 | 0.7 | $535.50 | Liquidation Analysis–Call with Citi and Rothschild re: Privatization | No | Title III |
| 8/13/2018 | PREPA-009 | Scott Davis | Director | $585 | 13 | 0.5 | $292.50 | Human Resource Initiatives–Memo to PREPA CS and staff re: summary of CS linemen reorganization proposals | Yes | Operations |
| 8/13/2018 | PREPA-009 | Scott Davis | Director | $585 | 13 | 0.3 | $175.50 | Human Resource Initiatives–Review FD&M notice of violation to re: PREPA budget | Yes | Operations |
| 8/13/2018 | PREPA-009 | Tim Wang | Director | $585 | 25 | 2.0 | $1,170.00 | Generation Asset Modeling–IRP assumptions review meeting | No | Operations |
| 8/13/2018 | PREPA-009 | Tim Wang | Director | $585 | 25 | 2.0 | $1,170.00 | Generation Asset Modeling–IRP PREC meeting presentation review | No | Operations |
| 8/13/2018 | PREPA-009 | Todd Filsinger | Senior Managing Director | $842 | 13 | 2.6 | $2,189.20 | Contract Analysis & Evaluation–Review status of aes contract | Yes | Operations |
| 8/13/2018 | PREPA-009 | Todd Filsinger | Senior Managing Director | $842 | 16 | 4.1 | $3,452.20 | Generation Asset Modeling–Production costs analysis w and w/o AES | Yes | Operations |
| 8/13/2018 | PREPA-009 | Todd Filsinger | Senior Managing Director | $842 | 10 | 1.0 | $842.00 | Generation Asset Modeling–Assessment of the Fuel and PPOA updates | Yes | Operations |
| 8/13/2018 | PREPA-009 | Nathan Pollak | Director | $585 | 27 | 0.9 | $526.50 | Transmission Infrastructure Improvements–Discuss permanent work procurement approach | Yes | Restoration |
| 8/13/2018 | PREPA-009 | Nathan Pollak | Director | $585 | 25 | 1.2 | $702.00 | Transmission Infrastructure Improvements–Discuss project formulation and coordination with FEMA and COR3 | Yes | Restoration |
| 8/13/2018 | PREPA-009 | Nathan Pollak | Director | $585 | 22 | 1.8 | $1,053.00 | Generation Plant Operations–Discuss effects of Puerto Rico renewable energy on carbon emissions and fuel consumption | Yes | Operations |
| 8/13/2018 | PREPA-009 | Nathan Pollak | Director | $585 | 27 | 1.2 | $702.00 | Contract Review–Review status of major procurements | Yes | Restoration |
| 8/13/2018 | PREPA-009 | Nathan Pollak | Director | $585 | 21 | 0.8 | $468.00 | Interactions, Calls & Meetings with Advisors to Debtors–Discuss WEH audit request for information with response | Yes | Operations |
| 8/13/2018 | PREPA-009 | Nathan Pollak | Director | $585 | 24 | 1.2 | $702.00 | Transmission Operations–Discuss transmission and distribution report | Yes | Restoration |
| 8/13/2018 | PREPA-009 | Nathan Pollak | Director | $585 | 31 | 1.4 | $819.00 | Projections–Review revised macroeconomic projections and load forecast | Yes | Operations |
| 8/13/2018 | PREPA-009 | Nathan Pollak | Director | $585 | 31 | 0.4 | $234.00 | Custom Financial Reports–Review FOMB notice of violation | Yes | Title III |
| 8/14/2018 | PREPA-009 | Allison Horn | Consultant | $300 | 16 | 2.2 | $660.00 | Generation Plant Operations–Analyzed 2017 Monthly Generation Reports data | No | Operations |
| 8/14/2018 | PREPA-009 | Allison Horn | Consultant | $300 | 16 | 0.9 | $270.00 | Renewable Generation Initiatives–Responded to IPP calls/emails concerning IPP meetings | No | Operations |
| 8/14/2018 | PREPA-009 | Allison Horn | Consultant | $300 | 16 | 3.0 | $900.00 | Generation Plant Operations–Pulled data from 2016 Monthly Generation Reports | No | Operations |
| 8/14/2018 | PREPA-009 | Allison Horn | Consultant | $300 | 16 | 1.9 | $570.00 | Generation Plant Operations–Analyzed 2016 Monthly Generation Reports data | No | Operations |
| 8/14/2018 | PREPA-009 | Allison Horn | Consultant | $300 | 16 | 0.6 | $180.00 | Generation Plant Operations–Meet with FEP member to clarify monthly gen analysis | No | Operations |
| 8/14/2018 | PREPA-009 | Allison Horn | Consultant | $300 | 16 | 1.5 | $450.00 | Generation Plant Operations–Review the 2016 monthly generation reports for operational assessment of generation facilities | No | Operations |
| 8/14/2018 | PREPA-009 | Buck Monday | Director | $612 | 11 | 2.3 | $1,407.60 | Transmission Infrastructure Improvements–Meeting with S&L on path forward re: hardening and damage assessment | Yes | Restoration |
| 8/14/2018 | PREPA-009 | Buck Monday | Director | $612 | 11 | 2.2 | $1,346.40 | Transmission Infrastructure Improvements–Meeting with COR3 regarding war room and 428 process | Yes | Restoration |
| 8/14/2018 | PREPA-009 | Buck Monday | Director | $612 | 11 | 0.7 | $428.40 | Transmission Infrastructure Improvements–Discussion of this morning COR3 meeting | Yes | Restoration |
| 8/14/2018 | PREPA-009 | Buck Monday | Director | $612 | 13 | 1.9 | $1,162.80 | Human Resource Initiatives–Evaluation of Service Workers to T&O | Yes | Operations |
| 8/14/2018 | PREPA-009 | Buck Monday | Director | $612 | 11 | 1.3 | $795.60 | Distribution Infrastructure Improvements–Discussing path forward on OCB changeout | Yes | Restoration |
| 8/14/2018 | PREPA-009 | Chad Balken | Managing Consultant | $365 | 30 | 0.9 | $328.50 | Data and Documents Management–Met with MPMT Team for status update of outstanding RFP and procurement events | Yes | Restoration |
| 8/14/2018 | PREPA-009 | Chad Balken | Managing Consultant | $365 | 27 | 1.2 | $438.00 | Data and Documents Management–Weekly Status Meeting | Yes | Restoration |
| 8/14/2018 | PREPA-009 | Chad Balken | Managing Consultant | $365 | 30 | 1.4 | $511.00 | Cost Analysis–Collected data for Enlace Mercantile Transient Data Recorders procurement effort | Yes | Restoration |
| 8/14/2018 | PREPA-009 | Chad Balken | Managing Consultant | $365 | 27 | 1.8 | $657.00 | Data and Documents Management–Edited the Permanent Work Task Order Competitive Contracting Master Services Agreement | Yes | Restoration |
| 8/14/2018 | PREPA-009 | Chad Balken | Managing Consultant | $365 | 30 | 0.4 | $146.00 | Data and Documents Management–Attended Coordination call for MPMT and OCPC teams | Yes | Restoration |
| 8/14/2018 | PREPA-009 | Chad Balken | Managing Consultant | $365 | 30 | 2.2 | $803.00 | Contract Review–Coordinated data collection for the Vieques and Culebra power solutions RFP | Yes | Restoration |
| 8/14/2018 | PREPA-009 | Chad Balken | Managing Consultant | $365 | 27 | 0.6 | $219.00 | Data and Documents Management–Discussed outstanding RFI items with OCPC team regarding the Benitez Vehicle procurement | Yes | Restoration |
| 8/14/2018 | PREPA-009 | Chad Balken | Managing Consultant | $365 | 30 | 0.6 | $219.00 | Data and Documents Management–Attended OCPC Transition Meeting | Yes | Restoration |
| 8/14/2018 | PREPA-009 | David Whitten | Managing Consultant | $536 | 21 | 0.9 | $482.40 | Contract Analysis & Evaluation–Reviewed procedures and documentation requirements for RFQ's with Procurement team | Yes | Restoration |
| 8/14/2018 | PREPA-009 | David Whitten | Managing Consultant | $536 | 21 | 0.9 | $482.40 | Pro Forma Development–Reviewed scoping document to provide comments | Yes | Operations |
| 8/14/2018 | PREPA-009 | David Whitten | Managing Consultant | $536 | 24 | 0.8 | $428.80 | Distribution Operations–Participated in weekly MEC inspections meeting | Yes | Restoration |
| 8/14/2018 | PREPA-009 | David Whitten | Managing Consultant | $536 | 10 | 1.5 | $804.00 | Projections–Participated in Permanent Works walk down discussion meeting | Yes | Restoration |
| 8/14/2018 | PREPA-009 | David Whitten | Managing Consultant | $536 | 21 | 0.4 | $214.40 | Pro Forma Development–Replied to various emails regarding draft reports | Yes | Operations |
| 8/14/2018 | PREPA-009 | David Whitten | Managing Consultant | $536 | 25 | 0.9 | $482.40 | Cash Flow Analysis–Attended Invoice approval processes meeting | Yes | Operations |
| 8/14/2018 | PREPA-009 | David Whitten | Managing Consultant | $536 | 16 | 1.2 | $643.20 | Project Administration–Reviewed section 428 requirements | Yes | Restoration |
| 8/14/2018 | PREPA-009 | David Whitten | Managing Consultant | $536 | 13 | 1.7 | $911.20 | Project Administration–Reviewed portions of the FEMA PA requirements | Yes | Restoration |
| 8/14/2018 | PREPA-009 | Gary Germeroth | Managing Director | $765 | 5 | 0.6 | $459.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel–Communications with various Company staff related to natural cash expenditures expected during this week | No | Operations |
| 8/14/2018 | PREPA-009 | Gary Germeroth | Managing Director | $765 | 6 | 0.2 | $153.00 | Cash Flow Analysis–Meeting with Ankura staff regarding the volatility of daily cash clearing history | No | Title III |
| 8/14/2018 | PREPA-009 | Gary Germeroth | Managing Director | $765 | 16 | 2.1 | $1,606.50 | Generation Plant Analysis–Build weekly generation file performance report for submittal to FOMB advisors | No | Operations |
| 8/14/2018 | PREPA-009 | Gary Germeroth | Managing Director | $765 | 31 | 0.8 | $612.00 | Cash Flow Analysis–Analyze weekly changes in reported cash flows due to timing variances that are attributable to checks clearing financial institutions | No | Title III |
| 8/14/2018 | PREPA-009 | Gary Germeroth | Managing Director | $765 | 6 | 1.0 | $765.00 | 13-Week Cash Flow Reports–Edit weekly cycle budget document to analyze variances to latest projections | No | Title III |
| 8/14/2018 | PREPA-009 | Kyle Chamberlain | Analyst | $250 | 3 | 2.1 | $525.00 | Recurring Financial Reports–Preparing Weekly DIP/Creditor reports | No | Title III |
| 8/14/2018 | PREPA-009 | Marcus Klintmalm | Managing Consultant | $536 | 16 | 1.6 | $857.60 | Project Administration–Meeting with the OCPC team to discuss the latest procurements | No | Restoration |
| 8/14/2018 | PREPA-009 | Marcus Klintmalm | Managing Consultant | $536 | 10 | 0.9 | $482.40 | Project Administration–Call with OCPC regarding PREPA transition | No | Operations |
| 8/14/2018 | PREPA-009 | Marcus Klintmalm | Managing Consultant | $536 | 16 | 1.4 | $750.40 | Project Administration–Call with internal staff to discuss procurement strategy | No | Restoration |
| 8/14/2018 | PREPA-009 | Marcus Klintmalm | Managing Consultant | $536 | 3 | 3.7 | $1,983.20 | Recurring Operating Reports–Reviewed AR Reports for PREPA cash flow assessment | No | Title III |
| 8/14/2018 | PREPA-009 | Marcus Klintmalm | Managing Consultant | $536 | 13 | 1.3 | $696.80 | Documentation–Review of the RFP procurements for OCPC Submission | No | Restoration |
| 8/14/2018 | PREPA-009 | norm spence | Director | $600 | 10 | 6.5 | $3,900.00 | Generation Plant Operations–strategy and scope estimate for FEMA funded Solar/energy storage new generation program development | No | Operations |
| 8/14/2018 | PREPA-009 | norm spence | Director | $600 | 10 | 2.4 | $1,440.00 | Generation Plant Operations–Costs for projected cost savings for gas to Ankura | No | Operations |
| 8/14/2018 | PREPA-009 | norm spence | Director | $600 | 10 | 2.2 | $1,320.00 | Generation Plant Operations–estimate for carbon reduction/ gen cost reduction for 10 yr | No | Operations |
| 8/14/2018 | PREPA-009 | Pam Morin | Consultant | $374 | 44 | 0.5 | $187.00 | Fee Application–Prepare September budget | No | Title III |

**Exhibit O**
**Detailed narratives by employee for the Interim Fee Period**
**June 1, 2018 - September 30, 2018**

Filsinger Energy Partners

| Date | Invoice # | Employee | Title | Rate | Category | Hours | Fees | Narrative | On Site | Fee Class |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/14/2018 | PREPA-009 | Paul Harmon | Managing Director | $765 | 17 | 1.3 | $994.50 | Renewable Generation Initiatives-Evaluated potential renewables capital costs | Yes | Operations |
| 8/14/2018 | PREPA-009 | Paul Harmon | Managing Director | $765 | 17 | 3.8 | $2,907.00 | Generation Asset Modeling-Revised North Generation Power Purchase Agreement | Yes | Operations |
| 8/14/2018 | PREPA-009 | Paul Harmon | Managing Director | $765 | 5 | 2.9 | $2,218.50 | Capital Analysis-Evaluated capital cost estimating resources | No | Operations |
| 8/14/2018 | PREPA-009 | Tim Wang | Director | $585 | 25 | 8.5 | $4,972.50 | Interactions, Calls & Meetings with Commonwealth Officials-PREC IRP Technical Session | Yes | Operations |
| 8/14/2018 | PREPA-009 | Todd Filsinger | Senior Managing Director | $842 | 15 | 0.6 | $505.20 | 128 - Maria: Whitefish-Analyze the updated Whitefish expense reserve | No | Restoration |
| 8/14/2018 | PREPA-009 | Nathan Pollak | Director | $585 | 21 | 0.7 | $409.50 | Generation Plant Operations-Discuss Vieques energy solutions procurement | Yes | Operations |
| 8/14/2018 | PREPA-009 | Nathan Pollak | Director | $585 | 21 | 0.7 | $409.50 | Interactions, Calls & Meetings with Advisors to Debtors-Discuss WEH audit conformation with advisors | Yes | Operations |
| 8/14/2018 | PREPA-009 | Nathan Pollak | Director | $585 | 27 | 1.2 | $702.00 | Recurring Operating Reports-Review OCPC procurement docket and review report | Yes | Operations |
| 8/14/2018 | PREPA-009 | Nathan Pollak | Director | $585 | 14 | 1.4 | $819.00 | Historical Financial Results Analysis-Discuss next increment of restoration PW 270 process request | Yes | Restoration |
| 8/14/2018 | PREPA-009 | Nathan Pollak | Director | $585 | 16 | 1.2 | $702.00 | Renewable Generation Initiatives-Discuss estimates for solar and storage installed costs | Yes | Operations |
| 8/14/2018 | PREPA-009 | Nathan Pollak | Director | $585 | 21 | 0.4 | $234.00 | Interactions, Calls & Meetings with Advisors to Debtors-Review draft WEH audit response | Yes | Operations |
| 8/14/2018 | PREPA-009 | Nathan Pollak | Director | $585 | 27 | 0.9 | $526.50 | Documentation-Review PREPA procurement RFP/RFQ guidelines | Yes | Operations |
| 8/14/2018 | PREPA-009 | Nathan Pollak | Director | $585 | 27 | 0.7 | $409.50 | Contract Analysis & Evaluation-Discuss data recorder procurement and cost analysis | Yes | Operations |
| 8/15/2018 | PREPA-009 | Allison Horn | Consultant | $300 | 16 | 3.0 | $900.00 | Generation Plant Operations-Pulled data from 2015 Monthly Generation Reports | Yes | Operations |
| 8/15/2018 | PREPA-009 | Allison Horn | Consultant | $300 | 16 | 2.4 | $720.00 | Generation Plant Operations-Analyzed 2015 Monthly Generation Reports data | Yes | Operations |
| 8/15/2018 | PREPA-009 | Allison Horn | Consultant | $300 | 20 | 2.9 | $870.00 | Environmental Initiatives-Created draft of CO2 presentation | Yes | Operations |
| 8/15/2018 | PREPA-009 | Allison Horn | Consultant | $300 | 20 | 0.8 | $240.00 | Environmental Initiatives-Meeting with FEP members on presentation | Yes | Operations |
| 8/15/2018 | PREPA-009 | Allison Horn | Consultant | $300 | 20 | 1.0 | $300.00 | Environmental Initiatives-Updated CO2 presentation with corrected data | Yes | Operations |
| 8/15/2018 | PREPA-009 | Buck Monday | Director | $612 | 11 | 1.0 | $612.00 | Transmission Infrastructure Improvements-Review of past three days of KPI's, Cobra reports, and substation report | Yes | Restoration |
| 8/15/2018 | PREPA-009 | Buck Monday | Director | $612 | 13 | 0.5 | $306.00 | Human Resource Initiatives-Sketching out a flow chart of recommended tasks for service crews | Yes | Restoration |
| 8/15/2018 | PREPA-009 | Buck Monday | Director | $612 | 11 | 0.3 | $183.60 | Transmission Infrastructure Improvements-Being briefed on status of Vegetation management Proposals | Yes | Restoration |
| 8/15/2018 | PREPA-009 | Buck Monday | Director | $612 | 11 | 0.8 | $489.60 | Transmission Infrastructure Improvements-Briefing MPMT on OC8 change out project | Yes | Restoration |
| 8/15/2018 | PREPA-009 | Buck Monday | Director | $612 | 11 | 1.0 | $612.00 | Transmission Infrastructure Improvements- commenting on COR3 war room plans | Yes | Restoration |
| 8/15/2018 | PREPA-009 | Buck Monday | Director | $612 | 13 | 2.3 | $1,407.60 | Human Resource Initiatives-Formalizing recommendations for service crews | Yes | Restoration |
| 8/15/2018 | PREPA-009 | Buck Monday | Director | $612 | 11 | 1.9 | $1,162.80 | Distribution Infrastructure Improvements-Meeting on Permanent Work | Yes | Restoration |
| 8/15/2018 | PREPA-009 | Buck Monday | Director | $612 | 11 | 0.8 | $489.60 | Distribution Infrastructure Improvements-Reading Project Worksheet Development Guide | Yes | Restoration |
| 8/15/2018 | PREPA-009 | Chad Balken | Managing Consultant | $365 | 30 | 2.7 | $985.50 | Data and Documents Management-Researched Benitez Group Contract History for OCPC Submission | Yes | Restoration |
| 8/15/2018 | PREPA-009 | Chad Balken | Managing Consultant | $365 | 21 | 2.4 | $876.00 | Cost Analysis-Drafted memo on Benitez Group Contract Status for OCPC submission | Yes | Restoration |
| 8/15/2018 | PREPA-009 | Chad Balken | Managing Consultant | $365 | 27 | 1.3 | $474.50 | Data and Documents Management-Coordinated data collection for Vieques and Culebra Temporary generation OCPC submission package | Yes | Restoration |
| 8/15/2018 | PREPA-009 | Chad Balken | Managing Consultant | $365 | 27 | 0.8 | $292.00 | Data and Documents Management-Reviewed Vieques and Culebra Temporary generation OCPC submission package | Yes | Restoration |
| 8/15/2018 | PREPA-009 | Chad Balken | Managing Consultant | $365 | 21 | 0.8 | $292.00 | Contract Management-Coordinated data collection for Antilles Power / Culebra Generation OCPC Submission | Yes | Restoration |
| 8/15/2018 | PREPA-009 | Chad Balken | Managing Consultant | $365 | 3 | 0.4 | $146.00 | Recurring Financial Reports-Coordinated data collection for weekly creditor reports | Yes | Title III |
| 8/15/2018 | PREPA-009 | Chad Balken | Managing Consultant | $365 | 3 | 0.3 | $109.50 | Recurring Financial Reports-Reviewed weekly creditor reports | Yes | Title III |
| 8/15/2018 | PREPA-009 | David Whitten | Director | $536 | 6 | 0.3 | $160.80 | Renewable Portfolio Analysis-Reviewed Pricing structure for future solar energy installations | Yes | Restoration |
| 8/15/2018 | PREPA-009 | David Whitten | Director | $536 | 13 | 1.6 | $857.60 | Project Administration-Reviewed portions of the FEMA PW requirements - site visits | Yes | Restoration |
| 8/15/2018 | PREPA-009 | David Whitten | Director | $536 | 53 | 0.3 | $160.80 | Pro Forma Development-Discussed RFP Permanent Works Process with FEP management | Yes | Restoration |
| 8/15/2018 | PREPA-009 | David Whitten | Director | $536 | 17 | 0.5 | $268.00 | Distribution Operations-Participated in meeting discussion with MPMT on replacing Circuit Breakers | Yes | Restoration |
| 8/15/2018 | PREPA-009 | David Whitten | Director | $536 | 13 | 0.7 | $375.20 | Cash Flow Analysis-Participated in meeting for PW invoicing process | Yes | Restoration |
| 8/15/2018 | PREPA-009 | David Whitten | Director | $536 | 13 | 2.2 | $1,179.20 | Project Administration-Reviewed portions of the FEMA Section 428 requirements | Yes | Restoration |
| 8/15/2018 | PREPA-009 | David Whitten | Director | $536 | 13 | 0.3 | $160.80 | Cash Flow Analysis-Read executive summary for replacement of circuit breakers | Yes | Restoration |
| 8/15/2018 | PREPA-009 | David Whitten | Director | $536 | 13 | 2.1 | $1,125.60 | Project Administration-Participated in meeting discussion regarding FEMA Section 428 | Yes | Restoration |
| 8/15/2018 | PREPA-009 | Gary Germeroth | Managing Director | $765 | 31 | 2.2 | $1,683.00 | Recurring Operating Reports-Validate the weekly and monthly reporting packages required under the terms of the Commonwealth's Loan | No | Title III |
| 8/15/2018 | PREPA-009 | Gary Germeroth | Managing Director | $765 | 22 | 1.3 | $994.50 | Contract Management-Update on the current state of Project Workbook submittals related to specific restoration contractors | No | Title III |
| 8/15/2018 | PREPA-009 | Gary Germeroth | Managing Director | $765 | 22 | 0.6 | $459.00 | Cost Analysis-Analyze invoice support for approval of cash expenditures related to restoration contractors and certain fuel providers | No | Operations |
| 8/15/2018 | PREPA-009 | Kyle Chamberlain | Analyst | $250 | 6 | 0.3 | $229.50 | Cash Flow Analysis-Analyze current cash position to prepare tactical expenditure options to optimize liquidity | No | Title III |
| 8/15/2018 | PREPA-009 | Kyle Chamberlain | Analyst | $250 | 3 | 1.9 | $475.00 | Recurring Financial Reports-updating Creditor reports for weekly creditor report upload | No | Title III |
| 8/15/2018 | PREPA-009 | Kyle Chamberlain | Analyst | $250 | 3 | 0.9 | $225.00 | Recurring Financial Reports-Review weekly creditor reports for upload | No | Title III |
| 8/15/2018 | PREPA-009 | Kyle Chamberlain | Analyst | $250 | 3 | 1.2 | $300.00 | Recurring Financial Reports-Including additional material requested by FOMB in creditor reports | No | Title III |
| 8/15/2018 | PREPA-009 | Laura Hatanaka | Managing Consultant | $536 | 5 | 1.9 | $1,018.40 | Contract Analysis & Evaluation-Contract fee statement assessment and evaluation | No | Operations |
| 8/15/2018 | PREPA-009 | Laura Hatanaka | Managing Consultant | $536 | 7 | 3.7 | $1,983.20 | Cash Flow Analysis-Assessment of invoicing processing of AR and days outstanding | No | Restoration |
| 8/15/2018 | PREPA-009 | Laura Hatanaka | Managing Consultant | $536 | 13 | 1.1 | $589.60 | Contract Analysis & Evaluation-Discussion of contract transformation tasks | No | Restoration |
| 8/15/2018 | PREPA-009 | Laura Hatanaka | Managing Consultant | $536 | 14 | 1.4 | $750.40 | Business Process Improvement Initiatives-Conversations of customer service initiatives in progress for operational improvements | No | Operations |
| 8/15/2018 | PREPA-009 | Marcus Klintmalm | Managing Consultant | $536 | 35 | 2.7 | $1,447.20 | Project Administration-Working with PREPA personnel in responding to PREC demand letter | No | Restoration |
| 8/15/2018 | PREPA-009 | Marcus Klintmalm | Managing Consultant | $536 | 8 | 2.3 | $1,232.80 | Documentation-WP180 PowerPoint Presentation work | No | Restoration |
| 8/15/2018 | PREPA-009 | Marcus Klintmalm | Managing Consultant | $536 | 24 | 1.3 | $696.80 | Documentation-Finished review of Substation RFP documentation | No | Restoration |
| 8/15/2018 | PREPA-009 | norm spence | Director | $600 | 10 | 1.8 | $1,080.00 | Generation Plant Operations-weekly update of status of generation units | Yes | Operations |
| 8/15/2018 | PREPA-009 | norm spence | Director | $600 | 10 | 0.8 | $480.00 | Generation Plant Operations-Costa Sur projected cost savings for gas to Ankura | Yes | Operations |
| 8/15/2018 | PREPA-009 | norm spence | Director | $600 | 10 | 4.6 | $2,760.00 | Generation Plant Operations-estimate for carbon reduction/ gas cost reduction for 10 yr - presentation | Yes | Operations |
| 8/15/2018 | PREPA-009 | norm spence | Director | $600 | 10 | 2.8 | $1,680.00 | Generation Plant Operations-strategy and capex estimate for FEMA funded Solar/energy storage new generation program development | Yes | Operations |
| 8/15/2018 | PREPA-009 | norm spence | Director | $600 | 10 | 1.2 | $720.00 | Generation Plant Operations-response to PREC re. North Fuels/SJ 5&6 conversion RFP | Yes | Operations |
| 8/15/2018 | PREPA-009 | Paul Harmon | Managing Director | $765 | 18 | 2.3 | $1,759.50 | Generation Plant Operations-updated generation plan O&M costs | Yes | Operations |
| 8/15/2018 | PREPA-009 | Scott Davis | Director | $585 | 18 | 1.6 | $936.00 | Retail Rate Analysis-Work on fuel & purchased power reconciliation of creditor analysis | Yes | Title III |
| 8/15/2018 | PREPA-009 | Scott Davis | Director | $585 | 10 | 0.4 | $234.00 | Human Resource Initiatives-Discussion w/ staff re: CS linemen reorganization to T&D | Yes | Operations |
| 8/15/2018 | PREPA-009 | Scott Davis | Director | $585 | 10 | 0.5 | $292.50 | Retail Rate Analysis-Memo to staff re: fuel & pp reconciliation summary | Yes | Operations |
| 8/15/2018 | PREPA-009 | Scott Davis | Director | $585 | 52 | 1.9 | $1,111.50 | 126 - Maria: Purchase Equipment-PREPA AMI team meeting | Yes | Restoration |
| 8/15/2018 | PREPA-009 | Tim Wang | Director | $585 | 21 | 2.4 | $1,404.00 | Environmental Initiatives-Evaluate CO2 reduction potential | Yes | Operations |
| 8/15/2018 | PREPA-009 | Tim Wang | Director | $585 | 16 | 1.6 | $936.00 | Renewable Generation Initiatives-Analyze renewable generation requirements | Yes | Operations |
| 8/15/2018 | PREPA-009 | Tim Wang | Director | $585 | 15 | 0.9 | $526.50 | Generation Plant Analysis-Analyze fuel cost savings initiative | Yes | Operations |
| 8/15/2018 | PREPA-009 | Nathan Pollak | Director | $585 | 27 | 0.9 | $526.50 | Contract Review-Review OCPC's advanced metering infrastructure procurement feedback | Yes | Operations |
| 8/15/2018 | PREPA-009 | Nathan Pollak | Director | $585 | 24 | 2.1 | $1,228.50 | Transmission Infrastructure Improvements-Review Substation Rehabilitation documentation | Yes | Restoration |
| 8/15/2018 | PREPA-009 | Nathan Pollak | Director | $585 | 27 | 1.2 | $702.00 | Projections-Discuss CO2 generation analysis and draft presentation | Yes | Operations |
| 8/15/2018 | PREPA-009 | Nathan Pollak | Director | $585 | 16 | 0.8 | $468.00 | Generation Plant Operations-Discuss PREC order regarding San Juan fuel conversion procurement | Yes | Operations |
| 8/15/2018 | PREPA-009 | Nathan Pollak | Director | $585 | 27 | 0.8 | $468.00 | Contract Review-Review OCPC feedback of Culebra power plant contract | Yes | Operations |
| 8/15/2018 | PREPA-009 | Nathan Pollak | Director | $585 | 16 | 2.2 | $1,287.00 | Generation Plant Operations-Analyze impacts of renewables and natural gas conversion on CO2 and fuels | Yes | Operations |
| 8/16/2018 | PREPA-009 | Allison Horn | Consultant | $300 | 20 | 0.8 | $240.00 | Environmental Initiatives-Updated graphics on CO2 presentation to represent updated data | Yes | Operations |
| 8/16/2018 | PREPA-009 | Allison Horn | Consultant | $300 | 20 | 0.9 | $270.00 | Environmental Initiatives-Updated draft of CO2 presentation | Yes | Operations |
| 8/16/2018 | PREPA-009 | Allison Horn | Consultant | $300 | 20 | 0.8 | $240.00 | Environmental Initiatives-Continued work on Updating graphics on CO2 presentation to represent updated data | Yes | Operations |
| 8/16/2018 | PREPA-009 | Allison Horn | Consultant | $300 | 20 | 0.6 | $180.00 | Environmental Initiatives-Added new work on CO2 presentation | Yes | Operations |
| 8/16/2018 | PREPA-009 | Allison Horn | Consultant | $300 | 20 | 2.5 | $750.00 | Environmental Initiatives-Updated CO2 presentation with review comments from FEP members | Yes | Operations |
| 8/16/2018 | PREPA-009 | Allison Horn | Consultant | $300 | 16 | 2.6 | $780.00 | Generation Plant Operations-Review the 2014 monthly generation reports for operational assessment of generation facilities | Yes | Operations |
| 8/16/2018 | PREPA-009 | Allison Horn | Consultant | $300 | 20 | 0.2 | $60.00 | Environmental Initiatives-Sent out CO2 presentation for further comments | Yes | Operations |
| 8/16/2018 | PREPA-009 | Allison Horn | Consultant | $300 | 20 | 1.0 | $300.00 | Environmental Initiatives-Added comments on CO2 presentation with notes from FEP members | Yes | Operations |
| 8/16/2018 | PREPA-009 | Buck Monday | Director | $612 | 16 | 1.1 | $673.20 | Generation Plant Operations-Pulled data from 2014 Monthly Generation Reports | Yes | Operations |
| 8/16/2018 | PREPA-009 | Buck Monday | Director | $612 | 11 | 1.1 | $673.20 | Generation Plant Operations-Analyzed 2014 Monthly Generation data | Yes | Operations |
| 8/16/2018 | PREPA-009 | Buck Monday | Director | $612 | 11 | 0.7 | $428.40 | Transmission Infrastructure Improvements-Analysis of KPIs and should not be final | Yes | Restoration |
| 8/16/2018 | PREPA-009 | Buck Monday | Director | $612 | 11 | 1.1 | $673.20 | Transmission Infrastructure Improvements-Assess the guidelines for the FEMA Project Worksheet Development | Yes | Restoration |
| 8/16/2018 | PREPA-009 | Buck Monday | Director | $612 | 11 | 2.3 | $1,407.60 | Distribution Infrastructure Improvements-Review the Project Worksheet Development Guide | Yes | Restoration |
| 8/16/2018 | PREPA-009 | Buck Monday | Director | $612 | 11 | 0.5 | $306.00 | Distribution Infrastructure Improvements-MPMT meeting-MPMT Update Meeting with PREPA MPMT and FEP staff; discussion included assigned action items and procurement issues | Yes | Restoration |
| 8/16/2018 | PREPA-009 | Buck Monday | Director | $612 | 11 | 1.9 | $1,162.80 | Distribution Infrastructure Improvements-Going through Project Worksheet | Yes | Restoration |
| 8/16/2018 | PREPA-009 | Chad Balken | Managing Consultant | $365 | 30 | 0.8 | $292.00 | Data and Documents Management-Attended weekly insurance claims working group meeting | Yes | Restoration |
| 8/16/2018 | PREPA-009 | Chad Balken | Managing Consultant | $365 | 27 | 1.2 | $401.50 | Contract Review-Attended MPMT Tag up Meeting | Yes | Restoration |
| 8/16/2018 | PREPA-009 | Chad Balken | Managing Consultant | $365 | 27 | 0.4 | $146.00 | Data and Documents Management-Updated MPMT Docket to assign Action Items | Yes | Restoration |
| 8/16/2018 | PREPA-009 | Chad Balken | Managing Consultant | $365 | 35 | 0.9 | $328.50 | Contract Management-Discussed the postponement of Transmission Strengthening RFP | Yes | Restoration |
| 8/16/2018 | PREPA-009 | Chad Balken | Managing Consultant | $365 | 14 | 0.8 | $292.00 | Data Request Response Preparation-Reviewed data collection for RFI 110, Mobile Generation | Yes | Restoration |
| 8/16/2018 | PREPA-009 | Chad Balken | Managing Consultant | $365 | 21 | 1.4 | $511.00 | Contract Management-Reviewed procurement status of Costa Sur projects | Yes | Restoration |
| 8/16/2018 | PREPA-009 | Chad Balken | Managing Consultant | $365 | 27 | 0.8 | $292.00 | Data and Documents Management-Coordinated data collection on Costa Sur project list | Yes | Restoration |
| 8/16/2018 | PREPA-009 | Chad Balken | Managing Consultant | $365 | 30 | 1.3 | $474.50 | Data and Documents Management-Researched PREPA's RFP guide in response to RFI questions | Yes | Restoration |
| 8/16/2018 | PREPA-009 | Chad Balken | Managing Consultant | $365 | 30 | 0.8 | $292.00 | Data and Documents Management-Drafted outline for OCPC procurement meeting | Yes | Restoration |
| 8/16/2018 | PREPA-009 | Chad Balken | Managing Consultant | $365 | 30 | 0.7 | $255.50 | Data and Documents Management-Reviewed Board Resolution and charter for OCPC meeting | Yes | Restoration |
| 8/16/2018 | PREPA-009 | David Whitten | Director | $536 | 53 | 3.1 | $1,661.60 | Pro Forma Development-Reviewed revised RFP MAS Permanent Works | Yes | Restoration |
| 8/16/2018 | PREPA-009 | David Whitten | Director | $536 | 20 | 0.8 | $428.80 | Environmental Compliance- edited letter to COBRA on Environmental Impact Statements | Yes | Restoration |
| 8/16/2018 | PREPA-009 | David Whitten | Director | $536 | 53 | 0.6 | $321.60 | Pro Forma Development-Developed recommendations related to RFP Permanent Works | Yes | Restoration |
| 8/16/2018 | PREPA-009 | David Whitten | Director | $536 | 13 | 3.1 | $1,661.60 | Project Administration-Participated in RFP team meeting for comments to RFP MAS | Yes | Restoration |
| 8/16/2018 | PREPA-009 | David Whitten | Director | $536 | 20 | 0.2 | $107.20 | Environmental Compliance-Reviewed final version of letter to COBRA on Environmental Requirements | Yes | Restoration |
| 8/16/2018 | PREPA-009 | Gary Germeroth | Managing Director | $765 | 5 | 0.3 | $229.50 | Fuel Commodity Analysis-Utilize invoice support to analyze payment requirements for various fuel and power purchase providers | No | Operations |
| 8/16/2018 | PREPA-009 | Gary Germeroth | Managing Director | $765 | 19 | 0.4 | $306.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with Greenberg, Ankura and Company representatives related to the current status of insurance recovery activities | No | Operations |
| 8/16/2018 | PREPA-009 | Gary Germeroth | Managing Director | $765 | 31 | 2.3 | $1,759.50 | Recurring Financial Reports-Analyze the operational and financial changes embedded in the current Commonwealth Loan reporting package versus prior filings | No | Title III |
| 8/16/2018 | PREPA-009 | Laura Hatanaka | Managing Consultant | $536 | 15 | 3.2 | $1,715.20 | 101 - Maria: Cobra (Transmission & Distribution)-Analysis of Cobra payments for presentation and review | Yes | Restoration |

**Exhibit O**
**Detailed narratives by employee for the Interim Fee Period**
**June 1, 2018 - September 30, 2018**

Filsinger Energy Partners

| Date | Invoice # | Employee | Title | Rate | Category | Hours | Fees | Narrative | On Site | Fee Class |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/16/2018 | PREPA-009 | Laura Hatanaka | Managing Consultant | $536 | 15 | 0.7 | $375.20 | Distribution Infrastructure Improvements-Discussion of final emergency work to be completed and submitted for review | Yes | Restoration |
| 8/16/2018 | PREPA-009 | Laura Hatanaka | Managing Consultant | $536 | 15 | 0.9 | $482.40 | 124 - Maria: Mutual Aid Parties (MOU)-Meeting for MOU invoicing and processing review | Yes | Restoration |
| 8/16/2018 | PREPA-009 | Laura Hatanaka | Managing Consultant | $536 | 23 | 1.1 | $589.60 | Residential Customer Analysis-Analysis of CRU offline due to non-energization of substations as other backbone issues | Yes | Title III |
| 8/16/2018 | PREPA-009 | Laura Hatanaka | Managing Consultant | $536 | 27 | 1.2 | $643.20 | Contract Analysis & Evaluation-Contract review analysis for pending items | Yes | Operations |
| 8/16/2018 | PREPA-009 | Marcus Klintmalm | Managing Consultant | $536 | 10 | 2.1 | $1,125.60 | Procurement Development-Review metering RFQ from similar government agency for comparison | No | Operations |
| 8/16/2018 | PREPA-009 | Marcus Klintmalm | Managing Consultant | $536 | 24 | 2.7 | $1,447.20 | Documentation-Review of the documentation required for PREPA RFP | No | Operations |
| 8/16/2018 | PREPA-009 | Marcus Klintmalm | Managing Consultant | $536 | 27 | 0.8 | $428.80 | Project Administration-Thursday MPMT Tag-up-MPMT Update Meeting with PREPA MPMT and FEP staff; discussion included assigned action items and procurement issues | No | Operations |
| 8/16/2018 | PREPA-009 | Marcus Klintmalm | Managing Consultant | $536 | 27 | 1.4 | $750.40 | Contract Review-Follow-up on Contract Drafts | No | Operations |
| 8/16/2018 | PREPA-009 | Marcus Klintmalm | Managing Consultant | $536 | 27 | 0.9 | $482.40 | Project Administration-RFP Coordination with OCPC for required documentation for procurement | No | Operations |
| 8/16/2018 | PREPA-009 | Marcus Klintmalm | Managing Consultant | $536 | 27 | 1.4 | $750.40 | Project Administration-Internal FEP discussions regarding strategy | No | Operations |
| 8/16/2018 | PREPA-009 | Marcus Klintmalm | Managing Consultant | $536 | 10 | 1.1 | $589.60 | Project Administration-Reviewed 428 Materials for requirement for procurements to meet necessary guidelines | No | Operations |
| 8/16/2018 | PREPA-009 | McGlynn Nickel | Analyst | $250 | 31 | 3.1 | $775.00 | Recurring Operating Reports-CRU Status Mapping to assess the online status of CRU's reading on the island | No | Restoration |
| 8/16/2018 | PREPA-009 | norm spence | Director | $600 | 10 | 1.5 | $900.00 | Generation Plant Operations-Invoice development with support to PREC for North Fuel RFP | Yes | Operations |
| 8/16/2018 | PREPA-009 | norm spence | Director | $600 | 10 | 1.0 | $600.00 | Generation Plant Operations-MPMT update discussions on Costa Sur contract | Yes | Operations |
| 8/16/2018 | PREPA-009 | norm spence | Director | $600 | 10 | 3.5 | $2,100.00 | Generation Plant Operations-Meet w Siemens on carbon and solar development | Yes | Operations |
| 8/16/2018 | PREPA-009 | norm spence | Director | $600 | 10 | 4.2 | $2,520.00 | Generation Plant Operations-prepare spread sheets and presentation on 10 yr plan for carbon reduction and renewals | Yes | Operations |
| 8/16/2018 | PREPA-009 | Pam Morin | Consultant | $374 | 44 | 1.2 | $448.80 | Fee Application-Incorporate all final edits into July fee statement | No | Title III |
| 8/16/2018 | PREPA-009 | Pam Morin | Consultant | $374 | 44 | 0.4 | $149.60 | Fee Application-Send the statement to notice parties | No | Title III |
| 8/16/2018 | PREPA-009 | Scott Davis | Director | $585 | 18 | 0.4 | $234.00 | Retail Rate Analysis-Discussion w/ staff re: fuel & purchased power creditor analysis reconciliation | Yes | Title III |
| 8/16/2018 | PREPA-009 | Tim Wang | Director | $585 | 17 | 1.4 | $819.00 | Renewable Generation Initiatives-Renewable Generation meeting | Yes | Operations |
| 8/16/2018 | PREPA-009 | Tim Wang | Director | $585 | 29 | 2.7 | $1,579.50 | Generation Plant Analysis-Aggregate weekly generation reports | Yes | Operations |
| 8/16/2018 | PREPA-009 | Tim Wang | Director | $585 | 29 | 3.6 | $2,106.00 | Generation Plant Analysis-Analyze cost savings from re-dispatch | Yes | Operations |
| 8/16/2018 | PREPA-009 | Tim Wang | Director | $585 | 16 | 1.2 | $702.00 | Environmental Initiatives-Review CO2 projections analysis | Yes | Operations |
| 8/16/2018 | PREPA-009 | Todd Filsinger | Senior Managing Director | $842 | 20 | 2.7 | $2,273.40 | Environmental Compliance-Review the analysis of the CO2 calculation | Yes | Operations |
| 8/16/2018 | PREPA-009 | Nathan Pollak | Director | $585 | 21 | 0.6 | $351.00 | Interactions, Calls & Meetings with Creditors, Creditors Committee and UCC Counsel-Call with WEH and advisors to discuss PW and payment topics | Yes | Operations |
| 8/16/2018 | PREPA-009 | Nathan Pollak | Director | $585 | 16 | 1.6 | $936.00 | Projections-Update draft generation CO2 and economics presentation | Yes | Operations |
| 8/16/2018 | PREPA-009 | Nathan Pollak | Director | $585 | 21 | 0.7 | $409.50 | Interactions, Calls & Meetings with Advisors-Discuss Whitefish with advisors | Yes | Operations |
| 8/16/2018 | PREPA-009 | Nathan Pollak | Director | $585 | 27 | 0.8 | $468.00 | Fuel Commodity Analysis-Discuss PREC orders and regulatory affairs regarding fuel | Yes | Operations |
| 8/16/2018 | PREPA-009 | Nathan Pollak | Director | $585 | 27 | 0.9 | $526.50 | Generation Plant Operations-Discuss status of battery and energy storage procurement process | Yes | Operations |
| 8/16/2018 | PREPA-009 | Nathan Pollak | Director | $585 | 27 | 0.3 | $175.50 | Business Process Improvement Initiatives-Follow up with procurement and supply chain regarding logistics management RFP | Yes | Operations |
| 8/16/2018 | PREPA-009 | Allison Horn | Consultant | $300 | 27 | 1.6 | $936.00 | Contract Review-Follow up on major procurement action items | Yes | Restoration |
| 8/17/2018 | PREPA-009 | Allison Horn | Consultant | $300 | 16 | 1.2 | $360.00 | Generation Plant Operations-Pulled data from 2008 PREPA Annual Report | No | Operations |
| 8/17/2018 | PREPA-009 | Allison Horn | Consultant | $300 | 16 | 0.6 | $180.00 | Generation Plant Operations-Analyzed 2008 PREPA Annual Report data | No | Operations |
| 8/17/2018 | PREPA-009 | Allison Horn | Consultant | $300 | 16 | 1.2 | $360.00 | Generation Plant Operations-Pulled data from 2009 PREPA Annual Report | No | Operations |
| 8/17/2018 | PREPA-009 | Allison Horn | Consultant | $300 | 16 | 0.7 | $210.00 | Generation Plant Operations-Analyzed data from 2009 PREPA Annual Report | No | Operations |
| 8/17/2018 | PREPA-009 | Allison Horn | Consultant | $300 | 16 | 1.2 | $360.00 | Generation Plant Operations-Pulled data from 2010 PREPA Annual Report | No | Operations |
| 8/17/2018 | PREPA-009 | Allison Horn | Consultant | $300 | 16 | 0.6 | $180.00 | Generation Plant Operations-Analyzed data from 2010 PREPA Annual Report | No | Operations |
| 8/17/2018 | PREPA-009 | Allison Horn | Consultant | $300 | 16 | 1.2 | $360.00 | Generation Plant Operations-Pulled data from 2011 PREPA Annual Report | No | Operations |
| 8/17/2018 | PREPA-009 | Allison Horn | Consultant | $300 | 16 | 0.6 | $180.00 | Generation Plant Operations-Analyzed data from 2011 PREPA Annual Report | No | Operations |
| 8/17/2018 | PREPA-009 | Allison Horn | Consultant | $300 | 16 | 1.2 | $360.00 | Generation Plant Operations-Pulled data from 2012 PREPA Annual Report | No | Operations |
| 8/17/2018 | PREPA-009 | Allison Horn | Consultant | $300 | 16 | 0.6 | $180.00 | Generation Plant Operations-Analyzed data from 2012 PREPA Annual Report | No | Operations |
| 8/17/2018 | PREPA-009 | Buck Monday | Director | $612 | 11 | 0.7 | $428.40 | Distribution Infrastructure Improvements-Discussion of transmission repair status | Yes | Restoration |
| 8/17/2018 | PREPA-009 | Buck Monday | Director | $612 | 11 | 1.3 | $795.60 | Distribution Infrastructure Improvements-Review status of PREPA regarding reliability | Yes | Restoration |
| 8/17/2018 | PREPA-009 | Buck Monday | Director | $612 | 11 | 2.4 | $1,468.80 | Distribution Infrastructure Improvements-Developing Vegetation Management Cost-Benefit analysis | Yes | Restoration |
| 8/17/2018 | PREPA-009 | Buck Monday | Director | $612 | 11 | 0.5 | $306.00 | Distribution Infrastructure Improvements-Discussion re OCB replacement | Yes | Restoration |
| 8/17/2018 | PREPA-009 | Buck Monday | Director | $612 | 4 | 2.2 | $1,346.40 | Contract Review-Checking on contractor invoices for payment info | Yes | Restoration |
| 8/17/2018 | PREPA-009 | Buck Monday | Director | $612 | 11 | 1.3 | $795.60 | Distribution Infrastructure Improvements-Working on Vegetation Management Cost-Benefit | Yes | Restoration |
| 8/17/2018 | PREPA-009 | Chad Balken | Managing Consultant | $365 | 27 | 2.2 | $803.00 | Data Request Response Preparation-Drafted Memo regarding cost reasonableness for Enlace Mercantile OCPC submission | Yes | Restoration |
| 8/17/2018 | PREPA-009 | Chad Balken | Managing Consultant | $365 | 27 | 1.4 | $511.00 | Data Request Response Preparation-Coordinated data collection to answer questions for OCPC RFI on Data Recorders | Yes | Restoration |
| 8/17/2018 | PREPA-009 | Chad Balken | Managing Consultant | $365 | 27 | 1.2 | $438.00 | Data and Documents Management-Coordinated data collection for Engineering program management services RFP | Yes | Restoration |
| 8/17/2018 | PREPA-009 | Chad Balken | Managing Consultant | $365 | 27 | 1.6 | $584.00 | Data Request Response Preparation-Met with procurement division; edited RFI response to OCPC for the Enlace Mercantile procurement effort | Yes | Restoration |
| 8/17/2018 | PREPA-009 | Chad Balken | Managing Consultant | $365 | 30 | 0.8 | $292.00 | Data and Documents Management-Reviewed OCPC Risk Assessment for Vegetation Management Assessment OCPC submission | Yes | Restoration |
| 8/17/2018 | PREPA-009 | David Whitten | Managing Consultant | $365 | 13 | 3.2 | $1,715.20 | Contract Management-Met with MPMT members to discuss open RFI status and completion date | Yes | Restoration |
| 8/17/2018 | PREPA-009 | David Whitten | Managing Consultant | $365 | 6 | 0.2 | $107.20 | Project Administration-Review father FEMA 428 requirements | Yes | Operations |
| 8/17/2018 | PREPA-009 | David Whitten | Managing Consultant | $365 | 21 | 0.3 | $160.80 | Cash Flow Analysis-Verified COBRA Payment approvals total 0 for today/7 for the week | Yes | Operations |
| 8/17/2018 | PREPA-009 | David Whitten | Managing Consultant | $365 | 6 | 2.2 | $1,179.20 | Project Administration-Discussed recommendation (Amendments) to RFP PW process | Yes | Operations |
| 8/17/2018 | PREPA-009 | David Whitten | Managing Consultant | $365 | 13 | 2.1 | $1,125.60 | Cash Flow Analysis-Discussed COBRA payments with PREPA during visit to Monacillos Office | Yes | Operations |
| 8/17/2018 | PREPA-009 | Gary Germeroth | Managing Director | $765 | 13 | 1.3 | $994.50 | Project Administration-Reviewed portions of the FEMA PW requirements | Yes | Operations |
| 8/17/2018 | PREPA-009 | Gary Germeroth | Managing Director | $765 | 39 | 0.6 | $459.00 | Interactions, Calls & Meetings with Creditors, Creditors Committee and UCC Counsel-Lead a bi-weekly call with PREPA creditors and Creditor representatives providing an update on operations | No | Title III |
| 8/17/2018 | PREPA-009 | Gary Germeroth | Managing Director | $765 | 39 | 0.8 | $612.00 | Monthly Performance Reports-Prepare talking points on each piece of data supplied to the Creditors in advance of the bi-weekly operations update call | No | Title III |
| 8/17/2018 | PREPA-009 | Laura Hatanaka | Managing Consultant | $536 | 24 | 1.6 | $857.60 | Transmission Operations-Environmental inspection discussion for T&D work performed | Yes | Operations |
| 8/17/2018 | PREPA-009 | Laura Hatanaka | Managing Consultant | $536 | 26 | 1.2 | $643.20 | Data and Documents Management-Review of RTU online versus substations energized | Yes | Operations |
| 8/17/2018 | PREPA-009 | Laura Hatanaka | Managing Consultant | $536 | 27 | 0.6 | $321.60 | Data and Documents Management-Tracking of working personnel on island for reporting and contract obligation | Yes | Operations |
| 8/17/2018 | PREPA-009 | Laura Hatanaka | Managing Consultant | $536 | 9 | 0.7 | $375.20 | Cash Flow Analysis-Analysis of contract required items for pending payments outstanding | Yes | Operations |
| 8/17/2018 | PREPA-009 | Laura Hatanaka | Managing Consultant | $536 | 15 | 0.4 | $214.40 | 101 - Maria: Cobra (Transmission & Distribution)-Analysis of Cobra payments for presentation and review | Yes | Restoration |
| 8/17/2018 | PREPA-009 | Laura Hatanaka | Managing Consultant | $536 | 30 | 1.8 | $964.80 | Documentation-Discussions of CRU status update for timeline of units coming online over time since December to put into a map of the island | Yes | Restoration |
| 8/17/2018 | PREPA-009 | Marcus Klintmalm | Managing Consultant | $536 | 31 | 1.9 | $1,018.40 | Procurement Development-Review the smart meter RFQ for quality assessment | No | Operations |
| 8/17/2018 | PREPA-009 | Marcus Klintmalm | Managing Consultant | $536 | 11 | 1.8 | $964.80 | Interactions, Calls & Meetings with Advisors to Debtors-Connected potential bidders to appropriate contacts | No | Operations |
| 8/17/2018 | PREPA-009 | Marcus Klintmalm | Managing Consultant | $536 | 27 | 1.0 | $536.00 | Documentation-Review of Completed Recorders Procurement | No | Operations |
| 8/17/2018 | PREPA-009 | Marcus Klintmalm | Managing Consultant | $536 | 30 | 2.7 | $1,447.20 | Project Administration-Work on how to improve current status, process improvement | No | Operations |
| 8/17/2018 | PREPA-009 | Marcus Klintmalm | Managing Consultant | $536 | 28 | 1.3 | $696.80 | Documentation-Review of PS RFP documents for generation | No | Operations |
| 8/17/2018 | PREPA-009 | Marcus Klintmalm | Managing Consultant | $536 | 28 | 1.2 | $643.20 | Emergency Restoration - general-Various Communications and follow-ups | No | Operations |
| 8/17/2018 | PREPA-009 | McGlynn Nickel | Analyst | $250 | 31 | 3.9 | $975.00 | Recurring Operating Reports-CRU Status Mapping to assess the online status of CRU's reading on the island | No | Operations |
| 8/17/2018 | PREPA-009 | norm spence | Director | $600 | 10 | 3.8 | $2,280.00 | Generation Plant Operations-prepare position paper on budget/schedule for solar development by FEMA funding guidance | No | Operations |
| 8/17/2018 | PREPA-009 | norm spence | Director | $600 | 10 | 2.6 | $1,560.00 | Generation Plant Operations-Palo Seco 4 rehab project updates/status discussions | No | Operations |
| 8/17/2018 | PREPA-009 | norm spence | Director | $600 | 10 | 2.1 | $1,260.00 | Generation Plant Operations-Energy Storage RFQ process and status | No | Operations |
| 8/17/2018 | PREPA-009 | Paul Harmon | Managing Director | $765 | 43 | 1.7 | $1,300.50 | Participation, Preparation & Follow-Up to Site Visits-Facilitated agenda development - FOMB consultant site visits | No | Title III |
| 8/17/2018 | PREPA-009 | Scott Davis | Director | $585 | 52 | 0.7 | $409.50 | 126 - Maria: Purchase Equipment-Memo to AMI team re: proposed RFQ schedule | Yes | Operations |
| 8/17/2018 | PREPA-009 | Scott Davis | Director | $585 | 52 | 1.3 | $760.50 | 126 - Maria: Purchase Equipment-Memo to AMI team re: final edits to RFQ doc | Yes | Operations |
| 8/17/2018 | PREPA-009 | Tim Wang | Director | $585 | 17 | 1.2 | $702.00 | Project Administration-Projects reporting meeting | Yes | Operations |
| 8/17/2018 | PREPA-009 | Tim Wang | Director | $585 | 17 | 0.8 | $468.00 | Generation Plant Analysis-Review renewable projects memorandum | Yes | Operations |
| 8/17/2018 | PREPA-009 | Nathan Pollak | Director | $585 | 13 | 1.1 | $643.50 | Projections-Meet with Sargent and Lundy regarding contract | Yes | Operations |
| 8/17/2018 | PREPA-009 | Nathan Pollak | Director | $585 | 13 | 1.1 | $643.50 | Projections-Review PREPA contract filings | Yes | Operations |
| 8/17/2018 | PREPA-009 | Nathan Pollak | Director | $585 | 27 | 0.6 | $351.00 | Contract Review-Discuss procurement team priorities and next steps | Yes | Operations |
| 8/17/2018 | PREPA-009 | Nathan Pollak | Director | $585 | 27 | 0.6 | $351.00 | Business Process Improvement Initiatives-Discuss PREPA and OGP approval exemption process | Yes | Operations |
| 8/17/2018 | PREPA-009 | Nathan Pollak | Director | $585 | 20 | 1.2 | $702.00 | Contract Analysis & Evaluation-Follow up on status of Culebra power plant contract | Yes | Operations |
| 8/18/2018 | PREPA-009 | Matt Lee | Managing Consultant | $549 | 20 | 1.2 | $658.80 | Environmental Initiatives-DOE RFI OFW package review | Yes | Operations |
| 8/18/2018 | PREPA-009 | Matt Lee | Managing Consultant | $549 | 20 | 2.6 | $1,427.40 | Environmental Initiatives-Document review - FOMB, S&L, PREC | Yes | Operations |
| 8/19/2018 | PREPA-009 | Chad Balken | Managing Consultant | $365 | 27 | 1.2 | $438.00 | 126 - Maria: Purchase Equipment-Initial review of PRASA AMI RFQ | Yes | Restoration |
| 8/20/2018 | PREPA-009 | Chad Balken | Managing Consultant | $365 | 27 | 1.1 | $401.50 | Contract Review-Attended MPMT Tag up meeting | Yes | Restoration |
| 8/20/2018 | PREPA-009 | Chad Balken | Managing Consultant | $365 | 30 | 2.2 | $803.00 | Data and Documents Management-Updated MPMT Docket - MPMT Update docket review which includes the procurement issues and assigned tasks | Yes | Restoration |
| 8/20/2018 | PREPA-009 | Chad Balken | Managing Consultant | $365 | 27 | 1.3 | $474.50 | Data and Documents Management-Coordinated data collection for the Engineering program management RFP process | Yes | Restoration |
| 8/20/2018 | PREPA-009 | Chad Balken | Managing Consultant | $365 | 30 | 0.7 | $255.50 | Contract Review-Reviewed Vegetation Management RFI | Yes | Restoration |
| 8/20/2018 | PREPA-009 | Chad Balken | Managing Consultant | $365 | 30 | 0.9 | $328.50 | Data and Documents Management-Reviewed OCPC weekly tag up meeting docket | Yes | Restoration |
| 8/20/2018 | PREPA-009 | Chad Balken | Managing Consultant | $365 | 30 | 0.6 | $219.00 | Data and Documents Management-Published Documents to Share Drive for OCPC | Yes | Restoration |
| 8/20/2018 | PREPA-009 | Gary Germeroth | Managing Director | $765 | 22 | 1.0 | $765.00 | Cash Flow Analysis-Validate the projected timing of LNG fuel and power purchase projected payments for upcoming revised cash flow forecast | No | Title III |
| 8/20/2018 | PREPA-009 | Gary Germeroth | Managing Director | $765 | 13 | 1.0 | $765.00 | Historical Financial Results Analysis-Manage the process of developing and answering information requests required by the Commonwealth Loan | No | Title III |
| 8/20/2018 | PREPA-009 | Gary Germeroth | Managing Director | $765 | 4 | 1.2 | $918.00 | Contract Analysis & Evaluation-Evaluate current payment process for major contractor payments to develop a revised structure to for increasing approval time | No | Title III |
| 8/20/2018 | PREPA-009 | Gary Germeroth | Managing Director | $765 | 4 | 0.4 | $306.00 | 13-Week Cash Flow Reports-Develop cash flow projection for future cash expenditures for renewable production | No | Title III |

43

**Exhibit O**
**Detailed narratives by employee for the Interim Fee Period**
**June 1, 2018 - September 30, 2018**

Filsinger Energy Partners

| Date | Invoice # | Employee | Title | Rate | Category | Hours | Fees | Narrative | On Site | Fee Class |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/20/2018 | PREPA-009 | Gary Germeroth | Managing Director | $765 | 39 | 1.1 | $841.50 | Recurring Financial Reports-Create the presentation materials for the PREPA portion of the Commonwealth's meeting with Creditor representatives | No | Title III |
| 8/20/2018 | PREPA-009 | Laura Hatanaka | Managing Consultant | $536 | 16 | 2.6 | $1,393.60 | 101 - Maria: Cobra (Transmission & Distribution)-Review of Cobra invoicing process | Yes | Restoration |
| 8/20/2018 | PREPA-009 | Laura Hatanaka | Managing Consultant | $536 | 16 | 1.7 | $911.20 | Generation Plant Operations-Generation report for historical capital expenditures | Yes | Operations |
| 8/20/2018 | PREPA-009 | Laura Hatanaka | Managing Consultant | $536 | 10 | 0.6 | $321.60 | Procurement Review-Meeting with the MPMT team to discuss procurement and RFP issues and status | Yes | Operations |
| 8/20/2018 | PREPA-009 | Laura Hatanaka | Managing Consultant | $536 | 5 | 0.9 | $482.40 | Budget Analysis-Tracking of invoice expenses and invoicing process | Yes | Operations |
| 8/20/2018 | PREPA-009 | Laura Hatanaka | Managing Consultant | $536 | 16 | 2.1 | $1,125.60 | Generation Plant Operations-Reporting of historical Operating and maintenance costs | Yes | Operations |
| 8/20/2018 | PREPA-009 | Laura Hatanaka | Managing Consultant | $536 | 18 | 0.8 | $428.80 | Business Process Improvement Initiatives-Discussion of smart meter RFQ for submission | Yes | Operations |
| 8/20/2018 | PREPA-009 | Laura Hatanaka | Managing Consultant | $536 | 29 | 0.6 | $321.60 | Business Process Improvement Initiatives-Discussion of call center RFP | Yes | Operations |
| 8/20/2018 | PREPA-009 | Norm Spence | Director | $600 | 10 | 0.9 | $540.00 | Generation Plant Operations-Carbon and generation cost presentation | No | Operations |
| 8/20/2018 | PREPA-009 | Norm Spence | Director | $600 | 10 | 2.2 | $1,320.00 | Generation Plant Operations-Status of generation projects including MPMT structure | No | Operations |
| 8/20/2018 | PREPA-009 | Tim Wang | Director | $585 | 16 | 1.5 | $877.50 | Generation Plant Operations-Review CO2 presentation | No | Operations |
| 8/20/2018 | PREPA-009 | Allison Horn | Consultant | $300 | 16 | 2.6 | $780.00 | Generation Plant Operations-Pulled data from 2013 Monthly Generation Reports | Yes | Operations |
| 8/20/2018 | PREPA-009 | Allison Horn | Consultant | $300 | 16 | 1.6 | $480.00 | Generation Plant Operations-Analyzed 2013 Monthly Generation Reports | Yes | Operations |
| 8/20/2018 | PREPA-009 | Allison Horn | Consultant | $300 | 09 | 0.9 | $270.00 | Environmental Initiatives-Updated CO2 Presentation | Yes | Operations |
| 8/20/2018 | PREPA-009 | Allison Horn | Consultant | $300 | 16 | 4.6 | $1,380.00 | Generation Plant Operations-Filled in Plant Template with Generation data | Yes | Operations |
| 8/20/2018 | PREPA-009 | Allison Horn | Consultant | $300 | 16 | 1.9 | $570.00 | Generation Plant Operations-Analyzed 2017 Monthly Generation Reports | Yes | Operations |
| 8/20/2018 | PREPA-009 | Buck Monday | Director | $612 | 11 | 0.9 | $550.80 | Distribution Infrastructure Improvements-Reviewing week-end progress reports | Yes | Restoration |
| 8/20/2018 | PREPA-009 | Buck Monday | Director | $612 | 11 | 1.2 | $734.40 | Transmission Infrastructure Improvements-Working on Vegetation Management | Yes | Restoration |
| 8/20/2018 | PREPA-009 | Buck Monday | Director | $612 | 11 | 0.8 | $489.60 | Project Administration-MPMT Tag Up-MPMT Update Meeting with PREPA MPMT and FEP staff; discussion included assigned action items and procurement issues | Yes | Restoration |
| 8/20/2018 | PREPA-009 | Buck Monday | Director | $612 | 11 | 1.7 | $1,040.40 | Distribution Infrastructure Improvements-updating oil circuit breaker documents | Yes | Restoration |
| 8/20/2018 | PREPA-009 | Buck Monday | Director | $612 | 11 | 1.6 | $979.20 | Transmission Infrastructure Improvements-Working on Vegetation Management reliability effectiveness | Yes | Restoration |
| 8/20/2018 | PREPA-009 | Buck Monday | Director | $612 | 11 | 1.1 | $673.20 | Distribution Infrastructure Improvements-Vegetation Management Cost-Benefit. | Yes | Restoration |
| 8/20/2018 | PREPA-009 | David Whitten | Managing Consultant | $536 | 21 | 2.4 | $1,286.40 | Contract Review-Review RFP Permanent Works | Yes | Restoration |
| 8/20/2018 | PREPA-009 | David Whitten | Managing Consultant | $536 | 21 | 2.8 | $1,500.80 | Contract Review-Review RFP Program Management Services | Yes | Restoration |
| 8/20/2018 | PREPA-009 | David Whitten | Managing Consultant | $536 | 24 | 0.6 | $321.60 | Distribution Infrastructure Improvements-Attended meeting with PREPA for Site Visit | Yes | Restoration |
| 8/20/2018 | PREPA-009 | David Whitten | Managing Consultant | $536 | 5 | 1.1 | $589.60 | Custom Financial Reports-Discussed invoice approval process with FEP management | Yes | Restoration |
| 8/20/2018 | PREPA-009 | David Whitten | Managing Consultant | $536 | 5 | 1.3 | $696.80 | Custom Financial Reports-Discussed invoice review and approval process with PREPA management | Yes | Restoration |
| 8/20/2018 | PREPA-009 | Matt Lee | Managing Consultant | $549 | 17 | 1.9 | $1,043.10 | Generation Plant Analysis-Si 5 & 6 Power Advocate Questions and Submittals | Yes | Operations |
| 8/20/2018 | PREPA-009 | Matt Lee | Managing Consultant | $549 | 17 | 1.1 | $603.90 | Generation Plant Operations-Meeting with PREPA Staff regarding Culebra and Si 5 & ^ | Yes | Operations |
| 8/20/2018 | PREPA-009 | Matt Lee | Managing Consultant | $549 | 16 | 1.6 | $878.40 | Generation Plant Analysis-Review Phoenix Yabucoa Energy P3 Proposal | Yes | Operations |
| 8/20/2018 | PREPA-009 | Matt Lee | Managing Consultant | $549 | 17 | 2.3 | $1,262.70 | Generation Plant Analysis-Review Operating Reserve Standards | Yes | Operations |
| 8/20/2018 | PREPA-009 | Matt Lee | Managing Consultant | $549 | 20 | 1.2 | $658.80 | Environmental Initiatives-Review EQB Application Requirements | Yes | Operations |
| 8/20/2018 | PREPA-009 | Paul Harmon | Managing Director | $765 | 43 | 0.9 | $688.50 | Participation, Preparation & Follow-Up to Site Visits-Developed Itinerary for FOMB consultant site visits. | No | Title III |
| 8/20/2018 | PREPA-009 | Scott Davis | Director | $585 | 52 | 0.4 | $234.00 | 126 - Maria: Purchase Equipment-Discuss w/ staff status of AMI RFQ | Yes | Operations |
| 8/20/2018 | PREPA-009 | Scott Davis | Director | $585 | 23 | 0.4 | $234.00 | 126 - Maria: Purchase Equipment Initiatives-Discuss w/ staff status of call center RFP development | Yes | Operations |
| 8/20/2018 | PREPA-009 | Scott Davis | Director | $585 | 52 | 1.8 | $1,053.00 | 126 - Maria: Purchase Equipment-Review AMI RFQ draft evaluation form | Yes | Operations |
| 8/20/2018 | PREPA-009 | Scott Davis | Director | $585 | 52 | 0.6 | $351.00 | 126 - Maria: Purchase Equipment-Revert comments to AMI RFQ evaluation form | Yes | Operations |
| 8/20/2018 | PREPA-009 | Scott Davis | Director | $585 | 52 | 1.6 | $936.00 | 126 - Maria: Purchase Equipment-Edit Smart Meter AMI RFQ draft | Yes | Operations |
| 8/20/2018 | PREPA-009 | Scott Davis | Director | $585 | 52 | 0.4 | $234.00 | 126 - Maria: Purchase Equipment-Revert edits to RFQ to AMI team | Yes | Operations |
| 8/20/2018 | PREPA-009 | Marcus Klintmalm | Managing Consultant | $536 | 36 | 2.7 | $1,447.20 | Project Administration-Leadership update for WP180 steering committee review | No | Operations |
| 8/20/2018 | PREPA-009 | Marcus Klintmalm | Managing Consultant | $536 | 34 | 2.4 | $1,286.40 | Project Administration-Process Improvement Work | No | Operations |
| 8/20/2018 | PREPA-009 | Marcus Klintmalm | Managing Consultant | $536 | 27 | 0.7 | $375.20 | Documentation-Pursued Grant Committee information for documentation | Yes | Operations |
| 8/20/2018 | PREPA-009 | Marcus Klintmalm | Managing Consultant | $536 | 34 | 0.4 | $214.40 | Project Administration-Pursued understanding of Navigant's role | Yes | Operations |
| 8/20/2018 | PREPA-009 | Marcus Klintmalm | Managing Consultant | $536 | 25 | 1.7 | $911.20 | Data Request Response Preparation-Met with PREPA procurement | Yes | Operations |
| 8/20/2018 | PREPA-009 | Marcus Klintmalm | Managing Consultant | $536 | 23 | 1.9 | $1,018.40 | Documentation-Reviewed fuel Procurement history | Yes | Operations |
| 8/20/2018 | PREPA-009 | Todd Filsinger | Senior Managing Director | $842 | 8 | 3.6 | $3,031.20 | 101 - Maria: Cobra (Transmission & Distribution)-Review Cobra invoices and approvals | Yes | Restoration |
| 8/20/2018 | PREPA-009 | Todd Filsinger | Senior Managing Director | $842 | 7 | 0.7 | $589.40 | Generation Infrastructure Improvements-update call on transformation | Yes | Restoration |
| 8/20/2018 | PREPA-009 | Todd Filsinger | Senior Managing Director | $842 | 9 | 2.7 | $2,273.40 | Permanent Work – Scoping-overview of DD process | Yes | Restoration |
| 8/20/2018 | PREPA-009 | Todd Filsinger | Senior Managing Director | $842 | 21 | 3.1 | $2,610.20 | Quality Control-outline QA/QC process for approval process | Yes | Operations |
| 8/20/2018 | PREPA-009 | Nathan Pollak | Director | $585 | 21 | 1.3 | $760.50 | Interactions, Calls & Meetings with Advisors to Debtors-Follow up with advisors regarding WEH PW related action items | Yes | Operations |
| 8/20/2018 | PREPA-009 | Nathan Pollak | Director | $585 | 8 | 0.6 | $351.00 | Contract Management-Review invoicing processes with FEP staff | No | Restoration |
| 8/20/2018 | PREPA-009 | Nathan Pollak | Director | $585 | 8 | 2.1 | $1,228.50 | Contract Management-Analyze invoicing approval and payment processes | No | Restoration |
| 8/20/2018 | PREPA-009 | Nathan Pollak | Director | $585 | 18 | 0.8 | $468.00 | Contract Management-Analyze invoicing restoration invoicing and payments | No | Operations |
| 8/20/2018 | PREPA-009 | Nathan Pollak | Director | $585 | 27 | 2.2 | $1,287.00 | Renewable Generation Initiatives-Discuss battery storage procurement process and next steps | No | Operations |
| 8/21/2018 | PREPA-009 | Chad Balken | Managing Consultant | $365 | 27 | 1.1 | $401.50 | Contract Review-Attended Engineering Program management meeting; discussed future action items | Yes | Restoration |
| 8/21/2018 | PREPA-009 | Chad Balken | Managing Consultant | $365 | 30 | 0.4 | $146.00 | Data and Documents Management-Attended OCPC Weekly Tag up meeting | Yes | Restoration |
| 8/21/2018 | PREPA-009 | Chad Balken | Managing Consultant | $365 | 27 | 0.8 | $292.00 | Data and Documents Management-Reviewed OCPC Docket and RFI Request Sheet | Yes | Restoration |
| 8/21/2018 | PREPA-009 | Chad Balken | Managing Consultant | $365 | 8 | 1.1 | $401.50 | Business Process Improvement Initiatives-Attended OCPC Hand Off Meeting with PREPA Legal and Procurement | Yes | Restoration |
| 8/21/2018 | PREPA-009 | Chad Balken | Managing Consultant | $365 | 3 | 0.6 | $219.00 | Recurring Financial Reports-Reviewed Generation Status report | Yes | Title III |
| 8/21/2018 | PREPA-009 | Chad Balken | Managing Consultant | $365 | 3 | 0.3 | $109.50 | Recurring Financial Reports-Reviewed Grid Status Report | Yes | Title III |
| 8/21/2018 | PREPA-009 | Chad Balken | Managing Consultant | $365 | 3 | 0.3 | $109.50 | Recurring Financial Reports-Reviewed Generation Cost Report | Yes | Title III |
| 8/21/2018 | PREPA-009 | Chad Balken | Managing Consultant | $365 | 27 | 1.9 | $693.50 | Data and Documents Management-Coordinated data collection for the Engineering Program management RFP package | Yes | Restoration |
| 8/21/2018 | PREPA-009 | Chad Balken | Managing Consultant | $365 | 15 | 0.4 | $146.00 | Data and Documents Management-Reviewed Weekly Insurance Call briefing deck | Yes | Restoration |
| 8/21/2018 | PREPA-009 | Chad Balken | Managing Consultant | $365 | 15 | 0.4 | $146.00 | Data and Documents Management-Discussion with PMO staff regarding total damaged meters and cost collection | Yes | Restoration |
| 8/21/2018 | PREPA-009 | Chad Balken | Managing Consultant | $365 | 18 | 0.8 | $292.00 | Data and Documents Management-Discussion with MPMT members regarding open RFI Issues and RFP status | Yes | Restoration |
| 8/21/2018 | PREPA-009 | Chad Balken | Managing Consultant | $365 | 27 | 1.5 | $547.50 | Contract Review-Review Engineering Program Management RFP scope of work analysis | Yes | Restoration |
| 8/21/2018 | PREPA-009 | Chad Balken | Managing Consultant | $365 | 15 | 1.4 | $511.00 | Data and Documents Management-Attended meeting on contract requirements and documentation for OCPC | Yes | Restoration |
| 8/21/2018 | PREPA-009 | Gary Germeroth | Managing Director | $765 | 9 | 1.6 | $1,224.00 | Budget Analysis-Determine methodologies for certain allocations required for budget purposes | No | Title III |
| 8/21/2018 | PREPA-009 | Gary Germeroth | Managing Director | $765 | 12 | 1.2 | $918.00 | Cash Flow Analysis-Analyze the timing of recent aberrations in cash clearing to derive presentation of same | No | Title III |
| 8/21/2018 | PREPA-009 | Kyle Chamberlain | Analyst | $250 | 3 | 1.9 | $475.00 | Recurring Financial Reports-weekly creditor updates for required reporting | No | Title III |
| 8/21/2018 | PREPA-009 | Laura Hatanaka | Managing Consultant | $536 | 16 | 2.3 | $1,232.80 | Generation Plant Analysis-Historical cost analysis for generating facilities owned by PREPA | Yes | Operations |
| 8/21/2018 | PREPA-009 | Laura Hatanaka | Managing Consultant | $536 | 16 | 2.4 | $1,286.40 | 101 - Maria: Cobra (Transmission & Distribution)-Cobra Invoicing flow chart for invoicing procedure | Yes | Restoration |
| 8/21/2018 | PREPA-009 | Laura Hatanaka | Managing Consultant | $536 | 15 | 1.3 | $696.80 | 101 - Maria: Cobra (Transmission & Distribution)-Contract resolution for cash flow analysis | Yes | Restoration |
| 8/21/2018 | PREPA-009 | Laura Hatanaka | Managing Consultant | $536 | 15 | 1.5 | $804.00 | 101 - Maria: Cobra (Transmission & Distribution)-Analysis of Cobra invoices paid | Yes | Restoration |
| 8/21/2018 | PREPA-009 | Laura Hatanaka | Managing Consultant | $536 | 22 | 1.5 | $804.00 | Emergency Restoration - general-Meeting to discuss the current status and issues with PREPA projects worksheets | Yes | Restoration |
| 8/21/2018 | PREPA-009 | Laura Hatanaka | Managing Consultant | $536 | 01 | 1.0 | $53.60 | Contract Analysis & Evaluation-CFA contract review to discuss contract obligations | Yes | Operations |
| 8/21/2018 | PREPA-009 | Laura Hatanaka | Managing Consultant | $536 | 20 | 0.2 | $107.20 | Environmental Compliance-Discussion of environmental compliance on lines and feeders for emergency work | Yes | Restoration |
| 8/21/2018 | PREPA-009 | Laura Hatanaka | Managing Consultant | $536 | 8 | 0.5 | $268.00 | Renewable Portfolio Analysis-PPOA contract presentation review | Yes | Operations |
| 8/21/2018 | PREPA-009 | Norm Spence | Director | $600 | 16 | 1.6 | $960.00 | Generation Plant Operations-South Generation RFP including Yabucoa site | No | Operations |
| 8/21/2018 | PREPA-009 | Norm Spence | Director | $600 | 10 | 1.1 | $660.00 | Generation Plant Operations-PREC inquiry on North Fuels RFP | No | Operations |
| 8/21/2018 | PREPA-009 | Tim Wang | Director | $585 | 16 | 1.4 | $819.00 | Generation Plant Analysis-Review plant historical operations summary | No | Operations |
| 8/21/2018 | PREPA-009 | Allison Horn | Consultant | $300 | 16 | 3.6 | $1,080.00 | Generation Plant Operations-Filled in Plant Template with Generation data | Yes | Operations |
| 8/21/2018 | PREPA-009 | Allison Horn | Consultant | $300 | 16 | 1.1 | $330.00 | Generation Plant Operations-Added Plant O&M and Capex data to Plant Template | Yes | Operations |
| 8/21/2018 | PREPA-009 | Allison Horn | Consultant | $300 | 31 | 1.1 | $330.00 | Renewable Portfolio Analysis-Updated spreadsheet on Renewable PPOAs | Yes | Operations |
| 8/21/2018 | PREPA-009 | Allison Horn | Consultant | $300 | 31 | 2.6 | $780.00 | Renewable Portfolio Analysis-Updated ppt on Renewable PPOAs | Yes | Operations |
| 8/21/2018 | PREPA-009 | Allison Horn | Consultant | $300 | 16 | 0.5 | $150.00 | Generation Plant Operations-Meeting with FEP member on ways to improve ppt on Renewable PPOAs | Yes | Operations |
| 8/21/2018 | PREPA-009 | Allison Horn | Consultant | $300 | 16 | 1.9 | $570.00 | Generation Plant Operations-Updated Plant Template | Yes | Operations |
| 8/21/2018 | PREPA-009 | Buck Monday | Director | $612 | 11 | 1.7 | $1,040.40 | Distribution Infrastructure Improvements-Reviewing yesterday's Vegetation Management Cost-Benefit calculations | Yes | Restoration |
| 8/21/2018 | PREPA-009 | Buck Monday | Director | $612 | 11 | 1.2 | $734.40 | Transmission Infrastructure Improvements-discussion of possible generation in area of Yabucoa | Yes | Restoration |
| 8/21/2018 | PREPA-009 | Buck Monday | Director | $612 | 11 | 2.1 | $1,285.20 | Transmission Infrastructure Improvements-Going over where contractor's status with respect to transmission | Yes | Restoration |
| 8/21/2018 | PREPA-009 | Buck Monday | Director | $612 | 11 | 1.7 | $1,040.40 | Transmission Infrastructure Improvements-Reviewing of 1-line to see how to convert 230 into Yabucoa switchyard | Yes | Restoration |
| 8/21/2018 | PREPA-009 | David Whitten | Managing Consultant | $536 | 5 | 1.6 | $856.80 | Projections-Reading PREPA April Fiscal Plan | Yes | Operations |
| 8/21/2018 | PREPA-009 | David Whitten | Managing Consultant | $536 | 5 | 1.2 | $643.20 | Custom Financial Reports-Develop invoice approval process based on PREPA processes | Yes | Restoration |
| 8/21/2018 | PREPA-009 | David Whitten | Managing Consultant | $536 | 5 | 2.9 | $1,554.40 | Custom Financial Reports-Prepare invoice approval process flow diagrams | Yes | Restoration |
| 8/21/2018 | PREPA-009 | David Whitten | Managing Consultant | $536 | 5 | 1.1 | $589.60 | Custom Financial Reports-Discussed invoice approval process flow diagrams with FEP management | Yes | Restoration |
| 8/21/2018 | PREPA-009 | David Whitten | Managing Consultant | $536 | 36 | 0.8 | $428.80 | Contract Review-Discussed PREPA Resolution 4579 with FEP management | Yes | Restoration |
| 8/21/2018 | PREPA-009 | David Whitten | Managing Consultant | $536 | 5 | 0.6 | $321.60 | Custom Financial Reports-Discussed PREPA invoice approval process with Treasury | Yes | Restoration |
| 8/21/2018 | PREPA-009 | David Whitten | Managing Consultant | $536 | 5 | 1.2 | $643.20 | Cash Flow Analysis-Completed invoice approval process flow diagrams | Yes | Restoration |
| 8/21/2018 | PREPA-009 | Matt Lee | Managing Consultant | $549 | 20 | 2.4 | $1,317.60 | Environmental Initiatives-EQB resolution R-17-22 | Yes | Operations |
| 8/21/2018 | PREPA-009 | Matt Lee | Managing Consultant | $549 | 17 | 1.9 | $1,043.10 | Generation Plant Analysis-Review Sept 23 16 PREC resolution and Order | Yes | Operations |
| 8/21/2018 | PREPA-009 | Matt Lee | Managing Consultant | $549 | 17 | 3.2 | $1,756.80 | Generation Plant Analysis-Review Act 83 re: Joint Regulations | Yes | Operations |
| 8/21/2018 | PREPA-009 | Paul Harmon | Managing Director | $765 | 43 | 0.7 | $535.50 | Participation, Preparation & Follow-Up to Site Visits-Coordinated FOMB Consultant Visits | No | Title III |
| 8/21/2018 | PREPA-009 | Scott Davis | Director | $585 | 52 | 0.3 | $175.50 | 126 - Maria: Purchase Equipment-Review PREPA IT edits to AMI RFQ | Yes | Operations |
| 8/21/2018 | PREPA-009 | Scott Davis | Director | $585 | 24 | 2.7 | $1,579.50 | Documentation-Work on Last 5% project summary | Yes | Operations |
| 8/21/2018 | PREPA-009 | McGlynn Nickel | Analyst | $250 | 10 | 1.1 | $275.00 | Recurring Operating Reports-Review Cobra invoices for necessary documentation for invoices | Yes | Operations |
| 8/21/2018 | PREPA-009 | Marcus Klintmalm | Managing Consultant | $536 | 25 | 0.6 | $321.60 | Data Request Response Preparation-Engineering Program management meeting with PREPA procurement reviews | Yes | Operations |
| 8/21/2018 | PREPA-009 | Marcus Klintmalm | Managing Consultant | $536 | 27 | 1.4 | $750.40 | Project Administration-Weekly meeting with OCPC to discuss the current PREPA procurement reviews | Yes | Operations |
| 8/21/2018 | PREPA-009 | Marcus Klintmalm | Managing Consultant | $536 | 21 | 1.2 | $643.20 | Business Process Improvement Initiatives-Meeting with PREPA concerning OCPC handoff | Yes | Operations |
| 8/21/2018 | PREPA-009 | Marcus Klintmalm | Managing Consultant | $536 | 34 | 2.4 | $1,286.40 | Business Process Improvement Initiatives-Strategy session regarding Engineering Program Mgmt. Rfp | Yes | Operations |
| 8/21/2018 | PREPA-009 | Marcus Klintmalm | Managing Consultant | $536 | 30 | 2.3 | $1,232.80 | Participation, Preparation & Follow-Up to Site Visits-Analyzed Siemens Fuel Strategy Documents | Yes | Operations |
| 8/21/2018 | PREPA-009 | Marcus Klintmalm | Managing Consultant | $536 | 27 | 0.4 | $214.40 | Documentation-Reviewed Last 5% Documentation | Yes | Operations |
| 8/21/2018 | PREPA-009 | Todd Filsinger | Senior Managing Director | $842 | 16 | 1.8 | $1,515.60 | Procurement Management-Discussion on Culebra generation options and approvals process | Yes | Operations |
| 8/21/2018 | PREPA-009 | Todd Filsinger | Senior Managing Director | $842 | 21 | 4.9 | $4,125.80 | Contract Management-Review changes to FEP approval process based on amendment | Yes | Operations |
| 8/21/2018 | PREPA-009 | Todd Filsinger | Senior Managing Director | $842 | 11 | 2.3 | $1,936.60 | Environmental Compliance-Review process on Env approvals and certs | Yes | Restoration |
| 8/21/2018 | PREPA-009 | Todd Filsinger | Senior Managing Director | $842 | 11 | 2.3 | $1,936.60 | Contract Management-Review resolutions re: approval process | Yes | Restoration |

**Exhibit O**
**Detailed narratives by employee for the Interim Fee Period**
**June 1, 2018 – September 30, 2018**

Filsinger Energy Partners

| Date | Invoice # | Employee | Title | Rate | Category | Hours | Fees | Narrative | On Site | Fee Class |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/21/2018 | PREPA-009 | Todd Filsinger | Senior Managing Director | $842 | 8 | 2.1 | $1,768.20 | Documentation-Review reporting structures | | Operations |
| 8/22/2018 | PREPA-009 | Chad Balken | Managing Consultant | $365 | 30 | 0.4 | $146.00 | Data and Documents Management-Attended meeting on data for Transient Data recorders cost support | Yes | Restoration |
| 8/22/2018 | PREPA-009 | Chad Balken | Managing Consultant | $365 | 27 | 0.9 | $328.50 | Cost Analysis-Researched historical PREPA data for Transient recorders to submit to power advocate representatives | Yes | Restoration |
| 8/22/2018 | PREPA-009 | Chad Balken | Managing Consultant | $365 | 27 | 1.2 | $438.00 | Contract Management-Attended meeting on Restoration Contract utilization and permanent work MSA | Yes | Restoration |
| 8/22/2018 | PREPA-009 | Chad Balken | Managing Consultant | $365 | 3 | 1.1 | $401.50 | Recurring Financial Reports-Prepared Accounts Payable Creditor Report | Yes | Title III |
| 8/22/2018 | PREPA-009 | Chad Balken | Managing Consultant | $365 | 3 | 0.9 | $328.50 | Recurring Financial Reports-Updated Generation Status Creditor Report | Yes | Title III |
| 8/22/2018 | PREPA-009 | Chad Balken | Managing Consultant | $365 | 3 | 0.8 | $292.00 | Recurring Financial Reports-Updated Grid Status Creditor Report | Yes | Title III |
| 8/22/2018 | PREPA-009 | Chad Balken | Managing Consultant | $365 | 3 | 2.6 | $949.00 | Recurring Financial Reports-Coordinated Data for Remaining weekly reports and submitted weekly creditor reporting package | Yes | Title III |
| 8/22/2018 | PREPA-009 | Chad Balken | Managing Consultant | $365 | 27 | 1.2 | $438.00 | Data Request Response Preparation-Attended PREC Prepatory Meeting for Hearing | Yes | Restoration |
| 8/22/2018 | PREPA-009 | Chad Balken | Managing Consultant | $365 | 27 | 0.5 | $182.50 | Data Request Response Preparation-Assisted in drafting brief for PERC meeting | Yes | Restoration |
| 8/22/2018 | PREPA-009 | Gary Germeroth | Managing Director | $765 | 5 | 0.4 | $306.00 | Interactions, Calls & Meetings with Advisors to Debtors-Meeting with Ankura personnel regarding the current report required by the Commonwealth Loan on cash flow activities | No | Operations |
| 8/22/2018 | PREPA-009 | Gary Germeroth | Managing Director | $765 | 28 | 1.4 | $1,071.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with Company, Greenberg, Ankura and Aon staff regarding the status and latest draft results of evaluating the pension cost gap | No | Operations |
| 8/22/2018 | PREPA-009 | Gary Germeroth | Managing Director | $765 | 13 | 2.2 | $1,683.00 | Recurring Operating Reports- revise presentation of the weekly reports required under the Commonwealth Loan | No | Title III |
| 8/22/2018 | PREPA-009 | Gary Germeroth | Managing Director | $765 | 6 | 0.7 | $535.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with Ankura and OMM advisors regarding the potential legal issues of a possible payment desired by the Company | No | Title III |
| 8/22/2018 | PREPA-009 | Gary Germeroth | Managing Director | $765 | 22 | 0.8 | $612.00 | Fuel Commodity Analysis-Analyze the future projection of fuel purchase timing and scale required under the upcoming Proposed Budget | No | Operations |
| 8/22/2018 | PREPA-009 | Gary Germeroth | Managing Director | $765 | 24 | 2.0 | $1,530.00 | 13-Week Cash Flow Reports-Develop the revised cash flow projection for all restoration and recovery operations by various contractors for the Proposed Budget | No | Title III |
| 8/22/2018 | PREPA-009 | Laura Hatanaka | Managing Consultant | $536 | 7 | 1.1 | $589.60 | Contract Analysis & Evaluation-Discussion of invoicing requirements for continued payment with PREPA | Yes | Restoration |
| 8/22/2018 | PREPA-009 | Laura Hatanaka | Managing Consultant | $536 | 7 | 0.9 | $482.40 | Contract Review-Overview of contract approvals since Dec for review and documentation | Yes | Restoration |
| 8/22/2018 | PREPA-009 | Laura Hatanaka | Managing Consultant | $536 | 15 | 1.4 | $750.40 | 101 - Maria: Cobra (Transmission & Distribution)-Meeting with FEMA and COR3 with PREPA to discuss Cobra PW status for emergency and permanent work | Yes | Restoration |
| 8/22/2018 | PREPA-009 | Laura Hatanaka | Managing Consultant | $536 | 15 | 0.6 | $321.60 | 128 - Maria: Whitefish-Meeting with FEMA and COR 3 with PREPA to discuss Whitefish PW current status | Yes | Restoration |
| 8/22/2018 | PREPA-009 | Laura Hatanaka | Managing Consultant | $536 | 15 | 0.8 | $428.80 | Permanent Work – General-Meeting with FEMA and COR3 with PREPA to discuss permanent work | Yes | Restoration |
| 8/22/2018 | PREPA-009 | Laura Hatanaka | Managing Consultant | $536 | 7 | 0.7 | $375.20 | 101 - Maria: Cobra (Transmission & Distribution)-Conversations regarding Cobra invoicing process | Yes | Restoration |
| 8/22/2018 | PREPA-009 | Laura Hatanaka | Managing Consultant | $536 | 10 | 0.8 | $428.80 | Business Process Improvement Initiatives-Review of timelines for smart meter RFQi and RFP | Yes | Restoration |
| 8/22/2018 | PREPA-009 | Laura Hatanaka | Managing Consultant | $536 | 29 | 0.9 | $482.40 | Business Process Improvement Initiatives-Review of data and necessary documentation needed for Call Center RFP | Yes | Restoration |
| 8/22/2018 | PREPA-009 | Laura Hatanaka | Managing Consultant | $536 | 15 | 1.4 | $750.40 | Cash Flow Analysis-Review process for invoicing within PREPA procedure | Yes | Restoration |
| 8/22/2018 | PREPA-009 | Laura Hatanaka | Managing Consultant | $536 | 15 | 0.6 | $321.60 | Contract Analysis & Evaluation-Discussion of contract approval review process | Yes | Restoration |
| 8/22/2018 | PREPA-009 | Norm Spence | Director | $600 | 10 | 2.7 | $1,620.00 | Generation Plant Operations-P3 Energy Storage RFQ responses and status | No | Operations |
| 8/22/2018 | PREPA-009 | Norm Spence | Director | $600 | 8 | 0.6 | $360.00 | Generation Plant Operations-Shovel ready Solar PPA projects and status | No | Operations |
| 8/22/2018 | PREPA-009 | Tim Wang | Director | $585 | 10 | 0.4 | $234.00 | Internal Conference Call Participation-Weekly operations call to discuss the restoration efforts | Yes | Operations |
| 8/22/2018 | PREPA-009 | Allison Horn | Consultant | $300 | 31 | 1.5 | $450.00 | Renewable Portfolio Analysis-Finalized ppt on Renewable PPOAs | Yes | Operations |
| 8/22/2018 | PREPA-009 | Allison Horn | Consultant | $300 | 36 | 1.2 | $360.00 | Data and Documents Management-Updated Fossil Generation Status on Weekly Status Report | Yes | Operations |
| 8/22/2018 | PREPA-009 | Allison Horn | Consultant | $300 | 17 | 0.9 | $270.00 | Renewable Generation Initiatives-Meeting with FEP members on next steps for shovel ready PPOAs | Yes | Operations |
| 8/22/2018 | PREPA-009 | Allison Horn | Consultant | $300 | 21 | 1.1 | $330.00 | Renewable Generation Initiatives-Read through contracts for addresses/specific site locations of shovel ready projects | Yes | Operations |
| 8/22/2018 | PREPA-009 | Allison Horn | Consultant | $300 | 17 | 0.9 | $270.00 | Renewable Generation Initiatives-Discussion with FEP members on how to assess the "shovel ready" status of a project | Yes | Operations |
| 8/22/2018 | PREPA-009 | Allison Horn | Consultant | $300 | 36 | 1.2 | $360.00 | Data and Documents Management-Updated FEMA Flash Report information on Weekly Status Report | Yes | Operations |
| 8/22/2018 | PREPA-009 | Allison Horn | Consultant | $300 | 36 | 1.2 | $360.00 | Data and Documents Management-Updated Grid Status information on Weekly Status Report | Yes | Operations |
| 8/22/2018 | PREPA-009 | Allison Horn | Consultant | $300 | 36 | 1.2 | $360.00 | Data and Documents Management-Updated PREPA Cash Flow information on Weekly Status Report | Yes | Operations |
| 8/22/2018 | PREPA-009 | Allison Horn | Consultant | $300 | 36 | 1.2 | $360.00 | Data and Documents Management-Updated PW KPI status on Weekly Status Report | Yes | Operations |
| 8/22/2018 | PREPA-009 | Buck Monday | Director | $612 | 8 | 2.5 | $1,530.00 | Projections-Finishing April Fiscal Plan | Yes | Restoration |
| 8/22/2018 | PREPA-009 | Buck Monday | Director | $612 | 11 | 0.5 | $306.00 | Transmission Infrastructure Improvements-Cobra Transmission Report | Yes | Restoration |
| 8/22/2018 | PREPA-009 | Buck Monday | Director | $612 | 8 | 2.6 | $1,591.20 | Projections-Reading PREPA August Fiscal Plan | Yes | Restoration |
| 8/22/2018 | PREPA-009 | Buck Monday | Director | $612 | 11 | 1.8 | $1,101.60 | Transmission Infrastructure Improvements-Permanent work meeting for FEMA 428 review | Yes | Restoration |
| 8/22/2018 | PREPA-009 | Buck Monday | Director | $612 | 8 | 0.7 | $428.40 | Projections-Back to Reading PREPA August Fiscal Plan | Yes | Restoration |
| 8/22/2018 | PREPA-009 | David Whitten | Managing Consultant | $536 | 21 | 1.1 | $589.60 | Contract Review-Discussed RFP Program Management with FEP Management | Yes | Operations |
| 8/22/2018 | PREPA-009 | David Whitten | Managing Consultant | $536 | 36 | 0.8 | $428.80 | Contract Review-Attended meeting with PREPA to discuss Resolution 4579 | Yes | Operations |
| 8/22/2018 | PREPA-009 | David Whitten | Managing Consultant | $536 | 36 | 1.1 | $589.60 | Contract Review-Attended weekly invoice review meeting with PREPA/FEP management | Yes | Operations |
| 8/22/2018 | PREPA-009 | David Whitten | Managing Consultant | $536 | 36 | 1.2 | $643.20 | Custom Financial Reports-Discussed invoice audit process with PREPA management | Yes | Operations |
| 8/22/2018 | PREPA-009 | David Whitten | Managing Consultant | $536 | 36 | 1.1 | $589.60 | Custom Financial Reports-Discussed invoice audit process with FEP management | Yes | Operations |
| 8/22/2018 | PREPA-009 | David Whitten | Managing Consultant | $536 | 36 | 2.4 | $1,286.40 | Custom Financial Reports-Reviewed completed invoice approval flow diagrams with all parties | Yes | Operations |
| 8/22/2018 | PREPA-009 | David Whitten | Managing Consultant | $536 | 36 | 0.3 | $160.80 | Contract Review-Attended meeting on Resolution 4579 with PREPA legal | Yes | Operations |
| 8/22/2018 | PREPA-009 | Matt Lee | Managing Consultant | $549 | 17 | 2.0 | $1,098.00 | Generation Plant Analysis-Meeting with P3 to discuss the status of the generation options | Yes | Operations |
| 8/22/2018 | PREPA-009 | Matt Lee | Managing Consultant | $549 | 17 | 3.8 | $2,086.20 | Generation Plant Analysis-Meeting with PREPA Staff - Hydro Due Diligence | Yes | Operations |
| 8/22/2018 | PREPA-009 | Matt Lee | Managing Consultant | $549 | 27 | 2.5 | $1,372.50 | Generation Plant Analysis-Preparation – PREC technical Conference | Yes | Operations |
| 8/22/2018 | PREPA-009 | Paul Harmon | Managing Director | $585 | 16 | 2.0 | $1,530.00 | Fuel Commodity Analysis-Strategy meeting for PREC Hearing | Yes | Operations |
| 8/22/2018 | PREPA-009 | Scott Davis | Director | $585 | 2 | 0.9 | $526.50 | Budget Analysis-Begin review of FO&M budget update | Yes | Operations |
| 8/22/2018 | PREPA-009 | Scott Davis | Director | $585 | 52 | 0.2 | $117.00 | 126 - Maria: Purchase Equipment-Memo to PREPA IT requesting meeting to discuss AMI RFQI evaluation form/process | Yes | Restoration |
| 8/22/2018 | PREPA-009 | Scott Davis | Director | $585 | 52 | 0.7 | $409.50 | 126 - Maria: Purchase Equipment-Discuss w/ staff status of PREPA RFP's | Yes | Restoration |
| 8/22/2018 | PREPA-009 | Scott Davis | Director | $585 | 24 | 1.1 | $643.50 | Documentation-Work on Last Mile Assurance campaign summary | Yes | Restoration |
| 8/22/2018 | PREPA-009 | Scott Davis | Director | $585 | 23 | 1.8 | $1,053.00 | Business Process Improvement Initiatives-Review status and next steps for call center RFP | Yes | Restoration |
| 8/22/2018 | PREPA-009 | Scott Davis | Director | $585 | 52 | 0.9 | $526.50 | Business Process Improvement Initiatives- edit draft board resolution re: call center RFP | Yes | Restoration |
| 8/22/2018 | PREPA-009 | Scott Davis | Director | $585 | 52 | 0.8 | $468.00 | 126 - Maria: Purchase Equipment-familiarize PowerAdvocate re: AMI RFQI | Yes | Restoration |
| 8/22/2018 | PREPA-009 | Scott Davis | Director | $585 | 52 | 0.3 | $175.50 | 126 - Maria: Purchase Equipment-Review posted AMI RFQI for consistency with requested final edits | Yes | Restoration |
| 8/22/2018 | PREPA-009 | Scott Davis | Director | $585 | 23 | 0.3 | $175.50 | Business Process Improvement Initiatives-Request meeting w/ CS re: call center data issues | Yes | Restoration |
| 8/22/2018 | PREPA-009 | Scott Davis | Director | $585 | 37 | 0.6 | $351.00 | Business Process Improvement Initiatives-Discuss w/ staff status of call center RFP & related issues | Yes | Restoration |
| 8/22/2018 | PREPA-009 | Scott Davis | Director | $585 | 52 | 0.3 | $175.50 | 126 - Maria: Purchase Equipment-Memo to PREPA procurement re: RFQI process questions | Yes | Restoration |
| 8/22/2018 | PREPA-009 | McGlynn Nickel | Analyst | $250 | 10 | 8.2 | $2,050.00 | Recurring Operating Reports-Review Cobra invoices for necessary documentation for invoices | Yes | Restoration |
| 8/22/2018 | PREPA-009 | Marcus Klintmalm | Managing Consultant | $536 | 27 | 2.6 | $1,393.60 | Documentation-Procurement Documentation Finalization | Yes | Restoration |
| 8/22/2018 | PREPA-009 | Marcus Klintmalm | Managing Consultant | $536 | 35 | 0.4 | $214.40 | Project Administration-Internal meeting regarding PREC request | Yes | Restoration |
| 8/22/2018 | PREPA-009 | Marcus Klintmalm | Managing Consultant | $536 | 27 | 1.3 | $696.80 | Business Process Improvement Initiatives-Review data and next steps for call center RFP | Yes | Restoration |
| 8/22/2018 | PREPA-009 | Marcus Klintmalm | Managing Consultant | $536 | 27 | 1.8 | $964.80 | Project Administration-Meeting with PREPA in preparation for PREC hearing | Yes | Restoration |
| 8/22/2018 | PREPA-009 | Marcus Klintmalm | Managing Consultant | $536 | 24 | 0.8 | $428.80 | Renewable Generation Initiatives-Call regarding Battery Storage | Yes | Restoration |
| 8/22/2018 | PREPA-009 | Marcus Klintmalm | Managing Consultant | $536 | 27 | 3.7 | $1,983.20 | Documentation-Creating PREC meeting presentation | Yes | Restoration |
| 8/22/2018 | PREPA-009 | Marcus Klintmalm | Managing Consultant | $536 | 37 | 0.8 | $428.80 | Project Administration-Call with P3 regarding Utility Storage | Yes | Restoration |
| 8/22/2018 | PREPA-009 | Todd Filsinger | Senior Managing Director | $842 | 20 | 2.3 | $1,936.60 | Renewable Portfolio Analysis-Meet re: ppoas and individual strategies | | Operations |
| 8/22/2018 | PREPA-009 | Todd Filsinger | Senior Managing Director | $842 | 15 | 1.1 | $926.20 | Contract Analysis & Evaluation-Meeting AC re reconstruction | | Restoration |
| 8/22/2018 | PREPA-009 | Todd Filsinger | Senior Managing Director | $842 | 21 | 2.1 | $1,768.20 | Renewable Portfolio Analysis-Review negotiation rework timeline | | Restoration |
| 8/22/2018 | PREPA-009 | Todd Filsinger | Senior Managing Director | $842 | 8 | 0.6 | $505.20 | Documentation-Review draft letter for reporting | | Restoration |
| 8/23/2018 | PREPA-009 | Chad Balken | Managing Consultant | $365 | 16 | 0.6 | $219.00 | Contract Review-Attended MPMT Tag up meeting | Yes | Restoration |
| 8/23/2018 | PREPA-009 | Chad Balken | Managing Consultant | $365 | 21 | 0.4 | $146.00 | Data and Documents Management-Updated MPMT Docket to assign action items | Yes | Restoration |
| 8/23/2018 | PREPA-009 | Chad Balken | Managing Consultant | $365 | 30 | 0.6 | $219.00 | Contract Review-Attended Contract Documentation meeting | Yes | Restoration |
| 8/23/2018 | PREPA-009 | Chad Balken | Managing Consultant | $365 | 27 | 0.9 | $328.50 | Data and Documents Management-Met with OCPC to discuss transition plan for non-reimbursable contracts | Yes | Restoration |
| 8/23/2018 | PREPA-009 | Chad Balken | Managing Consultant | $365 | 27 | 0.8 | $292.00 | Business Process Improvement Initiatives-Met with Procurement department to discuss plan for Purchase Order templates | Yes | Restoration |
| 8/23/2018 | PREPA-009 | Chad Balken | Managing Consultant | $365 | 28 | 2.4 | $876.00 | Data and Documents Management-Researched contract data for contract documentation | Yes | Restoration |
| 8/23/2018 | PREPA-009 | Chad Balken | Managing Consultant | $365 | 30 | 2.4 | $876.00 | Data and Documents Management-Updated contract files with historical contract data | Yes | Restoration |
| 8/23/2018 | PREPA-009 | Chad Balken | Managing Consultant | $365 | 27 | 0.6 | $219.00 | Data and Documents Management-Attended discussion to draft memo for Mechanical Cleaning system removal from OCPC docket | Yes | Restoration |
| 8/23/2018 | PREPA-009 | Chad Balken | Managing Consultant | $365 | 27 | 0.5 | $182.50 | Data and Documents Management-Followed up with MPMT on status of Vegetation Management contract | Yes | Restoration |
| 8/23/2018 | PREPA-009 | Gary Germeroth | Managing Director | $765 | 28 | 0.3 | $229.50 | Interactions, Calls & Meetings with Debtors' Counsel-Meeting with Company personnel related to the approval process of Cobra invoices | No | Operations |
| 8/23/2018 | PREPA-009 | Gary Germeroth | Managing Director | $765 | 14 | 0.7 | $535.50 | Interactions, Calls & Meetings with Advisors to Debtors-Meeting with Ankura personnel regarding the future timing of contractor payments | No | Title III |
| 8/23/2018 | PREPA-009 | Gary Germeroth | Managing Director | $765 | 28 | 0.5 | $382.50 | Cost Analysis-Validate the projection of certain payments for use in the Proposed Budget | No | Operations |
| 8/23/2018 | PREPA-009 | Gary Germeroth | Managing Director | $765 | 4 | 0.6 | $459.00 | Recurring Financial Reports-validate final comments and edits on the Commonwealth presentation to Creditors | No | Title III |
| 8/23/2018 | PREPA-009 | Laura Hatanaka | Managing Consultant | $536 | 15 | 2.7 | $1,447.20 | 101 - Maria: Cobra (Transmission & Distribution)-Review process for invoicing procedure with in PREPA for Cobra invoices | Yes | Restoration |
| 8/23/2018 | PREPA-009 | Laura Hatanaka | Managing Consultant | $536 | 15 | 0.8 | $428.80 | 124 - Maria: Mutual Aid Parties (MOU)-Meeting with MOU and IOU parties to discuss invoicing status and process | Yes | Restoration |
| 8/23/2018 | PREPA-009 | Laura Hatanaka | Managing Consultant | $536 | 15 | 0.7 | $375.20 | 101 - Maria: Cobra (Transmission & Distribution)-Review an update on the invoices recommended for payment for Cobra and review of PREPA authorized signature | Yes | Restoration |
| 8/23/2018 | PREPA-009 | Laura Hatanaka | Managing Consultant | $536 | 13 | 0.3 | $160.80 | Business Process Improvement Initiatives-Discussion of the meter shop for customer service | Yes | Restoration |
| 8/23/2018 | PREPA-009 | Laura Hatanaka | Managing Consultant | $536 | 8 | 0.2 | $107.20 | Contract Analysis & Evaluation-CFA contract review of contract obligations | Yes | Restoration |
| 8/23/2018 | PREPA-009 | Laura Hatanaka | Managing Consultant | $536 | 24 | 0.6 | $321.60 | Permanent Work – Scoping-Conversations regarding the transition from emergency work to permanent work for T&D | Yes | Restoration |
| 8/23/2018 | PREPA-009 | Norm Spence | Director | $600 | 8 | 0.4 | $214.40 | Permanent Work – General-Review of FEMA procedures compared to normal operations | No | Restoration |
| 8/23/2018 | PREPA-009 | Norm Spence | Director | $600 | 31 | 1.4 | $750.40 | Data and Documents Management-Review of draft RSA agreement | No | Restoration |
| 8/23/2018 | PREPA-009 | Norm Spence | Director | $600 | 10 | 2.3 | $1,380.00 | Generation Plant Operations-Conversations regarding whole body Solar PPOA's and strategy discussions for negotiations | No | Operations |
| 8/23/2018 | PREPA-009 | Allison Horn | Consultant | $300 | 21 | 2.6 | $780.00 | Documentation-Documentation of the PREPA procurement CFA Contract Review Forms | Yes | Operations |
| 8/23/2018 | PREPA-009 | Allison Horn | Consultant | $300 | 17 | 1.0 | $300.00 | Renewable Generation Initiatives-Meeting with FEP/PREPA members on Power Negotiation Status | Yes | Operations |

**Exhibit O**
**Detailed narratives by employee for the Interim Fee Period**
**June 1, 2018 - September 30, 2018**

Filsinger Energy Partners

| Date | Invoice # | Employee | Title | Rate | Category | Hours | Fees | Narrative | On Site | Fee Class |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/23/2018 | PREPA-009 | Allison Horn | Consultant | $300 | 21 | 2.4 | $720.00 | Documentation-Filled out PREPA CFA Contract Review Forms | Yes | Operations |
| 8/23/2018 | PREPA-009 | Allison Horn | Consultant | $300 | 21 | 0.6 | $180.00 | Documentation-Meeting with FEP members on Contract Review | Yes | Operations |
| 8/23/2018 | PREPA-009 | Allison Horn | Consultant | $300 | 21 | 2.6 | $780.00 | Documentation-Review of the PREPA CFA contract review forms for procurement projects | Yes | Operations |
| 8/23/2018 | PREPA-009 | Buck Monday | Director | $612 | 11 | 0.5 | $306.00 | Transmission Infrastructure Improvements-Reviewing status of Transmission system i.e. S1000 | Yes | Restoration |
| 8/23/2018 | PREPA-009 | Buck Monday | Director | $612 | 8 | 2.8 | $1,713.60 | Projections-Finishing August Fiscal Plan | Yes | Operations |
| 8/23/2018 | PREPA-009 | Buck Monday | Director | $612 | 11 | 0.7 | $428.40 | Transmission Infrastructure Improvements-Itemizing Critical Oil Circuit Breakers for OCB change out. | Yes | Restoration |
| 8/23/2018 | PREPA-009 | Buck Monday | Director | $612 | 11 | 1.6 | $979.20 | Transmission Infrastructure Improvements-Editing GOAB specification | Yes | Restoration |
| 8/23/2018 | PREPA-009 | Buck Monday | Director | $612 | 12 | 1.2 | $734.40 | Transmission Infrastructure Improvements-Editing DDD for OCB's for FEMA 428 | Yes | Restoration |
| 8/23/2018 | PREPA-009 | Buck Monday | Director | $612 | 11 | 1.4 | $856.80 | Transmission Infrastructure Improvements-Editing Scope of work and Executive Summary for OCB's | Yes | Restoration |
| 8/23/2018 | PREPA-009 | David Whitten | Managing Consultant | $536 | 5 | 0.8 | $428.80 | Cash Flow Analysis-Attended invoice discussion meeting regarding Cobra invoices PREPA/FEP | Yes | Operations |
| 8/23/2018 | PREPA-009 | David Whitten | Managing Consultant | $536 | 21 | 0.7 | $375.20 | Contract Review-Discussed Contract letter to PREPA with FEP management | Yes | Operations |
| 8/23/2018 | PREPA-009 | David Whitten | Managing Consultant | $536 | 20 | 1.6 | $857.60 | Renewable Portfolio Analysis-Reviewed Cobra Contract regarding Environmental Compliance | Yes | Restoration |
| 8/23/2018 | PREPA-009 | David Whitten | Managing Consultant | $536 | 20 | 0.8 | $428.80 | Renewable Portfolio Analysis-Discussed Cobra Environmental Compliance with FEP/PREPA | Yes | Restoration |
| 8/23/2018 | PREPA-009 | David Whitten | Managing Consultant | $536 | 21 | 4.1 | $2,197.60 | Contract Review-Attended team review of RFP Permanent Works | Yes | Restoration |
| 8/23/2018 | PREPA-009 | Matt Lee | Managing Consultant | $549 | 17 | 2.1 | $1,151.90 | Generation Plant Analysis-SJ 5 & 6 Bidder Site Tour | Yes | Operations |
| 8/23/2018 | PREPA-009 | Matt Lee | Managing Consultant | $549 | 17 | 2.1 | $1,152.90 | Generation Plant Analysis-Review Joint Regulations | Yes | Operations |
| 8/23/2018 | PREPA-009 | Matt Lee | Managing Consultant | $549 | 17 | 3.0 | $1,647.00 | Generation Plant Analysis-Meeting preparation for PREC generation | Yes | Operations |
| 8/23/2018 | PREPA-009 | Paul Harmon | Managing Director | $765 | 16 | 2.7 | $2,065.50 | Generation Plant Operations-Reviewed PREC Hearing Preparation | No | Operations |
| 8/23/2018 | PREPA-009 | Paul Harmon | Managing Director | $765 | 17 | 2.1 | $1,606.50 | Transmission Infrastructure Improvements-Status Review of BESS RFP Process | No | Operations |
| 8/23/2018 | PREPA-009 | Scott Davis | Director | $585 | 52 | 0.7 | $409.50 | Business Process Improvement Initiatives-Discuss meter shop OSHA issue with staff | No | Operations |
| 8/23/2018 | PREPA-009 | Scott Davis | Director | $585 | 52 | 0.2 | $117.00 | 126 - Maria: Purchase Equipment-Discuss RFQ evaluation process & next steps with staff | No | Restoration |
| 8/23/2018 | PREPA-009 | Scott Davis | Director | $585 | 23 | 0.7 | $409.50 | Business Process Improvement Initiatives-Prepare for call center data & RFP docs discussion w/ CS | No | Operations |
| 8/23/2018 | PREPA-009 | Scott Davis | Director | $585 | 23 | 0.8 | $468.00 | Business Process Improvement Initiatives-Translate & review meter shop issues email thread | No | Operations |
| 8/23/2018 | PREPA-009 | Scott Davis | Director | $585 | 37 | 0.1 | $58.50 | Business Process Improvement Initiatives-Memo to IT re: warehousing materials at Gyanabo technical office | No | Operations |
| 8/23/2018 | PREPA-009 | Scott Davis | Director | $585 | 37 | 1.2 | $702.00 | Business Process Improvement Initiatives-Mtg w/ CS re: call center data request and outstanding RFP documents | No | Operations |
| 8/23/2018 | PREPA-009 | Scott Davis | Director | $585 | 37 | 0.7 | $409.50 | Business Process Improvement Initiatives-Mtg w/ CS re: meter shop issues and next steps | No | Operations |
| 8/23/2018 | PREPA-009 | Scott Davis | Director | $585 | 52 | 0.5 | $292.50 | 126 - Maria: Purchase Equipment-Mtg w/ IT re: AMI RFQI evaluation form & next steps | No | Restoration |
| 8/23/2018 | PREPA-009 | Scott Davis | Director | $585 | 23 | 1.1 | $643.50 | Business Process Improvement Initiatives-Mtg w/ vendor re: theft identification for case management services | No | Operations |
| 8/23/2018 | PREPA-009 | Scott Davis | Director | $585 | 52 | 0.5 | $292.50 | Business Process Improvement Initiatives-Memo to PREPA staff re: meter shop move initiative | No | Operations |
| 8/23/2018 | PREPA-009 | Scott Davis | Director | $585 | 37 | 0.9 | $526.50 | 126 - Maria: Purchase Equipment-Mtg w/ CS Meter Dept re: meter inventory and immediate requirements | No | Restoration |
| 8/23/2018 | PREPA-009 | McGlynn Nickel | Analyst | $250 | 10 | 1.8 | $450.00 | Recurring Operating Reports-Review Cobra invoices for necessary documentation for invoices | No | Operations |
| 8/23/2018 | PREPA-009 | Marcus Klintmalm | Managing Consultant | $536 | 27 | 2.3 | $1,232.80 | Project Administration-Research on questions for support of PMO | Yes | Operations |
| 8/23/2018 | PREPA-009 | Marcus Klintmalm | Managing Consultant | $536 | 27 | 2.4 | $1,286.40 | Project Administration-Brainstorming for talking points preparation | Yes | Operations |
| 8/23/2018 | PREPA-009 | Marcus Klintmalm | Managing Consultant | $536 | 27 | 0.7 | $375.20 | Project Administration-Review of preparations for PREC meeting with PMO | Yes | Operations |
| 8/23/2018 | PREPA-009 | Marcus Klintmalm | Managing Consultant | $536 | 29 | 0.6 | $321.60 | Project Administration-OCPC Meeting regarding transition to PREPA | Yes | Operations |
| 8/23/2018 | PREPA-009 | Marcus Klintmalm | Managing Consultant | $536 | 27 | 1.1 | $589.60 | Documentation-Meeting regarding Procurement Documentation | Yes | Operations |
| 8/23/2018 | PREPA-009 | Marcus Klintmalm | Managing Consultant | $536 | 27 | 0.7 | $375.20 | Data and Documents Management-Thursday MPMT Tagup-MPMT Update Meeting with PREPA MPMT and FEP staff: discussion included assigned action items and procurement issues | Yes | Operations |
| 8/23/2018 | PREPA-009 | Marcus Klintmalm | Managing Consultant | $536 | 29 | 1.4 | $750.40 | Documentation-Review of OCPC Communications | Yes | Operations |
| 8/23/2018 | PREPA-009 | Todd Filsinger | Senior Managing Director | $842 | 3 | 0.8 | $428.80 | Recurring Financial Reports-Confirmation of AR Reports | Yes | Title III |
| 8/23/2018 | PREPA-009 | Todd Filsinger | Senior Managing Director | $842 | 23 | 1.2 | $1,010.40 | Business Process Improvement Initiatives-Meeting with theft vendors for PREPA theft reductions | Yes | Operations |
| 8/23/2018 | PREPA-009 | Todd Filsinger | Senior Managing Director | $842 | 23 | 2.4 | $2,020.80 | Business Process Improvement Initiatives-Review previous theft proposal and results | Yes | Operations |
| 8/23/2018 | PREPA-009 | Todd Filsinger | Senior Managing Director | $842 | 41 | 0.9 | $757.80 | Interactions, Calls & Meetings with FOMB and FOMB Counsel-Meet with Fomb on strategy | Yes | Title III |
| 8/23/2018 | PREPA-009 | Todd Filsinger | Senior Managing Director | $842 | 20 | 3.9 | $3,283.80 | Environmental Compliance-Meet on environmental requirements | Yes | Restoration |
| 8/24/2018 | PREPA-009 | Chad Balken | Managing Consultant | $365 | 30 | 1.8 | $657.00 | Data and Documents Management-Researched contract data for contract documentation project | Yes | Restoration |
| 8/24/2018 | PREPA-009 | Chad Balken | Managing Consultant | $365 | 16 | 1.6 | $584.00 | Data and Documents Management-Updated contract files with historical contract data | Yes | Operations |
| 8/24/2018 | PREPA-009 | Chad Balken | Managing Consultant | $365 | 27 | 0.9 | $328.50 | Cost Analysis-Met with OCPC to discuss Observations from Mobile Generation OCPC review | Yes | Restoration |
| 8/24/2018 | PREPA-009 | Chad Balken | Managing Consultant | $365 | 27 | 1.2 | $438.00 | Cost Analysis- updated cost sources and derivations summary document for Mobile Generation OCPC submission | Yes | Restoration |
| 8/24/2018 | PREPA-009 | Gary Germeroth | Managing Director | $765 | 31 | 1.0 | $765.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with Company personnel related to the future management of issues and delivery on FOMB communications | No | Title III |
| 8/24/2018 | PREPA-009 | Gary Germeroth | Managing Director | $765 | 6 | 2.0 | $1,530.00 | 13-Week Cash Flow Reports-Review of the latest Proposed Budget by analyzing various scenario options | No | Operations |
| 8/24/2018 | PREPA-009 | Gary Germeroth | Managing Director | $765 | 39 | 0.3 | $229.50 | Interactions, Calls & Meetings with Creditors, Creditors Committee and UCC Counsel-Meeting with Creditor constituencies discussing the current status of Commonwealth restructuring issues | No | Title III |
| 8/24/2018 | PREPA-009 | Gary Germeroth | Managing Director | $765 | 39 | 0.5 | $382.50 | Cost Analysis-Prepare talking points and support analyses for the Commonwealth's call with creditor constituencies | No | Title III |
| 8/24/2018 | PREPA-009 | Laura Hatanaka | Managing Consultant | $536 | 30 | 0.8 | $428.80 | Documentation-Tracking of on island resources for available work | No | Restoration |
| 8/24/2018 | PREPA-009 | Laura Hatanaka | Managing Consultant | $536 | 8 | 2.6 | $1,393.60 | Cash Flow Analysis-Review of invoicing process from field in the T&D office in Treasury | No | Operations |
| 8/24/2018 | PREPA-009 | Laura Hatanaka | Managing Consultant | $536 | 6 | 1.8 | $964.80 | Cash Flow Analysis-Conversations pertaining to the update of the billing progress from customer service and IT | No | Operations |
| 8/24/2018 | PREPA-009 | Laura Hatanaka | Managing Consultant | $536 | 13 | 1.1 | $589.60 | Data and Documents Management-Conversations pertaining to the RSA agreement | No | Title III |
| 8/24/2018 | PREPA-009 | Laura Hatanaka | Managing Consultant | $536 | 15 | 0.6 | $321.60 | 101 - Maria: Cobra (Transmission & Distribution)-Assessment of signed Cobra invoices from T&D | No | Restoration |
| 8/24/2018 | PREPA-009 | Laura Hatanaka | Managing Consultant | $536 | 30 | 0.6 | $321.60 | Permanent Work – Customer Service-Assessment of online CRU for reading AMR from CS | No | Operations |
| 8/24/2018 | PREPA-009 | Norm Spence | Director | $600 | 10 | 2.5 | $1,500.00 | Generation Plant Operations-Plans for discussions w Power Advocates for training and RFP assistance | No | Operations |
| 8/24/2018 | PREPA-009 | Tim Wang | Director | $585 | 41 | 2.0 | $1,170.00 | Interactions, Calls & Meetings with FOMB and FOMB Counsel-IRP assumptions call with FOMB | No | Title III |
| 8/24/2018 | PREPA-009 | Tim Wang | Director | $585 | 25 | 1.5 | $877.50 | Internal Conference Call Participation-Internal IRP assumptions and scheduling call | No | Operations |
| 8/24/2018 | PREPA-009 | Tim Wang | Director | $585 | 16 | 4.1 | $2,398.50 | Generation Plant Analysis-Generation dispatch model assumptions review | No | Operations |
| 8/24/2018 | PREPA-009 | Allison Horn | Consultant | $300 | 37 | 1.3 | $390.00 | Budget Analysis-Researched information on the PREPA budget | Yes | Operations |
| 8/24/2018 | PREPA-009 | Allison Horn | Consultant | $300 | 37 | 0.5 | $150.00 | Renewable Generation Initiatives-Scheduled meeting with PREPA members to discuss Shovel Ready projects | Yes | Restoration |
| 8/24/2018 | PREPA-009 | Allison Horn | Consultant | $300 | 21 | 1.4 | $420.00 | Documentation-Review of the PREPA CFA contract review forms for procurement projects | Yes | Operations |
| 8/24/2018 | PREPA-009 | Allison Horn | Consultant | $300 | 21 | 0.7 | $210.00 | Documentation-Updated OCPC People Procurement Action Docket | Yes | Operations |
| 8/24/2018 | PREPA-009 | Allison Horn | Consultant | $300 | 37 | 0.9 | $270.00 | Documentation-Review of the PREPA procurement CFA Contract Review Forms | Yes | Operations |
| 8/24/2018 | PREPA-009 | Allison Horn | Consultant | $300 | 36 | 2.2 | $660.00 | Data and Documents Management-Reformatted Weekly Status Reports | Yes | Operations |
| 8/24/2018 | PREPA-009 | Buck Monday | Director | $612 | 11 | 1.2 | $734.40 | Distribution Infrastructure Improvements-Bayamon, discussing structure of sub-transmission and dist. Excess cables | Yes | Restoration |
| 8/24/2018 | PREPA-009 | Buck Monday | Director | $612 | 11 | 0.8 | $489.60 | Transmission Infrastructure Improvements-Dorado Substation OCB's | Yes | Restoration |
| 8/24/2018 | PREPA-009 | Buck Monday | Director | $612 | 11 | 0.6 | $367.20 | Distribution Infrastructure Improvements-Substation inspection | Yes | Restoration |
| 8/24/2018 | PREPA-009 | Buck Monday | Director | $612 | 16 | 1.4 | $856.80 | Generation Plant Operations-Cambalache Power Plant walk through | Yes | Operations |
| 8/24/2018 | PREPA-009 | Buck Monday | Director | $612 | 11 | 1.6 | $979.20 | Transmission Infrastructure Improvements-Mora Transmission Center OCB's | Yes | Restoration |
| 8/24/2018 | PREPA-009 | Buck Monday | Director | $612 | 11 | 1.8 | $1,101.60 | Distribution Infrastructure Improvements-Ramey field circuits 2700, 2800, and 6000 | Yes | Restoration |
| 8/24/2018 | PREPA-009 | Buck Monday | Director | $612 | 16 | 0.7 | $428.40 | Generation Plant Operations-PV Solar field feeding into Mora TC | Yes | Operations |
| 8/24/2018 | PREPA-009 | David Whitten | Managing Consultant | $536 | 24 | 0.4 | $244.80 | Transmission Infrastructure Improvements-At Viaducto Substation examining the 115 underground loop ends | Yes | Restoration |
| 8/24/2018 | PREPA-009 | David Whitten | Managing Consultant | $536 | 24 | 1.2 | $643.20 | Generation Plant Analysis-Reviewed Bayamon Power Station | Yes | Operations |
| 8/24/2018 | PREPA-009 | David Whitten | Managing Consultant | $536 | 24 | 0.6 | $321.60 | Generation Plant Analysis-Reviewed Dorado 115kv substation | Yes | Restoration |
| 8/24/2018 | PREPA-009 | David Whitten | Managing Consultant | $536 | 24 | 1.4 | $750.40 | Generation Plant Analysis-Reviewed Cambalache Power Station | Yes | Operations |
| 8/24/2018 | PREPA-009 | David Whitten | Managing Consultant | $536 | 24 | 1.6 | $857.60 | Generation Plant Analysis-Reviewed Barcelonetta Substation | Yes | Operations |
| 8/24/2018 | PREPA-009 | David Whitten | Managing Consultant | $536 | 24 | 1.8 | $964.80 | Generation Plant Analysis-Reviewed Ramey Power Station | Yes | Operations |
| 8/24/2018 | PREPA-009 | David Whitten | Managing Consultant | $536 | 24 | 0.7 | $375.20 | Generation Plant Analysis-Reviewed Mona Solar Power Station | Yes | Operations |
| 8/24/2018 | PREPA-009 | Matt Lee | Managing Consultant | $549 | 17 | 2.0 | $1,098.00 | Generation Plant Analysis-Information Review PREC submittals | Yes | Operations |
| 8/24/2018 | PREPA-009 | Matt Lee | Managing Consultant | $549 | 17 | 2.8 | $1,537.20 | Generation Plant Analysis-PREC Technical Conference | Yes | Operations |
| 8/24/2018 | PREPA-009 | Matt Lee | Managing Consultant | $549 | 17 | 2.4 | $1,317.60 | Generation Plant Analysis-Follow-up to PREC technical conference | Yes | Operations |
| 8/24/2018 | PREPA-009 | Paul Harmon | Managing Director | $765 | 16 | 1.7 | $1,300.50 | Generation Plant Operations-Prepared for PREC Hearing | No | Operations |
| 8/24/2018 | PREPA-009 | Paul Harmon | Managing Director | $765 | 16 | 2.3 | $1,759.50 | Generation Plant Operations-Attended PREC Hearing SJ5&6 Fuel conversion | No | Operations |
| 8/24/2018 | PREPA-009 | Paul Harmon | Managing Director | $765 | 43 | 0.5 | $382.50 | Participation, Preparation & Follow-Up to Site Visits-Revised FOMB Consultant site Visit Schedules | No | Title III |
| 8/24/2018 | PREPA-009 | Paul Harmon | Managing Director | $765 | 17 | 0.7 | $535.50 | Transmission Infrastructure Improvements-Discussion with Power Advocate re: BESS project process | No | Operations |
| 8/24/2018 | PREPA-009 | Scott Davis | Director | $585 | 37 | 3.1 | $2,371.50 | Generation Plant Analysis-Reviewed Draft of PPA - North Power Supply | No | Operations |
| 8/24/2018 | PREPA-009 | Scott Davis | Director | $585 | 30 | 1.2 | $702.00 | Field Inspections-Review 3rd party utilization of power distribution poles in Bayamon area | No | Restoration |
| 8/24/2018 | PREPA-009 | Scott Davis | Director | $585 | 30 | 0.8 | $468.00 | Field Inspections-Reviewed Dorado substation | No | Restoration |
| 8/24/2018 | PREPA-009 | Scott Davis | Director | $585 | 30 | 0.6 | $351.00 | Field Inspections-Reviewed Barceloneta substation | No | Restoration |
| 8/24/2018 | PREPA-009 | Scott Davis | Director | $585 | 30 | 1.5 | $877.50 | Field Inspections-Mtg w/ Cambalache power plant mgr | No | Operations |
| 8/24/2018 | PREPA-009 | Scott Davis | Director | $585 | 30 | 1.6 | $936.00 | Field Inspections-Review Mora substation | No | Restoration |
| 8/24/2018 | PREPA-009 | Scott Davis | Director | $585 | 30 | 1.8 | $1,053.00 | Field Inspections-Review Ramey field substation and associated circuits | No | Restoration |
| 8/24/2018 | PREPA-009 | Scott Davis | Director | $585 | 30 | 0.7 | $409.50 | Field Inspections-Review Maura Solar field and substation | No | Restoration |
| 8/24/2018 | PREPA-009 | Scott Davis | Director | $585 | 30 | 0.4 | $234.00 | Field Inspections-Review Viaducto substation | No | Restoration |
| 8/24/2018 | PREPA-009 | McGlynn Nickel | Analyst | $250 | 10 | 3.8 | $950.00 | Recurring Operating Reports-Review Cobra invoices for necessary documentation for invoices | No | Operations |
| 8/24/2018 | PREPA-009 | Marcus Klintmalm | Managing Consultant | $536 | 27 | 3.4 | $1,822.40 | Project Administration-PREC Meeting on Northern Fuel | Yes | Operations |
| 8/24/2018 | PREPA-009 | Marcus Klintmalm | Managing Consultant | $536 | 27 | 1.2 | $643.20 | Project Administration-Follow-up Meeting with Legal on PREC meeting | Yes | Operations |
| 8/24/2018 | PREPA-009 | Marcus Klintmalm | Managing Consultant | $536 | 27 | 1.7 | $911.20 | Project Administration-Follow-up Meeting with Procurement on PREC meeting | Yes | Operations |
| 8/24/2018 | PREPA-009 | Marcus Klintmalm | Managing Consultant | $536 | 29 | 2.8 | $1,500.80 | Documentation-Communications on procurement and PREPA staff | Yes | Operations |
| 8/24/2018 | PREPA-009 | Marcus Klintmalm | Managing Consultant | $536 | 29 | 0.7 | $375.20 | Documentation-Communications with GAR & Fema Representatives | Yes | Restoration |
| 8/24/2018 | PREPA-009 | Marcus Klintmalm | Managing Consultant | $536 | 27 | 0.9 | $482.40 | Participation, Preparation & Follow-Up to Site Visits-Call with Power Advocate regarding P3 training | Yes | Operations |
| 8/24/2018 | PREPA-009 | Todd Filsinger | Senior Managing Director | $842 | 16 | 0.7 | $589.40 | Plan of Reorganization-Assessment of the Title III dockets | Yes | Operations |
| 8/24/2018 | PREPA-009 | Todd Filsinger | Senior Managing Director | $842 | 42 | 0.6 | $505.20 | Contract Review-Assessment of the Site Master for prep | Yes | Operations |
| 8/24/2018 | PREPA-009 | Todd Filsinger | Senior Managing Director | $842 | 42 | 0.6 | $505.20 | Interactions, Calls & Meetings with U.S. Government Officials-Call with UST to discuss restoration progress | Yes | Title III |
| 8/24/2018 | PREPA-009 | Todd Filsinger | Senior Managing Director | $842 | 16 | 0.9 | $757.80 | Generation Asset Modeling-Discussion with generation optimization task | Yes | Operations |
| 8/24/2018 | PREPA-009 | Todd Filsinger | Senior Managing Director | $842 | 41 | 0.7 | $589.40 | Interactions, Calls & Meetings with Commonwealth Officials-Call with the Commonwealth officials | Yes | Title III |
| 8/24/2018 | PREPA-009 | Todd Filsinger | Senior Managing Director | $842 | 5 | 0.4 | $336.80 | Internal Conference Call Participation-Discussion with FEP staff on avg fwd. with reporting | Yes | Operations |
| 8/25/2018 | PREPA-009 | Paul Harmon | Managing Director | $765 | 17 | 2.2 | $1,683.00 | Transmission Infrastructure Improvements-Reviewed BESS SOQ and Evaluation Criteria | No | Operations |
| 8/25/2018 | PREPA-009 | Paul Harmon | Managing Director | $765 | 17 | 1.8 | $1,377.00 | Transmission Infrastructure Improvements-Reviewed BESS SOQ for Company #1 | No | Operations |
| 8/25/2018 | PREPA-009 | Paul Harmon | Managing Director | $765 | 17 | 1.2 | $918.00 | Transmission Infrastructure Improvements-Reviewed BESS SOQ for Company #2 | No | Operations |
| 8/26/2018 | PREPA-009 | Paul Harmon | Managing Director | $765 | 17 | 1.2 | $918.00 | Transmission Infrastructure Improvements-Reviewed BESS SOQ for Company #3 | No | Operations |

46

**Exhibit O**
**Detailed narratives by employee for the Interim Fee Period**
**June 1, 2018 - September 30, 2018**

Filsinger Energy Partners

| Date | Invoice # | Employee | Title | Rate | Category | Hours | Fees | Narrative | On Site | Fee Class |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/26/2018 | PREPA-009 | Paul Harmon | Managing Director | $765 | 17 | 1.3 | $994.50 | Transmission Infrastructure Improvements-Reviewed BESS SOQ for Company #4 | Yes | Operations |
| 8/26/2018 | PREPA-009 | Paul Harmon | Managing Director | $765 | 17 | 0.8 | $612.00 | Transmission Infrastructure Improvements-Reviewed BESS SOQ for Company #5 | Yes | Operations |
| 8/26/2018 | PREPA-009 | Paul Harmon | Managing Director | $765 | 17 | 1.0 | $765.00 | Transmission Infrastructure Improvements-Reviewed BESS SOQ for Company #6 | Yes | Operations |
| 8/26/2018 | PREPA-009 | Paul Harmon | Managing Director | $765 | 17 | 1.2 | $918.00 | Transmission Infrastructure Improvements-Reviewed BESS SOQ for Company #7 | Yes | Operations |
| 8/26/2018 | PREPA-009 | Paul Harmon | Managing Director | $765 | 17 | 0.9 | $688.50 | Transmission Infrastructure Improvements-Reviewed BESS SOQ for Company #8 | Yes | Operations |
| 8/26/2018 | PREPA-009 | Paul Harmon | Managing Director | $765 | 17 | 1.1 | $841.50 | Transmission Infrastructure Improvements-Reviewed BESS SOQ for Company #9 | Yes | Operations |
| 8/26/2018 | PREPA-009 | Paul Harmon | Managing Director | $765 | 17 | 0.8 | $612.00 | Transmission Infrastructure Improvements-Reviewed BESS SOQ for Company #10 | Yes | Operations |
| 8/26/2018 | PREPA-009 | Paul Harmon | Managing Director | $765 | 17 | 0.8 | $688.50 | Transmission Infrastructure Improvements-Reviewed BESS SOQ for Company #11 | Yes | Operations |
| 8/26/2018 | PREPA-009 | Scott Davis | Director | $585 | 23 | 1.7 | $994.50 | Business Process Improvement Initiatives- review C5 draft e-Billing presentation after translation | Yes | Operations |
| 8/27/2018 | PREPA-009 | Allison Horn | Consultant | $300 | 52 | 2.0 | $1,170.00 | 199 - n/a: General PW Related-Review Utility Scale Energy Storage System SOQ and qual form. | Yes | Operations |
| 8/27/2018 | PREPA-009 | Allison Horn | Consultant | $300 | 21 | 2.2 | $660.00 | Documentation-Reviewed CPA forms for contract compliance of approval limits | Yes | Operations |
| 8/27/2018 | PREPA-009 | Allison Horn | Consultant | $300 | 37 | 0.9 | $270.00 | Renewable Generation Initiatives-Sent email to IPPs to update them on negotiation status | Yes | Operations |
| 8/27/2018 | PREPA-009 | Allison Horn | Consultant | $300 | 36 | 0.8 | $240.00 | Data and Documents Management-Added IPP updates to Weekly Status Report | Yes | Restoration |
| 8/27/2018 | PREPA-009 | Allison Horn | Consultant | $300 | 36 | 0.8 | $240.00 | Data and Documents Management-Added Title III updates to Weekly Status Report | Yes | Restoration |
| 8/27/2018 | PREPA-009 | Allison Horn | Consultant | $300 | 36 | 1.2 | $360.00 | Data and Documents Management-Updated FEMA Flash Report information on Weekly Status Report | Yes | Restoration |
| 8/27/2018 | PREPA-009 | Allison Horn | Consultant | $300 | 36 | 1.2 | $360.00 | Data and Documents Management-Updated Grid Status information on Weekly Status Report | Yes | Restoration |
| 8/27/2018 | PREPA-009 | Allison Horn | Consultant | $300 | 36 | 1.2 | $360.00 | Data and Documents Management-Updated PREPA Cash Flow information on Weekly Status Report | Yes | Restoration |
| 8/27/2018 | PREPA-009 | Allison Horn | Consultant | $300 | 36 | 1.2 | $360.00 | Data and Documents Management-Updated PW KPI status on Weekly Status Report | Yes | Restoration |
| 8/27/2018 | PREPA-009 | Allison Horn | Consultant | $300 | 37 | 0.6 | $180.00 | Contract Management-MPMT Tag up meeting-MPMT Update Meeting with PREPA MPMT and FEP staff; discussion included assigned action items and procurement issues | Yes | Restoration |
| 8/27/2018 | PREPA-009 | Buck Monday | Director | $612 | 11 | 0.8 | $489.60 | Transmission Infrastructure Improvements-Reviewing week-end restoration reports | Yes | Restoration |
| 8/27/2018 | PREPA-009 | Buck Monday | Director | $612 | 11 | 1.1 | $673.20 | Custom Operating Reports-Uploading  pictures to computer | Yes | Restoration |
| 8/27/2018 | PREPA-009 | Buck Monday | Director | $612 | 11 | 2.2 | $1,346.40 | Custom Operating Reports-Developing report on system west side of island | Yes | Restoration |
| 8/27/2018 | PREPA-009 | Buck Monday | Director | $612 | 11 | 1.3 | $795.60 | Custom Operating Reports-Updating Report for last week | Yes | Restoration |
| 8/27/2018 | PREPA-009 | Buck Monday | Director | $612 | 11 | 0.7 | $428.40 | Distribution Infrastructure Improvements-Discussion of Vieques voltage conversion | Yes | Restoration |
| 8/27/2018 | PREPA-009 | Buck Monday | Director | $612 | 11 | 1.1 | $673.20 | Transmission Infrastructure Improvements-Meeting with internal staff to discuss BESS dashboard status | Yes | Restoration |
| 8/27/2018 | PREPA-009 | Buck Monday | Director | $612 | 11 | 1.0 | $612.00 | Transmission Infrastructure Improvements-Meeting with internal staff to discuss the KPI review | Yes | Restoration |
| 8/27/2018 | PREPA-009 | Chad Balken | Managing Consultant | $365 | 27 | 0.7 | $255.50 | Data and Documents Management-Attend MPMT tag up Meeting | No | Restoration |
| 8/27/2018 | PREPA-009 | Chad Balken | Managing Consultant | $365 | 16 | 1.6 | $584.00 | Data and Documents Management-Researched prior contract data for required documentation | No | Restoration |
| 8/27/2018 | PREPA-009 | Chad Balken | Managing Consultant | $365 | 30 | 1.4 | $511.00 | Data and Documents Management-Updated contract data tracking sheet | No | Restoration |
| 8/27/2018 | PREPA-009 | Chad Balken | Managing Consultant | $365 | 27 | 0.4 | $146.00 | Data and Documents Management-Updated OCPC on status of multiple outstanding data requests | No | Restoration |
| 8/27/2018 | PREPA-009 | Chad Balken | Managing Consultant | $365 | 27 | 0.6 | $219.00 | Data and Documents Management-Reviewed purchase order template from Procurement office | No | Restoration |
| 8/27/2018 | PREPA-009 | Chad Balken | Managing Consultant | $365 | 27 | 0.3 | $109.50 | Data and Documents Management-Reviewed OCPC Docket and outstanding RFI listing for upcoming meeting | No | Restoration |
| 8/27/2018 | PREPA-009 | Chad Balken | Managing Consultant | $365 | 27 | 0.8 | $292.00 | Data and Documents Management-Coordinated data request from OCPC regarding transfer of review responsibilities for local, non-reimbursable contracts with PREPA legal and MPMT | No | Restoration |
| 8/27/2018 | PREPA-009 | David Whitten | Managing Consultant | $536 | 27 | 0.7 | $255.50 | Cost Analysis-Coordinated data request with Power Advocate to set up review meeting with MPMT team | No | Restoration |
| 8/27/2018 | PREPA-009 | David Whitten | Managing Consultant | $536 | 27 | 1.2 | $643.20 | Contract Management-Prepared notes for presentation in FEMA/COR3/PREPA Meeting | No | Restoration |
| 8/27/2018 | PREPA-009 | David Whitten | Managing Consultant | $536 | 20 | 0.4 | $214.40 | Environmental Compliance-Participated in Environmental Compliance Meeting | No | Restoration |
| 8/27/2018 | PREPA-009 | David Whitten | Managing Consultant | $536 | 16 | 1.6 | $857.60 | Contract Management-Reviewed documentation for preparation in FEMA/COR3/PREPA Meeting | No | Restoration |
| 8/27/2018 | PREPA-009 | David Whitten | Managing Consultant | $536 | 20 | 1.7 | $911.20 | Environmental Compliance-Reviewed Cobra Contract for Environmental Compliance Requirements | No | Restoration |
| 8/27/2018 | PREPA-009 | David Whitten | Managing Consultant | $536 | 36 | 3.1 | $1,661.60 | Contract Management-Attended/Participated in FEMA/COR3/PREPA Meeting | No | Restoration |
| 8/27/2018 | PREPA-009 | Gary Germeroth | Managing Director | $765 | 31 | 2.3 | $1,759.50 | Recurring Operating Reports-Validate analysis and reporting required for monthly reports to the FOMB | No | Title III |
| 8/27/2018 | PREPA-009 | Gary Germeroth | Managing Director | $765 | 11 | 0.8 | $612.00 | Documentation-Gather documentation related to the Restructuring Support Agreement and begin analysis of key terms | No | Title III |
| 8/27/2018 | PREPA-009 | Gary Germeroth | Managing Director | $765 | 23 | 0.9 | $688.50 | 13-Week Cash Flow Reports-Analyze last weeks corporate expenditures to validate weekly cash flow reporting package required under the Commonwealth Loan | No | Title III |
| 8/27/2018 | PREPA-009 | Gary Germeroth | Managing Director | $765 | 23 | 0.8 | $612.00 | Recurring Operating Reports-Create the current unregistered customers versus customers billed report | No | Title III |
| 8/27/2018 | PREPA-009 | Laura Hatanaka | Managing Consultant | $536 | 6 | 2.4 | $1,286.40 | Cash Flow Analysis-Billing update progress from Customer Services and IT | No | Restoration |
| 8/27/2018 | PREPA-009 | Laura Hatanaka | Managing Consultant | $536 | 15 | 2.8 | $1,500.80 | 101 - Maria: Cobra (Transmission & Distribution)-Assessment of flow chart for the PREPA payment process for Cobra invoices | No | Restoration |
| 8/27/2018 | PREPA-009 | Laura Hatanaka | Managing Consultant | $536 | 15 | 1.2 | $643.20 | 101 - Maria: Cobra (Transmission & Distribution)-Discussion of Cobra invoicing progress and process | No | Restoration |
| 8/27/2018 | PREPA-009 | Laura Hatanaka | Managing Consultant | $536 | 15 | 1.2 | $643.20 | 101 - Maria: Cobra (Transmission & Distribution)-Update on Cobra invoicing status and updates | No | Restoration |
| 8/27/2018 | PREPA-009 | Laura Hatanaka | Managing Consultant | $536 | 10 | 0.9 | $482.40 | Permanent Work – Procurement Management-Meeting with MPMT to discuss RFP and procurement process | No | Restoration |
| 8/27/2018 | PREPA-009 | Laura Hatanaka | Managing Consultant | $536 | 10 | 1.0 | $536.00 | Contract Analysis & Evaluation-Tracking of work for completion and to be completed tasks | No | Restoration |
| 8/27/2018 | PREPA-009 | Laura Hatanaka | Managing Consultant | $536 | 27 | 1.3 | $696.80 | Business Process Improvement Initiatives-Assessment of status of request for proposals for procurement projects | No | Operations |
| 8/27/2018 | PREPA-009 | Laura Hatanaka | Managing Consultant | $536 | 27 | 0.5 | $268.00 | Business Process Improvement Initiatives-Review status of external call center RFP | No | Operations |
| 8/27/2018 | PREPA-009 | Matt Lee | Managing Consultant | $549 | 20 | 2.0 | $1,098.00 | Environmental Compliance-Meetings with PREPA Staff Environ Contractor Requirements | No | Operations |
| 8/27/2018 | PREPA-009 | Matt Lee | Managing Consultant | $549 | 17 | 2.1 | $1,152.90 | Generation Plant Operations-Preparation with P3 - Hydroelectric | No | Operations |
| 8/27/2018 | PREPA-009 | Matt Lee | Managing Consultant | $549 | 17 | 1.0 | $549.00 | Generation Plant Operations-Meeting with P3 - Hydroelectric | No | Operations |
| 8/27/2018 | PREPA-009 | Matt Lee | Managing Consultant | $549 | 17 | 1.5 | $823.50 | Generation Plant Operations-Follow-up with PREPA and Internal Staff re: PREC Meeting | No | Operations |
| 8/27/2018 | PREPA-009 | Matt Lee | Managing Consultant | $549 | 15 | 0.5 | $274.50 | Custom Operating Reports-Inventory Review | No | Operations |
| 8/27/2018 | PREPA-009 | McGlynn Nickel | Analyst | $250 | 15 | 3.1 | $775.00 | 101 - Maria: Cobra (Transmission & Distribution)-Review Cobra invoices for necessary documentation for invoices | No | Restoration |
| 8/27/2018 | PREPA-009 | norm spence | Director | $600 | 10 | 1.5 | $900.00 | Generation Plant Operations-Evaluation of RFQ responses for Energy Storage | No | Restoration |
| 8/27/2018 | PREPA-009 | Pam Morin | Consultant | $374 | 44 | 1.8 | $673.20 | Fee Application-Review expenses for the fee statement | No | Title III |
| 8/27/2018 | PREPA-009 | Paul Harmon | Managing Director | $765 | 17 | 3.6 | $2,754.00 | Transmission Infrastructure Improvements-Completed BESS SOQ Evaluation forms | Yes | Restoration |
| 8/27/2018 | PREPA-009 | Paul Harmon | Managing Director | $765 | 43 | 0.9 | $688.50 | Participation, Preparation & Follow-Up to Site Visits-Arranged transportation for FOMB site visits | Yes | Title III |
| 8/27/2018 | PREPA-009 | Paul Harmon | Managing Director | $765 | 16 | 1.5 | $1,147.50 | Generation Plant Analysis-Meeting with P3 Authority regarding Hydro Gas Privatization | Yes | Title III |
| 8/27/2018 | PREPA-009 | Paul Harmon | Managing Director | $765 | 24 | 0.7 | $535.50 | Data Request Response Preparation-Conference Call with Citi/Rothschild regarding data request | Yes | Operations |
| 8/27/2018 | PREPA-009 | Paul Harmon | Managing Director | $765 | 16 | 0.9 | $688.50 | Fuel Commodity Analysis-Review of plant fuel inventory report | Yes | Operations |
| 8/27/2018 | PREPA-009 | Paul Harmon | Managing Director | $765 | 16 | 0.7 | $535.50 | Data Request Response Preparation-Coordinated FOMB system Ops and Costa Sur visits | Yes | Operations |
| 8/27/2018 | PREPA-009 | Scott Davis | Director | $585 | 24 | 0.4 | $234.00 | Transmission Infrastructure Improvements-Began review of BESS draft Power Purchase Agreement | Yes | Operations |
| 8/27/2018 | PREPA-009 | Scott Davis | Director | $585 | 35 | 0.4 | $234.00 | Hearing Preparation-Staff discussion re: PREC technical conference on S1&S fuel RFP | Yes | Operations |
| 8/27/2018 | PREPA-009 | Scott Davis | Director | $585 | 23 | 3.5 | $2,047.50 | Participation, Preparation & Follow-Up to Site Visits-Field Ctrd w/ PREPA staff re: meter shop move planning | Yes | Operations |
| 8/27/2018 | PREPA-009 | Scott Davis | Director | $585 | 23 | 0.7 | $409.50 | Participation, Preparation & Follow-Up to Site Visits-Work on meter shop site visits trip report | Yes | Operations |
| 8/27/2018 | PREPA-009 | Scott Davis | Director | $585 | 23 | 1.0 | $585.00 | Recurring Operating Reports-Expedite request of PREPA C5 re: billing progress report | Yes | Operations |
| 8/27/2018 | PREPA-009 | Scott Davis | Director | $585 | 23 | 2.0 | $1,170.00 | Cost Analysis-Mtg w/ PREPA staff re: meter shop move options analysis and next steps | Yes | Operations |
| 8/27/2018 | PREPA-009 | Scott Davis | Director | $585 | 37 | 0.9 | $526.50 | Business Process Improvement Initiatives-Discussion w/ PREPA C5 re: e-billing presentation | Yes | Operations |
| 8/27/2018 | PREPA-009 | Tim Wang | Director | $585 | 16 | 3.2 | $1,872.00 | Fuel Commodity Analysis-Develop pro dispatch model fuel assumptions | No | Operations |
| 8/27/2018 | PREPA-009 | Tim Wang | Director | $585 | 16 | 1.3 | $760.50 | Generation Plant Analysis-Research wind generation patterns | No | Operations |
| 8/27/2018 | PREPA-009 | Marcus Klintmalm | Managing Consultant | $536 | 27 | 0.8 | $428.80 | Procurement Management-Team update from Friday's Meetings | No | Restoration |
| 8/27/2018 | PREPA-009 | Marcus Klintmalm | Managing Consultant | $536 | 27 | 1.0 | $375.20 | Project Administration-Monday MPMT Tagup-MPMT Update Meeting with PREPA MPMT and FEP staff; discussion included assigned action items and procurement issues | No | Restoration |
| 8/27/2018 | PREPA-009 | Marcus Klintmalm | Managing Consultant | $536 | 27 | 4.3 | $2,304.80 | Project Administration-Weekly meeting with OCPC to discuss the current PREPA procurement reviews | No | Restoration |
| 8/27/2018 | PREPA-009 | Marcus Klintmalm | Managing Consultant | $536 | 29 | 0.6 | $321.60 | Project Administration-Meeting with FEMA, COR3, PREPA | No | Restoration |
| 8/27/2018 | PREPA-009 | Marcus Klintmalm | Managing Consultant | $536 | 27 | 1.3 | $696.80 | Project Administration-Spoke with C3's official regarding procurement needs | No | Restoration |
| 8/27/2018 | PREPA-009 | Marcus Klintmalm | Managing Consultant | $536 | 27 | 1.1 | $589.60 | Procurement Submission-Development of documentation for PREC request | No | Restoration |
| 8/27/2018 | PREPA-009 | Todd Filsinger | Senior Managing Director | $842 | 5 | 4.7 | $3,957.40 | Contract Management-Review restoration invoices from Litco October - December 31 2017 | Yes | Restoration |
| 8/28/2018 | PREPA-009 | Allison Horn | Consultant | $300 | 36 | 0.9 | $270.00 | Environmental Compliance-Created template for evaluating the shovel ready status of a PPOA | Yes | Restoration |
| 8/28/2018 | PREPA-009 | Allison Horn | Consultant | $300 | 21 | 2.1 | $630.00 | Renewable Portfolio Analysis-Identified the differences between the list of PPOA's I have received | Yes | Restoration |
| 8/28/2018 | PREPA-009 | Allison Horn | Consultant | $300 | 37 | 2.1 | $630.00 | Documentation-Created consolidated list of outstanding items for Contract Review | Yes | Restoration |
| 8/28/2018 | PREPA-009 | Allison Horn | Consultant | $300 | 36 | 0.3 | $90.00 | Data and Documents Management-Added updates from MPMT Tag up meeting to Weekly Status Report | Yes | Restoration |
| 8/28/2018 | PREPA-009 | Allison Horn | Consultant | $300 | 37 | 0.3 | $90.00 | Renewable Portfolio Analysis-Reached out to PREPA member for PPOA update on Operation Renewables | Yes | Restoration |
| 8/28/2018 | PREPA-009 | Allison Horn | Consultant | $300 | 37 | 1.6 | $480.00 | Budget Analysis-Researched press on PREPA budget | Yes | Restoration |
| 8/28/2018 | PREPA-009 | Buck Monday | Director | $612 | 11 | 2.3 | $1,407.60 | Data and Documents Management-Contacted FEP members for updates to add to Weekly Status Report | Yes | Restoration |
| 8/28/2018 | PREPA-009 | Buck Monday | Director | $612 | 11 | 1.1 | $673.20 | Transmission Infrastructure Improvements-Developing report on 115 kV lines that should be upgraded | Yes | Restoration |
| 8/28/2018 | PREPA-009 | Buck Monday | Director | $612 | 11 | 1.0 | $489.60 | Generation Plant Analysis-Reading Generation fuel oil supply analysis | Yes | Restoration |
| 8/28/2018 | PREPA-009 | Buck Monday | Director | $612 | 11 | 1.1 | $673.20 | Transmission Infrastructure Improvements-Continuing with 115 kV line upgrade recommendation | Yes | Restoration |
| 8/28/2018 | PREPA-009 | Buck Monday | Director | $612 | 11 | 1.2 | $734.40 | Transmission Infrastructure Improvements-Meeting with Engineer regarding path forward on OCB Change out | Yes | Restoration |
| 8/28/2018 | PREPA-009 | Buck Monday | Director | $612 | 11 | 1.3 | $550.80 | Transmission Infrastructure Improvements- sending information to participants on OCB project | Yes | Restoration |
| 8/28/2018 | PREPA-009 | Buck Monday | Director | $612 | 11 | 1.1 | $673.20 | Transmission Infrastructure Improvements-Updating Vegetation Management report | Yes | Restoration |
| 8/28/2018 | PREPA-009 | Chad Balken | Managing Consultant | $365 | 27 | 0.4 | $146.00 | Generation Plant Analysis-Utility Scale Energy Storage | No | Restoration |
| 8/28/2018 | PREPA-009 | Chad Balken | Managing Consultant | $365 | 30 | 1.6 | $584.00 | Data and Documents Management-Attended OCPC weekly update and team call | No | Restoration |
| 8/28/2018 | PREPA-009 | Chad Balken | Managing Consultant | $365 | 30 | 0.8 | $292.00 | Data and Documents Management-Updated data request with Power Advocate to discuss results of data collection effort | No | Restoration |
| 8/28/2018 | PREPA-009 | Chad Balken | Managing Consultant | $365 | 27 | 2.6 | $949.00 | Cost Analysis-Drafted and edited memorandum for cost reasonableness for Vegetation Management Assessment OCPC RFI request | No | Restoration |
| 8/28/2018 | PREPA-009 | Chad Balken | Managing Consultant | $365 | 27 | 2.8 | $1,022.00 | Cost Analysis-Researched prior contract data for required documentation to update contract tracking spreadsheet | No | Restoration |
| 8/28/2018 | PREPA-009 | Chad Balken | Managing Consultant | $365 | 27 | 0.7 | $255.50 | Cost Analysis-Researched cost data for Vegetation Clearing work | No | Restoration |
| 8/28/2018 | PREPA-009 | David Whitten | Managing Consultant | $536 | 36 | 1.5 | $804.00 | Transmission Infrastructure Improvements-Discussed Emergency Works with PREPA | Yes | Restoration |
| 8/28/2018 | PREPA-009 | David Whitten | Managing Consultant | $536 | 36 | 0.2 | $107.20 | Contract Management-Reviewed MEC Line Inspection Weekly Report | Yes | Restoration |
| 8/28/2018 | PREPA-009 | David Whitten | Managing Consultant | $536 | 36 | 0.3 | $160.80 | Custom Financial Reports-Reviewed/Commented on first draft of the Invoice Flow Diagram | Yes | Restoration |
| 8/28/2018 | PREPA-009 | David Whitten | Managing Consultant | $536 | 36 | 0.3 | $160.80 | Data and Documents Management-Discussed Resolution 4579 Letter with PREAP Representatives | Yes | Restoration |
| 8/28/2018 | PREPA-009 | David Whitten | Managing Consultant | $536 | 36 | 1.1 | $589.60 | Transmission Infrastructure Improvements-Discussed Emergency Works with PREPA Representatives | Yes | Restoration |
| 8/28/2018 | PREPA-009 | David Whitten | Managing Consultant | $536 | 4 | 0.9 | $482.40 | Cash Flow Analysis-Participated in conference call with FEP regarding PREPA Budget | Yes | Restoration |
| 8/28/2018 | PREPA-009 | David Whitten | Managing Consultant | $536 | 21 | 2.4 | $1,286.40 | Pro Forma Development-Reviewed RFP and TDCC Procedure | Yes | Restoration |
| 8/28/2018 | PREPA-009 | David Whitten | Managing Consultant | $536 | 4 | 0.4 | $214.40 | Budget Analysis-Discussed PREPA Budget with PREPA Representatives | Yes | Restoration |
| 8/28/2018 | PREPA-009 | David Whitten | Managing Consultant | $536 | 36 | 0.9 | $482.40 | Transmission Infrastructure Improvements-Reviewed list of Emergency Works to be submitted to FEMA | Yes | Restoration |

**Exhibit O**
**Detailed narratives by employee for the Interim Fee Period**
**June 1, 2018 - September 30, 2018**

Filsinger Energy Partners

| Date | Invoice # | Employee | Title | Rate | Category | Hours | Fees | Narrative | On Site | Fee Class |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/28/2018 | PREPA-009 | Gary Germeroth | Managing Director | $765 | 43 | 1.0 | $765.00 | Interactions, Calls & Meetings with FOMB and FOMB Counsel-Lead a monthly status update call with the FOMB and FOMB advisors related to the current status of operating initiatives | No | Title III |
| 8/28/2018 | PREPA-009 | Laura Hatanaka | Managing Consultant | $536 | 15 | 1.7 | $911.20 | 101 - Maria: Cobra (Transmission & Distribution)-Cobra invoicing flow chart development | No | Restoration |
| 8/28/2018 | PREPA-009 | Laura Hatanaka | Managing Consultant | $536 | 15 | 0.7 | $375.20 | 101 - Maria: Cobra (Transmission & Distribution)-Internal PREPA PW Meeting - Cobra | No | Restoration |
| 8/28/2018 | PREPA-009 | Laura Hatanaka | Managing Consultant | $536 | 15 | 0.3 | $160.80 | 101 - Maria: Whitefish-Internal PREPA PW Meeting - Whitefish | No | Restoration |
| 8/28/2018 | PREPA-009 | Laura Hatanaka | Managing Consultant | $536 | 15 | 0.4 | $214.40 | 107 - Maria: Force Account - Q-Storm-Internal PREPA PW Meeting - Force Account | No | Restoration |
| 8/28/2018 | PREPA-009 | Laura Hatanaka | Managing Consultant | $536 | 15 | 0.5 | $268.00 | Emergency Restoration - general-Internal PREPA PW Meeting - Other | No | Restoration |
| 8/28/2018 | PREPA-009 | Laura Hatanaka | Managing Consultant | $536 | 15 | 0.3 | $160.80 | Budget Analysis-Discuss invoicing process with internal coordination meetings | No | Operations |
| 8/28/2018 | PREPA-009 | Laura Hatanaka | Managing Consultant | $536 | 15 | 0.7 | $375.20 | Contract Review-Cobra invoicing match with signed invoices vs paid invoices | No | Restoration |
| 8/28/2018 | PREPA-009 | Laura Hatanaka | Managing Consultant | $536 | 29 | 0.6 | $321.60 | Business Process Improvement Initiatives-RFP call center discussion | No | Operations |
| 8/28/2018 | PREPA-009 | Laura Hatanaka | Managing Consultant | $536 | 8 | 1.0 | $536.00 | Data and Documents Management-Tracking of work for completion and to be completed tasks | No | Operations |
| 8/28/2018 | PREPA-009 | Matt Lee | Managing Consultant | $549 | 17 | 1.4 | $768.60 | Generation Plant Operations-Fuels Procurement & Logistics Meeting | Yes | Operations |
| 8/28/2018 | PREPA-009 | Matt Lee | Managing Consultant | $549 | 17 | 0.9 | $494.10 | Generation Plant Operations-Meeting with the PREPA PMO and staff for restoration generation procurement stats | Yes | Operations |
| 8/28/2018 | PREPA-009 | Matt Lee | Managing Consultant | $549 | 17 | 1.1 | $603.90 | Generation Plant Analysis-Meeting & Update - Culebra Power Plant | Yes | Operations |
| 8/28/2018 | PREPA-009 | Matt Lee | Managing Consultant | $549 | 20 | 2.0 | $1,098.00 | Environmental Initiatives-Solicit Proposals for Phase I CEAs | Yes | Operations |
| 8/28/2018 | PREPA-009 | Matt Lee | Managing Consultant | $549 | 20 | 2.7 | $1,482.30 | Environmental Initiatives-Review PROMESA Title V Requirements and Procedures | Yes | Operations |
| 8/28/2018 | PREPA-009 | McGlynn Nickel | Analyst | $250 | 15 | 4.9 | $1,225.00 | 101 - Maria: Cobra (Transmission & Distribution)-Review Cobra invoices for necessary documentation for invoices | No | Restoration |
| 8/28/2018 | PREPA-009 | norm spence | Director | $600 | 10 | 2.4 | $1,440.00 | Generation Plant Operations-Discuss Evaluation of Energy Storage RFQ responses w FEP team and follow up | No | Operations |
| 8/28/2018 | PREPA-009 | norm spence | Director | $600 | 10 | 1.1 | $660.00 | Generation Plant Operations-Discuss solar alternate for FEMA finance w FEP team and IRP | No | Operations |
| 8/28/2018 | PREPA-009 | Pam Morin | Consultant | $374 | 44 | 0.8 | $299.20 | Fee Application-Continued review of expenses for the fee statement | No | Title III |
| 8/28/2018 | PREPA-009 | Paul Harmon | Managing Director | $765 | 17 | 3.8 | $2,907.00 | Transmission Infrastructure Improvements-Developed draft term sheet for BESS procurement | Yes | Operations |
| 8/28/2018 | PREPA-009 | Paul Harmon | Managing Director | $765 | 29 | 0.8 | $612.00 | Data Request Response Preparation-Finalized transportation arrangements for FOMB site visits | Yes | Title III |
| 8/28/2018 | PREPA-009 | Paul Harmon | Managing Director | $765 | 17 | 1.2 | $918.00 | Fuel Commodity Analysis-Reviewed PREC commitments from 8/24 hearing | Yes | Operations |
| 8/28/2018 | PREPA-009 | Paul Harmon | Managing Director | $765 | 17 | 3.0 | $2,295.00 | Transmission Infrastructure Improvements-Forwarded comments to BESS sample power purchase agreement | Yes | Operations |
| 8/28/2018 | PREPA-009 | Paul Harmon | Managing Director | $765 | 17 | 1.3 | $994.50 | Fuel Commodity Analysis-Reviewed cost savings analysis for SJ5&6 conversion | Yes | Operations |
| 8/28/2018 | PREPA-009 | Scott Davis | Director | $585 | 52 | 0.3 | $175.50 | 199 - n/a: General PW Related-Memo to PREPA IT re: AMI qualification form example | Yes | Operations |
| 8/28/2018 | PREPA-009 | Scott Davis | Director | $585 | 23 | 1.4 | $819.00 | Participation, Preparation & Follow-Up to Site Visits-Finish meter shop trip report | Yes | Operations |
| 8/28/2018 | PREPA-009 | Scott Davis | Director | $585 | 52 | 1.4 | $819.00 | 199 - n/a: General PW Related-Mtg w/ PREPA Procurement re: AMI RFQ evaluation process requirements | Yes | Operations |
| 8/28/2018 | PREPA-009 | Scott Davis | Director | $585 | 37 | 0.4 | $234.00 | Participation, Preparation & Follow-Up to Site Visits-Memo to Meter Shop relocation team re: trip report and next steps | Yes | Operations |
| 8/28/2018 | PREPA-009 | Scott Davis | Director | $585 | 23 | 1.4 | $819.00 | Business Process Improvement Initiatives-Mtg prep re: call center RFP | Yes | Operations |
| 8/28/2018 | PREPA-009 | Scott Davis | Director | $585 | 37 | 1.9 | $1,111.50 | Business Process Improvement Initiatives-Call Center RFP team meeting | Yes | Operations |
| 8/28/2018 | PREPA-009 | Scott Davis | Director | $585 | 37 | 1.0 | $585.00 | Business Process Improvement Initiatives-Mtg w/ PREPA CS re: call center vendor history | Yes | Operations |
| 8/28/2018 | PREPA-009 | Scott Davis | Director | $585 | 37 | 0.7 | $409.50 | Business Process Improvement Initiatives-Mtg w/ PREPA CS re: WP180 initiatives | Yes | Operations |
| 8/28/2018 | PREPA-009 | Stephen Kopenitz | Managing Director | $725 | 37 | 1.2 | $870.00 | Monthly Performance Reports-Review and prepare for WP 180 /PREPA conference call on the report out of the performance trackers | Yes | Operations |
| 8/28/2018 | PREPA-009 | Stephen Kopenitz | Managing Director | $725 | 37 | 0.2 | $145.00 | Monthly Performance Reports-Tracker conference call delayed then canceled | Yes | Operations |
| 8/28/2018 | PREPA-009 | Stephen Kopenitz | Managing Director | $725 | 12 | 0.8 | $580.00 | Business Process Improvement Initiatives-Develop WP 180 status update for Leadership Team | Yes | Operations |
| 8/28/2018 | PREPA-009 | Stephen Kopenitz | Managing Director | $725 | 43 | 1.1 | $797.50 | Monthly Performance Reports - required out in the monthly Side Letter Reporting Call | Yes | Operations |
| 8/28/2018 | PREPA-009 | Tim Wang | Director | $585 | 10 | 0.2 | $117.00 | Internal Conference Call Participation-Weekly operations call to discuss the restoration efforts | No | Operations |
| 8/28/2018 | PREPA-009 | Tim Wang | Director | $585 | 16 | 2.4 | $1,404.00 | Generation Plant Analysis-Prepare dispatch model test run | No | Operations |
| 8/28/2018 | PREPA-009 | Tim Wang | Director | $585 | 16 | 1.6 | $936.00 | Generation Plant Analysis-Review test run results from Aurora for forecasted projections | No | Operations |
| 8/28/2018 | PREPA-009 | Marcus Klintmalm | Managing Consultant | $536 | 24 | 1.0 | $536.00 | Project Administration-Meeting regarding selection criteria for AMI and Call Center RFP's | Yes | Operations |
| 8/28/2018 | PREPA-009 | Marcus Klintmalm | Managing Consultant | $536 | 21 | 1.0 | $536.00 | Project Administration-Weekly meeting with OCPC to discuss the current PREPA procurement reviews | Yes | Operations |
| 8/28/2018 | PREPA-009 | Marcus Klintmalm | Managing Consultant | $536 | 21 | 0.4 | $214.40 | Project Administration-Working Meeting for Call Center RFP | Yes | Operations |
| 8/28/2018 | PREPA-009 | Marcus Klintmalm | Managing Consultant | $536 | 41 | 0.7 | $375.20 | Participation, Preparation & Follow-Up to Site Visits-Preparation for SJ 5&6 site visit | Yes | Operations |
| 8/28/2018 | PREPA-009 | Marcus Klintmalm | Managing Consultant | $536 | 22 | 0.4 | $214.40 | Documentation-discussion Regarding PREC requests | Yes | Operations |
| 8/28/2018 | PREPA-009 | Marcus Klintmalm | Managing Consultant | $536 | 22 | 4.9 | $2,626.40 | Permanent Work – Generation-Continued Development of documentation for PREC Requests | Yes | Operations |
| 8/28/2018 | PREPA-009 | Marcus Klintmalm | Managing Consultant | $536 | 30 | 1.4 | $750.40 | Documentation-Discussions regarding Emergency Restoration Work | Yes | Operations |
| 8/29/2018 | PREPA-009 | Allison Horn | Consultant | $300 | 17 | 1.6 | $480.00 | Renewable Generation Initiatives-Meeting with PREPA member on Renewable PPOAs status | Yes | Operations |
| 8/29/2018 | PREPA-009 | Allison Horn | Consultant | $300 | 17 | 0.8 | $240.00 | Renewable Generation Initiatives-Summarized PPOA status meeting to send to FEP member | Yes | Operations |
| 8/29/2018 | PREPA-009 | Allison Horn | Consultant | $300 | 17 | 0.7 | $210.00 | Renewable Generation Initiatives-Sent formal request for info on shovel ready PPOAs to Planning Division | Yes | Operations |
| 8/29/2018 | PREPA-009 | Allison Horn | Consultant | $300 | 19 | 0.9 | $270.00 | Documentation-Added filter to Outstanding Items List for Contract Review | Yes | Operations |
| 8/29/2018 | PREPA-009 | Allison Horn | Consultant | $300 | 21 | 0.8 | $240.00 | Documentation-Edited Outstanding Items List for Contract Review | Yes | Operations |
| 8/29/2018 | PREPA-009 | Allison Horn | Consultant | $300 | 19 | 1.3 | $390.00 | Field Inspections-Reviewed Meter Shop Move Project presentation | Yes | Operations |
| 8/29/2018 | PREPA-009 | Allison Horn | Consultant | $300 | 36 | 1.9 | $570.00 | Data and Documents Management-Finalized last week's Weekly Status Report | Yes | Operations |
| 8/29/2018 | PREPA-009 | Allison Horn | Consultant | $300 | 20 | 0.7 | $210.00 | Environmental Initiatives-Call with FEP member for clarification on CO2 Presentation | Yes | Operations |
| 8/29/2018 | PREPA-009 | Allison Horn | Consultant | $300 | 31 | 0.9 | $270.00 | Renewable Portfolio Analysis-Updated Renewable PPOA PowerPoint | Yes | Operations |
| 8/29/2018 | PREPA-009 | Buck Monday | Director | $612 | 11 | 0.7 | $428.40 | Transmission Infrastructure Improvements-Looking at system load and transmission routing. $1000 still not turned over | Yes | Restoration |
| 8/29/2018 | PREPA-009 | Buck Monday | Director | $612 | 11 | 1.0 | $612.00 | Transmission Infrastructure Improvements-Getting ready for OCB change out meeting | Yes | Restoration |
| 8/29/2018 | PREPA-009 | Buck Monday | Director | $612 | 11 | 1.4 | $856.80 | Transmission Infrastructure Improvements-OCB change out meeting. Passing on information to engineer and PREPA | Yes | Restoration |
| 8/29/2018 | PREPA-009 | Buck Monday | Director | $612 | 11 | 1.3 | $795.60 | Transmission Infrastructure Improvements-Discussion of OCB change out cost estimate | Yes | Restoration |
| 8/29/2018 | PREPA-009 | Buck Monday | Director | $612 | 11 | 0.6 | $367.20 | Transmission Infrastructure Improvements-Discussion of this mornings OCB change out meeting | Yes | Restoration |
| 8/29/2018 | PREPA-009 | Buck Monday | Director | $612 | 11 | 1.6 | $979.20 | Transmission Infrastructure Improvements-Permanent work meeting for FEMA 428 review | Yes | Restoration |
| 8/29/2018 | PREPA-009 | Buck Monday | Director | $612 | 10 | 0.6 | $367.20 | Distribution Infrastructure Improvements-Ai: Permanent Work meeting and what is being accomplished | Yes | Restoration |
| 8/29/2018 | PREPA-009 | Buck Monday | Director | $612 | 11 | 1.3 | $795.60 | Transmission Infrastructure Improvements-Reading Cost Estimate on OCB change out | Yes | Restoration |
| 8/29/2018 | PREPA-009 | Chad Balken | Managing Consultant | $365 | 30 | 0.9 | $328.50 | Data and Documents Management-Attended weekly insurance claims meeting | No | Restoration |
| 8/29/2018 | PREPA-009 | Chad Balken | Managing Consultant | $365 | 27 | 1.8 | $657.00 | Cost Analysis-Researched cost estimate for Vegetation Clearing work | No | Restoration |
| 8/29/2018 | PREPA-009 | Chad Balken | Managing Consultant | $365 | 27 | 2.4 | $876.00 | Cost Analysis-Edited cost estimate to draft a response to OCPC RFI | No | Restoration |
| 8/29/2018 | PREPA-009 | Chad Balken | Managing Consultant | $365 | 30 | 0.9 | $328.50 | Data and Documents Management-Researched Power Advocate Questions from proponents for the Smart Meters advertisement | No | Restoration |
| 8/29/2018 | PREPA-009 | Chad Balken | Managing Consultant | $365 | 30 | 0.9 | $328.50 | Data and Documents Management-Researched Power Advocate Questions from proponents for the North Fuel advertisement | No | Restoration |
| 8/29/2018 | PREPA-009 | Chad Balken | Managing Consultant | $365 | 17 | 1.7 | $620.50 | Data and Documents Management-Updated contract data tracking sheet | No | Restoration |
| 8/29/2018 | PREPA-009 | David Whitten | Managing Consultant | $536 | 36 | 1.1 | $589.60 | Transmission Infrastructure Improvements-Provided comments on list of Emergency Works to be submitted to FEMA | Yes | Restoration |
| 8/29/2018 | PREPA-009 | David Whitten | Managing Consultant | $536 | 3 | 0.6 | $321.60 | Custom Financial Reports-Reviewed/Commented on Second draft of PREPA inflow Diagram | Yes | Restoration |
| 8/29/2018 | PREPA-009 | David Whitten | Managing Consultant | $536 | 14 | 1.4 | $750.40 | Transmission Infrastructure Improvements-Attended meeting on Circuit Breaker Replacement | Yes | Restoration |
| 8/29/2018 | PREPA-009 | David Whitten | Managing Consultant | $536 | 3 | 1.8 | $964.80 | Contract Analysis & Evaluation-Participated in Cobra Invoice review meeting | Yes | Restoration |
| 8/29/2018 | PREPA-009 | David Whitten | Managing Consultant | $536 | 3 | 1.7 | $911.20 | Contract Analysis & Evaluation-Discussed weekly payment release to Cobra | Yes | Restoration |
| 8/29/2018 | PREPA-009 | David Whitten | Managing Consultant | $536 | 24 | 0.8 | $428.80 | Transmission Infrastructure Improvements-Discussed Permanent Works with FEP Management | Yes | Restoration |
| 8/29/2018 | PREPA-009 | David Whitten | Managing Consultant | $536 | 3 | 0.6 | $321.60 | Contract Analysis & Evaluation-Discussed final Invoice Flow Diagram with appropriate individuals | Yes | Restoration |
| 8/29/2018 | PREPA-009 | Gary Germeroth | Managing Director | $765 | 38 | 0.8 | $612.00 | Interactions, Calls & Meetings with Creditors, Creditors Committee and UCC Counsel-Meeting with representatives from Alvarez and Marsal answering queries about various restructuring topics | No | Title III |
| 8/29/2018 | PREPA-009 | Gary Germeroth | Managing Director | $765 | 19 | 0.5 | $382.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Participate on a status update call with Ankura and Geremberg related to current insurance recovery actions | No | Title III |
| 8/29/2018 | PREPA-009 | Gary Germeroth | Managing Director | $765 | 16 | 1.2 | $918.00 | Monthly Performance Reports-Analyze weekly generation report to reflect current operations | No | Title III |
| 8/29/2018 | PREPA-009 | Gary Germeroth | Managing Director | $765 | 31 | 2.1 | $1,606.50 | Recurring Operating Reports-Analyze weekly operations updates and approve the reports required under the terms of the Commonwealth Loan | No | Title III |
| 8/29/2018 | PREPA-009 | Kyle Chamberlain | Analyst | $250 | 3 | 2.5 | $625.00 | Recurring Financial Reports-Developing weekly creditor reporting information | No | Restoration |
| 8/29/2018 | PREPA-009 | Laura Hatanaka | Managing Consultant | $536 | 30 | 2.1 | $1,125.60 | Recurring Operating Reports-CRU tracking to report functionality status vs substation energization | No | Restoration |
| 8/29/2018 | PREPA-009 | Laura Hatanaka | Managing Consultant | $536 | 15 | 0.3 | $160.80 | 199 - n/a: General PW Related-Meeting with FEMA to discuss emergency work PW and status | No | Restoration |
| 8/29/2018 | PREPA-009 | Laura Hatanaka | Managing Consultant | $536 | 15 | 0.7 | $375.20 | 101 - Maria: Cobra (Transmission & Distribution)-Cobra invoicing flow chart development and revisions | No | Restoration |
| 8/29/2018 | PREPA-009 | Laura Hatanaka | Managing Consultant | $536 | 15 | 0.6 | $321.60 | Capital Analysis-Coordination of insurance related discussion for AMR | No | Restoration |
| 8/29/2018 | PREPA-009 | Laura Hatanaka | Managing Consultant | $536 | 21 | 1.2 | $643.20 | Data and Documents Management-Review of court filed claims and court filings | No | Title III |
| 8/29/2018 | PREPA-009 | Laura Hatanaka | Managing Consultant | $536 | 15 | 1.0 | $536.00 | Court Filings and Related Documents-Review of Draft RSA document | No | Title III |
| 8/29/2018 | PREPA-009 | Laura Hatanaka | Managing Consultant | $536 | 15 | 0.8 | $428.80 | 101 - Maria: Cobra (Transmission & Distribution)-Review of Cobra invoicing process and acceptance | No | Restoration |
| 8/29/2018 | PREPA-009 | Matt Lee | Managing Consultant | $549 | 20 | 2.1 | $1,152.90 | Generation Plant Operations-Renewables Update - Internal Mtgs | Yes | Operations |
| 8/29/2018 | PREPA-009 | Matt Lee | Managing Consultant | $549 | 14 | 1.6 | $878.40 | Environmental Initiatives - Meeting P3 Energy Storage | Yes | Operations |
| 8/29/2018 | PREPA-009 | Matt Lee | Managing Consultant | $549 | 17 | 2.1 | $1,152.90 | Generation Plant Analysis-Review P3 Energy Storage RFP | Yes | Operations |
| 8/29/2018 | PREPA-009 | Matt Lee | Managing Consultant | $549 | 17 | 2.3 | $1,262.70 | Generation Plant Analysis-Review AES/FLUENCE, TESLA SOQ | Yes | Operations |
| 8/29/2018 | PREPA-009 | Matt Lee | Managing Consultant | $549 | 17 | 1.2 | $658.80 | Generation Plant Analysis-Review Invenergy, PowerSecure SOQ | Yes | Operations |
| 8/29/2018 | PREPA-009 | McGlynn Nickel | Analyst | $250 | 15 | 5.8 | $1,450.00 | 101 - Maria: Cobra (Transmission & Distribution)-Review Cobra invoices for necessary documentation for invoices | No | Restoration |
| 8/29/2018 | PREPA-009 | norm spence | Director | $600 | 10 | 1.6 | $960.00 | Generation Plant Operations-P3 call on Energy storage RFQ and follow up | No | Operations |
| 8/29/2018 | PREPA-009 | norm spence | Director | $600 | 10 | 2.3 | $1,380.00 | Generation Plant Operations-Evaluation of RFQ responses for Energy Storage and FEP summary | No | Operations |
| 8/29/2018 | PREPA-009 | Paul Harmon | Managing Director | $765 | 24 | 3.6 | $2,754.00 | Data Request Response Preparation-Monocillo/System Ops center FOMB visit | Yes | Title III |
| 8/29/2018 | PREPA-009 | Paul Harmon | Managing Director | $765 | 24 | 4.0 | $3,060.00 | Data Request Response Preparation-Costa Sur Site Visit with FOMB | Yes | Title III |
| 8/29/2018 | PREPA-009 | Paul Harmon | Managing Director | $765 | 14 | 1.4 | $1,071.00 | Data Request Response Preparation-Transmission overview presentation to FOMB consultants | Yes | Title III |
| 8/29/2018 | PREPA-009 | Scott Davis | Director | $585 | 37 | 1.7 | $994.50 | Fuel Commodity Analysis-Reviewed document to PREC | Yes | Operations |
| 8/29/2018 | PREPA-009 | Scott Davis | Director | $585 | 52 | 1.9 | $1,111.50 | 199 - n/a: General PW Related-Review AMI RFQ responder questions; create tracking log | Yes | Operations |
| 8/29/2018 | PREPA-009 | Scott Davis | Director | $585 | 52 | 0.6 | $351.00 | 199 - n/a: General PW Related-Memo to AMI RFQ team lead re: responder questions | Yes | Operations |
| 8/29/2018 | PREPA-009 | Scott Davis | Director | $585 | 23 | 1.8 | $1,053.00 | Business Process Improvement Initiatives-Work on call center FTE scheduling analysis | Yes | Operations |
| 8/29/2018 | PREPA-009 | Scott Davis | Director | $585 | 52 | 1.4 | $819.00 | 199 - n/a: General PW Related-Update and forward AMI RFQ responder questions log (new questions added) | Yes | Operations |
| 8/29/2018 | PREPA-009 | Scott Davis | Director | $585 | 23 | 1.4 | $819.00 | Business Process Improvement Initiatives-Work on call center strategic plan analysis w/ PREPA CS | Yes | Operations |
| 8/29/2018 | PREPA-009 | Scott Davis | Director | $585 | 37 | 1.1 | $643.50 | Distribution Operations-Discussions w/ PREPA CS re: linemen 1 transfer to T&D | Yes | Operations |
| 8/29/2018 | PREPA-009 | Tim Wang | Director | $585 | 16 | 3.2 | $1,872.00 | Generation Plant Analysis-Update dispatch model demand forecast | No | Operations |

**Exhibit O**
**Detailed narratives by employee for the Interim Fee Period**
**June 1, 2018 - September 30, 2018**

Filsinger Energy Partners

| Date | Invoice # | Employee | Title | Rate | Category | Hours | Fees | Narrative | On Site | Fee Class |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/29/2018 | PREPA-009 | Marcus Klintmalm | Managing Consultant | $536 | 22 | 4.7 | $2,519.20 | Documentation-Presentation development for PREC requests | Yes | Operations |
| 8/29/2018 | PREPA-009 | Marcus Klintmalm | Managing Consultant | $536 | 12 | 1.0 | $536.00 | Capital Analysis-Meeting with FEMA/COR3 to review the current PW status and issues | Yes | Operations |
| 8/29/2018 | PREPA-009 | Marcus Klintmalm | Managing Consultant | $536 | 27 | 0.8 | $428.80 | Project Administration-Discussion & communication concerning FEMA joint meeting | Yes | Operations |
| 8/29/2018 | PREPA-009 | Marcus Klintmalm | Managing Consultant | $536 | 27 | 0.4 | $214.40 | Permanent Work – Generation-Consultation with Engineering Team | Yes | Operations |
| 8/29/2018 | PREPA-009 | Marcus Klintmalm | Managing Consultant | $536 | 27 | 0.5 | $268.00 | Documentation-Consultation with Legal regarding various topics | Yes | Operations |
| 8/29/2018 | PREPA-009 | Marcus Klintmalm | Managing Consultant | $536 | 23 | 2.3 | $1,232.80 | Business Process Improvement Initiatives-Cash flow procurement Discussion with MPMT | Yes | Operations |
| 8/29/2018 | PREPA-009 | Todd Filsinger | Senior Managing Director | $842 | 15 | 1.2 | $1,010.40 | Cash Flow Analysis-review Jan 2018 restoration invoices | Yes | Restoration |
| 8/29/2018 | PREPA-009 | Todd Filsinger | Senior Managing Director | $842 | 9 | 0.9 | $757.80 | Contract Analysis & Evaluation-Review contract terms for restoration | Yes | Restoration |
| 8/29/2018 | PREPA-009 | Todd Filsinger | Senior Managing Director | $842 | 21 | 4.9 | $4,125.80 | Contract Analysis & Evaluation-QC inspections to approve Feb and March 2018 | Yes | Restoration |
| 8/29/2018 | PREPA-009 | Todd Filsinger | Senior Managing Director | $842 | 21 | 3.8 | $3,199.60 | Contract Analysis & Evaluation-QC review of approvals for April and May 2018 | Yes | Restoration |
| 8/30/2018 | PREPA-009 | Allison Horn | Consultant | $300 | 36 | 0.9 | $270.00 | Data and Documents Management-Analyzed FEMA Flash Report for this week | Yes | Operations |
| 8/30/2018 | PREPA-009 | Allison Horn | Consultant | $300 | 36 | 1.1 | $330.00 | Data and Documents Management-Analyzed Grid Status information for this week | Yes | Operations |
| 8/30/2018 | PREPA-009 | Allison Horn | Consultant | $300 | 36 | 0.9 | $270.00 | Data and Documents Management-Analyzed PREPA Cash Flow information for this week | Yes | Operations |
| 8/30/2018 | PREPA-009 | Allison Horn | Consultant | $300 | 36 | 1.3 | $390.00 | Data and Documents Management-Added Creditor Meeting Materials to this week's Weekly Status Report | Yes | Operations |
| 8/30/2018 | PREPA-009 | Allison Horn | Consultant | $300 | 36 | 0.6 | $180.00 | Data and Documents Management-Updated PW Kft status on Weekly Status Report | Yes | Operations |
| 8/30/2018 | PREPA-009 | Allison Horn | Consultant | $300 | 36 | 1.3 | $390.00 | Data and Documents Management-Added updates from MPMT Tag up meeting to Weekly Status Report | Yes | Operations |
| 8/30/2018 | PREPA-009 | Allison Horn | Consultant | $300 | 36 | 0.6 | $180.00 | Data and Documents Management-Received updates from FEP member on Last Mile Assurance Program | Yes | Operations |
| 8/30/2018 | PREPA-009 | Allison Horn | Consultant | $300 | 19 | 0.8 | $240.00 | Field Inspections-Added update on Motor Vessel Show Project to Weekly Status Report | Yes | Operations |
| 8/30/2018 | PREPA-009 | Allison Horn | Consultant | $300 | 20 | 1.2 | $360.00 | Environmental Initiatives-Analyzed data used to calculate CO2 reductions in CO2 presentation | Yes | Operations |
| 8/30/2018 | PREPA-009 | Allison Horn | Consultant | $300 | 16 | 1.2 | $360.00 | Cost Analysis-Analyzed data used to calculate cost reductions in CO2 presentation | Yes | Operations |
| 8/30/2018 | PREPA-009 | Allison Horn | Consultant | $300 | 37 | 0.8 | $240.00 | Renewable Portfolio Analysis-Reached out to PREPA member for updates on Operating Renewables | Yes | Operations |
| 8/30/2018 | PREPA-009 | Buck Monday | Director | $612 | 11 | 1.6 | $979.20 | Transmission Infrastructure Improvements-Assessment of the OCB Change out document | Yes | Restoration |
| 8/30/2018 | PREPA-009 | Buck Monday | Director | $612 | 11 | 0.9 | $550.80 | Distribution Infrastructure Improvements-Chasing down Vegetation Management status | Yes | Restoration |
| 8/30/2018 | PREPA-009 | Buck Monday | Director | $612 | 11 | 1.7 | $1,040.40 | Transmission Infrastructure Improvements-Editing OCB Change out document | Yes | Restoration |
| 8/30/2018 | PREPA-009 | Buck Monday | Director | $612 | 11 | 2.7 | $1,652.40 | Transmission Infrastructure Improvements-Additional edits in the OCB Change out document | Yes | Restoration |
| 8/30/2018 | PREPA-009 | Buck Monday | Director | $612 | 11 | 1.2 | $734.40 | Transmission Infrastructure Improvements-Finding a proper wire size for OCB business | Yes | Restoration |
| 8/30/2018 | PREPA-009 | Chad Balken | Managing Consultant | $365 | 30 | 3.6 | $1,314.00 | Data and Documents Management-Updated contract data tracking sheet | No | Restoration |
| 8/30/2018 | PREPA-009 | Chad Balken | Managing Consultant | $365 | 27 | 1.2 | $438.00 | Cost Analysis-Edited cost estimate and drafted response to OCPC RFI for Vegetation management work | No | Restoration |
| 8/30/2018 | PREPA-009 | Chad Balken | Managing Consultant | $365 | 30 | 1.0 | $365.00 | Data and Documents Management-Attended Data presentation with Power Advocate | No | Restoration |
| 8/30/2018 | PREPA-009 | Chad Balken | Managing Consultant | $365 | 30 | 1.6 | $584.00 | Data and Documents Management-Reviewed Power Advocate presentation and training deck | No | Restoration |
| 8/30/2018 | PREPA-009 | Chad Balken | Managing Consultant | $365 | 27 | 0.4 | $146.00 | Data and Documents Management-Discussed open OCPC and MPMT action items with team | No | Restoration |
| 8/30/2018 | PREPA-009 | Chad Balken | Managing Consultant | $365 | 18 | 0.8 | $292.00 | Data and Documents Management-Followed up with OCPC on outstanding data collection issues and discussed alternative procedures to collecting and accessing data | No | Restoration |
| 8/30/2018 | PREPA-009 | David Whitten | Managing Consultant | $536 | 20 | 1.2 | $643.20 | Distribution Operations-Discussed Environmental Compliance issues with PREPA and Cobra | Yes | Operations |
| 8/30/2018 | PREPA-009 | David Whitten | Managing Consultant | $536 | 21 | 0.8 | $428.80 | Contract Review-Discussed with PREPA arranging a weekly contractor meeting with Cobra | Yes | Restoration |
| 8/30/2018 | PREPA-009 | David Whitten | Managing Consultant | $536 | 3 | 0.3 | $160.80 | Contract Analysis & Evaluation-Discussed payment release to Cobra with PREPA | Yes | Restoration |
| 8/30/2018 | PREPA-009 | David Whitten | Managing Consultant | $536 | 36 | 2.3 | $1,232.80 | Contract Review-Reviewed FEP Contract and Amendments | Yes | Restoration |
| 8/30/2018 | PREPA-009 | David Whitten | Managing Consultant | $536 | 27 | 0.6 | $321.60 | Contract Analysis & Evaluation-Reviewed Invoice Audit Report | Yes | Restoration |
| 8/30/2018 | PREPA-009 | David Whitten | Managing Consultant | $536 | 36 | 2.8 | $1,500.80 | Contract Management-Attended Power Advocate Training | Yes | Restoration |
| 8/30/2018 | PREPA-009 | Gary Germeroth | Managing Director | $765 | 37 | 0.3 | $229.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with O'Melveny, Greenberg and Ankura advisors related to the status of various work streams | No | Title III |
| 8/30/2018 | PREPA-009 | Gary Germeroth | Managing Director | $765 | 7 | 2.0 | $1,530.00 | Residential Customer Analysis-Analyze accounts receivable information to determine priority areas of focus | No | Operations |
| 8/30/2018 | PREPA-009 | Gary Germeroth | Managing Director | $765 | 40 | 0.6 | $459.00 | Interactions, Calls & Meetings with Commonwealth Officials-Meeting with AAFAF representative related to accounts receivable collection actions on government entities | No | Operations |
| 8/30/2018 | PREPA-009 | Gary Germeroth | Managing Director | $765 | 7 | 1.4 | $1,071.00 | Business Customer Analysis-Create/customize a summary level report for major governmental entities historical accounts receivable activities | No | Operations |
| 8/30/2018 | PREPA-009 | Gary Germeroth | Managing Director | $765 | 5 | 0.6 | $459.00 | Cash Flow Analysis-Analyze current daily cash reports to determine tactical options for near-term expenditures | No | Operations |
| 8/30/2018 | PREPA-009 | Gary Germeroth | Managing Director | $765 | 11 | 2.0 | $1,530.00 | Documentation-Analyze draft of initial issues/challenges document created for the Restructuring Support Agreement, incorporate comments | No | Title III |
| 8/30/2018 | PREPA-009 | Gary Germeroth | Managing Director | $765 | 31 | 1.5 | $1,147.50 | Monthly Performance Reports-Analyze supporting information for weekly reports required under the Commonwealth Loan and prepare points for call with the Creditors Mediation team | No | Title III |
| 8/30/2018 | PREPA-009 | Laura Hatanaka | Managing Consultant | $536 | 27 | 0.6 | $321.60 | Business Process Improvement Initiatives-Review of procurement process items and status | No | Operations |
| 8/30/2018 | PREPA-009 | Laura Hatanaka | Managing Consultant | $536 | 15 | 0.4 | $214.40 | Capital Analysis-Mutual Aid Parties (MOU)-Discussion of MOU invoicing process and status | No | Restoration |
| 8/30/2018 | PREPA-009 | Laura Hatanaka | Managing Consultant | $536 | 15 | 1.1 | $589.60 | 199 - n/a: General PW Related-Quality check of invoicing processing procedures for restoration contract | No | Restoration |
| 8/30/2018 | PREPA-009 | Laura Hatanaka | Managing Consultant | $536 | 10 | 0.5 | $268.00 | Permanent Work – Scoping-Discussion of procurement items for RFP submissions | No | Operations |
| 8/30/2018 | PREPA-009 | Laura Hatanaka | Managing Consultant | $536 | 21 | 2.1 | $1,125.60 | 101 - Maria: Cobra (Transmission & Distribution)-Review of Cobra invoicing process and acceptance | No | Restoration |
| 8/30/2018 | PREPA-009 | Laura Hatanaka | Managing Consultant | $536 | 8 | 0.1 | $53.60 | Internal Conference Call Participation-Internal consultant call for project update | No | Title III |
| 8/30/2018 | PREPA-009 | Laura Hatanaka | Managing Consultant | $536 | 5 | 0.3 | $160.80 | Cash Flow Analysis-Discussion of invoicing and payment process and next steps | No | Operations |
| 8/30/2018 | PREPA-009 | Laura Hatanaka | Managing Consultant | $536 | 31 | 1.2 | $643.20 | Court Filings and Related Documents-Review of Draft RSA document | No | Title III |
| 8/30/2018 | PREPA-009 | Laura Hatanaka | Managing Consultant | $536 | 8 | 0.4 | $214.40 | Data Request Response Preparation-Tracking on island support for operational work | No | Restoration |
| 8/30/2018 | PREPA-009 | Laura Hatanaka | Managing Consultant | $536 | 21 | 0.5 | $268.00 | Contract Management-Contract update review for necessary document and process requirements | No | Restoration |
| 8/30/2018 | PREPA-009 | Laura Hatanaka | Managing Consultant | $536 | 29 | 0.9 | $482.40 | Business Process Improvement Initiatives-Review of admin and customer service WP180 initiatives for monthly reporting | No | Operations |
| 8/30/2018 | PREPA-009 | Matt Lee | Managing Consultant | $549 | 17 | 3.5 | $1,921.50 | Generation Plant Analysis-Develop SOQ Comparisons Matrix | Yes | Operations |
| 8/30/2018 | PREPA-009 | Matt Lee | Managing Consultant | $549 | 17 | 1.4 | $768.60 | Generation Plant Analysis-Review Glide Path, Pattern, EStrella SOQ | Yes | Operations |
| 8/30/2018 | PREPA-009 | Matt Lee | Managing Consultant | $549 | 17 | 2.9 | $1,592.10 | Generation Plant Analysis-Review Windmar, Saturn, Yacotek, MPNarada SOQs | Yes | Operations |
| 8/30/2018 | PREPA-009 | McGlynn Nickel | Analyst | $250 | 15 | 8.3 | $2,075.00 | 101 - Maria: Cobra (Transmission & Distribution)-Review Cobra invoices for necessary documentation for invoices | No | Restoration |
| 8/30/2018 | PREPA-009 | Paul Harmon | Managing Director | $765 | 17 | 1.3 | $994.50 | Generation Plant Analysis-Preliminary assessment of storage capacity and energy requirements | Yes | Operations |
| 8/30/2018 | PREPA-009 | Paul Harmon | Managing Director | $765 | 17 | 2.8 | $2,142.00 | Generation Plant Analysis-Developed concept document for a generation resource at Yabucoa | Yes | Operations |
| 8/30/2018 | PREPA-009 | Paul Harmon | Managing Director | $765 | 37 | 3.2 | $2,448.00 | Fuel Commodity Analysis-Prepared draft response to fuel RFP questions | Yes | Operations |
| 8/30/2018 | PREPA-009 | Paul Harmon | Managing Director | $765 | 17 | 1.0 | $765.00 | Renewable Generation Initiatives-Meeting to discuss FEMA reimbursement for renewable projects | Yes | Operations |
| 8/30/2018 | PREPA-009 | Paul Harmon | Managing Director | $765 | 17 | 1.2 | $918.00 | Generation Plant Operations-Developed Yabucoa generation concept | Yes | Operations |
| 8/30/2018 | PREPA-009 | Scott Davis | Director | $585 | 17 | 1.2 | $702.00 | 199 - n/a: General PW Related-Review PREPA Procurement provided examples of RFP/RFQ evaluations | Yes | Operations |
| 8/30/2018 | PREPA-009 | Scott Davis | Director | $585 | 26 | 1.6 | $936.00 | Operations and Maintenance Cost Analysis-Mtg w/ PREPA CS re: meter tactical planning and business case development | Yes | Operations |
| 8/30/2018 | PREPA-009 | Scott Davis | Director | $585 | 37 | 0.9 | $526.50 | Distribution Operations-Mtg w/ PREPA CS re: linemen reorganization to T&D | Yes | Operations |
| 8/30/2018 | PREPA-009 | Scott Davis | Director | $585 | 37 | 0.3 | $175.50 | 199 - n/a: General PW Related-Mtg w/ MPMT staff re: PREPA procurements status | Yes | Operations |
| 8/30/2018 | PREPA-009 | Scott Davis | Director | $585 | 17 | 0.3 | $175.50 | 199 - n/a: General PW Related-Memo to PREPA Procurement re: next steps in AMI RFQ procurement | Yes | Operations |
| 8/30/2018 | PREPA-009 | Scott Davis | Director | $585 | 23 | 0.3 | $175.50 | Business Process Improvement Initiatives-Memo to revenue assurance vendor re: RFI | Yes | Operations |
| 8/30/2018 | PREPA-009 | Scott Davis | Director | $585 | 23 | 0.3 | $175.50 | Cost Analysis-Memo RFI to PREPA IT & CS re: CS statistics | Yes | Operations |
| 8/30/2018 | PREPA-009 | Scott Davis | Director | $585 | 25 | 0.5 | $292.50 | Business Process Improvement Initiatives-Translate & review meter shop relocation plan | Yes | Operations |
| 8/30/2018 | PREPA-009 | Scott Davis | Director | $585 | 23 | 1.0 | $585.00 | Business Process Improvement Initiatives-Review revenue vendor RFI | Yes | Operations |
| 8/30/2018 | PREPA-009 | Scott Davis | Director | $585 | 37 | 0.2 | $117.00 | Business Process Improvement Initiatives-Memo to PREPA CS re: revenue assurance vendor RFI | Yes | Operations |
| 8/30/2018 | PREPA-009 | Tim Wang | Director | $585 | 16 | 1.2 | $702.00 | Generation Plant Analysis-Update new gas generators for dispatch model | Yes | Operations |
| 8/30/2018 | PREPA-009 | Tim Wang | Director | $585 | 16 | 1.8 | $1,053.00 | Generation Plant Analysis-Update new solar generators for dispatch model | Yes | Operations |
| 8/30/2018 | PREPA-009 | Tim Wang | Director | $585 | 16 | 1.1 | $643.50 | Generation Plant Analysis-Update new storage for dispatch model | Yes | Operations |
| 8/30/2018 | PREPA-009 | Tim Wang | Director | $585 | 16 | 0.9 | $526.50 | Generation Plant Analysis-Prepare updated dispatch model run | Yes | Operations |
| 8/30/2018 | PREPA-009 | Marcus Klintmalm | Managing Consultant | $536 | 13 | 0.7 | $375.20 | Business Process Improvement Initiatives-Meeting with the PREPA PMO to discuss current restoration procurements | Yes | Operations |
| 8/30/2018 | PREPA-009 | Marcus Klintmalm | Managing Consultant | $536 | 27 | 2.4 | $1,286.40 | Procurement Management-MPMT Coordination -MPMT Update Meeting with PREPA MPMT and FEP staff; discussion included assigned action items and procurement issues | Yes | Operations |
| 8/30/2018 | PREPA-009 | Marcus Klintmalm | Managing Consultant | $536 | 24 | 1.1 | $589.60 | Procurement Management-PowerAdvocate assessment for necessary procurement listing | Yes | Operations |
| 8/30/2018 | PREPA-009 | Marcus Klintmalm | Managing Consultant | $536 | 23 | 1.1 | $589.60 | Procurement Submission-Cost Analysis Meeting | Yes | Operations |
| 8/30/2018 | PREPA-009 | Todd Filsinger | Senior Managing Director | $842 | 17 | 1.8 | $1,515.60 | Permanent Work – Generation-Presentation Finalization for PREC | Yes | Operations |
| 8/30/2018 | PREPA-009 | Todd Filsinger | Senior Managing Director | $842 | 18 | 1.1 | $964.80 | Emergency Restoration - general-Restoration Contract Coordination | Yes | Operations |
| 8/30/2018 | PREPA-009 | Todd Filsinger | Senior Managing Director | $842 | 10 | 2.4 | $2,020.80 | Permanent Work – Scoping-Go over delegation chain for restoration | Yes | Restoration |
| 8/30/2018 | PREPA-009 | Todd Filsinger | Senior Managing Director | $842 | 10 | 0.6 | $505.20 | Business Process Improvement Initiatives-Meet with management on future tasks | Yes | Operations |
| 8/30/2018 | PREPA-009 | Todd Filsinger | Senior Managing Director | $842 | 15 | 1.1 | $926.20 | Generation Infrastructure Improvements-meet with fema re rebuild planning process | Yes | Operations |
| 8/30/2018 | PREPA-009 | Todd Filsinger | Senior Managing Director | $842 | 6 | 1.7 | $1,431.40 | Cash Flow Analysis-review A/R data for financial review | Yes | Restoration |
| 8/30/2018 | PREPA-009 | Todd Filsinger | Senior Managing Director | $842 | 6 | 0.7 | $589.40 | Cash Flow Analysis-discussion on action plan for aged A/R | Yes | Restoration |
| 8/30/2018 | PREPA-009 | Todd Filsinger | Senior Managing Director | $842 | 18 | 2.9 | $2,441.80 | Retail Rate Analysis-review calcs on renewable rate impacts | Yes | Operations |
| 8/31/2018 | PREPA-009 | Allison Horn | Consultant | $300 | 20 | 2.6 | $780.00 | Environmental Initiatives-Analyzed final version of CO2 presentation | No | Operations |
| 8/31/2018 | PREPA-009 | Chad Balken | Managing Consultant | $365 | 3 | 1.0 | $365.00 | Recurring Financial Reports-Attended weekly creditor call | No | Title III |
| 8/31/2018 | PREPA-009 | Chad Balken | Managing Consultant | $365 | 13 | 0.4 | $146.00 | Data and Documents Management-Reviewed PREPA Memorandum regarding Resolution 4579 | No | Restoration |
| 8/31/2018 | PREPA-009 | Chad Balken | Managing Consultant | $365 | 30 | 0.6 | $219.00 | Data and Documents Management-Discussed potential process changes with PREPA Project Manager | No | Restoration |
| 8/31/2018 | PREPA-009 | Chad Balken | Managing Consultant | $365 | 36 | 1.1 | $401.50 | Transmission Infrastructure Improvements-Revised/Commented revised listing of Emergency Works | No | Restoration |
| 8/31/2018 | PREPA-009 | Chad Balken | Managing Consultant | $365 | 36 | 3.2 | $1,179.20 | Data and Documents Management-Discussed Process improvement initiative | No | Restoration |
| 8/31/2018 | PREPA-009 | David Whitten | Managing Consultant | $536 | 20 | 0.6 | $321.60 | Transmission Infrastructure Improvements-Reviewed/Commented PREPA Environmental Compliance Letter to Cobra | Yes | Restoration |
| 8/31/2018 | PREPA-009 | David Whitten | Managing Consultant | $536 | 21 | 2.9 | $1,554.40 | Pro Forma Development-Participated in RFP PW Contract Team Review | Yes | Restoration |
| 8/31/2018 | PREPA-009 | David Whitten | Managing Consultant | $536 | 21 | 0.2 | $107.20 | Pro Forma Development-Discussed contract type details of restoration contract | Yes | Restoration |
| 8/31/2018 | PREPA-009 | Gary Germeroth | Managing Director | $765 | 39 | 0.6 | $459.00 | Interactions, Calls & Meetings with Creditors, Creditors Committee and UCC Counsel-Lead a bi-weekly status and information update meeting with the Creditors Mediation team | No | Title III |
| 8/31/2018 | PREPA-009 | Gary Germeroth | Managing Director | $765 | 17 | 0.3 | $229.50 | Contract Analysis & Evaluation-Evaluating the optional sources for the derivation of an annual cost savings estimate published in the press | No | Operations |
| 8/31/2018 | PREPA-009 | Gary Germeroth | Managing Director | $765 | 37 | 0.4 | $306.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with O'Melveny personnel related to the interpretation of certain elements in the Commonwealth Loan | No | Title III |
| 8/31/2018 | PREPA-009 | Gary Germeroth | Managing Director | $765 | 37 | 0.5 | $382.50 | Interactions, Calls & Meetings with Advisors to Debtors-Meeting with Ankura personnel regarding a potential alteration to the mechanics of the forward cash forecast | No | Title III |

**Exhibit O**
**Detailed narratives by employee for the Interim Fee Period**
**June 1, 2018 – September 30, 2018**

Filsinger Energy Partners

| Date | Invoice # | Employee | Title | Rate | Category | Hours | Fees | Narrative | On Site | Fee Class |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/31/2018 | PREPA-009 | Gary Germeroth | Managing Director | $765 | 21 | 2.4 | $1,836.00 | Contract Analysis & Evaluation-Evaluate current contractual obligations under some key power purchase agreements, determine relevance to renegotiation effort | No | Title III |
| 8/31/2018 | PREPA-009 | Laura Hatanaka | Managing Consultant | $536 | 8 | 0.3 | $160.80 | Data Request Response Preparation-Tracking on island support for operational work | No | Operations |
| 8/31/2018 | PREPA-009 | Laura Hatanaka | Managing Consultant | $536 | 15 | 1.3 | $696.80 | 101 - Maria: Cobra (Transmission & Distribution)-Invoicing processing assessment for Cobra invoices | No | Restoration |
| 8/31/2018 | PREPA-009 | Laura Hatanaka | Managing Consultant | $536 | 15 | 0.5 | $268.00 | 199 - n/a: General PW Related-Assessment of invoices paid for the week | No | Restoration |
| 8/31/2018 | PREPA-009 | Laura Hatanaka | Managing Consultant | $536 | 15 | 0.3 | $160.80 | 123 - Maria: Local Contractors-Pull Local contractor data | No | Restoration |
| 8/31/2018 | PREPA-009 | Matt Lee | Managing Consultant | $549 | 17 | 0.9 | $494.10 | Generation Plant Analysis-Review Questions & Response to North Fuels RFPs | Yes | Operations |
| 8/31/2018 | PREPA-009 | Matt Lee | Managing Consultant | $549 | 20 | 1.8 | $988.20 | Environmental Initiatives-FERC Jurisdictional Rulings | Yes | Operations |
| 8/31/2018 | PREPA-009 | Matt Lee | Managing Consultant | $549 | 20 | 3.1 | $1,701.90 | Environmental Initiatives-Shipping and Transportations Options LNG | Yes | Operations |
| 8/31/2018 | PREPA-009 | Matt Lee | Managing Consultant | $549 | 17 | 2.3 | $1,262.70 | Generation Plant Analysis-Finalize ESS SOQ Review | Yes | Operations |
| 8/31/2018 | PREPA-009 | McGlynn Nickel | Analyst | $250 | 15 | 3.9 | $975.00 | 101 - Maria: Cobra (Transmission & Distribution)-Review Cobra invoices for necessary documentation for invoices | No | Restoration |
| 8/31/2018 | PREPA-009 | Nathan Pollak | Director | $585 | 21 | 0.6 | $351.00 | Interactions, Calls & Meetings with Creditors, Creditors Committee and UCC Counsel-Discuss status of Whitefish PW with WEH and Advisors | No | Operations |
| 8/31/2018 | PREPA-009 | Nathan Pollak | Director | $585 | 21 | 1.0 | $585.00 | Interactions, Calls & Meetings with Advisors to Debtors-Discuss WEH and action items with advisors | No | Operations |
| 8/31/2018 | PREPA-009 | Nathan Pollak | Director | $585 | 31 | 0.4 | $234.00 | Custom Financial Reports-Review PREPA financial reports | No | Operations |
| 8/31/2018 | PREPA-009 | Nathan Pollak | Director | $585 | 27 | 0.8 | $468.00 | Contract Review-Review status of open procurement and OCPC docket | No | Operations |
| 8/31/2018 | PREPA-009 | Nathan Pollak | Director | $585 | 21 | 1.2 | $702.00 | Contract Management-Meeting to discuss retoration services contracts and next steps | No | Operations |
| 8/31/2018 | PREPA-009 | Nathan Pollak | Director | $585 | 16 | 0.5 | $292.50 | Renewable Portfolio Analysis-Review updated CO2 and economic scenarios | No | Operations |
| 8/31/2018 | PREPA-009 | norm spence | Director | $600 | 10 | 3.3 | $1,980.00 | Generation Plant Operations-Update Carbon and Dispatch model for revised 5 year plan | No | Operations |
| 8/31/2018 | PREPA-009 | norm spence | Director | $600 | 10 | 2.6 | $1,560.00 | Generation Plant Operations-Finalize FEP summary of energy storage RFQ responses | No | Operations |
| 8/31/2018 | PREPA-009 | Paul Harmon | Managing Director | $765 | 17 | 0.8 | $612.00 | Transmission Operations-Evaluated needs for transmission load flow analysis | No | Operations |
| 8/31/2018 | PREPA-009 | Paul Harmon | Managing Director | $765 | 15 | 0.6 | $459.00 | Transmission Infrastructure Improvements-Provided  input on BESS contracting structure to PREPA | No | Operations |
| 8/31/2018 | PREPA-009 | Paul Harmon | Managing Director | $765 | 17 | 2.9 | $2,218.50 | Fuel Commodity Analysis-Updated draft response to fuel RFP questions | No | Operations |
| 8/31/2018 | PREPA-009 | Paul Harmon | Managing Director | $765 | 17 | 0.7 | $535.50 | Fuel Commodity Analysis-Reviewed PREPA responses to PREC request. | No | Operations |
| 8/31/2018 | PREPA-009 | Paul Harmon | Managing Director | $765 | 17 | 1.0 | $765.00 | Operations and Maintenance Cost Analysis-Reviewed modeling assumptions for fuel cost savings analysis | No | Operations |
| 8/31/2018 | PREPA-009 | Scott Davis | Director | $585 | 23 | 3.7 | $2,164.50 | Cost Analysis-Translate call center statistics from PDF to Excel | No | Operations |
| 8/31/2018 | PREPA-009 | Tim Wang | Director | $585 | 16 | 2.4 | $1,404.00 | Generation Plant Analysis-Process dispatch model results | No | Operations |
| 8/31/2018 | PREPA-009 | Tim Wang | Director | $585 | 16 | 1.8 | $1,053.00 | Generation Plant Analysis-Calculate cost and carbon reductions | No | Operations |
| 8/31/2018 | PREPA-009 | Tim Wang | Director | $585 | 10 | 1.3 | $760.50 | Generation Plant Analysis-Update cost and carbon presentation | No | Operations |
| 8/31/2018 | PREPA-009 | Marcus Klintmalm | Managing Consultant | $536 | 17 | 1.2 | $643.20 | Permanent Work – Generation-Reviewed responses prepared for Northern Fuel RFP Questions | Yes | Operations |
| 8/31/2018 | PREPA-009 | Marcus Klintmalm | Managing Consultant | $536 | 21 | 0.7 | $375.20 | Permanent Work – Generation-Northern Fuel RFP Response Coordination | Yes | Operations |
| 8/31/2018 | PREPA-009 | Marcus Klintmalm | Managing Consultant | $536 | 11 | 0.9 | $482.40 | Generation Plant Operations – Meeting to discuss Energy Storage SOQs | Yes | Operations |
| 8/31/2018 | PREPA-009 | Marcus Klintmalm | Managing Consultant | $536 | 27 | 0.8 | $428.80 | Emergency Restoration – contract management-Review of OCPC Documents related to Foreman | Yes | Operations |
| 8/31/2018 | PREPA-009 | Marcus Klintmalm | Managing Consultant | $536 | 42 | 1.9 | $1,018.40 | Permanent Work – General-FEMA Document Review | Yes | Operations |
| 8/31/2018 | PREPA-009 | Todd Filsinger | Senior Managing Director | $842 | 17 | 3.7 | $3,115.40 | Renewable Portfolio Analysis-Begin planning process for settlement of shovel ready plan in T3 process | Yes | Operations |
| 8/31/2018 | PREPA-009 | Todd Filsinger | Senior Managing Director | $842 | 29 | 3.2 | $2,694.40 | Business Process Improvement Initiatives-Develop conceptual wp180 process improvement plan | Yes | Operations |
| 8/31/2018 | PREPA-009 | Todd Filsinger | Senior Managing Director | $842 | 37 | 1.6 | $1,347.20 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Discussion of dc trip plans | Yes | Operations |
| 8/31/2018 | PREPA-009 | Todd Filsinger | Senior Managing Director | $842 | 9 | 1.8 | $1,515.60 | Budget Analysis-Review account plan for financial reporting | Yes | Operations |
| 9/1/2018 | PREPA-009 | n/a | n/a | | 44 | -12.1 | -$4,525.40 | *less credit for lev application hours* | | |
| 9/1/2018 | PREPA-010 | Norm Spence | Director | $600 | 10 | 1.2 | $720.00 | Generation Plant Operations-Review Gen Status docs and pen Turnover summary | No | Operations |
| 9/1/2018 | PREPA-010 | Paul Harmon | Managing Director | $765 | 16 | 1.4 | $1,070.00 | Generation Plant Analysis-Generations issues turnover documentation | No | Operations |
| 9/1/2018 | PREPA-010 | Paul Harmon | Managing Director | $765 | 30 | 0.9 | $688.50 | Generation Plant Operations-Cost data review for generation facilities at PREPA | No | Operations |
| 9/2/2018 | PREPA-010 | Scott Davis | Director | $585 | 23 | 2.3 | $1,345.50 | Operations and Maintenance Cost Analysis-Call center statistics database clean-up | No | Operations |
| 9/2/2018 | PREPA-010 | Scott Davis | Director | $585 | 23 | 3.3 | $1,930.50 | Operations and Maintenance Cost Analysis-Continued call center statistics analysis | No | Operations |
| 9/2/2018 | PREPA-010 | Scott Davis | Director | $585 | 23 | 1.4 | $819.00 | Operations and Maintenance Cost Analysis-Continued call center statistics analysis | No | Operations |
| 9/3/2018 | PREPA-010 | Scott Davis | Director | $585 | 27 | 2.6 | $1,521.00 | Environmental Initiatives-Review Information for EQB Waiver | No | Operations |
| 9/3/2018 | PREPA-010 | Scott Davis | Director | $585 | 23 | 0.6 | $351.00 | Operations and Maintenance Cost Analysis-Call center statistics analysis | No | Operations |
| 9/3/2018 | PREPA-010 | Scott Davis | Director | $585 | 37 | 0.7 | $409.50 | Operations and Maintenance Cost Analysis-Memo to PREPA CS re: call center operations metrics | No | Operations |
| 9/4/2018 | PREPA-010 | David Whitten | Managing Consultant | $536 | 4 | 0.4 | $214.40 | Budget Analysis-Prepared notes for Invoice Discussion meeting | No | Restoration |
| 9/4/2018 | PREPA-010 | David Whitten | Managing Consultant | $536 | 8 | 0.6 | $321.60 | Data and Documents Management-Prepared notes for Process Improvement meeting | Yes | Restoration |
| 9/4/2018 | PREPA-010 | David Whitten | Managing Consultant | $536 | 21 | 0.7 | $375.20 | Contract Management-Discussed COBRA Weekly meeting and topics with PMO | Yes | Restoration |
| 9/4/2018 | PREPA-010 | David Whitten | Managing Consultant | $536 | 21 | 0.2 | $107.20 | Contract Management-Reviewed Task Order TOCC RFP | Yes | Restoration |
| 9/4/2018 | PREPA-010 | David Whitten | Managing Consultant | $536 | 4 | 0.7 | $375.20 | Cash Flow Analysis-Participated in weekly invoice payment status review meeting with PREPA | Yes | Restoration |
| 9/4/2018 | PREPA-010 | David Whitten | Managing Consultant | $536 | 36 | 1.1 | $589.60 | Transmission Operations-Discussed PW associated with Permanent Works | Yes | Restoration |
| 9/4/2018 | PREPA-010 | David Whitten | Managing Consultant | $536 | 8 | 2.6 | $1,393.60 | Data and Documents Management-Discussed process improvements with PREPA | Yes | Restoration |
| 9/4/2018 | PREPA-010 | David Whitten | Managing Consultant | $536 | 8 | 1.2 | $643.20 | Data and Documents Management-Discussed process improvement initiative with FEP management | Yes | Restoration |
| 9/4/2018 | PREPA-010 | David Whitten | Managing Consultant | $536 | 21 | 0.6 | $321.60 | Contract Management-Discussed Task order RFP with FEP management | Yes | Restoration |
| 9/4/2018 | PREPA-010 | Gary Germeroth | Managing Director | $765 | 11 | 3.4 | $2,601.00 | Capital Analysis-Analyze the terms of the RSA Securitization and Demand Protection to opine on whether they are operationally feasible and justified | No | Title III |
| 9/4/2018 | PREPA-010 | Gary Germeroth | Managing Director | $765 | 35 | 0.3 | $229.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Follow up with Planning department on the status of implementing the potential revised CILT methods with PREC | No | Title III |
| 9/4/2018 | PREPA-010 | Gary Germeroth | Managing Director | $765 | 11 | 0.7 | $535.50 | Cash Flow Analysis-Evaluate actual cash flow activities versus projections to understand recent cash flow balances | No | Title III |
| 9/4/2018 | PREPA-010 | Gary Germeroth | Managing Director | $765 | 11 | 0.5 | $382.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with AAFAF, O'Melveny, Ankura, and Rothschild personnel regarding open issues on the Restructuring Support Agreement | No | Title III |
| 9/4/2018 | PREPA-010 | Gary Germeroth | Managing Director | $765 | 31 | 1.1 | $841.50 | Recurring Financial Reports-Analyze supporting details for the PREPA presentation slide for the meeting of the Commonwealth and Creditors mediation team | No | Title III |
| 9/4/2018 | PREPA-010 | Gary Germeroth | Managing Director | $765 | 11 | 0.7 | $535.50 | Contract Review-Evaluate EcoElectrica offer related to the potential restructuring of the power offtake agreement | No | Title III |
| 9/4/2018 | PREPA-010 | Gary Germeroth | Managing Director | $765 | 10 | 2.3 | $1,759.50 | Contract Analysis & Evaluation-Derive the build up related to the total potential cost savings target related to power purchase agreements | No | Title III |
| 9/4/2018 | PREPA-010 | Kyle Chamberlain | Analyst | $250 | 3 | 3.2 | $800.00 | Recurring Financial Reports-preparing weekly creditor files as requested by the Creditors | No | Title III |
| 9/4/2018 | PREPA-010 | Norm Spence | Director | $600 | 10 | 1.3 | $780.00 | Generation Plant Operations-Review on WP 180 review tracker | No | Operations |
| 9/4/2018 | PREPA-010 | Norm Spence | Director | $600 | 10 | 1.0 | $600.00 | Generation Plant Operations-Review PREC presentation for SI 5&6 | No | Operations |
| 9/4/2018 | PREPA-010 | Stephen Kopenitz | Managing Consultant | $725 | 12 | 1.6 | $1,160.00 | Business Process Improvement Initiatives-Review August WP 180 Tracker Documents as required by the FOMB | No | Operations |
| 9/4/2018 | PREPA-010 | Stephen Kopenitz | Managing Consultant | $725 | 12 | 0.7 | $507.50 | Custom Operating Reports-Define Process for September Tracker submittal | No | Operations |
| 9/4/2018 | PREPA-010 | Stephen Kopenitz | Managing Consultant | $725 | 12 | 0.7 | $507.50 | Project Administration-FEP meeting to discuss WP 180 Phase 2 Business Planning Process initiative | No | Operations |
| 9/4/2018 | PREPA-010 | Stephen Kopenitz | Managing Consultant | $725 | 12 | 2.3 | $1,667.50 | Business Process Improvement Initiatives-Develop Draft of potential Business Plan Process effort | No | Operations |
| 9/4/2018 | PREPA-010 | Stephen Kopenitz | Managing Consultant | $725 | 10 | 3.8 | $2,755.00 | Business Process Improvement Initiatives-Documentation review for executive management meetings | No | Operations |
| 9/4/2018 | PREPA-010 | Stephen Kopenitz | Managing Consultant | $725 | 10 | 0.9 | $652.50 | Business Process Improvement Initiatives-Review Customer Service Consultant/Vendor Proposal | No | Operations |
| 9/4/2018 | PREPA-010 | Tim Wang | Director | $585 | 25 | 0.9 | $526.50 | Internal Conference Call Participation-IRP weekly update call with IRP team and other key stakeholders | No | Operations |
| 9/4/2018 | PREPA-010 | Tim Wang | Director | $585 | 16 | 1.6 | $936.00 | Fuel Commodity Analysis-IRP gas assumptions verification | No | Operations |
| 9/4/2018 | PREPA-010 | Allison Horn | Consultant | $300 | 21 | 1.2 | $360.00 | Contract Review-Researched P&L Contract and Amendment | No | Restoration |
| 9/4/2018 | PREPA-010 | Allison Horn | Consultant | $300 | 29 | 1.7 | $510.00 | Monthly Performance Reports-Analyzed monthly stauts progress for the WP180 initiative trackers | No | Restoration |
| 9/4/2018 | PREPA-010 | Allison Horn | Consultant | $300 | 20 | 0.6 | $180.00 | Generation Plant Analysis-Analyzed changes made in CO2 presentation | No | Restoration |
| 9/4/2018 | PREPA-010 | Allison Horn | Consultant | $300 | 16 | 1.2 | $360.00 | Generation Plant Operations-Analyzed Generation process document for previous accomplishments for the week | No | Restoration |
| 9/4/2018 | PREPA-010 | Allison Horn | Consultant | $300 | 16 | 1.0 | $300.00 | Generation Plant Operations-Update information from Generation handoff to document the weekly status | No | Restoration |
| 9/4/2018 | PREPA-010 | Allison Horn | Consultant | $300 | 17 | 0.9 | $270.00 | Generation Plant Operations-Analyzed Yabucoa Project Concept | No | Restoration |
| 9/4/2018 | PREPA-010 | Allison Horn | Consultant | $300 | 36 | 0.3 | $90.00 | Documentation-Discussed Title III updates with FEP member | No | Restoration |
| 9/4/2018 | PREPA-010 | Allison Horn | Consultant | $300 | 36 | 1.3 | $390.00 | Documentation-Added Title III updates to track the weekly status updates | No | Restoration |
| 9/4/2018 | PREPA-010 | Allison Horn | Consultant | $300 | 36 | 1.9 | $570.00 | Data and Documents Management-Added updates from MPMT tagup to weekly status report | No | Restoration |
| 9/4/2018 | PREPA-010 | Allison Horn | Consultant | $300 | 36 | 0.7 | $210.00 | Renewable Generation Initiatives-Consulted FEP member on appropriate response to IPP's questions | No | Restoration |
| 9/4/2018 | PREPA-010 | Laura Hatanaka | Managing Consultant | $536 | 29 | 1.1 | $589.60 | Contract Review-Review of common contract process and language for procedural assessment | No | Restoration |
| 9/4/2018 | PREPA-010 | Laura Hatanaka | Managing Consultant | $536 | 15 | 1.2 | $643.20 | 107 - Maria: Force Account - Q Storm-Meeting to discuss emergency restoration project worksheets with PREPA including Maria and Irma Force Account | No | Restoration |
| 9/4/2018 | PREPA-010 | Laura Hatanaka | Managing Consultant | $536 | 15 | 0.6 | $321.60 | 199 - General PW Related-Meeting to discuss emergency restoration project worksheets with PREPA including all other PWs | No | Restoration |
| 9/4/2018 | PREPA-010 | Laura Hatanaka | Managing Consultant | $536 | 21 | 1.4 | $750.40 | Contract Analysis & Evaluation-Contract invoicing assessment | No | Restoration |
| 9/4/2018 | PREPA-010 | Laura Hatanaka | Managing Consultant | $536 | 5 | 0.9 | $482.40 | Budget Analysis-Assessment of invoicing procedures for expense payment | No | Restoration |
| 9/4/2018 | PREPA-010 | Laura Hatanaka | Managing Consultant | $536 | 5 | 0.7 | $375.20 | Budget Analysis-Assessment of invoicing procedures for expense payment | No | Restoration |
| 9/4/2018 | PREPA-010 | Laura Hatanaka | Managing Consultant | $536 | 8 | 1.8 | $964.80 | Business Process Improvement Initiatives-Introduction discussion of business process implementation for contract management | No | Restoration |
| 9/4/2018 | PREPA-010 | Chad Balken | Managing Director | $365 | 15 | 0.9 | $214.40 | 101 - Maria: Cobra (Transmission & Distribution)-Meeting to discuss emergency restoration project worksheets with PREPA including Cobra | No | Restoration |
| 9/4/2018 | PREPA-010 | Chad Balken | Managing Director | $365 | 27 | 0.9 | $328.50 | Data and Documents Management-Data Coordination for Costa Sur Unit 6 OCPC Submission | No | Restoration |
| 9/4/2018 | PREPA-010 | Chad Balken | Managing Director | $365 | 18 | 0.8 | $292.00 | Data and Documents Management-Data Coordination for Emergency Restoration OCPC Submission | No | Restoration |
| 9/4/2018 | PREPA-010 | Chad Balken | Managing Director | $365 | 33 | 0.9 | $328.50 | Business Process Improvement Initiatives-Attended meeting on Business Planning Process for PREPA Financial Planning | No | Restoration |
| 9/4/2018 | PREPA-010 | Chad Balken | Managing Director | $365 | 27 | 1.4 | $511.00 | Business Review-Followed up on status of Vegetation Management OCPC Submission and contract | No | Restoration |
| 9/4/2018 | PREPA-010 | Chad Balken | Managing Director | $365 | 27 | 0.6 | $219.00 | Contract Review-Attended OCPC Weekly status update meeting | No | Restoration |
| 9/4/2018 | PREPA-010 | Chad Balken | Managing Director | $365 | 8 | 0.9 | $328.50 | Business Process Improvement Initiatives-Reviewed Business Planning Process draft guidance | No | Restoration |
| 9/4/2018 | PREPA-010 | Chad Balken | Managing Director | $365 | 3 | 0.6 | $219.00 | Recurring Financial Reports-Edited Generation Cost Report for justification | No | Title III |
| 9/4/2018 | PREPA-010 | Chad Balken | Managing Director | $365 | 14 | 1.2 | $438.00 | Recurring Financial Reports-Updated financial generation cost spreadsheets | No | Operations |
| 9/4/2018 | PREPA-010 | Matt Lee | Managing Consultant | $549 | 20 | 1.3 | $713.70 | Environmental Initiatives-Permitting Discussions regarding FERC and LNG | No | Operations |
| 9/4/2018 | PREPA-010 | McGlynn Nickel | Analyst | $250 | 44 | 7.8 | $1,950.00 | Fee Application-Jan 2018 receipt/fee statement review | No | Operations |
| 9/4/2018 | PREPA-010 | Todd Filsinger | Senior Managing Director | $842 | 45 | 1.2 | $1,010.40 | Interactions, Calls & Meetings with U.S. Government Officials-Prepare for meetings in DC | Yes | Title III |
| 9/4/2018 | PREPA-010 | Todd Filsinger | Senior Managing Director | $842 | 21 | 2.9 | $2,441.80 | Contract Analysis & Evaluation-Outline contract issues | Yes | Operations |
| 9/4/2018 | PREPA-010 | Todd Filsinger | Senior Managing Director | $842 | 41 | 1.2 | $1,010.40 | Permanent Work – Scoping-Draft permanent work outline | Yes | Operations |
| 9/4/2018 | PREPA-010 | Todd Filsinger | Senior Managing Director | $842 | 24 | 2.1 | $1,768.20 | Permanent Work – Contract Management-Review Baker Donaldson OCPC process for 1.4 bb contracts | Yes | Operations |
| 9/4/2018 | PREPA-010 | Todd Filsinger | Senior Managing Director | $842 | 26 | 0.5 | $421.00 | Permanent Work – Scoping-Update status on the Transformation progress | Yes | Operations |
| 9/4/2018 | PREPA-010 | Todd Filsinger | Senior Managing Director | $842 | 25 | 0.6 | $505.20 | Transmission Infrastructure Improvements-IRP status discussion with PREPA and IRP team | Yes | Operations |
| 9/4/2018 | PREPA-010 | Scott Davis | Director | $585 | 27 | 2.6 | $1,521.00 | Contract Analysis & Evaluation-Review & comment on: AMI RFQI questions draft responses | No | Operations |

50

**Exhibit O**
**Detailed narratives by employee for the Interim Fee Period**
**June 1, 2018 - September 30, 2018**

Filsinger Energy Partners

| Date | Invoice # | Employee | Title | Rate | Category | Hours | Fees | Narrative | On Site | Fee Class |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/4/2018 | PREPA-010 | Scott Davis | Director | $585 | 37 | 0.7 | $409.50 | Contract Analysis & Evaluation-Memo to PREPA AMI team leads re: review of draft responses | No | Operations |
| 9/4/2018 | PREPA-010 | Scott Davis | Director | $585 | 8 | 3.1 | $1,813.50 | Business Process Improvement Initiatives-Review & update WP180 initiative trackers | No | Operations |
| 9/4/2018 | PREPA-010 | Scott Davis | Director | $585 | 23 | 1.8 | $1,053.00 | Operations and Maintenance Cost Analysis-Work on call center statistics analysis summary | No | Operations |
| 9/4/2018 | PREPA-010 | Scott Davis | Director | $585 | 23 | 1.3 | $760.50 | Operations and Maintenance Cost Analysis-Phone conference w/ PREPA CS re: call center statistics & scheduling | No | Operations |
| 9/4/2018 | PREPA-010 | Marcus Klintmalm | Managing Consultant | $536 | 29 | 0.6 | $321.60 | Procurement Compliance-Call with OCPC Regarding Transition and documentation | No | Operations |
| 9/4/2018 | PREPA-010 | Marcus Klintmalm | Managing Consultant | $536 | 36 | 1.3 | $696.80 | Business Process Improvement Initiatives-Various Emails and Communications with PREPA in regards to the business process improvements | No | Operations |
| 9/4/2018 | PREPA-010 | Marcus Klintmalm | Managing Consultant | $536 | 7 | 0.4 | $214.40 | Recurring Operating Reports-Reviewed August Financial Reporting Data | No | Title III |
| 9/4/2018 | PREPA-010 | Marcus Klintmalm | Managing Consultant | $536 | 27 | 3.7 | $1,983.20 | Permanent Work – T&D-Review of Vegetation Management Contracts | No | Operations |
| 9/4/2018 | PREPA-010 | Marcus Klintmalm | Managing Consultant | $536 | 36 | 2.2 | $1,179.20 | Procurement Management-Reviewed open Procurements on power Advocate | No | Operations |
| 9/4/2018 | PREPA-010 | Nathan Pollak | Director | $585 | 27 | 0.8 | $468.00 | Contract Review-Review draft template for PREPA professional service contracts | No | Operations |
| 9/4/2018 | PREPA-010 | Nathan Pollak | Director | $585 | 27 | 1.4 | $819.00 | Contract Management-Draft overview of permanent work contracting process under time & material contracts | No | Operations |
| 9/4/2018 | PREPA-010 | Nathan Pollak | Director | $585 | 27 | 1.6 | $936.00 | Contract Review-Review draft template for PREPA construction contracts | No | Operations |
| 9/4/2018 | PREPA-010 | Nathan Pollak | Director | $585 | 25 | 0.9 | $526.50 | Transmission Infrastructure Improvements-Discuss FEMA permanent work project formulation processes with FEP staff | No | Restoration |
| 9/4/2018 | PREPA-010 | Nathan Pollak | Director | $585 | 27 | 0.7 | $409.50 | Contract Review-Review Office for Contract and Procurement Compliance submission regarding fifth amendment to security systems contract | No | Operations |
| 9/4/2018 | PREPA-010 | Nathan Pollak | Director | $585 | 25 | 1.4 | $819.00 | Generation Plant Operations-Analyze Act 120-2018 key provisions | No | Operations |
| 9/4/2018 | PREPA-010 | Nathan Pollak | Director | $585 | 25 | 1.3 | $760.50 | Distribution Infrastructure Improvements-Review redline comments to the Battery Storage RFP | No | Operations |
| 9/5/2018 | PREPA-010 | David Whitten | Managing Consultant | $536 | 36 | 0.3 | $160.80 | Transmission Operations-Reviewed revised emergency works listing prepared by PREPA | Yes | Restoration |
| 9/5/2018 | PREPA-010 | David Whitten | Managing Consultant | $536 | 21 | 0.7 | $375.20 | Contract Management-Discussed various to do task with FEP team | Yes | Operations |
| 9/5/2018 | PREPA-010 | David Whitten | Managing Consultant | $536 | 8 | 1.5 | $804.00 | Data and Documents Management-Reviewed possible process improvements | Yes | Operations |
| 9/5/2018 | PREPA-010 | David Whitten | Managing Consultant | $536 | 8 | 1.2 | $643.20 | Data and Documents Management-Participated in meeting with PMO to discuss process improvements initiative | Yes | Operations |
| 9/5/2018 | PREPA-010 | David Whitten | Managing Consultant | $536 | 8 | 1.1 | $589.60 | Data and Documents Management-Revised process improvement potential initiatives | Yes | Operations |
| 9/5/2018 | PREPA-010 | David Whitten | Managing Consultant | $536 | 36 | 0.9 | $482.40 | Transmission Operations-Participated in operations meeting with PMO PREPA | Yes | Operations |
| 9/5/2018 | PREPA-010 | David Whitten | Managing Consultant | $536 | 8 | 1.1 | $589.60 | Data and Documents Management-Participated in meeting with Contracts to discuss process improvement | Yes | Operations |
| 9/5/2018 | PREPA-010 | David Whitten | Managing Consultant | $536 | 21 | 1.2 | $643.20 | Transmission Operations-Participated in PREPA/COBRA weekly meeting | Yes | Restoration |
| 9/5/2018 | PREPA-010 | Gary Germeroth | Managing Director | $765 | 6 | 0.9 | $688.50 | 13-Week Cash Flow Reports-Analyze weekly cash flow activities, edit document and approve distribution of weekly cash flow report required under the Commonwealth Loan | No | Title III |
| 9/5/2018 | PREPA-010 | Gary Germeroth | Managing Director | $765 | 11 | 2.5 | $1,912.50 | Contract Analysis & Evaluation-Develop various scenarios related to the potential contract renegotiation counter off for the EcoElectrica PPA | No | Title III |
| 9/5/2018 | PREPA-010 | Gary Germeroth | Managing Director | $765 | 14 | 1.3 | $994.50 | Historical Financial Results Analysis-Analyze financial statements of EcoElectrica to determine potential negotiation floors related to expense recoveries | No | Operations |
| 9/5/2018 | PREPA-010 | Gary Germeroth | Managing Director | $765 | 19 | 0.8 | $612.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with Company, Greenberg, and Ankura personnel regarding current insurance recovery efforts | No | Operations |
| 9/5/2018 | PREPA-010 | Gary Germeroth | Managing Director | $765 | 28 | 1.3 | $994.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with Company, Aon and Ankura personnel regarding the status of the current pension plan, discuss potential future actions | No | Operations |
| 9/5/2018 | PREPA-010 | Gary Germeroth | Managing Director | $765 | 16 | 1.3 | $994.50 | Generation Plant Analysis-Evaluate and edit certain components of the weekly generation report | No | Operations |
| 9/5/2018 | PREPA-010 | Gary Germeroth | Managing Director | $765 | 31 | 1.7 | $1,300.50 | Recurring Operating Reports-Analyze underlying support and approve the final reports related to the reporting requirements under the Commonwealth Loan | No | Title III |
| 9/5/2018 | PREPA-010 | Gary Germeroth | Managing Director | $765 | 38 | 1.0 | $765.00 | Internal Conference Call Participation-Internal meeting regarding the status of various project work streams, required future work | No | Title III |
| 9/5/2018 | PREPA-010 | Norm Spence | Director | $600 | 10 | 2.4 | $1,440.00 | Generation Plant Operations-WP 180 monthly status call and follow up | No | Operations |
| 9/5/2018 | PREPA-010 | Norm Spence | Director | $600 | 10 | 1.2 | $720.00 | Generation Plant Operations-SJ 5&6 Fuel supply RFQ clarifications review | No | Operations |
| 9/5/2018 | PREPA-010 | Paul Harmon | Managing Director | $765 | 29 | 2.0 | $1,530.00 | Generation Plant Operations-WP 180 Leadership Call with leadership team | No | Operations |
| 9/5/2018 | PREPA-010 | Stephen Kopenitz | Managing Consultant | $725 | 36 | 2.3 | $1,667.50 | Business Process Improvement Initiatives-Review August Trackers for WP 180 LT meeting | Yes | Operations |
| 9/5/2018 | PREPA-010 | Stephen Kopenitz | Managing Consultant | $725 | 12 | 1.9 | $1,377.50 | Custom Operating Reports-Initiate process for WP 180 September report for FOMB reports | Yes | Operations |
| 9/5/2018 | PREPA-010 | Stephen Kopenitz | Managing Consultant | $725 | 37 | 0.6 | $435.00 | Business Process Improvement Initiatives-Prepare for Business Planning meeting with PMO lead | Yes | Operations |
| 9/5/2018 | PREPA-010 | Stephen Kopenitz | Managing Consultant | $725 | 37 | 0.5 | $362.50 | Business Process Improvement Initiatives-Meeting to PMO lead to Discuss Business Planning Process proposal | Yes | Operations |
| 9/5/2018 | PREPA-010 | Stephen Kopenitz | Managing Consultant | $725 | 37 | 0.3 | $217.50 | Business Process Improvement Initiatives-Schedule follow up Business Planning Process meeting with PMO staff | Yes | Operations |
| 9/5/2018 | PREPA-010 | Stephen Kopenitz | Managing Consultant | $725 | 12 | 0.7 | $507.50 | Business Process Improvement Initiatives-Prepare for WP 180 Leadership Team meeting | Yes | Operations |
| 9/5/2018 | PREPA-010 | Stephen Kopenitz | Managing Consultant | $725 | 12 | 2.2 | $1,595.00 | Business Process Improvement Initiatives-WP 180 Leadership Team Meeting with the leadership FEP team | Yes | Operations |
| 9/5/2018 | PREPA-010 | Stephen Kopenitz | Managing Consultant | $725 | 12 | 1.5 | $1,087.50 | Custom Operating Reports-Initiate the process of developing the WP 180 September Tracking reports | Yes | Operations |
| 9/5/2018 | PREPA-010 | Tim Wang | Director | $585 | 10 | 1.9 | $1,111.50 | Internal Conference Call Participation-WP 180 Leadership Call with leadership team | No | Operations |
| 9/5/2018 | PREPA-010 | Tim Wang | Director | $585 | 10 | 0.7 | $409.50 | Fuel Commodity Analysis-WP 180 initiative cost savings calculation | No | Operations |
| 9/5/2018 | PREPA-010 | Allison Horn | Consultant | $300 | 14 | 0.6 | $180.00 | Renewable Generation Initiatives-Responded to IPP's questions | no | Operations |
| 9/5/2018 | PREPA-010 | Allison Horn | Consultant | $300 | 37 | 0.6 | $180.00 | Renewable Portfolio Analysis-Analyzed updated operating renewables status report | no | Operations |
| 9/5/2018 | PREPA-010 | Allison Horn | Consultant | $300 | 36 | 0.6 | $180.00 | Data and Documents Management-Update the status of the operating renewables updates in the weekly status update | No | Operations |
| 9/5/2018 | PREPA-010 | Allison Horn | Consultant | $300 | 37 | 1.1 | $330.00 | Monthly Performance Reports-Reviewed WP180 initiatives trackers to assess changes for the WP180 meeting | No | Operations |
| 9/5/2018 | PREPA-010 | Allison Horn | Consultant | $300 | 29 | 2.1 | $630.00 | Monthly Performance Reports-WP180 Leadership Meeting with internal Leadership team | No | Operations |
| 9/5/2018 | PREPA-010 | Allison Horn | Consultant | $300 | 36 | 1.3 | $390.00 | Generation Plant Operations-Analyzed differences in MPMT tagup notes for generation projects and generation handoff status | No | Operations |
| 9/5/2018 | PREPA-010 | Allison Horn | Consultant | $300 | 37 | 1.4 | $420.00 | Renewable Generation Initiatives-Analyzed report on shovel ready PPOA status from PREPA member | No | Operations |
| 9/5/2018 | PREPA-010 | Allison Horn | Consultant | $300 | 36 | 1.4 | $420.00 | Data and Documents Management-Categorized Operations updates on weekly status report | No | Operations |
| 9/5/2018 | PREPA-010 | Allison Horn | Consultant | $300 | 21 | 0.6 | $180.00 | Contract Review-Researched Viva Solar Contract and Correspondence | No | Operations |
| 9/5/2018 | PREPA-010 | Laura Hatanaka | Managing Consultant | $536 | 15 | 0.9 | $482.40 | 124 - Maria: Mutual Aid Parties (MOU)-Meeting with PREPA and Ankura to discuss the MOU status and invoicing process | No | Operations |
| 9/5/2018 | PREPA-010 | Laura Hatanaka | Managing Consultant | $536 | 15 | 2.4 | $1,286.40 | 199 - n/a: General PW Related-Meeting with FEMA/COR3/PREPA/Ankura to discuss project worksheet status and proceeding steps | Yes | Restoration |
| 9/5/2018 | PREPA-010 | Laura Hatanaka | Managing Consultant | $536 | 29 | 2.1 | $1,125.60 | Business Process Improvement Initiatives-Discussion of the WP180 projects for monthly review | Yes | Operations |
| 9/5/2018 | PREPA-010 | Laura Hatanaka | Managing Consultant | $536 | 15 | 0.6 | $321.60 | Emergency Restoration - general-PW and working update meeting | Yes | Restoration |
| 9/5/2018 | PREPA-010 | Laura Hatanaka | Managing Consultant | $536 | 65 | 1.0 | $536.00 | 101 - Maria: Cobra (Transmission & Distribution)-Conversations around the Cobra invoicing process | Yes | Restoration |
| 9/5/2018 | PREPA-010 | Laura Hatanaka | Managing Consultant | $536 | 21 | 1.4 | $750.40 | Contract Review-Contract management process implementation review and discussion for change | Yes | Operations |
| 9/5/2018 | PREPA-010 | Laura Hatanaka | Managing Consultant | $536 | 6 | 0.4 | $214.40 | Cash Flow Analysis-Billing progress update review | No | Operations |
| 9/5/2018 | PREPA-010 | Laura Hatanaka | Managing Consultant | $536 | 36 | 0.6 | $321.60 | Residential Customer Analysis-Assessment of the CRU for online vs offline since the storm | No | Operations |
| 9/5/2018 | PREPA-010 | Laura Hatanaka | Managing Consultant | $536 | 12 | 0.7 | $375.20 | Business Process Improvement Initiatives-Discussion of the retirement backlog necessary assistance status | No | Operations |
| 9/5/2018 | PREPA-010 | Chad Balken | Managing Consultant | $365 | 3 | 0.9 | $292.00 | Recurring Financial Reports-Updated Generation Status Report for creditor reports | No | Title III |
| 9/5/2018 | PREPA-010 | Chad Balken | Managing Consultant | $365 | 3 | 0.9 | $328.50 | Recurring Financial Reports-Updated Generation Cost Report for creditor reports | No | Title III |
| 9/5/2018 | PREPA-010 | Chad Balken | Managing Consultant | $365 | 7 | 0.7 | $255.50 | Recurring Financial Reports-Created Accounts Payable Weekly report | No | Title III |
| 9/5/2018 | PREPA-010 | Chad Balken | Managing Consultant | $365 | 3 | 0.9 | $328.50 | Recurring Financial Reports-submitted weekly Creditor Reports | No | Title III |
| 9/5/2018 | PREPA-010 | Chad Balken | Managing Consultant | $365 | 3 | 1.4 | $511.00 | Business Process Improvement Initiatives-Edited Business Planning Process draft Guidance | No | Operations |
| 9/5/2018 | PREPA-010 | Chad Balken | Managing Consultant | $365 | 8 | 0.6 | $219.00 | Business Process Improvement Initiatives-Attended meeting on Business Planning Processes for PREPA Financial Planning | No | Operations |
| 9/5/2018 | PREPA-010 | Chad Balken | Managing Consultant | $365 | 30 | 0.9 | $328.50 | Data and Documents Management-Attended weekly insurance claim meeting | No | Operations |
| 9/5/2018 | PREPA-010 | Chad Balken | Managing Consultant | $365 | 8 | 2.1 | $766.50 | Business Process Improvement Initiatives-Attended Monthly WP 180 leadership meeting | No | Operations |
| 9/5/2018 | PREPA-010 | Matt Lee | Managing Consultant | $549 | 29 | 2.0 | $1,098.00 | Generation Plant Analysis-WP180 Meeting with FEP leadership team | No | Operations |
| 9/5/2018 | PREPA-010 | Matt Lee | Managing Consultant | $549 | 17 | 0.9 | $494.10 | Generation Plant Operations-Fuel Consumption and Heat Rate San Juan & Mayaguez | No | Operations |
| 9/5/2018 | PREPA-010 | McGlynn Nickel | Analyst | $250 | 44 | 8.6 | $2,150.00 | Fee Application-Jan 2018 receipt/fee statement review | No | Operations |
| 9/5/2018 | PREPA-010 | Todd Filsinger | Senior Managing Director | $842 | 42 | 1.1 | $926.20 | Interactions, Calls & Meetings with U.S. Government Officials-Meetings with the US Treasury | No | Operations |
| 9/5/2018 | PREPA-010 | Todd Filsinger | Senior Managing Director | $842 | 41 | 1.1 | $926.20 | Emergency Restoration - general-Meetings with the OMB | No | Restoration |
| 9/5/2018 | PREPA-010 | Todd Filsinger | Senior Managing Director | $842 | 42 | 0.9 | $757.80 | Interactions, Calls & Meetings with U.S. Government Officials-Meeting with FERC about PREPA | No | Operations |
| 9/5/2018 | PREPA-010 | Scott Davis | Director | $585 | 37 | 0.2 | $117.00 | Contract Analysis & Evaluation-Memo to AMI RFQ team re: evaluation scores | No | Operations |
| 9/5/2018 | PREPA-010 | Scott Davis | Director | $585 | 37 | 0.4 | $234.00 | Contract Analysis & Evaluation-Review updated draft answers to AMI RFQI questions | No | Operations |
| 9/5/2018 | PREPA-010 | Scott Davis | Director | $585 | 37 | 0.1 | $58.50 | Contract Analysis & Evaluation-Memo to AMI RFQ team requesting phone conference | No | Operations |
| 9/5/2018 | PREPA-010 | Scott Davis | Director | $585 | 11 | 1.9 | $1,111.50 | Business Process Improvement Initiatives-Conf call re: WP180 monthly projects review | No | Operations |
| 9/5/2018 | PREPA-010 | Scott Davis | Director | $585 | 37 | 0.8 | $468.00 | Operations and Maintenance Cost Analysis-Conf call w/ PREPA CS re: call center data | No | Operations |
| 9/5/2018 | PREPA-010 | Scott Davis | Director | $585 | 27 | 1.1 | $643.50 | Contract Analysis & Evaluation-Review final draft of AMI RFQI questions responses | No | Operations |
| 9/5/2018 | PREPA-010 | Scott Davis | Director | $585 | 37 | 2.3 | $1,345.50 | Contract Analysis & Evaluation-Discussion w/ AMI RFQI team re: question responses final editing | No | Operations |
| 9/5/2018 | PREPA-010 | Scott Davis | Director | $585 | 37 | 0.4 | $234.00 | Contract Analysis & Evaluation-Review of PREPA IT re: call center technology requirements | No | Operations |
| 9/5/2018 | PREPA-010 | Scott Davis | Director | $585 | 37 | 2.0 | $1,170.00 | Contract Analysis & Evaluation-Review transmittal of final AMI RFQI questions responses for posting | No | Operations |
| 9/5/2018 | PREPA-010 | Marcus Klintmalm | Managing Consultant | $536 | 10 | 2.0 | $1,072.00 | Procurement Review-Review of Northern Fuel Cost savings Model | No | Operations |
| 9/5/2018 | PREPA-010 | Marcus Klintmalm | Managing Consultant | $536 | 31 | 1.2 | $643.20 | Documentation-Reviewed Federal Stakeholder's Presentation | No | Operations |
| 9/5/2018 | PREPA-010 | Nathan Pollak | Director | $585 | 29 | 2.0 | $1,170.00 | Business Process Improvement Initiatives-Discuss status of WP180 projects with FEP staff | No | Operations |
| 9/5/2018 | PREPA-010 | Nathan Pollak | Director | $585 | 27 | 0.9 | $526.50 | Contract Analysis & Evaluation-Discuss status of key requests for proposals with procurement management team | No | Operations |
| 9/5/2018 | PREPA-010 | Nathan Pollak | Director | $585 | 27 | 1.7 | $994.50 | Contract Review-Review compliance documentation related to pending PREPA professional service procurements | No | Operations |
| 9/5/2018 | PREPA-010 | Nathan Pollak | Director | $585 | 27 | 1.1 | $643.50 | Contract Management-Discuss restoration contracting progress with PREPA staff | Yes | Restoration |
| 9/5/2018 | PREPA-010 | Nathan Pollak | Director | $585 | 41 | 0.7 | $409.50 | Emergency Restoration - general-Review PREPA's plans to procure Category B eligible projects | Yes | Restoration |
| 9/5/2018 | PREPA-010 | Nathan Pollak | Director | $585 | 27 | 1.1 | $643.50 | Contract Analysis & Evaluation-Discuss transformation initiatives with FEP staff | No | Operations |
| 9/5/2018 | PREPA-010 | Nathan Pollak | Director | $585 | 16 | 0.6 | $351.00 | Generation Plant Operations-Review draft emissions presentation | No | Operations |
| 9/5/2018 | PREPA-010 | Nathan Pollak | Director | $585 | 27 | 0.8 | $468.00 | Contract Review-Review project management office questions related to the Fuel Supply and San Juan 5&6 conversion request for proposals | Yes | Operations |
| 9/6/2018 | PREPA-010 | David Whitten | Managing Consultant | $536 | 21 | 1.1 | $589.60 | Contract Management-Discussed process improvement initiative with FEP management | Yes | Operations |
| 9/6/2018 | PREPA-010 | David Whitten | Managing Consultant | $536 | 8 | 2.9 | $1,554.40 | Data and Documents Management-Discussed process improvements with COBRA | Yes | Operations |
| 9/6/2018 | PREPA-010 | David Whitten | Managing Consultant | $536 | 8 | 2.8 | $1,500.80 | Contract Management-Met with COBRA, discussed outstanding contractual issues/tour of works | Yes | Operations |
| 9/6/2018 | PREPA-010 | David Whitten | Managing Consultant | $536 | 4 | 0.7 | $375.20 | Cash Flow Analysis-COBRA weekly payment releases with PREPA/COBRA/FEP | Yes | Operations |
| 9/6/2018 | PREPA-010 | Gary Germeroth | Managing Director | $765 | 24 | 0.6 | $459.00 | Transmission & Distribution Charge Analysis-Perform due diligence regarding a past audit of a restoration contractor | No | Operations |

**Exhibit O**
**Detailed narratives by employee for the Interim Fee Period**
**June 1, 2018 - September 30, 2018**

Filsinger Energy Partners

| Date | Invoice # | Employee | Title | Rate | Category | Hours | Fees | Narrative | On Site | Fee Class |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/6/2018 | PREPA-010 | Gary Germeroth | Managing Director | $765 | 28 | 0.6 | $459.00 | Cost Analysis-Analyze current payroll costs and build the proper cash flow allocation of same | No | Operations |
| 9/6/2018 | PREPA-010 | Gary Germeroth | Managing Director | $765 | 5 | 0.3 | $229.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with senior Company personnel on various topics, including cash flow, current operations and other items | No | Operations |
| 9/6/2018 | PREPA-010 | Gary Germeroth | Managing Director | $765 | 6 | 0.8 | $612.00 | Cash Flow Analysis-Determine strategies for the timing of key payments to enhance cash management activities | No | Operations |
| 9/6/2018 | PREPA-010 | Gary Germeroth | Managing Director | $765 | 27 | 0.3 | $229.50 | Cost Analysis-Meeting regarding the current approval status and payment amounts related to restoration contractors | No | Operations |
| 9/6/2018 | PREPA-010 | Gary Germeroth | Managing Director | $765 | 24 | 0.4 | $306.00 | Operations and Maintenance Cost Analysis-Meeting on FOMB request regarding vegetation management activities, including an analysis of the objective and subjective returns of the program | No | Title III |
| 9/6/2018 | PREPA-010 | Gary Germeroth | Managing Director | $765 | 17 | 1.9 | $1,453.50 | Generation Plant Analysis-Draft responses from RFP responders related to the project to enhance the San Juan facility | No | Title III |
| 9/6/2018 | PREPA-010 | Gary Germeroth | Managing Director | $765 | 22 | 4.2 | $3,213.00 | Contract Analysis & Evaluation-Create a presentation for Company personnel related to potential contract restructuring dynamics | No | Title III |
| 9/6/2018 | PREPA-010 | Norm Spence | Director | $600 | 7 | 1.0 | $765.00 | Business Customer Analysis-Analyze large commercial accounts receivable balances as of August 2018 | No | Operations |
| 9/6/2018 | PREPA-010 | Norm Spence | Director | $600 | 10 | 1.5 | $900.00 | Generation Plant Operations-P3 Energy Storage Weekly status call and follow up discussions | No | Operations |
| 9/6/2018 | PREPA-010 | Norm Spence | Director | $600 | 10 | 0.8 | $480.00 | Generation Plant Operations-WP 180 PPA issues - provide backup documentation | No | Operations |
| 9/6/2018 | PREPA-010 | Norm Spence | Director | $600 | 10 | 3.2 | $1,920.00 | Generation Plant Operations-Review regarding draft Federal Stakeholders Update by PREPA | No | Operations |
| 9/6/2018 | PREPA-010 | Stephen Kopenitz | Managing Director | $725 | 21 | 0.6 | $435.00 | Cost Analysis-Review Purchase Power Agreements | No | Operations |
| 9/6/2018 | PREPA-010 | Stephen Kopenitz | Managing Director | $725 | 12 | 6.6 | $4,785.00 | Custom Operating Reports-Develop  September WP 180 Tracking documents for submission | Yes | Operations |
| 9/6/2018 | PREPA-010 | Stephen Kopenitz | Managing Director | $725 | 10 | 1.9 | $1,377.50 | Transmission Infrastructure Improvements-Vegetation Management  discussion | Yes | Operations |
| 9/6/2018 | PREPA-010 | Stephen Kopenitz | Managing Director | $725 | 37 | 1.5 | $1,087.50 | Business Process Improvement Initiatives-Meeting with PMO staff to discuss proposed Business Planning Process initiative | Yes | Operations |
| 9/6/2018 | PREPA-010 | Tim Wang | Director | $585 | 17 | 2.3 | $1,345.50 | Environmental Initiatives-Fuel cost and emissions dispatch modeling test | No | Operations |
| 9/6/2018 | PREPA-010 | Allison Horn | Consultant | $300 | 37 | 0.8 | $240.00 | Contract Management-MPMT tag up meeting with MPMT and FEP | no | Operations |
| 9/6/2018 | PREPA-010 | Allison Horn | Consultant | $300 | 36 | 1.5 | $450.00 | Data and Documents Management-Finalized a weekly report which reports the weekly status of the operations at PREPA | no | Operations |
| 9/6/2018 | PREPA-010 | Allison Horn | Consultant | $300 | 37 | 0.5 | $150.00 | Contract Management-Call with FEP member to clarify points from MPMT meeting | no | Operations |
| 9/6/2018 | PREPA-010 | Allison Horn | Consultant | $300 | 29 | 0.9 | $270.00 | Monthly Performance Reports-Analyzed WP180 Business Planning Process | No | Operations |
| 9/6/2018 | PREPA-010 | Allison Horn | Consultant | $300 | 37 | 0.8 | $240.00 | Documentation-Reviewed Outstanding Items list for CFA Approval | No | Operations |
| 9/6/2018 | PREPA-010 | Allison Horn | Consultant | $300 | 36 | 1.6 | $480.00 | Data and Documents Management-Assessed updates from MPMT tag-up to include in the weekly status report | No | Operations |
| 9/6/2018 | PREPA-010 | Laura Hatanaka | Managing Consultant | $536 | 65 | 0.7 | $375.20 | 124 - Maria: Mutual Aid Parties (MOU)-Meeting to discuss MOU invoicing and invoice status | Yes | Restoration |
| 9/6/2018 | PREPA-010 | Laura Hatanaka | Managing Consultant | $536 | 27 | 0.8 | $428.80 | Procurement Review-MPMT meeting to discuss RPF and procurement projects | Yes | Restoration |
| 9/6/2018 | PREPA-010 | Laura Hatanaka | Managing Consultant | $536 | 65 | 1.8 | $964.80 | 101 - Maria: Cobra (Transmission & Distribution)-Analysis of Cobra provided pictures of damage assessment and completed work | Yes | Restoration |
| 9/6/2018 | PREPA-010 | Laura Hatanaka | Managing Consultant | $536 | 27 | 3.7 | $1,983.20 | Contract Analysis & Evaluation-CFA contract review of signed contracts | Yes | Restoration |
| 9/6/2018 | PREPA-010 | Laura Hatanaka | Managing Consultant | $536 | 31 | 0.9 | $482.40 | Documentation-Tracking of resources on island for quality control | Yes | Restoration |
| 9/6/2018 | PREPA-010 | Laura Hatanaka | Managing Consultant | $536 | 13 | 1.3 | $696.80 | Projections-Assessment of the CRU for online vs offline since the storm | Yes | Restoration |
| 9/6/2018 | PREPA-010 | Chad Balken | Managing Consultant | $365 | 27 | 0.8 | $292.00 | Data and Documents Management-Attended MPMT tag up meeting with MPMT and FEP | No | Restoration |
| 9/6/2018 | PREPA-010 | Chad Balken | Managing Consultant | $365 | 30 | 0.4 | $146.00 | Data and Documents Management-Drafted Questions for PREPA FEMA PW Liaison | No | Restoration |
| 9/6/2018 | PREPA-010 | Chad Balken | Managing Consultant | $365 | 27 | 0.8 | $292.00 | Data and Documents Management-Coordination of supplemental information for Master OCPC Submission | No | Restoration |
| 9/6/2018 | PREPA-010 | Chad Balken | Managing Consultant | $365 | 27 | 0.7 | $255.50 | Data and Documents Management-Coordination of supplemental information for Foreman OCPC Submission | No | Restoration |
| 9/6/2018 | PREPA-010 | Chad Balken | Managing Consultant | $365 | 8 | 2.8 | $1,022.00 | Business Process Improvement Initiatives-Edited Consolidated Business Planning Process Guidance and Schedule | No | Restoration |
| 9/6/2018 | PREPA-010 | Chad Balken | Managing Consultant | $365 | 27 | 0.9 | $328.50 | Data and Documents Management-Reviewed OCPC RFI for Mackfish Vegetation management submission | No | Restoration |
| 9/6/2018 | PREPA-010 | Matt Lee | Managing Consultant | $549 | 17 | 1.7 | $933.30 | Generation Plant Analysis-Follow-up on P3 RFQ analysis | No | Operations |
| 9/6/2018 | PREPA-010 | Matt Lee | Managing Consultant | $549 | 17 | 3.7 | $2,031.30 | Generation Plant Analysis-Response to RFP Questions - SJS&6 | No | Operations |
| 9/6/2018 | PREPA-010 | Matt Lee | Managing Consultant | $549 | 17 | 0.8 | $439.20 | Environmental Initiatives-Response to Phase I ESA Questions | No | Operations |
| 9/6/2018 | PREPA-010 | McGlynn Nickel | Analyst | $250 | 44 | 8.2 | $2,050.00 | Fee Application-Jan 2018 receipt/fee statement review | No | Operations |
| 9/6/2018 | PREPA-010 | Scott Davis | Director | $585 | 37 | 0.8 | $468.00 | 199 - n/a: General PW Related-MPMT team mtg with MPMT team and FEP | No | Restoration |
| 9/6/2018 | PREPA-010 | Scott Davis | Director | $585 | 23 | 2.4 | $1,404.00 | Operations and Maintenance Cost Analysis-Build call center CSR's requirements model | No | Restoration |
| 9/6/2018 | PREPA-010 | Scott Davis | Director | $585 | 37 | 0.7 | $409.50 | Operations and Maintenance Cost Analysis-Memo to PREPA CS re: additional call center data | No | Restoration |
| 9/6/2018 | PREPA-010 | Scott Davis | Director | $585 | 23 | 3.3 | $1,930.50 | Operations and Maintenance Cost Analysis-Work on call center statistics analysis & summary | No | Restoration |
| 9/6/2018 | PREPA-010 | Marcus Klintmalm | Managing Consultant | $536 | 27 | 0.9 | $482.40 | Procurement Management-Thursday MPMT Tagup meeting with PREPA MPMT team and FEP | Yes | Restoration |
| 9/6/2018 | PREPA-010 | Marcus Klintmalm | Managing Consultant | $536 | 24 | 2.5 | $1,340.00 | Procurement Review-Reviewed P3 SOQ Evaluation for Energy Storage | Yes | Restoration |
| 9/6/2018 | PREPA-010 | Marcus Klintmalm | Managing Consultant | $536 | 22 | 1.1 | $589.60 | Procurement Management-Northern Fuel RFP Coordination | Yes | Restoration |
| 9/6/2018 | PREPA-010 | Marcus Klintmalm | Managing Consultant | $536 | 36 | 0.5 | $268.00 | Interactions, Calls & Meetings with Governing Board-Communications with the governing board on board resolutions | Yes | Restoration |
| 9/6/2018 | PREPA-010 | Nathan Pollak | Director | $585 | 37 | 3.2 | $1,715.20 | Request For Proposal Review-Reviewed Permanent Work RFP | Yes | Restoration |
| 9/6/2018 | PREPA-010 | Nathan Pollak | Director | $585 | 29 | 0.8 | $468.00 | Business Process Improvement Initiatives-Review draft plan for business planning process improvement initiative | Yes | Restoration |
| 9/6/2018 | PREPA-010 | Nathan Pollak | Director | $585 | 25 | 1.6 | $936.00 | Transmission Infrastructure Improvements-Discuss Section 428 project contracting process with FEMA staff | Yes | Restoration |
| 9/6/2018 | PREPA-010 | Nathan Pollak | Director | $585 | 27 | 1.3 | $760.50 | Contract Analysis & Evaluation-Review PREPA documents regarding restoration contract procurement | Yes | Restoration |
| 9/6/2018 | PREPA-010 | Nathan Pollak | Director | $585 | 15 | 0.7 | $409.50 | Emergency Restoration – Transmission and Distribution-Review Hurricane Maria damage assessments | Yes | Restoration |
| 9/6/2018 | PREPA-010 | Nathan Pollak | Director | $585 | 15 | 1.0 | $585.00 | Emergency Restoration - contract management-Discuss restoration invoicing with FEP staff | Yes | Restoration |
| 9/6/2018 | PREPA-010 | Nathan Pollak | Director | $585 | 27 | 0.7 | $409.50 | Distribution Infrastructure Improvements-Discuss battery storage requests for proposals with P3 staff | Yes | Restoration |
| 9/6/2018 | PREPA-010 | Nathan Pollak | Director | $585 | 25 | 0.8 | $468.00 | Contract Review-Review draft Utility Scale Energy Storage System Project Agreement | Yes | Restoration |
| 9/6/2018 | PREPA-010 | Nathan Pollak | Director | $585 | 25 | 0.4 | $234.00 | Contract Analysis & Evaluation-Review summary of energy storage system technical and financial evaluations | Yes | Restoration |
| 9/6/2018 | PREPA-010 | Nathan Pollak | Director | $585 | 27 | 0.6 | $351.00 | Revenue-Revise responses to northern fuel supply and San Juan conversion questions | Yes | Restoration |
| 9/6/2018 | PREPA-010 | Nathan Pollak | Director | $585 | 27 | 1.8 | $1,053.00 | Contract Review-Draft responses to questions regarding the northern fuel supply and San Juan conversion request for proposals | Yes | Restoration |
| 9/7/2018 | PREPA-010 | David Whitten | Managing Consultant | $536 | 36 | 1.3 | $696.80 | Transmission Operations-Reviewed various scenarios to revised/improved invoice signature approvals | Yes | Restoration |
| 9/7/2018 | PREPA-010 | David Whitten | Managing Consultant | $536 | 36 | 0.7 | $375.20 | Custom Operating Reports-Reviewed final version of the invoice flow diagram/issued for final comment | Yes | Restoration |
| 9/7/2018 | PREPA-010 | David Whitten | Managing Consultant | $536 | 21 | 0.6 | $321.60 | Contract Management-Discussed RFP for MSA with relevant attorneys and FEP | Yes | Restoration |
| 9/7/2018 | PREPA-010 | David Whitten | Managing Consultant | $536 | 9 | 0.9 | $482.40 | Contract Management-Participated in discussion related to MSA with PREPA/OCPC/BD/FEP | Yes | Restoration |
| 9/7/2018 | PREPA-010 | David Whitten | Managing Consultant | $536 | 8 | 1.2 | $643.20 | Data and Documents Management-Developed several process improvement initiatives for future discussion | Yes | Restoration |
| 9/7/2018 | PREPA-010 | David Whitten | Managing Consultant | $536 | 8 | 0.7 | $375.20 | Data and Documents Management-Prepared notes for pending meeting with CEO on process improvements | Yes | Restoration |
| 9/7/2018 | PREPA-010 | David Whitten | Managing Consultant | $536 | 21 | 0.6 | $321.60 | Contract Management-Discussed potential amounts for COBRA payment w/PREPA/COBRA | Yes | Restoration |
| 9/7/2018 | PREPA-010 | David Whitten | Managing Consultant | $536 | 21 | 0.8 | $428.80 | Cash Flow Analysis-Discussed payments with COBRA to resubmit invoices for payment | Yes | Restoration |
| 9/7/2018 | PREPA-010 | David Whitten | Managing Consultant | $536 | 8 | 0.9 | $482.40 | Data and Documents Management-Prepared discussion items for meeting with CEO - Process Improvements | Yes | Operations |
| 9/7/2018 | PREPA-010 | David Whitten | Managing Consultant | $536 | 21 | 0.7 | $375.20 | Contract Management-Reviewed final process to weekly payment release to COBRA | Yes | Restoration |
| 9/7/2018 | PREPA-010 | Gary Germeroth | Managing Director | $765 | 41 | 0.3 | $229.50 | Interactions, Calls & Meetings with Commonwealth Officials-Participate on a call between the Commonwealth and its Creditor constituencies, including preparation activities | No | Title III |
| 9/7/2018 | PREPA-010 | Gary Germeroth | Managing Director | $765 | 23 | 3.0 | $2,295.00 | Contract Analysis-Create a recap of the status of ASEM and AAA receivables including the analysis of July month end balances | No | Operations |
| 9/7/2018 | PREPA-010 | Gary Germeroth | Managing Director | $765 | 37 | 0.6 | $459.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with Company, Greenberg and Ankura personnel related to communication protocols with restoration contractors | No | Operations |
| 9/7/2018 | PREPA-010 | Gary Germeroth | Managing Director | $765 | 7 | 3.9 | $2,983.50 | Customer Forecasting-Analyze specific payment patterns from large government institutions for the three past years to assist in determining future plans | No | Operations |
| 9/7/2018 | PREPA-010 | Norm Spence | Director | $600 | 10 | 1.7 | $1,020.00 | Generation Plant Operations-summarize P3 for Energy storage RFQ Rankings | No | Operations |
| 9/7/2018 | PREPA-010 | Norm Spence | Director | $600 | 10 | 3.6 | $2,160.00 | Generation Plant Operations-SJ 5&6 Fuel supply RFQ clarifications - prepare responses | No | Operations |
| 9/7/2018 | PREPA-010 | Paul Harmon | Managing Director | $765 | 17 | 1.4 | $1,071.00 | Fuel Commodity Analysis-Review of Proponent questions SJ5&6 Fuel RFP | No | Operations |
| 9/7/2018 | PREPA-010 | Allison Horn | Consultant | $300 | 3 | 0.9 | $270.00 | Recurring Financial Reports-Analyzed FEMA Flash Report for FEMA obligated and funded changes | No | Operations |
| 9/7/2018 | PREPA-010 | Allison Horn | Consultant | $300 | 3 | 0.9 | $270.00 | Recurring Financial Reports-Analyzed Generation Status Report | No | Operations |
| 9/7/2018 | PREPA-010 | Allison Horn | Consultant | $300 | 3 | 0.9 | $270.00 | Recurring Financial Reports-Analyzed Grid Status Report for changes in reporting | No | Operations |
| 9/7/2018 | PREPA-010 | Allison Horn | Consultant | $300 | 3 | 1.1 | $330.00 | Recurring Financial Reports-Analyzed PREPA Bank Account Listings | No | Operations |
| 9/7/2018 | PREPA-010 | Allison Horn | Consultant | $300 | 3 | 1.5 | $450.00 | Recurring Financial Reports-Added Creditor Meeting Materials to weekly status report | No | Operations |
| 9/7/2018 | PREPA-010 | Allison Horn | Consultant | $300 | 30 | 0.9 | $270.00 | Monthly Performance Reports-Updated Generation Status graphics for weekly status report | No | Operations |
| 9/7/2018 | PREPA-010 | Allison Horn | Consultant | $300 | 37 | 1.2 | $360.00 | Renewable Generation Initiatives-Analyzed questions from VPP's concerning PPOA completion | No | Operations |
| 9/7/2018 | PREPA-010 | Laura Hatanaka | Managing Consultant | $536 | 13 | 1.7 | $911.20 | Business Process Improvement Initiatives-Documentation of the contract analysis process flow chart for progress update | Yes | Restoration |
| 9/7/2018 | PREPA-010 | Laura Hatanaka | Managing Consultant | $536 | 65 | 0.8 | $428.80 | 124 - Maria: Mutual Aid Parties (MOU)-Update of MOU invoicing paid and obligated funds | Yes | Restoration |
| 9/7/2018 | PREPA-010 | Laura Hatanaka | Managing Consultant | $536 | 65 | 1.8 | $964.80 | Recurring Financial Reports-Review of Cobra paid invoices for the week ending | Yes | Restoration |
| 9/7/2018 | PREPA-010 | Chad Balken | Managing Consultant | $365 | 27 | 5.7 | $2,090.40 | Contract Analysis & Evaluation-CFA contract analysis review of summary forms | No | Restoration |
| 9/7/2018 | PREPA-010 | Chad Balken | Managing Consultant | $365 | 21 | 3.2 | $1,168.00 | Data and Documents Management-Read CFA Database with contract and approval data | No | Restoration |
| 9/7/2018 | PREPA-010 | Chad Balken | Managing Consultant | $365 | 27 | 1.4 | $511.00 | Data and Documents Management-Reviewed procurement information for Aguirre data storage OCPC submission | No | Restoration |
| 9/7/2018 | PREPA-010 | Chad Balken | Managing Consultant | $365 | 27 | 0.7 | $255.50 | Data and Documents Management-Reviewed responses to Northern Fuel RFP Questions | No | Restoration |
| 9/7/2018 | PREPA-010 | Matt Lee | Managing Consultant | $549 | 17 | 1.0 | $549.00 | Generation Plant Analysis-Finalize Responses to Questions SJS&6 | No | Operations |
| 9/7/2018 | PREPA-010 | McGlynn Nickel | Analyst | $250 | 44 | 7.4 | $1,850.00 | Fee Application-Jan 2018 receipt/fee statement review | No | Operations |
| 9/7/2018 | PREPA-010 | Scott Davis | Director | $585 | 23 | 0.2 | $117.00 | Business Process Improvement Initiatives-Memo to PREPA CS re: follow up on vendor RFI | No | Restoration |
| 9/7/2018 | PREPA-010 | Scott Davis | Director | $585 | 37 | 1.4 | $819.00 | Operations and Maintenance Cost Analysis-Discussion w/ PREPA CS re: call center statistics analyses | No | Restoration |
| 9/7/2018 | PREPA-010 | Scott Davis | Director | $585 | 8 | 0.4 | $234.00 | Business Process Improvement Initiatives-Develop contact re: vendor RFI | No | Restoration |
| 9/7/2018 | PREPA-010 | Scott Davis | Director | $585 | 23 | 0.4 | $234.00 | Contract Analysis & Evaluation-Memo to PREPA AMI RFQ leads re: scheduling needs | No | Restoration |
| 9/7/2018 | PREPA-010 | Scott Davis | Director | $585 | 8 | 0.6 | $351.00 | Business Process Improvement Initiatives-to PREPA Procurement re: proposed AMI RFQ addenda | No | Restoration |
| 9/7/2018 | PREPA-010 | Marcus Klintmalm | Managing Consultant | $536 | 17 | 1.7 | $994.50 | Business Process Improvement Initiatives-Develop contract center redevelopment program schedule | Yes | Restoration |
| 9/7/2018 | PREPA-010 | Marcus Klintmalm | Managing Consultant | $536 | 17 | 0.7 | $375.20 | Procurement Management-Coordinated Northern Fuel RFP Answers to Proponent Questions | Yes | Restoration |
| 9/7/2018 | PREPA-010 | Marcus Klintmalm | Managing Consultant | $536 | 13 | 1.3 | $696.80 | Procurement Management-Developed answers to Northern Fuel RFP Questions | Yes | Restoration |
| 9/7/2018 | PREPA-010 | Marcus Klintmalm | Managing Consultant | $536 | 25 | 0.5 | $268.00 | Request For Proposal Review-Reviewed Aguirre Data Storage Procurement documents from IT | Yes | Restoration |
| 9/7/2018 | PREPA-010 | Marcus Klintmalm | Managing Consultant | $536 | 21 | 2.4 | $1,286.40 | Procurement Compliance-Researched 404 and 406 FEMA Requirements | Yes | Restoration |
| 9/7/2018 | PREPA-010 | Nathan Pollak | Director | $585 | 27 | 0.7 | $409.50 | Contract Review-Review PREPA contract compliance documentation | Yes | Restoration |
| 9/7/2018 | PREPA-010 | Nathan Pollak | Director | $585 | 15 | 1.3 | $760.50 | Procurement Management-Discuss Whitefish reasonable cost analysis with PREPA staff and advisors | Yes | Restoration |
| 9/7/2018 | PREPA-010 | Nathan Pollak | Director | $585 | 15 | 0.8 | $468.00 | Emergency Restoration - contract management-Discuss Whitefish invoicing and payments with PREPA advisors | Yes | Restoration |

**Exhibit O**
**Detailed narratives by employee for the Interim Fee Period**
**June 1, 2018 - September 30, 2018**

Filsinger Energy Partners

| Date | Invoice # | Employee | Title | Rate | Category | Hours | Fees | Narrative | On Site | Fee Class |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/7/2018 | PREPA-010 | Nathan Pollak | Director | $585 | 11 | 0.8 | $468.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Discuss creditor communication protocols with PREPA legal advisors | Yes | Restoration |
| 9/7/2018 | PREPA-010 | Nathan Pollak | Director | $585 | 15 | 0.8 | $468.00 | Emergency Restoration - contract management-Discuss restoration invoicing process with FEP staff | Yes | Restoration |
| 9/7/2018 | PREPA-010 | Nathan Pollak | Director | $585 | 2 | 1.6 | $936.00 | Recurring Operating Reports-Review Financial Oversight and Management Board fiscal plan reporting | Yes | Operations |
| 9/7/2018 | PREPA-010 | Nathan Pollak | Director | $585 | 27 | 1.3 | $760.50 | Contract Review-Review northern fuel supply and San Juan conversion procurement documentation | Yes | Operations |
| 9/7/2018 | PREPA-010 | Nathan Pollak | Director | $585 | 25 | 0.6 | $351.00 | Contract Analysis & Evaluation-Review updated technical evaluation forms of utility scale energy storage procurement | Yes | Operations |
| 9/7/2018 | PREPA-010 | Nathan Pollak | Director | $585 | 11 | 1.6 | $936.00 | Contract Analysis & Evaluation-Review power purchase off-take agreement analysis | Yes | Operations |
| 9/9/2018 | PREPA-010 | Gary Germeroth | Managing Director | $765 | 31 | 0.3 | $229.50 | 13-Week Cash Flow Reports-Prepare approved budget presentation for public posting related to the Commonwealth Loan | No | Title III |
| 9/9/2018 | PREPA-010 | Norm Spence | Director | $600 | 10 | 3.7 | $2,220.00 | Generation Plant Operations-Review P3 Energy Storage RFP for discussions | No | Operations |
| 9/9/2018 | PREPA-010 | Scott Davis | Director | $585 | 23 | 3.4 | $1,989.00 | Operations and Maintenance Cost Analysis-Develop contract center redevelopment cost estimate | No | Operations |
| 9/10/2018 | PREPA-010 | Allison Horn | Consultant | $300 | 37 | 1.1 | $330.00 | Contract Management-Assessed updates from MPMT tgeup to include in the weekly status report | No | Operations |
| 9/10/2018 | PREPA-010 | Allison Horn | Consultant | $300 | 10 | 1.3 | $390.00 | Business Process Improvement Initiatives-Updated WP18D Presentation with FOMB tracker sheets | no | Operations |
| 9/10/2018 | PREPA-010 | Chad Balken | Managing Consultant | $365 | 27 | 0.9 | $328.50 | Data and Documents Management-Attended MPMT tag up meeting with PREPA MPMT and FEP | No | Operations |
| 9/10/2018 | PREPA-010 | Chad Balken | Managing Consultant | $365 | 27 | 1.3 | $474.50 | Data and Documents Management-Updated MPMT Docket, Drafted update report | No | Operations |
| 9/10/2018 | PREPA-010 | Chad Balken | Managing Consultant | $365 | 30 | 0.4 | $146.00 | Data and Documents Management-Researched Vegetation management procurement for price data | No | Operations |
| 9/10/2018 | PREPA-010 | Chad Balken | Managing Consultant | $365 | 27 | 0.6 | $219.00 | Contract Review-Attended Catch up call with MPMT team member | No | Operations |
| 9/10/2018 | PREPA-010 | Chad Balken | Managing Consultant | $365 | 21 | 0.2 | $73.00 | Contract Review-Reviewed docket for CFA approval to comply with contractual approval | No | Title III |
| 9/10/2018 | PREPA-010 | Chad Balken | Managing Consultant | $365 | 21 | 0.2 | $73.00 | Contract Review-Updated list of outstanding documents | No | Operations |
| 9/10/2018 | PREPA-010 | David Whitten | Managing Consultant | $536 | 8 | 0.6 | $219.00 | Business Process Improvement Initiatives-Attended conversation regarding process updates and improvement effort | Yes | Operations |
| 9/10/2018 | PREPA-010 | David Whitten | Managing Consultant | $536 | 5 | 1.1 | $589.60 | Cash Flow Analysis-Discussed COBRA Invoices and Payment releases with COBRA/PREPA | Yes | Restoration |
| 9/10/2018 | PREPA-010 | David Whitten | Managing Consultant | $536 | 5 | 0.8 | $428.80 | Cash Flow Analysis-Reviewed all COBRA Invoice status | Yes | Restoration |
| 9/10/2018 | PREPA-010 | David Whitten | Managing Consultant | $536 | 5 | 1.3 | $697.20 | Cash Flow Analysis-Emailed COBRA for required revisions to billing statement | Yes | Restoration |
| 9/10/2018 | PREPA-010 | David Whitten | Managing Consultant | $536 | 21 | 1.2 | $643.20 | Business Process Improvement Initiatives-Participated in meeting with PREPA to discuss process improvements | Yes | Operations |
| 9/10/2018 | PREPA-010 | David Whitten | Managing Consultant | $536 | 5 | 0.6 | $321.60 | Cash Flow Analysis-Reviewed COBRA contract release summary report | Yes | Restoration |
| 9/10/2018 | PREPA-010 | David Whitten | Managing Consultant | $536 | 21 | 0.3 | $160.80 | Business Process Improvement Initiatives-Participated in meeting regarding mitigation of claims | Yes | Operations |
| 9/10/2018 | PREPA-010 | David Whitten | Managing Consultant | $536 | 5 | 0.9 | $482.40 | Cash Flow Analysis-Participated in FEP/COBRA Invoice status meeting | Yes | Restoration |
| 9/10/2018 | PREPA-010 | David Whitten | Managing Consultant | $536 | 34 | 1.5 | $804.00 | Business Process Improvement Initiatives-Prepared notes related to process improvement initiative | Yes | Operations |
| 9/10/2018 | PREPA-010 | David Whitten | Managing Consultant | $536 | 5 | 1.4 | $750.40 | Contract Review-Reviewed additional contract releases submitted by COBRA | Yes | Restoration |
| 9/10/2018 | PREPA-010 | Gary Germeroth | Managing Director | $765 | 10 | 0.7 | $535.50 | Custom Operating Reports-Create a draft set of responses to follow up questions from the US Senate | No | Operations |
| 9/10/2018 | PREPA-010 | Gary Germeroth | Managing Director | $765 | 36 | 0.5 | $382.50 | Custom Financial Reports-Meeting on project management issues on various topics | No | Title III |
| 9/10/2018 | PREPA-010 | Gary Germeroth | Managing Director | $765 | 11 | 0.8 | $612.00 | Cost Analysis-Modify the presentation materials discussing potential options on contract renegotiation requests | No | Operations |
| 9/10/2018 | PREPA-010 | Gary Germeroth | Managing Director | $765 | 11 | 1.0 | $765.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with Company & Greenberg personnel regarding the upcoming meetings between the Company and AES/EcoElectrica | No | Operations |
| 9/10/2018 | PREPA-010 | Gary Germeroth | Managing Director | $765 | 31 | 0.8 | $612.00 | 13-Week Cash Flow Reports-Analyze the weekly cash flow report required under the Commonwealth Loan | No | Title III |
| 9/10/2018 | PREPA-010 | Gary Germeroth | Managing Director | $765 | 9 | 1.6 | $1,224.00 | Custom Operating Reports-Evaluate the initial draft Confidential information Memorandum put together by FOMB advisors | No | Title III |
| 9/10/2018 | PREPA-010 | Gary Germeroth | Managing Director | $765 | 22 | 1.3 | $994.50 | Operations and Maintenance Cost Analysis-Analyze economic proposal related to the Restructuring Support Agreement | No | Title III |
| 9/10/2018 | PREPA-010 | Jill Kawakami | Managing Consultant | $518 | 17 | 2.3 | $1,191.40 | Generation Plant Analysis-Reviewed existing production cost model assumptions | No | Operations |
| 9/10/2018 | PREPA-010 | Laura Hatanaka | Managing Consultant | $536 | 13 | 0.7 | $375.20 | Data and Documents Management-Assessment of working tasks on island for process review | No | Operations |
| 9/10/2018 | PREPA-010 | Laura Hatanaka | Managing Consultant | $536 | 15 | 0.9 | $482.40 | 101 - Maria: Cobra (Transmission & Distribution)-Review cobra new contract document requirements for release of work | No | Restoration |
| 9/10/2018 | PREPA-010 | Laura Hatanaka | Managing Consultant | $536 | 10 | 0.6 | $321.60 | Monthly Performance Reports-Review WP18D projects - print shop | No | Operations |
| 9/10/2018 | PREPA-010 | Laura Hatanaka | Managing Consultant | $536 | 10 | 0.4 | $214.40 | Monthly Performance Reports-Review WP18D projects - restrooms | No | Operations |
| 9/10/2018 | PREPA-010 | Laura Hatanaka | Managing Consultant | $536 | 8 | 1.7 | $911.20 | Contract Analysis & Evaluation-Review contract language for potential input into PREPA contract development | No | Operations |
| 9/10/2018 | PREPA-010 | Laura Hatanaka | Managing Consultant | $536 | 8 | 0.8 | $428.80 | Business Process Improvement Initiatives-Review of the contract management for new contract development and construction path | No | Operations |
| 9/10/2018 | PREPA-010 | Laura Hatanaka | Managing Consultant | $536 | 21 | 0.7 | $375.20 | Procurement Review-Meeting with MPMT to discuss procurement and RFP | No | Operations |
| 9/10/2018 | PREPA-010 | Laura Hatanaka | Managing Consultant | $536 | 15 | 1.2 | $643.20 | 101 - Maria: Cobra (Transmission & Distribution)-discuss cobra invoicing status and review flow chart for process review under the original and new contract | No | Restoration |
| 9/10/2018 | PREPA-010 | Marcus Klintmalm | Managing Consultant | $536 | 27 | 1.1 | $589.60 | Contract Analysis & Evaluation-Assessment of documents for contract review and requirements | No | Operations |
| 9/10/2018 | PREPA-010 | Marcus Klintmalm | Managing Consultant | $536 | 29 | 2.4 | $1,286.40 | Business Process Improvement Initiatives-Reviewed Document Retention Policy in Puerto Rico | No | Operations |
| 9/10/2018 | PREPA-010 | Norm Spence | Director | $600 | 10 | 2.8 | $1,680.00 | Generation Plant Operations-Review P3 Energy Storage Project-retirements draft | No | Operations |
| 9/10/2018 | PREPA-010 | Norm Spence | Director | $600 | 10 | 1.8 | $1,080.00 | Generation Plant Operations-PREPA MPMT weekly status meeting discussions | No | Operations |
| 9/10/2018 | PREPA-010 | Norm Spence | Director | $600 | 10 | 2.6 | $1,560.00 | Generation Plant Operations-Review PREPA comments to Nossaman P3 Energy Storage Project Agreement for discussions | No | Operations |
| 9/10/2018 | PREPA-010 | Norm Spence | Director | $600 | 10 | 1.4 | $840.00 | Generation Plant Operations-Prepare Palo Seco 4 update status for maintenance project | No | Operations |
| 9/10/2018 | PREPA-010 | Norm Spence | Director | $600 | 10 | 1.2 | $720.00 | Generation Plant Operations-Review WP 180 Business Planning Process proposed structure | Yes | Operations |
| 9/10/2018 | PREPA-010 | Norm Spence | Director | $600 | 10 | 1.3 | $780.00 | Generation Plant Operations-Participate in PREPA update call on EcoElectrica/AES PPA negotiations | Yes | Operations |
| 9/10/2018 | PREPA-010 | Norm Spence | Director | $600 | 10 | 2.8 | $1,680.00 | Generation Plant Operations-Meeting discussions to review proposed LOI CM | Yes | Operations |
| 9/10/2018 | PREPA-010 | Norm Spence | Director | $600 | 10 | 2.0 | $1,200.00 | Generation Plant Operations-Develop FEP talking points for PREPA LNG projects | Yes | Operations |
| 9/10/2018 | PREPA-010 | Paul Harmon | Managing Director | $725 | 14 | 1.4 | $1,071.00 | Transmission Infrastructure Improvements-Reviewed PREPA comments to BESS RFP | No | Operations |
| 9/10/2018 | PREPA-010 | Stephen Kopenitz | Managing Director | $725 | 12 | 0.6 | $435.00 | Custom Operating Reports-Respond to questions on WP 180 tracker status | No | Operations |
| 9/10/2018 | PREPA-010 | Stephen Kopenitz | Managing Director | $725 | 40 | 0.7 | $507.50 | Business Process Improvement Initiatives-Conference Call with McKinsey etc. to discuss vegetation management initiative with WP 180 | Yes | Operations |
| 9/10/2018 | PREPA-010 | Tim Wang | Managing Consultant | $536 | 16 | 1.6 | $936.00 | Generation Plant Analysis-Cross reference operational vs. IRP generator assumptions | No | Operations |
| 9/10/2018 | PREPA-010 | McGlynn Nickel | Analyst | $250 | 44 | 3.2 | $800.00 | Fee Application-Jan 2018 fee statement review | No | Operations |
| 9/10/2018 | PREPA-010 | McGlynn Nickel | Analyst | $250 | 31 | 5.8 | $1,450.00 | Recurring Operating Reports-Research into LNG and benchmark the global LNG market vs Puerto Rico | No | Restoration |
| 9/10/2018 | PREPA-010 | Scott Davis | Director | $585 | 23 | 1.1 | $643.50 | Operations and Maintenance Cost Analysis-Work on contact center redevelopment cost estimate | No | Operations |
| 9/10/2018 | PREPA-010 | Scott Davis | Director | $585 | 23 | 0.4 | $234.00 | Cost Analysis-Discuss w/ PREPA IT re: CS data request | No | Operations |
| 9/10/2018 | PREPA-010 | Scott Davis | Director | $585 | 23 | 0.9 | $526.50 | Business Process Improvement Initiatives-Work on contact center redevelopment program schedule | No | Operations |
| 9/10/2018 | PREPA-010 | Scott Davis | Director | $585 | 23 | 4.3 | $2,515.50 | Business Process Improvement Initiatives-Work on contact center redevelopment program presentation | No | Operations |
| 9/10/2018 | PREPA-010 | Todd Filsinger | Senior Managing Director | $842 | 11 | 2.9 | $2,441.80 | Generation Infrastructure Improvements-Transformation meeting update discussion | No | Operations |
| 9/10/2018 | PREPA-010 | Todd Filsinger | Senior Managing Director | $842 | 10 | 0.8 | $673.60 | Quality Control-Review OMM title 3 outline | No | Title III |
| 9/10/2018 | PREPA-010 | Todd Filsinger | Senior Managing Director | $842 | 39 | 0.7 | $589.40 | Projections-Review Citi work stream time line | No | Operations |
| 9/10/2018 | PREPA-010 | Todd Filsinger | Senior Managing Director | $842 | 10 | 2.2 | $1,852.40 | Fuel Commodity Analysis-2 Review high level terminal pricing | No | Operations |
| 9/10/2018 | PREPA-010 | Nathan Pollak | Director | $585 | 15 | 0.5 | $292.50 | Generation Plant Operations-Meeting to discuss PREPA management generation presentation | Yes | Operations |
| 9/10/2018 | PREPA-010 | Nathan Pollak | Director | $585 | 17 | 1.3 | $760.50 | Generation Plant Analysis-Discuss mobile generation procurement with PREPA staff | Yes | Operations |
| 9/10/2018 | PREPA-010 | Nathan Pollak | Director | $585 | 27 | 0.7 | $409.50 | Generation Plant Operations-Review mobile generation RFP documentation | Yes | Operations |
| 9/10/2018 | PREPA-010 | Nathan Pollak | Director | $585 | 15 | 1.6 | $936.00 | Emergency Restoration - general-Prepare responses to inquiries regarding hurricane preparedness | Yes | Restoration |
| 9/10/2018 | PREPA-010 | Nathan Pollak | Director | $585 | 25 | 0.9 | $526.50 | Data Request Response Preparation-Review draft responses to energy topics | Yes | Operations |
| 9/10/2018 | PREPA-010 | Nathan Pollak | Director | $585 | 15 | 1.2 | $702.00 | Emergency Restoration - contract management-Discuss Whitefish invoicing and payments with PREPA legal advisors | Yes | Restoration |
| 9/10/2018 | PREPA-010 | Nathan Pollak | Director | $585 | 15 | 1.2 | $702.00 | Data Response Preparation-Prepare for meeting with FEMA and GAR regarding WEH reasonable cost analysis | Yes | Restoration |
| 9/10/2018 | PREPA-010 | Nathan Pollak | Director | $585 | 3 | 1.1 | $643.50 | Recurring Operating Reports-Review monthly Financial Oversight and Management Board reports | Yes | Title III |
| 9/10/2018 | PREPA-010 | Nathan Pollak | Director | $585 | 25 | 1.4 | $819.00 | Documentation Review-Review draft privatization / concession confidential information memorandum | Yes | Operations |
| 9/10/2018 | PREPA-010 | Nathan Pollak | Director | $585 | 25 | 0.9 | $526.50 | Interactions, Calls & Meetings with U.S. Government Officials-Review Federal stakeholder presentation | Yes | Operations |
| 9/10/2018 | PREPA-010 | Nathan Pollak | Director | $585 | 25 | 1.7 | $994.50 | Interactions, Calls & Meetings with FOMB and FOMB Counsel-Meet with FOMB advisors and PREPA staff to discuss transformation planning | Yes | Operations |
| 9/11/2018 | PREPA-010 | Allison Horn | Consultant | $300 | 16 | 1.1 | $330.00 | Data Request Response Preparation-Meet to review confidential information memo with Citibank and Rothschild | Yes | Operations |
| 9/11/2018 | PREPA-010 | Allison Horn | Consultant | $300 | 16 | 0.5 | $150.00 | Generation Plant Operations-Meeting with FEP member on presentation of PREPA's generating fleet | Yes | Operations |
| 9/11/2018 | PREPA-010 | Allison Horn | Consultant | $300 | 16 | 1.1 | $330.00 | Generation Plant Operations-Researched plant specific data of PREPA's generating plants | Yes | Operations |
| 9/11/2018 | PREPA-010 | Allison Horn | Consultant | $300 | 16 | 0.6 | $180.00 | Generation Plant Operations-Discussion with FEP member on where to find info for PREPA Generation presentation | Yes | Operations |
| 9/11/2018 | PREPA-010 | Allison Horn | Consultant | $300 | 16 | 1.0 | $300.00 | Generation Plant Operations-Added previous capacity factor data to presentation | Yes | Operations |
| 9/11/2018 | PREPA-010 | Allison Horn | Consultant | $300 | 16 | 2.0 | $600.00 | Generation Plant Analysis-Calculated heat rates for August for PREPA's generation fleet | Yes | Operations |
| 9/11/2018 | PREPA-010 | Allison Horn | Consultant | $300 | 16 | 2.1 | $630.00 | Generation Plant Analysis-Calculated capacity factors for August for PREPA's generation fleet | Yes | Operations |
| 9/11/2018 | PREPA-010 | Allison Horn | Consultant | $300 | 16 | 1.0 | $300.00 | Generation Plant Analysis-Analyzed fuel consumption data for August for PREPA | Yes | Operations |
| 9/11/2018 | PREPA-010 | Allison Horn | Consultant | $300 | 16 | 2.5 | $750.00 | Generation Plant Operations-Researched status of each generating plant in PREPA's fleet | Yes | Operations |
| 9/11/2018 | PREPA-010 | Chad Balken | Managing Consultant | $365 | 27 | 0.6 | $219.00 | Data and Documents Management-Updated MPMT Docket for status update review | No | Operations |
| 9/11/2018 | PREPA-010 | Chad Balken | Managing Consultant | $365 | 27 | 0.6 | $219.00 | Data and Documents Management-Researched Northern Fuels RFP documents on Power Advocate | No | Operations |
| 9/11/2018 | PREPA-010 | Chad Balken | Managing Consultant | $365 | 27 | 0.6 | $219.00 | Data and Documents Management-Reviewed Caustic Soda Procurement package at OCPC | No | Operations |
| 9/11/2018 | PREPA-010 | Chad Balken | Managing Consultant | $365 | 27 | 0.7 | $255.50 | Data and Documents Management-Reviewed OCPC Docket and RFI Listing | No | Operations |
| 9/11/2018 | PREPA-010 | Chad Balken | Managing Consultant | $365 | 27 | 0.4 | $146.00 | Data and Documents Management-Attended Weekly OCPC Docket Review Meeting | No | Operations |
| 9/11/2018 | PREPA-010 | Chad Balken | Managing Consultant | $365 | 27 | 0.9 | $328.50 | Inter-Agency Transactions-Met with OCPC regarding Affirmative Procurement Program Approval | No | Operations |
| 9/11/2018 | PREPA-010 | Chad Balken | Managing Consultant | $365 | 27 | 0.4 | $146.00 | Contract Review-Discussed Non-Reimbursable procurement transfer procedure with OCPC | No | Operations |
| 9/11/2018 | PREPA-010 | Chad Balken | Managing Consultant | $365 | 3 | 0.8 | $292.00 | Recurring Financial Reports-Updated Generation Status Report for creditor reports | No | Title III |
| 9/11/2018 | PREPA-010 | Chad Balken | Managing Consultant | $365 | 3 | 0.8 | $292.00 | Recurring Financial Reports-Updated Grid Status Report for creditor reports | No | Title III |
| 9/11/2018 | PREPA-010 | Chad Balken | Managing Consultant | $365 | 3 | 1.3 | $474.50 | Recurring Financial Reports-Updated Generation Cost Report for creditor reports | No | Title III |
| 9/11/2018 | PREPA-010 | Chad Balken | Managing Consultant | $365 | 27 | 0.6 | $219.00 | Contract Analysis & Evaluation-Researched Voques RFP documentation | No | Operations |
| 9/11/2018 | PREPA-010 | Chad Balken | Managing Consultant | $365 | 27 | 0.8 | $292.00 | Contract Analysis & Evaluation-Researched Culebra RFP Documentation | No | Operations |
| 9/11/2018 | PREPA-010 | Chad Balken | Managing Consultant | $365 | 27 | 0.6 | $219.00 | Data and Documents Management-Attended Open procurement call with MPMT legal | No | Operations |
| 9/11/2018 | PREPA-010 | Chad Balken | Managing Consultant | $365 | 29 | 0.6 | $219.00 | Data and Documents Management-Discussed PREPA Policy Change Procedures with PREPA legal | No | Operations |
| 9/11/2018 | PREPA-010 | David Whitten | Managing Consultant | $536 | 5 | 0.7 | $375.20 | Contract Review-Reviewed additional contract releases submitted by COBRA | Yes | Restoration |
| 9/11/2018 | PREPA-010 | David Whitten | Managing Consultant | $536 | 5 | 1.5 | $804.00 | Contract Review-Reviewed agenda items for COBRA weekly meeting | Yes | Restoration |
| 9/11/2018 | PREPA-010 | David Whitten | Managing Consultant | $536 | 34 | 2.7 | $1,447.20 | Business Process Improvement Initiatives-Prepared notes related to process improvement initiative | Yes | Operations |

53

**Exhibit O**
**Detailed narratives by employee for the Interim Fee Period**
**June 1, 2018 - September 30, 2018**

Filsinger Energy Partners

| Date | Invoice # | Employee | Title | Rate | Category | Hours | Fees | Narrative | On Site | Fee Class |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/11/2018 | PREPA-010 | David Whitten | Managing Consultant | $536 | 34 | 1.3 | $696.80 | Business Process Improvement Initiatives-Prepared organization processes for management improvements | Yes | Operations |
| 9/11/2018 | PREPA-010 | David Whitten | Managing Consultant | $536 | 34 | 2.7 | $1,447.20 | Business Process Improvement Initiatives-Participated in discussion regarding process improvements with PREPA | Yes | Operations |
| 9/11/2018 | PREPA-010 | Gary Germeroth | Managing Director | $765 | 21 | 1.3 | $994.50 | Contract Analysis & Evaluation-Evaluate contract price offers to AES and EcoEléctrica against the current Fiscal Plan | No | Title III |
| 9/11/2018 | PREPA-010 | Gary Germeroth | Managing Director | $765 | 10 | 0.7 | $535.50 | Fuel Commodity Analysis-Assist on developing talking points presentation on fuels for Congress | No | Title III |
| 9/11/2018 | PREPA-010 | Gary Germeroth | Managing Director | $765 | 23 | 0.8 | $612.00 | Operations and Maintenance Cost Analysis-Build the first draft of the bi-weekly energized to meters read report | No | Title III |
| 9/11/2018 | PREPA-010 | Gary Germeroth | Managing Director | $765 | 7 | 1.5 | $1,147.50 | Business Customer Analysis-Analyze the historical accounts receivable relationship related to ASEM | No | Title III |
| 9/11/2018 | PREPA-010 | Gary Germeroth | Managing Director | $765 | 7 | 1.2 | $918.00 | Business Customer Analysis-Evaluate the Metrobus Authority accounts receivable history to develop sources of current position | No | Title III |
| 9/11/2018 | PREPA-010 | Gary Germeroth | Managing Director | $765 | 16 | 0.9 | $688.50 | Generation Plant Analysis-Create a report for August generation capacity factors by unit | No | Title III |
| 9/11/2018 | PREPA-010 | Gary Germeroth | Managing Director | $765 | 22 | 2.4 | $1,836.00 | Contract Review-Analyze the Bondholders demand protection request to develop talking points for the meeting | No | Title III |
| 9/11/2018 | PREPA-010 | Jill Kawakami | Managing Consultant | $518 | 17 | 1.2 | $621.60 | Fuel Commodity Analysis-Researched global LNG price data | No | Operations |
| 9/11/2018 | PREPA-010 | Jill Kawakami | Managing Consultant | $518 | 17 | 0.9 | $466.20 | Internal Conference Call Participation-Participated in internal discussion of production cost model status | No | Operations |
| 9/11/2018 | PREPA-010 | Laura Hatanaka | Managing Consultant | $536 | 8 | 2.2 | $1,179.20 | Contract Management-Pull together the contract document's supporting document needs for internal records | Yes | Operations |
| 9/11/2018 | PREPA-010 | Laura Hatanaka | Managing Consultant | $536 | 15 | 1.9 | $1,018.40 | 199 - n/a: General PW Related-Meeting to discuss project worksheets internally with PREPA to determine status and necessary tasks | Yes | Restoration |
| 9/11/2018 | PREPA-010 | Laura Hatanaka | Managing Consultant | $536 | 23 | 0.6 | $321.60 | Residential Customer Analysis-Assessment of CRU online and offline for customers meter reads | Yes | Title III |
| 9/11/2018 | PREPA-010 | Laura Hatanaka | Managing Consultant | $536 | 17 | 3.1 | $1,661.60 | Fuel Commodity Analysis-Research LNG for on island potential and potential costs and savings with LNG | Yes | Operations |
| 9/11/2018 | PREPA-010 | Laura Hatanaka | Managing Consultant | $536 | 3 | 0.3 | $160.80 | Cash Flow Analysis-Assessment of billing progress update for customers billed so far to-date for the month | Yes | Operations |
| 9/11/2018 | PREPA-010 | Laura Hatanaka | Managing Consultant | $536 | 8 | 0.9 | $482.40 | Business Process Improvement Initiatives-Review of the contract management for new contract development and construction path | Yes | Operations |
| 9/11/2018 | PREPA-010 | Laura Hatanaka | Managing Consultant | $536 | 29 | 0.2 | $107.20 | Business Process Improvement Initiatives-View new print shop location to check in on the move in progress | Yes | Operations |
| 9/11/2018 | PREPA-010 | Laura Hatanaka | Managing Consultant | $536 | 29 | 0.6 | $321.60 | Business Process Improvement Initiatives-Discussion on the status of the Call Center RFP for contact and infrastructure needs | Yes | Operations |
| 9/11/2018 | PREPA-010 | Marcus Klintmalm | Managing Consultant | $536 | 3 | 0.4 | $214.40 | Recurring Financial Reports-Acquired August Financial Data | No | Title III |
| 9/11/2018 | PREPA-010 | Marcus Klintmalm | Managing Consultant | $536 | 26 | 1.6 | $857.60 | Cost Analysis-assessment of Procurement Process work | No | Operations |
| 9/11/2018 | PREPA-010 | Marcus Klintmalm | Managing Consultant | $536 | 3 | 1.2 | $643.20 | Recurring Financial Reports-Prepared files for Financial Data with name changes | No | Title III |
| 9/11/2018 | PREPA-010 | Matt Lee | Managing Consultant | $549 | 17 | 0.9 | $494.10 | Generation Plant Analysis-Participation in LNG Update Mtg | No | Operations |
| 9/11/2018 | PREPA-010 | Matt Lee | Managing Consultant | $549 | 20 | 2.0 | $1,098.00 | Environmental Initiatives-Scope for Enviro Review - Sargent & Lundy | No | Operations |
| 9/11/2018 | PREPA-010 | Norm Spence | Director | $600 | 10 | 1.8 | $1,080.00 | Generation Plant Operations-Complete FEP talking points for PREPA LNG projects and plant conversions | No | Operations |
| 9/11/2018 | PREPA-010 | Norm Spence | Director | $600 | 10 | 2.4 | $1,440.00 | Generation Plant Operations-Citi draft CIM review for comments | No | Operations |
| 9/11/2018 | PREPA-010 | Norm Spence | Director | $600 | 10 | 2.3 | $1,380.00 | Generation Plant Operations-review Sargent Lundy proposed scope for plant condition assessment | No | Operations |
| 9/11/2018 | PREPA-010 | Pam Morin | Consultant | $374 | 44 | 1.8 | $673.20 | Fee Application-Begin the August fee statement | No | Operations |
| 9/11/2018 | PREPA-010 | Pam Morin | Consultant | $374 | 44 | 1.4 | $523.60 | Fee Application-Review expenses and documentation for the fee statement | No | Operations |
| 9/11/2018 | PREPA-010 | Paul Harmon | Managing Director | $765 | 16 | 1.3 | $994.50 | Generation Plant Operations-Prepared generation plant status presentation | No | Operations |
| 9/11/2018 | PREPA-010 | Tim Wang | Director | $585 | 17 | 2.1 | $1,228.50 | Fuel Commodity Analysis-Research LNG supply chain costs | No | Operations |
| 9/11/2018 | PREPA-010 | McGlynn Nickel | Analyst | $250 | 31 | 6.3 | $1,575.00 | Recurring Operating Reports-Research into LNG markets globally | No | Restoration |
| 9/11/2018 | PREPA-010 | McGlynn Nickel | Analyst | $250 | 31 | 2.7 | $675.00 | Recurring Operating Reports-Benchmarking the global LNG market vs Puerto Rico | No | Restoration |
| 9/11/2018 | PREPA-010 | Scott Davis | Director | $585 | 23 | 1.1 | $643.50 | Cost Analysis-Mtg w/ PREPA IT re: CS data request | No | Operations |
| 9/11/2018 | PREPA-010 | Scott Davis | Director | $585 | 8 | 0.4 | $234.00 | Business Process Improvement Initiatives-Discussion w/ staff re: PR project's status | Yes | Operations |
| 9/11/2018 | PREPA-010 | Scott Davis | Director | $585 | 16 | 4.5 | $2,632.50 | Fuel Commodity Analysis-Research LNG value chain components & costs | Yes | Operations |
| 9/11/2018 | PREPA-010 | Scott Davis | Director | $585 | 23 | 1.6 | $936.00 | Cost Analysis-Discussion w/ PREPA CS re: meter inventory planning | Yes | Operations |
| 9/11/2018 | PREPA-010 | Scott Davis | Director | $585 | 16 | 1.3 | $760.50 | Fuel Commodity Analysis-Review 2018 World LNG report | Yes | Operations |
| 9/11/2018 | PREPA-010 | Todd Filsinger | Senior Managing Director | $842 | 42 | 0.4 | $336.80 | Interactions, Calls & Meetings with U.S. Government Officials-Call with congressional staffers re Jones act | Yes | Title III |
| 9/11/2018 | PREPA-010 | Todd Filsinger | Senior Managing Director | $842 | 21 | 2.3 | $1,936.60 | Business Process Improvement Initiatives-Develop process flow chart for delivery | Yes | Operations |
| 9/11/2018 | PREPA-010 | Todd Filsinger | Senior Managing Director | $842 | 21 | 2.6 | $2,189.20 | Contract Analysis & Evaluation-Review contractor sample contracts | Yes | Operations |
| 9/11/2018 | PREPA-010 | Todd Filsinger | Senior Managing Director | $842 | 27 | 1.9 | $1,599.80 | Contract Review-Review certificates of sample contracts | Yes | Operations |
| 9/11/2018 | PREPA-010 | Todd Filsinger | Senior Managing Director | $842 | 11 | 0.5 | $421.00 | Quality Control-Review scoping for the side letter | Yes | Operations |
| 9/11/2018 | PREPA-010 | Todd Filsinger | Senior Managing Director | $842 | 12 | 2.9 | $2,441.80 | Contract Management-Discussion on work plan for contractor work plan | Yes | Operations |
| 9/11/2018 | PREPA-010 | Nathan Pollak | Director | $585 | 27 | 1.2 | $702.00 | Generation Plant Operations-Discuss Vieques generation procurement with FEP team | No | Operations |
| 9/11/2018 | PREPA-010 | Nathan Pollak | Director | $585 | 27 | 0.4 | $234.00 | Generation Plant Analysis-Informational call with rooftop solar provider | No | Operations |
| 9/11/2018 | PREPA-010 | Nathan Pollak | Director | $585 | 27 | 1.1 | $643.50 | Generation Plant Operations-Review Vieques generation procurement supporting documentation | No | Operations |
| 9/11/2018 | PREPA-010 | Nathan Pollak | Director | $585 | 21 | 1.9 | $1,111.50 | Contract Management-Review PREPA contract reporting requirements | No | Operations |
| 9/11/2018 | PREPA-010 | Nathan Pollak | Director | $585 | 11 | 0.9 | $526.50 | Projections-Review PREPA pension actuarial projections | No | Title III |
| 9/11/2018 | PREPA-010 | Nathan Pollak | Director | $585 | 27 | 0.6 | $351.00 | Transmission Infrastructure Improvements-Discuss open procurements with PREPA project management office | Yes | Operations |
| 9/11/2018 | PREPA-010 | Nathan Pollak | Director | $585 | 21 | 0.8 | $468.00 | Interactions, Calls & Meetings with U.S. Government Officials-Review feedback from meeting with FEMA and GAR staff | Yes | Restoration |
| 9/11/2018 | PREPA-010 | Nathan Pollak | Director | $585 | 15 | 0.5 | $292.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with PREPA legal advisors regarding analysis | Yes | Restoration |
| 9/11/2018 | PREPA-010 | Nathan Pollak | Director | $585 | 15 | 2.7 | $1,579.50 | Interactions, Calls & Meetings with U.S. Government Officials-Meet with FEMA staff, GAR staff, and PREPA advisors to discuss Whitefish project worksheet supporting documentation | Yes | Restoration |
| 9/12/2018 | PREPA-010 | Allison Horn | Consultant | $300 | 37 | 0.5 | $150.00 | Renewable Generation Initiatives-Meeting with FEP members on status of IPP renegotiation meetings | Yes | Operations |
| 9/12/2018 | PREPA-010 | Allison Horn | Consultant | $300 | 37 | 0.7 | $210.00 | Renewable Generation Initiatives-Drafted email to send to IPP's concerning PPOA info session | Yes | Operations |
| 9/12/2018 | PREPA-010 | Allison Horn | Consultant | $300 | 37 | 0.5 | $150.00 | Renewable Generation Initiatives-Call with legal concerning drafted IPP email | Yes | Operations |
| 9/12/2018 | PREPA-010 | Allison Horn | Consultant | $300 | 37 | 0.7 | $210.00 | Renewable Generation Initiatives-Sent email to IPPs about info session being held at PREPA | Yes | Operations |
| 9/12/2018 | PREPA-010 | Allison Horn | Consultant | $300 | 4 | 2.0 | $600.00 | Human Resource Initiatives-Meeting with ADN and PREPA members to discuss retirement plan | Yes | Operations |
| 9/12/2018 | PREPA-010 | Allison Horn | Consultant | $300 | 12 | 1.4 | $420.00 | Custom Operating Reports-Meeting with FEP members to discuss Generation presentation | Yes | Operations |
| 9/12/2018 | PREPA-010 | Allison Horn | Consultant | $300 | 12 | 0.9 | $270.00 | Custom Operating Reports-Researched the best application to create Generation presentation | Yes | Operations |
| 9/12/2018 | PREPA-010 | Allison Horn | Consultant | $300 | 12 | 1.6 | $480.00 | Custom Operating Reports-Call with FEP members to discuss assumptions that will be used in the Generation presentation | Yes | Operations |
| 9/12/2018 | PREPA-010 | Allison Horn | Consultant | $300 | 16 | 1.7 | $510.00 | Generation Plant Analysis-Calculated heat rates for PREPA's generating plants | Yes | Operations |
| 9/12/2018 | PREPA-010 | Allison Horn | Consultant | $300 | 37 | 1.0 | $300.00 | Renewable Generation Initiatives-Answered calls from IPP's with questions concerning PPOA Information Session | Yes | Operations |
| 9/12/2018 | PREPA-010 | Chad Balken | Managing Consultant | $365 | 3 | 1.6 | $584.00 | Recurring Financial Reports-Coordination of Weekly Creditor Reports | Yes | Title III |
| 9/12/2018 | PREPA-010 | Chad Balken | Managing Consultant | $365 | 3 | 0.7 | $255.50 | Recurring Financial Reports-Drafted Accounts Payable Report for creditor reporting | Yes | Title III |
| 9/12/2018 | PREPA-010 | Chad Balken | Managing Consultant | $365 | 3 | 0.8 | $292.00 | Recurring Financial Reports-Edited Cash Status Report for creditor reporting | Yes | Title III |
| 9/12/2018 | PREPA-010 | Chad Balken | Managing Consultant | $365 | 3 | 1.2 | $438.00 | Recurring Financial Reports-Edited Generation Cost Report for creditor reporting | Yes | Title III |
| 9/12/2018 | PREPA-010 | Chad Balken | Managing Consultant | $365 | 3 | 0.9 | $328.50 | Recurring Financial Reports-Edited Weekly Generation Availability Report for creditor reporting | Yes | Title III |
| 9/12/2018 | PREPA-010 | Chad Balken | Managing Consultant | $365 | 3 | 0.3 | $109.50 | Recurring Financial Reports-Submitted Weekly Creditor Report Package | Yes | Title III |
| 9/12/2018 | PREPA-010 | Chad Balken | Managing Consultant | $365 | 21 | 0.8 | $292.00 | Cost Analysis-Attended Weekly Insured Asset Meeting | Yes | Operations |
| 9/12/2018 | PREPA-010 | Chad Balken | Managing Consultant | $365 | 27 | 0.9 | $328.50 | Data and Documents Management-Attended BFP Master Services Feedback Meeting | Yes | Restoration |
| 9/12/2018 | PREPA-010 | Chad Balken | Managing Consultant | $365 | 27 | 1.1 | $401.50 | Data and Documents Management-Attended Procurement Policies Update Meeting | Yes | Operations |
| 9/12/2018 | PREPA-010 | Chad Balken | Managing Consultant | $365 | 17 | 1.1 | $401.50 | Business Process Improvement Initiatives-Attended Strategic Generation Briefing Development Meeting | Yes | Operations |
| 9/12/2018 | PREPA-010 | Chad Balken | Managing Consultant | $365 | 17 | 0.7 | $255.50 | Business Process Improvement Initiatives-Attended Cost and Data Gathering Meeting with regards to the Strategic Generation briefing development | Yes | Operations |
| 9/12/2018 | PREPA-010 | Chad Balken | Managing Consultant | $365 | 27 | 0.6 | $219.00 | Business Process Improvement Initiatives-Prepared and coordinated data request and RFI items for Vegetation Mgmt. OCPC Submission (Masterlink) | Yes | Operations |
| 9/12/2018 | PREPA-010 | David Whitten | Managing Consultant | $536 | 34 | 2.4 | $1,286.40 | Business Process Improvement Initiatives-Prepared additional process improvement points | Yes | Operations |
| 9/12/2018 | PREPA-010 | David Whitten | Managing Consultant | $536 | 21 | 0.3 | $160.80 | Contract Review-Emailed PREPA PMO regarding Resolution 4579 and associated letters | Yes | Operations |
| 9/12/2018 | PREPA-010 | David Whitten | Managing Consultant | $536 | 21 | 0.9 | $482.40 | Contract Review-Discussed urgent tasks with FEP management team | Yes | Operations |
| 9/12/2018 | PREPA-010 | David Whitten | Managing Consultant | $536 | 34 | 1.1 | $589.60 | Business Process Improvement Initiatives-Discussed potential process improvements with PREPA PMO | Yes | Operations |
| 9/12/2018 | PREPA-010 | David Whitten | Managing Consultant | $536 | 21 | 2.2 | $1,179.20 | Contract Review-Participated in COBRA weekly meeting with PREPA | Yes | Operations |
| 9/12/2018 | PREPA-010 | David Whitten | Managing Consultant | $536 | 34 | 1.1 | $589.60 | Business Process Improvement Initiatives-Continued working on process improvement plan initiative | Yes | Operations |
| 9/12/2018 | PREPA-010 | Gary Germeroth | Managing Director | $765 | 16 | 1.1 | $841.50 | Generation Plant Analysis-Reviewed the weekly generation report and enhanced the presentation of results | No | Title III |
| 9/12/2018 | PREPA-010 | Gary Germeroth | Managing Director | $765 | 23 | 1.8 | $1,377.00 | Contract Analysis & Evaluation-Preparation for meeting with Bondholder representatives regarding a demand protection request | No | Title III |
| 9/12/2018 | PREPA-010 | Gary Germeroth | Managing Director | $765 | 11 | 0.3 | $229.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with Company representatives on a counteroffer to EcoEléctrica for future deliveries | No | Title III |
| 9/12/2018 | PREPA-010 | Gary Germeroth | Managing Director | $765 | 31 | 1.7 | $1,300.50 | Documentation-Analyze the components of each specific Commonwealth Loan reporting requirements and approving the weekly filing reports | No | Title III |
| 9/12/2018 | PREPA-010 | Gary Germeroth | Managing Director | $765 | 23 | 2.0 | $1,530.00 | Interactions, Calls & Meetings, Creditors, Creditors Committee and UCC Counsel-Meeting with Bondholder representatives related to Demand Protection requests under the Restructuring Support Agreement | No | Title III |
| 9/12/2018 | PREPA-010 | Gary Germeroth | Managing Director | $765 | 43 | 2.0 | $1,530.00 | Interactions, Calls & Meetings with FOMB and FOMB Counsel-Follow up meeting with PREPA and FOMB advisors discussing the potential options on responses to Bondholder requests | No | Title III |
| 9/12/2018 | PREPA-010 | Gary Germeroth | Managing Director | $765 | 17 | 1.3 | $994.50 | Generation Asset Modeling-Meeting to discuss the modeling assumptions on a revised run on the island generating system | No | Title III |
| 9/12/2018 | PREPA-010 | Jill Kawakami | Managing Consultant | $518 | 17 | 0.8 | $414.40 | Internal Conference Call Participation-Participated in internal meeting to discuss analysis and timeline for production cost model | No | Operations |
| 9/12/2018 | PREPA-010 | Jill Kawakami | Managing Consultant | $518 | 17 | 0.6 | $310.80 | Generation Plant Analysis-Developed list of modeling assumptions needed for production cost model | No | Operations |
| 9/12/2018 | PREPA-010 | Jill Kawakami | Managing Consultant | $518 | 17 | 0.6 | $310.80 | Generation Plant Analysis-Analyzed data for generation fixed cost analysis | No | Operations |
| 9/12/2018 | PREPA-010 | Jill Kawakami | Managing Consultant | $518 | 17 | 0.7 | $362.60 | Internal Conference Call Participation-Participated in internal discussion of production cost modeling assumptions | No | Operations |
| 9/12/2018 | PREPA-010 | Laura Hatanaka | Managing Consultant | $536 | 15 | 1.8 | $964.80 | 199 - n/a: General PW Related-Meeting with CO83/FEMA/PREPA to discuss outstanding PW items | Yes | Restoration |
| 9/12/2018 | PREPA-010 | Laura Hatanaka | Managing Consultant | $536 | 15 | 2.2 | $1,179.20 | 101 - Maria: Cobra (Transmission & Distribution)-Meeting with PREPA and Cobra to address outstanding invoicing issues and new contract needs | Yes | Restoration |
| 9/12/2018 | PREPA-010 | Laura Hatanaka | Managing Consultant | $536 | 17 | 0.8 | $428.80 | Generation Infrastructure Improvements-Development of a generation presentation outlining strategic generation for the upcoming years | Yes | Operations |
| 9/12/2018 | PREPA-010 | Laura Hatanaka | Managing Consultant | $536 | 21 | 1.1 | $589.60 | Data and Documents Management-Pull together contract document and supporting document needs for documentation | Yes | Operations |

54

**Exhibit O**
**Detailed narratives by employee for the Interim Fee Period**
**June 1, 2018 - September 30, 2018**

Filsinger Energy Partners

| Date | Invoice # | Employee | Title | Rate | Category | Hours | Fees | Narrative | On Site | Fee Class |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/12/2018 | PREPA-010 | Laura Hatanaka | Managing Consultant | $536 | 30 | 1.4 | $750.40 | Generation Plant Operations–Discussion of modeling assumptions for the strategic generation for the upcoming years | Yes | Operations |
| 9/12/2018 | PREPA-010 | Laura Hatanaka | Managing Consultant | $536 | 23 | 0.2 | $107.20 | Residential Customer Analysis–Assessment of CRU online and offline for customers meter reads | Yes | Title III |
| 9/12/2018 | PREPA-010 | Laura Hatanaka | Managing Consultant | $536 | 3 | 0.4 | $214.40 | Cash Flow Analysis–Assessment of billing progress update for customers billed so far to date for the month | Yes | Title III |
| 9/12/2018 | PREPA-010 | Laura Hatanaka | Managing Consultant | $536 | 15 | 0.8 | $428.80 | 124 - Maria: Mutual Aid Parties (MOU)–Review of mutual aid party invoices that have been submitted to COR3 | Yes | Restoration |
| 9/12/2018 | PREPA-010 | Laura Hatanaka | Managing Consultant | $536 | 17 | 1.8 | $964.80 | Fuel Commodity Analysis–Analysis of LNG potential on the island based on the generation planning potential | Yes | Operations |
| 9/12/2018 | PREPA-010 | Laura Hatanaka | Managing Consultant | $536 | 10 | 0.7 | $375.20 | Business Process Improvement Initiatives–Review of contract management improvement initiatives for process improvements | Yes | Operations |
| 9/12/2018 | PREPA-010 | Marcus Klintmalm | Managing Consultant | $536 | 3 | 2.5 | $1,340.00 | Recurring Financial Reports–Created Creditor Meeting materials | No | Title III |
| 9/12/2018 | PREPA-010 | Marcus Klintmalm | Managing Consultant | $536 | 17 | 1.6 | $857.60 | Projections–Initial Meeting regarding Governor Generation Presentation | No | Operations |
| 9/12/2018 | PREPA-010 | Marcus Klintmalm | Managing Consultant | $536 | 17 | 1.7 | $911.20 | Generation Asset Modeling Assumptions Discussion regarding Governor Generation Presentation | No | Operations |
| 9/12/2018 | PREPA-010 | Marcus Klintmalm | Managing Consultant | $536 | 17 | 0.6 | $321.60 | Projections–Presentation format strategy discussion for generation presentation | No | Operations |
| 9/12/2018 | PREPA-010 | Marcus Klintmalm | Managing Consultant | $536 | 42 | 1.5 | $804.00 | Interactions, Calls & Meetings with U.S. Government Officials–FEMA/COR3 Coordination meeting | No | Operations |
| 9/12/2018 | PREPA-010 | Marcus Klintmalm | Managing Consultant | $536 | 27 | 1.0 | $536.00 | Procurement Compliance–Meeting on Buy American Act with OCPC | No | Operations |
| 9/12/2018 | PREPA-010 | Marcus Klintmalm | Managing Consultant | $536 | 24 | 1.0 | $536.00 | Request For Proposal Review–Meeting on Permanent work RFP review with OCPC | No | Operations |
| 9/12/2018 | PREPA-010 | Matt Lee | Managing Consultant | $549 | 20 | 1.2 | $658.80 | Environmental Initiatives–Follow up with Sergent & Lundy and CNRD | No | Operations |
| 9/12/2018 | PREPA-010 | Matt Lee | Managing Consultant | $549 | 17 | 2.3 | $1,262.70 | Generation Plant Operations–LNG Tanker and Terminal Capacity & Locations | No | Operations |
| 9/12/2018 | PREPA-010 | Matt Lee | Managing Consultant | $549 | 17 | 1.1 | $603.90 | Generation Plant Analysis–Follow-up with P3 on Hydro | No | Operations |
| 9/12/2018 | PREPA-010 | Matt Lee | Managing Consultant | $549 | 24 | 0.7 | $384.30 | Transmission Operations–Studies on T&D to review options for the island | No | Operations |
| 9/12/2018 | PREPA-010 | Matt Lee | Managing Consultant | $549 | 17 | 2.4 | $1,317.60 | Generation Plant Analysis–Meetings regarding interim generation dispatch options | No | Operations |
| 9/12/2018 | PREPA-010 | Norm Spence | Director | $600 | 10 | 2.5 | $1,500.00 | Generation Plant Operations–Review P5 Utility Scale Energy Storage contract for update discussion | No | Operations |
| 9/12/2018 | PREPA-010 | Norm Spence | Director | $600 | 10 | 1.5 | $900.00 | Generation Plant Operations–Follow-up on Phone conf call  discussions for preparation Generation Presentation development for Gov meeting on 9/19 | No | Operations |
| 9/12/2018 | PREPA-010 | Norm Spence | Director | $600 | 10 | 1.8 | $1,080.00 | Generation Plant Operations–Follow up to Phone conf call  discussions for preparation Generation Presentation development for Gov meeting on 9/19 | No | Operations |
| 9/12/2018 | PREPA-010 | Tim Wang | Director | $585 | 17 | 1.8 | $1,053.00 | Internal Conference Call Participation–Generation planning call for future grid planning | No | Operations |
| 9/12/2018 | PREPA-010 | Tim Wang | Director | $585 | 17 | 0.6 | $351.00 | Generation Plant Analysis–Identify information required for generation plan | No | Operations |
| 9/12/2018 | PREPA-010 | Tim Wang | Director | $585 | 17 | 1.6 | $936.00 | Internal Conference Call Participation–Generation data requirements call | No | Operations |
| 9/12/2018 | PREPA-010 | McGlynn Nickel | Analyst | $250 | 31 | 4.2 | $1,050.00 | Recurring Operating Reports–Research into LNG markets globally | No | Operations |
| 9/12/2018 | PREPA-010 | McGlynn Nickel | Analyst | $250 | 31 | 3.8 | $950.00 | Recurring Operating Reports–Benchmarking the global LNG market vs Puerto Rico | No | Operations |
| 9/12/2018 | PREPA-010 | Scott Davis | Director | $585 | 23 | 0.4 | $234.00 | Business Process Improvement Initiatives–Discussion w/ PREPA CS re: contact center program | Yes | Operations |
| 9/12/2018 | PREPA-010 | Scott Davis | Director | $585 | 17 | 0.9 | $526.50 | Fuel Commodity Analysis–Research global landed LNG prices | Yes | Operations |
| 9/12/2018 | PREPA-010 | Scott Davis | Director | $585 | 16 | 2.1 | $1,228.50 | Fuel Commodity Analysis–Read 2018 World LNG report | Yes | Operations |
| 9/12/2018 | PREPA-010 | Scott Davis | Director | $585 | 37 | 1.7 | $994.50 | Contract Management–Smart Meter AMI RFQ/ Team Mtg | Yes | Operations |
| 9/12/2018 | PREPA-010 | Scott Davis | Director | $585 | 17 | 0.5 | $292.50 | Generation Asset Modeling Discussion w/ staff re: generation evolution presentation | Yes | Operations |
| 9/12/2018 | PREPA-010 | Scott Davis | Director | $585 | 37 | 1.4 | $819.00 | Contract Management–Mtg w/ PREPA Procurement re: AMI schedule delay request | Yes | Operations |
| 9/12/2018 | PREPA-010 | Scott Davis | Director | $585 | 37 | 0.9 | $526.50 | Contract Management–Mtg w/ AMI team leads re: AMI schedule update | Yes | Operations |
| 9/12/2018 | PREPA-010 | Todd Filsinger | Senior Managing Director | $842 | 37 | 0.5 | $421.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel–Meet with management on task planning. | Yes | Operations |
| 9/12/2018 | PREPA-010 | Todd Filsinger | Senior Managing Director | $842 | 17 | 1.2 | $1,010.40 | Generation Infrastructure Improvements–Outline presentation for generation planning for gov | Yes | Operations |
| 9/12/2018 | PREPA-010 | Todd Filsinger | Senior Managing Director | $842 | 10 | 1.1 | $926.20 | Transmission Infrastructure Improvements–Meeting with fema to discuss planning options | Yes | Restoration |
| 9/12/2018 | PREPA-010 | Todd Filsinger | Senior Managing Director | $842 | 21 | 0.8 | $673.60 | Plan of Reorganization–Meet with external contracting stakeholder | Yes | Title III |
| 9/12/2018 | PREPA-010 | Todd Filsinger | Senior Managing Director | $842 | 22 | 0.5 | $421.00 | Fuel Commodity Analysis–Discussion with engineer on lng | Yes | Operations |
| 9/12/2018 | PREPA-010 | Todd Filsinger | Senior Managing Director | $842 | 17 | 1.7 | $1,431.40 | Generation Plant Operations–Ppoa strategy discussion with PREPA | Yes | Operations |
| 9/12/2018 | PREPA-010 | Todd Filsinger | Senior Managing Director | $842 | 22 | 3.8 | $3,199.60 | Fuel Commodity Analysis–Develop pricing alternatives for international commodities | Yes | Operations |
| 9/12/2018 | PREPA-010 | Todd Filsinger | Senior Managing Director | $842 | 39 | 2.1 | $1,768.20 | Interactions, Calls & Meetings with Creditors, Creditors Committee and UCC Counsel–Creditor discussion on demand alternatives | Yes | Title III |
| 9/12/2018 | PREPA-010 | Todd Filsinger | Senior Managing Director | $842 | 31 | 0.4 | $336.80 | Interactions, Calls & Meetings with Creditors, Creditors Committee and UCC Counsel–Review creditor presentation for decimination | Yes | Title III |
| 9/12/2018 | PREPA-010 | Nathan Pollak | Director | $585 | 29 | 2.3 | $1,345.50 | Business Process Improvement Initiatives–Review PREPA's contract management processes and policies | Yes | Operations |
| 9/12/2018 | PREPA-010 | Nathan Pollak | Director | $585 | 29 | 1.2 | $702.00 | Business Process Improvement Initiatives–Discuss contract management process improvement with FEP staff | Yes | Operations |
| 9/12/2018 | PREPA-010 | Nathan Pollak | Director | $585 | 15 | 0.8 | $468.00 | Contract Analysis & Evaluation–Discuss Vieques permanent work contract releases with FEMA and PREPA staff | Yes | Restoration |
| 9/12/2018 | PREPA-010 | Nathan Pollak | Director | $585 | 27 | 1.6 | $936.00 | Generation Plant Operations–Review mobile generation PW funding obligation | Yes | Restoration |
| 9/12/2018 | PREPA-010 | Nathan Pollak | Director | $585 | 15 | 0.6 | $351.00 | 128 - Maria: Whitefish–Discuss Whitefish invoice summaries with PREPA and advisors | Yes | Restoration |
| 9/12/2018 | PREPA-010 | Nathan Pollak | Director | $585 | 27 | 2.1 | $1,228.50 | Contract Analysis & Evaluation–Review generation and fuel procurement timelines and gating issues with procurement team for RPF status | Yes | Operations |
| 9/12/2018 | PREPA-010 | Nathan Pollak | Director | $585 | 25 | 0.8 | $468.00 | Transmission Infrastructure Improvements–Review draft RFP template for battery energy storage solution procurement | Yes | Operations |
| 9/12/2018 | PREPA-010 | Nathan Pollak | Director | $585 | 25 | 1.4 | $819.00 | Generation Plant Operations–Discuss generation presentation analysis with FEP staff | Yes | Operations |
| 9/13/2018 | PREPA-010 | Allison Horn | Consultant | $300 | 37 | 0.6 | $180.00 | Renewable Generation Initiatives–Call with FEP member to discuss rescheduling PPOA Information Session to accommodate as many groups as possible | Yes | Operations |
| 9/13/2018 | PREPA-010 | Allison Horn | Consultant | $300 | 37 | 0.5 | $150.00 | Renewable Generation Initiatives–Sent email to IPPs about rescheduling info session being held at PREPA | Yes | Operations |
| 9/13/2018 | PREPA-010 | Allison Horn | Consultant | $300 | 37 | 0.4 | $120.00 | Renewable Generation Initiatives–Work with PREPA member to confirm list of PPOAs that are not being renegotiated | Yes | Operations |
| 9/13/2018 | PREPA-010 | Allison Horn | Consultant | $300 | 37 | 1.1 | $330.00 | Renewable Generation Initiatives–Call with FEP member and legal concerning scheduling PPOA Information Session with PPOAs that are not being renegotiated | Yes | Operations |
| 9/13/2018 | PREPA-010 | Allison Horn | Consultant | $300 | 37 | 0.8 | $240.00 | Renewable Generation Initiatives–Discussion with PREPA member about who from the list of non-renegotiated PPOAs should be invited to the info session | Yes | Operations |
| 9/13/2018 | PREPA-010 | Allison Horn | Consultant | $300 | 37 | 0.7 | $210.00 | Renewable Generation Initiatives–Answered calls from IPP's with questions concerning PPOA Information Session | Yes | Operations |
| 9/13/2018 | PREPA-010 | Allison Horn | Consultant | $300 | 12 | 1.0 | $300.00 | Custom Operating Reports–Call with FEP members on the Generation presentation | Yes | Operations |
| 9/13/2018 | PREPA-010 | Allison Horn | Consultant | $300 | 37 | 0.9 | $270.00 | Contract Management–MPMT Tag up meeting with PRPA MPMT and FEP | Yes | Operations |
| 9/13/2018 | PREPA-010 | Allison Horn | Consultant | $300 | 36 | 1.2 | $360.00 | Data and Documents Management–Assessed updates from MPMT tagup to include in the weekly status report | Yes | Operations |
| 9/13/2018 | PREPA-010 | Allison Horn | Consultant | $300 | 37 | 0.5 | $150.00 | Renewable Generation Initiatives–Discussion with FEP member on whether or not there should be a dial-in option to the PPOA Information Session | Yes | Operations |
| 9/13/2018 | PREPA-010 | Allison Horn | Consultant | $300 | 21 | 1.3 | $390.00 | Renewable Generation Initiatives–Analyzed PPOA information spreadsheet from PREPA member | Yes | Operations |
| 9/13/2018 | PREPA-010 | Allison Horn | Consultant | $300 | 37 | 0.3 | $90.00 | Renewable Generation Initiatives–Called IPP's that requested to dial into next week's PPOA meeting to let them know that option is not available | Yes | Operations |
| 9/13/2018 | PREPA-010 | Allison Horn | Consultant | $300 | 12 | 1.0 | $300.00 | Data and Documents Management–Finalized weekly status report for last week | Yes | Operations |
| 9/13/2018 | PREPA-010 | Chad Balken | Managing Consultant | $365 | 27 | 0.8 | $292.00 | Contract Review–Reviewed Purchase Order Template for OCPC | Yes | Restoration |
| 9/13/2018 | PREPA-010 | Chad Balken | Managing Consultant | $365 | 27 | 0.9 | $328.50 | Contract Review–Attended Purchase Order and Disposition of Records Meeting | Yes | Restoration |
| 9/13/2018 | PREPA-010 | Chad Balken | Managing Consultant | $365 | 27 | 1.1 | $401.50 | Data and Documents Management–Attended MPMT tag up meeting with PRPA MPMT and FEP | Yes | Restoration |
| 9/13/2018 | PREPA-010 | Chad Balken | Managing Consultant | $365 | 27 | 0.8 | $292.00 | Data and Documents Management–Updated MPMT Docket for status update review | Yes | Restoration |
| 9/13/2018 | PREPA-010 | Chad Balken | Managing Consultant | $365 | 27 | 1.2 | $438.00 | Contract Management–Followed up on Turbine Rotor Costs for project list with Generation MPMT members | Yes | Operations |
| 9/13/2018 | PREPA-010 | Chad Balken | Managing Consultant | $365 | 5 | 1.2 | $438.00 | Data and Documents Management–Attended Generation Presentation Conference Call | Yes | Operations |
| 9/13/2018 | PREPA-010 | Chad Balken | Managing Consultant | $365 | 27 | 0.9 | $328.50 | Data and Documents Management–Reviewed Unsolicited Yabucoa Generation (OCPC East Generation) Proposal | Yes | Operations |
| 9/13/2018 | PREPA-010 | Chad Balken | Managing Consultant | $365 | 8 | 0.8 | $292.00 | Business Process Improvement Initiatives–Attended Contract Management Process Improvement discussion | Yes | Operations |
| 9/13/2018 | PREPA-010 | Chad Balken | Managing Consultant | $365 | 27 | 0.7 | $255.50 | Data and Documents Management–Coordinated Mobile Generation Questions from Proponents for Mobile Generation RFP | Yes | Restoration |
| 9/13/2018 | PREPA-010 | Chad Balken | Managing Consultant | $365 | 24 | 1.4 | $511.00 | Data and Documents Management–Reviewed Responses to Proponents for Northern Fuel RRP | Yes | Operations |
| 9/13/2018 | PREPA-010 | David Whitten | Managing Consultant | $536 | 34 | 2.3 | $1,232.80 | Business Process Improvement Initiatives–Prepared draft Contract Management Process Improvements | Yes | Operations |
| 9/13/2018 | PREPA-010 | David Whitten | Managing Consultant | $536 | 20 | 0.6 | $321.60 | Environmental Compliance–Discussed Environmental Compliance issues with Ankura management | Yes | Operations |
| 9/13/2018 | PREPA-010 | David Whitten | Managing Consultant | $536 | 34 | 0.4 | $214.40 | Business Process Improvement Initiatives–Discussed status of process improvements with FEP management | Yes | Operations |
| 9/13/2018 | PREPA-010 | David Whitten | Managing Consultant | $536 | 34 | 1.4 | $750.40 | Business Process Improvement Initiatives–Continued with draft of Contract Management Improvements for meeting | Yes | Operations |
| 9/13/2018 | PREPA-010 | David Whitten | Managing Consultant | $536 | 34 | 0.6 | $321.60 | Business Process Improvement Initiatives–Prepare agenda for team meeting on Contract Management | Yes | Operations |
| 9/13/2018 | PREPA-010 | David Whitten | Managing Consultant | $536 | 12 | 0.8 | $428.80 | Recurring Financial Reports–Discussed IOU/MOU Payments with PREPA Management | Yes | Operations |
| 9/13/2018 | PREPA-010 | David Whitten | Managing Consultant | $536 | 4 | 0.9 | $482.40 | Environmental Compliance–Reviewed COBRA Contract requirements for Environmental Compliance | Yes | Operations |
| 9/13/2018 | PREPA-010 | Gary Germeroth | Managing Director | $765 | 15 | 0.9 | $688.50 | 128 - Maria: Whitefish–Perform detailed discussion topics for committee meeting on 14/09/2018 | Yes | Restoration |
| 9/13/2018 | PREPA-010 | Gary Germeroth | Managing Director | $765 | 15 | 2.4 | $1,836.00 | Operations and Maintenance Cost Analysis–Prepare talking points for discussion on the upcoming Creditors call | No | Title III |
| 9/13/2018 | PREPA-010 | Gary Germeroth | Managing Director | $765 | 1 | 1.3 | $994.50 | Budget Analysis–Research fiscal plan build up | Yes | Operations |
| 9/13/2018 | PREPA-010 | Gary Germeroth | Managing Director | $765 | 1 | 2.4 | $1,836.00 | Budget Analysis–Develop initial potential responses to demand projection requests of the Bondholders | No | Title III |
| 9/13/2018 | PREPA-010 | Gary Germeroth | Managing Director | $765 | 23 | 2.1 | $1,606.50 | Documentation–Create report required under the Commonwealth Loan related to a comparison of customers connected to the system | No | Title III |
| 9/13/2018 | PREPA-010 | Gary Germeroth | Managing Director | $765 | 5 | 0.8 | $612.00 | Cash Flow Analysis–Determine key major cash flow requirements and payments for this week related to restoration, fuel and power purchase providers | No | Operations |
| 9/13/2018 | PREPA-010 | Jill Kawakami | Managing Consultant | $518 | 17 | 0.8 | $414.40 | Generation Plant Analysis–Validated EcoElectrica fixed cost and demand charge calculations | Yes | Operations |
| 9/13/2018 | PREPA-010 | Jill Kawakami | Managing Consultant | $518 | 17 | 0.7 | $362.60 | Generation Plant Analysis–Read Yabucoa proposal for production cost modeling assumptions | Yes | Operations |
| 9/13/2018 | PREPA-010 | Jill Kawakami | Managing Consultant | $518 | 17 | 1.2 | $621.60 | Generation Plant Analysis–Reviewed EcoElectrica contract for capacity payment assumptions in production cost model | Yes | Operations |
| 9/13/2018 | PREPA-010 | Laura Hatanaka | Managing Consultant | $536 | 17 | 1.1 | $589.60 | Contract Review–Pull together contract document's supporting document needs for internal records | Yes | Operations |
| 9/13/2018 | PREPA-010 | Laura Hatanaka | Managing Consultant | $536 | 26 | 0.8 | $428.80 | Permanent Work – Contract Management–Conversations with FEMA MPMT around procurement and RFP projects status | Yes | Restoration |
| 9/13/2018 | PREPA-010 | Laura Hatanaka | Managing Consultant | $536 | 15 | 0.8 | $428.80 | 124 - Maria: Mutual Aid Parties (MOU)–Meeting with the mutual aid parties and PREPA consultants to discuss status updates and invoicing issues | Yes | Restoration |
| 9/13/2018 | PREPA-010 | Laura Hatanaka | Managing Consultant | $536 | 10 | 0.9 | $482.40 | Business Process Improvement Initiatives–Discussion with FEP team on contract management improvements | Yes | Operations |
| 9/13/2018 | PREPA-010 | Laura Hatanaka | Managing Consultant | $536 | 25 | 1.2 | $643.20 | Generation Infrastructure Improvements–Strategic generation for generation planning in the upcoming years discussion for presentation | Yes | Operations |
| 9/13/2018 | PREPA-010 | Laura Hatanaka | Managing Consultant | $536 | 8 | 1.3 | $696.80 | 199 - n/a: General PW Related–Assessment of invoicing procedures for the resolution vs the 100% payment method for T&D contract invoices | Yes | Restoration |

**Exhibit O**
**Detailed narratives by employee for the Interim Fee Period**
**June 1, 2018 – September 30, 2018**

Filsinger Energy Partners

| Date | Invoice # | Employee | Title | Rate | Category | Hours | Fees | Narrative | On Site | Fee Class |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/13/2018 | PREPA-010 | Laura Hatanaka | Managing Consultant | $536 | 17 | 0.7 | $375.20 | Fuel Commodity Analysis-Discussion of the analysis of LNG potential on the island based on the generation planning potential | Yes | Operations |
| 9/13/2018 | PREPA-010 | Laura Hatanaka | Managing Consultant | $536 | 25 | 1.4 | $750.40 | Generation Asset Modeling-Review of future generation on the island for the next 5 years and the associated rate impact | Yes | Operations |
| 9/13/2018 | PREPA-010 | Laura Hatanaka | Managing Consultant | $536 | 21 | 0.6 | $321.60 | Permanent Work – Contract Management-Review the procurement process and the contract management procedures for assessment of business practices | Yes | Operations |
| 9/13/2018 | PREPA-010 | Marcus Klintmalm | Managing Consultant | $536 | 27 | 0.5 | $268.00 | Procurement Compliance-Call with PREPA personnel regarding Northern Fuel RFP procurement | No | Operations |
| 9/13/2018 | PREPA-010 | Marcus Klintmalm | Managing Consultant | $536 | 27 | 0.7 | $375.20 | Procurement Compliance-Review of the request from PREC on generation procurement | No | Operations |
| 9/13/2018 | PREPA-010 | Marcus Klintmalm | Managing Consultant | $536 | 27 | 0.9 | $482.40 | Procurement Management-MPMT Tagup meeting with the PREPA MPMT team and FEP staff | Yes | Operations |
| 9/13/2018 | PREPA-010 | Marcus Klintmalm | Managing Consultant | $536 | 27 | 0.7 | $375.20 | Procurement Submission-Meeting with PREPA personnel to discuss Logistics Management RFP | No | Operations |
| 9/13/2018 | PREPA-010 | Marcus Klintmalm | Managing Consultant | $536 | 17 | 0.7 | $375.20 | Projections-Generation grid projection Presentation Format Comparison Meeting | No | Operations |
| 9/13/2018 | PREPA-010 | Matt Lee | Managing Consultant | $549 | 3 | 3.4 | $1,822.40 | Custom Financial Reports-Significant work on the Accounts Receivable Files | No | Title III |
| 9/13/2018 | PREPA-010 | Matt Lee | Managing Consultant | $549 | 17 | 1.9 | $1,018.40 | Projections-Work on the generation grid projection presentation | No | Operations |
| 9/13/2018 | PREPA-010 | Matt Lee | Managing Consultant | $549 | 17 | 1.1 | $603.90 | Generation Plant Operations-IGU Annual Report Review - LNG Markets | No | Operations |
| 9/13/2018 | PREPA-010 | Matt Lee | Managing Consultant | $549 | 17 | 0.8 | $439.20 | Generation Plant Analysis-Yabucoa Generation Proposal Review | No | Operations |
| 9/13/2018 | PREPA-010 | Matt Lee | Managing Consultant | $549 | 20 | 2.0 | $1,098.00 | Environmental Compliance-Cobra Environmental Improvements | No | Operations |
| 9/13/2018 | PREPA-010 | Matt Lee | Managing Consultant | $549 | 20 | 2.3 | $1,262.70 | Environmental Compliance-Treasury Meeting Preparation - Environmental | No | Operations |
| 9/13/2018 | PREPA-010 | Matt Lee | Managing Consultant | $549 | 17 | 1.7 | $933.30 | Generation Plant Analysis-Follow-up - Culebra EPC | No | Operations |
| 9/13/2018 | PREPA-010 | Norm Spence | Director | $600 | 10 | 2.6 | $1,560.00 | Generation Plant Operations-exchange data for development of  Generation Presentation for Gov meeting on 9/19 | No | Operations |
| 9/13/2018 | PREPA-010 | Norm Spence | Director | $600 | 10 | 1.7 | $1,020.00 | Generation Plant Operations-provide opinions for development of P3 Energy storage contract | No | Operations |
| 9/13/2018 | PREPA-010 | Norm Spence | Director | $600 | 10 | 1.2 | $720.00 | Generation Plant Operations-review Yabucoa Unsolicited power plant proposal for discussion | No | Operations |
| 9/13/2018 | PREPA-010 | Pam Morin | Consultant | $374 | 44 | 0.8 | $299.20 | Fee Application-Editing for the August fee statement | No | Title III |
| 9/13/2018 | PREPA-010 | Tim Wang | Director | $585 | 17 | 0.7 | $409.50 | Generation Plant Analysis-Extract data from dispatch model | No | Operations |
| 9/13/2018 | PREPA-010 | Tim Wang | Director | $585 | 17 | 2.6 | $1,521.00 | Generation Plant Analysis-Review existing generation plant data | No | Operations |
| 9/13/2018 | PREPA-010 | Tim Wang | Director | $585 | 17 | 1.8 | $1,053.00 | Generation Plant Analysis-Review new generation options data | No | Operations |
| 9/13/2018 | PREPA-010 | Tim Wang | Director | $585 | 17 | 2.1 | $1,228.50 | Fuel Commodity Analysis-Prepare fuel price forecasts | No | Operations |
| 9/13/2018 | PREPA-010 | Tim Wang | Director | $585 | 17 | 0.5 | $292.50 | Generation Plant Analysis-Dispatch model test run | No | Operations |
| 9/13/2018 | PREPA-010 | Tim Wang | Director | $585 | 17 | 0.8 | $468.00 | Generation Plant Analysis-Review test run results for generation grid forecast | No | Operations |
| 9/13/2018 | PREPA-010 | Tim Wang | Director | $585 | 17 | 0.4 | $234.00 | Generation Plant Analysis-Revise generator operating characteristics | No | Operations |
| 9/13/2018 | PREPA-010 | Tim Wang | Director | $585 | 17 | 0.1 | $58.50 | Generation Plant Analysis-Prepare revised dispatch model test run | No | Operations |
| 9/13/2018 | PREPA-010 | McGlynn Nickel | Analyst | $250 | 44 | 3.7 | $925.00 | Fee Application-August 2018 fee statement review | No | Title III |
| 9/13/2018 | PREPA-010 | McGlynn Nickel | Analyst | $250 | 44 | 4.3 | $1,075.00 | Fee Application-August 2018 fee statement review | No | Title III |
| 9/13/2018 | PREPA-010 | Scott Davis | Director | $585 | 16 | 2.8 | $1,638.00 | Fuel Commodity Analysis-Develop supply-side delivered LNG cost model | Yes | Operations |
| 9/13/2018 | PREPA-010 | Scott Davis | Director | $585 | 16 | 4.2 | $2,457.00 | Fuel Commodity Analysis-Research LNG shipping costs | Yes | Operations |
| 9/13/2018 | PREPA-010 | Scott Davis | Director | $585 | 16 | 2.1 | $1,228.50 | Fuel Commodity Analysis-Research major canal transit fees | Yes | Operations |
| 9/13/2018 | PREPA-010 | Todd Filsinger | Senior Managing Director | $842 | 31 | 3.1 | $2,610.20 | Interactions, Calls & Meetings with Creditors, Creditors Committee and UCC Counsel-Review order 888 as compared to creditor info put forth for recovery | Yes | Title III |
| 9/13/2018 | PREPA-010 | Todd Filsinger | Senior Managing Director | $842 | 30 | 1.4 | $1,178.80 | Cost Analysis-Review Nevada stranded costs guidelines as purported by PA | Yes | Operations |
| 9/13/2018 | PREPA-010 | Nathan Pollak | Director | $585 | 29 | 1.2 | $702.00 | Business Process Improvement Initiatives-Discuss organization process development with PREPA staff | Yes | Operations |
| 9/13/2018 | PREPA-010 | Nathan Pollak | Director | $585 | 25 | 1.7 | $994.50 | Transmission Infrastructure Improvements-Review PREC documentation related to fuel supply and San Juan conversion | Yes | Operations |
| 9/13/2018 | PREPA-010 | Nathan Pollak | Director | $585 | 22 | 1.3 | $760.50 | Generation Plant Operations-Discuss Costa Sur reliability maintenance program with PREPA operational staff | Yes | Operations |
| 9/13/2018 | PREPA-010 | Nathan Pollak | Director | $585 | 27 | 0.6 | $351.00 | Contract Analysis & Evaluation-Discuss funding options for permanent generation with FEP staff | Yes | Operations |
| 9/13/2018 | PREPA-010 | Nathan Pollak | Director | $585 | 15 | 0.7 | $409.50 | 128 - Maria: Whitefish-Discuss Whitefish PW cost analysis with PREPA advisors | No | Restoration |
| 9/13/2018 | PREPA-010 | Nathan Pollak | Director | $585 | 16 | 2.2 | $1,287.00 | Generation Plant Analysis-Review analyses related to generation presentation development | No | Operations |
| 9/13/2018 | PREPA-010 | Allison Horn | Consultant | $300 | 30 | 0.4 | $120.00 | Generation Plant Operations-Work with FEP member on Theft Recovery status for weekly status report | Yes | Operations |
| 9/13/2018 | PREPA-010 | Allison Horn | Consultant | $300 | 37 | 1.1 | $330.00 | Contract Management-Reviewed list of Procurements to confirm that their current status was reflected in the weekly status report | Yes | Operations |
| 9/14/2018 | PREPA-010 | Allison Horn | Consultant | $300 | 37 | 0.2 | $60.00 | Renewable Generation Initiatives-Discussion with PREPA member to reserve large conference room for next week | Yes | Operations |
| 9/14/2018 | PREPA-010 | Allison Horn | Consultant | $300 | 37 | 0.8 | $240.00 | Renewable Generation Initiatives-Communication regarding the PPOA Information Session for the IPP's at PREPA | Yes | Operations |
| 9/14/2018 | PREPA-010 | Allison Horn | Consultant | $300 | 3 | 0.8 | $240.00 | Recurring Financial Reports-Analyzed FEMA Flash Report for PREPA obligated and funded changes | Yes | Operations |
| 9/14/2018 | PREPA-010 | Allison Horn | Consultant | $300 | 3 | 0.7 | $210.00 | Recurring Financial Reports-Analyzed Generation Status Report | Yes | Operations |
| 9/14/2018 | PREPA-010 | Allison Horn | Consultant | $300 | 30 | 0.7 | $210.00 | Monthly Performance Reports-Created graph that shows Generation Status Report data for weekly status report | Yes | Operations |
| 9/14/2018 | PREPA-010 | Allison Horn | Consultant | $300 | 3 | 0.7 | $210.00 | Recurring Financial Reports-Analyzed last week's Grid Status | Yes | Operations |
| 9/14/2018 | PREPA-010 | Allison Horn | Consultant | $300 | 3 | 0.6 | $180.00 | Recurring Financial Reports-Analyzed PREPA Bank Account Listing | Yes | Operations |
| 9/14/2018 | PREPA-010 | Allison Horn | Consultant | $300 | 3 | 0.9 | $270.00 | Recurring Financial Reports-Updated Creditor Meeting Materials on weekly status report | Yes | Operations |
| 9/14/2018 | PREPA-010 | Allison Horn | Consultant | $300 | 16 | 0.7 | $210.00 | Generation Plant Operations-Reviewed Future Plans for Generation Fleet in PREPA Generation presentation | Yes | Operations |
| 9/14/2018 | PREPA-010 | Allison Horn | Consultant | $300 | 16 | 1.8 | $540.00 | Generation Plant Analysis-Calculated YTD capacity factors for PREPA's generation fleet | Yes | Operations |
| 9/14/2018 | PREPA-010 | Chad Balken | Managing Consultant | $365 | 8 | 2.5 | $912.50 | Business Process Improvement Initiatives-Attended Contract Management Process Improvement Meeting | Yes | Restoration |
| 9/14/2018 | PREPA-010 | Chad Balken | Managing Consultant | $365 | 27 | 0.7 | $255.50 | Contract Review-Attended Purchase Order follow Up Meeting with Procurement and OCPC Members | Yes | Restoration |
| 9/14/2018 | PREPA-010 | Chad Balken | Managing Consultant | $365 | 8 | 1.8 | $657.00 | Business Process Improvement Initiatives-Edited Business Planning Process Improvement Document | Yes | Restoration |
| 9/14/2018 | PREPA-010 | Chad Balken | Managing Consultant | $365 | 27 | 0.9 | $328.50 | Data and Documents Management-Attended Non Reimbursable procurement follow Up with Procurement and OCPC Members | Yes | Restoration |
| 9/14/2018 | PREPA-010 | Chad Balken | Managing Consultant | $365 | 27 | 0.6 | $219.00 | Data and Documents Management-Attended OCPC follow up meeting for Healthcare procurement | Yes | Restoration |
| 9/14/2018 | PREPA-010 | Chad Balken | Managing Consultant | $365 | 27 | 0.8 | $292.00 | Contract Review-Reviewed PowerAdvocate Correspondence and Questions from proponents with regards to the Northern Fuel RFP | Yes | Restoration |
| 9/14/2018 | PREPA-010 | Chad Balken | Managing Consultant | $365 | 27 | 0.8 | $292.00 | Contract Review-Reviewed PowerAdvocate Correspondence and Questions from proponents with regards to Mobile Generation RFP | Yes | Restoration |
| 9/14/2018 | PREPA-010 | Chad Balken | Managing Consultant | $365 | 27 | 1.1 | $401.50 | Contract Review-Reviewed Mobile Generation Questions from Proponents for Mobile Generation RFP | Yes | Restoration |
| 9/14/2018 | PREPA-010 | David Whitten | Managing Consultant | $536 | 20 | 0.6 | $321.60 | Environmental Compliance-Reviewed/Discussed potential COBRA payment releases for the week | Yes | Operations |
| 9/14/2018 | PREPA-010 | David Whitten | Managing Consultant | $536 | 20 | 0.6 | $321.60 | Environmental Compliance-Environmental Compliance concerns raised by Ankura | Yes | Operations |
| 9/14/2018 | PREPA-010 | David Whitten | Managing Consultant | $536 | 34 | 0.3 | $160.80 | Business Process Improvement Initiatives-Prepared topics for Team Contracts Management Improvements meeting | Yes | Operations |
| 9/14/2018 | PREPA-010 | David Whitten | Managing Consultant | $536 | 34 | 2.2 | $1,179.20 | Business Process Improvement Initiatives-Participated in FEP Team meeting - Contracts Management Improvements | Yes | Operations |
| 9/14/2018 | PREPA-010 | David Whitten | Managing Consultant | $536 | 5 | 0.4 | $214.40 | Distribution Operations-Discussed various due contractor payments with PREPA Treasury | Yes | Operations |
| 9/14/2018 | PREPA-010 | David Whitten | Managing Consultant | $536 | 21 | 2.7 | $1,447.20 | Distribution Operations-Reviewed/Discussed in meeting discussions with PREPA Management Improvements | Yes | Operations |
| 9/14/2018 | PREPA-010 | David Whitten | Managing Consultant | $536 | 21 | 0.7 | $375.20 | Generation Plant Operations-Discussed contract related issues with PREPA PMO | Yes | Operations |
| 9/14/2018 | PREPA-010 | David Whitten | Managing Consultant | $536 | 34 | 0.6 | $321.60 | Business Process Improvement Initiatives-Updated Contracts Improvements based on comments from team meeting | Yes | Operations |
| 9/14/2018 | PREPA-010 | Gary Germeroth | Managing Director | $765 | 39 | 0.8 | $612.00 | Interactions, Calls & Meetings with Creditors, Creditors Committee and UCC Counsel-Meeting with Creditors mediation team regarding the operational status of PREPA | No | Title III |
| 9/14/2018 | PREPA-010 | Gary Germeroth | Managing Director | $765 | 4 | 0.6 | $459.00 | Interactions, Calls & Meetings with Advisors to Debtors-Meeting with Ankura personnel related to future cash flow analyses and financial reporting | No | Title III |
| 9/14/2018 | PREPA-010 | Gary Germeroth | Managing Director | $765 | 11 | 0.4 | $306.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with Greenberg Traurig personnel related to discussions with key counterparts on restructuring their contracts | No | Title III |
| 9/14/2018 | PREPA-010 | Gary Germeroth | Managing Director | $765 | 31 | 3.5 | $2,677.50 | Business Customer Analysis-Analyzing monthly accounts receivable reports required under the Commonwealth Loan | No | Title III |
| 9/14/2018 | PREPA-010 | Gary Germeroth | Managing Director | $765 | 36 | 1.3 | $994.50 | Project Administration-Meeting with internal staff on a status update on the spending of potential federal funding dollars | No | Title III |
| 9/14/2018 | PREPA-010 | Gary Germeroth | Managing Director | $765 | 24 | 2.1 | $1,606.50 | Capital Analysis-Research the amount of capital required for improvements to the transmission and distribution system | No | Operations |
| 9/14/2018 | PREPA-010 | Jill Kawakami | Managing Director | $518 | 17 | 2.6 | $1,346.80 | Generation Plant Analysis-Created summary of production cost model results | No | Operations |
| 9/14/2018 | PREPA-010 | Jill Kawakami | Managing Director | $518 | 17 | 1.4 | $725.20 | Generation Plant Analysis-Reviewed model which included resource additions, fuel conversions, and retirements | No | Operations |
| 9/14/2018 | PREPA-010 | Jill Kawakami | Managing Director | $518 | 17 | 0.7 | $362.60 | Generation Plant Analysis-Reviewed production cost model hourly output | No | Operations |
| 9/14/2018 | PREPA-010 | Laura Hatanaka | Managing Consultant | $536 | 8 | 0.9 | $482.40 | 101 - Maria: Cobra (Transmission & Distribution)-Production of invoicing flow chart analysis with assigned tasks and responsibilities | Yes | Restoration |
| 9/14/2018 | PREPA-010 | Laura Hatanaka | Managing Consultant | $536 | 10 | 2.6 | $1,393.60 | Business Process Improvement Initiatives-Meeting on the contracting management process change initiative including procurement, invoicing and contract management | Yes | Operations |
| 9/14/2018 | PREPA-010 | Laura Hatanaka | Managing Consultant | $536 | 24 | 0.8 | $428.80 | 101 - Maria: Cobra (Transmission & Distribution)-Discussion of the tracking of Cobra new contract billing and work progress | Yes | Restoration |
| 9/14/2018 | PREPA-010 | Laura Hatanaka | Managing Consultant | $536 | 21 | 2.7 | $1,447.20 | Permanent Work – Contract Management-Organizational review of contract documentation and contract requirements | Yes | Operations |
| 9/14/2018 | PREPA-010 | Laura Hatanaka | Managing Consultant | $536 | 25 | 0.6 | $321.60 | Generation Asset Modeling-Review of future generation on the island for the next 5 years and the impacts the rate | Yes | Operations |
| 9/14/2018 | PREPA-010 | Marcus Klintmalm | Managing Consultant | $536 | 3 | 4.3 | $2,304.80 | Recurring Financial Reports-Finished Financial Reports to Distribute | No | Title III |
| 9/14/2018 | PREPA-010 | Marcus Klintmalm | Managing Consultant | $536 | 17 | 3.4 | $1,822.40 | Projections-Generation grid projection Presentation Development | No | Operations |
| 9/14/2018 | PREPA-010 | Marcus Klintmalm | Managing Consultant | $536 | 17 | 0.8 | $428.80 | Projections-Call regarding go-forward strategy on GCP | No | Operations |
| 9/14/2018 | PREPA-010 | Matt Lee | Managing Consultant | $549 | 20 | 3.8 | $2,086.20 | Environmental Compliance-Treasury Meeting Preparation - Environmental | No | Operations |
| 9/14/2018 | PREPA-010 | Matt Lee | Managing Consultant | $549 | 17 | 0.4 | $219.60 | Generation Plant Operations-Treasury Meeting Preparation - Generation | No | Operations |
| 9/14/2018 | PREPA-010 | Matt Lee | Managing Consultant | $549 | 17 | 1.1 | $603.90 | Generation Plant Analysis-RFP Response to Questions | No | Operations |
| 9/14/2018 | PREPA-010 | Norm Spence | Director | $600 | 10 | 0.8 | $480.00 | Generation Plant Operations-Update discussions on EcoElectrica/AES PPA negotiations | No | Operations |
| 9/14/2018 | PREPA-010 | Norm Spence | Director | $600 | 10 | 0.7 | $420.00 | Generation Plant Operations-Review latest Renewables projects status for discussion | No | Operations |
| 9/14/2018 | PREPA-010 | Norm Spence | Director | $600 | 10 | 3.4 | $2,040.00 | Generation Plant Operations-support work for Generation Presentation development | No | Operations |
| 9/14/2018 | PREPA-010 | Pam Morin | Consultant | $374 | 44 | 1.3 | $486.20 | Fee Application-Additional edits for the August fee statement | No | Title III |
| 9/14/2018 | PREPA-010 | Tim Wang | Director | $585 | 17 | 1.8 | $1,053.00 | Generation Plant Analysis-Prepare data for existing renewables | No | Operations |
| 9/14/2018 | PREPA-010 | Tim Wang | Director | $585 | 17 | 2.4 | $1,404.00 | Generation Plant Analysis-Prepare renewable hourly production shapes | No | Operations |
| 9/14/2018 | PREPA-010 | Tim Wang | Director | $585 | 17 | 0.8 | $468.00 | Generation Plant Analysis-Enter renewable data into dispatch model | No | Operations |
| 9/14/2018 | PREPA-010 | Tim Wang | Director | $585 | 17 | 1.2 | $702.00 | Load Forecasting-Review DR and energy efficiency projections | No | Operations |
| 9/14/2018 | PREPA-010 | Tim Wang | Director | $585 | 17 | 1.1 | $643.50 | Load Forecasting-Revised load forecast for updating run results in Aurora | No | Operations |
| 9/14/2018 | PREPA-010 | Tim Wang | Director | $585 | 17 | 0.5 | $292.50 | Generation Plant Analysis-Prepare revised dispatch model test run | No | Operations |

**Exhibit O**
**Detailed narratives by employee for the Interim Fee Period**
**June 1, 2018 – September 30, 2018**

Filsinger Energy Partners

| Date | Invoice # | Employee | Title | Rate | Category | Hours | Fees | Narrative | On Site | Fee Class |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/14/2018 | PREPA-010 | McGlynn Nickel | Analyst | $250 | 44 | 3.1 | $775.00 | Fee Application-August 2018 fee statement review | No | Operations |
| 9/14/2018 | PREPA-010 | Scott Davis | Director | $585 | 37 | 1.6 | $936.00 | Business Process Improvement Initiatives-Mtg w/ PREPA CS re: various initiatives status and next steps | Yes | Operations |
| 9/14/2018 | PREPA-010 | Scott Davis | Director | $585 | 37 | 0.6 | $351.00 | Business Process Improvement Initiatives-Memo to PREPA legal re: request for NDA assistance | Yes | Operations |
| 9/14/2018 | PREPA-010 | Scott Davis | Director | $585 | 16 | 2.6 | $1,521.00 | Fuel Commodity Analysis-Research shipping distances between major liquefaction and regas terminal ports | Yes | Operations |
| 9/14/2018 | PREPA-010 | Scott Davis | Director | $585 | 23 | 2.8 | $1,638.00 | Business Process Improvement Initiatives-Work on contact center program presentation | Yes | Operations |
| 9/14/2018 | PREPA-010 | Scott Davis | Director | $585 | 23 | 1.2 | $702.00 | Business Process Improvement Initiatives-Mtg w/ PREPA CS re: review contact center program presentation | Yes | Operations |
| 9/14/2018 | PREPA-010 | Nathan Pollak | Director | $585 | 29 | 1.3 | $760.50 | Business Process Improvement Initiatives-Review draft contract management process improvement documentation | No | Operations |
| 9/14/2018 | PREPA-010 | Nathan Pollak | Director | $585 | 27 | 0.8 | $468.00 | Contract Review-Review questions related to the mobile generation procurement | No | Operations |
| 9/14/2018 | PREPA-010 | Nathan Pollak | Director | $585 | 25 | 0.6 | $351.00 | Contract Review-Discuss follow-up actions regarding permanent work contract releases | No | Restoration |
| 9/14/2018 | PREPA-010 | Nathan Pollak | Director | $585 | 25 | 1.1 | $643.50 | Data Request Response Preparation-Address confidential information memorandum requests for information | No | Operations |
| 9/15/2018 | PREPA-010 | Gary Germeroth | Managing Director | $765 | 4 | 4.5 | $3,442.50 | Retail Rate Analysis-Create a draft presentation related to the potential uses of future federal funding and potential effects on retail rates | No | Title III |
| 9/15/2018 | PREPA-010 | Scott Davis | Director | $585 | 16 | 2.6 | $1,521.00 | Fuel Commodity Analysis-Develop LNG opportunity market analysis model | Yes | Operations |
| 9/15/2018 | PREPA-010 | Tim Wang | Director | $585 | 27 | 2.7 | $1,579.50 | Fuel Commodity Analysis-Start an LNG overview deck | Yes | Operations |
| 9/15/2018 | PREPA-010 | Tim Wang | Director | $585 | 17 | 0.8 | $468.00 | Generation Plant Analysis-Review dispatch model test run results | Yes | Operations |
| 9/15/2018 | PREPA-010 | Tim Wang | Director | $585 | 17 | 0.7 | $409.50 | Generation Plant Analysis-Revise thermal plant operating characteristics | Yes | Operations |
| 9/15/2018 | PREPA-010 | Tim Wang | Director | $585 | 17 | 0.8 | $468.00 | Generation Plant Analysis-Prepare revised dispatch model for review | Yes | Operations |
| 9/15/2018 | PREPA-010 | Tim Wang | Director | $585 | 17 | 1.1 | $643.50 | Generation Plant Analysis-Review test run results for generation grid forecast | Yes | Operations |
| 9/15/2018 | PREPA-010 | Tim Wang | Director | $585 | 17 | 1.1 | $643.50 | Generation Plant Analysis-Revise hydro and renewable operating characteristics | Yes | Operations |
| 9/15/2018 | PREPA-010 | Tim Wang | Director | $585 | 17 | 0.6 | $351.00 | Generation Plant Analysis-Assess revised dispatch model | Yes | Operations |
| 9/16/2018 | PREPA-010 | Matt Lee | Managing Consultant | $549 | 20 | 2.3 | $1,262.70 | Environmental Initiatives-Treasury Meetings Talking Points | Yes | Operations |
| 9/16/2018 | PREPA-010 | Norm Spence | Director | $600 | 10 | 1.8 | $1,080.00 | Generation Plant Operations-Review initial draft of production cost model input for wind vs solar | No | Operations |
| 9/16/2018 | PREPA-010 | Scott Davis | Director | $585 | 16 | 2.9 | $1,696.50 | Fuel Commodity Analysis-Construct comparative LNG opportunity market analyses | Yes | Operations |
| 9/16/2018 | PREPA-010 | Scott Davis | Director | $585 | 16 | 4.5 | $2,632.50 | Fuel Commodity Analysis-Work on LNG overview deck | Yes | Operations |
| 9/16/2018 | PREPA-010 | Tim Wang | Director | $585 | 27 | 0.8 | $468.00 | Generation Plant Operations-Review test run results for generation grid forecast | Yes | Operations |
| 9/16/2018 | PREPA-010 | Tim Wang | Director | $585 | 17 | 0.8 | $468.00 | Generation Plant Analysis-Analyze dispatch model output | Yes | Operations |
| 9/16/2018 | PREPA-010 | Tim Wang | Director | $585 | 17 | 0.6 | $351.00 | Generation Plant Analysis-Prepare summary statistics | Yes | Operations |
| 9/17/2018 | PREPA-010 | Pam Morin | Consultant | $374 | 44 | 0.8 | $299.20 | Fee Application-Review August fee statement | No | Title III |
| 9/17/2018 | PREPA-010 | Chad Balken | Managing Consultant | $365 | 27 | 0.8 | $292.00 | Data and Documents Management-Attended meeting with OCPC regarding transition of local non-reimbursable procurement reviews | Yes | Restoration |
| 9/17/2018 | PREPA-010 | Chad Balken | Managing Consultant | $365 | 27 | 0.9 | $328.50 | Data and Documents Management-Coordinated Data Collection efforts for Aguirre Data Recorders OCPC submission | Yes | Restoration |
| 9/17/2018 | PREPA-010 | Chad Balken | Managing Consultant | $365 | 3 | 0.9 | $328.50 | Recurring Financial Reports-Detailed weekly Generation Cost Report for creditor reporting | Yes | Title III |
| 9/17/2018 | PREPA-010 | Chad Balken | Managing Consultant | $365 | 3 | 0.6 | $219.00 | Recurring Financial Reports-Edited Weekly Generation Availability Report for creditor reporting | Yes | Title III |
| 9/17/2018 | PREPA-010 | Chad Balken | Managing Consultant | $365 | 3 | 0.7 | $255.50 | Recurring Financial Reports-Updated Weekly Grid Status Report for creditor reporting | Yes | Title III |
| 9/17/2018 | PREPA-010 | Chad Balken | Managing Consultant | $365 | 27 | 1.1 | $401.50 | Data and Documents Management-Reviewed Generation Cost Data for Strategic Generation presentation | Yes | Operations |
| 9/17/2018 | PREPA-010 | Chad Balken | Managing Consultant | $365 | 27 | 0.4 | $146.00 | Data and Documents Management-Reviewed OCPC Docket and RFI Logs | Yes | Restoration |
| 9/17/2018 | PREPA-010 | Chad Balken | Managing Consultant | $365 | 4 | 0.3 | $109.50 | Data and Documents Management-Attended discussion on treasury department briefing | Yes | Operations |
| 9/17/2018 | PREPA-010 | Chad Balken | Managing Consultant | $365 | 4 | 1.4 | $511.00 | Business Process Improvement Initiatives-Edited Business Process planning overview document | Yes | Operations |
| 9/17/2018 | PREPA-010 | Chad Balken | Managing Consultant | $365 | 27 | 1.4 | $511.00 | Data and Documents Management-Reviewed Smart meter MTP PowerPoint | Yes | Operations |
| 9/17/2018 | PREPA-010 | Chad Balken | Managing Consultant | $365 | 4 | 0.8 | $292.00 | Cost Analysis-Reviewed Updated Cost data for Strategic Generation presentation | Yes | Operations |
| 9/17/2018 | PREPA-010 | David Whitten | Managing Consultant | $536 | 13 | 3.4 | $1,822.40 | Business Process Improvement Initiatives-Revised/Reorganized CM Initiatives for Treasury Meeting on 09/18/2018 | Yes | Operations |
| 9/17/2018 | PREPA-010 | David Whitten | Managing Consultant | $536 | 21 | 0.6 | $321.60 | Environmental Compliance-Discussed Environmental Compliance with PREPA | Yes | Restoration |
| 9/17/2018 | PREPA-010 | David Whitten | Managing Consultant | $536 | 13 | 2.1 | $1,125.60 | Business Process Improvement Initiatives-Added additional revisions to CM Initiatives | Yes | Operations |
| 9/17/2018 | PREPA-010 | David Whitten | Managing Consultant | $536 | 6 | 0.6 | $321.60 | Project Administration-Participated in PREPA/FEP weekly invoice status meeting | Yes | Operations |
| 9/17/2018 | PREPA-010 | David Whitten | Managing Consultant | $536 | 10 | 1.3 | $696.80 | Business Process Improvement Initiatives-Reviewed OCPC Contract Compliance Gap Report | Yes | Restoration |
| 9/17/2018 | PREPA-010 | Gary Germeroth | Managing Director | $765 | 31 | 0.4 | $306.00 | Recurring Operating Reports-Final review of monthly reports required under the Commonwealth Loan | No | Title III |
| 9/17/2018 | PREPA-010 | Gary Germeroth | Managing Director | $765 | 9 | 1.1 | $841.50 | Custom Operating Reports-Create a draft presentation for a meeting this week with officials from the US Treasury Department | No | Operations |
| 9/17/2018 | PREPA-010 | Gary Germeroth | Managing Director | $765 | 1 | 2.4 | $1,836.00 | Generation Asset Modeling-Evaluate system modeling runs and projections to develop initial questions and enhancements to the modeling process | No | Title III |
| 9/17/2018 | PREPA-010 | Gary Germeroth | Managing Director | $765 | 5 | 0.5 | $382.50 | Cash Flow Analysis-Determine tactical cash flow strategies based on current cash and accounts payable positions | No | Operations |
| 9/17/2018 | PREPA-010 | Gary Germeroth | Managing Director | $765 | 37 | 0.4 | $306.00 | Interactions, Calls & Meetings with Advisors to Debtors-Meeting with Ankura personnel related to a reconciliation of accounts payable with a major restoration contractor | No | Operations |
| 9/17/2018 | PREPA-010 | Gary Germeroth | Managing Director | $765 | 6 | 0.6 | $459.00 | 13-Week Cash Flow Reports-Analyze the weekly cash flow report required under the terms of the Commonwealth Loan | No | Title III |
| 9/17/2018 | PREPA-010 | Gary Germeroth | Managing Director | $765 | 3 | 1.0 | $765.00 | Recurring Financial Reports-Build the operations and liquidity update slide for the Commonwealth's meeting with the creditor mediation team | No | Title III |
| 9/17/2018 | PREPA-010 | Laura Hatanaka | Managing Consultant | $536 | 15 | 1.2 | $643.20 | 101 - Maria: Cobra (Transmission & Distribution)-Analysis of Cobra invoicing process at to determine original and new contract payment amounts | Yes | Restoration |
| 9/17/2018 | PREPA-010 | Laura Hatanaka | Managing Consultant | $536 | 17 | 0.9 | $482.40 | Generation Infrastructure Improvements-Review of generation potential presentation for assessment of rate savings | Yes | Transformation |
| 9/17/2018 | PREPA-010 | Laura Hatanaka | Managing Consultant | $536 | 25 | 0.7 | $375.20 | Transmission Infrastructure Improvements-Discussion of generation investment potential versus the T&D investment potential | Yes | Transformation |
| 9/17/2018 | PREPA-010 | Laura Hatanaka | Managing Consultant | $536 | 1 | 1.6 | $857.60 | Generation Infrastructure Improvements-Analysis of the potential of a generation based investment for remediation of the system | Yes | Transformation |
| 9/17/2018 | PREPA-010 | Laura Hatanaka | Managing Consultant | $536 | 20 | 0.8 | $428.80 | Renewable Portfolio Analysis-Analyze the solar field potential and land space need to increase the solar potential with the need for future generation potential | Yes | Operations |
| 9/17/2018 | PREPA-010 | Laura Hatanaka | Managing Consultant | $536 | 30 | 1.2 | $643.20 | Fuel Commodity Analysis-Analysis of the LNG potential on island versus globally from a cost saving potential | Yes | Operations |
| 9/17/2018 | PREPA-010 | Laura Hatanaka | Managing Consultant | $536 | 13 | 0.9 | $482.40 | Interactions, Calls & Meetings with U.S. Government Officials-Assessment of the schedule for US Treasury discussion and review of presentation material | Yes | Restoration |
| 9/17/2018 | PREPA-010 | Laura Hatanaka | Managing Consultant | $536 | 8 | 0.8 | $428.80 | Fuel Commodity Analysis-Discussion of LNG potential with Jones Act and global natural gas assessment | Yes | Transformation |
| 9/17/2018 | PREPA-010 | Marcus Klintmalm | Managing Consultant | $536 | 36 | 0.5 | $268.00 | Procurement Management-Update on Procurement Authority and Tasking | No | Operations |
| 9/17/2018 | PREPA-010 | Marcus Klintmalm | Managing Consultant | $536 | 24 | 0.5 | $268.00 | Permanent Work – T&D-Discussion on Theft prevention effort | Yes | Restoration |
| 9/17/2018 | PREPA-010 | Marcus Klintmalm | Managing Consultant | $536 | 27 | 0.6 | $321.60 | Procurement Management-Internal Procurement Action Updates | No | Operations |
| 9/17/2018 | PREPA-010 | Marcus Klintmalm | Managing Consultant | $536 | 21 | 0.7 | $375.20 | Procurement Management-Non-reimbursable Procurement Handover Meeting with OCPC & PREPA | Yes | Restoration |
| 9/17/2018 | PREPA-010 | Marcus Klintmalm | Managing Consultant | $536 | 27 | 0.6 | $321.60 | Procurement Management-Check-in Discussion with PREPA Procurement | Yes | Operations |
| 9/17/2018 | PREPA-010 | Marcus Klintmalm | Managing Consultant | $536 | 27 | 0.8 | $428.80 | Procurement Management-Meeting with Legal re: Northern Fuel & other RFP's | Yes | Operations |
| 9/17/2018 | PREPA-010 | Marcus Klintmalm | Managing Consultant | $536 | 25 | 2.5 | $1,340.00 | Projections-Review of forecasted Aurora data for grid generation presentation | No | Operations |
| 9/17/2018 | PREPA-010 | Marcus Klintmalm | Managing Consultant | $536 | 25 | 3.4 | $1,822.40 | Projections-Working with Aurora data to create presentation material | No | Operations |
| 9/17/2018 | PREPA-010 | Marcus Klintmalm | Managing Consultant | $536 | 25 | 0.7 | $375.20 | Projections-Call with PREPA personnel regarding generation grid projection presentation | No | Operations |
| 9/17/2018 | PREPA-010 | Matt Lee | Managing Consultant | $549 | 20 | 0.7 | $384.30 | Environmental Initiatives-Cobra environmental requirements with PREPA Staff | Yes | Restoration |
| 9/17/2018 | PREPA-010 | Matt Lee | Managing Consultant | $549 | 20 | 1.6 | $878.40 | Generation Plant Operations-Prepare for US Treasury Meetings | Yes | Operations |
| 9/17/2018 | PREPA-010 | Matt Lee | Managing Consultant | $549 | 20 | 0.3 | $164.70 | Environmental Initiatives-Review Resolution 8-17-22 | Yes | Operations |
| 9/17/2018 | PREPA-010 | Matt Lee | Managing Consultant | $549 | 20 | 1.3 | $713.70 | Environmental Initiatives-Meetings with Treasury Department | Yes | Operations |
| 9/17/2018 | PREPA-010 | Matt Lee | Managing Consultant | $549 | 17 | 0.6 | $329.40 | Generation Plant Analysis-Review Mobile Generation Questions and Responses | Yes | Operations |
| 9/17/2018 | PREPA-010 | Matt Lee | Managing Consultant | $549 | 24 | 2.8 | $1,537.20 | Transmission Operations-Review Transmission - Cieba & East Part of Island | Yes | Restoration |
| 9/17/2018 | PREPA-010 | Matt Lee | Managing Consultant | $549 | 20 | 2.2 | $1,207.80 | Renewable Portfolio Analysis-Inspect Punta Lima Wind Farm | Yes | Operations |
| 9/17/2018 | PREPA-010 | Matt Lee | Managing Consultant | $549 | 24 | 1.7 | $933.30 | Transmission Operations-Inspect Submarine Cable Substation to Vieques | Yes | Restoration |
| 9/17/2018 | PREPA-010 | McGlynn Nickel | Analyst | $250 | 44 | 2.6 | $650.00 | Fee Application-August 2018 Fee Statement Review | No | Operations |
| 9/17/2018 | PREPA-010 | McGlynn Nickel | Analyst | $250 | 44 | 2.4 | $600.00 | Fee Application-Continued review of the August 2018 Fee Statement | No | Operations |
| 9/17/2018 | PREPA-010 | Norm Spence | Director | $600 | 10 | 3.2 | $1,920.00 | Generation Plant Operations-Prepare responses to bidder questions on Mobile Generation RFP | No | Operations |
| 9/17/2018 | PREPA-010 | Norm Spence | Director | $600 | 10 | 2.7 | $1,620.00 | Generation Plant Operations-provide comments on solar input to production cost model for Gov presentation | No | Operations |
| 9/17/2018 | PREPA-010 | Scott Davis | Director | $585 | 16 | 0.7 | $409.50 | Fuel Commodity Analysis-Discuss w/ staff re: LNG market analysis | Yes | Operations |
| 9/17/2018 | PREPA-010 | Scott Davis | Director | $585 | 23 | 0.2 | $117.00 | Business Process Improvement Initiatives-Memo to staff re: request for NDA with revenue assurance vendor | Yes | Operations |
| 9/17/2018 | PREPA-010 | Scott Davis | Director | $585 | 13 | 0.3 | $175.50 | Cost Analysis-Discussion w/ PREPA staff re: emergency call center employees budget | Yes | Operations |
| 9/17/2018 | PREPA-010 | Scott Davis | Director | $585 | 23 | 0.4 | $234.00 | Cost Analysis-Memo to PREPA CS re: draft contact center program transmittal | Yes | Operations |
| 9/17/2018 | PREPA-010 | Scott Davis | Director | $585 | 18 | 0.2 | $117.00 | Retail Rate Analysis-Memo to staff re: billing examples | Yes | Operations |
| 9/17/2018 | PREPA-010 | Scott Davis | Director | $585 | 16 | 4.5 | $2,632.50 | Fuel Commodity Analysis-Work on LNG Commonwealth presentation re: LNG re: PPOA capacity payments | Yes | Operations |
| 9/17/2018 | PREPA-010 | Scott Davis | Director | $585 | 16 | 1.2 | $702.00 | Fuel Commodity Analysis-Research forward NG/LNG prices in non-US markets | Yes | Operations |
| 9/17/2018 | PREPA-010 | Scott Davis | Director | $585 | 17 | 1.7 | $994.50 | Fuel Commodity Analysis-Analysis of forward LNG prices impact on landed LNG to PR | Yes | Operations |
| 9/17/2018 | PREPA-010 | Tim Wang | Director | $585 | 17 | 2.2 | $1,287.00 | Generation Plant Analysis-Research Puerto Rico land use for Solar | Yes | Operations |
| 9/17/2018 | PREPA-010 | Tim Wang | Director | $585 | 17 | 0.8 | $468.00 | Environmental Compliance-Review projected emissions data | Yes | Operations |
| 9/17/2018 | PREPA-010 | Tim Wang | Director | $585 | 17 | 2.6 | $1,521.00 | Generation Plant Analysis-Analyze modeled system cost savings | Yes | Operations |
| 9/17/2018 | PREPA-010 | Todd Filsinger | Senior Managing Director | $842 | 42 | 0.6 | $505.20 | Interactions, Calls & Meetings with U.S. Government Officials-Prepare outline of UST meeting | Yes | Transformation |
| 9/17/2018 | PREPA-010 | Todd Filsinger | Senior Managing Director | $842 | 42 | 0.2 | $168.40 | Interactions, Calls & Meetings with U.S. Government Officials-Review outline of UST meeting with CEO | Yes | Transformation |
| 9/17/2018 | PREPA-010 | Todd Filsinger | Senior Managing Director | $842 | 42 | 2.3 | $1,936.60 | Distribution Infrastructure Improvements-Provide UST with detailed review of the island condition assessment in Fajardo | Yes | Transformation |
| 9/17/2018 | PREPA-010 | Todd Filsinger | Senior Managing Director | $842 | 42 | 2.1 | $1,768.20 | Transmission Infrastructure Improvements-Vieques underwater cable review w/ UST | Yes | Transformation |
| 9/17/2018 | PREPA-010 | Todd Filsinger | Senior Managing Director | $842 | 24 | 1.9 | $1,599.80 | Transmission Infrastructure Improvements-1 Yabucoa condition review of T &D | Yes | Transformation |
| 9/17/2018 | PREPA-010 | Allison Horn | Consultant | $300 | 12 | 0.9 | $270.00 | Participation, Preparation & Follow-Up to Site Visits-Meeting with FEP members to discuss what needs to get done before the Department of Treasury arrives | Yes | Operations |
| 9/17/2018 | PREPA-010 | Allison Horn | Consultant | $300 | 16 | 1.7 | $510.00 | Generation Plant Operations-Finalized presentation on PREPA's Generating Fleet | Yes | Operations |
| 9/17/2018 | PREPA-010 | Allison Horn | Consultant | $300 | 16 | 0.7 | $210.00 | Generation Plant Operations-Met with FEP member on changes that need to be made to PREPA's Generating Fleet presentation | Yes | Operations |
| 9/17/2018 | PREPA-010 | Allison Horn | Consultant | $300 | 16 | 1.1 | $330.00 | Generation Plant Operations-Recalculated capacity factors for PREPA's Generating Fleet presentation | Yes | Operations |

**Exhibit O**
**Detailed narratives by employee for the Interim Fee Period**
**June 1, 2018 - September 30, 2018**

Filsinger Energy Partners

| Date | Invoice # | Employee | Title | Rate | Category | Hours | Fees | Narrative | On Site | Fee Class |
|------|-----------|----------|-------|------|----------|-------|------|-----------|---------|-----------|
| 9/17/2018 | PREPA-010 | Allison Horn | Consultant | $300 | 37 | 0.9 | $270.00 | Renewable Generation Initiatives-Meeting with PREPA members to discuss which of the "non-renegotiated" PPOAs should be invited to the PPOA information session | Yes | Operations |
| 9/17/2018 | PREPA-010 | Allison Horn | Consultant | $300 | 37 | 0.6 | $180.00 | Renewable Generation Initiatives-Forwarded calendar invite for the PPOA information session to representatives of solar companies that will be attending the meeting | Yes | Operations |
| 9/17/2018 | PREPA-010 | Allison Horn | Consultant | $300 | 37 | 0.3 | $90.00 | Renewable Generation Initiatives-Call with non-solar PPOA holder to explain that PPOA information session is for solar PPOAs only | Yes | Operations |
| 9/17/2018 | PREPA-010 | Allison Horn | Consultant | $300 | 16 | 0.9 | $270.00 | Custom Operating Reports-Analyzed the format of the drafted presentation for the Governor | Yes | Operations |
| 9/17/2018 | PREPA-010 | Allison Horn | Consultant | $300 | 16 | 1.2 | $360.00 | Custom Operating Reports-Analyzed the data that is being presented in the presentation for the Governor | Yes | Operations |
| 9/17/2018 | PREPA-010 | Allison Horn | Consultant | $300 | 49 | 0.8 | $240.00 | Renewable Generation Initiatives-Sent email to Desarrollos del Norte representative to confirm their attendance at PPOA Information Session | Yes | Operations |
| 9/17/2018 | PREPA-010 | Nathan Pollak | Director | $585 | 9 | 0.7 | $409.50 | Projections-Review market price forecast scenarios | Yes | Operations |
| 9/17/2018 | PREPA-010 | Nathan Pollak | Director | $585 | 27 | 1.2 | $702.00 | Contract Analysis & Evaluation-Review requests for information related to transformation confidential information memorandum | Yes | Operations |
| 9/17/2018 | PREPA-010 | Nathan Pollak | Director | $585 | 27 | 1.4 | $819.00 | Contract Review-Review OCPC contracting gap closure action plan | Yes | Operations |
| 9/17/2018 | PREPA-010 | Nathan Pollak | Director | $585 | 27 | 2.2 | $1,287.00 | Contract Review-Review Draft PREPA Procurement policy documentation | Yes | Operations |
| 9/17/2018 | PREPA-010 | Nathan Pollak | Director | $585 | 30 | 1.6 | $936.00 | Documentation-Analyze provisions of Puerto Rico Act 120-2018 | Yes | Operations |
| 9/18/2018 | PREPA-010 | Chad Balken | Managing Consultant | $365 | 24 | 1.3 | $760.50 | Cost Analysis-Review T&D cost assumptions of Puerto Rico  Electric Grid Working Group Grid Resiliency Report | Yes | Restoration |
| 9/18/2018 | PREPA-010 | Chad Balken | Managing Consultant | $365 | 27 | 0.9 | $328.50 | Cost Analysis-Discussed Call Center Budget and board resolution way ahead | Yes | Operations |
| 9/18/2018 | PREPA-010 | Chad Balken | Managing Consultant | $365 | 25 | 0.9 | $328.50 | Data and Documents Management-Met with OCPC to discuss Weekly docket and meeting notes | Yes | Operations |
| 9/18/2018 | PREPA-010 | Chad Balken | Managing Consultant | $365 | 27 | 0.4 | $146.00 | Data and Documents Management-Reviewed Alston Caribe DCPC Cover Letter and Risk Analysis report | Yes | Operations |
| 9/18/2018 | PREPA-010 | Chad Balken | Managing Consultant | $365 | 4 | 1.1 | $401.50 | Cost Analysis-Attended WP 180 and RFP Status Update Meeting with US Treasury Officials | Yes | Operations |
| 9/18/2018 | PREPA-010 | Chad Balken | Managing Consultant | $365 | 27 | 1.1 | $401.50 | Data and Documents Management-Attended MPMT tag up meeting with PREPA MPMT and FEP | Yes | Operations |
| 9/18/2018 | PREPA-010 | Chad Balken | Managing Consultant | $365 | 8 | 2.4 | $876.00 | Business Process Improvement Initiatives-Drafted Process flow chart for contract management process improvement | Yes | Operations |
| 9/18/2018 | PREPA-010 | Chad Balken | Managing Consultant | $365 | 8 | 0.8 | $292.00 | Business Process Improvement Initiatives-Researched business planning process improvement benchmarks and best practices for organizational programming planning and budgeting processes | Yes | Operations |
| 9/18/2018 | PREPA-010 | Chad Balken | Managing Consultant | $365 | 27 | 1.2 | $438.00 | Data and Documents Management-Attended strategic generation discussion for generation presentations | Yes | Operations |
| 9/18/2018 | PREPA-010 | Chad Balken | Managing Consultant | $365 | 27 | 0.4 | $146.00 | Cost Analysis-Discussed overall cost of generation on island as a result of initiating generation projects | Yes | Operations |
| 9/18/2018 | PREPA-010 | Chad Balken | Managing Consultant | $365 | 3 | 0.6 | $219.00 | Recurring Financial Reports-Coordinated weekly creditor reporting package | Yes | Title III |
| 9/18/2018 | PREPA-010 | Chad Balken | Managing Consultant | $365 | 27 | 0.4 | $146.00 | Data and Documents Management-Reviewed Caustic Soda RFI from OCPC | Yes | Operations |
| 9/18/2018 | PREPA-010 | David Whitten | Managing Consultant | $536 | 10 | 1.8 | $964.80 | Business Process Improvement Initiatives-Reviewed Contract Management Policy and Procedures | Yes | Restoration |
| 9/18/2018 | PREPA-010 | David Whitten | Managing Consultant | $536 | 13 | 0.7 | $375.20 | Business Process Improvement Initiatives-Prepared GAP analysis for CM initiatives | Yes | Operations |
| 9/18/2018 | PREPA-010 | David Whitten | Managing Consultant | $536 | 24 | 0.4 | $214.40 | Data and Documents Management-Discussed Distribution concerns with T&D Management | Yes | Operations |
| 9/18/2018 | PREPA-010 | David Whitten | Managing Consultant | $536 | 13 | 1.7 | $911.20 | Business Process Improvement Initiatives-Re-Reviewed Contract Management Policy for Treasury Dept. Meeting | Yes | Operations |
| 9/18/2018 | PREPA-010 | David Whitten | Managing Consultant | $536 | 10 | 1.4 | $750.40 | Business Process Improvement Initiatives-Re-Reviewed OCPC Contract Compliance GAP Report | Yes | Operations |
| 9/18/2018 | PREPA-010 | David Whitten | Managing Consultant | $536 | 21 | 0.6 | $321.60 | Project Administration-Reviewed PREPA Letter regarding Contract Releases | Yes | Operations |
| 9/18/2018 | PREPA-010 | David Whitten | Managing Consultant | $536 | 21 | 0.3 | $160.80 | Project Administration-Commented on PREPA Letter regarding Contract Releases | Yes | Operations |
| 9/18/2018 | PREPA-010 | David Whitten | Managing Consultant | $536 | 6 | 1.1 | $589.60 | Data and Documents Management-Discussed Invoice and Environmental issues with COBRA | Yes | Restoration |
| 9/18/2018 | PREPA-010 | Gary Germeroth | Managing Director | $765 | 7 | 2.2 | $1,683.00 | Business Customer Analysis-Perform additional analysis on the current state of accounts receivable with the Metrobus Authority | No | Operations |
| 9/18/2018 | PREPA-010 | Gary Germeroth | Managing Director | $765 | 42 | 1.3 | $994.50 | Interactions, Calls & Meetings with U.S. Government Officials-Meeting with representative of the US Treasury department providing them an update on our current liquidity position | Yes | Title III |
| 9/18/2018 | PREPA-010 | Gary Germeroth | Managing Director | $765 | 6 | 1.2 | $918.00 | Cash Flow Analysis-Prepare presentation materials for the upcoming cash flow meeting with US Treasury representatives | Yes | Title III |
| 9/18/2018 | PREPA-010 | Gary Germeroth | Managing Director | $765 | 42 | 1.5 | $1,147.50 | Interactions, Calls & Meetings with U.S. Government Officials-Meeting with US Treasury, Company and Ankura personnel regarding the latest fiscal plan | Yes | Title III |
| 9/18/2018 | PREPA-010 | Jill Kawakami | Managing Consultant | $536 | 18 | 2.9 | $2,218.50 | Rate of Return Analysis-Develop strategy options for potential billing rate reductions on the island | No | Operations |
| 9/18/2018 | PREPA-010 | Jill Kawakami | Managing Consultant | $518 | 17 | 2.7 | $1,398.60 | Generation Plant Analysis-Created timeline of modeled costs and corresponding events for presentation | No | Operations |
| 9/18/2018 | PREPA-010 | Laura Hatanaka | Managing Consultant | $536 | 42 | 1.1 | $589.60 | Interactions, Calls & Meetings with U.S. Government Officials-Review of initiatives in progress with US Treasury personnel | Yes | Operations |
| 9/18/2018 | PREPA-010 | Laura Hatanaka | Managing Consultant | $536 | 21 | 0.6 | $321.60 | Recurring Operating Reports-Discussion of the necessary documentation and KPI requirements for contract compliance with the office of the PMO | Yes | Restoration |
| 9/18/2018 | PREPA-010 | Laura Hatanaka | Managing Consultant | $536 | 1 | 3.2 | $1,715.20 | Generation Plant Analysis-Assessment of Puerto Rico forecasting model for creation of a yearly supply stack | Yes | Transformation |
| 9/18/2018 | PREPA-010 | Laura Hatanaka | Managing Consultant | $536 | 15 | 1.4 | $750.40 | 199 - n/a: General PW Related-Meeting with PREPA and other consultants to internally discuss the status and issues for various project worksheets | Yes | Operations |
| 9/18/2018 | PREPA-010 | Laura Hatanaka | Managing Consultant | $536 | 8 | 0.8 | $428.80 | Business Process Improvement Initiatives-Review of transformation assessment and work status initiatives | Yes | Transformation |
| 9/18/2018 | PREPA-010 | Laura Hatanaka | Managing Consultant | $536 | 31 | 0.2 | $107.20 | Human Resource Initiatives-Assessment of working schedules for contractor work | Yes | Operations |
| 9/18/2018 | PREPA-010 | Laura Hatanaka | Managing Consultant | $536 | 21 | 1.1 | $589.60 | Contract Analysis & Evaluation-Creation of the KPI Dashboard for contractor work per contract requirements | Yes | Operations |
| 9/18/2018 | PREPA-010 | Marcus Klintmalm | Managing Consultant | $536 | 29 | 1.0 | $536.00 | Business Process Improvement Initiatives-U.S. Treasury Meeting - WP180 discussion | Yes | Operations |
| 9/18/2018 | PREPA-010 | Marcus Klintmalm | Managing Consultant | $536 | 25 | 1.3 | $696.80 | Procurement Management-OCPC Discussion on status of RFP and procurements | Yes | Operations |
| 9/18/2018 | PREPA-010 | Marcus Klintmalm | Managing Consultant | $536 | 27 | 1.0 | $536.00 | Procurement Management-MPMT Tagup meeting with the PREPA MPMT team and FEP | Yes | Operations |
| 9/18/2018 | PREPA-010 | Marcus Klintmalm | Managing Consultant | $536 | 25 | 2.7 | $1,447.20 | Projections-Reviewed new Aurora data for generation grid projection | Yes | Operations |
| 9/18/2018 | PREPA-010 | Marcus Klintmalm | Managing Consultant | $536 | 34 | 1.0 | $1,822.40 | Projections-Generation grid projection Presentation Development | Yes | Operations |
| 9/18/2018 | PREPA-010 | Marcus Klintmalm | Managing Consultant | $536 | 25 | 1.1 | $589.60 | Retail Rate Analysis-PREPA Rate Base Discussion with PREPA and FEP staff | Yes | Operations |
| 9/18/2018 | PREPA-010 | Matt Lee | Managing Consultant | $549 | 16 | 2.1 | $1,152.90 | Generation Plant Operations-Prepare Presentation regarding Status of Generation Assets | Yes | Operations |
| 9/18/2018 | PREPA-010 | Matt Lee | Managing Consultant | $549 | 16 | 1.4 | $768.60 | Generation Plant Operations-Meetings with PREPA Staff and U.S. Treasury - Generation | Yes | Operations |
| 9/18/2018 | PREPA-010 | Matt Lee | Managing Consultant | $549 | 16 | 0.6 | $329.40 | Generation Plant Operations-Meetings with PREPA Staff and U.S. Treasury - Power  Negotiations | Yes | Operations |
| 9/18/2018 | PREPA-010 | Matt Lee | Managing Consultant | $549 | 16 | 1.1 | $603.90 | Generation Plant Operations-WP180 Initiatives with U.S Treasury | Yes | Operations |
| 9/18/2018 | PREPA-010 | Matt Lee | Managing Consultant | $549 | 6 | 0.8 | $439.20 | Cash Flow Analysis-Update with PREPA Senior Management | Yes | Operations |
| 9/18/2018 | PREPA-010 | Matt Lee | Managing Consultant | $549 | 42 | 1.4 | $768.60 | Cash Flow Analysis-Meeting with US Treasury and PREPA Senior Management | Yes | Operations |
| 9/18/2018 | PREPA-010 | Matt Lee | Managing Consultant | $549 | 4 | 2.3 | $1,262.70 | Projections-Meeting with US Treasury and Advisors- Fiscal Plan | Yes | Operations |
| 9/18/2018 | PREPA-010 | Norm Spence | Director | $600 | 30 | 3.3 | $1,980.00 | Generation Plant Operations-prepare cash flow curves for solar and combined cycle gas new build projects for use in forecasting | No | Operations |
| 9/18/2018 | PREPA-010 | Norm Spence | Director | $600 | 10 | 2.6 | $1,560.00 | Generation Plant Operations-comment to initial output for aurora model for generation production costs for Gov presentation | No | Operations |
| 9/18/2018 | PREPA-010 | Scott Davis | Director | $585 | 16 | 3.1 | $1,813.50 | Fuel Commodity Analysis-Work on LNG overview deck | Yes | Operations |
| 9/18/2018 | PREPA-010 | Scott Davis | Director | $585 | 16 | 0.5 | $292.50 | Fuel Commodity Analysis-Memo to staff re: request review of LNG market analysis & deck | Yes | Operations |
| 9/18/2018 | PREPA-010 | Scott Davis | Director | $585 | 16 | 1.2 | $702.00 | Business Process Improvement Initiatives-Mtg prep re: WP180 review with UST | Yes | Operations |
| 9/18/2018 | PREPA-010 | Scott Davis | Director | $585 | 8 | 1.1 | $643.50 | Business Process Improvement Initiatives-Mtg w/ UST to discuss procurement work at PREPA | Yes | Operations |
| 9/18/2018 | PREPA-010 | Scott Davis | Director | $585 | 23 | 1.5 | $877.50 | Business Process Improvement Initiatives-Mtg w/ PREPA CS call center team re: proposed contact center program plan | Yes | Operations |
| 9/18/2018 | PREPA-010 | Scott Davis | Director | $585 | 23 | 0.4 | $234.00 | Cost Analysis-Mtg w/ PREPA IT re: CS data request | Yes | Operations |
| 9/18/2018 | PREPA-010 | Scott Davis | Director | $585 | 16 | 0.7 | $409.50 | Retail Rate Analysis-Research utility cost of service model | Yes | Operations |
| 9/18/2018 | PREPA-010 | Scott Davis | Director | $585 | 23 | 1.2 | $702.00 | Cost Analysis-Memo to PREPA CS re: contact center program cost analysis | Yes | Operations |
| 9/18/2018 | PREPA-010 | Tim Wang | Director | $585 | 17 | 1.6 | $936.00 | Generation Plant Analysis-Prepare presentation summary of cost savings | No | Operations |
| 9/18/2018 | PREPA-010 | Tim Wang | Director | $585 | 25 | 0.9 | $526.50 | Internal Conference Call Participation-IRP weekly update call with IRP team and other key stakeholders | No | Operations |
| 9/18/2018 | PREPA-010 | Tim Wang | Director | $585 | 15 | 1.8 | $1,053.00 | Fuel Commodity Analysis-Correct inflation and fuel assumptions in dispatch model | No | Operations |
| 9/18/2018 | PREPA-010 | Tim Wang | Director | $585 | 17 | 0.7 | $409.50 | Generation Plant Analysis-Revise dispatch model run | No | Operations |
| 9/18/2018 | PREPA-010 | Tim Wang | Director | $585 | 17 | 1.5 | $877.50 | Generation Plant Analysis-Prepare revised cost savings projections | No | Operations |
| 9/18/2018 | PREPA-010 | Kyle Chamberlain | Analyst | $250 | 3 | 3.6 | $900.00 | Recurring Financial Reports-preparing weekly creditor files as requested by the Creditors | No | Title III |
| 9/18/2018 | PREPA-010 | Todd Filsinger | Senior Managing Director | $842 | 42 | 1.4 | $1,178.80 | Generation Infrastructure Improvements-Generation and T&D DD sessions with UST | Yes | Transformation |
| 9/18/2018 | PREPA-010 | Todd Filsinger | Senior Managing Director | $842 | 22 | 0.6 | $505.20 | Generation Plant Analysis-Overview of power negotiation status on AES/ECO | Yes | Transformation |
| 9/18/2018 | PREPA-010 | Todd Filsinger | Senior Managing Director | $842 | 26 | 0.9 | $757.80 | Business Process Improvement Initiatives-WP180 presentation to UST and savings projections | Yes | Transformation |
| 9/18/2018 | PREPA-010 | Todd Filsinger | Senior Managing Director | $842 | 14 | 1.1 | $926.20 | Generation Infrastructure Improvements-Meeting with UST and CEO on gen plan | Yes | Transformation |
| 9/18/2018 | PREPA-010 | Todd Filsinger | Senior Managing Director | $842 | 16 | 1.8 | $1,178.80 | Budget Analysis-Cash flow and operations review with UST | Yes | Transformation |
| 9/18/2018 | PREPA-010 | Todd Filsinger | Senior Managing Director | $842 | 4 | 1.9 | $1,599.80 | Cash Flow Analysis-Fiscal plan detailed DD session | Yes | Transformation |
| 9/18/2018 | PREPA-010 | Allison Horn | Consultant | $300 | 37 | 0.7 | $210.00 | Renewable Generation Initiatives-Sent email with list of PPOAs that are attending the PPOA information session to PREPA members for confirmation that no companies are missing/shouldn't be invited | Yes | Operations |
| 9/18/2018 | PREPA-010 | Allison Horn | Consultant | $300 | 27 | 0.8 | $240.00 | Contract Management-MPMT Tag up meeting with PREPA MPMT and FEP | Yes | Operations |
| 9/18/2018 | PREPA-010 | Allison Horn | Consultant | $300 | 37 | 0.9 | $270.00 | Renewable Generation Initiatives-Meeting with PREPA member and legal to discuss who needs to be invited to PPOA information session | Yes | Operations |
| 9/18/2018 | PREPA-010 | Allison Horn | Consultant | $300 | 37 | 0.5 | $150.00 | Renewable Generation Initiatives-Send email to Fonroche CEO to invite him to PPOA information Session | Yes | Operations |
| 9/18/2018 | PREPA-010 | Allison Horn | Consultant | $300 | 37 | 0.6 | $180.00 | Renewable Generation Initiatives-Meeting with PREPA member to confirm who should be invited to PPOA Information Session from the list of "not renegotiated" PPOAs | Yes | Operations |
| 9/18/2018 | PREPA-010 | Allison Horn | Consultant | $300 | 34 | 0.4 | $120.00 | Renewable Generation Initiatives-Call with Fonroche CEO concerning the PPOA information session | Yes | Operations |
| 9/18/2018 | PREPA-010 | Allison Horn | Consultant | $300 | 16 | 1.2 | $360.00 | Custom Operating Reports-Analyzed updated version of the presentation for the Governor | Yes | Operations |
| 9/18/2018 | PREPA-010 | Allison Horn | Consultant | $300 | 37 | 0.6 | $180.00 | Renewable Generation Initiatives-Call with Solar PPOA holder with questions about the PPOA Information Session | Yes | Operations |
| 9/18/2018 | PREPA-010 | Allison Horn | Consultant | $300 | 36 | 1.2 | $360.00 | Data and Documents Management-Assessed updates from MPMT tagup to include in the weekly status report | Yes | Operations |
| 9/18/2018 | PREPA-010 | Nathan Pollak | Director | $585 | 30 | 0.9 | $526.50 | Residential Customer Analysis-Update Theft Recovery status on weekly status report | Yes | Operations |
| 9/18/2018 | PREPA-010 | Nathan Pollak | Director | $585 | 31 | 1.2 | $702.00 | Interactions, Calls & Meetings with U.S. Government Officials-Prepare discussion materials for meetings with US Treasury | Yes | Transformation |
| 9/18/2018 | PREPA-010 | Nathan Pollak | Director | $585 | 9 | 1.1 | $643.50 | Interactions, Calls & Meetings with U.S. Government Officials-Discuss cash management with US Treasury | Yes | Transformation |
| 9/18/2018 | PREPA-010 | Nathan Pollak | Director | $585 | 37 | 1.6 | $936.00 | Interactions, Calls & Meetings with U.S. Government Officials-Meeting with US Treasury to discuss PREPA Fiscal Plan | Yes | Transformation |
| 9/18/2018 | PREPA-010 | Nathan Pollak | Director | $585 | 28 | 2.1 | $1,228.50 | Interactions, Calls & Meetings with Advisors to Debtors-Discuss rate impacts of capital investment into electrical system with finance advisors | Yes | Transformation |
| 9/18/2018 | PREPA-010 | Nathan Pollak | Director | $585 | 24 | 1.7 | $994.50 | Capital Analysis-Analyze estimated rate impacts of capital investment in T&D system | Yes | Transformation |
| 9/18/2018 | PREPA-010 | Nathan Pollak | Director | $585 | 30 | 1.6 | $936.00 | Interactions, Calls & Meetings with Advisors to Debtors-Attend UST meeting to discuss Prepa€™s grid and generation due diligence | Yes | Transformation |
| 9/18/2018 | PREPA-010 | Nathan Pollak | Director | $585 | 29 | 1.0 | $585.00 | Interactions, Calls & Meetings with U.S. Government Officials-Discuss WP180 with US Treasury | Yes | Transformation |

**Exhibit O**
**Detailed narratives by employee for the Interim Fee Period**
**June 1, 2018 – September 30, 2018**

Filsinger Energy Partners

| Date | Invoice # | Employee | Title | Rate | Category | Hours | Fees | Narrative | On Site | Fee Class |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/18/2018 | PREPA-010 | Nathan Pollak | Director | $585 | 37 | 1.6 | $936.00 | Interactions, Calls & Meetings with U.S. Government Officials-PREPA vision discussion with U.S. Treasury and CEO | Yes | Transformation |
| 9/19/2018 | PREPA-010 | Pam Morin | Consultant | $374 | 44 | 0.6 | $224.40 | Fee Application-Additional review of August expenses | No | Title III |
| 9/19/2018 | PREPA-010 | Chad Balken | Managing Consultant | $365 | 3 | 0.8 | $292.00 | Recurring Financial Reports-Generated Accounts Payable Weekly Creditor Report | Yes | Title III |
| 9/19/2018 | PREPA-010 | Chad Balken | Managing Consultant | $365 | 3 | 0.7 | $255.50 | Recurring Financial Reports-Reviewed Weekly Generation Report | Yes | Title III |
| 9/19/2018 | PREPA-010 | Chad Balken | Managing Consultant | $365 | 3 | 0.3 | $109.50 | Recurring Financial Reports-Edited Weekly Grid Status Report | Yes | Title III |
| 9/19/2018 | PREPA-010 | Chad Balken | Managing Consultant | $365 | 3 | 1.4 | $511.00 | Recurring Financial Reports-Coordinated weekly creditor reporting package | Yes | Title III |
| 9/19/2018 | PREPA-010 | Chad Balken | Managing Consultant | $365 | 3 | 0.6 | $219.00 | Recurring Financial Reports-Submitted Weekly Creditor Reporting Package | Yes | Title III |
| 9/19/2018 | PREPA-010 | Chad Balken | Managing Consultant | $365 | 15 | 0.6 | $219.00 | Contract Review-Attended Weekly Insurance Claims Update Meeting | Yes | Restoration |
| 9/19/2018 | PREPA-010 | Chad Balken | Managing Consultant | $365 | 27 | 0.7 | $255.50 | Data Request Response Preparation-Updated Request for information from creditors regarding status of near-term generation procurement projects | Yes | Restoration |
| 9/19/2018 | PREPA-010 | Chad Balken | Managing Consultant | $365 | 8 | 2.4 | $876.00 | Business Process Improvement Initiatives-Edited process flow chart for contract management process improvement initiative | Yes | Operations |
| 9/19/2018 | PREPA-010 | Chad Balken | Managing Consultant | $365 | 27 | 1.1 | $401.50 | Data and Documents Management-Attended OCPC Cost/Price Analysis Training for FEMA reimbursable procurements and contracts | Yes | Restoration |
| 9/19/2018 | PREPA-010 | David Whitten | Managing Consultant | $536 | 21 | 0.6 | $219.00 | Cost Analysis-Reviewed Generation Assets briefing and PowerPoint slides | Yes | Restoration |
| 9/19/2018 | PREPA-010 | David Whitten | Managing Consultant | $536 | 21 | 0.8 | $428.80 | Project Administration-Prepared notes for weekly meeting with COBRA | Yes | Restoration |
| 9/19/2018 | PREPA-010 | David Whitten | Managing Consultant | $536 | 13 | 1.4 | $750.40 | Business Process Improvement Initiatives-Provided edits - Contract Management improvements based on comments | Yes | Operations |
| 9/19/2018 | PREPA-010 | David Whitten | Managing Consultant | $536 | 21 | 0.9 | $482.40 | Cost Analysis-Discussed COBRA issues with COBRA to facilitate meeting discussions | Yes | Restoration |
| 9/19/2018 | PREPA-010 | David Whitten | Managing Consultant | $536 | 21 | 0.4 | $214.40 | Project Administration-Reviewed PREPA letter to COBRA regarding environmental compliance | Yes | Restoration |
| 9/19/2018 | PREPA-010 | David Whitten | Managing Consultant | $536 | 21 | 0.3 | $160.80 | Project Administration-Provided comments on PREPA Letter to COBRA on environmental issues | Yes | Restoration |
| 9/19/2018 | PREPA-010 | David Whitten | Managing Consultant | $536 | 21 | 2.4 | $1,286.40 | Project Administration-Participated in PREPA/COBRA Weekly Coordination Meeting | Yes | Restoration |
| 9/19/2018 | PREPA-010 | David Whitten | Managing Consultant | $536 | 21 | 0.2 | $107.20 | Project Administration-Emailed COBRA regarding agreements made during Weekly Meeting | Yes | Restoration |
| 9/19/2018 | PREPA-010 | David Whitten | Managing Consultant | $536 | 10 | 1.4 | $750.40 | Quality Control-Mapped out Invoice Review/Approval/Payment process improvement | Yes | Restoration |
| 9/19/2018 | PREPA-010 | Gary Germeroth | Managing Director | $765 | 42 | 1.3 | $994.50 | 13-Week Cash Flow Reports-Analyze with representatives from the FOMB and US Treasury discussing the known details of the transformation process and the current negotiations with certain creditor groups | Yes | Title III |
| 9/19/2018 | PREPA-010 | Gary Germeroth | Managing Director | $765 | 6 | 2.2 | $1,683.00 | 13-Week Cash Flow Reports-Analyze and develop cash flow projections for the procurement of renewable resources | Yes | Operations |
| 9/19/2018 | PREPA-010 | Gary Germeroth | Managing Director | $765 | 16 | 3.1 | $2,371.50 | Cost Analysis-Develop parameters around the dispatch of existing and potential generation resources based on actual generation profiles | Yes | Operations |
| 9/19/2018 | PREPA-010 | Gary Germeroth | Managing Director | $765 | 31 | 2.7 | $2,065.50 | Recurring Operating Reports-Evaluate, edit and finalize the various reports required for filing on a weekly basis under the terms of the Commonwealth Loan | Yes | Operations |
| 9/19/2018 | PREPA-010 | Gary Germeroth | Managing Director | $765 | 37 | 1.2 | $918.00 | Interactions, Calls & Meetings with Advisors to Debtors-Meetings with Ankura personnel related to tactical specifics of building the next Proposed Budget of cash flows | Yes | Title III |
| 9/19/2018 | PREPA-010 | Gary Germeroth | Managing Director | $765 | 37 | 0.4 | $306.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with Company, Ankura and Greenburg personnel regarding the status of the processing of insurance claims | Yes | Operations |
| 9/19/2018 | PREPA-010 | Gary Germeroth | Managing Director | $765 | 37 | 1.0 | $765.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with Company and pension advisors related to the current status of the pension cost analysis | Yes | Operations |
| 9/19/2018 | PREPA-010 | Laura Hatanaka | Managing Consultant | $536 | 15 | 1.8 | $964.80 | 199 - n/a: General PW Related-Meeting with FEMA/COR3/PREPA and consultants to process Worksheet status and issues for restoration projects and contractors | Yes | Restoration |
| 9/19/2018 | PREPA-010 | Laura Hatanaka | Managing Consultant | $536 | 15 | 2.1 | $1,125.60 | 101 - Maria: Cobra (Transmission & Distribution)-Meeting with PREPA and Cobra to discuss invoicing issues and come to resolutions on new contract issues. Such issues include EHP (1), contract release (.7), documentation and transmission mapping (.4) | Yes | Operations |
| 9/19/2018 | PREPA-010 | Laura Hatanaka | Managing Consultant | $536 | 34 | 2.6 | $1,393.60 | Documentation-Analysis of the KPI Dashboard for contractor work per contract requested information | Yes | Operations |
| 9/19/2018 | PREPA-010 | Marcus Klintmalm | Managing Consultant | $536 | 17 | 0.7 | $375.20 | Rate of Return Analysis-Discussion of generation potential cost savings based on proposed procurement initiatives | Yes | Restoration |
| 9/19/2018 | PREPA-010 | Marcus Klintmalm | Managing Consultant | $536 | 5 | 0.4 | $214.40 | Quality Control-Validated invoicing fees for proof of work and documentation | Yes | Operations |
| 9/19/2018 | PREPA-010 | Marcus Klintmalm | Managing Consultant | $536 | 6 | 0.6 | $321.60 | Contract Review-Assessment of Cobra contract invoicing limits on paid vs invoiced amounts | Yes | Restoration |
| 9/19/2018 | PREPA-010 | Marcus Klintmalm | Managing Consultant | $536 | 27 | 1.4 | $750.40 | Permanent Work – Scoping-FEMA/PREPA PW Meeting to discuss PW status and issues | Yes | Operations |
| 9/19/2018 | PREPA-010 | Marcus Klintmalm | Managing Consultant | $536 | 25 | 2.3 | $1,232.80 | Retail Rate Analysis-Rate Base Model Review | Yes | Operations |
| 9/19/2018 | PREPA-010 | Marcus Klintmalm | Managing Consultant | $536 | 25 | 3.4 | $1,822.40 | Projections-Generation grid projection Presentation Development | Yes | Operations |
| 9/19/2018 | PREPA-010 | Marcus Klintmalm | Managing Consultant | $536 | 25 | 2.1 | $1,125.60 | Projections-New generation grid projection calculation for procurement justification | Yes | Operations |
| 9/19/2018 | PREPA-010 | Marcus Klintmalm | Managing Consultant | $536 | 25 | 2.8 | $1,500.80 | Projections-Review of updated forecasted calculations data for grid generation presentation | Yes | Operations |
| 9/19/2018 | PREPA-010 | Matt Lee | Managing Consultant | $549 | 17 | 1.1 | $603.90 | Generation Plant Analysis-Review LNG Pricing Assumptions | Yes | Operations |
| 9/19/2018 | PREPA-010 | Matt Lee | Managing Consultant | $549 | 17 | 1.3 | $713.70 | Generation Plant Analysis-Mtg on Concession Agreement - Internal | Yes | Operations |
| 9/19/2018 | PREPA-010 | Matt Lee | Managing Consultant | $549 | 17 | 2.1 | $1,152.90 | Generation Plant Analysis-Transformation Update with CITI | Yes | Transformation |
| 9/19/2018 | PREPA-010 | Matt Lee | Managing Consultant | $549 | 17 | 1.9 | $1,043.10 | Generation Plant Operations-Generation Fixed Cost Review | Yes | Operations |
| 9/19/2018 | PREPA-010 | Matt Lee | Managing Consultant | $549 | 16 | 3.3 | $1,811.70 | Generation Plant Operations-Site Inspection - San Juan Power Plant | Yes | Operations |
| 9/19/2018 | PREPA-010 | Norm Spence | Director | $600 | 10 | 2.0 | $1,200.00 | Generation Plant Operations-discussions for life cycle cost formula for Mobile Generator RFP w PREPA | Yes | Operations |
| 9/19/2018 | PREPA-010 | Scott Davis | Director | $585 | 16 | 2.2 | $1,287.00 | Fuel Commodity Analysis-Reconcile commercial LNG liquefaction terms with the draft LNG market analysis | Yes | Operations |
| 9/19/2018 | PREPA-010 | Scott Davis | Director | $585 | 16 | 0.4 | $234.00 | Fuel Commodity Analysis-Memo to staff re: reconciliation of commercial liquefaction terms & LNG market analysis | Yes | Operations |
| 9/19/2018 | PREPA-010 | Scott Davis | Director | $585 | 23 | 1.3 | $760.50 | Business Process Improvement Initiatives-Memo to PREPA CS re: non-technical losses mitigation program | Yes | Operations |
| 9/19/2018 | PREPA-010 | Scott Davis | Director | $585 | 33 | 0.3 | $175.50 | Cost Analysis-Discussion w/ staff re: meters out of service for insurance purposes | Yes | Operations |
| 9/19/2018 | PREPA-010 | Scott Davis | Director | $585 | 33 | 0.3 | $175.50 | Cost Analysis-Memo to PREPA CS re: meter statistics provided for insurance purposes and additional related questions | Yes | Operations |
| 9/19/2018 | PREPA-010 | Scott Davis | Director | $585 | 23 | 0.5 | $292.50 | Cost Analysis-Discussion w/ PREPA IT re: transmittal of large data file | Yes | Operations |
| 9/19/2018 | PREPA-010 | Scott Davis | Director | $585 | 21 | 0.4 | $234.00 | Contract Management-Memo to the AMI RFQ leads re: status of outstanding items | Yes | Operations |
| 9/19/2018 | PREPA-010 | Scott Davis | Director | $585 | 23 | 2.4 | $1,404.00 | Business Process Improvement Initiatives-Work on non-technical losses mitigation program plan | Yes | Operations |
| 9/19/2018 | PREPA-010 | Tim Wang | Managing Consultant | $585 | 17 | 0.9 | $526.50 | Internal Conference Call Participation-Governor's presentation call | No | Operations |
| 9/19/2018 | PREPA-010 | Todd Filsinger | Senior Managing Director | $842 | 8 | 2.1 | $1,768.20 | Interactions, Calls & Meetings with U.S. Government Officials-Meet with UST to discuss transformation status and answer QO questions | Yes | Transformation |
| 9/19/2018 | PREPA-010 | Todd Filsinger | Senior Managing Director | $842 | 17 | 3.8 | $3,199.60 | Generation Plant Operations-San Juan port and plant dd review | Yes | Operations |
| 9/19/2018 | PREPA-010 | Todd Filsinger | Senior Managing Director | $842 | 17 | 2.8 | $2,357.60 | Interactions, Calls & Meetings with U.S. Government Officials-Transformation and RSA update and questions session w UST | Yes | Transformation |
| 9/19/2018 | PREPA-010 | Todd Filsinger | Senior Managing Director | $842 | 42 | 0.9 | $757.80 | Interactions, Calls & Meetings with U.S. Government Officials-Wrap up session with UST | Yes | Transformation |
| 9/19/2018 | PREPA-010 | Allison Horn | Consultant | $300 | 37 | 1.5 | $450.00 | Renewable Generation Initiatives-Called Solar PPOA holders that had emailed questions about the PPOA information session | Yes | Transformation |
| 9/19/2018 | PREPA-010 | Allison Horn | Consultant | $300 | 30 | 1.5 | $450.00 | Renewable Generation Initiatives-Analyzed table with information on the PPOAs concerning permits, land control, etc. from PREPA member | Yes | Transformation |
| 9/19/2018 | PREPA-010 | Allison Horn | Consultant | $300 | 30 | 1.6 | $480.00 | Renewable Generation Initiatives-Added information on PPOAs to Renewable PPOAs power point | Yes | Transformation |
| 9/19/2018 | PREPA-010 | Allison Horn | Consultant | $300 | 16 | 0.9 | $270.00 | Custom Operating Reports-Analyzed updated version of the presentation for the Governor | Yes | Operations |
| 9/19/2018 | PREPA-010 | Allison Horn | Consultant | $300 | 21 | 2.1 | $630.00 | Data and Documents Management-Scanned in all legal documents associated with FEP's contract including the original contract, amendments, and legal certifications | Yes | Operations |
| 9/19/2018 | PREPA-010 | Allison Horn | Consultant | $300 | 20 | 0.9 | $270.00 | Data and Documents Management-Organized documentation with contractual information for PREPA contractor | Yes | Operations |
| 9/19/2018 | PREPA-010 | Allison Horn | Consultant | $300 | 20 | 0.9 | $270.00 | Data and Documents Management-Created a document tracker for contractor contract documentation | Yes | Operations |
| 9/19/2018 | PREPA-010 | Nathan Pollak | Director | $585 | 9 | 0.3 | $175.50 | Interactions, Calls & Meetings with Advisors to Debtors-Discuss asset cost models with Advisor team | Yes | Operations |
| 9/19/2018 | PREPA-010 | Nathan Pollak | Director | $585 | 16 | 2.4 | $1,404.00 | Cost Analysis-Analyze generation operating costs | Yes | Operations |
| 9/19/2018 | PREPA-010 | Nathan Pollak | Director | $585 | 25 | 0.9 | $526.50 | Interactions, Calls & Meetings with U.S. Government Officials-Discuss transformation initiatives with US Treasury | Yes | Transformation |
| 9/19/2018 | PREPA-010 | Nathan Pollak | Director | $585 | 16 | 1.4 | $819.00 | Generation Plant Operations-Analyze generating asset heat rates | Yes | Operations |
| 9/19/2018 | PREPA-010 | Nathan Pollak | Director | $585 | 17 | 1.8 | $1,053.00 | Operations and Maintenance Cost Analysis-Review production cost model forecast of new gas fired generation | Yes | Operations |
| 9/19/2018 | PREPA-010 | Nathan Pollak | Director | $585 | 11 | 1.4 | $819.00 | Contract Review-Review PREPA restructuring support agreement | Yes | Transformation |
| 9/19/2018 | PREPA-010 | Nathan Pollak | Director | $585 | 11 | 1.1 | $643.50 | Interactions, Calls & Meetings with U.S. Government Officials-Attend restructuring support meeting with US Treasury | Yes | Title III |
| 9/20/2018 | PREPA-010 | Pam Morin | Consultant | $374 | 44 | 0.9 | $336.60 | Fee Application-Final edits for the August invoice | No | Title III |
| 9/20/2018 | PREPA-010 | Chad Balken | Managing Consultant | $365 | 27 | 0.8 | $292.00 | Data and Documents Management-Attended Health Care RFP Update and next steps meeting | Yes | Restoration |
| 9/20/2018 | PREPA-010 | Chad Balken | Managing Consultant | $365 | 27 | 1.7 | $620.50 | Data and Documents Management-Attended MSA RFP working group meeting in order to respond to requests for additional information | Yes | Restoration |
| 9/20/2018 | PREPA-010 | Chad Balken | Managing Consultant | $365 | 27 | 0.4 | $146.00 | Data and Documents Management-Drafted email highlighting next steps for MSA RFP Procurement action | Yes | Restoration |
| 9/20/2018 | PREPA-010 | Chad Balken | Managing Consultant | $365 | 8 | 1.4 | $511.00 | Business Process Improvement Initiatives-Edited process flow chart for contract management process improvement initiative | Yes | Operations |
| 9/20/2018 | PREPA-010 | Chad Balken | Managing Consultant | $365 | 4 | 0.3 | $109.50 | Cost Analysis-Reviewed Generation Assets briefing and PowerPoint slides | Yes | Restoration |
| 9/20/2018 | PREPA-010 | Chad Balken | Managing Consultant | $365 | 27 | 0.9 | $328.50 | Data and Documents Management-Discussed Call Center RFP Documentation with Call Center RFP team lead | Yes | Restoration |
| 9/20/2018 | PREPA-010 | Chad Balken | Managing Consultant | $365 | 27 | 0.9 | $328.50 | Data and Documents Management-Reviewed MSA Request for Information from OCPC office | Yes | Restoration |
| 9/20/2018 | PREPA-010 | Chad Balken | Managing Consultant | $365 | 27 | 0.8 | $292.00 | Data and Documents Management-Researched Vegetation Management contract procurement effort with MPMT members | Yes | Restoration |
| 9/20/2018 | PREPA-010 | Chad Balken | Managing Consultant | $365 | 27 | 0.4 | $146.00 | Data and Documents Management-Followed up on Vegetation Management RFP review status with PREPA's FEMA liaison office | Yes | Restoration |
| 9/20/2018 | PREPA-010 | Chad Balken | Managing Consultant | $365 | 30 | 0.5 | $182.50 | Data and Documents Management-Discussed MPMT scheduling issues with MPMT team members | Yes | Restoration |
| 9/20/2018 | PREPA-010 | Chad Balken | Managing Consultant | $365 | 27 | 0.6 | $219.00 | Data and Documents Management-Reviewed Presentation on MSA Permanent Work and Procurement Methodology | Yes | Restoration |
| 9/20/2018 | PREPA-010 | Chad Balken | Managing Consultant | $365 | 27 | 0.2 | $73.00 | Data and Documents Management-Drafted comments on MSA Permanent work and Procurement Methodology presentation | Yes | Restoration |
| 9/20/2018 | PREPA-010 | David Whitten | Managing Consultant | $536 | 12 | 1.6 | $857.60 | Documentation-Determined points of interest for discussion on slides | Yes | Operations |
| 9/20/2018 | PREPA-010 | David Whitten | Managing Consultant | $536 | 21 | 2.1 | $1,125.60 | Project Administration-Participated in meeting with local contractors to discuss improvements | Yes | Restoration |
| 9/20/2018 | PREPA-010 | David Whitten | Managing Consultant | $536 | 13 | 1.7 | $911.20 | Business Process Improvement Initiatives-Revised Contract Management improvements based on meeting | Yes | Operations |
| 9/20/2018 | PREPA-010 | David Whitten | Managing Consultant | $536 | 6 | 0.4 | $214.40 | Cost Analysis-Discussion of COBRA weekly payment release with PREPA/FEP | Yes | Operations |
| 9/20/2018 | PREPA-010 | David Whitten | Managing Consultant | $536 | 21 | 1.0 | $521.60 | Project Administration-Discussed COBRA meeting objectives with PREPA PMO | Yes | Restoration |
| 9/20/2018 | PREPA-010 | Gary Germeroth | Managing Director | $765 | 18 | 1.3 | $994.80 | Business Process Improvement Initiatives-Prepared recommendations for Contract Management improvements | Yes | Operations |
| 9/20/2018 | PREPA-010 | Gary Germeroth | Managing Director | $765 | 21 | 0.5 | $382.50 | Contract Analysis & Evaluation-Legal review of renewable contract payment suspension options and provisions | Yes | Operations |

**Exhibit O**
**Detailed narratives by employee for the Interim Fee Period**
**June 1, 2018 – September 30, 2018**

Filsinger Energy Partners

| Date | Invoice # | Employee | Title | Rate | Category | Hours | Fees | Narrative | On Site | Fee Class |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/20/2018 | PREPA-010 | Gary Germeroth | Managing Director | $765 | 28 | 2.4 | $1,836.00 | Cost Analysis-Develop an updated forecast of emergency spend and related reimbursements from FEMA for the upcoming Proposed Budget | Yes | Title III |
| 9/20/2018 | PREPA-010 | Gary Germeroth | Managing Director | $765 | 39 | 1.0 | $765.00 | Interactions, Calls & Meetings with Creditors, Creditors Committee and UCC Counsel-Attend a meeting with creditors counsel and other representatives regarding PREPA operational matters | Yes | Title III |
| 9/20/2018 | PREPA-010 | Gary Germeroth | Managing Director | $765 | 6 | 2.6 | $1,989.00 | 13-Week Cash Flow Reports-Analyze draft cash flows related to multiple vendors to build the upcoming Proposed Budget | Yes | Title III |
| 9/20/2018 | PREPA-010 | Gary Germeroth | Managing Director | $765 | 37 | 0.7 | $535.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with Company personnel regarding the ongoing renegotiation opportunities on fossil power purchase agreements | Yes | Title III |
| 9/20/2018 | PREPA-010 | Gary Germeroth | Managing Director | $765 | 23 | 1.1 | $841.50 | Custom Operating Reports-Evaluate on a presentation related to potential rate savings opportunities | Yes | Operations |
| 9/20/2018 | PREPA-010 | Laura Hatanaka | Managing Consultant | $536 | 28 | 0.8 | $612.00 | Cost Analysis-Allocate the details of the current payroll into the proper costs flow reporting buckets | No | Operations |
| 9/20/2018 | PREPA-010 | Laura Hatanaka | Managing Consultant | $536 | 16 | 0.8 | $428.80 | Generation Plant Analysis-Review of generation presentation for potential cost savings for future projects | Yes | Transformation |
| 9/20/2018 | PREPA-010 | Laura Hatanaka | Managing Consultant | $536 | 21 | 0.3 | $160.80 | Contract Management-Conversations on the documentation of current and past contracts | Yes | Operations |
| 9/20/2018 | PREPA-010 | Laura Hatanaka | Managing Consultant | $536 | 1 | 1.2 | $643.20 | Generation Plant Analysis-Assessment of Puerto Rico forecasting model for review of a yearly supply stack by resource | Yes | Transformation |
| 9/20/2018 | PREPA-010 | Laura Hatanaka | Managing Consultant | $536 | 10 | 1.4 | $750.40 | Fuel Commodity Analysis-Analysis of the LNG potential on island versus globally from a cost saving potential | Yes | Operations |
| 9/20/2018 | PREPA-010 | Laura Hatanaka | Managing Consultant | $536 | 15 | 0.6 | $321.60 | 124 - Maria: Mutual Aid Parties (MOU)-Meeting to discuss the review process of the mutual aid companies | Yes | Operations |
| 9/20/2018 | PREPA-010 | Laura Hatanaka | Managing Consultant | $536 | 7 | 0.8 | $428.80 | Cash Flow Analysis-Computations of the percentage of invoices paid to contractor for AP reports | Yes | Restoration |
| 9/20/2018 | PREPA-010 | Laura Hatanaka | Managing Consultant | $536 | 26 | 0.9 | $482.40 | Generation Plant Analysis-Review of generation analysis and presentation for the review of the potential rate savings with various generations options | Yes | Transformation |
| 9/20/2018 | PREPA-010 | Laura Hatanaka | Managing Consultant | $536 | 8 | 1.8 | $964.80 | Contract Management-Assessment of KPI dashboards for contractor requirements review and tracking of initiatives | Yes | Operations |
| 9/20/2018 | PREPA-010 | Laura Hatanaka | Managing Consultant | $536 | 8 | 0.7 | $375.20 | Data and Documents Management-Review of CRU online for billing progress and meter reading capability | Yes | Operations |
| 9/20/2018 | PREPA-010 | Laura Hatanaka | Managing Consultant | $536 | 7 | 0.3 | $160.80 | Cash Flow Analysis-Analysis of the invoicing fees for contractor AP reports | Yes | Operations |
| 9/20/2018 | PREPA-010 | Marcus Klintmalm | Managing Consultant | $536 | 25 | 3.2 | $1,715.20 | Projections-Generation grid projection Presentation Development | Yes | Operations |
| 9/20/2018 | PREPA-010 | Marcus Klintmalm | Managing Consultant | $536 | 21 | 1.0 | $536.00 | Procurement Development-Healthcare RFP Strategy Discussion | Yes | Operations |
| 9/20/2018 | PREPA-010 | Marcus Klintmalm | Managing Consultant | $536 | 36 | 0.7 | $375.20 | Internal Conference Call Participation-Team Catchup on various Work streams | Yes | Operations |
| 9/20/2018 | PREPA-010 | Marcus Klintmalm | Managing Consultant | $536 | 21 | 0.5 | $268.00 | Procurement Development-Recap Write up of Healthcare Discussion | Yes | Operations |
| 9/20/2018 | PREPA-010 | Marcus Klintmalm | Managing Consultant | $536 | 17 | 3.7 | $1,983.20 | Projections-POST CEO meeting - generation grid projection calculation additions | Yes | Operations |
| 9/20/2018 | PREPA-010 | Marcus Klintmalm | Managing Consultant | $536 | 25 | 2.3 | $1,232.80 | Projections-Assessment of the grid generation presentation for the CEP | Yes | Operations |
| 9/20/2018 | PREPA-010 | Matt Lee | Managing Consultant | $549 | 16 | 1.6 | $878.40 | Generation Plant Operations-Heatrate Review - Operating Units | Yes | Operations |
| 9/20/2018 | PREPA-010 | Matt Lee | Managing Consultant | $549 | 16 | 2.1 | $1,152.90 | Contract Management-Meeting with PREPA Fuels Procurement Staff | Yes | Operations |
| 9/20/2018 | PREPA-010 | Matt Lee | Managing Consultant | $549 | 17 | 2.3 | $1,262.70 | Generation Plant Analysis-PPOA Review Fixed Operating Costs | Yes | Operations |
| 9/20/2018 | PREPA-010 | Matt Lee | Managing Consultant | $549 | 20 | 1.7 | $933.30 | Environmental Initiatives-Review LNG Logistics and Pricing | Yes | Operations |
| 9/20/2018 | PREPA-010 | Matt Lee | Managing Consultant | $549 | 17 | 0.7 | $384.30 | Generation Plant Analysis-Review Governors Report | Yes | Operations |
| 9/20/2018 | PREPA-010 | Matt Lee | Managing Consultant | $549 | 18 | 0.9 | $494.10 | Generation Plant Analysis-Follow up regarding US Treasury San Juan Plant Tour | Yes | Operations |
| 9/20/2018 | PREPA-010 | McGlynn Nickel | Analyst | $250 | 31 | 2.1 | $525.00 | Recurring Operating Reports-Research into LNG markets globally | No | Restoration |
| 9/20/2018 | PREPA-010 | McGlynn Nickel | Analyst | $250 | 31 | 1.9 | $475.00 | Recurring Operating Reports-Benchmarking the global LNG market vs Puerto Rico | No | Restoration |
| 9/20/2018 | PREPA-010 | Norm Spence | Director | $600 | 20 | 1.6 | $960.00 | Generation Plant Operations-Input to discussions on PPOA pricing for production cost power model | Yes | Operations |
| 9/20/2018 | PREPA-010 | Norm Spence | Director | $600 | 25 | 2.5 | $1,500.00 | Generation Plant Operations-comments to draft GDP presentation regarding generation production cost model | Yes | Operations |
| 9/20/2018 | PREPA-010 | Scott Davis | Director | $585 | 21 | 0.7 | $409.50 | Contract Management-Review draft AMI qualification form | Yes | Operations |
| 9/20/2018 | PREPA-010 | Scott Davis | Director | $585 | 21 | 0.6 | $351.00 | Contract Management-Mtg w/ PREPA Procurement re: AMI qualification form and process | Yes | Operations |
| 9/20/2018 | PREPA-010 | Scott Davis | Director | $585 | 23 | 1.3 | $760.50 | Business Process Improvement Initiatives-Mtg w/ PREPA CS ICEE re: non-technical losses program development | Yes | Operations |
| 9/20/2018 | PREPA-010 | Scott Davis | Director | $585 | 23 | 0.7 | $409.50 | Business Process Improvement Initiatives-Discussion w/ staff re: next steps on call center RFP production | Yes | Operations |
| 9/20/2018 | PREPA-010 | Todd Filsinger | Senior Managing Director | $842 | 21 | 1.2 | $1,010.40 | Contract Management-Meet with contracts team on contracts performance process | Yes | Operations |
| 9/20/2018 | PREPA-010 | Todd Filsinger | Senior Managing Director | $842 | 42 | 1.4 | $1,178.80 | Interactions, Calls & Meetings with U.S. Government Officials-Meeting to discuss federal funding options with DOE, FEMA and UST | Yes | Transformation |
| 9/20/2018 | PREPA-010 | Todd Filsinger | Senior Managing Director | $842 | 4 | 1.1 | $926.20 | Cost Analysis-Call with adhoc holders on transformation and federal funding | Yes | Transformation |
| 9/20/2018 | PREPA-010 | Todd Filsinger | Senior Managing Director | $842 | 17 | 1.9 | $1,599.80 | Generation Infrastructure Improvements-Review CEO power cost presentation draft and present changes | Yes | Transformation |
| 9/20/2018 | PREPA-010 | Todd Filsinger | Senior Managing Director | $842 | 22 | 0.2 | $168.40 | Generation Asset Modeling-Meet with PMO on power renegotiation strategy | Yes | Operations |
| 9/20/2018 | PREPA-010 | Todd Filsinger | Senior Managing Director | $842 | 16 | 0.7 | $589.40 | Generation Asset Modeling-Meet with CEO on up coming power presentation | Yes | Operations |
| 9/20/2018 | PREPA-010 | Todd Filsinger | Senior Managing Director | $842 | 22 | 2.3 | $1,936.60 | Generation Asset Modeling-Review spreadsheet engine for power cost analysis | Yes | Operations |
| 9/20/2018 | PREPA-010 | Allison Horn | Consultant | $300 | 21 | 1.4 | $420.00 | Data and Documents Management-Organized documentation with contractual information for PREPA contractor | Yes | Operations |
| 9/20/2018 | PREPA-010 | Allison Horn | Consultant | $300 | 37 | 0.9 | $270.00 | Renewable Generation Initiatives-Called Solar PPOA holders that had emailed questions about the PPOA information session | Yes | Operations |
| 9/20/2018 | PREPA-010 | Allison Horn | Consultant | $300 | 37 | 0.4 | $120.00 | Renewable Generation Initiatives-Meeting with legal to confirm list of PPOA holders that should be invited to PPOA information session | Yes | Operations |
| 9/20/2018 | PREPA-010 | Allison Horn | Consultant | $300 | 37 | 0.4 | $120.00 | Renewable Generation Initiatives-Meeting with PREPA member to confirm that the list of PPOA holders that has been invited to the Information Session is correct | Yes | Operations |
| 9/20/2018 | PREPA-010 | Allison Horn | Consultant | $300 | 16 | 1.7 | $510.00 | Renewable Generation Initiatives-Consolidated generation data from Weekly Generation Reports from March 2018 into one spreadsheet | Yes | Operations |
| 9/20/2018 | PREPA-010 | Allison Horn | Consultant | $300 | 37 | 0.9 | $270.00 | Renewable Generation Initiatives-Created list of confirmed attendees of the PPOA Information Session | Yes | Operations |
| 9/20/2018 | PREPA-010 | Allison Horn | Consultant | $300 | 16 | 1.7 | $510.00 | Renewable Generation Initiatives-Consolidated generation data from Weekly Generation Reports from April 2018 into one spreadsheet | Yes | Operations |
| 9/20/2018 | PREPA-010 | Allison Horn | Consultant | $300 | 37 | 0.4 | $120.00 | Renewable Generation Initiatives-Sent PPOA Information Session meeting invite to additional representatives of PPOA holders | Yes | Operations |
| 9/20/2018 | PREPA-010 | Allison Horn | Consultant | $300 | 16 | 1.7 | $510.00 | Renewable Generation Initiatives-Consolidated generation data from Weekly Generation Reports from May 2018 into one spreadsheet | Yes | Operations |
| 9/20/2018 | PREPA-010 | Nathan Pollak | Director | $585 | 30 | 0.9 | $526.50 | Data Request Response Preparation-Develop agenda for industry focus group meeting | Yes | Operations |
| 9/20/2018 | PREPA-010 | Nathan Pollak | Director | $585 | 37 | 2.7 | $1,579.50 | Contract Management-Meet with local contractor representatives to discuss PREPA contract management processes | Yes | Operations |
| 9/20/2018 | PREPA-010 | Nathan Pollak | Director | $585 | 21 | 1.3 | $760.50 | Contract Management-Review outcomes of contract management discussions with FEP staff | Yes | Operations |
| 9/20/2018 | PREPA-010 | Nathan Pollak | Director | $585 | 17 | 2.8 | $1,638.00 | Cost Analysis-Analyze potential cost savings impacts of certain generation initiatives | Yes | Operations |
| 9/20/2018 | PREPA-010 | Nathan Pollak | Director | $585 | 25 | 2.3 | $1,345.50 | Generation Infrastructure Improvements-Update proposed grid initiatives presentation | Yes | Operations |
| 9/20/2018 | PREPA-010 | Pam Morin | Consultant | $374 | 44 | 0.1 | $37.40 | Fee Application-Review new reporting categories for narratives | No | Title III |
| 9/21/2018 | PREPA-010 | Chad Balken | Managing Consultant | $365 | 20 | 1.2 | $438.00 | Data and Documents Management-Discussion of Vegetation Management Procurement status with FEMA liaison office at PREPA | Yes | Restoration |
| 9/21/2018 | PREPA-010 | Chad Balken | Managing Consultant | $365 | 8 | 0.8 | $292.00 | Business Process Improvement Initiatives-Discussed Contract Management Flow Chart with FEP team | Yes | Restoration |
| 9/21/2018 | PREPA-010 | Chad Balken | Managing Consultant | $365 | 27 | 2.6 | $949.00 | Data and Documents Management-Reviewed PREPA Draft Comments on Permanent Work RFP | Yes | Restoration |
| 9/21/2018 | PREPA-010 | Chad Balken | Managing Consultant | $365 | 30 | 0.6 | $219.00 | Data and Documents Management-Coordinated data for the Aquirre Data storage OCPC submission | Yes | Restoration |
| 9/21/2018 | PREPA-010 | David Whitten | Managing Consultant | $536 | 21 | 0.3 | $160.80 | Project Administration-Reviewed PREPA/COBRA Weekly Minutes of Meeting | Yes | Operations |
| 9/21/2018 | PREPA-010 | David Whitten | Managing Consultant | $536 | 21 | 0.7 | $107.20 | Project Administration-Provided PMO comments on PREPA/COBRA Weekly Minutes of Meeting | Yes | Operations |
| 9/21/2018 | PREPA-010 | David Whitten | Managing Consultant | $536 | 6 | 0.4 | $214.40 | Project Administration-Reviewed revised COBRA Invoice dashboard | Yes | Operations |
| 9/21/2018 | PREPA-010 | David Whitten | Managing Consultant | $536 | 6 | 0.2 | $107.20 | Project Administration-Provided comments and notes for research on COBRA dashboard values | Yes | Operations |
| 9/21/2018 | PREPA-010 | David Whitten | Managing Consultant | $536 | 12 | 1.7 | $911.20 | Participation, Preparation & Follow-Up to Site Visits-Prepared Executive Summary for meeting with external contractors | Yes | Operations |
| 9/21/2018 | PREPA-010 | David Whitten | Managing Consultant | $536 | 13 | 0.6 | $321.60 | Business Process Improvement Initiatives-Prepared preliminary improved process for invoice review and processing | Yes | Operations |
| 9/21/2018 | PREPA-010 | David Whitten | Managing Consultant | $536 | 8 | 0.7 | $375.20 | Business Process Improvement Initiatives-Reviewed improved invoice preliminary process with PMO Controls | Yes | Operations |
| 9/21/2018 | PREPA-010 | David Whitten | Managing Consultant | $536 | 12 | 1.6 | $857.60 | Participation, Preparation & Follow-Up to Site Visits-Finalized Executive Summary for meeting with external contractors | Yes | Operations |
| 9/21/2018 | PREPA-010 | David Whitten | Managing Consultant | $536 | 13 | 2.3 | $1,232.80 | Business Process Improvement Initiatives-Provided edits from peer review on improvement initiatives | Yes | Operations |
| 9/21/2018 | PREPA-010 | Gary Germeroth | Managing Director | $765 | 40 | 0.4 | $306.00 | Interactions, Calls & Meetings with Commonwealth Officials-Meeting with Commonwealth officials and advisors regarding issues relevant to PREPA | Yes | Title III |
| 9/21/2018 | PREPA-010 | Gary Germeroth | Managing Director | $765 | 39 | 0.5 | $382.50 | Interactions, Calls & Meetings with Creditors, Creditors Committee and UCC Counsel-Meeting with the Creditor mediation team related to the Commonwealth's liquidity situation and other updates | No | Title III |
| 9/21/2018 | PREPA-010 | Gary Germeroth | Managing Director | $765 | 6 | 0.7 | $535.50 | 13-Week Cash Flow Reports-Incorporate final changes and file the Proposed Budget for September 21 | Yes | Title III |
| 9/21/2018 | PREPA-010 | Laura Hatanaka | Managing Consultant | $536 | 7 | 4.4 | $2,358.40 | 101 - Maria: Cobra (Transmission & Distribution)-Creation of Cobra Dashboard at request of the PMO to track original and new contract AP | No | Restoration |
| 9/21/2018 | PREPA-010 | Laura Hatanaka | Managing Consultant | $536 | 30 | 0.3 | $160.80 | Quality Control-Tracking of working tasks for quality control of contractor work processing | No | Operations |
| 9/21/2018 | PREPA-010 | Marcus Klintmalm | Managing Consultant | $536 | 25 | 2.9 | $1,554.40 | Projections-Generation Infrastructure Discussion Document | Yes | Operations |
| 9/21/2018 | PREPA-010 | Marcus Klintmalm | Managing Consultant | $536 | 30 | 2.8 | $1,500.80 | Data and Documents Management-PREPA Documentation Review for RFP documentation as necessary for all procurement | Yes | Operations |
| 9/21/2018 | PREPA-010 | Marcus Klintmalm | Managing Consultant | $536 | 21 | 1.2 | $643.20 | Procurement Management-General RFP Situation Assessment | Yes | Operations |
| 9/21/2018 | PREPA-010 | Marcus Klintmalm | Managing Consultant | $536 | 12 | 1.7 | $911.20 | Project Administration-Discussions on go-forward strategy, actions and responsibility | Yes | Operations |
| 9/21/2018 | PREPA-010 | Matt Lee | Managing Consultant | $549 | 20 | 0.3 | $164.70 | Environmental Initiatives-Prepare for Renewables PPA Meeting | Yes | Operations |
| 9/21/2018 | PREPA-010 | Matt Lee | Managing Consultant | $549 | 20 | 1.2 | $658.80 | Environmental Initiatives-Participate in Renewables PPOA Meeting | Yes | Operations |
| 9/21/2018 | PREPA-010 | Matt Lee | Managing Consultant | $549 | 19 | 1.4 | $768.60 | Generation Plant Analysis-Determine Contractor Evaluation Methodology - Mobile Gen | Yes | Operations |
| 9/21/2018 | PREPA-010 | Matt Lee | Managing Consultant | $549 | 17 | 0.8 | $439.20 | Generation Plant Analysis-Response to Questions - Mobile Gen | Yes | Operations |
| 9/21/2018 | PREPA-010 | Matt Lee | Managing Consultant | $549 | 13 | 3.7 | $2,031.30 | Contract Management-Draft Editing for Contract Management Structure | Yes | Operations |
| 9/21/2018 | PREPA-010 | Norm Spence | Director | $600 | 10 | 1.8 | $1,080.00 | Generation Plant Operations-FEP status discussions for generation projects including P3 Energy Storage | Yes | Operations |
| 9/21/2018 | PREPA-010 | Norm Spence | Director | $600 | 13 | 1.8 | $1,094.40 | Renewable Portfolio Analysis-Review ppoa and MW for upcoming meeting at Prepa | Yes | Transformation |
| 9/21/2018 | PREPA-010 | Todd Filsinger | Senior Managing Director | $842 | 10 | 1.8 | $1,515.60 | Renewable Portfolio Analysis-Discussion on legal issues surrounding renegotiation and/or rejection of renewable contracts | Yes | Transformation |
| 9/21/2018 | PREPA-010 | Todd Filsinger | Senior Managing Director | $842 | 20 | 3.1 | $2,610.20 | Renewable Portfolio Analysis-Review and analyze cost impacts of solar cost out comes | Yes | Transformation |
| 9/21/2018 | PREPA-010 | Allison Horn | Consultant | $300 | 37 | 0.9 | $270.00 | Renewable Generation Initiatives-Created list of PPOAs with a brief summary of the project and the representative that will be attending the PPOA Information Session | Yes | Operations |
| 9/21/2018 | PREPA-010 | Allison Horn | Consultant | $300 | 37 | 2.0 | $600.00 | Renewable Generation Initiatives-Prepared meeting materials for PPOA information session | Yes | Operations |
| 9/21/2018 | PREPA-010 | Allison Horn | Consultant | $300 | 37 | 1.6 | $480.00 | Renewable Generation Initiatives-Additional meeting preparation for the Information Session with 40 people | Yes | Operations |

60

**Exhibit O**
**Detailed narratives by employee for the Interim Fee Period**
**June 1, 2018 - September 30, 2018**

Filsinger Energy Partners

| Date | Invoice # | Employee | Title | Rate | Category | Hours | Fees | Narrative | On Site | Fee Class |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/21/2018 | PREPA-010 | Allison Horn | Consultant | $300 | 16 | 1.4 | $420.00 | Generation Plant Analysis-Consolidated generation data from Weekly Generation Reports from June 2018 into one spreadsheet | Yes | Operations |
| 9/21/2018 | PREPA-010 | Allison Horn | Consultant | $300 | 37 | 1.5 | $450.00 | Renewable Generation Initiatives-Attended PPOA Information Session with PREPA and PPOA representatives | Yes | Operations |
| 9/21/2018 | PREPA-010 | Allison Horn | Consultant | $300 | 16 | 1.2 | $360.00 | Generation Plant Analysis-Consolidated generation data from Weekly Generation Reports from July 2018 into one spreadsheet | Yes | Operations |
| 9/21/2018 | PREPA-010 | Nathan Pollak | Director | $585 | 21 | 1.2 | $702.00 | Contract Review-Review AMI recommendations following contractor association discussion | Yes | Operations |
| 9/21/2018 | PREPA-010 | Nathan Pollak | Director | $585 | 21 | 1.7 | $994.50 | Contract Review-Review revised contract language process improvement initiative recommendations | Yes | Operations |
| 9/21/2018 | PREPA-010 | Nathan Pollak | Director | $585 | 25 | 1.2 | $702.00 | Generation Infrastructure Improvements-Review updated draft grid initiatives presentation | Yes | Operations |
| 9/21/2018 | PREPA-010 | Nathan Pollak | Director | $585 | 25 | 1.8 | $1,053.00 | Capital Analysis-Analyze potential long-term T&D capital expenditure forecast | No | Transformation |
| 9/21/2018 | PREPA-010 | Nathan Pollak | Director | $585 | 25 | 0.6 | $351.00 | Generation Infrastructure Improvements-Review draft grid initiatives presentation with PREPA staff | No | Transformation |
| 9/21/2018 | PREPA-010 | Nathan Pollak | Director | $585 | 17 | 1.2 | $702.00 | Cost Analysis-Analyze potential rate impacts related to Jones Act waiver for delivered natural gas | No | Transformation |
| 9/22/2018 | PREPA-010 | Nathan Pollak | Director | $585 | 21 | 1.2 | $702.00 | Contract Management-Research P3 procurements | No | Operations |
| 9/22/2018 | PREPA-010 | Scott Davis | Director | $585 | 21 | 3.2 | $1,872.00 | Contract Management-Review P3 PRASA AMI RFQ documents | No | Operations |
| 9/22/2018 | PREPA-010 | Scott Davis | Director | $585 | 21 | 2.3 | $1,345.50 | Contract Management-Review P3 BES RFP documents | No | Operations |
| 9/22/2018 | PREPA-010 | Scott Davis | Director | $585 | 21 | 1.6 | $936.00 | Contract Management-Review PREPA procurement provided qualification scoring examples | No | Operations |
| 9/22/2018 | PREPA-010 | Todd Filsinger | Senior Managing Director | $842 | 24 | 2.1 | $1,768.20 | Transmission Infrastructure Improvements-Field review of restoration work from San Juan to Fajardo | Yes | Restoration |
| 9/23/2018 | PREPA-010 | Todd Filsinger | Senior Managing Director | $842 | 24 | 2.3 | $1,936.60 | Distribution Infrastructure Improvements-Field review of Ponce region distribution | Yes | Restoration |
| 9/23/2018 | PREPA-010 | Scott Davis | Director | $585 | 21 | 1.9 | $1,111.50 | Contract Management-Draft alternative AMI RFQI qualification scoring form - gating issues and categorical outline | No | Operations |
| 9/23/2018 | PREPA-010 | Scott Davis | Director | $585 | 21 | 4.2 | $2,457.00 | Contract Management-Draft alternative AMI RFQI qualification scoring form - sub-categories & scoring items | No | Operations |
| 9/23/2018 | PREPA-010 | Todd Filsinger | Senior Managing Director | $842 | 24 | 1.1 | $926.20 | Transmission Infrastructure Improvements-High level Review Caguas region Transmission reconstruction-open items | Yes | Transformation |
| 9/24/2018 | PREPA-010 | Chad Balken | Managing Consultant | $365 | 30 | 0.3 | $109.50 | Data and Documents Management-Coordinated signature for invoicing through PREPA PMO | No | Operations |
| 9/24/2018 | PREPA-010 | Chad Balken | Managing Consultant | $365 | 27 | 0.8 | $292.00 | Data and Documents Management-Reviewed PREPA MSA TOCC response document | No | Restoration |
| 9/24/2018 | PREPA-010 | Chad Balken | Managing Consultant | $365 | 27 | 2.2 | $803.00 | Data and Documents Management-Edited response to OCPC with regards to the Master Services Agreement and Task Order Competitive Contract (SCPC Submission. | No | Restoration |
| 9/24/2018 | PREPA-010 | Chad Balken | Managing Consultant | $365 | 27 | 0.9 | $328.50 | Data and Documents Management-Discussed changes to MSA TOCC response document with MPMT colleagues | No | Restoration |
| 9/24/2018 | PREPA-010 | Chad Balken | Managing Consultant | $365 | 8 | 0.8 | $292.00 | Business Process Improvement Initiatives-Coordinated Business Process planning follow up meeting with PREPA finance and WF 180 team members | No | Operations |
| 9/24/2018 | PREPA-010 | Chad Balken | Managing Consultant | $365 | 27 | 1.2 | $438.00 | Data and Documents Management-Coordinated Costa Sur OCPC procurement package and project documentation | No | Restoration |
| 9/24/2018 | PREPA-010 | Chad Balken | Managing Consultant | $365 | 27 | 0.8 | $292.00 | Data and Documents Management-Attended Masterlink OCPC Procurement Update | No | Restoration |
| 9/24/2018 | PREPA-010 | Chad Balken | Managing Consultant | $365 | 27 | 0.4 | $146.00 | Data and Documents Management-Reviewed Logistics Management Go Forward Strategy Docs | No | Restoration |
| 9/24/2018 | PREPA-010 | Chad Balken | Managing Consultant | $365 | 27 | 0.8 | $292.00 | Data and Documents Management-Continued to edit Contract Management Improvements Briefing | No | Restoration |
| 9/24/2018 | PREPA-010 | David Whitten | Managing Consultant | $536 | 21 | 2.2 | $1,179.20 | Contract Review-Developed improvements for Contract Management improvements briefing | Yes | Restoration |
| 9/24/2018 | PREPA-010 | David Whitten | Managing Consultant | $536 | 21 | 2.6 | $1,393.60 | Contract Review-Developed improvements for Contract Management improvements briefing | Yes | Restoration |
| 9/24/2018 | PREPA-010 | David Whitten | Managing Consultant | $536 | 21 | 0.6 | $321.60 | Contract Review-Printed various processes from the internet for improvements | Yes | Restoration |
| 9/24/2018 | PREPA-010 | David Whitten | Managing Consultant | $536 | 21 | 0.2 | $107.20 | Contract Review-Reviewed various processes from the internet for improvements | Yes | Restoration |
| 9/24/2018 | PREPA-010 | David Whitten | Managing Consultant | $536 | 6 | 0.7 | $375.20 | Inter-Agency Transactions-Participated in weekly invoice status meeting with PREPA | Yes | Restoration |
| 9/24/2018 | PREPA-010 | David Whitten | Managing Consultant | $536 | 6 | 0.6 | $321.60 | Inter-Agency Transactions-Participated in discussion regarding Whitefish invoice payment | Yes | Restoration |
| 9/24/2018 | PREPA-010 | David Whitten | Managing Consultant | $536 | 21 | 0.7 | $375.20 | Inter-Agency Transactions-Discussed COBRA invoice payment with COBRA representatives | Yes | Restoration |
| 9/24/2018 | PREPA-010 | David Whitten | Managing Consultant | $536 | 21 | 0.4 | $214.40 | Contract Review-Researched PREPA current processes - Change Management Improvements | Yes | Restoration |
| 9/24/2018 | PREPA-010 | Gary Germeroth | Managing Director | $765 | 39 | 0.2 | $153.00 | Interactions, Calls & Meetings with Creditors, Creditors Committee and UCC Counsel-Meeting with Creditors advisor answering a series of questions related to PREPA operations and history | No | Title III |
| 9/24/2018 | PREPA-010 | Laura Hatanaka | Managing Consultant | $536 | 15 | 2.4 | $1,286.40 | 101 - Maria: Cobra (Transmission & Distribution)-Review paid Cobra invoices for payment today against original contract assessment | Yes | Operations |
| 9/24/2018 | PREPA-010 | Laura Hatanaka | Managing Consultant | $536 | 13 | 1.2 | $643.20 | Contract Analysis & Evaluation-Discuss contract process improvement implementations and initiatives | Yes | Operations |
| 9/24/2018 | PREPA-010 | Laura Hatanaka | Managing Consultant | $536 | 13 | 0.2 | $107.20 | Contract Analysis & Evaluation-Review communication regarding CRU online | Yes | Operations |
| 9/24/2018 | PREPA-010 | Laura Hatanaka | Managing Consultant | $536 | 30 | 1.2 | $643.20 | Fuel Commodity Analysis-Review work related to LNG for on island potential compared to current global use | No | Transformation |
| 9/24/2018 | PREPA-010 | Laura Hatanaka | Managing Consultant | $536 | 8 | 1.4 | $750.40 | Business Process Improvement Initiatives-Contract management process improvement initiatives analysis | Yes | Operations |
| 9/24/2018 | PREPA-010 | Laura Hatanaka | Managing Consultant | $536 | 17 | 1.7 | $911.20 | Generation Infrastructure Improvements-Grid transformation analysis review for high level presentation analysis | No | Transformation |
| 9/24/2018 | PREPA-010 | Marcus Klintmalm | Managing Consultant | $536 | 27 | 1.0 | $536.00 | Permanent Work – T&D-Meeting with OCPC re: Masterlink Vegetation Contract | Yes | Operations |
| 9/24/2018 | PREPA-010 | Marcus Klintmalm | Managing Consultant | $536 | 7 | 1.3 | $696.80 | Business Process Improvement Initiatives-Reviewed Revenue Assurance proposal | Yes | Operations |
| 9/24/2018 | PREPA-010 | Marcus Klintmalm | Managing Consultant | $536 | 25 | 2.3 | $1,232.80 | Documentation-Reviewed BESS documentation | Yes | Transformation |
| 9/24/2018 | PREPA-010 | Marcus Klintmalm | Managing Consultant | $536 | 36 | 0.9 | $482.40 | Project Administration-Worked with PREPA on contractual issues | Yes | Operations |
| 9/24/2018 | PREPA-010 | Marcus Klintmalm | Managing Consultant | $536 | 27 | 2.7 | $1,447.20 | Procurement Management-Met with PREPA regarding current in process RFPs | Yes | Operations |
| 9/24/2018 | PREPA-010 | Marcus Klintmalm | Managing Consultant | $536 | 3 | 0.4 | $214.40 | Recurring Financial Reports-Double Checked AR files for creditor reports | Yes | Title III |
| 9/24/2018 | PREPA-010 | Matt Lee | Managing Consultant | $549 | 13 | 0.3 | $160.80 | Procurement Management-Email and Communications regarding the RFP procurement process | Yes | Operations |
| 9/24/2018 | PREPA-010 | Matt Lee | Managing Consultant | $549 | 13 | 2.9 | $1,592.10 | Contract Management-Review Contract Proformas Improvement Initiative | Yes | Operations |
| 9/24/2018 | PREPA-010 | Matt Lee | Managing Consultant | $549 | 20 | 0.2 | $109.80 | Environmental Compliance-Discussion with PREPA Staff regarding emergency generation | Yes | Operations |
| 9/24/2018 | PREPA-010 | Matt Lee | Managing Consultant | $549 | 13 | 1.3 | $713.70 | Contract Analysis & Evaluation-Review Division of Responsibility Contract Management Structure | Yes | Operations |
| 9/24/2018 | PREPA-010 | Matt Lee | Managing Consultant | $549 | 13 | 0.8 | $439.20 | Contract Management-Edit Contract Management Organization Structure | Yes | Operations |
| 9/24/2018 | PREPA-010 | Matt Lee | Managing Consultant | $549 | 20 | 0.3 | $164.70 | Environmental Initiatives-Meeting with PREPA Staff regarding Resolution R17-22 | Yes | Operations |
| 9/24/2018 | PREPA-010 | Matt Lee | Managing Consultant | $549 | 16 | 2.4 | $1,317.60 | Generation Analysis-Coordination between PREPA and Sargent & Lundy | Yes | Operations |
| 9/24/2018 | PREPA-010 | Matt Lee | Managing Consultant | $549 | 13 | 0.7 | $384.30 | Environmental Initiatives-Correspondence with Phase I ESA Bidders | Yes | Operations |
| 9/24/2018 | PREPA-010 | Norm Spence | Director | $600 | 10 | 1.2 | $720.00 | Generation Plant Operations-Costa Sur 5&6 maintenance projects | No | Operations |
| 9/24/2018 | PREPA-010 | Pam Morin | Consultant | $374 | 44 | 2.4 | $897.60 | Fee Application-Review expense documentation for the fee statement | No | Title III |
| 9/24/2018 | PREPA-010 | Scott Davis | Director | $585 | 21 | 1.9 | $1,111.50 | Contract Management-Draft alternative AMI RFQI qualification scoring form - develop scoring descriptions for contractor profile items | No | Operations |
| 9/24/2018 | PREPA-010 | Scott Davis | Director | $585 | 21 | 0.8 | $468.00 | Contract Management-Draft alternative AMI RFQI qualification scoring form - develop scoring descriptions for financial review items | No | Operations |
| 9/24/2018 | PREPA-010 | Scott Davis | Director | $585 | 21 | 1.7 | $994.50 | Contract Management-Draft alternative AMI RFQI qualification scoring form - develop scoring descriptions for contractor experience items | No | Operations |
| 9/24/2018 | PREPA-010 | Scott Davis | Director | $585 | 21 | 3.2 | $1,872.00 | Contract Management-Draft alternative AMI RFQI qualification scoring form - allocate weightings and related formulas | No | Operations |
| 9/24/2018 | PREPA-010 | Todd Filsinger | Senior Managing Director | $842 | 13 | 2.6 | $2,189.20 | Generation Infrastructure Improvements-Review alternatives for onsite Prepa engineering manager | Yes | Transformation |
| 9/24/2018 | PREPA-010 | Todd Filsinger | Senior Managing Director | $842 | 10 | 0.7 | $589.40 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with CEO to discuss UST alternatives | Yes | Operations |
| 9/24/2018 | PREPA-010 | Allison Horn | Consultant | $300 | 16 | 1.6 | $480.00 | Generation Plant Analysis-Calculated capacity factor for all plants for each week in February to May 2018 for Weekly Generation Data summary | Yes | Operations |
| 9/24/2018 | PREPA-010 | Allison Horn | Consultant | $300 | 16 | 0.9 | $270.00 | Generation Plant Analysis-Formatted Weekly Generation Data summary spreadsheet | No | Operations |
| 9/24/2018 | PREPA-010 | Allison Horn | Consultant | $300 | 16 | 0.3 | $90.00 | Generation Plant Analysis-Call with FEP member with questions on calculations for Weekly Generation Data summary | No | Operations |
| 9/24/2018 | PREPA-010 | Allison Horn | Consultant | $300 | 16 | 1.6 | $480.00 | Generation Plant Analysis-Calculated capacity factor for all plants for each week in June to September 2018 for Weekly Generation Data summary | No | Operations |
| 9/24/2018 | PREPA-010 | Allison Horn | Consultant | $300 | 3 | 0.8 | $240.00 | Recurring Financial Reports-Analyzed FEMA Flash Report for FEMA obligated and funded changes | No | Operations |
| 9/24/2018 | PREPA-010 | Allison Horn | Consultant | $300 | 3 | 0.7 | $210.00 | Recurring Financial Reports-Analyzed last week's Generation Status Report | No | Operations |
| 9/24/2018 | PREPA-010 | Allison Horn | Consultant | $300 | 3 | 0.7 | $210.00 | Recurring Financial Reports-Analyzed last week's Grid Status Report | No | Operations |
| 9/24/2018 | PREPA-010 | Allison Horn | Consultant | $300 | 3 | 0.7 | $210.00 | Recurring Financial Reports-Analyzed last week's PREPA Bank Account Listing | No | Operations |
| 9/24/2018 | PREPA-010 | Allison Horn | Consultant | $300 | 3 | 1.2 | $360.00 | Recurring Financial Reports-Updated Creditor Meeting Materials on weekly status report | No | Operations |
| 9/24/2018 | PREPA-010 | Nathan Pollak | Director | $585 | 15 | 1.6 | $936.00 | 128 - Maria: Whitefish-Review draft Whitefish cost analysis | No | Restoration |
| 9/24/2018 | PREPA-010 | Nathan Pollak | Director | $585 | 15 | 0.9 | $526.50 | 128 - Maria: Whitefish-Discuss draft Whitefish cost analysis with PREPA advisors | No | Restoration |
| 9/24/2018 | PREPA-010 | Nathan Pollak | Director | $585 | 25 | 1.2 | $702.00 | Interactions, Calls & Meetings with Advisors to Debtors-Follow up with PREPA regarding Costa Sur reliability improvement program | No | Restoration |
| 9/25/2018 | PREPA-010 | Chad Balken | Managing Consultant | $365 | 30 | 0.6 | $219.00 | Documentation-Review mobile generation RFP documentation | No | Restoration |
| 9/25/2018 | PREPA-010 | Chad Balken | Managing Consultant | $365 | 27 | 0.8 | $292.00 | Contract Review-Attended Weekly OCPC update meeting | No | Restoration |
| 9/25/2018 | PREPA-010 | Chad Balken | Managing Consultant | $365 | 27 | 0.9 | $328.50 | Contract Review-Attended MPMT tag up meeting | No | Restoration |
| 9/25/2018 | PREPA-010 | Chad Balken | Managing Consultant | $365 | 8 | 1.1 | $401.50 | Business Process Improvement Initiatives-Discussed contract management business process improvement initiative and subsequent PowerPoint presentation | No | Restoration |
| 9/25/2018 | PREPA-010 | Chad Balken | Managing Consultant | $365 | 27 | 0.8 | $292.00 | Data and Documents Management-Reviewed Vieques and Culebra Evaluation committee report for temporary generation RFP | No | Restoration |
| 9/25/2018 | PREPA-010 | Chad Balken | Managing Consultant | $365 | 27 | 0.7 | $255.50 | Data and Documents Management-Researched RFP appendices for evaluation recommendations which included cost analysis and comparisons to valuation committee selection | No | Restoration |
| 9/25/2018 | PREPA-010 | Chad Balken | Managing Consultant | $365 | 27 | 0.4 | $146.00 | Data and Documents Management-Discussed Healthcare RFP go forward strategy with MPMT team members | No | Restoration |
| 9/25/2018 | PREPA-010 | Chad Balken | Managing Consultant | $365 | 27 | 0.8 | $292.00 | Data and Documents Management-Followed up on Costa Sur Data Collection effort for OCPC submission of Gantry Crane Project | No | Restoration |
| 9/25/2018 | PREPA-010 | Chad Balken | Managing Consultant | $365 | 27 | 0.7 | $255.50 | Data and Documents Management-Researched Call Center RFP Documentation | No | Restoration |
| 9/25/2018 | PREPA-010 | Chad Balken | Managing Consultant | $365 | 8 | 0.6 | $219.00 | Business Process Improvement Initiatives-Reviewed updated Contract management business process improvement documentation | No | Restoration |
| 9/25/2018 | PREPA-010 | Chad Balken | Managing Consultant | $365 | 8 | 1.3 | $474.50 | Business Process Improvement Initiatives-Drafted Contract Management business process improvement PowerPoint presentation | No | Restoration |
| 9/25/2018 | PREPA-010 | David Whitten | Managing Consultant | $536 | 21 | 2.7 | $1,447.20 | Contract Review-Reviewed 3rd revision of Change Management improvement Briefing | Yes | Restoration |
| 9/25/2018 | PREPA-010 | David Whitten | Managing Consultant | $536 | 21 | 2.4 | $1,286.40 | Contract Review-Revised 3rd revision of Change Management improvement Briefing | Yes | Restoration |
| 9/25/2018 | PREPA-010 | David Whitten | Managing Consultant | $536 | 6 | 0.8 | $428.80 | Inter-Agency Transactions-Discussed invoice review and approval issues with COBRA | Yes | Restoration |
| 9/25/2018 | PREPA-010 | David Whitten | Managing Consultant | $536 | 21 | 1.1 | $589.60 | Contract Review-Participated in team meeting to discuss Change Management Improvements | Yes | Restoration |
| 9/25/2018 | PREPA-010 | David Whitten | Managing Consultant | $536 | 21 | 1.2 | $643.20 | Contract Review-Selected certain sections of Change Management Improvements - slide deck | Yes | Restoration |
| 9/25/2018 | PREPA-010 | Gary Germeroth | Managing Director | $765 | 6 | 0.9 | $688.50 | 13-Week Cash Flow Reports-Incorporate edits into this week's cash flow report pursuant to the Commonwealth Loan | No | Title III |
| 9/25/2018 | PREPA-010 | Gary Germeroth | Managing Director | $765 | 43 | 0.9 | $688.50 | Interactions, Calls & Meetings with FOMB and FOMB Counsel-Meeting with FOMB advisors related to an update on current events | No | Title III |
| 9/25/2018 | PREPA-010 | Gary Germeroth | Managing Director | $765 | 24 | 0.5 | $382.50 | Contract Review-Analyzed initial assessment and comparison of restoration contractor fees | No | Operations |

61

**Exhibit O**
**Detailed narratives by employee for the Interim Fee Period**
**June 1, 2018 - September 30, 2018**

Filsinger Energy Partners

| Date | Invoice # | Employee | Title | Rate | Category | Hours | Fees | Narrative | On Site | Fee Class |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/25/2018 | PREPA-010 | Gary Germeroth | Managing Director | $765 | 5 | 0.3 | $229.50 | Cash Flow Analysis-Meeting with Ankura personnel regarding recent FEMA cash reimbursements and the subsequent transfer to our operating accounts | No | Operations |
| 9/25/2018 | PREPA-010 | Kyle Chamberlain | Analyst | $250 | 3 | 2.4 | $600.00 | Recurring Financial Reports-preparing weekly creditor files as requested by the Creditors | No | Title III |
| 9/25/2018 | PREPA-010 | Laura Hatanaka | Managing Consultant | $536 | 8 | 0.9 | $482.40 | Business Process Improvement Initiatives-Discuss contract process improvement implementations and initiatives with review of the listing of improvement recommendations | Yes | Operations |
| 9/25/2018 | PREPA-010 | Laura Hatanaka | Managing Consultant | $536 | 15 | 1.4 | $750.40 | 199 - n/a: General PW Related-Meeting to discuss the status of project worksheet issues | Yes | Restoration |
| 9/25/2018 | PREPA-010 | Laura Hatanaka | Managing Consultant | $536 | 8 | 0.6 | $321.60 | Cash Flow Analysis-Analysis of the meters communicating to the substations for customer billing | Yes | Operations |
| 9/25/2018 | PREPA-010 | Laura Hatanaka | Managing Consultant | $536 | 27 | 0.8 | $428.80 | Procurement Review-Meeting to discuss the RFP and RFQI status for procurement initiatives | Yes | Operations |
| 9/25/2018 | PREPA-010 | Laura Hatanaka | Managing Consultant | $536 | 13 | 1.3 | $696.80 | Contract Review-Contract management process improvement initiatives analysis | Yes | Operations |
| 9/25/2018 | PREPA-010 | Laura Hatanaka | Managing Consultant | $536 | 7 | 1.8 | $964.80 | Cash Flow Analysis-Analysis of contractor invoicing process, status issues and current billing AR/AP | Yes | Operations |
| 9/25/2018 | PREPA-010 | Marcus Klintmalm | Managing Consultant | $536 | 25 | 0.8 | $428.80 | Permanent Work – Scoping-Provided feedback on MSA construction | Yes | Transformation |
| 9/25/2018 | PREPA-010 | Marcus Klintmalm | Managing Consultant | $536 | 25 | 1.3 | $696.80 | Permanent Work – Scoping-Reviewed MSA TOCC Presentation | Yes | Transformation |
| 9/25/2018 | PREPA-010 | Marcus Klintmalm | Managing Consultant | $536 | 27 | 0.7 | $375.20 | Permanent Work – Scoping-Reviewed Call Center RFP Presentation | Yes | Operations |
| 9/25/2018 | PREPA-010 | Marcus Klintmalm | Managing Consultant | $536 | 27 | 1.8 | $964.80 | Procurement Management-Procurement status review | Yes | Operations |
| 9/25/2018 | PREPA-010 | Marcus Klintmalm | Managing Consultant | $536 | 27 | 0.4 | $214.40 | Procurement Management-Weekly OCPC meeting to discuss procurement status | Yes | Operations |
| 9/25/2018 | PREPA-010 | Marcus Klintmalm | Managing Consultant | $536 | 27 | 0.8 | $428.80 | Procurement Management-MPMT Taqup meeting with the PREPA MPMT team and FEP | Yes | Operations |
| 9/25/2018 | PREPA-010 | Marcus Klintmalm | Managing Consultant | $536 | 27 | 0.5 | $268.00 | Procurement Management-Discussions with Procurement to review RFP tasks | Yes | Operations |
| 9/25/2018 | PREPA-010 | Marcus Klintmalm | Managing Consultant | $536 | 27 | 0.5 | $268.00 | Procurement Management-Met with PREPA legal staff to discuss procurement issues | Yes | Operations |
| 9/25/2018 | PREPA-010 | Marcus Klintmalm | Managing Consultant | $536 | 27 | 0.5 | $268.00 | Procurement Management-Check-in with PREPA PMO | Yes | Operations |
| 9/25/2018 | PREPA-010 | Marcus Klintmalm | Managing Consultant | $536 | 27 | 2.4 | $1,286.40 | Procurement Management-Pursued status of Costa Sur Reliability Projects | Yes | Operations |
| 9/25/2018 | PREPA-010 | Marcus Klintmalm | Managing Consultant | $536 | 27 | 0.4 | $214.40 | Procurement Development-Pursued draft PPA contract for upcoming RFPs | Yes | Operations |
| 9/25/2018 | PREPA-010 | Matt Lee | Managing Consultant | $549 | 16 | 0.2 | $109.80 | Generation Plant Analysis-Meeting with PREPA PMO | Yes | Operations |
| 9/25/2018 | PREPA-010 | Matt Lee | Managing Consultant | $549 | 20 | 1.6 | $878.40 | Environmental Initiatives-Review Phase I ESA Proposal - Caribe Enviro | Yes | Operations |
| 9/25/2018 | PREPA-010 | Matt Lee | Managing Consultant | $549 | 13 | 2.9 | $1,592.10 | Contract Management-Review Contract Management Position Descriptions | Yes | Operations |
| 9/25/2018 | PREPA-010 | Matt Lee | Managing Consultant | $549 | 13 | 0.8 | $439.20 | Contract Analysis & Evaluation-Comment on PREPA Contracts Team Processes | Yes | Operations |
| 9/25/2018 | PREPA-010 | Matt Lee | Managing Consultant | $549 | 16 | 0.3 | $164.70 | Generation Plant Analysis-Meeting with PREPA Staff Related to Due Diligence Management | Yes | Operations |
| 9/25/2018 | PREPA-010 | Matt Lee | Managing Consultant | $549 | 17 | 2.6 | $1,427.40 | Generation Plant Analysis-Meeting to discuss Mobile Gen RFP evaluation methodology | Yes | Operations |
| 9/25/2018 | PREPA-010 | Norm Spence | Director | $600 | 10 | 0.8 | $480.00 | Generation Plant Operations-Work on North Generation RFP and contract | No | Operations |
| 9/25/2018 | PREPA-010 | Scott Davis | Director | $585 | 23 | 0.2 | $117.00 | Business Process Improvement Initiatives-Memo to potential revenue assurance vendor re: service offerings & schedule next steps | No | Operations |
| 9/25/2018 | PREPA-010 | Scott Davis | Director | $585 | 37 | 0.3 | $175.50 | Business Process Improvement Initiatives-Memo to PREPA CS re: review vendor service offerings & proposed next steps | No | Operations |
| 9/25/2018 | PREPA-010 | Scott Davis | Director | $585 | 23 | 0.4 | $234.00 | Business Process Improvement Initiatives-Discussion w/ staff re: call center RFP schedule | No | Operations |
| 9/25/2018 | PREPA-010 | Scott Davis | Director | $585 | 21 | 0.7 | $409.50 | Contract Management-Draft alternative AMI RFQi qualification scoring form - create scoring summary | No | Operations |
| 9/25/2018 | PREPA-010 | Scott Davis | Director | $585 | 21 | 1.3 | $760.50 | Contract Management-Draft alternative AMI RFQi qualification scoring form - form testing | No | Operations |
| 9/25/2018 | PREPA-010 | Scott Davis | Director | $585 | 21 | 0.9 | $526.50 | Contract Management-Draft alternative AMI RFQi qualification scoring form - formatting | No | Operations |
| 9/25/2018 | PREPA-010 | Scott Davis | Director | $585 | 37 | 1.3 | $760.50 | Contract Management-Memo to PREPA AMI team leads re: draft AMI RFQi qualification form | No | Operations |
| 9/25/2018 | PREPA-010 | Scott Davis | Director | $585 | 37 | 0.2 | $117.00 | Contract Management-Discussion w/ PREPA Procurement re: AMI RFQi qualification form review schedule | No | Operations |
| 9/25/2018 | PREPA-010 | Stephen Kopenitz | Managing Director | $725 | 3 | 0.9 | $652.50 | Monthly Performance Reports-Review Trackers and Data for upcoming McKinsey call | No | Operations |
| 9/25/2018 | PREPA-010 | Stephen Kopenitz | Managing Director | $725 | 12 | 0.8 | $580.00 | Monthly Performance Reports-Call with McKinsey to report on WP 180 progress | No | Operations |
| 9/25/2018 | PREPA-010 | Tim Wang | Director | $585 | 25 | 0.9 | $526.50 | Internal Conference Call Participation-IRP weekly update call with IRP team and other key stakeholders | No | Transformation |
| 9/25/2018 | PREPA-010 | Todd Filsinger | Senior Managing Director | $842 | 17 | 0.6 | $505.20 | Generation Asset Modeling-Meet with FOMB to discuss ppoa update | Yes | Transformation |
| 9/25/2018 | PREPA-010 | Todd Filsinger | Senior Managing Director | $842 | 6 | 1.9 | $1,599.80 | Budget Analysis-Go over 5L scope and budget | Yes | Title III |
| 9/25/2018 | PREPA-010 | Todd Filsinger | Senior Managing Director | $842 | 27 | 2.6 | $2,189.20 | Request For Proposal Review-Outline structure for rfp process | Yes | Transformation |
| 9/25/2018 | PREPA-010 | Todd Filsinger | Senior Managing Director | $842 | 10 | 3.2 | $2,694.40 | Generation Plant Analysis-Review next draft of power reduction plans | Yes | Transformation |
| 9/25/2018 | PREPA-010 | Allison Horn | Consultant | $300 | 37 | 0.5 | $150.00 | Monthly Performance Reports-Created graph showing Generation status for the last 8 weeks | No | Operations |
| 9/25/2018 | PREPA-010 | Allison Horn | Consultant | $300 | 37 | 0.5 | $150.00 | Contract Management-MPMT Taq up meeting with PREPA MPMT and FEP | No | Operations |
| 9/25/2018 | PREPA-010 | Allison Horn | Consultant | $300 | 13 | 1.2 | $360.00 | Custom Operating Reports-Analyzed FEP Contract Amendment Review presentation | no | Operations |
| 9/25/2018 | PREPA-010 | Allison Horn | Consultant | $300 | 29 | 0.9 | $270.00 | Data and Documents Management-Analyzed updated WP 180 trackers for September | No | Operations |
| 9/25/2018 | PREPA-010 | Allison Horn | Consultant | $300 | 13 | 0.3 | $90.00 | Contract Review-Analyzed FEMA Response to PR Time Extension letter | No | Restoration |
| 9/25/2018 | PREPA-010 | Allison Horn | Consultant | $300 | 36 | 1.2 | $360.00 | Data and Documents Management-Assessed updates from MPMT taqup to include in the weekly status report | No | Operations |
| 9/25/2018 | PREPA-010 | Allison Horn | Consultant | $300 | 37 | 0.8 | $240.00 | Renewable Generation Initiatives-Put together final list of who attended the PPOA information Session last Friday | No | Operations |
| 9/25/2018 | PREPA-010 | Allison Horn | Consultant | $300 | 36 | 1.2 | $360.00 | Monthly Performance Reports-Updated the most recent week's weekly status report | No | Operations |
| 9/25/2018 | PREPA-010 | Allison Horn | Consultant | $300 | 29 | 1.0 | $300.00 | Data and Documents Management-Analyzed differences between previous months WP180 trackers and September's WP 180 trackers | No | Operations |
| 9/25/2018 | PREPA-010 | Nathan Pollak | Director | $585 | 9 | 0.5 | $150.00 | Capital Analysis-Researched updates on PREPA receiving funding from FEMA | No | Operations |
| 9/25/2018 | PREPA-010 | Nathan Pollak | Director | $585 | 15 | 1.9 | $1,111.50 | Capital Analysis-Analyze grid capital expenditure forecast | No | Transformation |
| 9/25/2018 | PREPA-010 | Nathan Pollak | Director | $585 | 15 | 1.6 | $936.00 | 128 - Maria: Whitefish-Discuss Whitefish cost analysis with PREPA advisors | No | Restoration |
| 9/25/2018 | PREPA-010 | Nathan Pollak | Director | $585 | 27 | 2.2 | $1,287.00 | Contract Review-Review mobile generation proposals | No | Operations |
| 9/25/2018 | PREPA-010 | Nathan Pollak | Director | $585 | 21 | 0.7 | $409.50 | Contract Management-Attend Cobra contract management discussion with FEP staff | No | Restoration |
| 9/26/2018 | PREPA-010 | Chad Balken | Managing Consultant | $365 | 3 | 0.7 | $255.50 | Recurring Financial Reports-Updated Generation Status weekly creditor report | No | Title III |
| 9/26/2018 | PREPA-010 | Chad Balken | Managing Consultant | $365 | 3 | 0.4 | $146.00 | Recurring Financial Reports-Updated Grid Status Weekly creditor report | No | Title III |
| 9/26/2018 | PREPA-010 | Chad Balken | Managing Consultant | $365 | 3 | 0.6 | $219.00 | Recurring Financial Reports-Drafted Accounts payable weekly creditor report | No | Title III |
| 9/26/2018 | PREPA-010 | Chad Balken | Managing Consultant | $365 | 3 | 0.8 | $292.00 | Recurring Financial Reports-Coordinated submission of the weekly creditor reports | No | Title III |
| 9/26/2018 | PREPA-010 | Chad Balken | Managing Consultant | $365 | 3 | 0.6 | $219.00 | Recurring Financial Reports-Submitted weekly creditor reports | No | Title III |
| 9/26/2018 | PREPA-010 | David Whitten | Managing Consultant | $365 | 27 | 0.6 | $219.00 | Data and Documents Management-Documented requirement for RFP tracking and reporting | No | Restoration |
| 9/26/2018 | PREPA-010 | David Whitten | Managing Consultant | $365 | 27 | 0.8 | $292.00 | Data and Documents Management-Attended FOMB Training sponsored by OCPC | No | Restoration |
| 9/26/2018 | PREPA-010 | David Whitten | Managing Consultant | $536 | 21 | 1.2 | $643.20 | Contract Review-Edited Change Management Improvement Briefing based on peer review | Yes | Restoration |
| 9/26/2018 | PREPA-010 | David Whitten | Managing Consultant | $536 | 6 | 0.3 | $160.80 | Inter-Agency Transactions-Reviewed PREPA invoice approval process | Yes | Restoration |
| 9/26/2018 | PREPA-010 | David Whitten | Managing Consultant | $536 | 21 | 0.2 | $107.20 | Contract Review-Provided revisions to the PREPA invoice approval process | Yes | Restoration |
| 9/26/2018 | PREPA-010 | David Whitten | Managing Consultant | $536 | 21 | 1.2 | $643.20 | Contract Review-Determined categories for the contract close out process | Yes | Restoration |
| 9/26/2018 | PREPA-010 | David Whitten | Managing Consultant | $536 | 21 | 1.1 | $589.60 | Contract Review-Participated in conference call with FEP/COBRA for contract issues | Yes | Restoration |
| 9/26/2018 | PREPA-010 | David Whitten | Managing Consultant | $536 | 16 | 1.6 | $857.60 | Contract Review-Participated in weekly PREPA/COBRA weekly meeting | Yes | Operations |
| 9/26/2018 | PREPA-010 | David Whitten | Managing Consultant | $536 | 21 | 0.9 | $482.40 | Contract Review-Participated in meeting for review of improvements with PREPA contracts | Yes | Restoration |
| 9/26/2018 | PREPA-010 | David Whitten | Managing Consultant | $536 | 21 | 1.5 | $804.00 | Contract Review-Discussed Contract Management Improvements with FEP management | Yes | Restoration |
| 9/26/2018 | PREPA-010 | Gary Germeroth | Managing Director | $765 | 22 | 0.8 | $612.00 | Fuel Commodity Analysis-Respond to a request made by FOMB advisors related to filling in missing information related to certain fuel providers | No | Transformation |
| 9/26/2018 | PREPA-010 | Gary Germeroth | Managing Director | $765 | 19 | 0.2 | $153.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with Company and Company advisors related to an update on the status of insurance claims creation | No | Operations |
| 9/26/2018 | PREPA-010 | Gary Germeroth | Managing Director | $765 | 3 | 2.3 | $1,759.50 | Recurring Operating Reports-Analyze the weekly reports required under the Commonwealth Loan | No | Title III |
| 9/26/2018 | PREPA-010 | Gary Germeroth | Managing Director | $765 | 10 | 1.2 | $918.00 | Generation Plant Analysis-Edit the weekly generation report and distribute to appropriate parties | No | Operations |
| 9/26/2018 | PREPA-010 | Gary Germeroth | Managing Director | $765 | 31 | 1.9 | $1,453.50 | Recurring Operating Reports-Build the supplemental reports required pursuant to the agreement with the FOMB | No | Title III |
| 9/26/2018 | PREPA-010 | Laura Hatanaka | Managing Consultant | $536 | 15 | 1.7 | $911.20 | Emergency Restoration - general-Meeting with FEMA/COR3/PREPA to discuss restoration project worksheets and future 428 potentials (Cobra, Whitefish, etc.) | Yes | Restoration |
| 9/26/2018 | PREPA-010 | Laura Hatanaka | Managing Consultant | $536 | 16 | 1.2 | $643.20 | Generation Infrastructure Improvements-Assessment of the grid generation initiatives for CEO review and presentation | Yes | Transformation |
| 9/26/2018 | PREPA-010 | Laura Hatanaka | Managing Consultant | $536 | 16 | 0.6 | $321.60 | Generation Infrastructure Improvements-Assisting with grid initiatives presentation with CEO | Yes | Transformation |
| 9/26/2018 | PREPA-010 | Laura Hatanaka | Managing Consultant | $536 | 30 | 0.4 | $214.40 | Request For Proposal Review-Preparation for AMR discussion for scorecard review of RFQI | Yes | Operations |
| 9/26/2018 | PREPA-010 | Laura Hatanaka | Managing Consultant | $536 | 21 | 2.1 | $1,125.60 | Contract Review-Drafting the contract improvement process presentation for initiative process improvement | Yes | Operations |
| 9/26/2018 | PREPA-010 | Laura Hatanaka | Managing Consultant | $536 | 10 | 1.8 | $964.80 | Generation Infrastructure Improvements-Reviewing invoicing process for process improvement initiatives | Yes | Operations |
| 9/26/2018 | PREPA-010 | Marcus Klintmalm | Managing Consultant | $536 | 21 | 2.7 | $1,447.20 | Documentation-Reviewed Contract Management Improvement Documentation | Yes | Transformation |
| 9/26/2018 | PREPA-010 | Marcus Klintmalm | Managing Consultant | $536 | 36 | 0.3 | $160.80 | Documentation-Discussion concerning weekly RFP reporting | Yes | Operations |
| 9/26/2018 | PREPA-010 | Marcus Klintmalm | Managing Consultant | $536 | 21 | 1.2 | $643.20 | Procurement Compliance-OCPC training on FOMB non-reimbursable submissions | Yes | Operations |
| 9/26/2018 | PREPA-010 | Marcus Klintmalm | Managing Consultant | $536 | 21 | 2.3 | $1,232.80 | Documentation-Generation Initiative Presentation Update | Yes | Operations |
| 9/26/2018 | PREPA-010 | Marcus Klintmalm | Managing Consultant | $536 | 36 | 1.1 | $589.60 | Documentation-Weekly RFP Presentation Deck Development | Yes | Operations |
| 9/26/2018 | PREPA-010 | Marcus Klintmalm | Managing Consultant | $536 | 10 | 0.8 | $428.80 | Procurement Management-Various Emails and Communications with PREPA in regards to the business process improvements | Yes | Operations |
| 9/26/2018 | PREPA-010 | Marcus Klintmalm | Managing Consultant | $536 | 27 | 0.7 | $375.20 | Procurement Development-Pursued Status of Temporary Generation RFP | Yes | Operations |
| 9/26/2018 | PREPA-010 | Marcus Klintmalm | Managing Consultant | $536 | 27 | 0.4 | $214.40 | Procurement Development-Met with Procurement Counsel to review Power Advocate | Yes | Operations |
| 9/26/2018 | PREPA-010 | Matt Lee | Managing Consultant | $549 | 17 | 2.2 | $1,207.80 | Generation Plant Analysis-Develop Economic Evaluation Model Template - Mobile Gen | Yes | Operations |
| 9/26/2018 | PREPA-010 | Matt Lee | Managing Consultant | $549 | 16 | 0.1 | $54.90 | Generation Plant Analysis-Discussions with PREPA PMO related to Sargent & Lundy Staffing | Yes | Operations |
| 9/26/2018 | PREPA-010 | Matt Lee | Managing Consultant | $549 | 16 | 0.4 | $219.60 | Generation Plant Analysis-Meeting with PREPA Staff to integrate with Sargent & Lundy | Yes | Operations |
| 9/26/2018 | PREPA-010 | Matt Lee | Managing Consultant | $549 | 17 | 1.0 | $933.30 | Contract Analysis & Evaluation-Review Process Improvement Initiatives Recommendations | Yes | Operations |
| 9/26/2018 | PREPA-010 | Matt Lee | Managing Consultant | $549 | 16 | 1.4 | $768.60 | Generation Plant Analysis-Review Economics of Siemens Mobile Gen Proposal | Yes | Operations |
| 9/26/2018 | PREPA-010 | Matt Lee | Managing Consultant | $549 | 17 | 0.4 | $219.60 | Generation Plant Analysis-Meeting with PREPA Staff - Overview of Siemens Proposal Mobile Gen | Yes | Operations |
| 9/26/2018 | PREPA-010 | Matt Lee | Managing Consultant | $549 | 17 | 1.1 | $603.90 | Generation Plant Analysis-Review Economics of Pratt & Whitney Mobile Gen Proposal | Yes | Operations |
| 9/26/2018 | PREPA-010 | Matt Lee | Managing Consultant | $549 | 17 | 1.7 | $933.30 | Generation Plant Analysis-Review Economics of GE Mobile Gen Proposal | Yes | Operations |
| 9/26/2018 | PREPA-010 | Matt Lee | Managing Consultant | $549 | 17 | 0.8 | $439.20 | Generation Plant Analysis-Provide overview of Evaluation Methodology to MPMT Procurement | Yes | Operations |
| 9/26/2018 | PREPA-010 | Matt Lee | Managing Consultant | $549 | 17 | 1.3 | $713.70 | Generation Plant Analysis-Present Preliminary Results of Mobile Gen Economics to Evaluation Team | Yes | Operations |
| 9/26/2018 | PREPA-010 | Norm Spence | Director | $600 | 10 | 1.4 | $840.00 | Generation Plant Operations-responses on questions regarding temporary generation RFP | No | Operations |
| 9/26/2018 | PREPA-010 | Pam Morin | Consultant | $374 | 1 | 0.9 | $336.60 | Fee Application-additional review of expense documentation for the July fee statement | No | Title III |
| 9/26/2018 | PREPA-010 | Paul Harmon | Managing Director | $765 | 18 | 2.1 | $1,606.50 | Generation Plant Operations-Reviewed WP180 Initiative Requirements SJ S&G repair | No | Operations |
| 9/26/2018 | PREPA-010 | Paul Harmon | Managing Director | $765 | 29 | 2.3 | $1,759.50 | Generation Plant Operations-Reviewed WP180 Initiative Requirements Plant Improvement | No | Operations |
| 9/26/2018 | PREPA-010 | Scott Davis | Director | $585 | 2 | 1.2 | $702.00 | Budget Analysis-Review EMEX & associated data request | No | Title III |
| 9/26/2018 | PREPA-010 | Scott Davis | Director | $585 | 37 | 0.3 | $175.50 | Contract Management-Discussion w/ PREPA Procurement re: AMI RFQi qualification form review & meeting prep | No | Operations |
| 9/26/2018 | PREPA-010 | Scott Davis | Director | $585 | 21 | 0.3 | $175.50 | Contract Management-Updates to AMI RFQi qualification form | No | Operations |
| 9/26/2018 | PREPA-010 | Scott Davis | Director | $585 | 37 | 0.2 | $117.00 | Contract Management-Memo to PREPA AMI RFQi leads re: updates to qualification form | No | Operations |
| 9/26/2018 | PREPA-010 | Scott Davis | Director | $585 | 21 | 1.1 | $643.50 | Contract Management-Smart Meter AMI RFQi mtg prep | No | Operations |
| 9/26/2018 | PREPA-010 | Scott Davis | Director | $585 | 37 | 2.8 | $1,638.00 | Contract Management-AMI RFQi meeting (via conference call) | No | Operations |
| 9/26/2018 | PREPA-010 | Scott Davis | Director | $585 | 23 | 0.7 | $409.50 | Business Process Improvement Initiatives-Research cloud based contact center vendors | No | Operations |

**Exhibit O**
**Detailed narratives by employee for the Interim Fee Period**
**June 1, 2018 - September 30, 2018**

Filsinger Energy Partners

| Date | Invoice # | Employee | Title | Rate | Category | Hours | Fees | Narrative | On Site | Fee Class |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/26/2018 | PREPA-010 | Scott Davis | Director | $585 | 37 | 0.2 | $117.00 | Business Process Improvement Initiatives-Memo to PREPA CS & IT re: cloud based contact center product | No | Operations |
| 9/26/2018 | PREPA-010 | Todd Filsinger | Senior Managing Director | $842 | 15 | 0.7 | $589.40 | 101 - Mana: Cobra (Transmission & Distribution)-Conference with cobra to discuss billing issues | Yes | Restoration |
| 9/26/2018 | PREPA-010 | Todd Filsinger | Senior Managing Director | $842 | 24 | 2.9 | $2,441.80 | Transmission Infrastructure Improvements-Review regulatory plans for t and d | Yes | Transformation |
| 9/26/2018 | PREPA-010 | Todd Filsinger | Senior Managing Director | $842 | 10 | 0.9 | $757.80 | Interactions, Calls & Meetings with U.S. Government Officials-Discuss method for interactive presentation with DC | Yes | Transformation |
| 9/26/2018 | PREPA-010 | Todd Filsinger | Senior Managing Director | $842 | 20 | 2.6 | $2,189.20 | Renewable Generation Initiatives-Review regulatory filings re: renewable programs and impacts | Yes | Transformation |
| 9/26/2018 | PREPA-010 | Todd Filsinger | Senior Managing Director | $842 | 15 | 1.9 | $1,599.80 | Cash Flow Analysis-Review firm funding plan with manager | Yes | Operations |
| 9/26/2018 | PREPA-010 | Allison Horn | Consultant | $300 | 37 | 0.5 | $150.00 | Renewable Generation Initiatives-Call with PPOA holder's representative that had questions about the PPOA Information Session | No | Operations |
| 9/26/2018 | PREPA-010 | Allison Horn | Consultant | $300 | 37 | 1.4 | $420.00 | Renewable Generation Initiatives-Researched PREC's roll in PREPA's generating fleet because PREC was brought up in the PPOA Information Session | No | Operations |
| 9/26/2018 | PREPA-010 | Allison Horn | Consultant | $300 | 3 | 0.8 | $240.00 | Recurring Financial Reports-Analyzed FEMA Flash Report for FEMA obligated and funded changes | No | Operations |
| 9/26/2018 | PREPA-010 | Allison Horn | Consultant | $300 | 3 | 0.7 | $210.00 | Recurring Financial Reports-Analyzed this week's Generation Status Report | No | Operations |
| 9/26/2018 | PREPA-010 | Allison Horn | Consultant | $300 | 3 | 0.8 | $240.00 | Recurring Financial Reports-Analyzed this week's Grid Status Report | No | Operations |
| 9/26/2018 | PREPA-010 | Allison Horn | Consultant | $300 | 3 | 0.7 | $210.00 | Recurring Financial Reports-Analyzed this week's PREPA Bank Account Listing | No | Operations |
| 9/26/2018 | PREPA-010 | Allison Horn | Consultant | $300 | 3 | 0.7 | $210.00 | Recurring Financial Reports-Updated Creditor Meeting Materials on weekly status report | No | Operations |
| 9/26/2018 | PREPA-010 | Allison Horn | Consultant | $300 | 36 | 0.5 | $150.00 | Monthly Performance Reports-Call with FEP member to address questions on procurements for the weekly status report | No | Operations |
| 9/26/2018 | PREPA-010 | Allison Horn | Consultant | $300 | 13 | 0.7 | $210.00 | Procurement Review-Analyzed list of Procurements in the FEP Contract Amendment Review presentation | No | Operations |
| 9/26/2018 | PREPA-010 | Allison Horn | Consultant | $300 | 13 | 0.8 | $240.00 | Procurement Review-Made notes on what needs to be updated on the list of Procurements in the FEP Contract Amendment Review presentation | No | Operations |
| 9/26/2018 | PREPA-010 | Nathan Pollak | Director | $585 | 43 | 1.4 | $819.00 | Contract Management-Prepare responses to FOMB confidential information memorandum requests | No | Transformation |
| 9/26/2018 | PREPA-010 | Nathan Pollak | Director | $585 | 27 | 2.4 | $1,404.00 | Contract Analysis & Evaluation-Review proposals for San Juan 5&6 fuel conversion | No | Transformation |
| 9/26/2018 | PREPA-010 | Nathan Pollak | Director | $585 | 9 | 1.4 | $819.00 | Interactions, Calls & Meetings with Advisors to Debtors-Discuss status of FEMA reimbursement draw-down requests with PREPA advisors | No | Restoration |
| 9/26/2018 | PREPA-010 | Nathan Pollak | Director | $585 | 27 | 0.9 | $526.50 | Contract Analysis & Evaluation-Discuss status of major procurements with FEP staff | No | Transformation |
| 9/26/2018 | PREPA-010 | Nathan Pollak | Director | $585 | 17 | 0.8 | $468.00 | Generation Plant Analysis-Discuss temporary generation RFP with FEP staff | No | Transformation |
| 9/27/2018 | PREPA-010 | Chad Balken | Managing Consultant | $365 | 27 | 0.8 | $292.00 | Data and Documents Management-Reviewed Temp Generation OCPC documents for documentation | No | Restoration |
| 9/27/2018 | PREPA-010 | Chad Balken | Managing Consultant | $365 | 27 | 0.9 | $328.50 | Cost Analysis-Reviewed Temp Generation OCPC documents for cost analysis | No | Restoration |
| 9/27/2018 | PREPA-010 | Chad Balken | Managing Consultant | $365 | 8 | 4.2 | $1,533.00 | Business Process Improvement Initiatives-Developed Procurement Tracker and Dashboard | No | Restoration |
| 9/27/2018 | PREPA-010 | Chad Balken | Managing Consultant | $365 | 8 | 1.3 | $474.50 | Business Process Improvement Initiatives-Researched RFP and Procurement items for Dashboard | No | Restoration |
| 9/27/2018 | PREPA-010 | Chad Balken | Managing Consultant | $365 | 8 | 1.2 | $438.00 | Business Process Improvement Initiatives-Edited Procurement Dashboard Summary procurement sheet | No | Restoration |
| 9/27/2018 | PREPA-010 | David Whitten | Managing Consultant | $536 | 21 | 2.8 | $1,500.80 | Contract Review-Provided test edits to Contract Management (procurement) Briefing | Yes | Restoration |
| 9/27/2018 | PREPA-010 | David Whitten | Managing Consultant | $536 | 6 | 0.6 | $321.60 | Inter-Agency Transactions-Reviewed PREPA Letter regarding contract releases | Yes | Restoration |
| 9/27/2018 | PREPA-010 | David Whitten | Managing Consultant | $536 | 6 | 0.6 | $321.60 | Inter-Agency Transactions-Provided comments regarding PREPA letter regarding contract releases | Yes | Restoration |
| 9/27/2018 | PREPA-010 | David Whitten | Managing Consultant | $536 | 6 | 1.4 | $750.40 | Inter-Agency Transactions-Prepared documentation for PREPA/COBRA payment meeting | Yes | Restoration |
| 9/27/2018 | PREPA-010 | David Whitten | Managing Consultant | $536 | 6 | 0.6 | $321.60 | Inter-Agency Transactions-Discussed COBRA payments with PREPA Treasury personnel | Yes | Restoration |
| 9/27/2018 | PREPA-010 | David Whitten | Managing Consultant | $536 | 21 | 1.4 | $750.40 | Contract Review-Reviewed formatting issues with Improvements briefing | Yes | Restoration |
| 9/27/2018 | PREPA-010 | David Whitten | Managing Consultant | $536 | 16 | 0.3 | $160.80 | Documentation-Discussed power pole litigation issue with FEP personnel | Yes | Operations |
| 9/27/2018 | PREPA-010 | David Whitten | Managing Consultant | $536 | 21 | 0.4 | $214.40 | Contract Review-Reviewed review notes regarding Improvements Briefing | Yes | Restoration |
| 9/27/2018 | PREPA-010 | Gary Germeroth | Managing Director | $765 | 7 | 2.0 | $1,530.00 | Business Customer Analysis-Evaluate government receivable balances | Yes | Operations |
| 9/27/2018 | PREPA-010 | Laura Hatanaka | Managing Consultant | $536 | 15 | 0.8 | $428.80 | 124 - Mana: Mutual Aid Parties (MOU)-Meeting with MOU representatives to discuss the current status of the invoicing process | Yes | Restoration |
| 9/27/2018 | PREPA-010 | Laura Hatanaka | Managing Consultant | $536 | 37 | 1.6 | $857.60 | 101 - Mana: Cobra (Transmission & Distribution)-Cobra Dashboard for CEO review with Cobra representatives | Yes | Restoration |
| 9/27/2018 | PREPA-010 | Laura Hatanaka | Managing Consultant | $536 | 8 | 1.9 | $1,018.40 | Business Process Improvement Initiatives-Contract management process improvement initiatives analysis | Yes | Restoration |
| 9/27/2018 | PREPA-010 | Laura Hatanaka | Managing Consultant | $536 | 33 | 0.3 | $160.80 | Distribution Operations-Discussion of relocation of distribution pole due to litigation case | Yes | Operations |
| 9/27/2018 | PREPA-010 | Laura Hatanaka | Managing Consultant | $536 | 8 | 0.5 | $268.00 | Business Process Improvement Initiatives-Discussion of invoicing process procedures to assist with contractor payment issues | Yes | Restoration |
| 9/27/2018 | PREPA-010 | Marcus Klintmalm | Managing Consultant | $536 | 36 | 1.4 | $750.40 | Procurement Management-Catchup with multiple PREPA Departments | Yes | Operations |
| 9/27/2018 | PREPA-010 | Marcus Klintmalm | Managing Consultant | $536 | 29 | 2.9 | $1,554.40 | Procurement Development-Investigated Status of Temporary Generation RFP | Yes | Transformation |
| 9/27/2018 | PREPA-010 | Marcus Klintmalm | Managing Consultant | $536 | 27 | 4.8 | $2,572.80 | Procurement Development-Building of Temporary Generation RFP Package | Yes | Transformation |
| 9/27/2018 | PREPA-010 | Marcus Klintmalm | Managing Consultant | $536 | 27 | 0.5 | $268.00 | Procurement Development-Conference with PREPA legal regarding PREC procedures | Yes | Transformation |
| 9/27/2018 | PREPA-010 | Marcus Klintmalm | Managing Consultant | $536 | 27 | 0.4 | $214.40 | Procurement Development-Meeting with PREPA Procurement regarding upcoming procurement | Yes | Transformation |
| 9/27/2018 | PREPA-010 | Matt Lee | Managing Consultant | $549 | 17 | 0.7 | $384.30 | Contract Management-Internal discussions regarding contracts management | Yes | Transformation |
| 9/27/2018 | PREPA-010 | Matt Lee | Managing Consultant | $549 | 17 | 2.3 | $1,262.70 | Generation Plant Analysis-GA/QC Mobile Gen Economic Model | Yes | Transformation |
| 9/27/2018 | PREPA-010 | Matt Lee | Managing Consultant | $549 | 17 | 0.8 | $439.20 | Generation Plant Analysis-Culebra Construction Update | Yes | Transformation |
| 9/27/2018 | PREPA-010 | Matt Lee | Managing Consultant | $549 | 17 | 1.6 | $878.40 | Generation Plant Analysis-Internal Discussions of temporary generation RFP | Yes | Transformation |
| 9/27/2018 | PREPA-010 | Paul Harmon | Managing Director | $765 | 17 | 2.4 | $1,836.00 | Generation Plant Analysis-Briefed on current interim power supply plan | Yes | Transformation |
| 9/27/2018 | PREPA-010 | Paul Harmon | Managing Director | $765 | 16 | 1.7 | $1,300.50 | Generation Plant Analysis-Upload information on North temp generation RFP | Yes | Transformation |
| 9/27/2018 | PREPA-010 | Paul Harmon | Managing Director | $765 | 16 | 0.7 | $535.50 | Generation Plant Analysis-Approach revision - Temp Generation RFP | Yes | Transformation |
| 9/27/2018 | PREPA-010 | Paul Harmon | Managing Director | $765 | 17 | 3.4 | $2,601.00 | Fuel Commodity Analysis-Northern fuel supply RFP Proposals Initial Review | Yes | Transformation |
| 9/27/2018 | PREPA-010 | Paul Harmon | Managing Director | $765 | 16 | 0.5 | $382.50 | Generation Plant Operations-Reviewed Plant outage status - San Juan Unit 6 | Yes | Transformation |
| 9/27/2018 | PREPA-010 | Scott Davis | Director | $585 | 23 | 1.1 | $643.50 | Cost Analysis-Review meter efficiency studies provided by PREPA ICEE | No | Operations |
| 9/27/2018 | PREPA-010 | Scott Davis | Director | $585 | 23 | 0.7 | $409.50 | Cost Analysis-Research meter efficiency standards | No | Operations |
| 9/27/2018 | PREPA-010 | Scott Davis | Director | $585 | 23 | 0.8 | $468.00 | Cost Analysis-Research instrumentation measurement error components & statistics | No | Operations |
| 9/27/2018 | PREPA-010 | Scott Davis | Director | $585 | 23 | 1.3 | $760.50 | Cost Analysis-Develop model demonstrating measurement error fundamentals | No | Operations |
| 9/27/2018 | PREPA-010 | Scott Davis | Director | $585 | 23 | 1.9 | $1,111.50 | Cost Analysis-Start metering accuracy cost & benefits deck | No | Operations |
| 9/27/2018 | PREPA-010 | Scott Davis | Director | $585 | 23 | 2.7 | $1,579.50 | Cost Analysis-Create monte carlo simulation of residential metering measurement | No | Operations |
| 9/27/2018 | PREPA-010 | Todd Filsinger | Senior Managing Director | $842 | 8 | 2.1 | $1,768.20 | Contract Analysis & Evaluation-Review invoice improvement plan and timeline | Yes | Restoration |
| 9/27/2018 | PREPA-010 | Todd Filsinger | Senior Managing Director | $842 | 25 | 1.8 | $1,515.60 | Permanent Work - Scoping-Review permanent work process and timeline | Yes | Restoration |
| 9/27/2018 | PREPA-010 | Todd Filsinger | Senior Managing Director | $842 | 16 | 3.8 | $3,199.60 | Generation Infrastructure Improvements-Analyze heat rate differentials for technologies on north side | Yes | Transformation |
| 9/27/2018 | PREPA-010 | Allison Horn | Consultant | $300 | 37 | 0.4 | $120.00 | Renewable Portfolio Analysis-Reached out to PREPA member for any updates on the currently operating renewable facilities | No | Operations |
| 9/27/2018 | PREPA-010 | Allison Horn | Consultant | $300 | 37 | 1.6 | $480.00 | Renewable Generation Initiatives-Added information from PREPA member on permits, land rights, etc. ("shovel readiness") to presentation on Shovel Ready PPOA projects | No | Operations |
| 9/27/2018 | PREPA-010 | Allison Horn | Consultant | $300 | 36 | 2.3 | $690.00 | Monthly Performance Reports-Converted weekly status report into a dashboard | No | Operations |
| 9/27/2018 | PREPA-010 | Allison Horn | Consultant | $300 | 30 | 1.3 | $390.00 | Budget Analysis-Researched AAFAF's role in PREPA's fiscal and budget matters | No | Operations |
| 9/27/2018 | PREPA-010 | Allison Horn | Consultant | $300 | 10 | 1.0 | $300.00 | Documentation-Organized folder of FEP's contractual documents with PREPA | No | Operations |
| 9/27/2018 | PREPA-010 | Allison Horn | Consultant | $300 | 13 | 0.8 | $240.00 | Custom Operating Reports-Analyzed FEP Contract Amendment Review presentation | No | Operations |
| 9/27/2018 | PREPA-010 | Nathan Pollak | Director | $585 | 17 | 1.8 | $1,053.00 | Generation Plant Analysis-Review San Juan alternative fuel offers | No | Transformation |
| 9/27/2018 | PREPA-010 | Nathan Pollak | Director | $585 | 17 | 1.4 | $819.00 | Generation Plant Analysis-Review temporary generation initiative with FEP staff | No | Transformation |
| 9/27/2018 | PREPA-010 | Nathan Pollak | Director | $585 | 21 | 1.3 | $760.50 | Business Process Improvement Initiatives-Review contract management process improvement initiatives analysis | No | Operations |
| 9/28/2018 | PREPA-010 | Chad Balken | Managing Consultant | $365 | 8 | 0.7 | $255.50 | Business Process Improvement Initiatives-Reviewed Costs Sur Project list and OCPC submission documents | No | Operations |
| 9/28/2018 | PREPA-010 | Chad Balken | Managing Consultant | $365 | 8 | 1.7 | $620.50 | Business Process Improvement Initiatives-Edited Procurement Dashboard Summary procurement sheet | No | Operations |
| 9/28/2018 | PREPA-010 | Chad Balken | Managing Consultant | $365 | 8 | 1.8 | $657.00 | Business Process Improvement Initiatives-Built out Procurement Dashboard cover slide | No | Operations |
| 9/28/2018 | PREPA-010 | Chad Balken | Managing Consultant | $365 | 8 | 2.7 | $985.50 | Business Process Improvement Initiatives-Edited individual procurement update slides within the Dashboard | No | Operations |
| 9/28/2018 | PREPA-010 | Chad Balken | Managing Consultant | $365 | 27 | 0.3 | $109.50 | Data and Documents Management-Reviewed Vieques micro grid emails | No | Operations |
| 9/28/2018 | PREPA-010 | Chad Balken | Managing Consultant | $365 | 27 | 0.8 | $292.00 | Data and Documents Management-Reviewed Culebra micro grid emails | No | Operations |
| 9/28/2018 | PREPA-010 | Chad Balken | Managing Consultant | $365 | 27 | 1.0 | $365.00 | Data and Documents Management-Reviewed temp Generation Draft RFP documents | No | Operations |
| 9/28/2018 | PREPA-010 | Chad Balken | Managing Consultant | $365 | 16 | 0.6 | $219.00 | Documentation-Discussed status of service for line 50500 with T&D | No | Operations |
| 9/28/2018 | PREPA-010 | David Whitten | Managing Consultant | $536 | 21 | 1.3 | $696.80 | Contract Review-Performed final review of Improvement procurement document | Yes | Restoration |
| 9/28/2018 | PREPA-010 | David Whitten | Managing Consultant | $536 | 6 | 2.4 | $1,286.40 | Inter-Agency Transactions-Discussed COBRA Invoices status and payment releases | Yes | Restoration |
| 9/28/2018 | PREPA-010 | David Whitten | Managing Consultant | $536 | 6 | 1.7 | $911.20 | Inter-Agency Transactions-Developed plan for expediting COBRA invoice payment releases | Yes | Restoration |
| 9/28/2018 | PREPA-010 | David Whitten | Managing Consultant | $536 | 21 | 1.2 | $643.20 | Contract Review-Performed peer review of Contract Management Improvement deliverable | Yes | Restoration |
| 9/28/2018 | PREPA-010 | David Whitten | Managing Consultant | $536 | 21 | 0.6 | $321.60 | Contract Review-Prepared list of open litigation problem and resolution | Yes | Restoration |
| 9/28/2018 | PREPA-010 | David Whitten | Managing Consultant | $536 | 16 | 0.3 | $160.80 | Documentation-Developed plan to resolve electrical pole litigation problem | Yes | Operations |
| 9/28/2018 | PREPA-010 | Gary Germeroth | Managing Director | $765 | 22 | 1.4 | $1,071.00 | Operations and Maintenance Cost Analysis-Prepared talking notes and support analyses for a meeting with the Creditors Mediation team | No | Title III |
| 9/28/2018 | PREPA-010 | Gary Germeroth | Managing Director | $765 | 39 | 0.4 | $306.00 | Interactions, Calls & Meetings with Creditors, Creditors Committee and UCC Counsel-Meeting with the Creditors Mediation team updating them on the status of current operations | No | Title III |
| 9/28/2018 | PREPA-010 | Laura Hatanaka | Managing Consultant | $536 | 13 | 2.9 | $1,554.40 | Business Process Improvement Initiatives-Contract management process improvement initiatives analysis | Yes | Operations |
| 9/28/2018 | PREPA-010 | Laura Hatanaka | Managing Consultant | $536 | 7 | 0.7 | $375.20 | Business Process Improvement Initiatives-Discussion of invoicing process procedures to assist with contractor payment issues | Yes | Operations |
| 9/28/2018 | PREPA-010 | Laura Hatanaka | Managing Consultant | $536 | 10 | 0.3 | $160.80 | Documentation-Issuing of weekly report for review of working support on island | Yes | Operations |
| 9/28/2018 | PREPA-010 | Marcus Klintmalm | Managing Consultant | $536 | 29 | 1.4 | $750.40 | Procurement Development-Temporary Generation (STG) correspondence to track process of work | Yes | Restoration |
| 9/28/2018 | PREPA-010 | Marcus Klintmalm | Managing Consultant | $536 | 20 | 0.7 | $375.20 | Documentation-Research on LNG Shipping Capacity | No | Transformation |
| 9/28/2018 | PREPA-010 | Matt Lee | Managing Consultant | $549 | 13 | 0.6 | $329.40 | Contract Management-Internal discussions Process Improvements Initiatives | Yes | Transformation |
| 9/28/2018 | PREPA-010 | Matt Lee | Managing Consultant | $549 | 17 | 0.7 | $384.30 | Environmental Compliance-Determine Mobile Generation Environmental Permitting Requirements | Yes | Transformation |
| 9/28/2018 | PREPA-010 | Matt Lee | Managing Consultant | $549 | 17 | 1.7 | $933.30 | Generation Plant Analysis-Incorporate changes to economic model - Mobile Gen | Yes | Transformation |
| 9/28/2018 | PREPA-010 | Matt Lee | Managing Consultant | $549 | 20 | 0.7 | $384.30 | Environmental Compliance-Meeting with PREPA Staff regarding permitting requirements | Yes | Transformation |
| 9/28/2018 | PREPA-010 | Matt Lee | Managing Consultant | $549 | 17 | 2.3 | $1,262.70 | Generation Plant Analysis-Economic Eval Meeting with PREPA Mobile Gen RFP evaluation team | Yes | Transformation |
| 9/28/2018 | PREPA-010 | Paul Harmon | Managing Director | $765 | 20 | 0.2 | $109.80 | Generation Plant Operations-Meeting with PREPA staff regarding generation status | Yes | Transformation |
| 9/28/2018 | PREPA-010 | Paul Harmon | Managing Director | $765 | 29 | 2.6 | $1,989.00 | Generation Plant Operations-Researched qualified companies to support WP180 plant improvement | Yes | Transformation |
| 9/28/2018 | PREPA-010 | Paul Harmon | Managing Director | $765 | 29 | 2.4 | $1,836.00 | Generation Plant Operations-Researched qualified companies to support WP180 plant improvement | Yes | Transformation |
| 9/28/2018 | PREPA-010 | Paul Harmon | Managing Director | $765 | 17 | 1.5 | $1,147.50 | Fuel Commodity Analysis-Continued research regarding Northern fuel supply | Yes | Transformation |
| 9/28/2018 | PREPA-010 | Scott Davis | Director | $585 | 23 | 3.2 | $1,872.00 | Cost Analysis-Additional metering simulation analysis work | No | Operations |
| 9/28/2018 | PREPA-010 | Scott Davis | Director | $585 | 4 | 1.9 | $1,111.50 | Capital Analysis-Review demand raised to rate firm | No | Title III |
| 9/28/2018 | PREPA-010 | Todd Filsinger | Senior Managing Director | $842 | 10 | 0.4 | $336.80 | Interactions, Calls & Meetings with U.S. Government Officials-Discussion with UST on restoration plan | Yes | Transformation |
| 9/28/2018 | PREPA-010 | Todd Filsinger | Senior Managing Director | $842 | 20 | 1.2 | $1,010.40 | Renewable Portfolio Analysis-Meeting with renewable consolidator | Yes | Transformation |
| 9/28/2018 | PREPA-010 | Todd Filsinger | Senior Managing Director | $842 | 8 | 1.9 | $1,599.80 | Cash Flow Analysis-Approvals for 80/20 working rule | Yes | Restoration |

**Exhibit O**
**Detailed narratives by employee for the Interim Fee Period**
**June 1, 2018 - September 30, 2018**

Filsinger Energy Partners

| Date | Invoice # | Employee | Title | Rate | Category | Hours | Fees | Narrative | On Site | Fee Class |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/28/2018 | PREPA-010 | Allison Horn | Consultant | $300 | 13 | 0.5 | $150.00 | Custom Operating Reports-Call with FEP member to go over how to put together an updated quarterly presentation | No | Operations |
| 9/28/2018 | PREPA-010 | Allison Horn | Consultant | $300 | 13 | 1.4 | $420.00 | Custom Operating Reports-Analyzed FEP Contract Amendment Review presentation | No | Operations |
| 9/28/2018 | PREPA-010 | Allison Horn | Consultant | $300 | 36 | 1.8 | $540.00 | Monthly Performance Reports-Converted weekly status report into a dashboard | No | Operations |
| 9/28/2018 | PREPA-010 | Allison Horn | Consultant | $300 | 31 | 0.5 | $150.00 | Generation Plant Analysis-Read update on renewable microgrid in Vieques and Culebra | No | Operations |
| 9/28/2018 | PREPA-010 | Allison Horn | Consultant | $300 | 31 | 0.9 | $270.00 | Contract Review-Researched PREPA's current situation with Whitefish | No | Operations |
| 9/28/2018 | PREPA-010 | Allison Horn | Consultant | $300 | 30 | 0.6 | $180.00 | Residential Customer Analysis-Discussion with FEP member on Theft Recovery updates | no | Operations |
| 9/28/2018 | PREPA-010 | Allison Horn | Consultant | $300 | 30 | 0.6 | $180.00 | Residential Customer Analysis-Discussion with FEP member on Customer Service issues | No | Operations |
| 9/28/2018 | PREPA-010 | Allison Horn | Consultant | $300 | 30 | 2.6 | $780.00 | Custom Operating Reports-Analyzed presentations in the Delivered Presentations folder for possible updates to be added to the quarterly presentation | No | Operations |
| 9/28/2018 | PREPA-010 | Nathan Pollak | Director | $585 | 24 | 1.4 | $819.00 | Cost Analysis-Update T&D Capex analysis | No | Transformation |
| 9/28/2018 | PREPA-010 | Nathan Pollak | Director | $585 | 27 | 1.3 | $760.50 | Documentation-Review Vieques restoration plan documentation | No | Restoration |
| 9/28/2018 | PREPA-010 | Nathan Pollak | Director | $585 | 10 | 1.2 | $702.00 | Interactions, Calls & Meetings with Advisors to Debtors-Discuss status of Vieques restoration with PREPA advisors | No | Restoration |
| 9/28/2018 | PREPA-010 | Nathan Pollak | Director | $585 | 21 | 1.7 | $994.50 | Historical Financial Results Analysis-Research past communications regarding use of time and materials contracts | No | Restoration |
| 9/28/2018 | PREPA-010 | Nathan Pollak | Director | $585 | 21 | 0.4 | $234.00 | Interactions, Calls & Meetings with Advisors to Debtors-Discuss construction contract suitability with PREPA legal advisors | No | Restoration |
| 9/29/2018 | PREPA-010 | Paul Harmon | Managing Director | $765 | 16 | 1.8 | $1,377.00 | Fuel Commodity Analysis-Review meeting Northern Fuels | Yes | Operations |
| 9/29/2018 | PREPA-010 | Paul Harmon | Managing Director | $765 | 16 | 3.2 | $2,448.00 | Fuel Commodity Analysis-Detailed review of Proposal 1 - Northern Fuels | Yes | Operations |
| 9/29/2018 | PREPA-010 | Scott Davis | Director | $585 | 23 | 3.6 | $2,106.00 | Cost Analysis-Summarize results (graphics & tables) into metering accuracy deck | No | Operations |
| 9/29/2018 | PREPA-010 | Scott Davis | Director | $585 | 16 | 1.2 | $702.00 | Fuel Commodity Analysis-Research LNG questions from PREPA via staff | No | Operations |
| 9/29/2018 | PREPA-010 | Scott Davis | Director | $585 | 16 | 0.4 | $234.00 | Fuel Commodity Analysis-Memo to staff re: PREPA's LNG questions | No | Operations |
| 9/29/2018 | PREPA-010 | Scott Davis | Director | $585 | 37 | 0.3 | $175.50 | Cost Analysis-Memo to PREPA ICEE staff re: metering accuracy deck | No | Operations |
| 9/30/2018 | PREPA-010 | Laura Hatanaka | Managing Consultant | $536 | 6 | 0.7 | $375.20 | 124 - Maria: Mutual Aid Parties (MOU)-Analyze the processed payments for the public and private utilities that worked on the islanded under the MOU | No | Restoration |
| 9/30/2018 | PREPA-010 | Matt Lee | Managing Consultant | $549 | 17 | 2.1 | $1,152.90 | Generation Plant Analysis-Review pricing provisions for Northern Fuels RFP.  RFP for LNG or LPG deliveries to San Juan 5 & 6 | No | Operations |
| 9/30/2018 | PREPA-010 | Paul Harmon | Managing Director | $765 | 16 | 2.8 | $2,142.00 | Fuel Commodity Analysis-Detailed review of Proposal 2 - Northern Fuels | Yes | Operations |
| 9/30/2018 | PREPA-010 | Scott Davis | Director | $585 | 23 | 3.8 | $2,223.00 | Cost Analysis-Review premise/meter database provided by PREPA IT | No | Operations |
| 9/30/2018 | PREPA-010 | Marcus Klintmalm | Managing Consultant | $536 | 35 | 2.3 | $1,232.80 | Data Request Response Preparation-LNG Vessels and the Jones Act Research | No | Transformation |
| 9/30/2018 | PREPA-010 | Todd Filsinger | Senior Managing Director | $842 | 8 | 3.4 | $2,862.80 | Cost Analysis-Developed presentation on WP180 savings for the PREPA CEO | No | Operations |
| 9/30/2018 | PREPA-010 | n/a | n/a | | 44 | -62.3 | -$16,939.00 | *less credit for fee application hours* | No | Title III |
| | | | | | **Total:** | **8,248.40** | **$4,658,183.60** | | | |

| | | | |
|---|---|---|---|
| 1 Long-Range Forecasting | 24 T&D Operations | 46 FEMA: 1B - Immediate Needs |
| 2 Annual Fiscal Forecast | 25 Long-Term Infrastructure Planning | 47 FEMA: 1C - Data Collection & Dissemination |
| 3 Financial Reporting | 26 Short-Term Infrastructure Planning | 48 FEMA: 2A - Special Considerations |
| 4 Financial Management | 27 Procurement Compliance | 49 FEMA: 2B - Financial Compliance Reviews (PA) |
| 5 Cash Management | 28 Sales, General & Administrative Analysis | 50 FEMA: 2C - Other Funding Anticipation |
| 6 Cash Flow Analysis | 29 Operational Reform Implementation | 51 FEMA: 2D - Site Visits |
| 7 Accounts Receivable/Collections Analysis | 30 Data Collection and Diligence | 52 FEMA: 2E - Project Description Development |
| 8 Business Process Analysis | 31 Reports | 53 FEMA: 2F - Project Scope Development |
| 9 Capital Planning | 32 Hearings | 54 FEMA: 2G - Project Cost Estimation & Documentation |
| 10 Operational Planning | 33 Claims and Settlement Issues | 55 FEMA: 2H - Alternate Site Project Request (if warranted) |
| 11 Restructuring Planning | 34 Performance Analysis | 56 FEMA: 2I - Site Improvement Project Request (if warranted) |
| 12 Working Group Planning | 35 Regulatory Analysis | 57 FEMA: 2J - PW Writing |
| 13 Organizational Review | 36 Project Management | 58 FEMA: 2K - PW Review & Final Approval |
| 14 Competitor Analysis | 37 PREPA Meetings and Communications | 59 FEMA: 3A - Eligibility Review |
| 15 Emergency Restoration Initiatives | 38 Governing Board Meetings and Communications | 60 FEMA: 3B - Program Funding Request Documentation |
| 16 Generation Analysis | 39 Creditor Meetings and Communications | 61 FEMA: 3C - Program Funding Request Processing |
| 17 Generation Resource Planning | 40 Fiscal Agency and Financial Advisory Authority Communications | 62 FEMA: 3D - Additional FEMA/Grantee Documentation Requests |
| 18 Retail Rate Analysis | 41 Commonwealth Government Meetings and Communications | 63 FEMA: 3E - Alternate Projects Development (if warranted) |
| 19 Risk Management Analysis | 42 U.S. Federal Government Meetings and Communications | 64 FEMA: 3F - Improved Projects Development (if warranted) |
| 20 Environmental Analysis | 43 FOMB Meetings and Communications | 65 FEMA: 4A - Project Payment Requests |
| 21 Contract Management | 44 Fee Application | 66 FEMA: 4B - Project Cost Reconciliations |
| 22 Wholesale Operations | 45 FEMA: 1A - Sub-Applicant Site Identification | 67 FEMA: 4C - Project Inspection Request |
| 23 Retail Operations | | |