# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

|  |  |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>     as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*,<br><br>          Debtors.[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>**Re: ECF Nos. 1063, 1150, 1715, 3269**<br><br><br>(Jointly Administered) |

**SUMMARY OF SECOND INTERIM APPLICATION OF ROTHSCHILD & CO US INC. FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES AS FINANCIAL ADVISOR AND INVESTMENT BANKER TO THE PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY FOR THE PERIOD FROM JUNE 1, 2018 THROUGH SEPTEMBER 30, 2018**

| | |
|---|---|
| Name of Applicant: | Rothschild & Co US Inc. (formerly known as Rothschild Inc.)[2] |
| Authorized to Provide Professional Services to: | Puerto Rico Fiscal Agency and Financial Advisory Authority ("AAFAF") as the entity authorized to act on behalf of the Commonwealth of Puerto Rico |
| Period for which compensation and reimbursement are sought: | June 1, 2018 through September 30, 2018 |

---

[1]    The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

[2]    As of November 5, 2018, Rothschild Inc. changed its corporate name to Rothschild & Co US Inc.

Amount of Compensation sought as actual, reasonable, and necessary:     $3,057,096.77

Amount of Expense Reimbursement sought as actual, reasonable, and necessary:     $63,468.70[3]

This is a(n):  __ monthly  _X_ interim  __ final application[4]

**Prior Monthly Fee Statements[5]:**

| Compensation Period | | Fees Requested[6] | Expenses Requested[3] |
|---|---|---|---|
| April 1, 2018 – April 30, 2018 | | $1,210,000.00 | $0.00 |
| May 1, 2018 – May 31, 2018 | | $810,000.00 | $0.00 |
| June 1, 2018 – June 30, 2018 | | $810,000.00 | $63,468.70 |
| August 1, 2018 – August 31, 2018 | (Non-T3) | $600,967.74 | $0.00 |
| August 1, 2018 – August 31, 2018 | (T3) | $356,129.03 | $0.00 |
| September 1, 2018 – September 30, 2018 | (Non-T3) | $810,000.00 | $0.00 |
| September 1, 2018 – September 30, 2018 | (T3) | $480,000.00 | $0.00 |
| **TOTAL INCURRED:** | | **$5,077,096.77** | **$63,468.70** |

**Payments Made to Date:**

**None**

### TABLE OF SCHEDULES AND EXHIBITS

Schedule A - List and Summary of Hours by Professional (June – September)
Schedule B - Summary of Hours by Matter Code
Schedule C - Expense Summary
Exhibit A - Certification
Exhibit B - Time Records
Exhibit C - Expense Detail

---

[3]   Rothschild & Co US Inc. ("Rothschild & Co") continues to reconcile its expenses incurred during the compensation period and reserves the right to seek allowance and payment for any expenses incurred during the compensation period that have not been included in this Interim Fee Application.

[4]   Rothschild & Co's fee and expense totals in this interim application do not differ from the sum of previously-served monthly statements.

[5]   In May 2018, pursuant to an amendment to Rothschild & Co's engagement letter, Rothschild & Co agreed to a fee concession whereby the amount of the monthly fees payable to Rothschild & Co was reduced to $1,210,000.00 for the month of April 2018 and to $810,000.00 for each of May and June 2018.

[6]   Fees shown represent 100% of the amount sought. Monthly fee applications represented 90% of Rothschild & Co's total fees for services rendered during the applicable period.

## Schedule A
## LIST AND SUMMARY OF HOURS BY PROFESSIONAL (JUNE - SEPTEMBER)[7]

**CW General**

| Name | Dustin Mondell | Jonathan Brownstein | Victor D'Agata | Philip Engel | John Kang | Andrew Morley | Benjamin Meisel | Ethan Sufian | Sophie Von Bomhard | Lauren Weinberg | Ethan Coy | Victor Zhao | Joseph Ferrugia | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Case administration | 9.9 | – | – | 1.0 | – | – | 16.7 | – | – | 50.3 | – | – | 4.8 | 82.7 |
| Creditor discussions | 35.1 | – | 10.3 | 1.2 | – | – | 1.7 | – | – | – | – | – | – | 48.2 |
| Due diligence | 1.1 | – | – | – | – | – | – | – | – | – | – | – | – | 1.1 |
| External calls / meetings | 13.7 | – | 11.7 | – | 4.0 | – | 7.7 | – | 0.5 | 6.5 | – | – | – | 44.0 |
| Fee statements / monthly invoices | 6.3 | – | 1.0 | 2.5 | – | – | 19.7 | – | – | – | 1.0 | – | – | 30.5 |
| Financial analysis / modeling | 30.7 | – | 49.3 | 47.5 | 6.2 | – | 173.8 | – | 2.7 | 136.1 | – | 46.7 | 23.8 | 516.7 |
| Financing | – | – | – | – | – | – | – | – | – | – | – | – | – | – |
| General presentations | 171.1 | – | 141.3 | 99.7 | 2.7 | – | 349.7 | – | 27.5 | 231.2 | 1.0 | 57.3 | 65.4 | 1,146.7 |
| Internal calls / meetings | 142.6 | – | 108.4 | 29.3 | – | – | 87.8 | 1.5 | 62.0 | 123.7 | – | 3.7 | 4.3 | 563.4 |
| Mediation | 26.5 | – | 81.2 | 8.7 | – | – | 21.8 | – | – | 14.2 | – | – | – | 152.3 |
| Other | – | – | – | – | – | – | – | – | 3.7 | 1.2 | – | – | – | 4.8 |
| Travel time | 29.0 | – | 25.7 | 29.2 | 13.5 | – | 26.8 | – | – | 42.7 | – | – | – | 166.8 |
| **Total hours** | **466.0** | **–** | **428.7** | **219.0** | **26.3** | **–** | **705.6** | **1.5** | **96.3** | **605.7** | **2.0** | **107.7** | **98.4** | **2,757.4** |

**HTA**

| Name | Dustin Mondell | Jonathan Brownstein | Victor D'Agata | Philip Engel | John Kang | Andrew Morley | Benjamin Meisel | Ethan Sufian | Sophie Von Bomhard | Lauren Weinberg | Ethan Coy | Victor Zhao | Joseph Ferrugia | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Case administration | – | – | – | – | – | – | – | – | – | – | – | – | – | – |
| Creditor discussions | – | – | – | – | – | – | – | – | – | – | – | – | – | – |
| Due diligence | – | – | – | – | – | – | – | – | – | – | – | – | – | – |
| External calls / meetings | – | – | – | – | – | – | – | – | – | – | – | – | – | – |
| Fee statements / monthly invoices | – | – | – | – | – | – | – | – | – | – | – | – | – | – |
| Financial analysis / modeling | – | – | – | – | – | – | – | – | – | – | – | – | – | – |
| Financing | – | – | – | – | – | – | – | – | – | – | – | – | – | – |
| General presentations | – | – | 1.0 | – | – | – | – | 6.8 | – | – | – | – | – | 7.8 |
| Internal calls / meetings | – | – | – | – | – | – | – | – | – | – | – | – | – | – |
| Mediation | – | – | – | – | – | – | – | – | – | – | – | – | – | – |
| Other | – | – | – | – | – | – | – | – | – | – | – | – | – | – |
| Travel time | – | – | – | – | – | – | – | – | – | – | – | – | – | – |
| **Total hours** | **–** | **–** | **1.0** | **–** | **–** | **–** | **–** | **6.8** | **–** | **–** | **–** | **–** | **–** | **7.8** |

---

[7] During the Compensation Period, Rothschild & Co expended significant time providing financial advisory and investment banking services to instrumentalities and public corporations of the Commonwealth in accordance with its engagement letter, which entities include PRASA, GDB, PBA, PRIDCO, UPR, PRIFA / Ports, AMA / MBA and PRCCDA. As these entities are not debtors under Title III of PROMESA, Rothschild & Co professionals' hours associated with providing such services to these entities are included only in aggregate herein. Non-Title III time detail will be given to the Fee Examiner upon request.

**PREPA**

| Name | Dustin Mondell | Jonathan Brownstein | Victor D'Agata | Philip Engel | John Kang | Andrew Morley | Benjamin Meisel | Ethan Sufian | Sophie Von Bomhard | Lauren Weinberg | Ethan Coy | Victor Zhao | Joseph Ferrugia | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Case administration | 5.8 | 1.3 | – | – | – | – | – | 5.8 | – | – | 5.8 | – | – | 18.6 |
| Creditor discussions | 11.6 | 6.8 | – | – | – | 0.5 | – | 5.3 | – | – | 9.3 | – | – | 33.3 |
| Due diligence | 1.0 | – | – | – | – | – | – | – | – | – | – | – | – | 1.0 |
| External calls / meetings | 14.8 | 8.5 | – | – | – | 1.0 | – | 8.5 | – | – | 9.0 | – | – | 41.6 |
| Fee statements / monthly invoices | – | 1.0 | – | – | – | – | – | 2.3 | – | – | 8.5 | – | – | 11.8 |
| Financial analysis / modeling | 107.6 | 3.3 | 28.0 | – | – | – | – | 85.2 | – | – | 159.5 | – | – | 383.5 |
| Financing | 1.5 | 2.8 | – | – | – | – | – | 1.0 | – | – | 1.0 | – | – | 6.3 |
| General presentations | 6.0 | – | – | – | – | – | – | 1.5 | – | – | 2.5 | – | – | 10.0 |
| Internal calls / meetings | 27.3 | 11.0 | – | – | – | 3.5 | – | 11.6 | – | – | 17.0 | – | – | 70.3 |
| Mediation | – | – | – | – | – | – | – | – | – | – | – | – | – | – |
| Other | – | – | – | – | – | – | – | – | – | – | 4.2 | – | – | 4.2 |
| Travel time | – | – | – | – | – | – | – | – | – | – | – | – | – | – |
| **Total hours** | **175.5** | **34.4** | **28.0** | **–** | **–** | **5.0** | **–** | **121.2** | **–** | **–** | **216.6** | **–** | **–** | **580.6** |

**ERS**

| Name | Dustin Mondell | Jonathan Brownstein | Victor D'Agata | Philip Engel | John Kang | Andrew Morley | Benjamin Meisel | Ethan Sufian | Sophie Von Bomhard | Lauren Weinberg | Ethan Coy | Victor Zhao | Joseph Ferrugia | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Case administration | – | – | – | – | – | – | – | 1.7 | – | – | – | – | – | 1.7 |
| Creditor discussions | – | – | – | – | – | – | – | – | – | – | – | – | – | – |
| Due diligence | – | – | 0.5 | – | – | – | – | – | – | 0.8 | – | – | – | 1.3 |
| External calls / meetings | – | – | – | – | – | – | – | – | – | – | – | – | – | – |
| Fee statements / monthly invoices | – | – | – | – | – | – | – | – | – | – | – | – | – | – |
| Financial analysis / modeling | – | – | – | – | – | – | – | 2.7 | – | – | – | – | – | 2.7 |
| Financing | – | – | – | – | – | – | – | – | – | – | – | – | – | – |
| General presentations | – | – | – | – | – | – | – | – | – | – | – | – | – | – |
| Internal calls / meetings | – | – | – | 0.5 | – | – | – | – | – | 0.7 | – | – | – | 1.2 |
| Mediation | – | – | – | – | – | – | – | – | – | – | – | – | – | – |
| Other | – | – | – | – | – | – | – | – | – | – | – | – | – | – |
| Travel time | – | – | – | – | – | – | – | – | – | – | – | – | – | – |
| **Total hours** | **–** | **–** | **0.5** | **0.5** | **–** | **–** | **–** | **4.3** | **–** | **1.5** | **–** | **–** | **–** | **6.8** |
| **Title III** | 641.5 | 34.4 | 458.2 | 219.5 | 26.3 | 5.0 | 705.6 | 133.8 | 96.3 | 607.2 | 218.6 | 107.7 | 98.4 | 3,352.7 |
| **Non-Title III** | 451.8 | 62.2 | 83.6 | 91.2 | – | 113.3 | 358.8 | 102.9 | 12.5 | 276.6 | 324.3 | 50.1 | 59.0 | 1,986.2 |
| **Total hours** | **1,093.3** | **96.6** | **541.8** | **310.7** | **26.3** | **118.3** | **1,064.4** | **236.7** | **108.8** | **883.9** | **542.9** | **157.9** | **157.4** | **5,338.9** |

**Schedule B**

**SUMMARY OF HOURS BY MATTER CODE[8]**

| Task | Matter description | Total hours |
|------|--------------------|-------------|
| Case administration | This category includes time spent by professionals communicating with the client and the clients' other advisors regarding case logistics and dataroom management | 103.0 |
| Creditor discussions | This category includes discussions with creditors of the client | 81.5 |
| Due diligence | This category includes due diligence regarding the case, including facilitating due diligence requests from creditors and potential creditors | 3.4 |
| External calls / meetings | This category includes calls / meetings with other parties | 85.6 |
| Fee statements / monthly invoices | This category includes time spent by professionals preparing fee statements and reviewing monthly invoices | 42.3 |
| Financial analysis / modeling | This category includes time spent by professionals preparing financial analyses | 902.9 |
| Financing | This category includes time spent by professionals related to raising capital for the client | 6.3 |
| General presentations | This category includes time spent by professionals preparing presentations for both internal and external use | 1164.6 |
| Internal calls / meetings | This category relates to meetings conducted internally related to the case | 634.8 |
| Mediation | This category relates to mediation sessions with the mediation team and creditors | 152.3 |
| Other | This category relates to other items not mentioned herein | 9.0 |
| Travel time | This category includes time spent by professionals traveling for purposes of the case | 166.8 |
| **Title III** | | **3,352.7** |
| **Non-Title III** | | **1,986.2** |
| **Total** | | **5,338.9** |

---

[8]     During the Compensation Period, Rothschild & Co expended significant time providing financial advisory and investment banking services to instrumentalities and public corporations of the Commonwealth in accordance with its engagement letter, which entities include PRASA, GDB, PBA, PRIDCO, UPR, PRIFA / Ports, AMA / MBA and PRCCDA. As these entities are not debtors under Title III of PROMESA, Rothschild & Co professionals' hours associated with providing such services to these entities are included only in aggregate herein. Non-Title III time detail will be given to the Fee Examiner upon request.

## Schedule C

## EXPENSE SUMMARY[9]

| Expense summary | |
|---|---:|
| Travel | $24,520.67 |
| Ground Transportation/Taxis | 3,839.46 |
| Hotel | 18,302.46 |
| Miscellaneous | 128.16 |
| Meals | 5,193.02 |
| Presentation | 4,224.93 |
| Copies | 6,566.00 |
| Research/Database | 654.00 |
| Telephone/Communications | 40.00 |
| **Total** | **$63,468.70** |

---

[9]     Rothschild & Co continues to reconcile its expenses incurred during the compensation period and reserves the right to seek allowance and payment for any expenses incurred during the compensation period that have not been included in this Interim Fee Application.

**UNITED STATES DISTRICT COURT**
**DISTRICT OF PUERTO RICO**

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*,<br><br>Debtors.[10] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>**Re: ECF No. 1063, 1150, 1715, 3269**<br><br>(Jointly Administered) |

**SECOND INTERIM APPLICATION OF ROTHSCHILD & CO US INC. FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES AS FINANCIAL ADVISOR AND INVESTMENT BANKER TO THE PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY FOR THE PERIOD FROM JUNE 1, 2018 THROUGH SEPTEMBER 30, 2018**

Rothschild & Co US Inc. (formerly known as Rothschild Inc.)[11] ("Rothschild & Co"), as financial advisor and investment banker to the Puerto Rico Fiscal Agency and Financial Advisory Authority ("AAFAF") as the entity authorized to act on behalf of the Commonwealth of Puerto Rico, the Puerto Rico Sales Tax Financing Corporation, the Puerto Rico Highways and Transportation Authority, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, the Puerto Rico Electric Power Authority

---

[10]   The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

[11]   As of November 5, 2018, Rothschild Inc. changed its corporate name to Rothschild & Co US Inc.

(collectively, the "Debtors"), and certain other public corporations and instrumentalities of the Government of Puerto Rico, pursuant to the authority granted to it under the *Enabling Act of the Fiscal Agency and Financial Advisory Authority, Act 2-2017*, makes its second interim application (this "Application") for allowance of compensation, under sections 316 and 317 of PROMESA, of $3,057,096.77 and reimbursement of expenses of $63,468.70[12] for the period from June 1, 2018 through September 30, 2018 (the "Compensation Period") in accordance with (i) the *First Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals*, dated November 8, 2017 [ECF No. 1715] (the "Interim Compensation Order") and (ii) the *Memorandum Regarding Fee Review – Timeline and Process*, dated November 10, 2017 (the "Fee Examiner Guidelines").  In support of this Application, Rothschild & Co respectfully states as follows:

## **BACKGROUND**

1.      On May 3, 2017, the Commonwealth of Puerto Rico (the "Commonwealth"), by and through the Financial Oversight and Management Board for Puerto Rico (the "Oversight Board"), as the Commonwealth's representative pursuant to section 315(b) of PROMESA, filed a petition with the Court under title III of PROMESA.

2.      On May 5, 2017, the Puerto Rico Sales Tax Financing Corporation ("COFINA"), by and through the Oversight Board, as COFINA's representative pursuant to PROMESA section 315(b), filed a petition with the Court under title III of PROMESA.

---

[12]      Rothschild & Co continues to reconcile its expenses incurred during the compensation period and reserves the right to seek allowance and payment for any expenses incurred during the compensation period that have not been included in this Interim Fee Application.

3. On May 21, 2017, the Puerto Rico Highways and Transportation Authority ("HTA"), by and through the Oversight Board, as HTA's representative pursuant to PROMESA section 315(b), filed a petition with the Court under title III of PROMESA.

4. On May 21, 2017, the Employees Retirement System for the Commonwealth of Puerto Rico ("ERS"), by and through the Oversight Board, as ERS's representative pursuant to PROMESA section 315(b), filed a petition with the Court under title III of PROMESA.

5. On July 3, 2017, the Puerto Rico Electric Power Authority ("PREPA"), by and through the Oversight Board, as PREPA's representative pursuant to PROMESA section 315(b), filed a petition with the Court under title III of PROMESA.

6. Through Orders of this Court, the Commonwealth, COFINA, HTA, ERS, and PREPA Title III Cases (together, the "Title III Cases") are jointly administered for procedural purposes only, pursuant to PROMESA section 304(g) and Bankruptcy Rule 1015 [ECF Nos. 242, 537, 1417].

## COMPENSATION REQUESTED BY ROTHSCHILD & CO

7. AAFAF retained Rothschild & Co pursuant to an engagement letter, dated July 13, 2017 (the "2017 Engagement Letter"), which was replaced in August 2018 with two new engagement letters (one for Title III services and one for Non-Title III services), each dated August 8, 2018 (the "2018 Engagement Letters", and together with the 2017 Engagement Letter, the "Engagement Letters").[13] Pursuant to the Engagement Letters, payment of all fees and expenses detailed in this Application are made exclusively by AAFAF.

8. Rothschild & Co seeks allowance of compensation for professional services performed during the Compensation Period in the amount of $3,057,096.77. Rothschild & Co is

---

[13] Copies of the Engagement Letters have been provided to the Fee Examiner.

seeking reimbursement of expenses of $63,468.70 incurred in connection with the rendition of such services[14]. During the Compensation Period, Rothschild & Co professionals expended a total of 5,338.9 hours in connection with the necessary services performed.

9. The Engagement Letters provide for the following fees:

(a) Pursuant to an amendment to the 2017 Engagement Letter, dated May 18, 2018, Rothschild & Co agreed to a fee concession for the months of April, May and June 2018, pursuant to which the monthly fees payable to Rothschild & Co for such months was reduced to $1,210,000.00 for the month of April 2018 and $810,000.00 for each of May and June 2018 (which represented a total reduction of $980,000).

(b) Pursuant to the terms of the 2018 Engagement Letters, AAFAF agreed to compensate Rothschild & Co for each of the months of August 2018 and September 2018, $810,000.00 per month for services rendered in Non-Title III restructurings and $480,000.00 per month for services rendered in Title III restructurings .

10. Senior level professionals with extensive experience in the area of investment banking and bankruptcy services have directed Rothschild & Co's team. The investment banking services set forth herein were performed primarily by Dustin Mondell, Jonathan Brownstein and Victor D'Agata (Directors), Philip Engel (Vice President), John Kang, Andrew Morley, Benjamin Meisel and Ethan Sufian (Associates) and Victor Zhao, Joseph Ferrugia, Ethan Coy and Lauren Weinberg (Analysts). Rothschild & Co's general staffing policy is to assign senior bankers and experienced junior bankers to each restructuring assignment. The

---

[14] Rothschild & Co continues to reconcile its expenses incurred during the compensation period and reserves the right to seek allowance and payment for any expenses incurred during the compensation period that have not been included in this Interim Fee Application.

senior bankers, in these cases Dustin Mondell, Jonathan Brownstein, Victor D'Agata and Philip

Engel, have overall responsibility for the cases. They are primarily responsible for developing

strategy with respect to the cases, directing negotiations and interfacing with the other senior

professionals involved with the cases. Dustin Mondell, Jonathan Brownstein, Victor D'Agata

and Philip Engel are responsible for day-to-day coordination of the cases and the review of all

financial analyses. The experienced junior bankers, in this case John Kang, Andrew Morley,

Benjamin Meisel, Ethan Sufian, Victor Zhao, Joseph Ferrugia, Ethan Coy and Lauren Weinberg,

assist in the day-to-day coordination of the cases and guide the financial analyses. The senior

bankers and the experienced junior bankers coordinate their actions so as to not duplicate efforts.

Given that the senior bankers and the experienced junior bankers have different roles in the cases

but have overlapping responsibilities, there are frequent times where it is appropriate for two or

more bankers to be present at a meeting.

      11.     The amount of fees and expenses sought in this statement and Rothschild & Co's

billing processes are consistent with market practices for investment banking firms both in and

out of a bankruptcy context. Rothschild & Co's policy for all engagements, in or out of

bankruptcy, is to dedicate the appropriate number of professionals to the assignment to complete

the work as efficiently as possible with constant focus on delivering the work with the highest

level of quality and professionalism.

      12.     Rothschild & Co's fees are appropriate for complex corporate, securities,

litigation, and restructuring matters, whether in court or otherwise.  Rothschild & Co does not

bill its clients based on the number of hours expended by its professionals. Consistent with

market standard, Rothschild & Co bills clients on a retainer basis (generally monthly), plus a

completion fee or other transaction fee.  Rothschild & Co's fee structure for this project, which

notably excludes a completion fee, is not market standard and reflects special consideration for the Government of Puerto Rico's particular circumstances.  Given that Rothschild & Co bills a flat monthly retainer, Rothschild & Co does not have hourly rates for its professionals and Rothschild & Co's professionals generally do not maintain time records for the work performed for its clients.  The fee structure reflects that such complex matters typically involve great complexity, high stakes, and intense time pressures.  Rothschild & Co submits that the compensation requested is reasonable in light of the nature, extent, and value of such services provided to AAFAF.

13.     During the Compensation Period, Rothschild & Co did not receive any payments or promises of payment from any other source for services rendered or to be rendered in any capacity whatsoever in connection with the matters covered by this Application.  There is no agreement or understanding between Rothschild & Co and any other person for sharing of compensation to be received for services rendered in these cases.

## SUMMARY OF SERVICES

14.    During the Compensation Period, Rothschild & Co provided important professional services to the Debtors in connection with the Title III Cases. **Exhibit B** details the time records of Rothschild & Co, which provides a daily summary of the time spent by each Rothschild & Co professional during the Compensation Period by project category, and a summary of the services Rothschild & Co provided to the Debtors during the Compensation Period is set forth below.

15.    Rothschild & Co has established subject matter categories (each, a "Matter Category") for keeping time records of the work performed for the Debtors and certain Non-Title III entities. The following is a summary, by Matter Category, of the professional services provided by Rothschild & Co during the Compensation Period.[15]

**a) Case Administration**

16.    This category includes all matters relating to time spent by Rothschild & Co professionals communicating with the Government and the Government's other advisors regarding case logistics and performing other miscellaneous administrative and supportive services, including maintenance of the Puerto Rico dataroom.

**b) Creditor Discussions**

17.    Rothschild & Co spent considerable time preparing for and participating in conference calls and in-person meetings with creditors and creditors' committee, and their respective advisors to provide updates with regard to the status of the cases and negotiate various items within the restructuring process. These calls and meetings included discussions pertaining

---

[15]   Several of the matter categories do not appear in this summary because Rothschild & Co did not spend a substantial amount of time under those categories during the Compensation Period. **Exhibit B** provides a complete summary of hours spent by matter category by Rothschild & Co professionals in Title III restructurings.

to, the Debtors and Non-Title III cases, the Commonwealth Certified Fiscal Plan, draft and certified agency fiscal plans, Rule 2004 Discovery Requests, Adversary Proceedings, mediation and general case developments. In preparation for these calls and meetings, Rothschild & Co created analyses and presentations that were provided to creditors and creditors' committees and/or their respective advisors.

### c)  Due diligence

18.     This category includes all due diligence efforts Rothschild & Co undertook in connection with the Debtors and Non-Title III cases.  Rothschild & Co facilitates due diligence requests from the Debtors' creditors and their respective advisors. Rothschild & Co has spent considerable time coordinating with other advisors, the Government of Puerto Rico and locating documents, preparing financial analyses, drafting presentations and coordinating conference calls to fulfill various due diligence requests. Rothschild & Co professionals traveled extensively to Puerto Rico to meet directly with Government officials and advisors to discuss and compile requested due diligence items.

### d)  External calls / meetings

19.     Rothschild & Co spent considerable time preparing for and participating in conference calls and in-person meetings with creditor advisors, FOMB advisors, the FOMB and other involved external stakeholders to provide updates with regard to the status of the cases and negotiate various items within the restructuring process. These calls and meetings included discussions pertaining to the Debtors and Non-Title III cases, the Commonwealth Certified Fiscal Plan, draft and certified agency fiscal plans, Rule 2004 Discovery Requests, Adversary Proceedings, mediation and general case strategy. In preparation for these calls and meetings, Rothschild & Co created analyses and presentations that were provided to the FOMB, FOMB

advisors, other involved stakeholders, advisors for other involved stakeholders and creditor advisors.

### e) Fee statements / monthly invoices

20.     This category includes all time spent by Rothschild & Co employees preparing its fee statements, including aggregating expenses, hours and exhibits. During the Compensation Period, Rothschild & Co spent time preparing its monthly fee statements for June 2018 through September 2018.

### f) Financial analysis / modeling

21.     Rothschild & Co spent significant time analyzing matters related to the fiscal plan, including any amendments and / or revisions thereof and financials for Title III and Non-Title III cases. With respect to the fiscal plan, Rothschild & Co worked directly with the Government and the Government's other advisors in the development of the Commonwealth's Draft Fiscal Plan, including design of the debt sustainability analysis, collecting key input sources, preparing supporting analyses and proposed measures and other documentation that supports the plan. In addition to the fiscal plan, Rothschild & Co created financial analysis relating to historical and forecasted liquidity, debt sustainability and implied recoveries for creditors in Title III and Non-Title III cases. The analysis performed includes building financial models, determining debt sustainability and analyzing implied recoveries to creditors based on certain restructuring scenarios. Rothschild & Co also assisted in developing liquidity projections for Title III and Non-Title III cases that were used with other Government advisors, creditor advisors, within mediation and distributed publicly.

### g) Financing

22.     This category includes time spent by Rothschild & Co professionals related to capital raising activities. Rothschild & Co spent a considerable amount of time analyzing and developing presentations on a potential Community Disaster Loan from the US Treasury, as well as emergency loans from the Central Government to PREPA and PRASA. Rothschild & Co discussed CDL loans with the Government and PROMESA Board's advisors. Rothschild & Co has pursued a third-party financing process for PREPA, requiring Rothschild & Co to manage a dataroom, aggregate and respond to due diligence requests, reach out to financial institutions with the wherewithal to complete complex and large financings and discuss available options and proposals with the Government and its advisors. Tasks performed by Rothschild & Co included reaching out to a number of third-party capital providers to solicit financing proposals and assisting the Debtors' management and other professionals in analyzing these proposals. Rothschild & Co participated in numerous calls with representatives from other Government advisors to discuss key terms of a potential financings and the executed TSA loan to PREPA. With regard to PRASA, Rothschild & Co has conducted numerous financial analyses and held discussions with the Central Government on liquidity requirements. Additionally, Rothschild & Co actively worked with the Central Government to attend to PRASA's financing issues.

### h) General presentations

23.     This category includes time spent by Rothschild & Co professionals preparing presentation materials for both internal and external use. Rothschild & Co has spent a considerable amount of time creating materials which are used to aid in discussions with the Government, other advisors to the Government, creditors, the PROMESA Board and other stakeholders. Additionally, presentations have been used to address strategy recommendations, key dates and timelines, complete due diligence requests and fulfill requests for information.

Rothschild & Co relies on its professionals to create presentations that can be used to convey status updates and pertinent information in the decision making process across all aspects of the restructuring process for both Title III and Non-Title III cases.

### i)  Internal calls / meetings

24.     Rothschild & Co spent considerable time preparing for and participating in conference calls and in-person meetings with the Government and other Government advisors and lawyers to develop strategies, updates with regard to the status of the cases and develop documents/analyses for use in negotiations and to determine the path forward. These calls and meetings included discussions pertaining to Title III and Non-Title III cases, the Commonwealth Certified Fiscal Plan, draft and certified agency fiscal plans, Rule 2004 Discovery Requests, Adversary Proceedings, mediation and general case strategy. In preparation for these calls and meetings, Rothschild & Co created analyses and presentations that were distributed to the Government and other advisors. These discussions have been instrumental to synchronize efforts and analyze, among other things, the Debtors' overall reorganization strategy, strategic alternatives, appropriate next steps, timing of future actions, discussions with creditors and their advisors and general preparation in advance of meetings with other third parties.

### j)  Other

25.     This category relates to other items not otherwise categorized herein.

### k)  Travel time

26.     This category includes all travel time in relation to Rothschild & Co professionals traveling to and from meeting locations and the office or residential home. Travel time includes car trips to the airport and/or other ports of transportation, actual flight time, car and train time and travel to the final destination upon arrival at the required location.

**CERTIFICATION**

27.     In accordance with Puerto Rico Local Bankruptcy Rule 2016-1(a)(4), the undersigned has reviewed the requirements of Puerto Rico Local Bankruptcy Rule 2016-1(a)(4) and certifies to the best of his information, knowledge, and belief that this Application complies with Puerto Rico Local Bankruptcy Rule 2016-1(a)(4). In this regard, and incorporated herein by reference, the *Certification of Dustin Mondell* in accordance with the U.S. Trustee Guidelines is attached hereto as **Exhibit A**.

**NO PRIOR APPLICATION**

28.     No prior application for the relief requested by this Application has been made to this or any other court.

**WHEREFORE,** Rothschild & Co respectfully requests that the Court enter an order: (a) awarding Rothschild & Co's compensation for professional services provided during the Compensation Period in the amount of $3,057,096.77; (b) reimbursement of actual, reasonable and necessary expenses incurred in the Compensation Period in the amount of $63,468.70[16]; and (c) granting such other relief as is appropriate under the circumstances.

Dated: November 15, 2018
      New York, New York

                    Respectfully submitted,

                     /s/ Dustin Mondell
                    Dustin Mondell
                    **Rothschild & Co US Inc.**
                    1251 Sixth Avenue
                    New York, NY 10020
                    Tel:  (212) 403-5526

                    *Financial Advisor and Investment Banker to the Puerto*
                    *Rico Fiscal Agency and Financial Advisory Authority*

---

[16]    Rothschild & Co continues to reconcile its expenses incurred during the compensation period and reserves the right to seek allowance and payment for any expenses incurred during the compensation period that have not been included in this Interim Fee Application.

**<u>Exhibit A</u>**

**CERTIFICATION**

## UNITED STATES DISTRICT COURT
### DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*,<br><br>Debtors.[17] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>**Re: ECF No. 1063, 1150, 1715, 3269**<br><br>(Jointly Administered) |

### CERTIFICATION OF DUSTIN MONDELL PURSUANT TO PUERTO RICO LOCAL BANKRUPTCY RULE 2016-1(a)(4)

Dustin Mondell, under penalty of perjury, certifies as follows:

1.      I am a Director at Rothschild & Co US Inc. ("Rothschild & Co").  I make this certification in accordance with Rule 2016-1(a)(4) of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Puerto Rico (the "Local Rules") regarding the contents of applications for compensation and expenses.

2.      I am familiar with the work performed by Rothschild & Co for the Puerto Rico Fiscal Agency and Financial Advisory Authority ("AAFAF"), acting for or on behalf of the Debtors.

---

[17]    The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

3.      I have read the *Second Interim Application of Rothschild & Co US Inc. for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses As Financial Advisor and Investment Banker to the Debtors for the Period From June 1, 2018 through September 30, 2018* (the "<u>Application</u>"), and the facts set forth therein are true and correct to the best of my knowledge, information, and belief.

4.      To the best of my knowledge, information, and belief, formed after reasonable inquiry, the fees and disbursements sought in the Application are permissible under PROMESA, the Bankruptcy Code, the Federal Rules of Bankruptcy Procedure, the Interim Compensation Order, and the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Puerto Rico.

Dated:  November 15, 2018          <u>*/s/ Dustin Mondell*     </u>
                                               Dustin Mondell

**Exhibit B**
**TIME RECORDS**[18]

| Date | Project | Category | Activity | Hours |
|------|---------|----------|----------|-------|
| **Dustin Mondell** | | | | |
| 9/25/2018 | CW General | Review fee application for month of August | Fee statements / monthly invoices | 1.0 |
| 9/22/2018 | PREPA | Analysis of PREPA financial model | Financial analysis / modeling | 2.0 |
| 9/21/2018 | CW General | Bi-weekly creditor prep call with AAFAF advisors | Internal calls / meetings | 0.5 |
| 9/21/2018 | CW General | Bi-weekly creditor call | Creditor discussions | 0.5 |
| 9/21/2018 | CW General | General review of restructuring strategy deck | General presentations | 3.5 |
| 9/21/2018 | CW General | Review of Commonwealth debt model | Financial analysis / modeling | 2.0 |
| 9/20/2018 | CW General | Call with AAFAF and team regarding COFINA legislation | Internal calls / meetings | 2.0 |
| 9/20/2018 | PREPA | PREPA strategy meetings with AAFAF advisors | Internal calls / meetings | 5.0 |
| 9/20/2018 | CW General | Review of bi-weekly creditor deck presentation | General presentations | 1.5 |
| 9/18/2018 | CW General | Review of and revisions to PRIFA / Ports strategy deck | General presentations | 1.0 |
| 9/18/2018 | CW General | Team discussion to update and review PRIFA / Ports strategy deck | Internal calls / meetings | 0.5 |
| 9/17/2018 | CW General | Review of Commonwealth debt model | Financial analysis / modeling | 0.5 |
| 9/16/2018 | CW General | Restructuring strategy deck review | General presentations | 4.3 |
| 9/15/2018 | CW General | Review of Commonwealth consolidated restructuring strategy deck | General presentations | 3.3 |
| 9/15/2018 | CW General | Team meeting for revisions and next steps for Commonwealth strategy | General presentations | 0.5 |
| 9/14/2018 | PREPA | Creditor mediation call to discuss PREPA negotiations | Creditor discussions | 0.7 |
| 9/13/2018 | CW General | Call with team regarding commonwealth strategy deck | Internal calls / meetings | 0.5 |
| 9/13/2018 | CW General | PRIFA strategy review call with AAFAF advisors | Internal calls / meetings | 1.0 |
| 9/12/2018 | PREPA | PREPA meeting with AAFAF advisors | Internal calls / meetings | 0.5 |
| 9/12/2018 | PREPA | Meeting with Ad Hoc advisors to discuss PREPA rate protections | External calls / meetings | 1.5 |
| 9/11/2018 | CW General | Call with team to discuss commonwealth presentation draft | Internal calls / meetings | 0.4 |
| 9/11/2018 | CW General | Meeting with Government of Puerto Rico | Internal calls / meetings | 1.0 |
| 9/10/2018 | CW General | Meeting with OMM to discuss restructuring strategy deck | Internal calls / meetings | 3.5 |
| 9/10/2018 | CW General | Review of POA strategy deck | General presentations | 3.0 |
| 9/9/2018 | CW General | Review of restructuring strategy deck | General presentations | 5.3 |
| 9/9/2018 | CW General | Review of Commonwealth cap tables | Financial analysis / modeling | 1.5 |
| 9/9/2018 | CW General | Review of restructuring strategy deck | General presentations | 1.5 |
| 9/8/2018 | CW General | Advisor Restructuring overview deck update call with AAFAF advisors | Internal calls / meetings | 1.0 |
| 9/8/2018 | CW General | Review of restructuring strategy deck draft | General presentations | 2.5 |
| 9/8/2018 | CW General | Strategy review call with AAFAF advisors | Internal calls / meetings | 0.3 |
| 9/8/2018 | CW General | Review of Commonwealth Plan of Adjustment financial model | Financial analysis / modeling | 2.5 |
| 9/8/2018 | CW General | Analysis and review of claims and COFINA documents | General presentations | 3.0 |
| 9/5/2018 | CW General | Process and negotiation update discussion with creditors | Creditor discussions | 2.0 |
| 9/5/2018 | CW General | Review of status updates for AAFAF | General presentations | 1.0 |
| 9/5/2018 | CW General | Review of July-August fee application | Fee statements / monthly invoices | 1.5 |
| 9/4/2018 | CW General | Bi-weekly creditor call presentation review | General presentations | 3.5 |
| 9/4/2018 | PREPA | PREPA process update call with advisors | Internal calls / meetings | 0.5 |
| 9/4/2018 | PREPA | PREPA RSA call with AAFAF advisors | Internal calls / meetings | 1.0 |
| 9/4/2018 | CW General | COFINA call with AAFAF advisors | Internal calls / meetings | 1.5 |
| 9/4/2018 | CW General | Bi-weekly creditor call presentation review | General presentations | 2.0 |
| 9/4/2018 | CW General | Process and negotiation update discussion with creditors | Creditor discussions | 0.5 |
| 9/4/2018 | PREPA | Review of PREPA financial model with Rothschild team | Financial analysis / modeling | 3.0 |
| 8/27/2018 | CW General | Review of COFINA term sheet and plan support agreement | Case administration | 1.0 |
| 8/27/2018 | CW General | Pre-meeting call w/ AAFAF and counsel | Internal calls / meetings | 0.5 |
| 8/27/2018 | CW General | Mediation session with COFINA creditors | Mediation | 2.5 |
| 8/27/2018 | PREPA | Call w/ Proskauer & OMM and PREPA creditors re term sheet documentation | External calls / meetings | 1.2 |
| 8/27/2018 | CW General | Review and revision of memo for AAFAF | Case administration | 0.7 |
| 8/26/2018 | CW General | Work on COFINA fiscal plan analysis | Financial analysis / modeling | 5.5 |
| 8/26/2018 | CW General | Work on COFINA fiscal plan analysis | Financial analysis / modeling | 5.5 |
| 8/25/2018 | CW General | Call w/ GO creditor | Creditor discussions | 0.2 |
| 8/24/2018 | CW General | Call w/ Miller Buckfire | External calls / meetings | 0.2 |
| 8/24/2018 | CW General | Call w/ OMM, Ankura and other advisors re COFINA fiscal plan | Internal calls / meetings | 0.8 |
| 8/24/2018 | CW General | Bi-weekly call with mediation creditor group | Creditor discussions | 0.3 |
| 8/24/2018 | CW General | Call w/ Citi re COFINA negotiation | External calls / meetings | 0.5 |
| 8/24/2018 | CW General | Call w/ AAFAF and OMM re COFINA negotiation | Internal calls / meetings | 1.2 |
| 8/23/2018 | CW General | Call w/ BAML re COFINA | Internal calls / meetings | 0.4 |
| 8/23/2018 | CW General | Internal call re COFINA process | Internal calls / meetings | 0.5 |
| 8/23/2018 | CW General | Calls w/ AAFAF and counsel re COFINA negotiation | Internal calls / meetings | 2.8 |
| 8/23/2018 | CW General | Call w/ Citi re COFINA negotiation | External calls / meetings | 0.4 |
| 8/21/2018 | CW General | Call w/ AAFAF re COFINA term sheet | Internal calls / meetings | 0.5 |

---

[18]    During the Compensation Period, Rothschild expended significant time providing financial advisory and investment banking services to instrumentalities and public corporations of the Commonwealth in accordance with its engagement contract, which entities include PRASA, GDB, PBA, PRIDCO, UPR, PRIFA / Ports, AMA / MBA and PRCCDA. As these entities are not debtors under Title III of PROMESA, Rothschild professionals' hours associated with providing such services to these entities are included only in aggregate herein. Non-Title III time detail will be given to the Fee Examiner upon request.

| Date | Project | Category | Activity | Hours |
|---|---|---|---|---|
| **Dustin Mondell (cont'd)** | | | | |
| 8/19/2018 | CW General | Call w/ AAFAF and counsel re COFINA term sheet | Internal calls / meetings | 1.0 |
| 8/19/2018 | CW General | Review of fiscal plan draft | Financial analysis / modeling | 3.0 |
| 8/19/2018 | CW General | Time records | Case administration | 0.4 |
| 8/18/2018 | CW General | Call w/ group re COFINA term sheet | Internal calls / meetings | 1.2 |
| 8/17/2018 | PREPA | Mediation group call re PREPA | Creditor discussions | 0.6 |
| 8/17/2018 | PREPA | PREPA call w/ mediation group | Creditor discussions | 1.0 |
| 8/17/2018 | CW General | Review strategic alternatives | Internal calls / meetings | 0.8 |
| 8/16/2018 | CW General | Work on restructuring strategy deck | General presentations | 2.0 |
| 8/16/2018 | CW General | Work on restructuring strategy deck | General presentations | 2.0 |
| 8/16/2018 | CW General | Calls w/ AAFAF re COFINA term sheet | Internal calls / meetings | 1.1 |
| 8/16/2018 | PREPA | Call w/ PREPA advisors | Internal calls / meetings | 0.5 |
| 8/16/2018 | CW General | Call w/ FTI | External calls / meetings | 0.3 |
| 8/15/2018 | CW General | Work on restructuring strategy deck | General presentations | 4.5 |
| 8/15/2018 | CW General | Call w/ AAFAF and advisors re COFINA  term sheet | Internal calls / meetings | 0.5 |
| 8/15/2018 | CW General | Call w/ OMM on restructuring strategy deck | Internal calls / meetings | 0.5 |
| 8/15/2018 | CW General | Work on restructuring strategy deck | General presentations | 4.5 |
| 8/14/2018 | CW General | Work on restructuring strategy deck | General presentations | 4.0 |
| 8/14/2018 | CW General | Call w/ Moody's re COFINA settlement | External calls / meetings | 0.5 |
| 8/14/2018 | CW General | Call w/ Assured re fiscal plan analysis | Creditor discussions | 2.0 |
| 8/14/2018 | CW General | Work on restructuring strategy deck | General presentations | 4.0 |
| 8/13/2018 | CW General | Work on restructuring strategy deck | General presentations | 5.0 |
| 8/13/2018 | PREPA | PREPA status update call | Internal calls / meetings | 0.5 |
| 8/13/2018 | CW General | Work on restructuring strategy deck | General presentations | 5.0 |
| 8/13/2018 | CW General | Travel from NY to San Juan | Travel time | 6.5 |
| 8/13/2018 | CW General | Meeting w/ AAFAF team | Internal calls / meetings | 1.0 |
| 8/11/2018 | PREPA | PREPA financial analysis | Financial analysis / modeling | 4.0 |
| 8/10/2018 | CW General | Preparation of slides | General presentations | 6.0 |
| 8/10/2018 | CW General | Review of time records | Case administration | 0.5 |
| 8/10/2018 | CW General | Preparation of slides | General presentations | 6.0 |
| 8/10/2018 | CW General | Prep call for bi-weekly creditor call | Internal calls / meetings | 0.5 |
| 8/10/2018 | CW General | Creditor mediation call | Creditor discussions | 0.5 |
| 8/10/2018 | CW General | Call w/ Barclays re COFINA transaction | Creditor discussions | 0.5 |
| 8/9/2018 | CW General | Work on presentation | General presentations | 4.0 |
| 8/9/2018 | CW General | Meeting w/ OMM re presentation draft | Internal calls / meetings | 1.2 |
| 8/8/2018 | PREPA | PREPA model review | Financial analysis / modeling | 2.0 |
| 8/8/2018 | CW General | Call w/ OMM re draft presentation work | Internal calls / meetings | 1.0 |
| 8/7/2018 | CW General | Review of debt model revisions | Financial analysis / modeling | 2.0 |
| 8/5/2018 | CW General | Work on COFINA slides | General presentations | 2.5 |
| 8/5/2018 | CW General | Work on COFINA slides | General presentations | 2.5 |
| 8/4/2018 | CW General | Work on COFINA slides | General presentations | 2.0 |
| 8/4/2018 | CW General | Call w/ Citi re COFINA negotiation | External calls / meetings | 0.5 |
| 8/4/2018 | CW General | Call w/ OMM re slides | Internal calls / meetings | 0.5 |
| 8/4/2018 | CW General | Work on COFINA slides | General presentations | 2.0 |
| 8/3/2018 | PREPA | PREPA creditor call | Creditor discussions | 1.0 |
| 8/3/2018 | CW General | Internal meeting on briefing book presentation | Internal calls / meetings | 0.4 |
| 8/3/2018 | CW General | Call w/ OMM on COFINA settlement negotiation | Internal calls / meetings | 1.0 |
| 8/2/2018 | PREPA | Call w/ PREPA advisors regarding RSA issues | Internal calls / meetings | 0.6 |
| 8/2/2018 | CW General | COFINA mediation session | Mediation | 13.0 |
| 8/2/2018 | CW General | Mtg w/ GO creditors | Creditor discussions | 1.0 |
| 8/2/2018 | CW General | POA presentation review | Internal calls / meetings | 1.0 |
| 8/1/2018 | CW General | COFINA mediation session | Creditor discussions | 12.0 |
| 7/31/2018 | CW General | Review of status memo to AAFAF | Case administration | 1.0 |
| 7/31/2018 | PREPA | PREPA claims analysis | Financial analysis / modeling | 5.0 |
| 7/31/2018 | CW General | Review of status memo to AAFAF | General presentations | 1.0 |
| 7/31/2018 | CW General | Call w/ GO creditor | Creditor discussions | 0.4 |
| 7/31/2018 | CW General | COFINA mediation session | Mediation | 11.0 |
| 7/31/2018 | CW General | Call w/ AAFAF team re progress in COFINA session | Internal calls / meetings | 0.5 |
| 7/30/2018 | PREPA | Call w/ AAFAF re PREPA terms | Internal calls / meetings | 1.2 |
| 7/30/2018 | CW General | Internal procedures meeting | Internal calls / meetings | 0.4 |
| 7/30/2018 | PREPA | PREPA claims analysis | Financial analysis / modeling | 4.0 |
| 7/27/2018 | PREPA | PREPA proposal analysis | Financial analysis / modeling | 6.0 |
| 7/27/2018 | PREPA | Mediation group bi-weekly call | Creditor discussions | 0.5 |
| 7/27/2018 | CW General | Call w/ Citi re COFINA | External calls / meetings | 0.5 |
| 7/26/2018 | CW General | Call w/ AAFAF re COFINA terms | Internal calls / meetings | 1.5 |
| 7/26/2018 | CW General | Follow up call w/ AAFAF re COFINA | Internal calls / meetings | 1.0 |
| 7/26/2018 | PREPA | PREPA proposal analysis | Financial analysis / modeling | 12.0 |
| 7/25/2018 | CW General | Call w/ OMM and BAML re COFINA structure | Internal calls / meetings | 0.7 |
| 7/25/2018 | PREPA | PREPA proposal analysis | Financial analysis / modeling | 8.0 |
| 7/24/2018 | PREPA | Call w/ Citi re PREPA analysis | External calls / meetings | 1.0 |
| 7/24/2018 | PREPA | Call w/ OMM and BAML re PREPA terms | Internal calls / meetings | 1.0 |
| 7/24/2018 | PREPA | PREPA proposal analysis | Financial analysis / modeling | 11.0 |
| 7/23/2018 | PREPA | PREPA proposal analysis | Financial analysis / modeling | 11.0 |
| 7/22/2018 | PREPA | PREPA proposal analysis | Financial analysis / modeling | 11.0 |
| 7/21/2018 | PREPA | PREPA proposal analysis | Financial analysis / modeling | 11.0 |
| 7/20/2018 | PREPA | PREPA mediation group call | Creditor discussions | 1.0 |

| Date | Project | Category | Activity | Hours |
|------|---------|----------|----------|-------|
| **Dustin Mondell (cont'd)** | | | | |
| 7/20/2018 | PREPA | PREPA proposal analysis | Financial analysis / modeling | 8.0 |
| 7/17/2018 | CW General | Meeting w/ Proskauer & Citi re COFINA | External calls / meetings | 2.0 |
| 7/17/2018 | CW General | Meeting at OMM | Internal calls / meetings | 3.5 |
| 7/17/2018 | CW General | Work session at BAML w/ AAFAF team | Internal calls / meetings | 6.5 |
| 7/17/2018 | PREPA | Call w/ PREPA counsel | Internal calls / meetings | 0.5 |
| 7/17/2018 | PREPA | Review of PREPA legislation | Case administration | 2.5 |
| 7/16/2018 | CW General | Review of settlement analysis | Financial analysis / modeling | 2.0 |
| 7/16/2018 | CW General | Work on settlement slides | General presentations | 2.5 |
| 7/16/2018 | CW General | Review of market pricing data | Case administration | 0.3 |
| 7/16/2018 | CW General | Meeting w/ AAFAF and advisors re settlement strategy | Internal calls / meetings | 4.0 |
| 7/15/2018 | CW General | Work session with AAFAF team, BAML and counsel | Internal calls / meetings | 11.0 |
| 7/14/2018 | CW General | Work on GO COFINA presentation | General presentations | 4.5 |
| 7/14/2018 | CW General | Review of Detroit case study information | General presentations | 1.5 |
| 7/14/2018 | CW General | Work on GO COFINA presentation | General presentations | 4.5 |
| 7/14/2018 | CW General | Review of Detroit case study information | General presentations | 1.5 |
| 7/13/2018 | CW General | Mediation bi-weekly call | Creditor discussions | 0.5 |
| 7/13/2018 | CW General | Review of fee application materials | Fee statements / monthly invoices | 1.5 |
| 7/13/2018 | CW General | Meet w/ team re GO COFINA slides and analysis | Internal calls / meetings | 0.8 |
| 7/12/2018 | CW General | Call w/ AAFAF re mediation process | Internal calls / meetings | 1.0 |
| 7/12/2018 | CW General | Meeting w/ team re Detroit research | Internal calls / meetings | 0.5 |
| 7/12/2018 | PREPA | Call w/ OMM and Filsinger re financing | Financing | 0.5 |
| 7/12/2018 | CW General | Call w/ GO creditor | Creditor discussions | 0.4 |
| 7/12/2018 | CW General | Review of status memo to AAFAF | Case administration | 0.5 |
| 7/12/2018 | CW General | Call w/ BAML | Internal calls / meetings | 0.4 |
| 7/11/2018 | CW General | Work on settlement slides | General presentations | 6.0 |
| 7/11/2018 | CW General | Call w/ Phoenix | External calls / meetings | 0.5 |
| 7/11/2018 | CW General | Call w/ BAML re COFINA analysis | Internal calls / meetings | 0.5 |
| 7/11/2018 | CW General | Call w/ advisors re COFINA negotiation | Internal calls / meetings | 0.5 |
| 7/11/2018 | CW General | Work on settlement slides | General presentations | 6.0 |
| 7/10/2018 | CW General | Work on settlement slides | General presentations | 7.5 |
| 7/10/2018 | CW General | Call w/ FTI re COFINA settlement | External calls / meetings | 0.5 |
| 7/10/2018 | CW General | Call w/ Citi | External calls / meetings | 0.8 |
| 7/10/2018 | CW General | Work on settlement slides | General presentations | 7.5 |
| 7/10/2018 | CW General | Review of BAML financial scenario work | Financial analysis / modeling | 0.7 |
| 7/10/2018 | CW General | Call w/ AAFAF and advisors re draft slides | Internal calls / meetings | 1.5 |
| 7/9/2018 | PREPA | Load forecast analysis | Financial analysis / modeling | 2.0 |
| 7/9/2018 | CW General | Internal team check in | Internal calls / meetings | 0.5 |
| 7/9/2018 | PREPA | Call w/ Citi and other advisors re PREPA transformation | External calls / meetings | 0.5 |
| 7/9/2018 | CW General | Review of settlement analysis | Financial analysis / modeling | 1.1 |
| 7/9/2018 | PREPA | Review of draft PREPA correspondence materials | Case administration | 0.8 |
| 7/9/2018 | PREPA | Review of PREPA forecast & slides | Financial analysis / modeling | 1.3 |
| 7/9/2018 | CW General | Review of fee application | Fee statements / monthly invoices | 1.7 |
| 7/8/2018 | PREPA | Work with team on debt sustainability analysis | Financial analysis / modeling | 1.3 |
| 7/8/2018 | PREPA | Call w/ PREPA team re pension work | Internal calls / meetings | 0.4 |
| 7/8/2018 | PREPA | Call w/ S. Pratt re PREPA negotiation | Internal calls / meetings | 0.3 |
| 7/7/2018 | CW General | Call w/ OMM re creditor negotiation | Internal calls / meetings | 0.3 |
| 7/7/2018 | CW General | Correspondence w/ creditors re process / status | Creditor discussions | 0.4 |
| 7/7/2018 | CW General | Review and revision of POA slides | General presentations | 3.0 |
| 7/6/2018 | PREPA | PREPA call w/ mediation group | Creditor discussions | 1.0 |
| 7/6/2018 | CW General | CW call w/ mediation group | Creditor discussions | 0.5 |
| 7/6/2018 | CW General | Call w/ OMM and BAML re COFINA structure | Internal calls / meetings | 1.5 |
| 7/6/2018 | PREPA | Call w/ GS re PREPA financing | External calls / meetings | 0.4 |
| 7/6/2018 | CW General | Review of GO / COFINA financial analysis | Financial analysis / modeling | 1.3 |
| 7/6/2018 | CW General | Follow up call w/ BAML team | Internal calls / meetings | 0.8 |
| 7/6/2018 | CW General | Edits of GO COFINA slides | General presentations | 0.3 |
| 7/6/2018 | CW General | Meeting w/ team on GO COFINA financial modeling | Internal calls / meetings | 1.2 |
| 7/5/2018 | PREPA | Call w/ Latham re PREPA | External calls / meetings | 0.4 |
| 7/5/2018 | PREPA | Call w/ Kirkland re PREPA | External calls / meetings | 0.4 |
| 7/5/2018 | CW General | Call w/ OMM re retiree dialogue | Internal calls / meetings | 0.5 |
| 7/5/2018 | CW General | Call w/ AAFAF team re fiscal plan analysis | Internal calls / meetings | 1.0 |
| 7/5/2018 | CW General | Review of time records | Fee statements / monthly invoices | 0.6 |
| 7/5/2018 | CW General | Call w/ GO holder | Creditor discussions | 0.5 |
| 7/5/2018 | CW General | Review of slides for bi-weekly creditor call | General presentations | 0.8 |
| 7/5/2018 | PREPA | Call w/ Filsinger team re PREPA slides | Internal calls / meetings | 0.3 |
| 7/5/2018 | CW General | Preparation of status memo for AAFAF team | Case administration | 1.5 |
| 7/3/2018 | CW General | Call w/ Goldin | Creditor discussions | 0.4 |
| 7/3/2018 | CW General | Review of contract draft | Case administration | 1.0 |
| 7/3/2018 | PREPA | Review of draft PREPA correspondence | Case administration | 0.5 |
| 7/3/2018 | PREPA | Call w/ AAFAF and advisors re PREPA negotiation | Internal calls / meetings | 1.0 |
| 7/3/2018 | PREPA | Review of PREPA presentation | General presentations | 0.7 |
| 7/3/2018 | CW General | Review of FP comparison analysis | Financial analysis / modeling | 0.6 |
| 7/2/2018 | CW General | Internal team meeting on week's key workstreams | Internal calls / meetings | 0.2 |
| 7/2/2018 | PREPA | Call w/ Citi re PREPA negotiation | External calls / meetings | 0.4 |
| 7/2/2018 | CW General | Call w/ BAML on CW debt analysis | Internal calls / meetings | 0.5 |
| 7/2/2018 | CW General | Review of BAML debt sizing analysis | Financial analysis / modeling | 0.7 |

| Date | Project | Category | Activity | Hours |
|------|---------|----------|----------|-------|
| **Dustin Mondell (cont'd)** | | | | |
| 7/2/2018 | CW General | Call w/ advisors on COFINA workstream | Internal calls / meetings | 0.4 |
| 7/2/2018 | CW General | Prep for AAFAF call | Case administration | 0.5 |
| 7/2/2018 | PREPA | PREPA DIP proposal analysis | Financial analysis / modeling | 3.0 |
| 7/1/2018 | PREPA | PREPA claims analysis | Financial analysis / modeling | 2.0 |
| 7/1/2018 | CW General | Call w/ AAFAF team and OMM | Internal calls / meetings | 1.2 |
| 7/1/2018 | CW General | Call w/ OMM to refine strategy | Internal calls / meetings | 0.5 |
| 6/29/2018 | PREPA | Creditor mediation call re PREPA | Creditor discussions | 1.0 |
| 6/29/2018 | PREPA | Revision of PREPA negotiation slides | General presentations | 1.5 |
| 6/29/2018 | PREPA | Call w/ potential PREPA DIP lender | Financing | 0.5 |
| 6/29/2018 | PREPA | Review of PREPA budget materials | Due Diligence | 0.5 |
| 6/29/2018 | PREPA | Review of PREPA RFP materials | Due Diligence | 0.5 |
| 6/29/2018 | CW General | Advisor call re fiscal plan process | Internal calls / meetings | 0.5 |
| 6/29/2018 | CW General | Call w/ Conway re SUT analysis | Due Diligence | 0.3 |
| 6/29/2018 | CW General | Call w/ advisor team re GO/COFINA | Internal calls / meetings | 0.7 |
| 6/28/2018 | PREPA | Call with BAML and CITI re: PREPA | External calls / meetings | 0.5 |
| 6/28/2018 | PREPA | Call w/ Citi on PREPA term sheets | External calls / meetings | 0.5 |
| 6/28/2018 | PREPA | Call w/ GT on PREPA term sheet | Internal calls / meetings | 0.3 |
| 6/28/2018 | CW General | Call w/ BAML and Ankura on CW General process | Internal calls / meetings | 0.5 |
| 6/28/2018 | CW General | Review of Conway SUT analysis | Due Diligence | 0.5 |
| 6/28/2018 | CW General | Review of contracting materials | Case administration | 1.0 |
| 6/28/2018 | CW General | Preparation of stakeholder matrix w/ BAML | General presentations | 2.5 |
| 6/27/2018 | CW General | Prep meeting w/ AAFAF and advisors | Internal calls / meetings | 1.0 |
| 6/27/2018 | CW General | Meetings w/ CW General and COFINA agents | Creditor discussions | 2.0 |
| 6/27/2018 | CW General | Call w/ Goldin | Creditor discussions | 0.4 |
| 6/27/2018 | CW General | Mtg w/ GO creditors | Creditor discussions | 1.0 |
| 6/27/2018 | CW General | Working session w/ AAFAF team, OMM, BAML and Ankura | Creditor discussions | 5.0 |
| 6/26/2018 | PREPA | Meeting w/ Assured & FOMB advisors | Creditor discussions | 1.0 |
| 6/26/2018 | PREPA | Pre call w/ GT re PREPA meeting | Internal calls / meetings | 0.4 |
| 6/26/2018 | CW General | Meeting at BAML re COFINA analysis | Internal calls / meetings | 2.0 |
| 6/26/2018 | CW General | All day meeting at OMM with counsel and AAFAF team | Internal calls / meetings | 9.0 |
| 6/26/2018 | CW General | Mtg w/ Miller Buckfire and Citi | Creditor discussions | 0.8 |
| 6/25/2018 | PREPA | Call with Greenberg re: privilege log | Case administration | 0.5 |
| 6/25/2018 | CW General | Review of Citi materials on COFINA | External calls / meetings | 0.7 |
| 6/25/2018 | CW General | Call w/ AAFAF and advisors re mediation group communication | Internal calls / meetings | 0.5 |
| 6/25/2018 | CW General | Review of Citi tax analysis | Financial analysis / modeling | 0.8 |
| 6/25/2018 | CW General | Meeting w/ FTI re COFINA settlement | Creditor discussions | 1.0 |
| 6/25/2018 | CW General | Meeting w/ FOMB advisors and mediation team re COFINA settlement | Creditor discussions | 2.2 |
| 6/24/2018 | CW General | Correspondence w/ Citi re GO/COFINA efforts | External calls / meetings | 0.5 |
| 6/23/2018 | CW General | Correspondence w/ FTI | Creditor discussions | 0.2 |
| 6/22/2018 | PREPA | PREPA - creditor call | External calls / meetings | 1.0 |
| 6/22/2018 | CW General | Meeting at AAFAF re open workstreams | Internal calls / meetings | 0.4 |
| 6/21/2018 | PREPA | PREPA - call with Citi | External calls / meetings | 0.8 |
| 6/21/2018 | PREPA | PREPA - weekly team call | External calls / meetings | 1.0 |
| 6/21/2018 | CW General | Catch up call w/ BAML team | Internal calls / meetings | 0.7 |
| 6/21/2018 | CW General | Call w/ team on status of GO/COFINA work | Internal calls / meetings | 0.5 |
| 6/20/2018 | PREPA | PREPA meeting at Proskauer | Creditor discussions | 1.8 |
| 6/20/2018 | PREPA | PREPA transformation process call | Internal calls / meetings | 0.8 |
| 6/20/2018 | PREPA | PREPA call with AAFAF | External calls / meetings | 1.0 |
| 6/20/2018 | CW General | Call w/ Phoenix | External calls / meetings | 0.5 |
| 6/20/2018 | CW General | Mtg w/ Citi and BAML | External calls / meetings | 1.0 |
| 6/20/2018 | CW General | Meeting w/ BAML re COFINA analysis | Internal calls / meetings | 1.0 |
| 6/20/2018 | CW General | Call w/ AAFAF and advisors re POA analysis | Internal calls / meetings | 1.0 |
| 6/20/2018 | CW General | Internal coordination meeting w/ team | Internal calls / meetings | 0.5 |
| 6/19/2018 | PREPA | Call w/ Citi, BAML and GT re PREPA | External calls / meetings | 0.8 |
| 6/19/2018 | CW General | Revisions to POA slides | General presentations | 1.8 |
| 6/19/2018 | CW General | Travel from San Juan to NY | Travel Time | 7.5 |
| 6/18/2018 | PREPA | P3 Meeting | Financing | 0.5 |
| 6/18/2018 | CW General | Travel from NY to San Juan | Travel Time | 7.5 |
| 6/18/2018 | CW General | Meeting at AAFAF to review GO/COFINA presentation & analysis | Internal calls / meetings | 2.5 |
| 6/17/2018 | PREPA | Call w/ GT re PREPA schedule | Internal calls / meetings | 0.5 |
| 6/17/2018 | PREPA | Call w/ Citi on PREPA process | External calls / meetings | 0.4 |
| 6/17/2018 | CW General | Call w/ BAML and Ankura re financial model scenario | Internal calls / meetings | 0.4 |
| 6/17/2018 | CW General | Call w/ AAFAF team re financial analysis | Internal calls / meetings | 0.8 |
| 6/17/2018 | CW General | Review and revision of POA slides | General presentations | 5.5 |
| 6/17/2018 | CW General | Call w/ OMM re COFINA analysis | Internal calls / meetings | 0.5 |
| 6/16/2018 | CW General | Work on POA slides | General presentations | 1.5 |
| 6/16/2018 | CW General | Call w/ BAML re GO/COFINA issues | Internal calls / meetings | 0.4 |
| 6/16/2018 | CW General | Advisors pre-call | Internal calls / meetings | 1.0 |
| 6/16/2018 | CW General | Call w/ AAFAF team and advisors re COFINA settlement | Internal calls / meetings | 2.0 |
| 6/16/2018 | CW General | Post call w/ OMM and BAML | Internal calls / meetings | 0.7 |
| 6/16/2018 | CW General | Revision to POA slides post-discussion | General presentations | 4.0 |
| 6/15/2018 | PREPA | Review of Citi slides for PREPA | Creditor discussions | 0.5 |
| 6/15/2018 | CW General | Bi-weekly creditor update call | Creditor discussions | 0.5 |
| 6/15/2018 | CW General | Call w/ Miller Buckfire re SUT analysis | Due Diligence | 0.3 |
| 6/15/2018 | CW General | Meeting w/ BAML re GO / COFINA workstream | Internal calls / meetings | 2.0 |

| Date | Project | Category | Activity | Hours |
|------|---------|----------|----------|-------|
| **Dustin Mondell (cont'd)** | | | | |
| 6/15/2018 | CW General | Call w/ OMM and FA's to review GO/COFINA presentation materials | Internal calls / meetings | 0.8 |
| 6/15/2018 | CW General | Work session with BAML, Ankura and OMM on POA slides | Internal calls / meetings | 4.0 |
| 6/14/2018 | CW General | Call w/ AAFAF re GO / COFINA presentation & analysis | Internal calls / meetings | 2.0 |
| 6/14/2018 | CW General | All day work session with BAML and OMM re POA presentation | General presentations | 13.0 |
| 6/14/2018 | CW General | Review of bi-weekly creditor update materials | General presentations | 0.4 |
| 6/13/2018 | CW General | Call w/ Phoenix | External calls / meetings | 0.5 |
| 6/13/2018 | CW General | Call w/ BAML and OMM re GO / COFINA analysis | Internal calls / meetings | 0.8 |
| 6/13/2018 | CW General | Review of GO / COFINA analysis with team | Internal calls / meetings | 1.6 |
| 6/13/2018 | CW General | Call w/ AAFAF team re presentation & financial analysis | Internal calls / meetings | 1.0 |
| 6/13/2018 | CW General | Review of POA presentation materials and analysis | General presentations | 2.5 |
| 6/12/2018 | PREPA | Preparation for creditor sessions | Case administration | 1.5 |
| 6/12/2018 | PREPA | Preparation meeting w/ AAFAF and advisors | Internal calls / meetings | 3.5 |
| 6/12/2018 | PREPA | Meeting w/ PREPA creditors | Creditor discussions | 2.0 |
| 6/12/2018 | PREPA | PREPA - meeting debrief | Internal calls / meetings | 1.0 |
| 6/11/2018 | PREPA | Meeting w/ GT re PREPA | Internal calls / meetings | 2.0 |
| 6/11/2018 | CW General | Prep meeting w/ AAFAF and advisors | Internal calls / meetings | 1.5 |
| 6/11/2018 | CW General | Mtg w/ Agents | Creditor discussions | 2.0 |
| 6/11/2018 | CW General | Meeting w/ AAFAF advisors | Internal calls / meetings | 8.0 |
| 6/10/2018 | CW General | Call w/ Citi and BAML re GO / COFINA | External calls / meetings | 0.5 |
| 6/10/2018 | CW General | Review of legal analysis provided by OMM re COFINA settlement | Case administration | 1.0 |
| 6/10/2018 | CW General | Review of GSA materials provided by OMM | Internal calls / meetings | 0.8 |
| 6/9/2018 | CW General | Review of draft POA slides | General presentations | 1.0 |
| 6/9/2018 | CW General | Call w/ BAML re slides | General presentations | 0.4 |
| 6/8/2018 | PREPA | Work on PREPA analysis & slides | General presentations | 2.5 |
| 6/8/2018 | CW General | Call w/ AAFAF staff and advisors re creditor negotiations | Internal calls / meetings | 2.5 |
| 6/8/2018 | CW General | Call w/ Retiree advisors | Creditor discussions | 0.4 |
| 6/8/2018 | CW General | Meeting w/ OMM and BAML re COFINA | Internal calls / meetings | 3.0 |
| 6/7/2018 | PREPA | PREPA - update call | External calls / meetings | 1.0 |
| 6/7/2018 | PREPA | PREPA meetings re: bondholder negotiations | External calls / meetings | 2.0 |
| 6/7/2018 | PREPA | Work on PREPA analysis & slides | General presentations | 1.3 |
| 6/7/2018 | CW General | Meeting with BAML re COFINA analysis | Internal calls / meetings | 3.0 |
| 6/7/2018 | CW General | Call w/ OMM re COFINA proposal | Internal calls / meetings | 0.5 |
| 6/6/2018 | PREPA | P3 Meeting | Internal calls / meetings | 0.5 |
| 6/6/2018 | CW General | Travel from San Juan to NY | Travel Time | 7.5 |
| 6/6/2018 | CW General | Mtg with Sr COFINA advisors | Creditor discussions | 0.5 |
| 6/6/2018 | CW General | Call w/ AAFAF and counsel | Internal calls / meetings | 1.0 |
| 6/5/2018 | CW General | Mtg w/ Citi and BAML | External calls / meetings | 0.8 |
| 6/5/2018 | CW General | Meeting at AAFAF re GO / COFINA negotiations | Internal calls / meetings | 2.0 |
| 6/5/2018 | CW General | Meetings at AAFAF re PRASA | Internal calls / meetings | 3.0 |
| 6/5/2018 | CW General | Meeting w/ Proskauer, Citi and Gov advisors re PRASA | External calls / meetings | 2.5 |
| 6/4/2018 | PREPA | PREPA - transformation process call | Internal calls / meetings | 1.0 |
| 6/3/2018 | PREPA | Call with team re PREPA schedule | Internal calls / meetings | 0.5 |
| 6/3/2018 | CW General | Review of time records | Case administration | 0.5 |
| 6/1/2018 | PREPA | Review of PREPA authorizing legislation | Internal calls / meetings | 3.0 |
| 6/1/2018 | PREPA | Call w/ Filsinger team re PREPA budget | Internal calls / meetings | 0.5 |
| 6/1/2018 | CW General | Review of creditor mediation slides | Creditor discussions | 0.5 |
| 6/1/2018 | CW General | Bi-weekly creditor update call | Creditor discussions | 0.5 |
| 6/1/2018 | CW General | Review of draft POA analysis | Financial analysis / modeling | 1.0 |
| **Title III** | | | | **641.5** |
| Non-Title III | | | | 451.8 |
| **Total** | | | | **1,093.3** |

| Date | Project | Category | Activity | Hours |
|------|---------|----------|----------|-------|
| **Jonathan Brownstein** | | | | |
| 6/29/2018 | PREPA | Creditor mediation call re PREPA | Creditor discussions | 1.0 |
| 6/29/2018 | PREPA | Call w/ potential PREPA DIP lender | Financing | 0.5 |
| 6/28/2018 | PREPA | Call with BAML and CITI re: PREPA | External calls / meetings | 0.5 |
| 6/28/2018 | PREPA | Call w/ GT on PREPA term sheet | Internal calls / meetings | 0.3 |
| 6/26/2018 | PREPA | Meeting w/ Assured & FOMB advisors | Creditor discussions | 1.0 |
| 6/26/2018 | PREPA | Pre call w/ GT re PREPA meeting | Internal calls / meetings | 0.4 |
| 6/25/2018 | PREPA | PREPA retention materials | Case administration | 0.8 |
| 6/25/2018 | PREPA | Call with Greenberg re: privilege log | Case administration | 0.5 |
| 6/25/2018 | PREPA | Review of PREPA materials | Creditor discussions | 0.5 |
| 6/24/2018 | PREPA | Financial analysis re: creditor discussions | Financial analysis / modeling | 2.5 |
| 6/22/2018 | PREPA | PREPA - creditor call | External calls / meetings | 1.0 |
| 6/21/2018 | PREPA | PREPA - call with Citi | External calls / meetings | 0.8 |
| 6/21/2018 | PREPA | PREPA - weekly team call | External calls / meetings | 1.0 |
| 6/20/2018 | PREPA | PREPA meeting at Proskauer | Creditor discussions | 1.8 |
| 6/20/2018 | PREPA | PREPA transformation process call | Internal calls / meetings | 0.8 |
| 6/20/2018 | PREPA | PREPA call with AAFAF | External calls / meetings | 1.0 |
| 6/19/2018 | PREPA | Call w/ Citi, BAML and GT re PREPA | External calls / meetings | 0.8 |
| 6/18/2018 | PREPA | P3 materials review | Financing | 1.8 |
| 6/18/2018 | PREPA | P3 Meeting | Financing | 0.5 |
| 6/17/2018 | PREPA | Call w/ GT re PREPA schedule | Internal calls / meetings | 0.5 |
| 6/17/2018 | PREPA | Call w/ Citi on PREPA process | External calls / meetings | 0.4 |
| 6/15/2018 | PREPA | Review of Citi slides for PREPA | Creditor discussions | 0.5 |
| 6/12/2018 | PREPA | Preparation meeting w/ AAFAF and advisors | Internal calls / meetings | 3.5 |
| 6/12/2018 | PREPA | Meeting w/ PREPA creditors | Creditor discussions | 2.0 |
| 6/12/2018 | PREPA | PREPA - meeting debrief | Internal calls / meetings | 1.0 |
| 6/11/2018 | PREPA | Meeting w/ GT re PREPA | Internal calls / meetings | 2.0 |
| 6/8/2018 | PREPA | Review of PREPA materials | Financial analysis / modeling | 0.8 |
| 6/7/2018 | PREPA | PREPA - update call | External calls / meetings | 1.0 |
| 6/7/2018 | PREPA | PREPA meetings re: bondholder negotiations | External calls / meetings | 2.0 |
| 6/6/2018 | PREPA | P3 Meeting | Internal calls / meetings | 0.5 |
| 6/4/2018 | PREPA | PREPA - transformation process call | Internal calls / meetings | 1.0 |
| 6/3/2018 | PREPA | Call with team re PREPA schedule | Internal calls / meetings | 0.5 |
| 6/1/2018 | PREPA | PREPA fee application preparation | Fee statements / monthly invoices | 1.0 |
| 6/1/2018 | PREPA | Call w/ Filsinger team re PREPA budget | Internal calls / meetings | 0.5 |
| **Title III** | | | | **34.4** |
| **Non-Title III** | | | | **62.2** |
| **Total** | | | | **96.6** |

| Date | Project | Category | Activity | Hours |
|------|---------|----------|----------|-------|
| **Victor D'Agata** | | | | |
| 9/26/2018 | CW General | Drafting of POA strategy deck for AAFAF | General presentations | 2.0 |
| 9/25/2018 | CW General | Review of COFINA Fiscal Plan draft | Financial analysis / modeling | 2.8 |
| 9/24/2018 | CW General | Review of RX overview of entities strategy deck | General presentations | 1.8 |
| 9/24/2018 | CW General | Review COFINA transaction terms with lawyers | Internal calls / meetings | 1.5 |
| 9/17/2018 | CW General | Review commonwealth debt model revisions | Financial analysis / modeling | 2.3 |
| 9/14/2018 | CW General | Review of Commonwealth debt model revisions | Financial analysis / modeling | 3.3 |
| 9/13/2018 | CW General | Creation and review of POA strategy deck for AAFAF | General presentations | 2.8 |
| 9/12/2018 | CW General | Creation and review of POA strategy deck for AAFAF | General presentations | 4.0 |
| 9/11/2018 | CW General | Update of slides for POA strategy deck for AAFAF | General presentations | 4.7 |
| 9/10/2018 | CW General | Update of slides for POA strategy deck for AAFAF | Internal calls / meetings | 3.7 |
| 9/9/2018 | CW General | Update of slides for POA strategy deck for AAFAF | General presentations | 6.3 |
| 9/8/2018 | CW General | Update of slides for POA strategy deck for AAFAF | General presentations | 1.0 |
| 9/8/2018 | CW General | Review of bi-weekly creditor call presentation | General presentations | 2.5 |
| 9/6/2018 | CW General | Commonwealth Fiscal Plan draft review | General presentations | 4.5 |
| 8/28/2018 | CW General | POA internal advisor / AAFAF strategy meeting | Internal calls / meetings | 1.5 |
| 8/28/2018 | CW General | Debrief and strategic focus strategy session with AAFAF and AAFAF advisors | Internal calls / meetings | 1.5 |
| 8/24/2018 | CW General | Call w/ OMM, Ankura and other advisors re COFINA fiscal plan | Internal calls / meetings | 0.8 |
| 8/24/2018 | CW General | Bi-weekly call with mediation creditor group | Creditor discussions | 0.3 |
| 8/24/2018 | CW General | Call w/ AAFAF and OMM re COFINA negotiation | Internal calls / meetings | 1.2 |
| 8/24/2018 | CW General | COFINA Fiscal Plan call | Internal calls / meetings | 1.2 |
| 8/24/2018 | CW General | Restructuring strategy meeting with advisors | Internal calls / meetings | 1.3 |
| 8/24/2018 | CW General | Internal PRIDCO UPR PBA discussion with OMM and BofA | Internal calls / meetings | 1.0 |
| 8/23/2018 | CW General | Call w/ BAML re COFINA | Internal calls / meetings | 0.4 |
| 8/23/2018 | CW General | Internal call re COFINA process | Internal calls / meetings | 0.5 |
| 8/23/2018 | CW General | Calls w/ AAFAF and counsel re COFINA negotiation | Internal calls / meetings | 2.8 |
| 8/21/2018 | CW General | Call w/ AAFAF re COFINA term sheet | Internal calls / meetings | 0.5 |
| 8/19/2018 | CW General | Review of fiscal plan draft with advisors | Internal calls / meetings | 3.0 |
| 8/19/2018 | CW General | Fiscal Plan draft | General presentations | 1.5 |
| 8/19/2018 | CW General | Fiscal Plan draft | General presentations | 2.8 |
| 8/19/2018 | CW General | Review term sheet | General presentations | 0.7 |
| 8/18/2018 | CW General | Fiscal Plan draft | General presentations | 2.2 |
| 8/18/2018 | CW General | Fiscal Plan draft | Financial analysis / modeling | 0.7 |
| 8/18/2018 | CW General | Fiscal Plan draft | General presentations | 6.0 |
| 8/17/2018 | CW General | Review strategic alternatives with advisors | Internal calls / meetings | 0.8 |
| 8/17/2018 | CW General | Review term sheet | General presentations | 0.7 |
| 8/16/2018 | CW General | Fiscal Plan draft | General presentations | 0.7 |
| 8/16/2018 | CW General | Review term sheet | General presentations | 2.5 |
| 8/16/2018 | CW General | COFINA Fiscal Plan draft | General presentations | 6.5 |
| 8/16/2018 | CW General | Review term sheet | External calls / meetings | 1.0 |
| 8/16/2018 | CW General | Update presentation on T3 and T6 | General presentations | 3.0 |
| 8/16/2018 | CW General | Fiscal Plan draft | General presentations | 6.0 |
| 8/15/2018 | CW General | Call w/ AAFAF and advisors re COFINA  term sheet | Internal calls / meetings | 0.5 |
| 8/15/2018 | CW General | Call w/ OMM on restructuring strategy deck | Internal calls / meetings | 0.5 |
| 8/15/2018 | CW General | Fiscal Plan draft | General presentations | 0.5 |
| 8/15/2018 | CW General | Fiscal Plan draft | General presentations | 0.5 |
| 8/15/2018 | CW General | Fiscal Plan draft | General presentations | 1.5 |
| 8/15/2018 | CW General | Fiscal Plan draft | General presentations | 2.0 |
| 8/15/2018 | CW General | Review term sheet | General presentations | 0.5 |
| 8/15/2018 | CW General | Update presentation on T3 and T6 | General presentations | 2.5 |
| 8/14/2018 | CW General | Call w/ Moody's re COFINA settlement | External calls / meetings | 0.5 |
| 8/14/2018 | CW General | Call w/ Assured re fiscal plan analysis | Creditor discussions | 2.0 |
| 8/14/2018 | CW General | Fiscal Plan draft | Financial analysis / modeling | 1.5 |
| 8/14/2018 | CW General | Meeting with FOMB to discuss FP | External calls / meetings | 3.7 |
| 8/14/2018 | CW General | Travel | Travel time | 3.3 |
| 8/14/2018 | CW General | Travel | Travel time | 4.0 |
| 8/13/2018 | CW General | Fiscal Plan draft | General presentations | 1.5 |
| 8/13/2018 | CW General | POA update | General presentations | 4.2 |
| 8/13/2018 | CW General | Review term sheet | General presentations | 2.0 |
| 8/13/2018 | CW General | Review term sheet | General presentations | 1.0 |
| 8/12/2018 | CW General | DSA discussion with advisors | Internal calls / meetings | 0.3 |
| 8/11/2018 | CW General | Cap table update | Financial analysis / modeling | 4.8 |
| 8/11/2018 | CW General | Reviewing term sheet | General presentations | 0.7 |
| 8/10/2018 | CW General | POA update | General presentations | 4.3 |
| 8/10/2018 | CW General | Biweekly creditor call | Creditor discussions | 0.5 |
| 8/9/2018 | CW General | Debt profile | General presentations | 2.7 |
| 8/9/2018 | CW General | POA update | General presentations | 2.5 |
| 8/8/2018 | CW General | POA analysis | General presentations | 2.0 |
| 8/7/2018 | CW General | Mediation sessions | Mediation | 10.3 |
| 8/6/2018 | CW General | Preparing for mediation | Mediation | 5.2 |
| 8/6/2018 | CW General | Preparing for mediation | Mediation | 1.3 |
| 8/6/2018 | CW General | Preparing for mediation | Mediation | 2.3 |
| 8/5/2018 | CW General | Preparing for mediation | Mediation | 2.7 |
| 8/4/2018 | CW General | Preparing for mediation | Mediation | 2.0 |
| 8/3/2018 | CW General | POA analysis | General presentations | 3.5 |

| Date | Project | Category | Activity | Hours |
|------|---------|----------|----------|-------|
| **Victor D'Agata (cont'd)** | | | | |
| 8/3/2018 | CW General | Preparing for mediation | Mediation | 3.7 |
| 8/2/2018 | CW General | Mediation sessions | Mediation | 11.8 |
| 8/1/2018 | CW General | Mediation sessions | Mediation | 12.3 |
| 7/31/2018 | CW General | Mediation sessions | Mediation | 13.2 |
| 7/30/2018 | CW General | Preparing for mediation | Mediation | 5.7 |
| 7/30/2018 | PREPA | Reviewing summary of prepa restructuring proposal terms | Financial analysis / modeling | 1.2 |
| 7/30/2018 | CW General | Preparing for mediation | Mediation | 1.7 |
| 7/29/2018 | PREPA | Reviewing summary of prepa restructuring proposal terms | Financial analysis / modeling | 0.5 |
| 7/27/2018 | CW General | Preparing for mediation | Mediation | 1.0 |
| 7/27/2018 | CW General | Fiscal plan baseline revenue update | Financial analysis / modeling | 0.8 |
| 7/27/2018 | CW General | Preparing for mediation | Mediation | 1.2 |
| 7/27/2018 | CW General | Biweekly creditor call | Creditor discussions | 1.2 |
| 7/26/2018 | PREPA | Reviewing summary of prepa restructuring proposal terms | Financial analysis / modeling | 2.3 |
| 7/26/2018 | CW General | Preparing for mediation | Mediation | 1.2 |
| 7/26/2018 | CW General | Preparing for mediation | Mediation | 1.3 |
| 7/25/2018 | PREPA | Reviewing summary of prepa restructuring proposal terms | Financial analysis / modeling | 1.0 |
| 7/25/2018 | PREPA | Reviewing summary of prepa restructuring proposal terms | Financial analysis / modeling | 3.5 |
| 7/25/2018 | CW General | Preparing for mediation | Mediation | 2.0 |
| 7/25/2018 | PREPA | Reviewing summary of prepa restructuring proposal terms | Financial analysis / modeling | 4.0 |
| 7/24/2018 | PREPA | Reviewing summary of prepa restructuring proposal terms | Financial analysis / modeling | 2.8 |
| 7/24/2018 | PREPA | Reviewing summary of prepa restructuring proposal terms | Financial analysis / modeling | 3.0 |
| 7/24/2018 | PREPA | Reviewing summary of prepa restructuring proposal terms | Financial analysis / modeling | 5.2 |
| 7/24/2018 | PREPA | Reviewing summary of prepa restructuring proposal terms | Financial analysis / modeling | 1.0 |
| 7/23/2018 | CW General | Discussion with AAFAF | Internal calls / meetings | 0.5 |
| 7/23/2018 | PREPA | Reviewing summary of PREPA restructuring proposal terms | Financial analysis / modeling | 0.5 |
| 7/22/2018 | HTA | Summary of clawback creditors | General presentations | 1.0 |
| 7/21/2018 | PREPA | Reviewing summary of prepa restructuring proposal terms | Financial analysis / modeling | 0.5 |
| 7/21/2018 | PREPA | Reviewing summary of prepa restructuring proposal terms | Financial analysis / modeling | 0.5 |
| 7/20/2018 | CW General | Call with client and advisors | Internal calls / meetings | 3.8 |
| 7/20/2018 | PREPA | Reviewing summary of prepa restructuring proposal terms | Financial analysis / modeling | 1.5 |
| 7/20/2018 | PREPA | Reviewing summary of prepa restructuring proposal terms | Financial analysis / modeling | 0.5 |
| 7/18/2018 | CW General | Meeting with client and advisors | Internal calls / meetings | 3.5 |
| 7/18/2018 | CW General | Preparing for mediation | Mediation | 2.3 |
| 7/17/2018 | CW General | Meeting with FOMB advisors | External calls / meetings | 1.5 |
| 7/16/2018 | CW General | Meeting with FAs and client | Internal calls / meetings | 5.2 |
| 7/15/2018 | CW General | Meeting with FAs and client | Internal calls / meetings | 10.5 |
| 7/14/2018 | CW General | Meeting with AAFAF team | Internal calls / meetings | 4.0 |
| 7/14/2018 | CW General | Travel from SJU to NYC | Travel time | 5.8 |
| 7/13/2018 | CW General | Travel from NYC to SJU | Travel time | 6.3 |
| 7/13/2018 | CW General | Discussion materials review for AAFAF | General presentations | 3.3 |
| 7/12/2018 | CW General | POA deck review | General presentations | 2.3 |
| 7/11/2018 | CW General | POA amendments | General presentations | 6.8 |
| 7/11/2018 | CW General | Baseline review assumptions review / analysis | General presentations | 1.3 |
| 7/10/2018 | CW General | Internal advisor meeting | Internal calls / meetings | 3.2 |
| 7/10/2018 | CW General | Internal advisor strategy call | Internal calls / meetings | 2.8 |
| 7/9/2018 | CW General | AAFAF / advisor call | Internal calls / meetings | 0.7 |
| 7/9/2018 | CW General | Fiscal plan baseline assumption call | Internal calls / meetings | 1.5 |
| 7/6/2018 | CW General | POA update call with advisors | Internal calls / meetings | 1.3 |
| 7/5/2018 | CW General | Advisor update call | Internal calls / meetings | 0.8 |
| 7/5/2018 | CW General | Fee application review | Fee statements / monthly invoices | 1.0 |
| 7/3/2018 | CW General | POA deck review | General presentations | 2.0 |
| 7/2/2018 | CW General | Internal Estado team meeting | Internal calls / meetings | 2.8 |
| 7/1/2018 | CW General | Internal advisor call | Internal calls / meetings | 1.5 |
| 6/29/2018 | CW General | Meeting at AAFAF | Internal calls / meetings | 3.5 |
| 6/28/2018 | CW General | Mediation discussion | External calls / meetings | 4.5 |
| 6/28/2018 | CW General | Travel from NYC to San Juan | Travel time | 6.2 |
| 6/27/2018 | CW General | POA discussion materials | General presentations | 10.7 |
| 6/27/2018 | CW General | POA discussion deck | General presentations | 6.5 |
| 6/26/2018 | CW General | POA model | Financial analysis / modeling | 2.3 |
| 6/26/2018 | CW General | Call with AAFAF principals | Internal calls / meetings | 2.3 |
| 6/25/2018 | CW General | Fiscal plan reconciliation review | Financial analysis / modeling | 3.5 |
| 6/25/2018 | CW General | Call with AAFAF advisors | Internal calls / meetings | 1.0 |
| 6/25/2018 | CW General | Mediation preparation | General presentations | 7.8 |
| 6/22/2018 | CW General | POA advisor/AAFAF strategy meeting | Internal calls / meetings | 10.2 |
| 6/21/2018 | CW General | Fiscal plan reconciliation | Financial analysis / modeling | 8.8 |
| 6/20/2018 | CW General | POA call with AAFAF | Internal calls / meetings | 3.0 |
| 6/20/2018 | CW General | POA internal calls with AAFAF | Internal calls / meetings | 4.5 |
| 6/19/2018 | CW General | POA discussion materials | General presentations | 5.0 |
| 6/18/2018 | CW General | Meetings with AAFAF advisors | Internal calls / meetings | 8.0 |
| 6/17/2018 | CW General | POA strategy call | Internal calls / meetings | 1.2 |
| 6/17/2018 | CW General | POA financial analysis | Financial analysis / modeling | 4.2 |
| 6/16/2018 | CW General | Advisor/AAFAF POA strategy call | Internal calls / meetings | 1.5 |
| 6/11/2018 | CW General | POA meeting with creditors | Creditor discussions | 4.3 |
| 6/11/2018 | CW General | Advisor/AAFAF POA strategy meeting | Internal calls / meetings | 2.8 |
| 6/8/2018 | CW General | Advisor/AAFAF strategy meeting | Internal calls / meetings | 3.2 |

| Date | Project | Category | Activity | Hours |
|------|---------|----------|----------|-------|
| **Victor D'Agata (cont'd)** | | | | |
| 6/8/2018 | CW General | POA financial analysis | Financial analysis / modeling | 3.8 |
| 6/7/2018 | CW General | POA financial analysis | Financial analysis / modeling | 2.3 |
| 6/7/2018 | CW General | Advisor/AAFAF POA strategy meeting | Internal calls / meetings | 3.0 |
| 6/6/2018 | CW General | POA financial analysis review | Financial analysis / modeling | 5.7 |
| 6/6/2018 | CW General | POA discussion materials | Creditor discussions | 2.0 |
| 6/6/2018 | CW General | POA deck review | General presentations | 1.0 |
| 6/5/2018 | CW General | Advisor/AAFAF POA strategy call | Internal calls / meetings | 1.5 |
| 6/5/2018 | CW General | POA financial analysis review | Financial analysis / modeling | 0.8 |
| 6/4/2018 | ERS | ERS asset presentation creation | Due diligence | 0.5 |
| 6/4/2018 | CW General | Fiscal plan comparison | Financial analysis / modeling | 0.3 |
| 6/1/2018 | CW General | Bi-weekly creditor call | External calls / meetings | 0.5 |
| 6/1/2018 | CW General | Fiscal Plan comparison | Financial analysis / modeling | 1.0 |
| 6/1/2018 | CW General | Fiscal Plan comparison | Financial analysis / modeling | 0.3 |
| **Title III** | | | | **458.2** |
| **Non-Title III** | | | | **83.6** |
| **Total** | | | | **541.8** |

| Date | Project | Category | Activity | Hours |
|------|---------|----------|----------|-------|
| **Philip Engel** | | | | |
| 9/26/2018 | CW General | Drafting of POA strategy deck for AAFAF | General presentations | 2.2 |
| 9/24/2018 | CW General | Creation and review of POA strategy deck for AAFAF | General presentations | 4.0 |
| 9/23/2018 | CW General | Creation and review of POA strategy deck for AAFAF | General presentations | 3.0 |
| 9/21/2018 | CW General | Creation and review of POA strategy deck for AAFAF | General presentations | 2.0 |
| 9/18/2018 | CW General | Call with AAFAF and advisors to discuss PRIDCO developments | Internal calls / meetings | 0.8 |
| 9/17/2018 | CW General | Analysis of POA financials | Financial analysis / modeling | 7.0 |
| 9/13/2018 | CW General | Creation and review of POA strategy deck for AAFAF | General presentations | 1.0 |
| 9/13/2018 | CW General | POA internal advisor/AAFAF strategy call | Internal calls / meetings | 2.5 |
| 9/12/2018 | CW General | Creation and review of POA strategy deck for AAFAF | General presentations | 10.0 |
| 9/11/2018 | CW General | Creation and review of POA strategy deck for AAFAF with advisors | Internal calls / meetings | 7.0 |
| 9/10/2018 | CW General | Creation and review of POA strategy deck for AAFAF | General presentations | 3.0 |
| 9/9/2018 | CW General | Review of POA strategy deck for AAFAF | General presentations | 2.5 |
| 9/9/2018 | CW General | Update of POA strategy deck for AAFAF | General presentations | 4.5 |
| 9/8/2018 | CW General | Call to discuss update of POA strategy deck for AAFAF | Internal calls / meetings | 1.0 |
| 9/7/2018 | CW General | Creation and review of POA strategy deck for AAFAF | General presentations | 3.0 |
| 9/6/2018 | CW General | Commonwealth Fiscal Plan DSA review | Financial analysis / modeling | 1.0 |
| 8/31/2018 | CW General | POA financial analysis | Financial analysis / modeling | 2.0 |
| 8/30/2018 | CW General | POA financial analysis | Financial analysis / modeling | 5.0 |
| 8/29/2018 | CW General | Travel from PR | Travel time | 6.0 |
| 8/28/2018 | CW General | Travel to PR | Travel time | 6.0 |
| 8/28/2018 | ERS | ERS internal advisor call | Internal calls / meetings | 0.5 |
| 8/28/2018 | CW General | POA internal advisor / AAFAF strategy meeting | Internal calls / meetings | 1.5 |
| 8/24/2018 | CW General | COFINA Fiscal Plan call | Internal calls / meetings | 1.2 |
| 8/24/2018 | CW General | Internal PRIDCO UPR PBA discussion with OMM and BofA | Internal calls / meetings | 1.0 |
| 8/21/2018 | CW General | Review fee statements | Fee statements / monthly invoices | 2.5 |
| 8/21/2018 | CW General | Review fiscal plan DSA | Financial analysis / modeling | 1.5 |
| 8/17/2018 | CW General | Fiscal Plan DSA creation | Financial analysis / modeling | 2.0 |
| 8/15/2018 | CW General | POA presentation creation | General presentations | 5.0 |
| 8/15/2018 | CW General | Travel from PR | Travel time | 6.5 |
| 8/14/2018 | CW General | POA presentation creation | General presentations | 12.2 |
| 8/14/2018 | CW General | POA presentation creation | General presentations | 1.0 |
| 8/13/2018 | CW General | Travel to PR | Travel time | 10.7 |
| 8/13/2018 | CW General | POA presentation creation | General presentations | 9.8 |
| 8/11/2018 | CW General | Debt service calcs | Financial analysis / modeling | 4.0 |
| 8/10/2018 | CW General | POA presentation creation | General presentations | 3.5 |
| 8/6/2018 | CW General | POA presentation creation | General presentations | 5.0 |
| 8/3/2018 | CW General | POA presentation creation | General presentations | 5.0 |
| 8/2/2018 | CW General | Mediation | Mediation | 8.7 |
| 7/31/2018 | CW General | POA financial analysis | Financial analysis / modeling | 10.0 |
| 7/30/2018 | CW General | POA presentation creation | General presentations | 1.5 |
| 7/27/2018 | CW General | Biweekly creditor call | Creditor discussions | 1.2 |
| 7/24/2018 | CW General | General status update creation | General presentations | 7.0 |
| 7/17/2018 | CW General | POA presentation creation | General presentations | 10.0 |
| 7/16/2018 | CW General | Internal AAFAF/advisor strategy meeting | Internal calls / meetings | 2.7 |
| 7/16/2018 | CW General | POA financial analysis | Financial analysis / modeling | 3.0 |
| 7/15/2018 | CW General | Internal AAFAF/advisor strategy meeting | Internal calls / meetings | 9.2 |
| 7/13/2018 | CW General | POA financial analysis | Financial analysis / modeling | 5.0 |
| 7/11/2018 | CW General | POA presentation creation | General presentations | 4.5 |
| 7/10/2018 | CW General | POA financial analysis | Financial analysis / modeling | 3.0 |
| 7/10/2018 | CW General | Internal advisor strategy call | Internal calls / meetings | 2.5 |
| 7/9/2018 | CW General | POA financial analysis | Financial analysis / modeling | 4.0 |
| 7/5/2018 | CW General | Review AAFAF weekly memo | Case administration | 1.0 |
| **Title III** | | | | **219.5** |
| **Non-Title III** | | | | **91.2** |
| **Total** | | | | **310.7** |

| Date | Project | Category | Activity | Hours |
|------|---------|----------|----------|-------|
| **John Kang** | | | | |
| 7/27/2018 | CW General | Fiscal plan baseline revenue update | Financial analysis / modeling | 1.0 |
| 7/26/2018 | CW General | Fiscal plan baseline reconciliation | Financial analysis / modeling | 2.0 |
| 7/18/2018 | CW General | Travel to SJU | Travel time | 7.3 |
| 7/18/2018 | CW General | Meeting at Hacienda with FOMB advisors | External calls / meetings | 4.0 |
| 7/18/2018 | CW General | Travel from SJU to NYC | Travel time | 6.2 |
| 7/10/2018 | CW General | Fiscal plan baseline assumptions review | Financial analysis / modeling | 0.2 |
| 6/21/2018 | CW General | Fiscal plan reconciliation | Financial analysis / modeling | 1.5 |
| 6/20/2018 | CW General | Fiscal plan analysis | Financial analysis / modeling | 1.0 |
| 6/20/2018 | CW General | Fiscal plan analysis | Financial analysis / modeling | 0.5 |
| 6/6/2018 | CW General | Fiscal plan reconciliation | General presentations | 2.7 |
| **Title III** | | | | **26.3** |
| **Non-Title III** | | | | **0.0** |
| **Total** | | | | **26.3** |

| Date | Project | Category | Activity | Hours |
|------|---------|----------|----------|-------|
| **Andrew Morley** | | | | |
| 9/14/2018 | PREPA | PREPA bi-weekly creditor call | Internal calls / meetings | 1.0 |
| 9/6/2018 | PREPA | PREPA internal call with advisors | Internal calls / meetings | 1.0 |
| 9/4/2018 | PREPA | Status update call with PREPA advisors | Internal calls / meetings | 0.5 |
| 9/4/2018 | PREPA | Discussion with Citi on PREPA strategy | External calls / meetings | 0.5 |
| 8/24/2018 | PREPA | External PREPA call | External calls / meetings | 0.5 |
| 8/20/2018 | PREPA | PREPA status update call | Internal calls / meetings | 0.5 |
| 8/17/2018 | PREPA | Creditor call | Creditor discussions | 0.5 |
| 8/13/2018 | PREPA | PREPA status update call | Internal calls / meetings | 0.5 |
| **Title III** | | | | **5.0** |
| **Non-Title III** | | | | **113.3** |
| **Total** | | | | **118.3** |

| Date | Project | Category | Activity | Hours |
|------|---------|----------|----------|-------|
| **Benjamin Meisel** | | | | |
| 9/26/2018 | CW General | Draft slides for POA strategy deck for AAFAF | General presentations | 7.0 |
| 9/24/2018 | CW General | Draft slides for POA strategy deck for AAFAF | General presentations | 3.8 |
| 9/23/2018 | CW General | Creation of Restructuring Strategy Overview Deck | General presentations | 8.8 |
| 9/17/2018 | CW General | Draft slides for POA strategy deck for AAFAF | Financial analysis / modeling | 10.2 |
| 9/14/2018 | CW General | Draft slides for POA strategy deck for AAFAF | General presentations | 13.3 |
| 9/13/2018 | CW General | Draft slides for POA strategy deck for AAFAF | General presentations | 4.3 |
| 9/13/2018 | CW General | POA internal advisor/AAFAF strategy call | Internal calls / meetings | 1.5 |
| 9/13/2018 | CW General | Draft slides for POA strategy deck for AAFAF | General presentations | 6.0 |
| 9/12/2018 | CW General | Draft slides for POA strategy deck for AAFAF | General presentations | 14.7 |
| 9/11/2018 | CW General | Draft slides for POA strategy deck for AAFAF | General presentations | 6.7 |
| 9/11/2018 | CW General | POA presentation review with AAFAF advisors | Internal calls / meetings | 7.0 |
| 9/10/2018 | CW General | Draft slides for POA strategy deck for AAFAF | General presentations | 13.8 |
| 9/9/2018 | CW General | Draft slides for POA strategy deck for AAFAF | General presentations | 14.7 |
| 9/8/2018 | CW General | Draft slides for POA strategy deck for AAFAF | General presentations | 5.8 |
| 9/7/2018 | CW General | Commonwealth POA presentation creation | General presentations | 9.0 |
| 9/6/2018 | CW General | Commonwealth Fiscal Plan DSA creation | Financial analysis / modeling | 7.1 |
| 9/6/2018 | CW General | Commonwealth Fiscal Plan DSA creation | Financial analysis / modeling | 1.8 |
| 9/5/2018 | CW General | Commonwealth Fiscal Plan DSA creation | Financial analysis / modeling | 5.2 |
| 8/31/2018 | CW General | POA financial analysis | Financial analysis / modeling | 2.2 |
| 8/30/2018 | CW General | POA financial analysis | Financial analysis / modeling | 8.3 |
| 8/29/2018 | CW General | Travel SJU to NYC | Travel time | 7.7 |
| 8/28/2018 | CW General | POA internal advisor/AAFAF strategy meeting | Internal calls / meetings | 1.5 |
| 8/28/2018 | CW General | POA presentation creation | General presentations | 2.7 |
| 8/28/2018 | CW General | Travel NYC to SJ | Travel time | 6.2 |
| 8/27/2018 | CW General | POA financial analysis | Financial analysis / modeling | 2.0 |
| 8/26/2018 | CW General | POA financial analysis | Financial analysis / modeling | 8.8 |
| 8/23/2018 | CW General | POA financial analysis | Financial analysis / modeling | 6.3 |
| 8/21/2018 | CW General | Fiscal Plan DSA creation | Financial analysis / modeling | 4.3 |
| 8/20/2018 | CW General | General status update creation | Case administration | 1.2 |
| 8/20/2018 | CW General | POA presentation creation | General presentations | 5.3 |
| 8/17/2018 | CW General | Fiscal Plan DSA creation | Financial analysis / modeling | 2.8 |
| 8/17/2018 | CW General | Fiscal Plan DSA creation | Financial analysis / modeling | 6.0 |
| 8/16/2018 | CW General | POA presentation creation | General presentations | 10.5 |
| 8/15/2018 | CW General | POA presentation creation | General presentations | 7.5 |
| 8/15/2018 | CW General | Travel SJU to NYC | Travel time | 5.5 |
| 8/14/2018 | CW General | POA presentation creation | General presentations | 4.3 |
| 8/14/2018 | CW General | POA presentation creation | General presentations | 6.2 |
| 8/13/2018 | CW General | POA presentation creation | General presentations | 8.7 |
| 8/13/2018 | CW General | Travel NYC to SJ | Travel time | 7.5 |
| 8/12/2018 | CW General | POA presentation creation | General presentations | 5.2 |
| 8/11/2018 | CW General | POA presentation creation | General presentations | 2.8 |
| 8/10/2018 | CW General | Biweekly creditor call | Creditor discussions | 0.5 |
| 8/10/2018 | CW General | POA internal advisor strategy meeting | Internal calls / meetings | 4.0 |
| 8/10/2018 | CW General | POA presentation creation | General presentations | 5.2 |
| 8/9/2018 | CW General | POA financial analysis | General presentations | 11.3 |
| 8/8/2018 | CW General | POA financial analysis | Financial analysis / modeling | 7.0 |
| 8/8/2018 | CW General | POA presentation creation | General presentations | 5.0 |
| 8/7/2018 | CW General | POA financial analysis | Financial analysis / modeling | 4.2 |
| 8/6/2018 | CW General | POA presentation creation | General presentations | 12.2 |
| 8/5/2018 | CW General | POA presentation creation | General presentations | 2.2 |
| 8/3/2018 | CW General | POA presentation creation | General presentations | 9.0 |
| 8/2/2018 | CW General | Mediation | Mediation | 11.2 |
| 8/2/2018 | CW General | POA presentation creation | General presentations | 1.5 |
| 8/1/2018 | CW General | Mediation | Mediation | 10.7 |
| 7/31/2018 | CW General | POA presentation creation | General presentations | 5.0 |
| 7/31/2018 | CW General | POA presentation creation | General presentations | 0.7 |
| 7/30/2018 | CW General | POA presentation creation | General presentations | 2.7 |
| 7/30/2018 | CW General | POA presentation creation | General presentations | 4.2 |
| 7/27/2018 | CW General | Biweekly creditor call | Creditor discussions | 1.2 |
| 7/25/2018 | CW General | General status update creation | General presentations | 2.7 |
| 7/24/2018 | CW General | General status update creation | Case administration | 10.0 |
| 7/23/2018 | CW General | General status update creation | Case administration | 3.0 |
| 7/23/2018 | CW General | General status update creation | Case administration | 2.5 |
| 7/17/2018 | CW General | POA presentation creation | General presentations | 10.0 |
| 7/16/2018 | CW General | POA financial analysis | Financial analysis / modeling | 1.3 |
| 7/16/2018 | CW General | Internal AAFAF/advisor strategy meeting | Internal calls / meetings | 2.7 |
| 7/16/2018 | CW General | POA financial analysis | Financial analysis / modeling | 5.0 |
| 7/15/2018 | CW General | Internal AAFAF/advisor strategy meeting | Internal calls / meetings | 10.3 |
| 7/14/2018 | CW General | POA presentation creation | General presentations | 9.0 |
| 7/13/2018 | CW General | POA financial analysis | Financial analysis / modeling | 4.2 |
| 7/11/2018 | CW General | POA presentation creation | General presentations | 8.5 |
| 7/10/2018 | CW General | POA presentation creation | General presentations | 6.2 |
| 7/10/2018 | CW General | POA financial analysis | Financial analysis / modeling | 5.3 |
| 7/9/2018 | CW General | POA financial analysis | Financial analysis / modeling | 1.3 |
| 7/9/2018 | CW General | Fee application review | Fee statements / monthly invoices | 7.5 |

| Date | Project | Category | Activity | Hours |
|------|---------|----------|----------|-------|
| **Benjamin Meisel (cont'd)** | | | | |
| 7/9/2018 | CW General | POA financial analysis | Financial analysis / modeling | 6.0 |
| 7/8/2018 | CW General | POA financial analysis | Financial analysis / modeling | 0.8 |
| 7/5/2018 | CW General | Fee application review | Fee statements / monthly invoices | 7.2 |
| 7/3/2018 | CW General | Fee application review | Fee statements / monthly invoices | 5.0 |
| 7/2/2018 | CW General | Advisor/AAFAF POA strategy call | Internal calls / meetings | 0.5 |
| 7/2/2018 | CW General | POA presentation creation | General presentations | 5.0 |
| 6/28/2018 | CW General | POA presentation creation | General presentations | 3.0 |
| 6/28/2018 | CW General | POA presentation creation | General presentations | 7.7 |
| 6/27/2018 | CW General | Advisor/AAFAF POA strategy meeting | Internal calls / meetings | 1.7 |
| 6/27/2018 | CW General | External advisor POA meeting | External calls / meetings | 5.0 |
| 6/27/2018 | CW General | POA presentation creation | General presentations | 1.3 |
| 6/27/2018 | CW General | POA presentation creation | General presentations | 5.0 |
| 6/26/2018 | CW General | POA presentation creation | General presentations | 6.3 |
| 6/25/2018 | CW General | POA presentation creation | General presentations | 3.7 |
| 6/25/2018 | CW General | POA presentation creation | General presentations | 0.7 |
| 6/22/2018 | CW General | POA advisor/AAFAF strategy meeting | Internal calls / meetings | 5.0 |
| 6/21/2018 | CW General | POA presentation creation | General presentations | 13.0 |
| 6/20/2018 | CW General | External advisor POA meeting | External calls / meetings | 1.5 |
| 6/20/2018 | CW General | POA financial analysis | Financial analysis / modeling | 4.2 |
| 6/20/2018 | CW General | POA internal calls with AAFAF | Internal calls / meetings | 2.3 |
| 6/20/2018 | CW General | POA financial analysis | Financial analysis / modeling | 2.5 |
| 6/19/2018 | CW General | POA presentation creation | General presentations | 9.3 |
| 6/18/2018 | CW General | POA presentation creation | General presentations | 7.3 |
| 6/18/2018 | CW General | POA meeting prep call | Internal calls / meetings | 1.3 |
| 6/17/2018 | CW General | POA presentation creation | General presentations | 15.5 |
| 6/16/2018 | CW General | POA presentation creation | General presentations | 10.7 |
| 6/15/2018 | CW General | Bi-weekly creditor call | External calls / meetings | 0.7 |
| 6/15/2018 | CW General | POA financial analysis | Financial analysis / modeling | 10.8 |
| 6/14/2018 | CW General | Advisor POA strategy meeting | Internal calls / meetings | 13.3 |
| 6/14/2018 | CW General | Bi-weekly creditor call presentation creation | General presentations | 2.5 |
| 6/13/2018 | CW General | Advisor POA strategy meeting | Internal calls / meetings | 15.3 |
| 6/12/2018 | CW General | POA financial analysis | Financial analysis / modeling | 10.5 |
| 6/11/2018 | CW General | Advisor POA strategy meeting | Internal calls / meetings | 3.2 |
| 6/11/2018 | CW General | POA financial analysis | Financial analysis / modeling | 0.5 |
| 6/11/2018 | CW General | Advisor/AAFAF POA strategy meeting | Internal calls / meetings | 8.3 |
| 6/11/2018 | CW General | POA financial analysis | Financial analysis / modeling | 2.3 |
| 6/9/2018 | CW General | POA financial analysis | Financial analysis / modeling | 3.2 |
| 6/8/2018 | CW General | Advisor/AAFAF strategy meeting | Internal calls / meetings | 2.8 |
| 6/8/2018 | CW General | Advisor POA strategy meeting | Internal calls / meetings | 5.7 |
| 6/8/2018 | CW General | POA financial analysis | Financial analysis / modeling | 1.2 |
| 6/8/2018 | CW General | POA financial analysis | Financial analysis / modeling | 1.0 |
| 6/7/2018 | CW General | POA financial analysis | Financial analysis / modeling | 1.2 |
| 6/7/2018 | CW General | POA financial analysis | Financial analysis / modeling | 11.7 |
| 6/6/2018 | CW General | POA financial analysis | Financial analysis / modeling | 5.3 |
| 6/5/2018 | CW General | Advisor/AAFAF POA strategy call | Internal calls / meetings | 1.3 |
| 6/5/2018 | CW General | POA financial analysis | Financial analysis / modeling | 1.5 |
| 6/5/2018 | CW General | POA financial analysis | Financial analysis / modeling | 7.0 |
| 6/4/2018 | CW General | POA financial analysis | Financial analysis / modeling | 4.5 |
| 6/3/2018 | CW General | POA financial analysis | Financial analysis / modeling | 1.2 |
| 6/1/2018 | CW General | Bi-weekly creditor call presentation creation | General presentations | 2.3 |
| 6/1/2018 | CW General | Bi-weekly creditor call | External calls / meetings | 0.5 |
| 6/1/2018 | CW General | POA financial analysis | Financial analysis / modeling | 5.0 |
| **Title III** | | | | **705.6** |
| Non-Title III | | | | 358.8 |
| **Total** | | | | **1,064.4** |

| Date | Project | Category | Activity | Hours |
|------|---------|----------|----------|-------|
| **Ethan Sufian** | | | | |
| 8/29/2018 | PREPA | PREPA VDR  upload | Case administration | 1.2 |
| 8/27/2018 | ERS | ERS financial analysis | Financial analysis / modeling | 2.7 |
| 8/27/2018 | PREPA | PREPA privatization update call | Internal calls / meetings | 0.7 |
| 8/22/2018 | HTA | HTA summary slides | General presentations | 3.8 |
| 8/21/2018 | HTA | HTA summary slides | General presentations | 3.0 |
| 8/9/2018 | PREPA | PREPA debt service analysis | Financial analysis / modeling | 1.0 |
| 8/9/2018 | PREPA | PREPA debt service analysis | Financial analysis / modeling | 3.3 |
| 8/4/2018 | PREPA | PREPA fomb fiscal plan analysis | Financial analysis / modeling | 3.2 |
| 8/2/2018 | ERS | ERS status update | Case administration | 1.7 |
| 8/2/2018 | PREPA | PREPA status update | Case administration | 1.2 |
| 8/1/2018 | PREPA | PREPA PRASA status updates | Case administration | 1.0 |
| 7/26/2018 | PREPA | PREPA proposal analysis | Financial analysis / modeling | 2.3 |
| 7/25/2018 | PREPA | PREPA proposal analysis | Financial analysis / modeling | 9.3 |
| 7/24/2018 | PREPA | PREPA proposal analysis | Financial analysis / modeling | 1.7 |
| 7/24/2018 | PREPA | PREPA proposal analysis | Financial analysis / modeling | 1.7 |
| 7/24/2018 | PREPA | PREPA proposal analysis | Financial analysis / modeling | 8.5 |
| 7/23/2018 | PREPA | PREPA proposal analysis | Financial analysis / modeling | 8.8 |
| 7/21/2018 | PREPA | PREPA proposal analysis | Financial analysis / modeling | 1.5 |
| 7/20/2018 | PREPA | PREPA proposal analysis | Financial analysis / modeling | 5.5 |
| 7/17/2018 | PREPA | PREPA proposal analysis | Financial analysis / modeling | 6.2 |
| 7/16/2018 | CW General | Internal meeting | Internal calls / meetings | 0.5 |
| 7/10/2018 | CW General | Internal meeting | Internal calls / meetings | 0.5 |
| 7/9/2018 | PREPA | PREPA fee app | Fee statements / monthly invoices | 0.8 |
| 7/5/2018 | PREPA | Interim fee app | Fee statements / monthly invoices | 1.5 |
| 7/3/2018 | PREPA | PREPA proposal analysis | Financial analysis / modeling | 1.7 |
| 7/3/2018 | PREPA | PREPA proposal analysis | Financial analysis / modeling | 3.3 |
| 7/2/2018 | CW General | Rothschild team meeting | Internal calls / meetings | 0.5 |
| 7/2/2018 | PREPA | PREPA doc discovery | Case administration | 1.0 |
| 7/2/2018 | PREPA | PREPA citi proposal analysis | Financial analysis / modeling | 2.7 |
| 6/29/2018 | PREPA | Creditor mediation call re PREPA | Creditor discussions | 1.0 |
| 6/29/2018 | PREPA | Call w/ potential PREPA DIP lender | Financing | 0.5 |
| 6/28/2018 | PREPA | Call with BAML and CITI re: PREPA | External calls / meetings | 0.5 |
| 6/28/2018 | PREPA | PREPA AHG proposal analysis | Financial analysis / modeling | 3.0 |
| 6/28/2018 | PREPA | Call w/ GT on PREPA term sheet | Internal calls / meetings | 0.3 |
| 6/26/2018 | PREPA | PREPA - claims analysis | Financial analysis / modeling | 0.5 |
| 6/26/2018 | PREPA | PREPA Citi proposal analysis | Financial analysis / modeling | 2.0 |
| 6/26/2018 | PREPA | Pre call w/ GT re PREPA meeting | Internal calls / meetings | 0.4 |
| 6/25/2018 | PREPA | Call with Greenberg re: privilege log | Case administration | 0.5 |
| 6/25/2018 | PREPA | PREPA Citi proposal analysis | Financial analysis / modeling | 1.5 |
| 6/24/2018 | PREPA | PREPA - claims analysis | Financial analysis / modeling | 3.0 |
| 6/23/2018 | PREPA | PREPA - presentation preparation | Financial analysis / modeling | 1.0 |
| 6/22/2018 | PREPA | PREPA - creditor call | External calls / meetings | 1.0 |
| 6/22/2018 | PREPA | PREPA - claims analysis | Financial analysis / modeling | 3.0 |
| 6/21/2018 | PREPA | PREPA - call with Citi | External calls / meetings | 0.8 |
| 6/21/2018 | PREPA | PREPA - weekly team call | External calls / meetings | 1.0 |
| 6/21/2018 | PREPA | PREPA - claims analysis | Financial analysis / modeling | 3.0 |
| 6/20/2018 | PREPA | PREPA meeting at Proskauer | Creditor discussions | 1.8 |
| 6/20/2018 | PREPA | PREPA transformation process call | Internal calls / meetings | 0.8 |
| 6/20/2018 | PREPA | PREPA call with AAFAF | External calls / meetings | 1.0 |
| 6/19/2018 | PREPA | Call w/ Citi, BAML and GT re PREPA | External calls / meetings | 0.8 |
| 6/18/2018 | PREPA | P3 Meeting | Financing | 0.5 |
| 6/17/2018 | PREPA | Call w/ GT re PREPA schedule | Internal calls / meetings | 0.5 |
| 6/17/2018 | PREPA | Call w/ Citi on PREPA process | External calls / meetings | 0.4 |
| 6/15/2018 | PREPA | PREPA - side by side presentation preparation | Financial analysis / modeling | 1.0 |
| 6/15/2018 | PREPA | Review of Citi slides for PREPA | Creditor discussions | 0.5 |
| 6/12/2018 | PREPA | Preparation meeting w/ AAFAF and advisors | Internal calls / meetings | 3.5 |
| 6/12/2018 | PREPA | Meeting w/ PREPA creditors | Creditor discussions | 2.0 |
| 6/12/2018 | PREPA | PREPA - meeting debrief | Internal calls / meetings | 1.0 |
| 6/11/2018 | PREPA | Meeting w/ GT re PREPA | Internal calls / meetings | 2.0 |
| 6/8/2018 | PREPA | Work on PREPA analysis & slides | General presentations | 1.5 |
| 6/7/2018 | PREPA | PREPA - update call | External calls / meetings | 1.0 |
| 6/7/2018 | PREPA | PREPA proposal analysis | Financial analysis / modeling | 2.0 |
| 6/7/2018 | PREPA | PREPA meetings re: bondholder negotiations | External calls / meetings | 2.0 |
| 6/6/2018 | PREPA | P3 Meeting | Internal calls / meetings | 0.5 |
| 6/5/2018 | PREPA | PREPA - side by side presentation preparation | Financial analysis / modeling | 2.5 |
| 6/5/2018 | PREPA | PREPA proposal analysis | Financial analysis / modeling | 2.0 |
| 6/4/2018 | PREPA | PREPA - transformation process call | Internal calls / meetings | 1.0 |
| 6/3/2018 | PREPA | Call with team re PREPA schedule | Internal calls / meetings | 0.5 |
| 6/1/2018 | PREPA | PREPA hours review | Case administration | 0.5 |
| 6/1/2018 | PREPA | Call w/ Filsinger team re PREPA budget | Internal calls / meetings | 0.5 |
| **Title III** | | | | **133.8** |
| **Non-Title III** | | | | **102.9** |
| **Total** | | | | **236.7** |

| Date | Project | Category | Activity | Hours |
|------|---------|----------|----------|-------|
| **Sophie Von Bomhard** | | | | |
| 7/10/2018 | CW General | Internal meeting | Internal calls / meetings | 1.0 |
| 7/9/2018 | CW General | Update holders list | Other | 3.0 |
| 7/5/2018 | CW General | Advisor update call | Internal calls / meetings | 2.0 |
| 7/2/2018 | CW General | Internal meeting | Internal calls / meetings | 0.5 |
| 7/2/2018 | CW General | Update holders list | Other | 0.7 |
| 6/26/2018 | CW General | POA discussion materials | General presentations | 5.2 |
| 6/22/2018 | CW General | Advisor strategy meeting | Internal calls / meetings | 11.7 |
| 6/21/2018 | CW General | POA discussion materials | General presentations | 0.5 |
| 6/20/2018 | CW General | Advisor strategy meeting | Internal calls / meetings | 1.2 |
| 6/20/2018 | CW General | POA financial analysis | Financial analysis / modeling | 2.7 |
| 6/20/2018 | CW General | Advisor strategy meeting | Internal calls / meetings | 2.3 |
| 6/18/2018 | CW General | POA discussion materials | General presentations | 5.0 |
| 6/15/2018 | CW General | Bi-weekly creditor call | External calls / meetings | 0.5 |
| 6/15/2018 | CW General | Advisor strategy meeting | Internal calls / meetings | 7.2 |
| 6/14/2018 | CW General | Advisor POA strategy meeting | Internal calls / meetings | 2.3 |
| 6/13/2018 | CW General | Advisor strategy meeting | Internal calls / meetings | 12.8 |
| 6/12/2018 | CW General | POA discussion materials | General presentations | 1.3 |
| 6/12/2018 | CW General | POA discussion materials | General presentations | 9.0 |
| 6/11/2018 | CW General | Advisor/AAFAF strategy meeting | Internal calls / meetings | 1.8 |
| 6/11/2018 | CW General | Advisor/AAFAF strategy meeting | Internal calls / meetings | 9.0 |
| 6/8/2018 | CW General | Advisor/AAFAF strategy meeting | Internal calls / meetings | 8.8 |
| 6/7/2018 | CW General | POA discussion materials | General presentations | 4.0 |
| 6/6/2018 | CW General | POA discussion materials | General presentations | 2.5 |
| 6/5/2018 | CW General | Advisor/AAFAF POA strategy call | Internal calls / meetings | 1.3 |
| **Title III** | | | | **96.3** |
| **Non-Title III** | | | | **12.5** |
| **Total** | | | | **108.8** |

| Date | Project | Category | Activity | Hours |
|------|---------|----------|----------|-------|
| **Lauren Weinberg** | | | | |
| 9/26/2018 | CW General | Analysis and drafting of slides for POA strategy deck for AAFAF | General presentations | 13.3 |
| 9/25/2018 | CW General | Analysis and drafting of slides for POA strategy deck for AAFAF | General presentations | 7.3 |
| 9/24/2018 | CW General | Dataroom management for advisors | Case administration | 3.0 |
| 9/24/2018 | CW General | Draft slides for POA strategy deck for AAFAF | General presentations | 7.8 |
| 9/23/2018 | CW General | Draft slides for POA strategy deck for AAFAF | General presentations | 8.5 |
| 9/21/2018 | CW General | Update POA strategy deck discussion with advisors | Internal calls / meetings | 0.2 |
| 9/20/2018 | CW General | Creation of weekly status updates | Case administration | 8.2 |
| 9/20/2018 | CW General | Analysis and drafting of slides for POA strategy deck for AAFAF | General presentations | 2.2 |
| 9/18/2018 | CW General | Call with AAFAF and advisors to discuss PRIDCO developments | Internal calls / meetings | 0.8 |
| 9/17/2018 | CW General | Revisions to Commonwealth debt model | Financial analysis / modeling | 5.7 |
| 9/14/2018 | CW General | Revisions to Commonwealth debt model | Financial analysis / modeling | 8.2 |
| 9/13/2018 | CW General | Draft slides for POA strategy deck for AAFAF | General presentations | 5.0 |
| 9/13/2018 | CW General | Advisor call recap and internal discussion | Internal calls / meetings | 5.5 |
| 9/12/2018 | CW General | Draft slides for POA strategy deck for AAFAF | General presentations | 4.5 |
| 9/12/2018 | CW General | Revision to commonwealth debt model | Financial analysis / modeling | 4.8 |
| 9/12/2018 | CW General | Draft slides for POA strategy deck for AAFAF | General presentations | 6.0 |
| 9/11/2018 | CW General | Creation of weekly status updates | Case administration | 7.5 |
| 9/11/2018 | CW General | POA overview deck meeting with OMM to discuss updates | Internal calls / meetings | 5.0 |
| 9/11/2018 | CW General | POA overview deck meeting with OMM to discuss updates | General presentations | 2.8 |
| 9/9/2018 | CW General | Draft slides for POA strategy deck for AAFAF | General presentations | 12.5 |
| 9/8/2018 | CW General | POA overview deck update call with AAFAF advisors | Internal calls / meetings | 0.7 |
| 9/8/2018 | CW General | Draft slides for POA strategy deck for AAFAF | General presentations | 9.5 |
| 9/7/2018 | CW General | COFINA Fiscal Plan - DSA creation | Financial analysis / modeling | 1.2 |
| 9/7/2018 | CW General | Review of CW / COFINA Fiscal Plan | Financial analysis / modeling | 6.0 |
| 9/6/2018 | CW General | Commonwealth and COFINA DSA updates | Financial analysis / modeling | 3.5 |
| 9/6/2018 | CW General | Analysis of COFINA claims | Financial analysis / modeling | 1.5 |
| 9/5/2018 | CW General | POA financial analysis | Financial analysis / modeling | 6.5 |
| 9/5/2018 | CW General | Commonwealth Fiscal Plan DSA creation | Financial analysis / modeling | 7.0 |
| 9/4/2018 | CW General | Financial analysis for POA for AAFAF | Financial analysis / modeling | 3.5 |
| 9/4/2018 | CW General | Creation of weekly status updates | Case administration | 1.8 |
| 9/4/2018 | CW General | Creation of weekly status updates | Case administration | 2.7 |
| 8/31/2018 | CW General | COFINA financial model build | Financial analysis / modeling | 1.3 |
| 8/30/2018 | CW General | COFINA PSA confirmation and COFINA debt model rebuild | Financial analysis / modeling | 9.7 |
| 8/30/2018 | CW General | Rule 2019 analysis | Financial analysis / modeling | 4.3 |
| 8/29/2018 | CW General | COFINA claims analysis | Financial analysis / modeling | 3.2 |
| 8/29/2018 | CW General | Consolidated overview of entities deck | General presentations | 1.5 |
| 8/29/2018 | CW General | Debt model update / revision | Financial analysis / modeling | 1.0 |
| 8/29/2018 | CW General | Travel from SJU to JFK | Travel time | 7.3 |
| 8/28/2018 | CW General | Commonwealth financial analysis | Financial analysis / modeling | 2.2 |
| 8/28/2018 | CW General | Debrief and strategic focus strategy session with AAFAF and AAFAF advisors | Internal calls / meetings | 1.5 |
| 8/28/2018 | CW General | NYC to SJU | Travel time | 7.5 |
| 8/28/2018 | CW General | Rule 2019 analysis | Financial analysis / modeling | 2.0 |
| 8/24/2018 | CW General | COFINA Fiscal Plan call | Internal calls / meetings | 1.2 |
| 8/24/2018 | CW General | Consolidated overview of entities deck | General presentations | 0.8 |
| 8/24/2018 | CW General | Puerto Rico overview deck consolidation | General presentations | 1.8 |
| 8/24/2018 | CW General | Restructuring strategy meeting with advisors | Internal calls / meetings | 1.3 |
| 8/20/2018 | CW General | COFINA restructuring proposal review | Financial analysis / modeling | 4.0 |
| 8/19/2018 | CW General | DSA Fiscal Plan | Financial analysis / modeling | 15.3 |
| 8/16/2018 | CW General | Drafting POA deck | General presentations | 14.3 |
| 8/15/2018 | CW General | Drafting POA deck | General presentations | 4.3 |
| 8/15/2018 | CW General | Rule 2019 analysis | Financial analysis / modeling | 3.3 |
| 8/15/2018 | CW General | Travel from SJU to JFK | Travel time | 6.2 |
| 8/14/2018 | CW General | Debt model update / revision | Financial analysis / modeling | 2.2 |
| 8/14/2018 | CW General | Drafting POA deck | General presentations | 6.3 |
| 8/14/2018 | CW General | Drafting POA deck | General presentations | 4.0 |
| 8/13/2018 | CW General | Consolidated entities (restructuring overview) deck creation | General presentations | 9.7 |
| 8/13/2018 | CW General | Travel from JFK to SJU | Travel time | 7.3 |
| 8/12/2018 | CW General | Consolidated entities (restructuring overview) deck creation | General presentations | 1.7 |
| 8/12/2018 | CW General | Consolidated overview of entities deck | General presentations | 3.5 |
| 8/11/2018 | CW General | Consolidated overview of entities deck | General presentations | 5.8 |
| 8/11/2018 | CW General | Consolidated overview of entities deck | General presentations | 9.5 |
| 8/10/2018 | CW General | Act 154 discussion with FOMB advisors | External calls / meetings | 0.3 |
| 8/10/2018 | CW General | Consolidated overview of entities deck | General presentations | 10.3 |
| 8/10/2018 | CW General | Debt model update / revision | Financial analysis / modeling | 0.5 |
| 8/10/2018 | CW General | Drafting POA deck | General presentations | 0.3 |
| 8/9/2018 | CW General | Debt reduction table | Financial analysis / modeling | 5.3 |
| 8/9/2018 | CW General | Drafting POA deck | General presentations | 10.0 |
| 8/8/2018 | CW General | Debt model update / revision | Financial analysis / modeling | 6.0 |
| 8/8/2018 | CW General | Drafting POA deck | General presentations | 9.2 |
| 8/7/2018 | CW General | Debt model update / revision | Financial analysis / modeling | 3.2 |
| 8/7/2018 | CW General | Debt model update / revision | Financial analysis / modeling | 2.2 |
| 8/6/2018 | CW General | Debt model update / revision | Financial analysis / modeling | 5.2 |
| 8/6/2018 | CW General | Overview of entities deck creation | General presentations | 3.7 |
| 8/6/2018 | CW General | Weekly status updates | Case administration | 3.0 |
| 8/2/2018 | CW General | Mediation session | Mediation | 14.2 |

| Date | Project | Category | Activity | Hours |
|------|---------|----------|----------|-------|
| **Lauren Weinberg (cont'd)** | | | | |
| 7/31/2018 | CW General | Weekly status update | Case administration | 3.0 |
| 7/31/2018 | CW General | Status update group call | Internal calls / meetings | 0.2 |
| 7/31/2018 | CW General | Consolidated status update | Case administration | 3.2 |
| 7/30/2018 | CW General | AAFAF weekly updates | Case administration | 4.2 |
| 7/30/2018 | CW General | POA weekly status update | Case administration | 2.2 |
| 7/30/2018 | CW General | POA model analysis creation | Financial analysis / modeling | 2.0 |
| 7/27/2018 | CW General | Fiscal plan baseline revenue update | Financial analysis / modeling | 9.0 |
| 7/25/2018 | CW General | Biweekly creditor deck | General presentations | 2.0 |
| 7/24/2018 | CW General | Rule 2019 analysis | Financial analysis / modeling | 1.5 |
| 7/23/2018 | CW General | Status update discussion | Internal calls / meetings | 0.3 |
| 7/22/2018 | CW General | Clawback analysis | Financial analysis / modeling | 1.2 |
| 7/20/2018 | CW General | Fiscal plan sensitivity analysis | Financial analysis / modeling | 3.3 |
| 7/18/2018 | CW General | Travel to SJU | Travel time | 7.3 |
| 7/18/2018 | CW General | Meeting at Hacienda with FOMB advisors | External calls / meetings | 2.5 |
| 7/18/2018 | CW General | Travel from SJU to NYC | Travel time | 7.0 |
| 7/17/2018 | CW General | Project Estado Deal Execution meeting | Internal calls / meetings | 2.3 |
| 7/16/2018 | CW General | POA internal discussion with CW and advisors | Internal calls / meetings | 4.7 |
| 7/15/2018 | CW General | POA internal discussion with advisors | Internal calls / meetings | 11.5 |
| 7/11/2018 | CW General | POA deck edits | General presentations | 0.3 |
| 7/10/2018 | CW General | Drafting POA deck | General presentations | 3.0 |
| 7/10/2018 | CW General | Internal advisor meeting | Internal calls / meetings | 2.0 |
| 7/10/2018 | CW General | Drafting POA deck | General presentations | 1.5 |
| 7/10/2018 | CW General | Internal advisor strategy call | Internal calls / meetings | 2.5 |
| 7/5/2018 | CW General | AAFAF weekly memo | Case administration | 2.0 |
| 7/5/2018 | CW General | Advisor update call | Internal calls / meetings | 2.3 |
| 7/3/2018 | CW General | Drafting of workstreams memo | Case administration | 9.7 |
| 7/2/2018 | CW General | Internal Estado team meeting | Internal calls / meetings | 0.5 |
| 7/2/2018 | CW General | Call with AAFAF and advisors | Internal calls / meetings | 1.7 |
| 6/28/2018 | CW General | Dataroom management | Other | 0.3 |
| 6/28/2018 | CW General | AAFAF weekly memo | General presentations | 1.3 |
| 6/27/2018 | CW General | Advisor/AAFAF POA strategy meeting | Internal calls / meetings | 3.0 |
| 6/27/2018 | CW General | Drafting of workstreams memo | General presentations | 4.5 |
| 6/26/2018 | CW General | Drafting POA deck | General presentations | 5.8 |
| 6/24/2018 | CW General | Drafting POA deck | General presentations | 3.3 |
| 6/23/2018 | CW General | Drafting POA deck | General presentations | 5.8 |
| 6/22/2018 | CW General | POA advisor/AAFAF strategy meeting | Internal calls / meetings | 11.0 |
| 6/21/2018 | CW General | Drafting of POA proposal | General presentations | 5.2 |
| 6/21/2018 | CW General | Drafting of POA proposal | General presentations | 4.0 |
| 6/20/2018 | CW General | POA meeting with FOMB advisors | External calls / meetings | 1.3 |
| 6/20/2018 | CW General | Rule 2004 productions call | Internal calls / meetings | 1.0 |

| Date | Project | Category | Activity | Hours |
|------|---------|----------|----------|-------|
| **Lauren Weinberg (cont'd)** | | | | |
| 6/20/2018 | CW General | POA proposal summary | General presentations | 1.3 |
| 6/20/2018 | CW General | Call with AAFAF updating on POA strategy | Internal calls / meetings | 1.7 |
| 6/19/2018 | CW General | Revisions to POA deck | General presentations | 4.8 |
| 6/18/2018 | CW General | Revisions to POA deck | General presentations | 0.8 |
| 6/18/2018 | CW General | Rule 2004 productions call | Internal calls / meetings | 0.8 |
| 6/18/2018 | CW General | POA Internal Call | Internal calls / meetings | 2.3 |
| 6/18/2018 | CW General | Healthcare inflation call | External calls / meetings | 1.7 |
| 6/17/2018 | CW General | POA strategy call | Internal calls / meetings | 1.3 |
| 6/17/2018 | CW General | Revisions to POA deck | General presentations | 3.2 |
| 6/16/2018 | CW General | Advisor/AAFAF POA strategy call | Internal calls / meetings | 1.5 |
| 6/16/2018 | CW General | Revisions to POA deck | General presentations | 2.0 |
| 6/15/2018 | CW General | Advisor POA strategy meeting | Internal calls / meetings | 6.0 |
| 6/14/2018 | CW General | Advisor POA strategy meeting | Internal calls / meetings | 14.8 |
| 6/13/2018 | CW General | Advisor POA strategy meeting | Internal calls / meetings | 13.5 |
| 6/11/2018 | CW General | Prep meeting with advisors on CW General POA strategy | Internal calls / meetings | 2.0 |
| 6/11/2018 | CW General | Advisor/AAFAF POA strategy meeting | Internal calls / meetings | 6.8 |
| 6/8/2018 | CW General | Strategy meeting prep for POA | Internal calls / meetings | 2.3 |
| 6/8/2018 | CW General | Strategy meeting on POA | Internal calls / meetings | 3.0 |
| 6/7/2018 | CW General | POA chart creation | General presentations | 0.8 |
| 6/7/2018 | CW General | Advisor/AAFAF POA strategy meeting | Internal calls / meetings | 2.0 |
| 6/7/2018 | CW General | Advisor/AAFAF POA strategy meeting | Internal calls / meetings | 3.0 |
| 6/7/2018 | CW General | POA summary deck | General presentations | 0.5 |
| 6/7/2018 | CW General | Meeting for POA | Internal calls / meetings | 0.8 |
| 6/7/2018 | CW General | Strategy deck for POA | General presentations | 2.8 |
| 6/6/2018 | CW General | Advisor/AAFAF POA strategy call | Internal calls / meetings | 0.7 |
| 6/6/2018 | CW General | Advisor/AAFAF POA strategy call | Internal calls / meetings | 0.3 |
| 6/6/2018 | CW General | Call with advisors | Other | 0.2 |
| 6/5/2018 | CW General | Advisor/AAFAF POA strategy call | Internal calls / meetings | 1.5 |
| 6/5/2018 | CW General | VDR management | Other | 0.5 |
| 6/5/2018 | CW General | Call with FOMB advisors | External calls / meetings | 0.7 |
| 6/4/2018 | CW General | Fiscal plan comparison | Financial analysis / modeling | 0.3 |
| 6/4/2018 | CW General | Fiscal plan chart creation | General presentations | 1.7 |
| 6/4/2018 | CW General | VDR management | Other | 0.2 |
| 6/4/2018 | ERS | Call with management and advisors | Internal calls / meetings | 0.7 |
| 6/4/2018 | ERS | ERS asset presentation creation | Due diligence | 0.8 |
| **Title III** | | | | **607.2** |
| **Non-Title III** | | | | **276.6** |
| **Total** | | | | **883.9** |

| Date | Project | Category | Activity | Hours |
|------|---------|----------|----------|-------|
| **Ethan Coy** | | | | |
| 9/27/2018 | PREPA | Dataroom management for advisors | Case administration | 0.5 |
| 9/22/2018 | PREPA | Analysis of PREPA financials | Financial analysis / modeling | 4.0 |
| 9/21/2018 | PREPA | Analysis of PREPA financial model | Financial analysis / modeling | 4.0 |
| 9/19/2018 | PREPA | Dataroom uploads for PREPA mediation | Case administration | 0.5 |
| 9/17/2018 | PREPA | Dataroom uploads for PREPA mediation | Case administration | 0.3 |
| 9/14/2018 | PREPA | Call with PREPA creditors | Creditor discussions | 1.0 |
| 9/12/2018 | PREPA | Weekly data room uploads for PREPA mediation | Case administration | 0.5 |
| 9/6/2018 | PREPA | Dataroom management for advisors | Case administration | 0.5 |
| 9/6/2018 | PREPA | Weekly team call to discuss PREPA strategy | Internal calls / meetings | 1.0 |
| 9/5/2018 | PREPA | Analysis of PREPA bondholders | Financial analysis / modeling | 2.5 |
| 9/5/2018 | PREPA | Weekly data room uploads for PREPA mediation | Case administration | 0.5 |
| 9/5/2018 | CW General | Preparation of July-August fee application | Fee statements / monthly invoices | 1.0 |
| 9/4/2018 | PREPA | PREPA RSA call with AAFAF advisors | Internal calls / meetings | 0.5 |
| 8/31/2018 | PREPA | PREPA - data room management | Case administration | 0.5 |
| 8/17/2018 | PREPA | PREPA - creditor call | Creditor discussions | 1.0 |
| 8/16/2018 | PREPA | PREPA advisors call | Internal calls / meetings | 0.5 |
| 8/13/2018 | PREPA | PREPA - status update call | Internal calls / meetings | 0.5 |
| 8/13/2018 | PRASA | PRASA - call with GHL | External calls / meetings | 0.5 |
| 8/11/2018 | PREPA | PREPA - financial analysis | Financial analysis / modeling | 4.0 |
| 8/8/2018 | PREPA | PREPA - data room uploads | Case administration | 0.5 |
| 8/8/2018 | PREPA | PREPA - financial analysis | Financial analysis / modeling | 4.0 |
| 8/7/2018 | PREPA | PREPA - financial analysis | Financial analysis / modeling | 2.0 |
| 8/3/2018 | PREPA | PREPA - creditor call | Creditor discussions | 1.0 |
| 8/2/2018 | PREPA | PREPA - advisors call | Internal calls / meetings | 0.5 |
| 8/2/2018 | PREPA | PREPA - negotiation call | Internal calls / meetings | 0.5 |
| 8/1/2018 | PREPA | PREPA - data room uploads | Other | 0.5 |
| 7/31/2018 | PREPA | PREPA - claims analysis | Financial analysis / modeling | 5.0 |
| 7/30/2018 | PREPA | PREPA - status update call | Internal calls / meetings | 0.5 |
| 7/30/2018 | PREPA | PREPA - data room management | Case administration | 0.3 |
| 7/30/2018 | PREPA | PREPA - claims analysis | Financial analysis / modeling | 4.0 |
| 7/29/2018 | PREPA | PREPA analysis | Financial analysis / modeling | 0.5 |
| 7/28/2018 | PREPA | PREPA data room upload | Case administration | 0.5 |
| 7/27/2018 | PREPA | PREPA - proposal analysis | Financial analysis / modeling | 6.0 |
| 7/26/2018 | PREPA | PREPA - proposal analysis | Financial analysis / modeling | 12.0 |
| 7/25/2018 | PREPA | PREPA - proposal analysis | Financial analysis / modeling | 8.0 |
| 7/25/2018 | PREPA | PREPA - call with BAML | Internal calls / meetings | 0.5 |
| 7/24/2018 | PREPA | PREPA - proposal analysis | Financial analysis / modeling | 10.0 |
| 7/24/2018 | PREPA | PREPA - call with OMM on strategy | Internal calls / meetings | 0.5 |
| 7/23/2018 | PREPA | PREPA - proposal analysis | Financial analysis / modeling | 10.0 |
| 7/22/2018 | PREPA | PREPA - proposal analysis | Financial analysis / modeling | 11.0 |
| 7/22/2018 | PREPA | PREPA - status update call | Internal calls / meetings | 0.5 |
| 7/21/2018 | PREPA | PREPA - proposal analysis | Financial analysis / modeling | 11.0 |
| 7/20/2018 | PREPA | PREPA - creditor call | Creditor discussions | 1.0 |
| 7/20/2018 | PREPA | PREPA - proposal analysis | Financial analysis / modeling | 8.0 |
| 7/17/2018 | PREPA | PREPA - Congressional proposal analysis | Financial analysis / modeling | 5.0 |
| 7/16/2018 | PREPA | PREPA update call | Internal calls / meetings | 0.5 |
| 7/11/2018 | PREPA | PREPA data room uploads | Case administration | 0.8 |
| 7/9/2018 | PREPA | Load forecast analysis | Financial analysis / modeling | 2.0 |
| 7/9/2018 | PREPA | Fee app preparation | Fee statements / monthly invoices | 1.5 |
| 7/6/2018 | CW General | Strategy slide | General presentations | 1.0 |
| 7/2/2018 | PREPA | PREPA - DIP proposal analysis | Financial analysis / modeling | 3.0 |
| 7/1/2018 | PREPA | PREPA - claims analysis | Financial analysis / modeling | 5.0 |
| 6/29/2018 | PREPA | PREPA - data room uploads | Other | 0.3 |
| 6/29/2018 | PREPA | Creditor mediation call re PREPA | Creditor discussions | 1.0 |
| 6/29/2018 | PREPA | Call w/ potential PREPA DIP lender | Financing | 0.5 |
| 6/28/2018 | PREPA | PREPA - data room uploads | Other | 0.3 |
| 6/28/2018 | PREPA | PREPA - claims analysis | Financial analysis / modeling | 1.5 |
| 6/28/2018 | PREPA | Call with BAML and CITI re: PREPA | External calls / meetings | 0.5 |
| 6/28/2018 | PREPA | PREPA AHG proposal analysis | Financial analysis / modeling | 4.0 |
| 6/28/2018 | PREPA | Call w/ GT on PREPA term sheet | Internal calls / meetings | 0.3 |
| 6/27/2018 | PREPA | PREPA - data room uploads | Other | 0.3 |
| 6/26/2018 | PREPA | PREPA - claims analysis | Financial analysis / modeling | 1.0 |
| 6/26/2018 | PREPA | PREPA Citi proposal analysis | Financial analysis / modeling | 2.0 |
| 6/26/2018 | PREPA | Pre call w/ GT re PREPA meeting | Internal calls / meetings | 0.4 |
| 6/25/2018 | PREPA | PREPA - claims analysis | Financial analysis / modeling | 5.0 |
| 6/25/2018 | PREPA | PREPA - data room uploads | Other | 0.3 |
| 6/25/2018 | PREPA | Call with Greenberg re: privilege log | Case administration | 0.5 |
| 6/25/2018 | PREPA | PREPA Citi proposal analysis | Financial analysis / modeling | 2.0 |
| 6/23/2018 | PREPA | PREPA - presentation preparation | Financial analysis / modeling | 2.0 |
| 6/22/2018 | PREPA | PREPA - creditor call | External calls / meetings | 1.0 |
| 6/22/2018 | PREPA | PREPA - claims analysis | Financial analysis / modeling | 5.0 |
| 6/21/2018 | PREPA | PREPA - call with Citi | External calls / meetings | 0.8 |
| 6/21/2018 | PREPA | PREPA - weekly team call | External calls / meetings | 1.0 |
| 6/21/2018 | PREPA | PREPA - claims analysis | Financial analysis / modeling | 5.0 |
| 6/20/2018 | PREPA | PREPA - weekly data room uploads | Other | 0.5 |

| Date | Project | Category | Activity | Hours |
|------|---------|----------|----------|-------|
| **Ethan Coy (cont'd)** | | | | |
| 6/20/2018 | PREPA | PREPA meeting at Proskauer | Creditor discussions | 1.8 |
| 6/20/2018 | PREPA | PREPA transformation process call | Internal calls / meetings | 0.8 |
| 6/20/2018 | PREPA | PREPA call with AAFAF | External calls / meetings | 1.0 |
| 6/19/2018 | PREPA | Call w/ Citi, BAML and GT re PREPA | External calls / meetings | 0.8 |
| 6/18/2018 | PREPA | P3 Meeting | Financing | 0.5 |
| 6/17/2018 | PREPA | Call w/ GT re PREPA schedule | Internal calls / meetings | 0.5 |
| 6/17/2018 | PREPA | Call w/ Citi on PREPA process | External calls / meetings | 0.4 |
| 6/15/2018 | PREPA | PREPA - side by side presentation preparation | Financial analysis / modeling | 2.0 |
| 6/15/2018 | PREPA | Review of Citi slides for PREPA | Creditor discussions | 0.5 |
| 6/14/2018 | PREPA | PREPA - fee application preparation | Fee statements / monthly invoices | 1.5 |
| 6/13/2018 | PREPA | PREPA - data room uploads | Other | 0.5 |
| 6/12/2018 | PREPA | Preparation meeting w/ AAFAF and advisors | Internal calls / meetings | 3.5 |
| 6/12/2018 | PREPA | Meeting w/ PREPA creditors | Creditor discussions | 2.0 |
| 6/12/2018 | PREPA | PREPA - meeting debrief | Internal calls / meetings | 1.0 |
| 6/11/2018 | PREPA | PREPA - database management | Other | 0.1 |
| 6/11/2018 | PREPA | Meeting w/ GT re PREPA | Internal calls / meetings | 2.0 |
| 6/10/2018 | PREPA | PREPA - fee application preparation | Fee statements / monthly invoices | 1.0 |
| 6/8/2018 | PREPA | PREPA - fee application preparation | Fee statements / monthly invoices | 1.0 |
| 6/8/2018 | PREPA | Work on PREPA analysis & slides | General presentations | 2.5 |
| 6/7/2018 | PREPA | PREPA - update call | External calls / meetings | 1.0 |
| 6/7/2018 | PREPA | PREPA proposal analysis | Financial analysis / modeling | 4.0 |
| 6/7/2018 | PREPA | PREPA meetings re: bondholder negotiations | External calls / meetings | 2.0 |
| 6/6/2018 | PREPA | PREPA - data room uploads | Other | 1.0 |
| 6/6/2018 | PREPA | P3 Meeting | Internal calls / meetings | 0.5 |
| 6/5/2018 | PREPA | PREPA - side by side presentation preparation | Financial analysis / modeling | 4.0 |
| 6/5/2018 | PREPA | PREPA - fee application preparation | Fee statements / monthly invoices | 1.0 |
| 6/5/2018 | PREPA | PREPA proposal analysis | Financial analysis / modeling | 4.0 |
| 6/4/2018 | PREPA | PREPA - transformation process call | Internal calls / meetings | 1.0 |
| 6/3/2018 | PREPA | Call with team re PREPA schedule | Internal calls / meetings | 0.5 |
| 6/1/2018 | PREPA | PREPA fee application preparation | Fee statements / monthly invoices | 2.5 |
| 6/1/2018 | PREPA | PREPA data room upload | Other | 0.5 |
| 6/1/2018 | PREPA | Call w/ Filsinger team re PREPA budget | Internal calls / meetings | 0.5 |
| **Title III** | | | | **218.6** |
| **Non-Title III** | | | | **324.3** |
| **Total** | | | | **542.9** |

| Date | Project | Category | Activity | Hours |
|------|---------|----------|----------|-------|
| **Victor Zhao** | | | | |
| 9/26/2018 | CW General | Draft slides for POA strategy deck for AAFAF | General presentations | 4.3 |
| 9/24/2018 | CW General | Draft slides for POA strategy deck for AAFAF | General presentations | 5.6 |
| 9/21/2018 | CW General | Draft slides for POA strategy deck for AAFAF | General presentations | 1.9 |
| 9/18/2018 | CW General | Cap table updates for POA strategy deck | Financial analysis / modeling | 6.1 |
| 9/14/2018 | CW General | Cap table updates for POA strategy deck | Financial analysis / modeling | 9.5 |
| 9/13/2018 | CW General | Draft slides for POA strategy deck for AAFAF | General presentations | 5.8 |
| 9/13/2018 | CW General | Advisor call recap and internal discussion | Internal calls / meetings | 3.7 |
| 9/12/2018 | CW General | Draft slides for POA strategy deck for AAFAF | General presentations | 5.5 |
| 9/11/2018 | CW General | Draft slides for POA strategy deck for AAFAF | General presentations | 10.4 |
| 9/10/2018 | CW General | Draft slides for POA strategy deck for AAFAF | General presentations | 12.6 |
| 9/9/2018 | CW General | Creation of cap tables for POA strategy deck for AAFAF | Financial analysis / modeling | 13.5 |
| 9/8/2018 | CW General | Draft slides for POA strategy deck for AAFAF | General presentations | 5.0 |
| 8/15/2018 | CW General | Drafting POA deck | General presentations | 6.2 |
| 8/14/2018 | CW General | Cap table update | Financial analysis / modeling | 4.5 |
| 8/14/2018 | CW General | Debt model update / revision | Financial analysis / modeling | 2.2 |
| 8/10/2018 | CW General | Debt model update / revision | Financial analysis / modeling | 0.5 |
| 8/7/2018 | CW General | Debt model update / revision | Financial analysis / modeling | 3.2 |
| 8/7/2018 | CW General | Debt model update / revision | Financial analysis / modeling | 2.0 |
| 8/6/2018 | CW General | Debt model update / revision | Financial analysis / modeling | 5.2 |
| **Title III** | | | | **107.7** |
| **Non-Title III** | | | | **50.1** |
| **Total** | | | | **157.9** |

| Date | Project | Category | Activity | Hours |
|------|---------|----------|----------|-------|
| **Joseph Ferrugia** | | | | |
| 9/26/2018 | CW General | Draft slides for POA strategy deck for AAFAF | General presentations | 4.3 |
| 9/25/2018 | CW General | Dataroom management for advisors | Case administration | 1.0 |
| 9/24/2018 | CW General | Pricing updates for POA strategy deck | Case administration | 0.5 |
| 9/24/2018 | CW General | Draft slides for POA strategy deck for AAFAF | General presentations | 5.7 |
| 9/23/2018 | CW General | Draft slides for POA strategy deck for AAFAF | General presentations | 4.0 |
| 9/21/2018 | CW General | Update POA deck discussion with advisors | Internal calls / meetings | 0.3 |
| 9/21/2018 | CW General | Master POA presentation updates | General presentations | 4.3 |
| 9/18/2018 | CW General | Cap table updates for POA strategy deck | General presentations | 6.3 |
| 9/17/2018 | CW General | Pricing updates for POA strategy deck | Case administration | 0.5 |
| 9/14/2018 | CW General | Cap table updates for POA strategy deck | Financial analysis / modeling | 9.5 |
| 9/13/2018 | CW General | Draft slides for POA strategy deck for AAFAF | General presentations | 6.3 |
| 9/13/2018 | CW General | Advisor call recap and internal discussion | Internal calls / meetings | 4.0 |
| 9/12/2018 | CW General | Draft slides for POA strategy deck for AAFAF | General presentations | 6.3 |
| 9/11/2018 | CW General | Draft slides for POA strategy deck for AAFAF | General presentations | 10.5 |
| 9/11/2018 | CW General | Cap table updates for POA strategy deck | Financial analysis / modeling | 5.0 |
| 9/10/2018 | CW General | Pricing updates for POA strategy deck | Case administration | 1.0 |
| 9/10/2018 | CW General | Cap table updates for POA strategy deck | Financial analysis / modeling | 9.3 |
| 9/9/2018 | CW General | Draft slides for POA strategy deck for AAFAF | General presentations | 12.3 |
| 9/8/2018 | CW General | Draft slides for POA strategy deck for AAFAF | General presentations | 5.5 |
| 9/4/2018 | CW General | Draft weekly status updates | Case administration | 1.8 |
| **Title III** | | | | **98.4** |
| **Non-Title III** | | | | **59.0** |
| **Total** | | | | **157.4** |

**Exhibit C**

**EXPENSE SUMMARY**

# COMMONWEALTH OF PUERTO RICO

### Travel Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 04/30/18 | Ovation service charge | New York, NY | $37.00 | Vendor | D. Mondell |
| 04/02/18 | NY/San Juan/NY | New York, NY | $1,504.80 | Vendor | D. Mondell |
| 04/03/18 | NY/San Juan/NY | New York, NY | $694.80 | Vendor | E. Coy |
| 04/04/18 | San Juan/NY | New York, NY | $318.00 | Vendor | E. Sufian |
| 04/09/18 | NY/San Juan/NY | New York, NY | $376.80 | Vendor | E. Coy |
| 04/10/18 | NY/San Juan/NY | New York, NY | $376.80 | Vendor | S. Von Bomhard |
| 04/10/18 | NY/San Juan/NY | New York, NY | $376.80 | Vendor | B. Meisel |
| 04/11/18 | NY/San Juan/NY | New York, NY | $1,075.80 | Vendor | D. Mondell |
| 04/11/18 | Ovation service charge | New York, NY | $8.00 | Vendor | D. Mondell |
| 04/11/18 | Airline charge ticket change fee | New York, NY | $200.00 | Vendor | E. Coy |
| 04/11/18 | Ovation service charge | New York, NY | $37.00 | Vendor | E. Coy |
| 04/13/18 | NY/San Juan | New York, NY | $218.40 | Vendor | E. Sufian |
| 04/16/18 | Ovation service charge | New York, NY | $37.00 | Vendor | J. Brownstein |
| 04/16/18 | Airline charge - ticket change fee | New York, NY | $200.00 | Vendor | V. D'Agata |
| 04/17/18 | Ovation service charge | New York, NY | $37.00 | Vendor | E. Coy |
| 04/18/18 | Ovation service charge | New York, NY | $10.00 | Vendor | D. Mondell |
| 04/18/18 | NY/San Juan/NY | New York, NY | $406.80 | Vendor | E. Coy |
| 04/18/18 | Ovation service charge | New York, NY | $10.00 | Vendor | E. Coy |
| 04/19/18 | NY/San Juan/NY | New York, NY | $800.80 | Vendor | D. Mondell |
| 04/19/18 | NY/San Juan/NY | New York, NY | $836.80 | Vendor | J. Brownstein |
| 04/23/18 | NY/San Juan/NY - additional airline charge | New York, NY | $225.00 | Vendor | L. Weinberg |
| 04/24/18 | NY/San Juan/NY | New York, NY | $351.00 | Vendor | L. Weinberg |
| 04/24/18 | NY/San Juan/NY | New York, NY | $376.80 | Vendor | E. Sufian |
| 04/25/18 | Ovation service charge | New York, NY | $8.00 | Vendor | D. Mondell |
| 04/30/18 | Ovation service charge | New York, NY | $37.00 | Vendor | J. Brownstein |
| 05/01/18 | Ovation service charge | New York, NY | $8.00 | Vendor | D. Mondell |
| 05/01/18 | Ovation service charge | New York, NY | $8.00 | Vendor | D. Mondell |
| 05/01/18 | Ovation service charge | New York, NY | $37.00 | Vendor | E. Coy |
| 05/01/18 | NY/San Juan | New York, NY | $246.00 | Vendor | V. D'Agata |
| 05/01/18 | NY/San Juan/NY | New York, NY | $386.80 | Vendor | S. Von Bomhard |
| 05/01/18 | NY/San Juan/NY | New York, NY | $386.80 | Vendor | B. Meisel |
| 05/01/18 | NY/San Juan/NY | New York, NY | $305.00 | Vendor | L. Weinberg |
| 05/02/18 | NY/San Juan | New York, NY | $475.00 | Vendor | D. Mondell |
| 05/02/18 | NY/San Juan/NY | New York, NY | $800.80 | Vendor | D. Mondell |
| 05/02/18 | NY/San Juan/NY | New York, NY | $1,314.80 | Vendor | J. Brownstein |

# COMMONWEALTH OF PUERTO RICO

### Travel Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 05/02/18 | NY/San Juan/NY | New York, NY | $406.80 | Vendor | E. Coy |
| 05/09/18 | NY/San Juan (cancelled ticket used at later date) | New York, NY | $400.40 | Vendor | D. Mondell |
| 05/09/18 | Ovation service charge | New York, NY | $8.00 | Vendor | D. Mondell |
| 05/09/18 | NY/ San Juan/NY | New York, NY | $836.80 | Vendor | V. D'Agata |
| 05/10/18 | San Juan/NY (cancelled ticket used at later date) | New York, NY | $637.52 | Vendor | D. Mondell |
| 05/10/18 | Ovation service charge | New York, NY | $37.00 | Vendor | J. Brownstein |
| 05/10/18 | Ovation service charge | New York, NY | $37.00 | Vendor | E. Coy |
| 05/13/18 | NY/San Juan/NY | New York, NY | $836.80 | Vendor | D. Mondell |
| 05/13/18 | NY/San Juan/NY | New York, NY | $836.80 | Vendor | J. Brownstein |
| 05/13/18 | NY/San Juan/NY | New York, NY | $541.80 | Vendor | E. Coy |
| 05/16/18 | Ovation service charge | New York, NY | $37.00 | Vendor | D. Mondell |
| 05/18/18 | NY/Washington, DC/NY | New York, NY | $752.50 | Vendor | D. Mondell |
| 05/18/18 | Ovation service charge | New York, NY | $37.00 | Vendor | D. Mondell |
| 05/18/18 | Ticket exchange fee | New York, NY | $188.20 | Vendor | L. Weinberg |
| 05/22/18 | Ovation service charge | New York, NY | $24.95 | Vendor | E. Coy |
| 05/22/18 | Ovation service charge | New York, NY | $37.00 | Vendor | E. Coy |
| 05/22/18 | Ovation service charge | New York, NY | $37.00 | Vendor | E. Coy |
| 05/22/18 | NY/San Juan/NY | New York, NY | $1,504.80 | Vendor | V. D'Agata |
| 05/22/18 | NY/San Juan | New York, NY | $218.40 | Vendor | S. Von Bomhard |
| 05/22/18 | NY/San Juan/NY | New York, NY | $436.80 | Vendor | B. Meisel |
| 05/23/18 | NY/San Juan/NY | New York, NY | $1,504.80 | Vendor | D. Mondell |
| 05/23/18 | NY/San Juan/NY | New York, NY | $436.80 | Vendor | E. Coy |
| 05/23/18 | Ovation service charge | New York, NY | $24.95 | Vendor | E. Coy |
| 05/24/18 | San Juan/NY | New York, NY | $218.40 | Vendor | S. Von Bomhard |
| 05/29/18 | Ovation service charge | New York, NY | $37.00 | Vendor | D. Mondell |
| 06/03/18 | Ovation service charge | New York, NY | $24.95 | Vendor | D. Mondell |
| 06/03/18 | Ovation service charge | New York, NY | $37.00 | Vendor | D. Mondell |
| 06/04/18 | NY/San Juan/NY | New York, NY | $818.80 | Vendor | D. Mondell |
| 06/04/18 | NY/San Juan/NY | New York, NY | $836.80 | Vendor | J. Brownstein |
| 06/06/18 | Additional airline charge - ticket change | New York, NY | $200.00 | Vendor | D. Mondell |
| **Total** | | | | | |
| | | | **$24,520.67** | | |

# COMMONWEALTH OF PUERTO RICO

### Taxi Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 04/02/18 | From office to home | New York, NY | $10.56 | Vendor | E. Coy |
| 04/02/18 | From office to home | New York, NY | $13.95 | Vendor | S. Von Bomhard |
| 04/03/18 | From office to home | New York, NY | $10.57 | Vendor | E. Coy |
| 04/03/18 | From office to home | New York, NY | $6.78 | Vendor | E. Sufian |
| 04/04/18 | From office to home | New York, NY | $10.22 | Vendor | E. Coy |
| 04/04/18 | From office to home | New York, NY | $11.08 | Vendor | E. Sufian |
| 04/04/18 | From office to home | New York, NY | $9.24 | Vendor | E. Sufian |
| 04/04/18 | From office to home | New York, NY | $11.88 | Vendor | E. Coy |
| 04/05/18 | From office to home (wknd) | New York, NY | $8.46 | Vendor | E. Coy |
| 04/09/18 | Transportation while in San Juan | San Juan, PR | $9.17 | Vendor | E. Sufian |
| 04/10/18 | Transportation while in San Juan | San Juan, PR | $35.91 | Vendor | E. Coy |
| 04/10/18 | Transportation while in San Juan | San Juan, PR | $12.52 | Vendor | E. Coy |
| 04/10/18 | Transportation while in San Juan | San Juan, PR | $4.11 | Vendor | B. Meisel |
| 04/11/18 | Transportation while in San Juan | San Juan, PR | $10.49 | Vendor | E. Sufian |
| 04/11/18 | Transportation while in San Juan | San Juan, PR | $3.66 | Vendor | S. Von Bomhard |
| 04/11/18 | Transportation while in San Juan | San Juan, PR | $12.02 | Vendor | E. Sufian |
| 04/11/18 | Transportation while in San Juan | San Juan, PR | $8.90 | Vendor | E. Coy |
| 04/11/18 | Transportation while in San Juan | San Juan, PR | $4.81 | Vendor | B. Meisel |
| 04/12/18 | Transportation while in San Juan | San Juan, PR | $7.96 | Vendor | B. Meisel |
| 04/12/18 | Transportation while in San Juan | San Juan, PR | $10.98 | Vendor | E. Coy |
| 04/12/18 | Transportation while in San Juan | San Juan, PR | $12.88 | Vendor | E. Coy |
| 04/13/18 | From office to home | New York, NY | $25.24 | Vendor | S. Von Bomhard |
| 04/17/18 | From office to home | New York, NY | $10.47 | Vendor | B. Meisel |
| 04/17/18 | From office to home | New York, NY | $15.32 | Vendor | E. Coy |
| 04/18/18 | Transportation while in San Juan | San Juan, PR | $15.71 | Vendor | E. Coy |
| 04/18/18 | From office to home | New York, NY | $14.35 | Vendor | B. Meisel |
| 04/19/18 | From meeting to airport | San Juan, PR | $20.00 | Vendor | D. Mondell |
| 04/19/18 | Transportation while in San Juan | San Juan, PR | $35.45 | Vendor | E. Coy |
| 04/19/18 | Transportation while in San Juan | San Juan, PR | $10.18 | Vendor | E. Coy |
| 04/19/18 | Transportation while in San Juan | San Juan, PR | $5.82 | Vendor | E. Coy |
| 04/20/18 | From meeting to airport | San Juan, PR | $20.00 | Vendor | D. Mondell |
| 04/20/18 | Transportation while in San Juan | San Juan, PR | $30.33 | Vendor | E. Coy |
| 04/20/18 | Transportation while in San Juan | San Juan, PR | $7.47 | Vendor | J. Brownstein |
| 04/20/18 | Transportation while in San Juan | San Juan, PR | $10.47 | Vendor | E. Coy |
| 04/24/18 | From office to home | New York, NY | $15.67 | Vendor | S. Von Bomhard |
| 04/25/18 | From office to home | New York, NY | $4.90 | Vendor | L. Weinberg |
| 04/25/18 | From office to home | New York, NY | $5.50 | Vendor | L. Weinberg |
| 04/25/18 | From office to home | New York, NY | $10.69 | Vendor | L. Weinberg |

# COMMONWEALTH OF PUERTO RICO

### Taxi Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 04/27/18 | From office to home | New York, NY | $8.35 | Vendor | E. Coy |
| 04/27/18 | From office to home | New York, NY | $19.82 | Vendor | S. Von Bomhard |
| 04/28/18 | From office to home (wknd) | New York, NY | $22.56 | Vendor | S. Von Bomhard |
| 04/29/18 | From office to home (wknd) | New York, NY | $11.82 | Vendor | S. Von Bomhard |
| 04/29/18 | From home to office (wknd) | New York, NY | $10.82 | Vendor | S. Von Bomhard |
| 04/29/18 | Called back to office | New York, NY | $16.54 | Vendor | S. Von Bomhard |
| 04/30/18 | From office to home | New York, NY | $14.63 | Vendor | E. Coy |
| 04/30/18 | From office to home | San Juan, PR | $12.26 | Vendor | B. Meisel |
| 05/01/18 | Transportation while in San Juan | San Juan, PR | $4.01 | Vendor | S. Von Bomhard |
| 05/02/18 | Transportation while in San Juan | New York, NY | $5.44 | Vendor | S. Von Bomhard |
| 05/02/18 | From office to home | New York, NY | $11.84 | Vendor | E. Coy |
| 05/02/18 | From office to home | New York, NY | $6.11 | Vendor | S. Von Bomhard |
| 05/02/18 | Transportation while in San Juan | San Juan, PR | $9.25 | Vendor | B. Meisel |
| 05/03/18 | Transportation while in San Juan | San Juan, PR | $6.20 | Vendor | B. Meisel |
| 05/03/18 | Transportation while in San Juan | San Juan, PR | $14.83 | Vendor | J. Brownstein |
| 05/04/18 | From meeting to airport | San Juan, PR | $20.00 | Vendor | D. Mondell |
| 05/04/18 | Transportation while in San Juan | San Juan, PR | $15.75 | Vendor | E. Coy |
| 05/04/18 | Transportation while in San Juan | San Juan, PR | $17.23 | Vendor | E. Coy |
| 05/08/18 | From office to home | New York, NY | $9.75 | Vendor | E. Coy |
| 05/08/18 | From office to home 2:11 am | New York, NY | $16.33 | Vendor | S. Von Bomhard |
| 05/08/18 | From office to home 2:11 am | New York, NY | $9.75 | Vendor | B. Meisel |
| 05/08/18 | From office to home | New York, NY | $11.36 | Vendor | E. Coy |
| 05/08/18 | From office to home | New York, NY | $17.68 | Vendor | B. Meisel |
| 05/08/18 | Called back to office | New York, NY | $16.50 | Vendor | E. Coy |
| 05/09/18 | From home to office for early meeting | New York, NY | $29.62 | Vendor | S. Von Bomhard |
| 05/09/18 | From home to office for early meeting | New York, NY | $10.98 | Vendor | B. Meisel |
| 05/09/18 | From office to home | New York, NY | $12.67 | Vendor | E. Coy |
| 05/09/18 | From office to home | New York, NY | $22.98 | Vendor | S. Von Bomhard |
| 05/09/18 | From office to home | New York, NY | $21.65 | Vendor | B. Meisel |
| 05/10/18 | From office to home | New York, NY | $18.64 | Vendor | S. Von Bomhard |
| 05/10/18 | From office to home | New York, NY | $11.33 | Vendor | B. Meisel |
| 05/13/18 | From home to office (wknd) | New York, NY | $32.26 | Vendor | S. Von Bomhard |
| 05/13/18 | From office to home (wknd) | New York, NY | $12.64 | Vendor | B. Meisel |
| 05/13/18 | From office to home (wknd) | New York, NY | $30.94 | Vendor | S. Von Bomhard |
| 05/14/18 | From airport to home | New York, NY | $150.02 | Vendor | D. Mondell |
| 05/14/18 | From airport to home | New York, NY | $140.55 | Vendor | E. Coy |
| 05/14/18 | From airport to home | New York, NY | $159.49 | Vendor | V. D'Agata |
| 05/14/18 | Transportation while in San Juan | San Juan, PR | $18.43 | Vendor | E. Coy |

# COMMONWEALTH OF PUERTO RICO

### Taxi Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 05/14/18 | Transportation while in San Juan | San Juan, PR | $16.64 | Vendor | E. Coy |
| 05/14/18 | Transportation while in San Juan | San Juan, PR | $10.50 | Vendor | B. Meisel |
| 05/14/18 | From office to home | New York, NY | $51.45 | Vendor | E. Sufian |
| 05/15/18 | From office to home | New York, NY | $15.30 | Vendor | L. Weinberg |
| 05/15/18 | From office to home | New York, NY | $11.26 | Vendor | B. Meisel |
| 05/15/18 | From office to home | New York, NY | $17.55 | Vendor | S. Von Bomhard |
| 05/16/18 | From office to home | New York, NY | $21.38 | Vendor | B. Meisel |
| 05/16/18 | From office to home | New York, NY | $34.81 | Vendor | S. Von Bomhard |
| 05/16/18 | From office to home | New York, NY | $11.32 | Vendor | E. Coy |
| 05/18/18 | From home to airport | New York, NY | $139.61 | Vendor | D. Mondell |
| 05/18/18 | From airport to home | New York, NY | $132.09 | Vendor | D. Mondell |
| 05/22/18 | From home to airport | New York, NY | $148.53 | Vendor | B. Meisel |
| 05/22/18 | From home to airport | New York, NY | $248.96 | Vendor | S. Von Bomhard |
| 05/22/18 | From home to airport | New York, NY | $148.53 | Vendor | L. Weinberg |
| 05/22/18 | From home to airport | New York, NY | $139.06 | Vendor | V. D'Agata |
| 05/22/18 | Transportation while in San Juan | San Juan, PR | $3.80 | Vendor | S. Von Bomhard |
| 05/23/18 | From home to airport | New York, NY | $148.53 | Vendor | D. Mondell |
| 05/23/18 | From office to airport | New York, NY | $148.53 | Vendor | E. Coy |
| 05/23/18 | From office to home | New York, NY | $8.43 | Vendor | E. Coy |
| 05/23/18 | Transportation while in San Juan | San Juan, PR | $4.87 | Vendor | S. Von Bomhard |
| 05/23/18 | Transportation while in San Juan | San Juan, PR | $10.91 | Vendor | B. Meisel |
| 05/23/18 | Transportation while in San Juan | San Juan, PR | $8.63 | Vendor | B. Meisel |
| 05/23/18 | Transportation while in San Juan | San Juan, PR | $3.78 | Vendor | S. Von Bomhard |
| 05/24/18 | From airport to home | New York, NY | $159.49 | Vendor | B. Meisel |
| 05/24/18 | From airport to home | New York, NY | $177.31 | Vendor | S. Von Bomhard |
| 05/24/18 | From airport to home | New York, NY | $150.02 | Vendor | L. Weinberg |
| 05/24/18 | From airport to home | New York, NY | $159.49 | Vendor | D. Mondell |
| 05/24/18 | From airport to home | New York, NY | $150.02 | Vendor | E. Coy |
| 05/24/18 | Transportation while in San Juan | San Juan, PR | $7.81 | Vendor | E. Coy |
| 05/25/18 | From office to home | New York, NY | $8.80 | Vendor | E. Coy |
| 05/29/18 | From office to home | New York, NY | $31.26 | Vendor | S. Von Bomhard |
| 05/29/18 | From office to home | New York, NY | $10.28 | Vendor | B. Meisel |
| 05/29/18 | From office to home | New York, NY | $10.68 | Vendor | E. Coy |
| 05/30/18 | From office to home | New York, NY | $15.72 | Vendor | L. Weinberg |
| 05/31/18 | From office to home | New York, NY | $9.36 | Vendor | J. Brownstein |

Total $3,839.46

# COMMONWEALTH OF PUERTO RICO

### Hotel Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 04/02/18 | Vanderbilt 1 night | San Juan, PR | $529.16 | Vendor | D. Mondell |
| 04/03/18 | Vanderbilt 1 night | San Juan, PR | $529.16 | Vendor | D. Mondell |
| 04/03/18 | Vanderbilt 1 night | San Juan, PR | $444.02 | Vendor | E. Coy |
| 04/04/18 | Vanderbilt 1 night | San Juan, PR | $444.02 | Vendor | E. Coy |
| 04/04/18 | Vanderbilt 1 night | San Juan, PR | $404.73 | Vendor | E. Sufian |
| 04/09/18 | Vanderbilt 1 night | San Juan, PR | $567.14 | Vendor | E. Coy |
| 04/10/18 | Vanderbilt 1 night | San Juan, PR | $567.14 | Vendor | E. Coy |
| 04/10/18 | Vanderbilt 1 night | San Juan, PR | $444.02 | Vendor | S. Von Bomhard |
| 04/10/18 | Vanderbilt 1 night | San Juan, PR | $567.14 | Vendor | E. Sufian |
| 04/11/18 | La Concha 1 night | San Juan, PR | $548.81 | Vendor | D. Mondell |
| 04/11/18 | Vanderbilt 1 night | San Juan, PR | $567.14 | Vendor | E. Coy |
| 04/11/18 | Condado Plaza Hilton 1 night | San Juan, PR | $414.20 | Vendor | E. Coy |
| 04/11/18 | Vanderbilt 1 night | San Juan, PR | $444.02 | Vendor | B. Meisel |
| 04/18/18 | Hotel El Convento 1 night | San Juan, PR | $364.93 | Vendor | E. Coy |
| 04/19/18 | Vanderbilt 1 night | San Juan, PR | $391.63 | Vendor | D. Mondell |
| 04/19/18 | Vanderbilt 1 night | San Juan, PR | $404.73 | Vendor | J. Brownstein |
| 04/19/18 | Hotel El Convento 1 night | San Juan, PR | $364.93 | Vendor | E. Coy |
| 04/19/18 | Vanderbilt 1 night | San Juan, PR | $404.73 | Vendor | V. D'Agata |
| 04/24/18 | Vanderbilt 1 night | San Juan, PR | $404.73 | Vendor | L. Weinberg |
| 05/01/18 | Vanderbilt 1 night | San Juan, PR | $326.14 | Vendor | V. D'Agata |
| 05/01/18 | Vanderbilt 1 night | San Juan, PR | $299.94 | Vendor | B. Meisel |
| 05/01/18 | Vanderbilt 1 night | San Juan, PR | $299.94 | Vendor | S. Von Bomhard |
| 05/01/18 | Vanderbilt 1 night | San Juan, PR | $299.94 | Vendor | L. Weinberg |
| 05/02/18 | Vanderbilt 1 night | San Juan, PR | $391.63 | Vendor | D. Mondell |
| 05/02/18 | Vanderbilt 1 night | San Juan, PR | $326.14 | Vendor | J. Brownstein |
| 05/02/18 | Hotel El Convento 1 night | San Juan, PR | $300.01 | Vendor | E. Coy |
| 05/02/18 | Vanderbilt 1 night | San Juan, PR | $326.14 | Vendor | V. D'Agata |
| 05/02/18 | Vanderbilt 1 night | San Juan, PR | $299.94 | Vendor | B. Meisel |
| 05/02/18 | Vanderbilt 1 night | San Juan, PR | $299.94 | Vendor | S. Von Bomhard |
| 05/02/18 | Vanderbilt 1 night | San Juan, PR | $299.94 | Vendor | L. Weinberg |
| 05/03/18 | Vanderbilt 1 night | San Juan, PR | $391.63 | Vendor | D. Mondell |
| 05/03/18 | Hotel El Convento 1 night | San Juan, PR | $300.01 | Vendor | E. Coy |

# COMMONWEALTH OF PUERTO RICO

### Hotel Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 05/13/18 | Vanderbilt 1 night | San Juan, PR | $299.94 | Vendor | D. Mondell |
| 05/13/18 | Vanderbilt 1 night | San Juan, PR | $299.91 | Vendor | E. Coy |
| 05/13/18 | Vanderbilt 1 night | San Juan, PR | $299.94 | Vendor | V. D'Agata |
| 05/13/18 | Vanderbilt 1 night | San Juan, PR | $299.94 | Vendor | J. Brownstein |
| 05/22/18 | Vanderbilt 1 night | San Juan, PR | $299.94 | Vendor | V. D'Agata |
| 05/22/18 | Vanderbilt 1 night | San Juan, PR | $299.94 | Vendor | S. Von Bomhard |
| 05/22/18 | Vanderbilt 1 night | San Juan, PR | $299.94 | Vendor | B. Meisel |
| 05/22/18 | Vanderbilt 1 night | San Juan, PR | $326.14 | Vendor | L. Weinberg |
| 05/23/18 | Vanderbilt 1 night | San Juan, PR | $378.53 | Vendor | E. Coy |
| 05/23/18 | Vanderbilt 1 night | San Juan, PR | $299.94 | Vendor | V. D'Agata |
| 05/23/18 | Vanderbilt 1 night | San Juan, PR | $299.94 | Vendor | S. Von Bomhard |
| 05/23/18 | Vanderbilt 1 night | San Juan, PR | $299.94 | Vendor | B. Meisel |
| 05/23/18 | Vanderbilt 1 night | San Juan, PR | $326.14 | Vendor | L. Weinberg |
| 06/04/18 | Vanderbilt 1 night | San Juan, PR | $326.14 | Vendor | D. Mondell |
| 06/04/18 | Vanderbilt 1 night | San Juan, PR | $326.14 | Vendor | J. Brownstein |
| 06/05/18 | Vanderbilt 1 night | San Juan, PR | $326.14 | Vendor | D. Mondell |
| 06/05/18 | Vanderbilt 1 night | San Juan, PR | $326.14 | Vendor | J. Brownstein |
| **Total** | | | **$18,302.46** | | |

# COMMONWEALTH OF PUERTO RICO

### Miscellaneous Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 05/03/18 | Supplies for office in San Juan | San Juan, PR | $17.13 | Vendor | D. Mondell |
| May-18 | Presentation materials | New York, NY | $111.03 | Vendor | Various |
| **Total** | | | **$128.16** | | |

## COMMONWEALTH OF PUERTO RICO

### Meal Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 04/02/18 | Working dinner | New York, NY | $26.43 | Vendor | B. Meisel |
| 04/02/18 | Working dinner | New York, NY | $26.24 | Vendor | J. Kang |
| 04/02/18 | Working dinner | New York, NY | $26.24 | Vendor | L. Weinberg |
| 04/03/18 | Traveling meal (lunch) | San Juan, PR | $12.80 | Vendor | D. Mondell |
| 04/03/18 | Working dinner | New York, NY | $26.48 | Vendor | B. Meisel |
| 04/03/18 | Working dinner | New York, NY | $26.37 | Vendor | L. Weinberg |
| 04/03/18 | Working dinner | New York, NY | $26.37 | Vendor | J. Kang |
| 04/04/18 | Working dinner | New York, NY | $26.51 | Vendor | J. Kang |
| 04/04/18 | Working dinner | New York, NY | $26.26 | Vendor | L. Weinberg |
| 04/05/18 | Working dinner | New York, NY | $24.97 | Vendor | L. Weinberg |
| 04/06/18 | Working dinner | New York, NY | $25.39 | Vendor | L. Weinberg |
| 04/08/18 | Working dinner (wknd) | New York, NY | $26.37 | Vendor | J. Kang |
| 04/08/18 | Working lunch (wknd) | New York, NY | $24.74 | Vendor | J. Kang |
| 04/09/18 | Working dinner | New York, NY | $26.37 | Vendor | L. Weinberg |
| 04/09/18 | Working dinner | New York, NY | $26.45 | Vendor | J. Kang |
| 04/10/18 | Working dinner | New York, NY | $13.04 | Vendor | J. Kang |
| 04/10/18 | Working dinner | New York, NY | $24.97 | Vendor | L. Weinberg |
| 04/11/18 | Traveling meal (lunch) | San Juan, PR | $6.36 | Vendor | D. Mondell |
| 04/11/18 | Traveling meal (dinner) | San Juan, PR | $173.84 | Vendor | D. Mondell, S. Von Bomhard, B. Meisel, E. Sufian & E. Coy |
| 04/11/18 | Traveling meal (dinner) | San Juan, PR | $17.84 | Vendor | D. Mondell |
| 04/11/18 | Working dinner | New York, NY | $24.39 | Vendor | L. Weinberg |
| 04/11/18 | Working dinner | New York, NY | $24.39 | Vendor | J. Kang |
| 04/12/18 | Traveling meal (b'fast) | San Juan, PR | $10.37 | Vendor | D. Mondell |
| 04/12/18 | Working dinner | New York, NY | $25.85 | Vendor | J. Kang |
| 04/13/18 | Working dinner | New York, NY | $23.82 | Vendor | L. Weinberg |
| 04/13/18 | Working dinner | New York, NY | $26.50 | Vendor | J. Kang |
| 04/15/18 | Working dinner (wknd) | New York, NY | $25.58 | Vendor | L. Weinberg |
| 04/15/18 | Working lunch (wknd) | New York, NY | $26.37 | Vendor | J. Kang |
| 04/15/18 | Working dinner (wknd) | New York, NY | $25.94 | Vendor | L. Weinberg |
| 04/15/18 | Working dinner (wknd) | New York, NY | $26.51 | Vendor | J. Kang |
| 04/16/18 | Working dinner | New York, NY | $23.82 | Vendor | E. Sufian |
| 04/16/18 | Working dinner | New York, NY | $18.72 | Vendor | J. Kang |
| 04/16/18 | Working dinner | New York, NY | $26.51 | Vendor | S. Von Bomhard |
| 04/16/18 | Working dinner | New York, NY | $26.51 | Vendor | B. Meisel |
| 04/17/18 | Working dinner | New York, NY | $26.37 | Vendor | E. Sufian |
| 04/17/18 | Working dinner | New York, NY | $25.90 | Vendor | B. Meisel |
| 04/17/18 | Working dinner | New York, NY | $26.25 | Vendor | L. Weinberg |
| 04/17/18 | Working dinner | New York, NY | $26.51 | Vendor | E. Coy |
| 04/17/18 | Working dinner | New York, NY | $26.51 | Vendor | J. Kang |
| 04/18/18 | Working dinner | New York, NY | $26.51 | Vendor | L. Weinberg |

# COMMONWEALTH OF PUERTO RICO

### Meal Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 04/18/18 | Working dinner | New York, NY | $26.24 | Vendor | J. Kang |
| 04/18/18 | Working dinner | New York, NY | $26.51 | Vendor | B. Meisel |
| 04/18/18 | Working dinner | New York, NY | $23.82 | Vendor | E. Sufian |
| 04/19/18 | Working dinner | New York, NY | $26.31 | Vendor | L. Weinberg |
| 04/20/18 | Working dinner | New York, NY | $21.70 | Vendor | E. Sufian |
| 04/20/18 | Working dinner | New York, NY | $25.23 | Vendor | L. Weinberg |
| 04/20/18 | Working dinner | New York, NY | $19.91 | Vendor | J. Kang |
| 04/22/18 | Working dinner (wknd) | New York, NY | $26.37 | Vendor | J. Kang |
| 04/22/18 | Working dinner (wknd) | New York, NY | $26.45 | Vendor | J. Kang |
| 04/23/18 | Working dinner | New York, NY | $26.51 | Vendor | E. Coy |
| 04/23/18 | Working dinner | New York, NY | $24.93 | Vendor | L. Weinberg |
| 04/23/18 | Working dinner | New York, NY | $24.14 | Vendor | E. Sufian |
| 04/24/18 | Working dinner | New York, NY | $23.25 | Vendor | B. Meisel |
| 04/24/18 | Working dinner | New York, NY | $21.78 | Vendor | E. Coy |
| 04/25/18 | Working dinner | New York, NY | $26.51 | Vendor | E. Coy |
| 04/25/18 | Working dinner | New York, NY | $26.25 | Vendor | E. Coy |
| 04/26/18 | Working dinner | New York, NY | $26.51 | Vendor | E. Coy |
| 04/26/18 | Working dinner | New York, NY | $26.51 | Vendor | J. Kang |
| 04/26/18 | Working dinner | New York, NY | $26.30 | Vendor | B. Meisel |
| 04/26/18 | Working dinner | New York, NY | $24.97 | Vendor | L. Weinberg |
| 04/26/18 | Working dinner | New York, NY | $25.18 | Vendor | E. Sufian |
| 04/27/18 | Working dinner | New York, NY | $23.82 | Vendor | E. Sufian |
| 04/27/18 | Working dinner | New York, NY | $25.58 | Vendor | L. Weinberg |
| 04/27/18 | Working dinner | New York, NY | $23.88 | Vendor | E. Coy |
| 04/28/18 | Working dinner (wknd) | New York, NY | $24.91 | Vendor | S. Von Bomhard |
| 04/29/18 | Working dinner (wknd) | New York, NY | $26.48 | Vendor | J. Kang |
| 04/29/18 | Working lunch (wknd) | New York, NY | $26.28 | Vendor | J. Kang |
| 04/30/18 | Working dinner | New York, NY | $25.19 | Vendor | L. Weinberg |
| 04/30/18 | Working dinner | New York, NY | $25.16 | Vendor | E. Coy |
| 05/01/18 | Working dinner | New York, NY | $26.51 | Vendor | E. Coy |
| 05/01/18 | Working dinner | New York, NY | $26.51 | Vendor | J. Kang |
| 05/01/18 | Working dinner | New York, NY | $24.03 | Vendor | E. Sufian |
| 05/02/18 | Traveling meal (dinner) | San Juan, PR | $65.54 | Vendor | D. Mondell, J. Brownstein & E. Coy |
| 05/02/18 | Traveling meal (dinner) | San Juan, PR | $17.00 | Vendor | D. Mondell |
| 05/02/18 | Working dinner | New York, NY | $25.99 | Vendor | E. Sufian |
| 05/02/18 | Working dinner | New York, NY | $25.49 | Vendor | J. Kang |
| 05/03/18 | Traveling meal (dinner) | San Juan, PR | $398.18 | Vendor | D. Mondell, S. Von Bomhard, L Weinberg, B. Meisel, E. Sufian |
| 05/03/18 | Traveling meal (lunch) | San Juan, PR | $97.67 | Vendor | D. Mondell, S. Von Bomhard, L. Weinberg, B. Meisel & E. Coy |
| 05/04/18 | Working dinner | New York, NY | $25.32 | Vendor | L. Weinberg |
| 05/05/18 | Working dinner | New York, NY | $25.74 | Vendor | L. Weinberg |

# COMMONWEALTH OF PUERTO RICO

### Meal Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 05/05/18 | Working dinner | New York, NY | $26.32 | Vendor | B. Meisel |
| 05/06/18 | Working dinner (wknd) | New York, NY | $25.16 | Vendor | E. Sufian |
| 05/06/18 | Working dinner (wknd) | New York, NY | $26.22 | Vendor | L. Weinberg |
| 05/07/18 | Working dinner | New York, NY | $26.51 | Vendor | S. Von Bomhard |
| 05/07/18 | Working dinner | New York, NY | $26.51 | Vendor | B. Meisel |
| 05/07/18 | Working dinner | New York, NY | $26.45 | Vendor | E. Coy |
| 05/08/18 | Working dinner | New York, NY | $26.34 | Vendor | S. Von Bomhard |
| 05/08/18 | Working dinner | New York, NY | $26.34 | Vendor | B. Meisel |
| 05/08/18 | Working dinner | New York, NY | $26.30 | Vendor | E. Sufian |
| 05/08/18 | Working dinner | New York, NY | $26.31 | Vendor | E. Coy |
| 05/08/18 | Working dinner | New York, NY | $26.43 | Vendor | L. Weinberg |
| 05/09/18 | Working dinner | New York, NY | $25.99 | Vendor | J. Brownstein |
| 05/09/18 | Working dinner | New York, NY | $26.26 | Vendor | E. Coy |
| 05/09/18 | Working dinner | New York, NY | $26.39 | Vendor | B. Meisel |
| 05/09/18 | Working dinner | New York, NY | $24.01 | Vendor | J. Kang |
| 05/09/18 | Working dinner | New York, NY | $25.64 | Vendor | L. Weinberg |
| 05/10/18 | Working dinner | New York, NY | $24.97 | Vendor | L. Weinberg |
| 05/10/18 | Working dinner | New York, NY | $26.32 | Vendor | S. Von Bomhard |
| 05/10/18 | Working dinner | New York, NY | $26.32 | Vendor | B. Meisel |
| 05/11/18 | Working dinner | New York, NY | $25.73 | Vendor | L. Weinberg |
| 05/14/18 | Traveling meal (lunch) | San Juan, PR | $16.90 | Vendor | D. Mondell |
| 05/14/18 | Traveling meal (dinner) | San Juan, PR | $12.01 | Vendor | D. Mondell |
| 05/14/18 | Working dinner | New York, NY | $25.40 | Vendor | L. Weinberg |
| 05/14/18 | Working dinner | New York, NY | $26.51 | Vendor | S. Von Bomhard |
| 05/14/18 | Working dinner | New York, NY | $26.49 | Vendor | B. Meisel |
| 05/14/18 | Working dinner | New York, NY | $26.28 | Vendor | J. Kang |
| 05/14/18 | Working dinner | New York, NY | $25.52 | Vendor | E. Sufian |
| 05/15/18 | Working dinner | New York, NY | $26.51 | Vendor | E. Coy |
| 05/15/18 | Working dinner | New York, NY | $24.33 | Vendor | L. Weinberg |
| 05/15/18 | Working dinner | New York, NY | $24.97 | Vendor | E. Sufian |
| 05/15/18 | Working dinner | New York, NY | $26.50 | Vendor | S. Von Bomhard |
| 05/15/18 | Working dinner | New York, NY | $26.50 | Vendor | B. Meisel |
| 05/15/18 | Working dinner | New York, NY | $26.51 | Vendor | J. Kang |
| 05/16/18 | Traveling meal (coffee) | New York, NY | $5.80 | Vendor | D. Mondell |
| 05/16/18 | Working dinner | New York, NY | $26.38 | Vendor | L. Weinberg |
| 05/16/18 | Working dinner | New York, NY | $26.43 | Vendor | E. Coy |
| 05/16/18 | Working dinner | New York, NY | $26.39 | Vendor | B. Meisel |
| 05/16/18 | Working dinner | New York, NY | $26.40 | Vendor | S. Von Bomhard |
| 05/16/18 | Working dinner | New York, NY | $26.51 | Vendor | E. Sufian |
| 05/17/18 | Working dinner | New York, NY | $25.23 | Vendor | E. Coy |

# COMMONWEALTH OF PUERTO RICO

## Meal Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 05/17/18 | Working dinner | New York, NY | $26.41 | Vendor | B. Meisel |
| 05/17/18 | Working dinner | New York, NY | $24.97 | Vendor | L. Weinberg |
| 05/18/18 | Traveling meal (b'fast) | Washington, DC | $9.80 | Vendor | D. Mondell |
| 05/18/18 | Working dinner | New York, NY | $26.25 | Vendor | L. Weinberg |
| 05/18/18 | Working dinner | New York, NY | $24.61 | Vendor | S. Von Bomhard |
| 05/20/18 | Working dinner (wknd) | New York, NY | $26.41 | Vendor | B. Meisel |
| 05/21/18 | Working dinner | New York, NY | $26.36 | Vendor | E. Sufian |
| 05/21/18 | Working dinner | New York, NY | $24.66 | Vendor | L. Weinberg |
| 05/22/18 | Working dinner | New York, NY | $26.51 | Vendor | E. Coy |
| 05/23/18 | Traveling meal (lunch) | San Juan, PR | $12.90 | Vendor | D. Mondell |
| 05/24/18 | Traveling meal (dinner) | San Juan, PR | $9.87 | Vendor | D. Mondell |
| 05/24/18 | Working dinner | New York, NY | $26.36 | Vendor | E. Sufian |
| 05/25/18 | Working dinner | New York, NY | $26.51 | Vendor | E. Sufian |
| 05/25/18 | Working dinner | New York, NY | $26.51 | Vendor | S. Von Bomhard |
| 05/25/18 | Working dinner | New York, NY | $26.51 | Vendor | L. Weinberg |
| 05/25/18 | Working dinner | New York, NY | $20.45 | Vendor | E. Coy |
| 05/29/18 | Working dinner | New York, NY | $25.81 | Vendor | L. Weinberg |
| 05/29/18 | Working dinner | New York, NY | $25.25 | Vendor | B. Meisel |
| 05/29/18 | Working dinner | New York, NY | $23.15 | Vendor | S. Von Bomhard |
| 05/29/18 | Working dinner | New York, NY | $26.51 | Vendor | E. Coy |
| 05/30/18 | Working dinner | New York, NY | $26.50 | Vendor | B. Meisel |
| 05/30/18 | Working dinner | New York, NY | $26.50 | Vendor | S. Von Bomhard |
| 05/30/18 | Working dinner | New York, NY | $26.37 | Vendor | L. Weinberg |
| 05/31/18 | B'fast meeting | New York, NY | $111.41 | Vendor | D. Mondell & others |
| 05/31/18 | Working dinner | New York, NY | $26.51 | Vendor | E. Sufian |
| 05/31/18 | Working dinner | New York, NY | $26.51 | Vendor | E. Coy |
| 05/31/18 | Working dinner | New York, NY | $26.10 | Vendor | L. Weinberg |
| 06/04/18 | Working dinner | New York, NY | $26.27 | Vendor | E. Coy |
| 06/04/18 | Working dinner | New York, NY | $26.51 | Vendor | J. Kang |
| 06/04/18 | Working dinner | New York, NY | $26.29 | Vendor | L. Weinberg |
| 06/04/18 | Working dinner | New York, NY | $26.51 | Vendor | E. Sufian |
| 06/04/18 | Working dinner | New York, NY | $26.50 | Vendor | B. Meisel |
| 06/04/18 | Working dinner | New York, NY | $26.50 | Vendor | S. Von Bomhard |
| 06/04/18 | Traveling meal (dinner) | San Juan, PR | $78.78 | Vendor | J. Brownstein & D. Mondell |
| 06/04/18 | Traveling meal (lunch) | San Juan, PR | $7.11 | Vendor | J. Brownstein |
| 06/05/18 | Traveling meal (lunch) | San Juan, PR | $8.11 | Vendor | D. Mondell |
| 06/05/18 | Traveling meal (b'fast) | San Juan, PR | $62.41 | Vendor | D. Mondell & J. Brownstein |
| 06/05/18 | Traveling meal (dinner) | San Juan, PR | $196.14 | Vendor | D. Mondell, L. Weinberg. B. Meisel & J. Brownstein |
| 06/05/18 | Working dinner | New York, NY | $26.42 | Vendor | L. Weinberg |
| 06/05/18 | Working dinner | New York, NY | $26.40 | Vendor | E. Coy |

# COMMONWEALTH OF PUERTO RICO

### Meal Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 06/05/18 | Working dinner | New York, NY | $26.32 | Vendor | B. Meisel |
| 06/05/18 | Working dinner | New York, NY | $26.32 | Vendor | S. Von Bomhard |
| 06/05/18 | Traveling meal (water from hotel) | San Juan, PR | $8.36 | Vendor | J. Brownstein |
| 06/06/18 | Traveling meal (b'fast) | San Juan, PR | $12.99 | Vendor | D. Mondell |
| 06/06/18 | Traveling meal (coffee) | San Juan, PR | $3.51 | Vendor | J. Brownstein |
| 06/06/18 | Working dinner | New York, NY | $26.33 | Vendor | E. Coy |
| 06/06/18 | Working dinner | New York, NY | $25.79 | Vendor | L. Weinberg |
| 06/06/18 | Working dinner | New York, NY | $26.37 | Vendor | B. Meisel |
| 06/07/18 | Working dinner | New York, NY | $26.31 | Vendor | E. Coy |
| 06/07/18 | Working dinner | New York, NY | $24.97 | Vendor | L. Weinberg |
| 06/07/18 | Working dinner | New York, NY | $26.50 | Vendor | B. Meisel |
| 06/08/18 | Working dinner | New York, NY | $26.40 | Vendor | L. Weinberg |
| 06/08/18 | Working dinner | New York, NY | $26.39 | Vendor | L. Weinberg |
| 06/14/18 | Traveling meal (lunch) | San Juan, PR | $16.68 | Vendor | D. Mondell |
| **Total** | | | **$5,193.02** | | |

# COMMONWEALTH OF PUERTO RICO

## Presentation Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| Apr-18 | Presentation charge | New York, NY | $311.25 | Vendor | Various |
| May-18 | Presentation charge | New York, NY | $2,497.86 | Vendor | Various |
| Jun-18 | Presentation charge | New York, NY | $1,415.82 | Vendor | Various |
| **Total** | | | **$4,224.93** | | |

# COMMONWEALTH OF PUERTO RICO

## Copy Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| Apr-18 | Black, white & color copies | New York, NY | $20.00 | B&W $0.10 per/pg & Color $1.00 per/pg | Various |
| May-18 | Black, white & color copies | New York, NY | $3,379.00 | B&W $0.10 per/pg & Color $1.00 per/pg | Various |
| Jun-18 | Black, white & color copies | New York, NY | $3,167.00 | B&W $0.10 per/pg & Color $1.00 per/pg | Various |
| **Total** | | | **$6,566.00** | | |

# COMMONWEALTH OF PUERTO RICO

## Research/Database Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 04/12/18 | Research material | New York, NY | $150.00 | Vendor | S. Von Bomhard |
| 04/12/18 | Thomson | New York, NY | $56.00 | Vendor | Various |
| 04/12/18 | Macquarie Research | New York, NY | $322.00 | Vendor | Various |
| 04/12/18 | Thomson | New York, NY | $126.00 | Vendor | Various |
| **Total** | | | **$654.00** | | |

# COMMONWEALTH OF PUERTO RICO

### Telephone/Communication Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 04/19/18 | In-flight Wi-Fi | San Juan, PR | $20.00 | Vendor | J. Brownstein |
| 05/03/18 | In-flight Wi-Fi | San Juan, PR | $20.00 | Vendor | J. Brownstein |
| **Total** | | | **$40.00** | | |