Hearing Date: **March 13, 2019 at 9:30 a.m. (Atlantic Time)**
Objection Deadline: **December 6, 2018 at 4:00 p.m. (Atlantic Time)**

# UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND<br>MANAGEMENT BOARD FOR PUERTO RICO,<br><br>       as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.,*<br>      Debtors.[1] | PROMESA<br>Title III<br><br>Case No. 17-BK-3283 (LTS)<br><br>(Jointly Administered) |

## FOURTH INTERIM APPLICATION OF WILLKIE FARR & GALLAGHER LLP, IN ITS CAPACITY AS COUNSEL TO BETTINA M. WHYTE, AS THE COFINA AGENT, FOR INTERIM ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES <u>INCURRED FROM JUNE 1, 2018 THROUGH SEPTEMBER 30, 2018</u>

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747).

## **EXHIBITS**

Exhibit 1 – Certification of Joseph G. Minias

Exhibit 2 – Summary of Professionals for the Application Period

Exhibits 2-A-F – Summary of Professionals by Matter for the Application Period

Exhibit 3 – Summary of Expenses for the Application Period

Exhibit 4 – Summary of Time by Billing Category for the Application Period

Exhibit 4-A – Time and Expense Detail for the June Fee Statement

Exhibit 4-B – Time and Expense Detail for the July Fee Statement

Exhibit 4-C – Time and Expense Detail for the August Fee Statement

Exhibit 4-D – Time and Expense Detail for the September Fee Statement

Exhibit 5 – Comparable Compensation Disclosures

Exhibit 6 – Budget and Staffing Plans

**SUMMARY SHEET TO THE FOURTH INTERIM APPLICATION OF WILLKIE FARR
& GALLAGHER LLP FOR ALLOWANCE OF COMPENSATION FOR SERVICES
RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS COUNSEL TO
THE COFINA AGENT FROM JUNE 1, 2018 THROUGH SEPTEMBER 30, 2018**

| | |
|---|---|
| Name of Applicant | Willkie Farr & Gallagher LLP |
| Name of Client | Bettina M. Whyte, as COFINA Agent |
| Time period covered by this application | June 1, 2018 through September 30, 2018 |
| Total compensation incurred this period | $769,129.00 |
| Total compensation sought this period after all voluntary reductions | $730,672.54[1] |
| Total expenses sought this period | $42,302.71 |
| Petition date | May 5, 2017 for COFINA (as defined below) |
| Retention date | August 3, 2017 |
| Date of order approving employment | August 10, 2017 nunc pro tunc to August 3, 2017 |
| Total compensation approved by interim order to date | $8,579,833.81[2] |
| Total expenses approved by interim order to date | $221,793.38 |
| Blended rate in this application for all attorneys (prior to 5% discount) | $1,088.00 |
| Blended rate in this application for all timekeepers (prior to 5% discount) | $1,050.43 |
| Compensation sought in this application already paid pursuant to the interim compensation order but not yet allowed | $552,073.11 |
| Expenses sought in this application already paid pursuant to the interim compensation order but not yet allowed | $39,008.82 |
| Number of professionals included in this application | 16 |
| If applicable, number of professionals in this application not included in staffing plans approved by client | 0[3] |
| If applicable, difference between fees budgeted and compensation sought for this period | $525,758.00 under budget[4] |

---

[1]   WF&G has agreed to provide a 5% discount on all fees incurred in these Title III Cases, and the difference between this figure and the total compensation incurred reflects this discount.

[2]   Pursuant to discussions with the Fee Examiner, consideration of the Third Interim Fee Application has been adjourned to December 19, 2018.

[3]   WF&G varied its staffing plans in its monthly budgets based on its anticipated needs.  In determining whether or not the staffing plans varied from the actual timekeepers, WF&G used the average number of timekeepers included in its staffing plans over the Application Period, which was 17.

[4]   This figure is the difference between the budgeted fees and the fees that were actually incurred (before accounting for the 5% discount).

| Number of professionals billing fewer than 10 hours to the case during this period | 8 |
|---|---|
| Are any rates higher than those approved or disclosed at retention?  If yes, calculate and disclose the total compensation sought in this application using the rate originally disclosed in the retention application. | N/A.  WF&G was not required to submit a retention application. However, for the avoidance of all doubt, on January 1, 2018, WF&G raised its rates on this matter to match the standard rates charged by WF&G in accordance with the terms of its engagement letter.  WF&G typically raises its rates on October 1st of each year but pursuant to an agreement with the COFINA Agent, WF&G did not increase its rates for these Title III Cases until January 1, 2018. |

**Willkie Farr & Gallagher LLP certifies that <u>none</u> of the fees requested in the Application relate to work performed while physically located in Puerto Rico**.

This is an ***interim*** application.

**PRIOR INTERIM OR MONTHLY FEE PAYMENTS TO DATE:**

| | Date Filed | Period Covered | Requested | | Approved[5] and/or Paid | |
|---|---|---|---|---|---|---|
| | | | Fees | Expenses | Fees | Expenses |
| 1 | 9/25/17 | 8/3/17 – 8/31/17 | $2,136,328.00 | $56,892.68 | $1,509,087.31 | $47,251.18 |
| 2 | 10/31/17 | 9/1/17 – 9/30/17 | $2,770,737.00 | $102,081.33 | $2,388,129.39 | $48,222.95 |
| 3 | 11/21/17 | 10/1/17 – 10/31/17 | $1,154,293.50 | $31,325.91 | $1,038,864.15[6] | $31,325.91 |
| 4 | 12/22/17 | 11/1/17 – 11/30/17 | $919,893.07 | $25,166.04 | $900,011.48 | $25,166.04 |
| 5 | 1/31/18 | 12/1/17 – 12/31/17 | $816,031.95 | $19,993.47 | $796,150.36 | $19,993.47 |
| 6 | 3/1/18 | 1/1/18 – 1/31/18 | $1,515,928.30 | $63,138.68 | $1,496,046.71 | $63,138.68 |
| 7 | 3/30/18 | 2/1/18 – 2/28/18 | $1,475,309.62 | $147,447.46 | $795,275.39 | $147,447.46 |
| 8 | 4/30/18 | 3/1/18 – 3/31/18 | $1,516,160.10 | $448,843.91 | $1,327,778.66 | $448,843.91 |
| 9 | 6/1/18 | 4/1/18 – 4/30/18 | $1,196,211.02 | $136,591.46 | $1,071,933.57 | $136,591.40 |
| 10 | 6/28/18 | 5/1/18 – 5/31/18 | $446,668.14 | $224,260.03 | $392,344.93 | $224,260.03 |
| 11 | 8/2/18 | 6/1/18 – 6/30/18 | $421,418.10 | $4,533.87 | $379,276.29 | $4,533.87 |
| 12 | 9/4/18 | 7/1/18 – 7/31/18 | $140,429.47 | $2,979.75 | $126,386.52 | $2,979.75 |
| 13 | 10/1/18 | 8/1/18 – 8/31/18 | $118,233.67 | $31,495.20 | $106,410.30 | $31,495.20 |

---

[5]     In accordance with the *Omnibus Order Awarding Interim Allowance of Compensation for Professional Services Rendered and Reimbursements of Expenses for the First Interim Compensation Period from May 3 through September 30, 2017* [Dkt. No. 2685] ("**First Interim Compensation Order**"), WF&G was awarded $4,505,939.65 in fees and expenses for the first interim period.  In accordance with the *Omnibus Order Awarding Interim Allowance of Compensation for Professional Services Rendered and Reimbursement of Expenses for the Second Interim Compensation Period from October 1, 2017 through January 31, 2018* [Dkt. No. 3279] ("**Second Interim Compensation Order**"), after review of the deferred fees, WF&G was awarded an additional $284,337.62 in fees and $11,526.89 in expenses for the first interim period (although as of the date hereof, WF&G has not yet been paid such amounts).  In accordance with the Second Interim Compensation Order, WF&G was also awarded $4,311,204.12 in fees and expenses for the second interim period.

[6]     The Debtors erroneously paid 90% of the full fee request instead of 90% of the fee request after the 5% discount WF&G has agreed to provide.  WF&G's Second Interim Fee Application only sought payment of the remaining 5% amount that was held back to account for this overpayment.

To the Honorable United States District Court Judge Laura Taylor Swain:

Willkie Farr & Gallagher LLP ("**WF&G**"), in its capacity as counsel to Bettina M. Whyte, the COFINA Agent (the "**COFINA Agent**") in the above-captioned title III cases (the "**Title III Cases**"), hereby submits its fourth interim fee application (the "**Application**") for an award of interim compensation for professional services rendered in the amount of $730,672.54 and reimbursement for actual and necessary expenses incurred in connection with such services in the amount of $42,302.71 for the period of June 1, 2018 through September 30, 2018 (the "**Application Period**").  WF&G submits this Application pursuant to sections 316 and 317 of the *Puerto Rico Oversight, Management, and Economic Stability Act* ("**PROMESA**"),[1] sections 105(a) and 503(b) of title 11 of the United States Code (the "**Bankruptcy Code**),[2]  Rule 2016(a) of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"),[3] Rule 2016-1 of the Bankruptcy Rules for the United States Bankruptcy Court for the District of Puerto Rico (the "**Local Rules**"),[4] the *Second Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* (the "**Interim Compensation Order**") [Dkt. No. 3269], the *United States Trustee's Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 by Attorneys in Large Chapter 11*

---

[1]     PROMESA is codified at 48 U.S.C. §§ 2101–2241.

[2]     Unless otherwise noted, all Bankruptcy Code sections cited in this Application are made applicable to these Title III Cases pursuant to section 301(a) of PROMESA.

[3]     All Bankruptcy Rules referenced in this Application are made applicable to these Title III Cases pursuant to section 310 of PROMESA.

[4]     The Local Rules are made applicable to these Title III Cases by the Court's *Order (A) Imposing and Rendering Applicable Local Bankruptcy Rules to These Title III Cases, (B) Authorizing Establishment of Certain Notice, Case Management, and Administrative Procedures, and (C) Granting Related Relief* [Dkt. No. 249].

*Cases Effective as of November 1, 2013* (the "**UST Guidelines**")[5] and the Fee Examiner's *Fee Review – Timeline and Process Memo* dated November 10, 2017.  In support of the Application, in its capacity as counsel to the COFINA Agent, WF&G respectfully represents:

## PRELIMINARY STATEMENT

1.      WF&G's services to the COFINA Agent during the Application Period continue to be substantial, necessary and beneficial to the COFINA Agent and have materially advanced the Commonwealth-COFINA Dispute resulting in a settlement supported by substantially all of the key parties.  The terms of the settlement are embodied in a settlement agreement executed by the Oversight Board and the COFINA Agent and the proposed COFINA plan of adjustment, both of which were negotiated and drafted during the Application Period and are set for hearing before the Court on January 16, 2019.[6]  During the Application Period, WF&G has provided necessary legal services to the COFINA Agent, including among other things:  (i) negotiating the resolution of the Commonwealth-COFINA Dispute underpinning the global settlement; (ii) drafting, negotiating and finalizing the settlement agreement, 9019 motion, plan and disclosure statement; (iii) filing various pleadings with respect to the Commonwealth-COFINA Dispute on behalf of the COFINA Agent; (iv) regularly discussing strategy and key issues in the Commonwealth-COFINA Dispute with the COFINA Agent and her other professionals; and (v) discussing the Commonwealth-COFINA Dispute with the stakeholders of COFINA as required by the Commonwealth-COFINA Stipulation.  Throughout the Application Period, the variety and complexity of the issues involved in these cases and the need to address

---

[5]      Pursuant to the Interim Compensation Order and Local Rule 2016-1, WF&G is required to comply with the UST Guidelines.

[6]      Terms used but not defined herein shall have the meaning ascribed to them in the *Stipulation and Order Approving Procedure to Resolve Commonwealth-COFINA Dispute* [Dkt. No. 996] (the "**Commonwealth-COFINA Stipulation**").

many of those issues on an expedited basis have required WF&G professionals to devote

substantial time on a daily basis.

2.      WF&G's services to the COFINA Agent during the Application Period

were reasonable and necessary, and WF&G respectfully requests that the Court approve the fees

and expenses requested in this Application.

3.      None of the services rendered during the Application Period relate to work

performed while physically located in Puerto Rico.

## JURISDICTION AND VENUE

4.      This Court has subject matter jurisdiction over this matter pursuant to

section 306(a) of PROMESA.

5.      Venue is proper pursuant to section 306(a) of PROMESA.

6.      WF&G makes this Application pursuant to sections 316 and 317 of

PROMESA, sections 105(a) and 503(b) of the Bankruptcy Code, Bankruptcy Rule 2016, Local

Rule 2016-1, the Commonwealth-COFINA Stipulation, the Interim Compensation Order and the

UST Guidelines.

## BACKGROUND

**A.      General Background**

7.      On May 3, 2017, the Commonwealth of Puerto Rico (the

"**Commonwealth**"), by and through the Financial Oversight and Management Board for Puerto

Rico (the "**Oversight Board**"), as the Commonwealth's representative pursuant to section

315(b) of PROMESA, filed a petition with the Court under title III of PROMESA.

8.      On May 5, 2017, the Puerto Rico Sales Tax Financing Corporation

("**COFINA**"), by and through the Oversight Board, as COFINA's representative pursuant to

section 315(b) of PROMESA, filed a petition with the Court under title III of PROMESA.

9.      On May 21, 2017, the Employees Retirement System for the
Commonwealth of Puerto Rico ("**ERS**"), by and through the Oversight Board, as ERS's
representative pursuant to section 315(b) of PROMESA, filed a petition with the Court under
title III of PROMESA.

10.      On May 21, 2017, the Puerto Rico Highways and Transportation
Authority ("**HTA**"), by and through the Oversight Board, as HTA's representative pursuant to
section 315(b) of PROMESA, filed a petition with the Court under title III of PROMESA.

11.      On July 3, 2017, the Puerto Rico Electric Power Authority ("**PREPA**"),
by and through the Oversight Board, as PREPA's representative pursuant to section 315(b) of
PROMESA, filed a petition with the Court under title III of PROMESA.

12.      Through orders entered by the Court, the Commonwealth, COFINA,
HTA, ERS, and PREPA Title III Cases (collectively, the "**Title III Cases**") are jointly
administered for procedural purposes only pursuant to section 304(g) of PROMESA and
Bankruptcy Rule 1015. [*See* Dkt. Nos. 242, 537 and 1417.]

**B.      WF&G's Retention by the COFINA Agent**

13.      On August 10, 2017, the Court entered the Commonwealth-COFINA
Stipulation, which appointed Bettina M. Whyte as the COFINA Agent and appointed WF&G as
her counsel.  The Commonwealth-COFINA Stipulation also authorized COFINA to compensate
WF&G in accordance with WF&G's normal hourly rates and reimburse WF&G for the firm's
actual and necessary out-of-pocket expenses incurred, subject to application to this Court as set
forth herein.  As set forth more fully below, pursuant to the Interim Compensation Order, WF&G
has filed four monthly fee statements during the Application Period and as of the date hereof,
WF&G has been paid for 90% of the fees and 100% of the expenses requested in its June, July

and August Fee Statements.  WF&G has not received payment for its September Fee Statement as of the filing of this Application.

**SUMMARY OF PROFESSIONAL COMPENSATION
AND REIMBURSEMENT OF EXPENSES REQUESTED**

14.     By this Application and pursuant to sections 316 and 317 of PROMESA, sections 105(a) and 503(b) of the Bankruptcy Code, Rule 2016(a) of the Bankruptcy Rules and Rule 2016-1 of the Local Rules, WF&G requests that this Court authorize interim allowance of compensation for professional services rendered and reimbursement of expenses incurred during the Application Period in the amount of $772,975.25 (the "**Application Amount**"), which includes (a) compensation of $730,672.54 in fees for services rendered to the COFINA Agent and (b) reimbursement of $42,302.71 in actual and necessary expenses in connection with these services.  The outstanding amounts owed include: (i) 10% of WF&G's fees for the period of June 1, 2018 through June 30, 2018; (ii) 10% of WF&G's fees for the period of July 1, 2018 through July 31, 2018; (iii) 10% of WF&G's fees for the period of August 1, 2018 through August 31, 2018; and (iv) 100% of WF&G's fees and 100% of WF&G's expenses for the period of September 1, 2018 through September 30, 2018 (any amounts that remain unpaid as of the date of an order approving this Application, the "**Holdback**").

**PRIOR INTERIM AWARDS AND REQUESTS**

15.     With respect to its first interim fee application, WF&G agreed to the recommendations made by the Fee Examiner, and according to this consensual resolution, WF&G was awarded $4,505,939.65 in fees and expenses by this Court pursuant to the First Interim Compensation Order.

16.     With respect to its second interim fee application, WF&G agreed to the recommendations made by the Fee Examiner, and according to this consensual resolution,

WF&G was awarded $4,311,204.12 in fees and expenses by this Court pursuant to the Second

Interim Compensation Order.  The Second Interim Compensation Order also approved

$295,864.51 in fees and expenses that were deferred for further review by the First Interim

Compensation Order.

17.     WF&G agreed to adjourn the hearing on its third interim fee application

until December 19, 2018 while we continue to work with the Fee Examiner on a consensual

resolution of any pending recommendations.

## WF&G'S FEES AND EXPENSES FOR THE APPLICATION PERIOD

18.     WF&G's services in these cases have materially advanced the

Commonwealth-COFINA Dispute resulting in the global settlement embodied in COFINA's

plan.  Throughout the Application Period, the variety and complexity of the issues involved and

the need to address those issues on an expedited basis required WF&G, in the discharge of its

professional responsibilities, to devote substantial time by professionals from several legal

disciplines on a daily basis.

19.     Specifically, WF&G's requested compensation reflects the requisite time,

skill and effort WF&G expended during the Application Period towards, inter alia:

(a) negotiating detailed terms of a global settlement with multiple COFINA creditors;

(b) negotiating and drafting the settlement agreement signed by the COFINA Agent and the

Oversight Board; (c) ensuring the 9019 motion filed in the Commonwealth's case, and

COFINA's plan and disclosure statement faithfully incorporate the settlement of the

Commonwealth-COFINA dispute negotiated by the COFINA Agent; (c) filing various pleadings

with respect to the Commonwealth-COFINA Dispute on behalf of the COFINA Agent;

(d) regularly discussing strategy and key issues in the Commonwealth-COFINA Dispute with the

COFINA Agent and her other professionals; and (e) discussing the settlement of the

Commonwealth-COFINA Dispute with the stakeholders of COFINA as required by the

Commonwealth-COFINA Stipulation.

## **MONTHLY FEE STATEMENTS**

20.     The Interim Compensation Order provides, among other things, that

professionals are required to serve monthly itemized billing statements (the "**Monthly Fee**

**Statements**") on counsel to the Oversight Board, counsel to AAFAF, the U.S. Trustee, counsel

to the Official Committee of Unsecured Creditors, counsel to the Official Committee of Retired

Employees and the Fee Examiner (collectively, the "**Notice Parties**").  Upon passage of the

objection period, if no objections are received, the Debtors are authorized to pay 90% of the fees

and 100% of the expenses requested.  In addition to the Interim Compensation Order authorizing

payment, the COFINA Agent received further confirmation of the Debtors' obligation to pay

pursuant to the *Order Approving COFINA Agent's Motion Pursuant to 48 U.S.C. § 2161 and 11*

*U.S.C. § 105(a) for Order: (I) Confirming that 48 U.S.C. § 2125 Applies to COFINA Agent;*

*(II) Confirming Retention of Local Counsel; and (III) Clarifying Payment of Fees and Expenses*

*of COFINA Agent and her Professionals* [Dkt. No. 1612] (the "**COFINA Protections Order**").

The COFINA Protections Order directs payment to the COFINA Agent's professionals out of the

collateral "purportedly pledged to COFINA bondholders because the services of the COFINA

Agent (i) serve as adequate protection for the collateral and/or (ii) are "reasonable" and

"necessary" to protect the collateral pursuant to section 506(c) of the Bankruptcy Code, the

Agent/Professional Fees shall be paid pursuant to the Interim Compensation Order or any other

order of the Court. . . . ." COFINA Protections Order ¶ 5.  The COFINA Protections Order

further provides that if COFINA is unable to make payments to the COFINA Agent's

professionals for any reason, the Commonwealth must make such payments within fourteen days

of receiving notice of COFINA's nonpayment.

- 10 -

21.     In compliance with the Interim Compensation Order, WF&G has

submitted four (4) Monthly Fee Statements relating to the Application Period.  Payment on

account of these Monthly Fee Statements was requested as follows:

> (a)  Pursuant to the Monthly Fee Statement for the period
> June 1, 2018 through June 30, 2018 (the "**June Fee
> Statement**"), WF&G requested payment of $383,810.16,
> representing the total of (i) $379,276.29, which is 90% of the
> fees requested for services rendered during the period (i.e.,
> $421,418.10) plus (ii) $4,533.87, representing 100% of the
> expenses incurred during the period.

> (b)  Pursuant to the Monthly Fee Statement for the period July 1,
> 2018 through July 31, 2018 (the "**July Fee Statement**"),
> WF&G requested payment of $129,366.27, representing the
> total of (i) $126,386.52, which is 90% of the fees requested
> for services rendered during the period (i.e., $140,429.47),
> plus (ii) $2,979.75, representing 100% of the expenses
> incurred during the period.

> (c)  Pursuant to the Monthly Fee Statement for the period August
> 1, 2018 through August 31, 2018 (the "**August Fee
> Statement**"), WF&G requested payment of $137,905.50,
> representing the total of (i) $106,410.30 which is 90% of the
> fees requested for services rendered during the period (i.e.,
> $118,233.67), plus (ii) $31,495.20, representing 100% of the
> expenses incurred during the period.

> (d)  Pursuant to the Monthly Fee Statement for the period
> September 1, 2018 through September 30, 2018 (the
> "**September Fee Statement**"), WF&G requested payment of
> $48,826.06, representing the total of (i) $45,532.17 which is
> 90% of the fees requested for services rendered during the
> period (i.e., $50,591.30), plus (ii) $3,293.89, representing
> 100% of the expenses incurred during the period.

22.     WF&G did not receive any objections to its June, July, August or

September Fee Statements.

## FEES AND EXPENSES INCURRED DURING APPLICATION PERIOD

23.    Annexed hereto as Exhibit 1 is the Certification of Joseph G. Minias
pursuant to the Local Rules (the "**Certification**").

24.    Annexed hereto as Exhibit 2 is a summary sheet listing each attorney and
paraprofessional who has worked on these cases during the Application Period, his or her hourly
billing rate during the Application Period, and the amount of WF&G's fees attributable to each
individual.  Annexed hereto as Exhibits 2A-F are summary sheets listing each attorney and
paraprofessional who has worked on these cases during the Application Period by matter.

25.    WF&G also maintains records of all actual and necessary out-of-pocket
expenses incurred in connection with the rendition of professional services.  A schedule setting
forth the categories of expenses and amounts for which reimbursement is requested for the
Application Period is annexed hereto as Exhibit 3.

26.    WF&G maintains written records of the time expended by attorneys and
paraprofessionals carrying out professional services to the COFINA Agent.  Such time records
are made contemporaneously with the rendition of services by the person rendering such
services.  Annexed hereto as Exhibit 4 is a list of all of the matters for which services were
rendered by WF&G during the Application Period and the aggregate amount of hours and fees
expended for each of those matters.  In addition, in accordance with the UST Guidelines, Exhibit
4 also includes the budgeted amount for each matter.

27.    In accordance with the UST Guidelines, WF&G recorded its services
rendered and disbursements incurred in different project matters that reasonably could have been
expected to constitute a substantial portion of the fees sought during any given application
period.

28.     No agreement or understanding exists between WF&G and any other entity for the sharing of compensation to be received for services rendered in or in connection with these cases.

29.     The fees charged by WF&G in these Title III Cases are billed in accordance with its existing billing rates and procedures.  On January 1, 2018, WF&G raised its rates to match the standard rates charged by WF&G, in accordance with the terms of its engagement letter.  WF&G typically raises its rates on October 1st of each year but pursuant to an agreement with the COFINA Agent, WF&G did not increase its rates for these Title III Cases until January 1, 2018.

30.     The rates WF&G charged in these cases are consistent with the rates charged by WF&G to its non-bankruptcy clients, prior to the 5% discount that WF&G agreed to due to the exigencies of these cases.  WF&G's standard hourly rates are similar to the customary compensation charged by comparably-skilled practitioners in comparable non-bankruptcy and bankruptcy cases in a competitive national legal market.  Consistent with the UST Guidelines, Exhibit 5 discloses the blended hourly rate for all non-bankruptcy timekeepers in WF&G's New York office and the blended hourly rate for timekeepers who billed to the COFINA Agent during the Application Period.

## SUMMARY OF SERVICES RENDERED

31.     The following summary highlights the major areas to which WF&G devoted substantial time and attention during the Application Period.  The full breadth of WF&G's services are reflected in WF&G's time records, copies of which are annexed hereto as Exhibits 4(A)-(D).

**A.     COFINA Bond Litigation
WF&G Billing Code: 00001
(Fees: $68,926.78 / Hours Billed: 76.3)**[7]

32.     Pursuant to the Commonwealth-COFINA Stipulation, the Oversight Board appointed the COFINA Agent for the purpose of litigating and/or settling the Commonwealth-COFINA Dispute on behalf of COFINA, and appointed WF&G as counsel to the COFINA Agent.

33.     The Commonwealth Agent subsequently commenced an adversary proceeding against the COFINA Agent, attacking COFINA's ownership of and other rights in the sales and use tax revenue that COFINA purportedly pledged to its bondholders.

34.     During the Application Period, WF&G, in its capacity as lead counsel to the COFINA Agent, provided a variety of legal services covering a range of issues arising in the COFINA Agent's discharge of her duty to litigate and/or settle the Commonwealth-COFINA Dispute.

35.     During the Application Period, WF&G spent time preparing motions in connection with holding the summary judgment ruling in abeyance in cooperation with the Commonwealth Agent and analyzing certain litigations brought by the Oversight Board to determine what impact, if any, they may have on the Commonwealth-COFINA Dispute.

---

[7]     The summary amounts listed for each matter in this section reflect the 5% discount provided on WF&G's fees.

36.     During the Application Period, WF&G budgeted $100,000.00 in fees for

the COFINA Bond Litigation matter.  WF&G worked efficiently to use associates to handle the

majority of the extensive work performed in connection with this matter, with oversight, input,

and participation of partners as appropriate.  WF&G was approximately 30% under the budgeted

amount for the Application Period.

**B.      Case Administration**
**WF&G Billing Code: 00002**
**(Fees: $2,319.90 / Hours Billed: 3.7)**

37.     During the Application Period, WF&G conducted a number of

administrative activities that were necessary for the advancement of the Commonwealth-

COFINA Dispute including summarizing recently-filed pleadings of significance.

38.     These administrative activities are crucial to the COFINA Agent's

efficiency and success.

39.     WF&G budgeted $36,500.00 to the Case Administration matter.  Through

the use of junior attorneys, WF&G was able to perform this necessary work on behalf of the

COFINA Agent for significantly less than the amount budgeted.

**C.      COFINA Bond Negotiation**
**WF&G Billing Code: 00003**
**(Fees: $0.00 / Hours Billed: 0.0)**

40.     WF&G expended no time addressing bond negotiations during the

Application Period.

41.     WF&G budgeted $0.00 during the Application Period for this matter.

D.     **Settlement Negotiations / Advancement (formerly Mediation)**
       **WF&G Billing Code: 00004**
       **(Fees: $605,124.82 / Hours Billed: 569.8)**

42.     On June 23, 2017, this Court entered the *Order Appointing Mediation Team* [Dkt. No. 430] (the "**Mediation Order**") to establish a process to attempt to cooperatively resolve issues arising in the Title III Cases, including the Commonwealth-COFINA Dispute.

43.     The parties bound by the Mediation Order include the COFINA Agent, the Commonwealth Agent and certain of their respective constituents, among others.  The Mediation Order requires principals with settlement authority and their respective advisors to personally attend the mediation sessions.

44.     The subject matter of the mediation is confidential but generally encompasses any and all issues arising in the Title III Cases, as determined by the appointed mediation team.

45.     During the Application Period, WF&G spent a significant amount of time working towards a consensual resolution of the Commonwealth-COFINA Dispute, including: (i) meeting with the Commonwealth Agent, the Oversight Board, AAFAF and other key constituents; (ii) drafting multiple versions of a settlement term sheet; (iii) drafting and negotiating the settlement agreement, 9019 motion, plan and disclosure statement (iv) participating in numerous meetings with the various COFINA constituents to ensure all voices are heard in connection with the settlement; (v) reviewing and drafting responsive pleadings as needed relating to the SUT procedures motion filed the Commonwealth Agent; and (vi) communicating and consulting with the COFINA Agent, the COFINA Agent's other professionals, the COFINA constituents that are parties to the mediation, and the mediators, as well as participating in numerous meetings in an attempt to reach a global settlement.

46.    The time spent during the Application Period on this matter resulted in the announcement of an agreement in principle by the COFINA Agent and Commonwealth Agent on June 5, 2018.  On August 8, 2018, the parties, with the support of the Oversight Board and AAFAF, announced the agreement in principle with senior and junior COFINA bondholders and monoline insurers on the economic treatment of COFINA bondholders and on the terms of new COFINA securities.  On August 29, 2018 and September 20, 2018, a plan support agreement signed by nearly all key COFINA stakeholders was filed expressing support for a plan of adjustment embodying the agreement in principle negotiated by the COFINA Agent.  Shortly following the conclusion of the Application period, on October 19, 2018, the Oversight Board filed the settlement agreement with the COFINA Agent and related 9019 motion in the Commonwealth's Case, and the COFINA plan of adjustment in COFINA's case.

47.    During the Application Period, WF&G budgeted $1,090,000.00 in fees for the Settlement Negotiations & Advancement matter.  Primarily as a result of WF&G limiting the participants in the various negotiations, WF&G was able to perform this necessary work on behalf of the COFINA Agent relating to the mediation for approximately 40% than the amount budgeted.

**E.    Fee Applications & Retention**
       **WF&G Billing Code: 00005**
       **(Fees: $48,884.15 / Hours Billed: 73.8)**

48.    During the Application Period, WF&G spent time reviewing billing detail in connection with the preparation of WF&G's monthly fee statements.  WF&G also spent time during the Application Period drafting its third interim fee application and drafting and negotiating a motion to compel payment of its fees and expenses after a significant period of time had lapsed in which AAFAF did not pay WF&G's fees.  WF&G ultimately withdrew this motion after AAFAF agreed to pay WF&G.

- 17 -

49.     WF&G budgeted $50,000.00 for the Retention and Fee Application

matter.  WF&G utilized associates and paraprofessionals to handle many tasks in connection

with the preparation of the Monthly Fee Statements and third interim fee application and, as a

result, was able to perform these tasks for less than the budgeted amount.

**F.     Fee Application & Retention Objections**
     <u>**WF&G Billing Code: 00006**</u>
     **(Fees: $0.00 / Hours Billed: 0.0)**

50.     WF&G expended no time addressing fee application and retention

objections during the Application Period.

51.     WF&G budgeted $0.00 during the Application Period for this matter.

**G.     Budget**
     <u>**WF&G Billing Code: 00007**</u>
     **(Fees: $338.20 / Hours Billed: 0.7)**

52.     During the Application Period, WF&G drafted monthly budgets of the

projected fees and expenses required to perform its duties related to its representation of the

COFINA Agent.

53.     WF&G budgeted $237.00 during the Application Period for this matter

and was just slightly over budget.

**H.     Non-Working Travel**
     <u>**WF&G Billing Code: 00008**</u>
     **(Fees: $0.00 / Hours Billed: 0.0)**

54.     WF&G expended no time on non-working travel during the Application

Period.

55.     WF&G budgeted $0.00 during the Application Period for this matter.

WF&G did not expend any time on this matter as a result of the hearings during the Application

Period being held in New York or because of its ability to participate telephonically.

I.     **Fee Applications for Other COFINA Professionals**
       **WF&G Billing Code: 00010**
       **(Fees: $5,078.70 / Hours Billed: 7.9)**

56.     During the Application Period, WF&G spent time reviewing the billing

detail and helping the COFINA Agent in preparation of her Monthly Fee Statements.  WF&G

also spent time during the Application Period drafting certificates of no objection and assisting

the COFINA Agent prepare her third interim fee application.

57.     WF&G budget $18,150.00 during the Application Period for this matter.

WF&G utilized associates and paraprofessionals to handle many tasks in connection with the

preparation of the Monthly Fee Statements and third interim fee application and, as a result, was

able to perform these tasks for less than the budgeted amount.

## EVALUATING WF&G'S SERVICES

58.     Section 317 of PROMESA authorizes interim compensation of

professionals and incorporates the substantive standards of section 316 of PROMESA to govern

the Court's award of interim compensation.  Section 316 of PROMESA provides that a court

may award a professional employed by the debtor "reasonable compensation for actual,

necessary services rendered," and "reimbursement for actual, necessary expenses." 48 U.S.C. §

2176(a)(1) and (2).  Section 316(c) sets forth the criteria for such an award:

> In determining the amount of reasonable compensation to be
> awarded to a professional person, the court shall consider the
> nature, the extent, and the value of such services, taking into
> account all relevant factors including—
>
> (1)  the time spent on such services;
>
> (2)  the rates charged for such services;
>
> (3)  whether the services were necessary to the administration of,
> or beneficial at the time at which the service was rendered to the
> completion of, a case under this chapter;

(4)  whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed;

(5)  with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the restructuring field; and

(6)  whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title or title 11 of the United States Code.

48 U.S.C. § 2176(c).

59.    WF&G respectfully submits that the services for which it seeks compensation in this Application were necessary for and beneficial to the COFINA Agent. WF&G further submits that the services rendered to the COFINA Agent were performed efficiently and effectively.  Finally, WF&G submits that the compensation requested herein is reasonable in light of the nature, extent and value of such services to the COFINA Agent and those parties impacted by her actions and that the compensation requested is based on the customary compensation charged by comparably skilled practitioners in cases other than cases under title 11.

60.    Courts typically employ the "lodestar" approach to calculate awards of attorneys' fees.  See New York State Ass'n for Retarded Children, Inc. v. Casey, 711 F.2d 1136, 1140 (2d Cir. 1983); In re West End Fin. Advisors, LLC, No. 11-11152, 2012 Bankr. LEXIS 3045, at *11 (Bankr. S.D.N.Y. July 2, 2012); In re Drexel Burnham Lambert Group, Inc., 133 B.R. 13, 21-22 (Bankr. S.D.N.Y. 1991) ("In determining the reasonableness of the requested compensation under § 330, Bankruptcy Courts now utilize the lodestar method").  "The lodestar amount is calculated by multiplying the number of hours reasonably expended by the hourly rate,

with the 'strong presumption' that the lodestar product is reasonable under § 330." <u>Drexel</u>, 133

B.R. at 22 (citations omitted).

61.     In determining the reasonableness of the services for which compensation

is sought, the reviewing court should note that:

> the appropriate perspective for determining the necessity of the
> activity should be prospective: hours for an activity or project
> should be disallowed only where a Court is convinced it is
> readily apparent that no reasonable attorney should have
> undertaken that activity or project or where the time devoted
> was excessive.

<u>Id.</u> at 23; <u>see also</u> <u>In re Cenargo Int'l PLC</u>, 294 B.R. 571, 595-96 (Bankr. S.D.N.Y. 2003) ("The

Court's benefit of '20/20 hindsight' should not penalize professionals.").

62.     Moreover, courts should be mindful that professionals "must make

practical judgments, often with severe time constraints, on matters of staffing, assignments,

coverage of hearings and meetings, and a wide variety of similar matters." <u>Drexel</u>, 133 B.R.

at 23.  These judgments are presumed to be made in good faith.  <u>Id.</u>

63.     WF&G has worked cooperatively with the Fee Examiner and will

continue to make efforts to comply with the requests made by the Fee Examiner.  WF&G has

made certain adjustments to this Application as a result of comments by the Fee Examiner on

WF&G's first, second and third interim fee applications.  For example, WF&G preemptively

capped certain of its expenses pursuant to the guidelines of the Fee Examiner and voluntarily

reduced some of its requested fees as the result of concerns by the Fee Examiner regarding the

amount of timekeepers attending hearings.

64.     Pursuant to the Commonwealth-COFINA Stipulation, WF&G is the

COFINA Agent's lead counsel, and Klee, Tuchin, Bogdanoff & Stern LLP is special municipal

bankruptcy counsel to the COFINA Agent.  As lead counsel, WF&G is principally responsible

for representing the COFINA Agent in all of the litigation and settlement negotiations relating to
the Commonwealth-COFINA Dispute, and WF&G has taken the lead on negotiating with other
COFINA constituents, negotiating the terms of the settlement, and other court filings on behalf
of the COFINA Agent.

## WF&G'S REQUEST FOR INTERIM COMPENSATION

65.     WF&G submits that its request for interim allowance of compensation is
reasonable.  The services rendered by WF&G, as highlighted above, required substantial time
and effort, resulting in substantial progress and success in these cases.  The services rendered by
WF&G during the Application Period were performed diligently and efficiently.  When possible,
WF&G delegated tasks to lower cost junior attorneys or, for discrete matters, to attorneys with
specialized expertise in the particular task at issue.  While that approach may have required intra-
office conferences or involved individual attorneys who spent only a few hours on the matter at
hand, the net result was enhanced cost efficiency.

66.     During the Application Period, WF&G encountered a variety of
challenging legal issues, often requiring substantial research and the ability to effectively
negotiate with both the COFINA Agent's constituents and adversaries.  WF&G brought to bear
legal expertise in many areas, including bankruptcy, litigation and tax.  WF&G attorneys have
rendered advice in all of these areas with skill and efficiency.

67.     The professional services performed by WF&G on behalf of the COFINA
Agent during the Application Period required an aggregate expenditure of 692.4 hours by
WF&G's partners, counsel, associates and paraprofessionals.  Of the aggregate time expended
during the Application Period:  359.3 hours were expended by partners and counsel; 333.1 hours
were expended by associates; and 39.8 hours were expended by a paraprofessional.

68. WF&G's hourly billing rates for attorneys working on these cases ranged from $525 - $1,500. For the Application Period, compensation in the amount requested results in a blended hourly billing rate for attorneys of approximately $1,088.11 (before taking into account the 5% discount on WF&G's fees) and a total blended hourly billing rate (including paraprofessionals) of approximately $1,050.43 (before taking into account the 5% discount on WF&G's fees).

69. WF&G's hourly rates and fees charged are consistent with the market rate for comparable services. As set forth in the Certification, the hourly rates and fees charged by WF&G are the same as those generally charged to, and paid by, WF&G's other clients. Indeed, unlike fees paid by most WF&G clients, due to the "holdback" of fees from prior Monthly Fee Statements, the 5% discount on the Monthly Fee Statements, and the delays inherent in the fee application process, the present value of the fees paid to WF&G by the Debtors generally is less than fees paid by other WF&G clients.

## DISCUSSION OF BUDGET AND STAFFING PLAN

70. In accordance with the UST Guidelines, WF&G prepared monthly budgets and staffing plans covering the Application Period, copies of which are annexed hereto as part of Exhibit 6. In compliance with section 6(c) of the UST Guidelines, Exhibit 4 of the Application provides a summary of the hours and gross compensation billed by WF&G during the Application Period compared to the aggregate hours and compensation budgeted for each task code. These budgets were provided to and approved by the COFINA Agent.

71. The estimated amount of fees WF&G expected to incur during the Application Period was approximately $1,294,887.00. WF&G's fees incurred during the Application Period were $525,758.00 less than budgeted by WF&G from the actual fees incurred by WF&G during the Application Period before taking into consideration the 5% voluntary

discount on WF&G's fees and $564,214.46 after taking into consideration the 5% voluntary

discount on WF&G's fees.  WF&G's requested fees are approximately 40% less than the amount

budgeted due to, among other things, WF&G's limitation of personnel involved and the

negotiation of a settlement.

72.     WF&G provided necessary and beneficial services to the COFINA Agent

during the course of the Application Period and took all required actions as and when the need

arose.  WF&G communicated and worked closely with the COFINA Agent, the COFINA

Agent's professionals and similarly situated constituents throughout the Application Period

related to the complex, myriad issues that arose, and the COFINA Agent approved WF&G's

Monthly Fee Statements.

## **DISBURSEMENTS**

73.     WF&G incurred actual and necessary out-of-pocket expenses during the

Application Period, in the amounts set forth in Exhibit 3.  By this Application, WF&G

respectfully requests allowance of such reimbursement in full.

74.     Certain disbursements for which WF&G seeks reimbursement include the

following:

   a. Duplicating – Charged at $0.09 per page for black and white
    copies and $0.15 per page for color copies, based upon the
    cost of supplies;

   b. Teleconferencing – WF&G does not charge for long distance
    telephone calls but does bill for the use of teleconferencing
    services;

   c. Computer Research Charges – WF&G's practice is to bill
    clients for LEXIS, Westlaw and Bloomberg Law research at
    actual cost, which does not include amortization for
    maintenance and equipment;

    d.    <u>Local Meals</u> – WF&G's practice is to allow any attorney or paralegal working later than 8:00 p.m. to charge a working meal to the appropriate client;

    e.    <u>Local Car Service</u> – WF&G's practice is to allow attorneys and paralegals to charge car service to the appropriate client after 9:00 p.m.;

    f.    <u>Delivery Services</u> – WF&G's practice is to charge postal, overnight delivery and courier services at actual cost;

    g.    <u>Lodging/Travel Expenses/Airfare</u> – WF&G's practice is to charge lodging, airfare and travel services at actual cost to the client; and

    h.    <u>Expert Witness Fees</u> – WF&G had one additional expert witness expense which was incurred in April 2018 but was included in its August Monthly Fee Statement.

75.    Though WF&G's practice is to bill clients for secretarial overtime and word processing at actual cost, WF&G, in its billing discretion, did not bill the COFINA Agent for such charges.

**PROCEDURE**

76.    In accordance with the Interim Compensation Order, WF&G has provided: (a) notice and copies of the Application to the Notice Parties and (b) notice of this Application to all parties that have requested notice pursuant to Bankruptcy Rule 2002.[8]  WF&G submits that no other or further notice is required.

77.    No previous application for the relief sought herein has been made to this or any other court.

---

[8]    Copies of the Application, including exhibits, are available on the Debtors' claims and noticing agents' website: https://cases.primeclerk.com/puertorico.

- 25 -

## CONCLUSION

WHEREFORE, WF&G respectfully requests that this Court enter an order:

(a)   allowing interim approval of compensation to WF&G for services rendered from June 1, 2018 through September 30, 2018, inclusive, in the amount of $730,672.54;

(b)   allowing interim approval of reimbursement to WF&G of actual, necessary expenses incurred in connection with the rendition of such services from June 1, 2018 through September 30, 2018, inclusive, in the amount of $42,302.71;

(c)   approving and directing the payment of all fees and expenses incurred by WF&G that remain unpaid, including all Holdbacks; and

(d)   such other relief as may be just or proper.

Dated: New York, New York
       November 16, 2018

NAVARRO-CABRER LAW OFFICES        WILLKIE FARR & GALLAGHER LLP
*Local Counsel to the COFINA Agent*   *Counsel for the COFINA Agent*

By: /s/ Nilda Navarro-Cabrer           By: /s/ Joseph G. Minias
    Nilda M. Navarro-Cabrer                Matthew A. Feldman (*pro hac vice*)
    (USDC-PR 20212)                        Joseph G. Minias (*pro hac vice*)
    El Centro I, Suite 206                 Paul V. Shalhoub (*pro hac vice*)
    500 Muñoz Rivera Avenue                787 Seventh Avenue
    San Juan, Puerto Rico 00918            New York, New York 10019
    Telephone:  (787) 764-9595            Telephone: (212) 728-8000
    Facsimile:  (787) 765-7575            Facsimile: (212) 728-8111

## **EXHIBIT 1**

**Certification of Joseph G. Minias**

## UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND<br>MANAGEMENT BOARD FOR PUERTO RICO,<br><br>       as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.,*<br>       Debtors.[1] | PROMESA<br>Title III<br><br>Case No. 17-BK-3283 (LTS)<br><br>(Jointly Administered) |

## CERTIFICATION OF JOSEPH G. MINIAS PURSUANT TO
## LOCAL BANKRUPTY RULE 2016-1(a)(4) REGARDING CERTIFICATION OF
## APPLICATIONS FOR COMPENSATION IN PUERTO RICO BANKRUPTCY CASES

I, Joseph G. Minias, Esq., certify as follows:

1.        I am a member of the firm of Willkie Farr & Gallagher LLP ("**WF&G**").

WF&G represents the COFINA Agent in the above-captioned cases.

2.        I submit this certification in conjunction with WF&G's third interim

application (the "**Application**")[2] for allowance of fees and reimbursement of expenses for the

period June 1, 2018 through September 30, 2018 (the "**Application Period**") in accordance with

Rule 2016-1(a)(4) of the Local Bankruptcy Rules for the District of Puerto Rico, the Bankruptcy

Rules, the Bankruptcy Code, the Guidelines for Reviewing Applications for Compensation and

---

[1]      The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747).

[2]      Capitalized terms used but not otherwise defined herein have the meaning ascribed to them in the Application.

Reimbursement of Expenses Filed Under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases (the "**UST Guidelines**") and the Interim Compensation Order (collectively, the "**Guidelines**").

3.      I am a professional designated by WF&G with the responsibility for WF&G's compliance in these cases with the Guidelines.  This certification is made in connection with the Application for interim allowance of compensation for professional services and reimbursement of expenses for the Application Period in accordance with the Guidelines.

4.      Pursuant to Local Rule 2016-1(a)(4) of the Local Rules:  (a) I have read WF&G's Application; (b) to the best of my knowledge, information, and belief, formed after reasonable inquiry (except as stated herein or in the Application), the fees and disbursements sought in the Application fall within the Guidelines; (c) except to the extent the fees and disbursements are prohibited by the Guidelines, the fees and disbursements sought are billed at or below the rates and in accordance with practices customarily employed by WF&G and generally accepted by its clients; and (d) the compensation and reimbursement of expenses sought in this Application are billed at rates no less favorable to the COFINA Agent than those customarily employed by WF&G.

5.      I believe that the COFINA Agent has reviewed WF&G's Monthly Fee Statements that form the basis for the Application and has not objected to the amounts requested therein.  Such Monthly Fee Statements were provided to the Notice Parties as required by the Interim Compensation Order.

6.      A copy of the daily time records for each of the Monthly Fee Statements, broken down by matter and listing the name of the attorney or paraprofessional, the date on which the services were performed, and the amount of time spent in performing the services has

previously been provided to the Notice Parties.  The time records set forth in reasonable detail the services rendered by WF&G in these cases.

7.      No public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this Application. The only consideration for providing services under the contract is the payment agreed upon with the COFINA Agent.  The amount of this Application is reasonable.  To the best of my knowledge, Willkie Farr does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

8.      Included in Exhibit 4 of the Application is a list of the different matter headings under which time was recorded during the Application Period.  The list includes all discrete matters within these cases during the Application Period that reasonably could have been expected to constitute a substantial portion of the fees sought during any given application period.

9.      No agreement or understanding exists between WF&G and any person for a division of compensation or reimbursement received or to be received herein or in connection with these cases.

10.      The following is provided in response to the request for additional information set forth in Section C.5 of the UST Guidelines.

> **Question:**  Did you agree to any variations from, or alternatives to, your standard or customary billing rates, fees or terms for services pertaining to this engagement that were provided during the application period?
>
> **Response:**  No, WF&G did not vary its standard or customary billing rates, fees or terms for services pertaining to this engagement, except that after negotiations with AAFAF, WF&G agreed to provide a 5% discount on its fees.

**Question:**  If the fees sought in this fee application as compared to the fees budgeted for the time period covered by this fee application are higher by 10% or more, did you discuss the reasons for the variation with the client?

**Response:**  For the Application Period, WF&G is not seeking fees that exceeded the overall budgets by 10% or more.  In addition, the COFINA Agent was provided with WF&G's Monthly Fee Statements for her review, and did not object to the contents thereof.

**Question:**  Have any of the professionals included in this fee application varied their hourly rate based on the geographic location of the bankruptcy case?

**Response:**  No.

**Question:**  Does the fee application include time or fees related to reviewing or revising time records or preparing, reviewing, or revising invoices?  (This is limited to work involved in preparing and editing billed records that would not be compensable outside of bankruptcy and does not include reasonable fees for preparing a fee application.)  If so, please quantify by hours and fees.

**Response:**  Yes.  This Application includes approximately $5,915.17 (after accounting for the 5% discount) in fees and 12.0 hours relating to reviewing or revising WF&G's time records and preparing, reviewing or revising WF&G's invoices.  These fees are reflected in billing code number 00005, titled Retention and Fee Applications.

**Question:**  Does this fee application include time or fees for reviewing time records to redact any privileged or other confidential information?

**Response:**  Yes, in connection with the review of the monthly time records for submission of the Monthly Fee Statements, WF&G reviewed the time detail for privileged or confidential information.

**Question:**  Does this fee application include rate increases since retention?

**Response:**  No.

Dated:  New York, New York
        November 16, 2018

          /s/ Joseph G. Minias
        Joseph G. Minias

# <u>EXHIBIT 2</u>

**Summary of Professionals for the Application Period**

## COMPENSATION BY INDIVIDUAL

| Name | Department | Bar Admission Date[1] | Position | Hours | Hourly Rate(s) | Fees Earned |
|---|---|---|---|---|---|---|
| PARTNERS | | | | | | |
| James C. Dugan | Litigation | 1994 | Partner | 0.7 | $1,375 | $962.50 |
| Mathew A. Feldman | Business Reorganization & Restructuring | 1992 | Partner | 56.0 | $1,500 | $84,000.00 |
| Jeffrey B. Korn | Litigation | 2001 | Partner | 1.3 | $1,275 | $1,657.50 |
| Joseph G. Minias | Business Reorganization & Restructuring | 2003 | Partner | 286.1 | $1,275 | $364,777.50 |
| Russell Pinilis | Tax | 1997 | Partner | 1.4 | $1,425 | $1,995.00 |
| Martin L. Seidel | Litigation | 1991 | Partner | 2.5 | $1,500 | $3,750.00 |
| Antonio Yanez, Jr. | Litigation | 1997 | Partner | 11.3 | $1,375 | $15,537.50 |
| ASSOCIATES | | | | | | |
| Alexander L. Cheney | Litigation | 2008 | Associate | 3.7 | $990 | $3,663.00 |
| Richard Choi | Business Reorganization & Restructuring | 2008 | Associate | 6.5 | $990 | $6,435.00 |
| Melany Cruz Burgos | Business Reorganization & Restructuring | 2017 | Associate | 9.8 | $525 | $5,145.00 |
| Daniel I. Forman | Business Reorganization & Restructuring | 2010 | Associate | 43.0 | $990 | $42,570.00 |
| Chase I. Gorland | Tax | 2018 | Associate | 2.4 | $525 | $1,260.00 |
| Helena Honig | Business Reorganization & Restructuring | 2017 | Associate | 69.6 | $660 | $45,936.00 |
| Christopher S. Koenig | Business Reorganization & Restructuring | 2014 | Associate | 186.3 | $890 | $165,807.00 |
| Lynnette Cortes Mhatre | Litigation | 2015 | Associate | 11.8 | $840 | $9,912.00 |
| **TOTALS:** | | | | **692.4** | **$1,088.11[2]** | **$753,408.00** |

[1]   Unless otherwise indicated, the admission date included herein reflects the earliest admission of each attorney to the New York State Bar.

[2]   The blended hourly billing rate before the 5% discount of $1,088.11 is derived by dividing the total fees (excluding paraprofessionals) of $753,408.00 by the total hours of 692.4.  The blended hourly billing rate after the 5% discount of $1,033.70 is derived by dividing the total fees (excluding paraprofessionals) of $715,737.60 by the total hours of 692.4.

| Name | Department | Bar Admission Date[1] | Position | Hours | Hourly Rate(s) | Fees Earned |
|------|-----------|------------------------|----------|-------|----------------|-------------|
| **TOTAL FEES WITH 5% DISCOUNT:** | | | | | | **$715,737.60** |
| **PARAPROFESSIONALS** | | | | | | |
| Alison Ambeault | Business Reorganization & Restructuring | | Practice Support Manager | 39.8 | $395 | $15,721.00 |
| **TOTALS:** | | | | **732.2** | | **$769,129.00** |
| **TOTAL WITH 5% DISCOUNT** | | | | | | **$730,672.54** |

**EXHIBIT 2-A**
**COFINA BOND LITIGATION – COMPENSATION BY INDIVIDUAL**

| Name | Department | Position | Hours | Fees Earned |
|---|---|---|---|---|
| **PARTNERS** | | | | |
| Mathew A. Feldman | Business Reorganization & Restructuring | Partner | 5.0 | $7,500.00 |
| Joseph G. Minias | Business Reorganization & Restructuring | Partner | 21.7 | $27,667.50 |
| **ASSOCIATES** | | | | |
| Alexander L. Cheney | Litigation | Associate | 1.2 | $1,188.00 |
| Melany Cruz Burgos | Business Reorganization & Restructuring | Associate | 4.8 | $2,520.00 |
| Daniel I. Forman | Business Reorganization & Restructuring | Associate | 7.9 | $7,821.00 |
| Helena Honig | Business Reorganization & Restructuring | Associate | 16.1 | $10,626.00 |
| Christopher Koenig | Business Reorganization & Restructuring | Associate | 7.4 | $6,586.00 |
| Lynnette Cortes Mhatre | Litigation | Associate | 8.6 | $7,224.00 |
| **PARAPROFESSIONALS** | | | | |
| Alison Ambeault | Business Reorganization & Restructuring | Practice Support Manager | 3.6 | $1,422.00 |
| **TOTALS:** | | | **76.3** | **72,554.50** |
| **TOTAL AFTER 5% DISCOUNT:** | | | | **$68,926.77** |

**<u>EXHIBIT 2-B</u>**
**CASE MANAGEMENT – COMPENSATION BY INDIVIDUAL**

| Name | Department | Position | Hours | Fees Earned |
|---|---|---|---|---|
| **ASSOCIATES** | | | | |
| Helena Honig | Business Reorganization & Restructuring | Associate | 3.7 | $2,442.00 |
| **TOTALS:** | | | **3.7** | **$2,442.00** |
| **TOTAL AFTER 5% DISCOUNT:** | | | | **$2,319.90** |

## EXHIBIT 2-C
## SETTLEMENT NEGOTIATIONS & ADVANCEMENT – COMPENSATION BY INDIVIDUAL

| Name | Department | Position | Hours | Fees Earned |
|---|---|---|---|---|
| **PARTNERS** | | | | |
| James C. Dugan | Litigation | Partner | 0.7 | $962.50 |
| Mathew A. Feldman | Business Reorganization & Restructuring | Partner | 51.0 | $76,500.00 |
| Jeffrey B. Korn | Litigation | Partner | 1.3 | $1,657.50 |
| Joseph G. Minias | Business Reorganization & Restructuring | Partner | 255.3 | $325,507.50 |
| Russell Pinilis | Tax | Partner | 1.4 | $1,995.00 |
| Martin Seidel | Litigation | Partner | 2.5 | $3,750.00 |
| Antonio Yanez, Jr. | Litigation | Partner | 11.3 | $15,537.50 |
| **ASSOCIATES** | | | | |
| Alexander L. Cheney | Litigation | Associate | 2.5 | $2,475.00 |
| Richard Choi | Business Reorganization & Restructuring | Associate | 6.5 | $6,435.00 |
| Melany Cruz Burgos | Business Reorganization & Restructuring | Associate | 5.0 | $2,625.00 |
| Daniel I. Forman | Business Reorganization & Restructuring | Associate | 35.1 | $34,749.00 |
| Chase Gorland | Tax | Associate | 2.4 | $1,260.00 |
| Helena Honig | Business Reorganization & Restructuring | Associate | 35.9 | $23,694.00 |
| Christopher Koenig | Business Reorganization & Restructuring | Associate | 152.8 | $135,992.00 |
| Lynette Cortes Mhatre | Litigation | Associate | 3.2 | $2,688.00 |
| **PARAPROFESSIONALS** | | | | |
| Alison Ambeault | Business Reorganization & Restructuring | Practice Support Manager | 2.9 | $1,145.50 |
| **TOTALS:** | | | 569.8 | $636,973.50 |
| **TOTAL AFTER 5% DISCOUNT:** | | | | $605,124.82 |

**EXHIBIT 2-D**
**FEE APPLICATIONS AND RETENTION – COMPENSATION BY INDIVIDUAL**

| Name | Department | Position | Hours | Fees Earned |
|---|---|---|---|---|
| **PARTNERS** | | | | |
| Joseph G. Minias | Business Reorganization & Restructuring | Partner | 9.1 | $11,602.50 |
| **ASSOCIATES** | | | | |
| Helena Honig | Business Reorganization & Restructuring | Associate | 12.3 | $8,118.00 |
| Christopher Koenig | Business Reorganization & Restructuring | Associate | 22.3 | $19,847.00 |
| **PARAPROFESSIONALS** | | | | |
| Alison Ambeault | Business Reorganization & Restructuring | Practice Support Manager | 30.1 | $11,889.50 |
| **TOTALS:** | | | **73.8** | **$51,457.00** |
| **TOTAL AFTER 5% DISCOUNT** | | | | **$48,884.15** |

## EXHIBIT 2-E
### BUDGET – COMPENSATION BY INDIVIDUAL

| Name | Department | Position | Hours | Fees Earned |
|---|---|---|---|---|
| **ASSOCIATE** | | | | |
| Helena Honig | Business Reorganization & Restructuring | Associate | 0.3 | $198.00 |
| **PARAPROFESSIONAL** | | | | |
| Alison R. Ambeault | Business Reorganization & Restructuring | Practice Support Manager | 0.4 | $158.00 |
| **TOTALS:** | | | **0.7** | **$356.00** |
| **TOTAL AFTER 5% DISCOUNT:** | | | | **$338.20** |

**EXHIBIT 2-F**
**FEE APPLICATIONS FOR OTHER COFINA PROFESSIONALS**
**COMPENSATION BY INDIVIDUAL**

| Name | Department | Position | Hours | Fees Earned |
|---|---|---|---|---|
| **ASSOCIATES** | | | | |
| Helena Honig | Business Reorganization & Restructuring | Associate | 1.3 | $858.00 |
| Christopher Koenig | Business Reorganization & Restructuring | Associate | 3.8 | $3,382.00 |
| **PARAPROFESSIONALS** | | | | |
| Alison Ambeault | Business Reorganization & Restructuring | Practice Support Manager | 2.8 | $1,106.00 |
| **TOTALS:** | | | **7.9** | **$5,346.00** |
| **TOTAL AFTER 5% DISCOUNT:** | | | | **$5,078.70** |

# **EXHIBIT 3**

**Summary of Expenses for the Application Period**

### Disbursements for Period June 1, 2018 through September 30, 2018

| Disbursement | Amount |
|---|---|
| Postage/Messenger/Overnight Delivery | $201.58 |
| Local Transportation | $349.95 |
| Local Meals | $293.91 |
| Reproduction | $684.63 |
| Air Freight | $566.05 |
| Data Acquisition (includes Legal Research) | $2,359.88 |
| Outside Consultants (including e-discovery provider and expert fees) | $36,977.00 |
| Transcript Costs | $164.40 |
| Teleconferencing | $635.31 |
| Court Reporter / Other Fees | $70.00 |
| **Total:** | **$42,302.71** |

## **EXHIBIT 4**

**Summary of Time by Billing Category for the Application Period**

### SERVICES RENDERED BY CATEGORY
### JUNE 1, 2018 THROUGH SEPTEMBER 30, 2018

| Service Category | Hours Billed | Fees Billed | Budgeted Hours | Budgeted Fees |
|---|---|---|---|---|
| COFINA Bond Litigation | 76.3 | $72,554.50 | 120.0 | $100,000.00 |
| Case Administration | 3.7 | $2,442.00 | 55.0 | $36,500.00 |
| COFINA Bond Negotiation | 0.0 | $0.00 | 0.0 | $0.00 |
| Mediation | 569.8 | $636,973.50 | 945.0 | $1,090,000.00 |
| Fee Applications and Retention | 73.8 | $51,457.00 | 72.0 | $50,000.00 |
| Fee Application and Retention Objections | 0.0 | $0.00 | 0.0 | $0.00 |
| Budget | 0.7 | $356.00 | $0.6 | $237.00 |
| Non-Working Travel | 0.0 | $0.00 | 0.0 | $0.00 |
| Retention Matters for Other COFINA Professionals | 0.0 | $0.00 | 0.0 | $0.00 |
| Fee Applications for Other COFINA Professionals | 7.9 | $5,346.00 | 26.6 | $18,150.00 |
| **TOTAL** | **732.2** | **$769,129.00**[1] | **1,219.2** | **$1,294,887.00** |

---

[1] The difference in budgeted fees and actual fees prior to taking into account the 5% discount on the June, July, August and September Fee Statements is $525,758.00.  After taking into account the 5% discount, the difference between the budgeted fees and actual fees requested is $564,214.46.

## **EXHIBIT 4-A**

**Time and Expense Detail for the June Fee Statement**

# MATTER TIME DETAIL

Run Date & Time:  7/31/2018    4:22:22PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001  COFINA BOND LITIGATION
Currency:  USD

Worked Thru 06/30/2018
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Worked Hours | Standard Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|--------------|-----------------------|---------------------|
| 17046 | CRUZ BURGOS M M | ASSOCIATE | 06/04/2018 | | | Research and drafting memo re: issue relating to municipal bankruptcies. | 4.8 | 2,520.00 | 20238332 |
| 15870 | MHATRE L C | ASSOCIATE | 06/10/2018 | | | Finalize summary of Whitebox litigation. | 1.3 | 1,092.00 | 20209908 |
| | | | | | | **TOTAL 124976.00001** | **6.1** | **3,612.00** | |
| | | | | | | **TOTAL** | **6.1** | **3,612.00** | |

**MATTER TIME DETAIL**                                                                                                    1
Run Date & Time: 7/31/2018    4:22:22PM                                          Worked Thru 06/30/2018
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS                        Billing Partner: FELDMAN M A
Matter:  00002  CASE ADMINISTRATION                                              Matter Type:  BANKRUPTCY
Currency:  USD

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Worked Hours | Standard Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|--------------|----------------------|---------------------|
| 16624 | HONIG H | ASSOCIATE | 06/11/2018 | | | Review and summarize recently filed pleadings (.6). | 0.6 | 396.00 | 20242264 |
| | | | 06/19/2018 | | | Review and summarize recently filed pleadings. | 0.6 | 396.00 | 20242284 |
| | | | 06/20/2018 | | | Review and summarize recently filed pleadings. | 0.4 | 264.00 | 20242273 |
| | | | 06/21/2018 | | | Review and summarize recently filed pleadings. | 0.3 | 198.00 | 20242303 |
| | | | 06/22/2018 | | | Review and summarize recently filed pleadings. | 0.7 | 462.00 | 20337533 |
| | | | 06/28/2018 | | | Review and summarize recently filed pleadings. | 0.7 | 462.00 | 20263823 |
| | | | 06/29/2018 | | | Review and summarize recently filed pleadings. | 0.4 | 264.00 | 20275692 |
| | | | | | | **TOTAL 124976.00002** | **3.7** | **2,442.00** | |
| | | | | | | **TOTAL** | **3.7** | **2,442.00** | |

**MATTER TIME DETAIL**

Run Date & Time:  7/31/2018    4:22:22PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00004   MEDIATION
Currency:  USD

Worked  Thru 06/30/2018
Billing Partner:  FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Worked Hours | Standard Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 13178 | CHENEY A L | ASSOCIATE | 06/01/2018 | | | Corr. w/ A. Yanez re: settlement status. | 0.6 | 594.00 | 2020927 |
| 10083 | FELDMAN M A | PARTNER | 06/01/2018 | | | Conference call re: settlement and related with Judge Houser (.8); calls with L. Despins, J. Minias, B. Whyte re: same (1.5). | 2.3 | 3,450.00 | 2020554 |
| 16002 | KOENIG C | ASSOCIATE | 06/01/2018 | | | Call with J. Minias and Commonwealth Agent re: settlement (.5); reviewing and revising term sheet for settlement (2.3); correspondence with M. Feldman and J. Minias re: same (.5). | 3.3 | 2,937.00 | 2024374 |
| 15142 | MINIAS J G | PARTNER | 06/01/2018 | | | Call with client re: settlement (.6); call with L. Despins re: settlement (.6); work on agreement in principle (7.6). | 8.8 | 11,220.00 | 2025875 |
| 12681 | YANEZ, JR. A | PARTNER | 06/01/2018 | | | Review and revision of proposed findings in connection with settlement (.8); corr. w/ A. Cheney as to same (.6). | 1.4 | 1,925.00 | 2027155 |
| 10083 | FELDMAN M A | PARTNER | 06/02/2018 | | | Call with L. Despins re: settlement (.3); review revised Term Sheet (.5). | 0.8 | 1,200.00 | 2020556 |
| 16002 | KOENIG C | ASSOCIATE | 06/02/2018 | | | Reviewing and revising motion re: deferring summary judgment ruling (3.8); correspondence with J. Minias re: same (.3); reviewing and revising term sheet of settlement (1.6); correspondence with M. Feldman and J. Minias re: same (.4). | 6.1 | 5,429.00 | 2024372 |
| 15142 | MINIAS J G | PARTNER | 06/02/2018 | | | Revise agreement in principle (6.5); various calls w/ constituents re: same (1.3). | 7.8 | 9,945.00 | 2025876 |
| 17046 | CRUZ BURGOS M M | ASSOCIATE | 06/03/2018 | | | Research re: injunction and settlement issues. | 2.6 | 1,365.00 | 2023847 |
| 16002 | KOENIG C | ASSOCIATE | 06/03/2018 | | | Reviewing Commonwealth Agent revisions to proposed settlement (.6); reviewing and revising term sheet re: same (.5). | 1.1 | 979.00 | 2024386 |
| 15142 | MINIAS J G | PARTNER | 06/03/2018 | | | Revise settlement agreement (7.6); various calls w/ constituents re: same (1.8). | 9.4 | 11,985.00 | 2025876 |
| 13178 | CHENEY A L | ASSOCIATE | 06/04/2018 | | | Draft proposed findings for settlement agreement (.7); corr. w/ A. Yanez re: same (.2); call w/ C. Koenig re: settlement (.2). | 1.1 | 1,089.00 | 2020927 |
| 12678 | DUGAN J C | PARTNER | 06/04/2018 | | | Review proposed findings of fact for use in settlement. | 0.7 | 962.50 | 2028151 |
| 10083 | FELDMAN M A | PARTNER | 06/04/2018 | | | Reviewing and revising settlement agreement. | 7.5 | 11,250.00 | 2020551 |
| 16624 | HONIG H | ASSOCIATE | 06/04/2018 | | | Prepare mediation talking points r: settlement. | 1.9 | 1,254.00 | 2024226 |

**MATTER TIME DETAIL**

Run Date & Time:  7/31/2018     4:22:22PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00004  MEDIATION
Currency:  USD

Worked Thru 06/30/2018
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Worked Hours | Standard Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|--------------|------------------------|---------------------|
| 16002 | KOENIG C | ASSOCIATE | 06/04/2018 | | | Reviewing and revising settlement term sheet (6.1); various calls with Commonwealth Agent re: same (.8); various calls with COFINA Agent, M. Feldman and J. Minias re: same (1.5). | 8.4 | 7,476.00 | 2024398₅ |
| 15215 | KORN J B | PARTNER | 06/04/2018 | | | Review proposed filing re: potential settlement (.9); calls w/ WFG team re: same (.4). | 1.3 | 1,657.50 | 2026453₃ |
| 15142 | MINIAS J G | PARTNER | 06/04/2018 | | | Finalizing agreement in principle. | 10.4 | 13,260.00 | 2025874₉ |
| 12681 | YANEZ, JR. A | PARTNER | 06/04/2018 | | | Corr. with team as to findings of fact and related aspects of settlement (.3); review and revision of same (.3). | 0.6 | 825.00 | 2027153₄ |
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 06/05/2018 | | | Assist w/ preparation of Joint Urgent Motion re: Settlement (1.1); prepare, file and serve joint urgent motion (.6); corr. w/ C. Koenig re: same (.1). | 1.8 | 711.00 | 2026437₂ |
| 17046 | CRUZ BURGOS M M | ASSOCIATE | 06/05/2018 | | | Revise memo regarding enforcing settlement. | 1.5 | 787.50 | 2023844₄ |
| 10083 | FELDMAN M A | PARTNER | 06/05/2018 | | | Work on settlement including drafting and commenting (2.4); calls with client re: same (.4); calls with L. Despins re: same (.3); calls with Judge Houser re: status (.4). | 3.5 | 5,250.00 | 2020553₆ |
| 16002 | KOENIG C | ASSOCIATE | 06/05/2018 | | | Reviewing and revising settlement term sheet (2.9); calls with COFINA Agent, M. Feldman, J. Minias, Klee Tuchin and counsel to Commonwealth Agent re: same (1.7); o/c with COFINA Agent, M. Feldman, J. Minias, Klee Tuchin, and counsel to Commonwealth Agent re: same (.8) reviewing and revising joint urgent motion re: same (1.4); correspondence with COFINA Agent, M. Feldman, J. Minias, Klee Tuchin and counsel to Commonwealth Agent re: same (.5). | 7.3 | 6,497.00 | 2024368₅ |
| 15142 | MINIAS J G | PARTNER | 06/05/2018 | | | Finalizing agreement in principle. | 8.9 | 11,347.50 | 2025875₂ |
| 17246 | SEIDEL M L | PARTNER | 06/05/2018 | | | Review settlement termsheet. | 0.5 | 750.00 | 2022096₈ |
| 12681 | YANEZ, JR. A | PARTNER | 06/05/2018 | | | Corr. with team as to settlement (.4); review draft informative motion as to settlement (.2). | 0.6 | 825.00 | 2027152₉ |
| 10083 | FELDMAN M A | PARTNER | 06/06/2018 | | | Conference call with constituents re: settlement (1.0); meeting with Proskauer re: settlement (.6); prepare for same (.9); calls with L. Despins and Judge Houser re: disclosure (1.0). | 3.5 | 5,250.00 | 2020557₀ |

# MATTER TIME DETAIL

Run Date & Time: 7/31/2018   4:22:22PM

Client: 124976 BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter: 00004 MEDIATION
Currency: USD

Worked Thru 06/30/2018
Billing Partner: FELDMAN M A
Matter Type: BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Worked Hours | Standard Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|--------------|----------------------|---------------------|
| 16624 | HONIG H | ASSOCIATE | 06/06/2018 | | | T/c with C. Koenig re: settlement (.2); review settlement term sheet (.1). | 0.3 | 198.00 | 20242245 |
| 16002 | KOENIG C | ASSOCIATE | 06/06/2018 | | | Reviewing and revising settlement agreement (3.5); call with COFINA professionals re: agreement in principle (.5); meeting at Proskauer re: agreement in principle (.6); follow up call with COFINA Agent re: meetings and next steps (.5). | 5.1 | 4,539.00 | 20243977 |
| 15142 | MINIAS J G | PARTNER | 06/06/2018 | | | Finalizing agreement in principle and addressing press release issues. | 10.6 | 13,515.00 | 20258756 |
| 12681 | YANEZ, JR. A | PARTNER | 06/06/2018 | | | Conference with COFINA side as to settlement (.7); conference with COFINA Agent as to same (.6); appearance at omnibus hearing (3.1). | 4.4 | 6,050.00 | 20271638 |
| 10083 | FELDMAN M A | PARTNER | 06/07/2018 | | | Conference call with constituents re: settlement (.7); calls with various COFINA holders re: settlement (1.8); calls with L. Despins and Judge Houser re: status (.8); review Motion and related docs (2.7). | 6.0 | 9,000.00 | 20205556 |
| 16002 | KOENIG C | ASSOCIATE | 06/07/2018 | | | Reviewing and revising settlement agreement (4.2); follow up call with COFINA Agent professionals re: agreement in principle (.7); reviewing and revising statement re: agreement in principle (1.9); various correspondence with J. Minias and B. Whyte re: same (.4). | 7.2 | 6,408.00 | 20243898 |
| 15142 | MINIAS J G | PARTNER | 06/07/2018 | | | Review press release (.4); work on settlement agreement (9.8); call with A. Bongartz re: same (.4); call with M. Rodrigue re: same (.5); call with L. Despins re: status (.4); o/c with M. Feldman re: agreement (.3); review joint motion (.6). | 12.4 | 15,810.00 | 20258747 |
| 12681 | YANEZ, JR. A | PARTNER | 06/07/2018 | | | Conference with COFINA Agent team as to aspects of settlement (.5); related follow up (.4). | 0.9 | 1,237.50 | 20271577 |
| 13178 | CHENEY A L | ASSOCIATE | 06/08/2018 | | | Call w/ C. Koenig re settlement question (.2); call w. LM re assignment re release in settlement (.2). | 0.4 | 396.00 | 20209297 |
| 10083 | FELDMAN M A | PARTNER | 06/08/2018 | | | Review prep materials to implement settlement. | 0.8 | 1,200.00 | 20209714 |
| 16624 | HONIG H | ASSOCIATE | 06/08/2018 | | | Meet with C. Koenig re: letter to FOMB (.4); research i/c/w same (1.5). | 1.9 | 1,254.00 | 20242249 |

# MATTER TIME DETAIL

Run Date & Time:  7/31/2018     4:22:22PM                                                          Worked Thru 06/30/2018
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS                                          Billing Partner: FELDMAN M A
Matter:  00004  MEDIATION                                                                          Matter Type: BANKRUPTCY
Currency:  USD

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Worked Hours | Standard Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|--------------|----------------------|---------------------|
| 16002 | KOENIG C | ASSOCIATE | 06/08/2018 | | | Reviewing and revising settlement agreement (6.1); call with Commonwealth Agent re: next steps for settlement (.6); summarizing call for client (.4); meeting with H. Honig re: research relating to settlement (.4); meeting with J. Minias re: settlement agreement (.9); correspondence with Commonwealth Agent re: term sheet (.6). | 9.0 | 8,010.00 | 20243833 |
| 15870 | MHATRE L C | ASSOCIATE | 06/08/2018 | | | Review and draft summary of Whitebox litigation i/c/w settlement review. | 3.1 | 2,604.00 | 20209931 |
| 15142 | MINIAS J G | PARTNER | 06/08/2018 | | | Drafting settlement agreement (7.6); calls with B. Whyte, Klee, C. Koenig (.9). | 8.5 | 10,837.50 | 20258764 |
| 12681 | YANEZ, JR. A | PARTNER | 06/08/2018 | | | Consideration of effect of settlement on other cases. | 0.3 | 412.50 | 20271663 |
| 14537 | FORMAN D I | ASSOCIATE | 06/09/2018 | | | Review draft settlement terms. | 0.6 | 594.00 | 20209105 |
| 16624 | HONIG H | ASSOCIATE | 06/09/2018 | | | Draft letter re: settlement. | 0.5 | 330.00 | 20242240 |
| 16002 | KOENIG C | ASSOCIATE | 06/09/2018 | | | Reviewing and revising settlement agreement. | 10.9 | 9,701.00 | 20243714 |
| 15142 | MINIAS J G | PARTNER | 06/09/2018 | | | Reviewing draft settlement agreement. | 3.4 | 4,335.00 | 20258757 |
| 10083 | FELDMAN M A | PARTNER | 06/10/2018 | | | Review settlement task list (.1); provide comments re: same (.2). | 0.3 | 450.00 | 20209687 |
| 14537 | FORMAN D I | ASSOCIATE | 06/10/2018 | | | Review draft settlement agreement and terms. | 0.6 | 594.00 | 20209816 |
| 15142 | MINIAS J G | PARTNER | 06/10/2018 | | | Reviewing draft settlement agreement. | 3.9 | 4,972.50 | 20258770 |
| 13178 | CHENEY A L | ASSOCIATE | 06/11/2018 | | | Review potential settlement issues. | 0.4 | 396.00 | 20243538 |
| 15161 | CHOI R | ASSOCIATE | 06/11/2018 | | | Confer with J. Minias regarding status and settlement construct (.4); review settlement documents (1.0). | 1.4 | 1,386.00 | 20288688 |
| 10083 | FELDMAN M A | PARTNER | 06/11/2018 | | | Meeting at Proskauer re: settlement (1.3); call with B. Whyte re: follow up (.2); review pleadings and order on 60 day standstill (.8). | 2.3 | 3,450.00 | 20211729 |
| 14537 | FORMAN D I | ASSOCIATE | 06/11/2018 | | | Prepare for (.4); conf. call w/ creditor representatives re: settlement term sheet issues (1.3); corr. w/ J. Minias and A. Yanez re: same (.3); o/c w/ J. Minias re: same (.2); revisions to settlement agreement (1.5). | 3.7 | 3,663.00 | 20213815 |
| 15142 | MINIAS J G | PARTNER | 06/11/2018 | | | Meeting at Proskauer re: settlement (1.3); prepare for same (.7); review and revise settlement agreement (7.7). | 9.7 | 12,367.50 | 20258750 |

# MATTER TIME DETAIL

5

Run Date & Time:   7/31/2018     4:22:22PM
Client:   124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:   00004  MEDIATION
Currency:  USD

Worked  Thru 06/30/2018
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Worked Hours | Standard Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|--------------|------------------------|---------------------|
| 12681 | YANEZ, JR. A | PARTNER | 06/11/2018 | | | Conference with Klee team as to settlement (.3); and preparation for same (.1); review filings as to settlement (.5). | 0.9 | 1,237.50 | 2027166 |
| 15161 | CHOI R | ASSOCIATE | 06/12/2018 | | | Review settlement agreement (.5); review settlement term sheet (.4); review documents related to same (.9); correspondence w/ team re: same (.3). | 2.1 | 2,079.00 | 2028864 |
| 10083 | FELDMAN M A | PARTNER | 06/12/2018 | | | Call with Judge Houser re: status. | 0.3 | 450.00 | 2022134 |
| 14537 | FORMAN D I | ASSOCIATE | 06/12/2018 | | | Revisions to settlement agreement (5.2); o/c w/ J. Minias re: same (.3). | 5.5 | 5,445.00 | 2021379 |
| 16624 | HONIG H | ASSOCIATE | 06/12/2018 | | | Research adversary proceedings for releases re: settlement. | 3.6 | 2,376.00 | 2024224 |
| 15142 | MINIAS J G | PARTNER | 06/12/2018 | | | Review settlement agreement (3.4); calls with holders re: same (1.8); reviewing Klee injunction memo (.9); reviewing draft BONY motion by Commonwealth Agent (1.4). | 7.5 | 9,562.50 | 2025876 |
| 12681 | YANEZ, JR. A | PARTNER | 06/12/2018 | | | Review of matters relating to funds held by BONY (.3); corr. with J. Minias as to same and settlement agreement terms (.3). | 0.6 | 825.00 | 2027159 |
| 15161 | CHOI R | ASSOCIATE | 06/13/2018 | | | Review latest version of settlement agreement. | 0.5 | 495.00 | 2028860 |
| 14537 | FORMAN D I | ASSOCIATE | 06/13/2018 | | | Review changes to settlement agreement (.4); related corr re: same (.1). | 0.5 | 495.00 | 2021925 |
| 16624 | HONIG H | ASSOCIATE | 06/13/2018 | | | Meet with C. Koenig re: settlement agreement (.6); draft schedule for settlement agreement (.7); revise settlement agreement (.9). | 2.2 | 1,452.00 | 2024230 |
| 16002 | KOENIG C | ASSOCIATE | 06/13/2018 | | | Reviewing and revising settlement agreement (3.7); meeting with J. Minias re: same (.7); various correspondence with H. Honig re: same (.9). | 5.3 | 4,717.00 | 2024371 |
| 15142 | MINIAS J G | PARTNER | 06/13/2018 | | | Review/revise settlement agreement per meetings. | 6.8 | 8,670.00 | 2025875 |
| 17246 | SEIDEL M L | PARTNER | 06/13/2018 | | | Telephone calls and emails with A. Ambeault, C. Koenig re: experts (.3); telephone calls with A. Friedman re: same (.5); conference with J. Dugan re: same (.3). | 1.1 | 1,650.00 | 2022097 |
| 15161 | CHOI R | ASSOCIATE | 06/14/2018 | | | Meeting with J. Minias, C. Koenig, H. Honig and D. Forman regarding Settlement Agreement draft (.7); review Settlement Agreement (.5); confer with C. Koenig re: same (.2). | 1.4 | 1,386.00 | 2028975 |

**MATTER TIME DETAIL**

Run Date & Time: 7/31/2018      4:22:22PM

Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS

Matter:  00004  MEDIATION

Currency: USD

Worked Thru 06/30/2018

Billing Partner: FELDMAN M A

Matter Type: BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Worked Hours | Standard Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|--------------|----------------------|---------------------|
| 14537 | FORMAN D I | ASSOCIATE | 06/14/2018 | | | Revisions to settlement agreement (2.9); prepare for (.4); o/c w/ J. Minias, R. Choi, C. Koenig and H. Honig (.7). | 4.0 | 3,960.00 | 2022199C |
| 16624 | HONIG H | ASSOCIATE | 06/14/2018 | | | Revise settlement agreement (.9); revise letter to FOMB (1.2). | 2.1 | 1,386.00 | 2024230C |
| | | | 06/14/2018 | | | Team meeting re: settlement (.7); prepare for same (.1). | 0.8 | 528.00 | 2024230A |
| 16002 | KOENIG C | ASSOCIATE | 06/14/2018 | | | Reviewing and revising settlement agreement (4.8); meeting with J. Minias, R. Choi, D. Forman, H. Honig re: same (.7); various correspondence with J. Minias and H. Honig re: same (.3). | 5.8 | 5,162.00 | 2024380C |
| 15142 | MINIAS J G | PARTNER | 06/14/2018 | | | Review/comment on settlement agreement (6.1); calls with B. Whyte and E. Kay re: same (1.1). | 7.2 | 9,180.00 | 2025874C |
| 15161 | CHOI R | ASSOCIATE | 06/15/2018 | | | Review settlement agreement (.2); review correspondence related to changes (.5). | 0.7 | 693.00 | 2028887C |
| 10083 | FELDMAN M A | PARTNER | 06/15/2018 | | | Comment on Settlement Agreement. | 0.5 | 750.00 | 2022598C |
| 14537 | FORMAN D I | ASSOCIATE | 06/15/2018 | | | Review comments to settlement agreement. | 0.2 | 198.00 | 2022632C |
| 16002 | KOENIG C | ASSOCIATE | 06/15/2018 | | | Reviewing and revising settlement agreement (2.9); correspondence with M. Feldman, J. Minias, and Klee team re: same (.4). | 3.3 | 2,937.00 | 2024395C |
| 15142 | MINIAS J G | PARTNER | 06/15/2018 | | | Revisions to settlement agreement. | 4.5 | 5,737.50 | 2025876C |
| 14537 | FORMAN D I | ASSOCIATE | 06/16/2018 | | | Review and comment on draft settlement agreement. | 0.5 | 495.00 | 2022631C |
| 16002 | KOENIG C | ASSOCIATE | 06/17/2018 | | | Reviewing and revising settlement agreement per comments received from J. Minias. | 1.1 | 979.00 | 2024382C |
| 15161 | CHOI R | ASSOCIATE | 06/18/2018 | | | Review revised settlement agreement. | 0.4 | 396.00 | 2028899C |
| 10083 | FELDMAN M A | PARTNER | 06/18/2018 | | | Review revised Settlement Agreement. | 0.3 | 450.00 | 2023233C |
| 14537 | FORMAN D I | ASSOCIATE | 06/18/2018 | | | Review revisions to settlement agreement (.6); o/c w/ J. Minias, A. Yanez and C. Koenig re: same (.3); conf. call w/ Klee team re: same (.2). | 1.1 | 1,089.00 | 2023384C |
| 16002 | KOENIG C | ASSOCIATE | 06/18/2018 | | | Further revisions to settlement agreement (4.8); call with Klee team re: same (.2); meeting with J. Minias, A. Yanez, D. Forman re: same (.3). | 5.3 | 4,717.00 | 2024399C |

**MATTER TIME DETAIL**

| | | | | |
|---|---|---|---|---|
| Run Date & Time: 7/31/2018 4:22:22PM | | | | Worked Thru 06/30/2018 |
| Client: 124976 BETTINA WHYTE, AS AGENT FOR COFINA BONDS | | | | Billing Partner: FELDMAN M A |
| Matter: 00004 MEDIATION | | | | Matter Type: BANKRUPTCY |
| Currency: USD | | | | |

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Worked Hours | Standard Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 15142 | MINIAS J G | PARTNER | 06/18/2018 | | | Call with S. Kirpalani re: settlement status (.5); call with E. Kay re: same (.4); review revising settlement agreement (4.8); mult. calls with Klee (.4). | 6.1 | 7,777.50 | 20258758 |
| 12681 | YANEZ, JR. A | PARTNER | 06/18/2018 | | | Conference with COFINA Agent team as to settlement agreement terms (.3), and related preparation (.2); follow up (.1); review revised findings of fact for settlement agreement (.4). | 1.0 | 1,375.00 | 20271648 |
| 10083 | FELDMAN M A | PARTNER | 06/19/2018 | | | Call with Judge Houser re: settlement (.4); review AAFAF Pleading re: SUT revenue motion(.3); corr. w/ team re: same (.2). | 0.9 | 1,350.00 | 20232343 |
| 16002 | KOENIG C | ASSOCIATE | 06/19/2018 | | | Reviewing and revising settlement agreement (1.6); correspondence with J. Minias re: same (.3); reviewing responses filed to Commonwealth Agent's motion re: Post-July 1 SUT revenues (.6); correspondence with COFINA Agent and J. Minias re: same (.3). | 2.8 | 2,492.00 | 20243776 |
| 15142 | MINIAS J G | PARTNER | 06/19/2018 | | | Reviewing BONY objection (.3); discussing with A. Bongartz (.2); attention to settlement agreement (4.7). | 5.2 | 6,630.00 | 20258765 |
| 17246 | SEIDEL M L | PARTNER | 06/19/2018 | | | Telephone call with A. Friedman re: B. Wendt (.5); emails with A. Yanez re: same (.2). | 0.7 | 1,050.00 | 20234271 |
| 10083 | FELDMAN M A | PARTNER | 06/20/2018 | | | Weekly update call with client (.4); review revised settlement agreement (.6). | 1.0 | 1,500.00 | 20287530 |
| 14537 | FORMAN D I | ASSOCIATE | 06/20/2018 | | | Conf. call w/ B. Whyte, WF&G and Klee teams. | 0.4 | 396.00 | 20237779 |
| 16002 | KOENIG C | ASSOCIATE | 06/20/2018 | | | Reviewing and revising reply in support of CW Agent's motion re SUT collections (3.1); correspondence with M. Feldman and J. Minias re: same (.4); weekly call with COFINA Agent re: status and next steps, including reply (.4); reviewing response filed by senior COFINA holders re: CW Agent motion (.6); reviewing and revising materials for AAFAF that are required by amendments to interim comp order (.6). | 5.1 | 4,539.00 | 20243610 |
| 15142 | MINIAS J G | PARTNER | 06/20/2018 | | | Revise BONY pleading. | 2.2 | 2,805.00 | 20258767 |
| 17246 | SEIDEL M L | PARTNER | 06/20/2018 | | | Emails with A. Friedman, A. Yanez re: expert. | 0.2 | 300.00 | 20255665 |
| 12681 | YANEZ, JR. A | PARTNER | 06/20/2018 | | | Review response to AAFAF objection. | 0.4 | 550.00 | 20271525 |

**MATTER TIME DETAIL**

Run Date & Time:  7/31/2018    4:22:22PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00004  MEDIATION
Currency:  USD

Worked Thru 06/30/2018
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Worked Hours | Standard Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 10083 | FELDMAN M A | PARTNER | 06/21/2018 | | | Conference call with FOMB re: settlement (.6); follow up work on meeting prep (1.2). | 1.8 | 2,700.00 | 2028756 |
| 14537 | FORMAN D I | ASSOCIATE | 06/21/2018 | | | Conf. call re: tax, securities, and injunction issues. | 0.3 | 297.00 | 2024077 |
| 16002 | KOENIG C | ASSOCIATE | 06/21/2018 | | | Call with CW Agent and FOMB re: settlement agreement and next steps (.4); reviewing and revising reply iso CW Agent Motion (.3); reviewing and revising settlement agreement (2.4). | 3.1 | 2,759.00 | 2024367 |
| 15142 | MINIAS J G | PARTNER | 06/21/2018 | | | Call with A. Bongartz re: settlement (.5); revisions to settlement agreement (2.7). | 3.2 | 4,080.00 | 2025875 |
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 06/22/2018 | | | Prepare statement re: CW Agent Procedures Motion for filing (.3); corr. w/ C. Koenig re: same (.1); file and serve same (.4). | 0.8 | 316.00 | 2026673 |
| 10083 | FELDMAN M A | PARTNER | 06/22/2018 | | | Review letter from Mediation Party (.8); client call re: same (.7); review Agent Motion re: BNY Cash (.8); review and comment on Reply (.5). | 2.8 | 4,200.00 | 2028751 |
| 14537 | FORMAN D I | ASSOCIATE | 06/22/2018 | | | Comment on draft plan term sheet (.3); t/cs and corr. w/ C. Koenig and J. Minias (.2); review letter from Mediation Party (.1). | 0.6 | 594.00 | 2024236 |
| 16624 | HONIG H | ASSOCIATE | 06/22/2018 | | | Revise letter re: settlement. | 0.9 | 594.00 | 2024229 |
| 16002 | KOENIG C | ASSOCIATE | 06/22/2018 | | | Reviewing and revising reply re: CW Agent motion (.3); correspondence with B. Whyte re: same (.2); reviewing and revising settlement agreement (1.7); reviewing AAFAF motion and sur-reply (.8); correspondence with J. Minias re: same (.4); reviewing CW Agent reply (.4). | 3.8 | 3,382.00 | 2024373 |
| 15142 | MINIAS J G | PARTNER | 06/22/2018 | | | Finish reply concerning BONY motion (3.8); reviewing Mediation Party term sheet re: COFINA plan (2.8). | 5.6 | 7,140.00 | 2025876 |
| 10083 | FELDMAN M A | PARTNER | 06/24/2018 | | | Conference call re: Mediation Party letter. | 0.5 | 750.00 | 2025166 |
| 16002 | KOENIG C | ASSOCIATE | 06/24/2018 | | | Call with COFINA Agent re AAFAF letter (.2); reviewing and revising response to AAFAF letter (.9); correspondence with M. Feldman and J. Minias re: same (.2). | 1.3 | 1,157.00 | 2025229 |
| 15142 | MINIAS J G | PARTNER | 06/24/2018 | | | Review Mediation Party letter draft (1.2); call with client r: same (.6). | 1.8 | 2,295.00 | 2025877 |
| 10083 | FELDMAN M A | PARTNER | 06/25/2018 | | | Review intervention pleadings related to joint motion on BNY escrow. | 0.8 | 1,200.00 | 2028751 |

8

# MATTER TIME DETAIL

Run Date & Time:  7/31/2018    4:22:22PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00004  MEDIATION
Currency:  USD

Worked Thru 06/30/2018
Billing Partner:  FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Worked Hours | Standard Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 14537 | FORMAN D I | ASSOCIATE | 06/25/2018 | | | Revise draft letter to Mediation Party, related corr re: same (.2); review comments to settlement agreement (.3); related corr. w/ C. Koenig and J. Minias (.1). | 1.2 | 1,188.00 | 2024979C |
| 16002 | KOENIG C | ASSOCIATE | 06/25/2018 | | | Reviewing and revising settlement agreement (2.4); reviewing and revising response letter to Mediation Party (.6); correspondence with B. Whyte and J. Minias re: same (.6). | 3.6 | 3,204.00 | 2025221E |
| 15142 | MINIAS J G | PARTNER | 06/25/2018 | | | Call with holders re: term sheet (.4); reviewing Mediation Party letter / revising same (1.7); call with A. Yanez re: same (.3). | 2.4 | 3,060.00 | 2025874E |
| 17683 | PINILIS R | PARTNER | 06/25/2018 | | | Review of documents in preparation for meeting. | 1.3 | 1,852.50 | 2024698C |
| 12681 | YANEZ, JR. A | PARTNER | 06/25/2018 | | | Review Mediation Party letter and draft response. | 0.2 | 275.00 | 2027153E |
| 17046 | CRUZ BURGOS M M | ASSOCIATE | 06/26/2018 | | | Reviewing agreement in principle for client call (.3); call with C. Koenig re: same (.1); call with bondholder re: same (.5). | 0.9 | 472.50 | 2029689? |
| 10083 | FELDMAN M A | PARTNER | 06/26/2018 | | | Meeting at Proskauer re: settlement (in part). | 2.5 | 3,750.00 | 2028750S |
| 14537 | FORMAN D I | ASSOCIATE | 06/26/2018 | | | Revise draft settlement agreement (.9); related t/cs and corr. w/ C. Koenig (.3); review summary of meeting re: settlement (.2); prepare for (.5); conf. call w/ client and Klee re: settlement (.3). | 2.2 | 2,178.00 | 2025790C |
| 16624 | HONIG H | ASSOCIATE | 06/26/2018 | | | Prepare materials for mediation meeting. | 1.1 | 726.00 | 2026359C |
| 16002 | KOENIG C | ASSOCIATE | 06/26/2018 | | | Meeting at Proskauer with FOMB and Commonwealth Agent re: settlement agreement (3.1); preparing summary of meeting for client (1.1); reviewing and revising settlement agreement (1.8); correspondence with J. Minias and D. Forman re: same (.7). | 6.7 | 5,963.00 | 2029038S |
| 15142 | MINIAS J G | PARTNER | 06/26/2018 | | | Call with M. Rodrique re: meeting (.3); prepare for (.3); and attend meeting with OB (3.1); call with client re: same (.6); reviewing meeting summary (.3); o/c with M. Feldman re: next steps (.4); revisions to settlement agreement (2.8). | 7.8 | 9,945.00 | 2025876? |
| 17683 | PINILIS R | PARTNER | 06/26/2018 | | | Meeting at Proskauer to discuss settlement. | 0.1 | 142.50 | 2025247? |
| 10083 | FELDMAN M A | PARTNER | 06/27/2018 | | | Weekly update call w/ client re: status. | 0.6 | 900.00 | 2028754? |
| 14537 | FORMAN D I | ASSOCIATE | 06/27/2018 | | | Corr. w/ team re: settlement agreement. | 0.2 | 198.00 | 2026082? |

**MATTER TIME DETAIL**

Run Date & Time:  7/31/2018     4:22:22PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00004  MEDIATION
Currency:  USD

Worked  Thru 06/30/2018
Billing Partner:  FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Worked Hours | Standard Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|--------------|----------------------|------|
| 16624 | HONIG H | ASSOCIATE | 06/27/2018 | | | Review and prepare materials for mediation session. | 1.3 | 858.00 | 2026351< |
| 15142 | MINIAS J G | PARTNER | 06/27/2018 | | | Prepare for (.7); attend meeting with AAFAF (3.1); call with Judge Houser re: same (.4); calls with S. Kirpalani and E. Kay re: status, next steps (1.2); further revise settlement agreement (2.1). | 7.5 | 9,562.50 | 2025876: |
| 14537 | FORMAN D I | ASSOCIATE | 06/28/2018 | | | Review most recent settlement agreement (.4); t/cs w/ A. Bongartz re: same (.1); corr. w/ J. Minias, H. Honig and COFINA parties re: same (.1). | 0.6 | 594.00 | 2026322t |
| | | | | | | **TOTAL 124976.00004** | **381.9** | **430,526.50** | |
| | | | | | | **TOTAL** | **381.9** | **430,526.50** | |

# MATTER TIME DETAIL

Run Date & Time: 7/31/2018    4:22:22PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00005   FEE APPLICATIONS AND RETENTION
Currency:  USD

Worked Thru 06/30/2018
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Worked Hours | Standard Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|--------------|-----------------------|---------------------|
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 06/01/2018 | | | Prepare and serve WFG 9th Monthly Fee Statement. | 0.3 | 118.50 | 2026076 |
| 16002 | KOENIG C | ASSOCIATE | 06/01/2018 | | | Finalizing April fee statement (.4); correspondence with A. Ambeault re: same (.2) re: fee application. | 0.6 | 534.00 | 2024362 |
| 15142 | MINIAS J G | PARTNER | 06/06/2018 | | | Preparing for hearing. | 0.8 | 1,020.00 | 2033727 |
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 06/08/2018 | | | Draft summary of requirements under second amended interim compensation motion for C. Koenig (.4); compile information for M. Feldman of outstanding amounts owed to send to AAFAF (.6); related corr. w/ C. Koenig (.1). | 1.1 | 434.50 | 2026470 |
| | | | 06/11/2018 | | | Review monthly billing detail i/c/w preparation of fee statement. | 1.8 | 711.00 | 2026474 |
| | | | 06/17/2018 | | | Review monthly billing detail i/c/w preparation of monthly fee statement. | 3.1 | 1,224.50 | 2026078 |
| 16002 | KOENIG C | ASSOCIATE | 06/21/2018 | | | Reviewing time entries for May fee statement. | 0.8 | 712.00 | 2024366 |
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 06/25/2018 | | | Draft letter re: COFINA Agent authorization to submit prior fee statements pursuant to Second Amended Interim Comp Order. | 0.2 | 79.00 | 2026072 |
| | | | 06/25/2018 | | | Draft WF&G 10th Monthly Fee Statement (.9); prepare same for client review (.2). | 1.1 | 434.50 | 2026072 |
| 16002 | KOENIG C | ASSOCIATE | 06/25/2018 | | | Reviewing and revising WF&G May fee statement. | 0.5 | 445.00 | 2025226 |
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 06/28/2018 | | | Finalize and serve WF&G 10th Monthly Fee Statement. | 0.4 | 158.00 | 2026074 |
| | | | 06/29/2018 | | | Begin to draft 3rd interim fee application. | 0.7 | 276.50 | 2026673 |
| | | | | | **TOTAL 124976.00005** | | **11.4** | **6,147.50** | |
| | | | | | **TOTAL** | | **11.4** | **6,147.50** | |

**MATTER TIME DETAIL**

Run Date & Time: 7/31/2018   4:22:22PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00007  BUDGET
Currency:  USD

Worked Thru 06/30/2018
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Worked Hours | Standard Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|--------------|----------------------|---------------------|
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 06/25/2018 | | | Draft budget for 7/18 - 6/19 in accordance with Second Amended Interim Comp Order. | 0.4 | 158.00 | 20260762 |
| | | | | | | **TOTAL 124976.00007** | **0.4** | **158.00** | |
| | | | | | | **TOTAL** | **0.4** | **158.00** | |

# MATTER TIME DETAIL

Run Date & Time: 7/31/2018    4:22:22PM                                        Worked Thru 06/30/2018
Client: 124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS                       Billing Partner: FELDMAN/MINIAS M A
Matter:  00010  FEE APPLICATIONS FOR OTHER COFINA PROFESSIONALS                Matter Type:  BANKRUPTCY
Currency:  USD

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Worked Hours | Standard Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|--------------|----------------------|---------------------|
| 16002 | KOENIG C | ASSOCIATE | 06/14/2018 | | | Reviewing and revising COFINA Agent May fee statement (.5); correspondence with F. Kraegel re: same (.3). | 0.8 | 712.00 | 2024366 |
| | | | | | | **TOTAL 124976.00010** | **0.8** | **712.00** | |
| | | | | | | **TOTAL** | **0.8** | **712.00** | |

**MATTER COST DETAIL**

1

Run Date & Time: 7/31/2018    4:22:22PM
Client: 124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter: 00001  COFINA BOND LITIGATION
Currency: USD

Worked Thru 06/30/2018
Billing Partner: FELDMAN M A
Matter Type: BANKRUPTCY

For Accounting Only

| Cost Category | Code | Tran Date | Vendor Name / Transaction Detail | Incurred By | Cost Amount | Batch Date | Batch Id | Index |
|---|---|---|---|---|---|---|---|---|
| Consultants | 4094 | 06/30/2018 | Planet Data Solutions, I<br>Consultants - Planet Data Solutions, Inc. eDiscovery Services | SEIDEL | 2,054.25 | 07/17/2018 | 369044 | 12550163 |
| | | | **TOTAL  4094** | | **2,054.25** | | | |
| Transcript Costs | 4097 | 06/11/2018 | Pay Pal, Inc.<br>Transcript Costs - Pay Pal, Inc.<br>Hearing transcript | AMBEAULT | 164.40 | 06/20/2018 | 367671 | 12527622 |
| | | | **TOTAL  4097** | | **164.40** | | | |
| Color Reproduction | 5054 | 05/31/2018 | Color Reproduction | SAFON | 10.95 | 07/23/2018 | 369378 | 12554394 |
| | | 06/13/2018 | Color Reproduction | FORMAN | 4.05 | 07/23/2018 | 369378 | 12554393 |
| | | 06/26/2018 | Color Reproduction | SAFON | 60.75 | 07/24/2018 | 369440 | 12556798 |
| | | | **TOTAL  5054** | | **75.75** | | | |
| Westlaw | 5072 | 06/04/2018 | Westlaw | CRUZ BURGOS | 233.20 | 06/11/2018 | 367223 | 12519609 |
| | | | **TOTAL  5072** | | **233.20** | | | |
| Messenger | 6060 | 05/21/2018 | NPD Logistics LLC<br>Messenger - NPD Logistics LLC | AMBEAULT | 20.70 | 07/17/2018 | 369044 | 12550186 |
| | | 06/01/2018 | NPD Logistics LLC<br>Messenger | AMBEAULT | 20.70 | 06/26/2018 | 367950 | 12532362 |
| | | | **TOTAL  6060** | | **41.40** | | | |
| Overnight Delivery | 6062 | 05/24/2018 | Federal Express Corporat<br>Overnight Delivery | AMBEAULT | 32.04 | 06/26/2018 | 367941 | 12532000 |
| | | 06/20/2018 | Federal Express Corporat<br>Overnight Delivery | SAFON | 33.03 | 07/03/2018 | 368485 | 12541485 |
| | | 06/22/2018 | Federal Express Corporat<br>Overnight Delivery | AMBEAULT | 13.95 | 07/03/2018 | 368485 | 12541486 |
| | | 06/26/2018 | Federal Express Corporat<br>Overnight Delivery | SAFON | 35.63 | 07/11/2018 | 368813 | 12546085 |
| | | | **TOTAL  6062** | | **114.65** | | | |
| Data Acquisition | 6070 | 06/30/2018 | CourtAlert.com, Inc.<br>Data Acquisition | BRENNAN | 201.20 | 07/17/2018 | 369034 | 12549838 |
| | | 06/30/2018 | Pacer Service Center<br>Data Acquisition | BRENNAN | 129.70 | 07/27/2018 | 369708 | 12560627 |
| | | 06/30/2018 | Pacer Service Center<br>Data Acquisition | GLESSNER | 39.00 | 07/27/2018 | 369708 | 12560628 |
| | | 06/30/2018 | Pacer Service Center<br>Data Acquisition | KOENIG | 3.30 | 07/26/2018 | 369607 | 12559328 |
| | | 06/30/2018 | Pacer Service Center<br>Data Acquisition | KOENIG | 3.50 | 07/26/2018 | 369607 | 12559330 |
| | | 06/30/2018 | Pacer Service Center<br>Data Acquisition | MCGUIRE | 11.80 | 07/26/2018 | 369605 | 12559293 |
| | | 06/30/2018 | Pacer Service Center<br>Data Acquisition | MHATRE | 2.50 | 07/26/2018 | 369608 | 12559409 |

**MATTER COST DETAIL**

Run Date & Time:  7/31/2018      4:22:22PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001  COFINA BOND LITIGATION
Currency:  USD

Worked Thru 06/30/2018
Billing Partner:  FELDMAN M A
Matter Type:  BANKRUPTCY

For Accounting Only

| Cost Category | Code | Tran Date | Vendor Name / Transaction Detail | Incurred By | Cost Amount | Batch Date | Batch Id | Index |
|---|---|---|---|---|---|---|---|---|
| Data Acquisition | 6070 | 06/30/2018 | Pacer Service Center Data Acquisition | RIDDLE | 9.00 | 07/27/2018 | 369708 | 12560629 |
| | | 06/30/2018 | Pacer Service Center Data Acquisition | SAFON | 291.30 | 07/26/2018 | 369607 | 12559329 |
| | | 06/30/2018 | Pacer Service Center Data Acquisition | SUN | 21.80 | 07/27/2018 | 369708 | 12560625 |
| | | 06/30/2018 | Pacer Service Center Data Acquisition | SUN | 6.00 | 07/27/2018 | 369708 | 12560626 |
| | | | **TOTAL  6070** | | **719.10** | | | |
| | | | **TOTAL MATTER** | | **3,402.75** | | | |

**MATTER COST DETAIL**

Run Date & Time: 7/31/2018     4:22:22PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00004  MEDIATION
Currency:  USD

Worked  Thru 06/30/2018
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

For Accounting Only

| Cost Category | Code | Tran Date | Vendor Name / Transaction Detail | Incurred By | Cost Amount | Batch Date | Batch Id | Index |
|---|---|---|---|---|---|---|---|---|
| Reproduction | 5050 | 05/29/2018 | Reproduction | KOENIG | 38.52 | 07/24/2018 | 369440 | 1255679⁹ |
| | | 06/15/2018 | Reproduction | FORMAN | 0.27 | 06/18/2018 | 367592 | 1252605⁶ |
| | | | **TOTAL  5050** | | **38.79** | | | |
| Taxi, Car Service, & | 6020 | 06/06/2018 | Joseph G. Minias<br>Taxi, Car Service, & Parking - Joseph G. Minias | MINIAS | 14.80 | 06/20/2018 | 367682 | 1252771⁸ |
| | | 06/11/2018 | Joseph G. Minias<br>Taxi, Car Service, & Parking - Joseph G. Minias | MINIAS | 22.01 | 06/27/2018 | 368070 | 1253477⁸ |
| | | 06/14/2018 | Daniel Forman<br>Taxi, Car Service, & Parking - Daniel Forman | FORMAN | 157.63 | 06/21/2018 | 367742 | 1253004⁵ |
| | | 06/26/2018 | Helena Honig<br>Taxi, Car Service, & Parking - Helena Honig | HONIG | 43.55 | 07/09/2018 | 368684 | 1254421¹ |
| | | 06/26/2018 | Joseph G. Minias<br>Taxi, Car Service, & Parking - Joseph G. Minias | MINIAS | 15.92 | 06/27/2018 | 368070 | 1253477⁹ |
| | | | **TOTAL  6020** | | **253.91** | | | |
| Teleconferencing | 6030 | 05/14/2018 | Soundpath Conferencing S<br>Teleconferencing | FELDMAN | 2.91 | 07/03/2018 | 368460 | 1253999⁸ |
| | | 05/14/2018 | Soundpath Conferencing S<br>Teleconferencing | KOENIG | 23.51 | 07/03/2018 | 368460 | 1254001⁶ |
| | | 05/15/2018 | Soundpath Conferencing S<br>Teleconferencing | KOENIG | 16.07 | 07/03/2018 | 368460 | 1254001⁵ |
| | | 05/16/2018 | Soundpath Conferencing S<br>Teleconferencing | KOENIG | 10.62 | 07/03/2018 | 368460 | 1254001⁴ |
| | | 05/17/2018 | Soundpath Conferencing S<br>Teleconferencing | FELDMAN | 1.05 | 07/03/2018 | 368460 | 1253999⁶ |
| | | 05/17/2018 | Soundpath Conferencing S<br>Teleconferencing | FELDMAN | 4.64 | 07/03/2018 | 368460 | 1253999⁷ |
| | | 05/18/2018 | Soundpath Conferencing S<br>Teleconferencing | KOENIG | 7.38 | 07/03/2018 | 368460 | 1254001⁰ |
| | | 05/18/2018 | Soundpath Conferencing S<br>Teleconferencing | KOENIG | 0.63 | 07/03/2018 | 368460 | 1254001¹ |
| | | 05/18/2018 | Soundpath Conferencing S<br>Teleconferencing | KOENIG | 11.67 | 07/03/2018 | 368460 | 1254001² |
| | | 05/18/2018 | Soundpath Conferencing S<br>Teleconferencing | KOENIG | 5.00 | 07/03/2018 | 368460 | 1254001³ |
| | | 05/19/2018 | Soundpath Conferencing S<br>Teleconferencing | KOENIG | 18.30 | 07/03/2018 | 368460 | 1254000⁹ |
| | | 05/19/2018 | Soundpath Conferencing S<br>Teleconferencing | MINIAS | 3.48 | 07/03/2018 | 368460 | 1253999⁵ |
| | | 05/20/2018 | Soundpath Conferencing S<br>Teleconferencing | KOENIG | 19.51 | 07/03/2018 | 368460 | 1254000⁸ |
| | | 05/23/2018 | Soundpath Conferencing S<br>Teleconferencing | FELDMAN | 10.43 | 07/03/2018 | 368460 | 1253999⁴ |

# MATTER COST DETAIL

Run Date & Time: 7/31/2018     4:22:22PM
Client: 124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter: 00004  MEDIATION
Currency: USD

Worked Thru 06/30/2018
Billing Partner: FELDMAN M A
Matter Type: BANKRUPTCY

| Cost Category | Code | Tran Date | Vendor Name / Incurred By Transaction Detail | Cost Amount | Batch Date | Batch Id | Index |
|---|---|---|---|---|---|---|---|
| | | | Teleconferencing | | | | |
| | | 05/23/2018 | Soundpath Conferencing S   KOENIG Teleconferencing | 3.77 | 07/03/2018 | 368460 | 12540006 |
| | | 05/23/2018 | Soundpath Conferencing S   KOENIG Teleconferencing | 2.78 | 07/03/2018 | 368460 | 12540007 |
| | | 05/24/2018 | Soundpath Conferencing S   MINIAS Teleconferencing | 5.38 | 07/03/2018 | 368460 | 12539993 |
| | | 05/25/2018 | Soundpath Conferencing S   FELDMAN Teleconferencing | 5.43 | 07/03/2018 | 368460 | 12539992 |
| | | 05/29/2018 | Soundpath Conferencing S   FELDMAN Teleconferencing | 7.12 | 07/03/2018 | 368460 | 12539990 |
| | | 05/29/2018 | Soundpath Conferencing S   KOENIG Teleconferencing | 14.05 | 07/03/2018 | 368460 | 12539991 |
| | | 05/30/2018 | Soundpath Conferencing S   FELDMAN Teleconferencing | 8.72 | 07/03/2018 | 368460 | 12539989 |
| | | 05/31/2018 | Soundpath Conferencing S   FELDMAN Teleconferencing | 4.01 | 07/03/2018 | 368460 | 12539988 |
| | | 06/01/2018 | Soundpath Conferencing S   MINIAS Teleconferencing | 7.06 | 07/03/2018 | 368460 | 12539986 |
| | | 06/01/2018 | Soundpath Conferencing S   MINIAS Teleconferencing | 2.91 | 07/03/2018 | 368460 | 12539987 |
| | | 06/04/2018 | Soundpath Conferencing S   KOENIG Teleconferencing | 9.34 | 07/03/2018 | 368460 | 12540005 |
| | | 06/05/2018 | Soundpath Conferencing S   KOENIG Teleconferencing | 38.47 | 07/03/2018 | 368460 | 12540004 |
| | | 06/06/2018 | Soundpath Conferencing S   KOENIG Teleconferencing | 41.09 | 07/03/2018 | 368460 | 12540003 |
| | | 06/06/2018 | Soundpath Conferencing S   MINIAS Teleconferencing | 0.90 | 07/03/2018 | 368460 | 12539985 |
| | | 06/07/2018 | Soundpath Conferencing S   KOENIG Teleconferencing | 47.65 | 07/03/2018 | 368460 | 12540002 |
| | | 06/08/2018 | Soundpath Conferencing S   KOENIG Teleconferencing | 2.95 | 07/03/2018 | 368460 | 12540001 |
| | | 06/10/2018 | Soundpath Conferencing S   FELDMAN Teleconferencing | 3.07 | 07/03/2018 | 368460 | 12539984 |
| | | 06/11/2018 | Soundpath Conferencing S   KOENIG Teleconferencing | 20.66 | 07/03/2018 | 368460 | 12540000 |
| | | 06/12/2018 | Soundpath Conferencing S   KOENIG Teleconferencing | 14.31 | 07/03/2018 | 368460 | 12539999 |
| | | 06/12/2018 | Soundpath Conferencing S   MINIAS Teleconferencing | 7.38 | 07/03/2018 | 368460 | 12539983 |
| | | 06/29/2018 | Joseph G. Minias   MINIAS Teleconferencing - Joseph G. Minias | 39.95 | 07/16/2018 | 368998 | 12548821 |
| | | | **TOTAL  6030** | **422.20** | | | |
| Local Meals | 6040 | 06/04/2018 | SeamlessWeb Professional   KOENIG Local Meals | 19.23 | 06/13/2018 | 367353 | 12521673 |
| | | 06/05/2018 | SeamlessWeb Professional   KOENIG | 19.23 | 06/13/2018 | 367353 | 12521674 |

**MATTER COST DETAIL**

3

Run Date & Time:  7/31/2018      4:22:22PM                              Worked Thru 06/30/2018
Client:   124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS             Billing Partner: FELDMAN M A
Matter:   00004  MEDIATION                                            Matter Type:  BANKRUPTCY
Currency:  USD

For Accounting Only

| Cost Category | Code | Tran Date | Vendor Name / Incurred By<br>Transaction Detail | | Cost Amount | Batch Date | Batch Id | Index |
|---|---|---|---|---|---|---|---|---|
| | | | Local Meals | | | | | |
| | | 06/06/2018 | Joseph G. Minias | MINIAS | 192.23 | 06/20/2018 | 367682 | 12527717 |
| | | | Local Meals - Joseph G. Minias | | | | | |
| | | 06/26/2018 | SeamlessWeb Professional | HONIG | 63.22 | 07/06/2018 | 368626 | 12543628 |
| | | | Local Meals | | | | | |
| | | | | TOTAL  6040 | 293.91 | | | |
| Data Acquisition | 6070 | 06/30/2018 | Pacer Service Center | KOENIG | 1.90 | 07/26/2018 | 369607 | 12559331 |
| | | | Data Acquisition | | | | | |
| | | | | TOTAL  6070 | 1.90 | | | |
| | | | | TOTAL MATTER | 1,010.71 | | | |

**MATTER COST DETAIL**

1

Run Date & Time: 7/31/2018    4:22:22PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00005  FEE APPLICATIONS AND RETENTION
Currency:  USD

Worked Thru 06/30/2018
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

For Accounting Only

| Cost Category | Code | Tran Date | Vendor Name / Transaction Detail | Incurred By | Cost Amount | Batch Date | Batch Id | Index |
|---|---|---|---|---|---|---|---|---|
| Color Reproduction | 5054 | 06/04/2018 | Color Reproduction | AMBEAULT | 0.15 | 07/23/2018 | 369378 | 12554395 |
| | | | TOTAL 5054 | | 0.15 | | | |
| Teleconferencing | 6030 | 05/22/2018 | Soundpath Conferencing S Teleconferencing | KOENIG | 14.86 | 07/03/2018 | 368460 | 12540016 |
| | | 05/24/2018 | Soundpath Conferencing S Teleconferencing | KOENIG | 9.29 | 07/03/2018 | 368460 | 12540017 |
| | | | TOTAL 6030 | | 24.15 | | | |
| Overnight Delivery | 6062 | 06/01/2018 | Federal Express Corporat Overnight Delivery | AMBEAULT | 32.19 | 06/11/2018 | 367202 | 12518773 |
| | | 06/28/2018 | Federal Express Corporat Overnight Delivery | AMBEAULT | 31.96 | 07/11/2018 | 368813 | 12545983 |
| | | | TOTAL 6062 | | 64.15 | | | |
| | | | TOTAL MATTER | | 88.45 | | | |

1

**MATTER COST DETAIL**

Run Date & Time: 7/31/2018    4:22:22PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00010  FEE APPLICATIONS FOR OTHER COFINA PROFESSIONALS
Currency:  USD

Worked Thru 06/30/2018
Billing Partner: FELDMAN/MINIAS M A
Matter Type:  BANKRUPTCY

For Accounting Only

| Cost Category | Code | Tran Date | Vendor Name / Transaction Detail | Incurred By | Cost Amount | Batch Date | Batch Id | Index |
|---|---|---|---|---|---|---|---|---|
| Overnight Delivery | 6062 | 06/19/2018 | Federal Express Corporat Overnight Delivery | AMBEAULT | 31.96 | 06/26/2018 | 367941 | 12532001 |
| | | | TOTAL  6062 | | 31.96 | | | |
| | | | TOTAL MATTER | | 31.96 | | | |

## EXHIBIT 4-B

**Time and Expense Detail for the July Fee Statement**

**MATTER TIME DETAIL**

Run Date & Time:  8/27/2018    2:43:47PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001   COFINA BOND LITIGATION
Currency:  USD

1

Worked  Thru 07/31/2018
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Worked Hours | Standard Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 10083 | FELDMAN M A | PARTNER | 07/02/2018 | | | Update call with B. Whyte (.5); review Commonwealth Agent's pleading and provide comments (.7); call with L. Despins re: same (.4). | 1.6 | 2,400.00 | 2028751C |
| 14537 | FORMAN D I | ASSOCIATE | 07/02/2018 | | | Review and comment on renewed motion and related notice (.7); related corr. w/ M. Feldman and WFG team (.2). | 0.9 | 891.00 | 2028823 |
| 10083 | FELDMAN M A | PARTNER | 07/03/2018 | | | Review and comment on SUT Procedures Motion (.5); call with L. Despins re: same (.3). | 0.7 | 1,050.00 | 2033826E |
| 14537 | FORMAN D I | ASSOCIATE | 07/03/2018 | | | Review and comment on draft renewed motion (.3); related corr. w/ M. Feldman (.1). | 0.4 | 396.00 | 2029670C |
| 16624 | HONIG H | ASSOCIATE | 07/03/2018 | | | Review and summarize recently filed pleadings. | 0.7 | 462.00 | 2029687E |
| 14537 | FORMAN D I | ASSOCIATE | 07/05/2018 | | | Review draft order. | 0.3 | 297.00 | 2029869 |
| 16624 | HONIG H | ASSOCIATE | 07/06/2018 | | | Review and summarize recently filed pleadings. | 0.6 | 396.00 | 2030058 |
| 14537 | FORMAN D I | ASSOCIATE | 07/09/2018 | | | Corr. and t/c w/ C. Koenig re: fiscal plan and proposed order. | 0.2 | 198.00 | 2030295 |
| 16624 | HONIG H | ASSOCIATE | 07/09/2018 | | | TC with C. Koenig re: updates and next steps (.2); review and summarize recently filed pleadings (.3). | 0.5 | 330.00 | 2032066 |
| 16002 | KOENIG C | ASSOCIATE | 07/09/2018 | | | Reviewing complaints filed by AAFAF against the Board to determine potential impact on COFINA and proposed settlement. | 1.2 | 1,068.00 | 2035158 |
| | | | 07/10/2018 | | | Analyzing complaints brought against FOMB for potential implications on COFINA settlement (.6); call with D. Bussel and J. Weiss re: same (.2). | 0.8 | 712.00 | 2035157 |
| 15142 | MINIAS J G | PARTNER | 07/10/2018 | | | Reviewing complaints filed against FOMB (1.5); calls with holders re: same (.8); calls with T. Yanez and C. Koenig re: complaints (.8). | 3.1 | 3,952.50 | 2036979 |
| 16624 | HONIG H | ASSOCIATE | 07/13/2018 | | | Review and summarize recently filed pleadings. | 0.4 | 264.00 | 2032056 |
| | | | 07/16/2018 | | | Review and summarize recently filed pleadings. | 0.5 | 330.00 | 2032067 |
| 14537 | FORMAN D I | ASSOCIATE | 07/17/2018 | | | Review comments to Settlement Agreement (.4); corr. w/ C. Koenig (.1). | 0.5 | 495.00 | 2032221 |
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 07/18/2018 | | | Draft informative motion for 7/25/18 omnibus hearing (.3); corr. w/ C. Koenig re: same (.1). | 0.4 | 158.00 | 2032858 |
| 16624 | HONIG H | ASSOCIATE | 07/20/2018 | | | Review and summarize recently filed pleadings. | 0.3 | 198.00 | 2032869 |
| | | | 07/23/2018 | | | Review and summarize recently filed pleadings. | 0.6 | 396.00 | 2035205 |

# MATTER TIME DETAIL

2

Run Date & Time:  8/27/2018     2:43:47PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001   COFINA BOND LITIGATION
Currency:  USD

Worked Thru 07/31/2018
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Worked Hours | Standard Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------------|----------------------|---------------------|
| 16624 | HONIG H | ASSOCIATE | 07/24/2018 | | | Review and summarize recently filed pleadings. | 0.3 | 198.00 | 20434939 |
| 15870 | MHATRE L C | ASSOCIATE | 07/24/2018 | | | Review Assured Complaint. | 0.6 | 504.00 | 20346429 |
| 10083 | FELDMAN M A | PARTNER | 07/25/2018 | | | Weekly call w/ client (.4); review hearing updates solely impacting COFINA (.6). | 1.0 | 1,500.00 | 20345537 |
| 16002 | KOENIG C | ASSOCIATE | 07/25/2018 | | | Listening to omnibus hearing telephonically (4.7); preparing summary of same for client (.7). | 5.4 | 4,806.00 | 20370552 |
| 15142 | MINIAS J G | PARTNER | 07/25/2018 | | | Monitoring hearing i/c/w motions to compel. | 1.8 | 2,295.00 | 20365362 |
| | | | 07/25/2018 | | | Calls with holders re: settlement agreement update (1.5); call with E. Kay re: mediation developments (.6); call with client re: same (.4). | 2.5 | 3,187.50 | 20434925 |
| 15870 | MHATRE L C | ASSOCIATE | 07/26/2018 | | | Finalize and send summary of Assured complaint to C. Koenig. | 1.4 | 1,176.00 | 20346198 |
| 16624 | HONIG H | ASSOCIATE | 07/30/2018 | | | Review and summarize recently filed pleadings. | 0.2 | 132.00 | 20383392 |
| | | | 07/31/2018 | | | Review and summarize recently filed pleadings. | 0.1 | 66.00 | 20383450 |
| | | | | | | **TOTAL 124976.00001** | **27.0** | **27,858.00** | |
| | | | | | | **TOTAL** | **27.0** | **27,858.00** | |

**MATTER TIME DETAIL**

1

Run Date & Time:  8/27/2018      2:43:47PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00004  MEDIATION
Currency:  USD

Worked  Thru 07/31/2018
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Worked Hours | Standard Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 17058 | GORLAND C I | ASSOCIATE | 07/02/2018 | | | Research tax code provisions i/c/w settlement. | 2.4 | 1,260.00 | 20285245 |
| 16002 | KOENIG C | ASSOCIATE | 07/11/2018 | | | Weekly call with client re: status and next steps of the proposed settlement. | 0.5 | 445.00 | 20351727 |
| 15142 | MINIAS J G | PARTNER | 07/11/2018 | | | Calls with S. Kirpalani and M. Rodrigue re: settlement agreement (.8); attention to same (2.6); call with client (.5). | 3.9 | 4,972.50 | 20370042 |
| 16002 | KOENIG C | ASSOCIATE | 07/12/2018 | | | Reviewing plan term sheet incorporating settlement (1.3); preparing write-up of same for client (.5). | 1.8 | 1,602.00 | 20351482 |
| 15142 | MINIAS J G | PARTNER | 07/12/2018 | | | Review settlement agreement. | 1.4 | 1,785.00 | 20369756 |
| 14537 | FORMAN D I | ASSOCIATE | 07/13/2018 | | | Review plan term sheet and mediator memorandum (.5); corr. w/ J. Minias and C. Koenig re: same (.2). | 0.7 | 693.00 | 20313440 |
| 15142 | MINIAS J G | PARTNER | 07/13/2018 | | | Reviewing settlement agreement markup (2.3); discussing same with client (.6). | 2.9 | 3,697.50 | 20370022 |
| | | | 07/16/2018 | | | Calls with S. Kirpalani re: mediation (1.5); call with E. Kay re: mediation (.5); calls with holders (.9). | 2.9 | 3,697.50 | 20369946 |
| 16002 | KOENIG C | ASSOCIATE | 07/17/2018 | | | Reviewing and revising settlement agreement per comments received (2.4); various correspondence with J. Minias re: same (.4); call with COFINA Agent, J. Minias, Klee team re: mediation status and next steps, including settlement agreement process (.5). | 3.3 | 2,937.00 | 20370526 |
| 14537 | FORMAN D I | ASSOCIATE | 07/18/2018 | | | Review and comment on settlement agreement (.7); t/c and corr. w/ C. Koenig re: same (.2). | 0.9 | 891.00 | 20323407 |
| 16002 | KOENIG C | ASSOCIATE | 07/18/2018 | | | Reviewing and revising settlement agreement per comments received (1.8); correspondence with J. Minias and D. Forman re: same (.4). | 2.2 | 1,958.00 | 20370595 |
| | | | 07/19/2018 | | | Reviewing and revising settlement agreement per comments received (1.1); correspondence with J. Minias and D. Bussel re: same (.3). | 1.4 | 1,246.00 | 20370612 |
| 15142 | MINIAS J G | PARTNER | 07/19/2018 | | | Review settlement agreement markup (2.9); discussing same w/ holders (.6). | 3.5 | 4,462.50 | 20369996 |
| 16002 | KOENIG C | ASSOCIATE | 07/23/2018 | | | Reviewing and revising settlement agreement. | 1.3 | 1,157.00 | 20370587 |
| 10083 | FELDMAN M A | PARTNER | 07/24/2018 | | | Review Constituent mark ups to settlement. | 0.8 | 1,200.00 | 20338312 |

**MATTER TIME DETAIL**

Run Date & Time:  8/27/2018    2:43:47PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00004  MEDIATION
Currency:  USD

Worked  Thru 07/31/2018
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Worked Hours | Standard Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|--------------|-----------------------|----------------------|
| 16624 | HONIG H | ASSOCIATE | 07/24/2018 | | | Prepare summary of plan support agreement. | 1.0 | 660.00 | 2035209... |
| 15142 | MINIAS J G | PARTNER | 07/24/2018 | | | Calls with holders re: term sheet. | 0.9 | 1,147.50 | 2043492... |
| 16002 | KOENIG C | ASSOCIATE | 07/25/2018 | | | Weekly call with client re: status and next steps, including settlement agreement update. | 0.5 | 445.00 | 2037043... |
| 10083 | FELDMAN M A | PARTNER | 07/26/2018 | | | Call with L. Despins re: settlement (.2); review Extension (.2). | 0.4 | 600.00 | 2034554... |
| 16002 | KOENIG C | ASSOCIATE | 07/26/2018 | | | Reviewing and revising joint urgent motion to extend abeyance period re: settlement. | 3.8 | 3,382.00 | 2037046... |
| 15142 | MINIAS J G | PARTNER | 07/26/2018 | | | Calls with holders re: settlement agreement update (.8); call with various counsel re: settlement agreement update (.5); reviewing senior/sub term sheet and other documents (2.8). | 4.1 | 5,227.50 | 2036545... |
| 16002 | KOENIG C | ASSOCIATE | 07/27/2018 | | | Reviewing and revising motion to extend abeyance period (1.6); correspondence with Commonwealth Agent re: same (.3). | 1.9 | 1,691.00 | 2037052... |
| 15142 | MINIAS J G | PARTNER | 07/27/2018 | | | Various email correspondence with E. Kay re: mediation and abeyance motion. | 0.8 | 1,020.00 | 2036551... |
| | | | 07/29/2018 | | | Various email correspondence with E. Kay re: mediation and abeyance motion. | 1.0 | 1,275.00 | 2036547... |
| 10083 | FELDMAN M A | PARTNER | 07/30/2018 | | | Calls with client re: mediation. | 0.5 | 750.00 | 2037931... |
| 16002 | KOENIG C | ASSOCIATE | 07/30/2018 | | | Reviewing and revising various materials related to settlement agreement (.8); various correspondence with WF&G team re: same (.5). | 1.3 | 1,157.00 | 2037041... |
| 15142 | MINIAS J G | PARTNER | 07/30/2018 | | | Calls with E. Kay re: mediation (1.8); review abeyance motion (.9); call with mediator re: settlement (.5); consider re: same mediation issues (1.4); calls with various holders re: same (1.9). | 6.5 | 8,287.50 | 2036543... |
| 10083 | FELDMAN M A | PARTNER | 07/31/2018 | | | Conference call with L. Despins (.3); review mark ups (1.2). | 1.5 | 2,250.00 | 2037929... |
| 14537 | FORMAN D I | ASSOCIATE | 07/31/2018 | | | Review PH comments to settlement agreement(.6); review and comment on markup (.6); related corr. w/ team (.3). | 1.5 | 1,485.00 | 2036997... |
| 16624 | HONIG H | ASSOCIATE | 07/31/2018 | | | TC with C. Koenig re: settlement draft (.1); correspondence re: same (.1). | 0.2 | 132.00 | 2038343... |

# MATTER TIME DETAIL

Run Date & Time:  8/27/2018    2:43:47PM                                          Worked Thru 07/31/2018
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS                         Billing Partner: FELDMAN M A
Matter:  00004  MEDIATION                                                         Matter Type:  BANKRUPTCY
Currency:  USD

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Worked Hours | Standard Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|--------------|----------------------|---------------------|
| 16002 | KOENIG C | ASSOCIATE | 07/31/2018 | | | Reviewing comments from CW Agent to the settlement agreement (1.8); reviewing and revising settlement agreement (4.3); various correspondence with J. Minias and D. Forman re: same (.4); reviewing and revising motion to extend abeyance period per comments received from CW Agent (.8); correspondence with J. Minias and Klee Tuchin team re: same (.5). | 7.8 | 6,942.00 | 2037246! |
| 15142 | MINIAS J G | PARTNER | 07/31/2018 | | | Call with M. Feldman re: motion to extend abeyance and attention to same (1.4); call with Commonwealth Agent re: motion to extend (.5); reviewing Settlement Agreement markup from Commonwealth Agent (3.9); call with M. Feldman re: same (.3). | 6.1 | 7,777.50 | 2036218! |
| | | | | | | TOTAL 124976.00004 | 69.7 | 76,233.00 | |
| | | | | | | TOTAL | 69.7 | 76,233.00 | |

**MATTER TIME DETAIL**

Run Date & Time:  8/27/2018    2:43:47PM                                    Worked  Thru 07/31/2018
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS                   Billing Partner:  FELDMAN M A
Matter:  00005    FEE APPLICATIONS AND RETENTION                            Matter Type:  BANKRUPTCY
Currency:  USD

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Worked Hours | Standard Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|--------------|----------------------|---------------------|
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 07/09/2018 | | | Draft exhibits to third interim fee application. | 3.9 | 1,540.50 | 2031447: |
| 16002 | KOENIG C | ASSOCIATE | 07/09/2018 | | | Reviewing and revising motion to compel payment of COFINA Agent fees and expenses. | 1.7 | 1,513.00 | 2035172: |
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 07/10/2018 | | | Draft third interim fee application. | 3.5 | 1,382.50 | 2031455: |
| 16002 | KOENIG C | ASSOCIATE | 07/10/2018 | | | Reviewing and revising third interim fee application. | 0.6 | 534.00 | 2035153( |
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 07/11/2018 | | | Further review and revise third interim fee application per comments from C. Koenig. | 1.3 | 513.50 | 2031456: |
| 16002 | KOENIG C | ASSOCIATE | 07/11/2018 | | | Reviewing and revising WF&G third interim fee application. | 4.1 | 3,649.00 | 2037234: |
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 07/12/2018 | | | Review interim fee app per comments from C. Koenig (.6); corr. w/ C. Koenig re: same (.2); draft statement of no objection for WF&G 10th Monthly Fee Statement (.2); draft omnibus notice of interim fee applications (.3). | 1.3 | 513.50 | 2031442( |
| 16002 | KOENIG C | ASSOCIATE | 07/12/2018 | | | Further reviewing revisions to WF&G third interim fee application. | 2.4 | 2,136.00 | 2035170: |
| 16624 | HONIG H | ASSOCIATE | 07/13/2018 | | | Revise motion to compel payment. | 1.5 | 990.00 | 2032043( |
| 16002 | KOENIG C | ASSOCIATE | 07/13/2018 | | | Reviewing and revising urgent motion for payment of fees. | 1.4 | 1,246.00 | 2035164: |
| 16624 | HONIG H | ASSOCIATE | 07/14/2018 | | | Draft joinder to retiree committee motion. | 0.6 | 396.00 | 2032080: |
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 07/15/2018 | | | Begin review of monthly billing detail i/c/w June Fee Statement. | 1.3 | 513.50 | 2032005: |
| | | | 07/16/2018 | | | Finalize WF&G Third Interim Fee Application (1.3); prepare exhibits to same for filing (.4); file and serve same (.5); prepare, file and serve motion to compel payment of fees and motion to expedite motion to compel (1.9). | 4.1 | 1,619.50 | 2031999: |
| 16624 | HONIG H | ASSOCIATE | 07/16/2018 | | | Draft motion for expedited consideration. | 1.5 | 990.00 | 2032046: |
| 16002 | KOENIG C | ASSOCIATE | 07/16/2018 | | | Reviewing and revising motion to compel payment of fees (3.6); correspondence with COFINA Agent, J. Minias and J. Weiss re: same (.6); reviewing and revising motion to expedite re: same (.6); correspondence with J. Minias re: same (.2); final review and revision of WF&G third interim fee application (1.1). | 6.1 | 5,429.00 | 2037240: |
| 15142 | MINIAS J G | PARTNER | 07/16/2018 | | | Review motion to compel. | 2.1 | 2,677.50 | 2043492: |

**MATTER TIME DETAIL**

2

Run Date & Time: 8/27/2018   2:43:47PM                                 Worked Thru 07/31/2018

Client: 124976 BETTINA WHYTE, AS AGENT FOR COFINA BONDS               Billing Partner: FELDMAN M A

Matter: 00005 FEE APPLICATIONS AND RETENTION                       Matter Type: BANKRUPTCY

Currency: USD

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Worked Hours | Standard Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|--------------|----------------------|---------------------|
| 16624 | HONIG H | ASSOCIATE | 07/20/2018 | | | Draft reply in support of motion to compel. | 0.9 | 594.00 | 2032865 |
| 16002 | KOENIG C | ASSOCIATE | 07/20/2018 | | | Reviewing and revising reply in support of motion to compel payment of fees. | 0.4 | 356.00 | 2037058 |
| 15142 | MINIAS J G | PARTNER | 07/20/2018 | | | Review motion to compel (2.1); discussing same with C. Koenig (.5). | 2.6 | 3,315.00 | 2036988 |
| 16624 | HONIG H | ASSOCIATE | 07/21/2018 | | | Revise reply and circulate to team. | 0.4 | 264.00 | 2032866 |
| 16002 | KOENIG C | ASSOCIATE | 07/21/2018 | | | Reviewing and revising reply iso fee payment motion (.7); correspondence with J. Minias and H. Honig re: same (.1). | 0.8 | 712.00 | 2037052 |
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 07/22/2018 | | | Review monthly bill detail i/c/w preparation of June Fee Statement. | 2.1 | 829.50 | 2033322 |
| | | | 07/22/2018 | | | Prepare, file and serve reply to AAFAF's response to motion to compel (.5); corr. w/ H. Honig re: same (.1). | 0.6 | 237.00 | 2033326 |
| 16624 | HONIG H | ASSOCIATE | 07/22/2018 | | | Prepare reply in support of fee payment motion for filing. | 0.2 | 132.00 | 2035191 |
| | | | 07/23/2018 | | | Draft informative motion adjourning motion to compel. | 0.6 | 396.00 | 2035199 |
| 16002 | KOENIG C | ASSOCIATE | 07/23/2018 | | | Reviewing and revising motion to adjourn motion to compel payment of fees. | 0.6 | 534.00 | 2037059 |
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 07/24/2018 | | | Prepare, file and serve Notice of Withdrawal of Motion to Compel. | 0.4 | 158.00 | 2034912 |
| 16624 | HONIG H | ASSOCIATE | 07/24/2018 | | | Revise motion to withdraw. | 0.4 | 264.00 | 2035193 |
| 16002 | KOENIG C | ASSOCIATE | 07/24/2018 | | | Reviewing and revising notice of withdrawal of motion to compel (.3); various correspondence with Treasury re: payment status (.6). | 0.9 | 801.00 | 2037064 |
| 15142 | MINIAS J G | PARTNER | 07/24/2018 | | | Prepare for hearing and argument on fees (1.0); reviewing various pleadings re: motions to compel (.7); attention to withdrawal pleading (.2); various calls with C. Koenig re: motion to compel issues (1.7). | 3.6 | 4,590.00 | 2036548 |
| 16002 | KOENIG C | ASSOCIATE | 07/27/2018 | | | Reviewing and revising billing detail for WF&G June fee statement. | 0.7 | 623.00 | 2037052 |
| | | | 07/30/2018 | | | Reviewing and revising billing detail for June monthly fee statement. | 0.7 | 623.00 | 2037064 |
| | | | | | | TOTAL 124976.00005 | 53.3 | 40,072.00 | |
| | | | | | | TOTAL | 53.3 | 40,072.00 | |

**MATTER TIME DETAIL**

Run Date & Time:  8/27/2018    2:43:47PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00010   FEE APPLICATIONS FOR OTHER COFINA PROFESSIONALS
Currency:  USD

Worked  Thru 07/31/2018
Billing Partner:  FELDMAN/MINIAS M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Worked Hours | Standard Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 16002 | KOENIG C | ASSOCIATE | 07/11/2018 | | | Reviewing and revising COFINA Agent third interim fee application (1.3); correspondence with F. Kraegel re: same (.2). | 1.5 | 1,335.00 | 2037244( |
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 07/12/2018 | | | Draft Statement of No Objection for COFINA Agent's 10th Monthly Fee Statement. | 0.2 | 79.00 | 2031452( |
| | | | 07/16/2018 | | | Prepare the COFINA Agent's 3rd Interim Fee Application for filing (.8); file same (.2); file Klee, Tuchin 3rd Interim Fee Application (.2); finalize Omnibus Notice of Hearing on Fee Applications (.4); file same (.2); serve notice and fee applications (.7). | 2.3 | 908.50 | 2032008: |
| 16002 | KOENIG C | ASSOCIATE | 07/26/2018 | | | Reviewing and revising time entries for COFINA Agent June fee statement. | 1.5 | 1,335.00 | 2037043: |
| | | | | | | **TOTAL 124976.00010** | **5.5** | **3,657.50** | |
| | | | | | | **TOTAL** | **5.5** | **3,657.50** | |

**MATTER COST DETAIL**

Run Date & Time:  8/27/2018    2:43:47PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001  COFINA BOND LITIGATION
Currency:  USD

Worked  Thru 07/31/2018
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

For Accounting Only

| Cost Category | Code | Tran Date | Vendor Name / Transaction Detail | Incurred By | Cost Amount | Batch Date | Batch Id | Index |
|---|---|---|---|---|---|---|---|---|
| Consultants | 4094 | 07/31/2018 | Planet Data Solutions, I Consultants - Planet Data Solutions, Inc. eDiscovery Services | SEIDEL | 2,054.25 | 08/10/2018 | 370576 | 12578637 |
| | | | **TOTAL  4094** | | **2,054.25** | | | |
| Postage | 5061 | 07/16/2018 | Postage | AMBEAULT | 91.28 | 07/23/2018 | 369382 | 12554642 |
| | | | **TOTAL  5061** | | **91.28** | | | |
| Teleconferencing | 6030 | 06/20/2018 | Soundpath Conferencing S Teleconferencing | FELDMAN | 10.78 | 08/02/2018 | 370060 | 12569213 |
| | | 06/21/2018 | Soundpath Conferencing S Teleconferencing | FELDMAN | 4.36 | 08/02/2018 | 370060 | 12569212 |
| | | 06/23/2018 | Soundpath Conferencing S Teleconferencing | FELDMAN | 10.93 | 08/02/2018 | 370060 | 12569211 |
| | | 06/26/2018 | Soundpath Conferencing S Teleconferencing | FELDMAN | 9.78 | 08/02/2018 | 370060 | 12569210 |
| | | 06/27/2018 | Soundpath Conferencing S Teleconferencing | FELDMAN | 6.41 | 08/02/2018 | 370060 | 12569209 |
| | | | **TOTAL  6030** | | **42.26** | | | |
| Messenger | 6060 | 07/17/2018 | NPD Logistics LLC Messenger | AMBEAULT | 26.95 | 07/31/2018 | 369823 | 12562627 |
| | | | **TOTAL  6060** | | **26.95** | | | |
| Overnight Delivery | 6062 | 07/13/2018 | Federal Express Corporat Overnight Delivery | SAFON | 43.78 | 07/23/2018 | 369384 | 12554763 |
| | | 07/19/2018 | Federal Express Corporat Overnight Delivery | AMBEAULT | 32.04 | 08/01/2018 | 369947 | 12565371 |
| | | 07/19/2018 | Federal Express Corporat Overnight Delivery | AMBEAULT | 13.98 | 08/01/2018 | 369947 | 12565474 |
| | | 07/24/2018 | Federal Express Corporat Overnight Delivery | AMBEAULT | 13.98 | 08/01/2018 | 369947 | 12565475 |
| | | 07/24/2018 | Federal Express Corporat Overnight Delivery | AMBEAULT | 32.04 | 08/10/2018 | 370569 | 12577705 |
| | | | **TOTAL  6062** | | **135.82** | | | |
| Data Acquisition | 6070 | 07/31/2018 | CourtAlert.com, Inc. Data Acquisition | BRENNAN | 210.78 | 08/02/2018 | 370045 | 12567533 |
| | | | **TOTAL  6070** | | **210.78** | | | |
| | | | **TOTAL MATTER** | | **2,561.34** | | | |

**MATTER COST DETAIL**

1

Run Date & Time: 8/27/2018   2:43:47PM
Client: 124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter: 00004  MEDIATION
Currency: USD

Worked Thru 07/31/2018
Billing Partner: FELDMAN M A
Matter Type: BANKRUPTCY

For Accounting Only

| Cost Category | Code | Tran Date | Vendor Name / Transaction Detail | Incurred By | Cost Amount | Batch Date | Batch Id | Index |
|---|---|---|---|---|---|---|---|---|
| Teleconferencing | 6030 | 06/18/2018 | Soundpath Conferencing S Teleconferencing | KOENIG | 4.23 | 08/02/2018 | 370060 | 1256921 |
| | | 06/21/2018 | Soundpath Conferencing S Teleconferencing | KOENIG | 18.85 | 08/02/2018 | 370060 | 1256922 |
| | | 06/24/2018 | Soundpath Conferencing S Teleconferencing | KOENIG | 5.10 | 08/02/2018 | 370060 | 1256921 |
| | | 06/26/2018 | Soundpath Conferencing S Teleconferencing | KOENIG | 9.84 | 08/02/2018 | 370060 | 1256921 |
| | | 06/26/2018 | Soundpath Conferencing S Teleconferencing | KOENIG | 18.39 | 08/02/2018 | 370060 | 1256921 |
| | | 06/27/2018 | Soundpath Conferencing S Teleconferencing | KOENIG | 17.45 | 08/02/2018 | 370060 | 1256921 |
| | | 06/27/2018 | Soundpath Conferencing S Teleconferencing | KOENIG | 20.71 | 08/02/2018 | 370060 | 1256921 |
| | | | **TOTAL  6030** | | **94.57** | | | |
| | | | **TOTAL MATTER** | | **94.57** | | | |

**MATTER COST DETAIL**

Run Date & Time: 8/27/2018   2:43:47PM                                    Worked Thru 07/31/2018
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS                 Billing Partner: FELDMAN M A
Matter:  00005  FEE APPLICATIONS AND RETENTION                            Matter Type:  BANKRUPTCY
Currency:  USD

For Accounting Only

| Cost Category | Code | Tran Date | Vendor Name / Transaction Detail | Incurred By | Cost Amount | Batch Date | Batch Id | Index |
|---|---|---|---|---|---|---|---|---|
| Reproduction | 5050 | 07/16/2018 | | AMBEAULT | 199.80 | 07/24/2018 | 369440 | 12556800 |
| | | | Reproduction | | | | | |
| | | 07/16/2018 | | MOORE | 37.08 | 07/24/2018 | 369440 | 12556801 |
| | | | Reproduction | | | | | |
| | | | **TOTAL  5050** | | **236.88** | | | |
| Overnight Delivery | 6062 | 07/17/2018 | Federal Express Corporat | AMBEAULT | 55.08 | 08/01/2018 | 369947 | 12565372 |
| | | | Overnight Delivery | | | | | |
| | | | **TOTAL  6062** | | **55.08** | | | |
| | | | **TOTAL MATTER** | | **291.96** | | | |

**MATTER COST DETAIL**

Run Date & Time: 8/27/2018   2:43:47PM

Client:   124976   BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:   00010   FEE APPLICATIONS FOR OTHER COFINA PROFESSIONALS
Currency: USD

Worked Thru 07/31/2018

Billing Partner: FELDMAN/MINIAS M A

Matter Type:  BANKRUPTCY

For Accounting Only

| Cost Category | Code | Tran Date | Vendor Name / Transaction Detail | Incurred By | Cost Amount | Batch Date | Batch Id | Index |
|---|---|---|---|---|---|---|---|---|
| Overnight Delivery | 6062 | 07/30/2018 | Federal Express Corporat Overnight Delivery | AMBEAULT | 31.88 | 08/10/2018 | 370569 | 1257770€ |
| | | | **TOTAL   6062** | | **31.88** | | | |
| | | | **TOTAL MATTER** | | **31.88** | | | |

1

# EXHIBIT 4-C

**Time and Expense Detail for the August Fee Statement**

**MATTER TIME DETAIL**

Run Date & Time: 9/28/2018 3:30:53PM

Client: 124976 BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter: 00001 COFINA BOND LITIGATION
Currency: USD

Worked Thru 08/31/2018
Billing Partner: FELDMAN M A
Matter Type: BANKRUPTCY

1

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Worked Hours | Standard Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 08/02/2018 | | | Prepare, file and serve urgent motion re: SJ ruling. | 0.7 | 276.50 | 2039018! |
| 16624 | HONIG H | ASSOCIATE | 08/02/2018 | | | Review and summarize recently filed pleadings. | 0.1 | 66.00 | 2039177< |
| | | | 08/03/2018 | | | Review and summarize recently filed pleadings. | 0.2 | 132.00 | 2039199: |
| 10083 | FELDMAN M A | PARTNER | 08/07/2018 | | | Call with L. Despins re: issues list (.4); call with B. Whyte re: settlement announcement (.3). | 0.7 | 1,050.00 | 2041616< |
| 16624 | HONIG H | ASSOCIATE | 08/07/2018 | | | Review and summarize recently filed pleadings. | 1.4 | 924.00 | 2039591( |
| | | | 08/13/2018 | | | Review and summarize recently filed pleadings. | 0.2 | 132.00 | 2043797! |
| | | | 08/15/2018 | | | Review and summarize recently filed pleadings. | 0.3 | 198.00 | 2043764: |
| | | | 08/17/2018 | | | Review and summarize recently filed pleadings. | 1.0 | 660.00 | 2043804< |
| | | | 08/20/2018 | | | Review and summarize recently filed pleadings. | 0.4 | 264.00 | 2043783( |
| | | | 08/21/2018 | | | Review and summarize recently filed pleadings. | 0.2 | 132.00 | 2043788: |
| 13178 | CHENEY A L | ASSOCIATE | 08/23/2018 | | | Reviewing research re: potential claims listed in Kobre report (.8); corr. w/ L. Mhatre re: same (.2); corr. w/ J. Minias re: same (.2). | 1.2 | 1,188.00 | 2044530< |
| 16624 | HONIG H | ASSOCIATE | 08/23/2018 | | | Correspondence with J. Minias re: investigator's report. | 0.6 | 396.00 | 2044747< |
| 15870 | MHATRE L C | ASSOCIATE | 08/23/2018 | | | Research re: potential claims for COFINA Bondholders. | 5.3 | 4,452.00 | 2044337< |
| 14537 | FORMAN D I | ASSOCIATE | 08/30/2018 | | | Review PSA and term sheet (.6); revisions to draft summary of same (.8). | 1.4 | 1,386.00 | 2046025! |
| 15142 | MINIAS J G | PARTNER | 08/30/2018 | | | Call with holders re: RSA (.7); call to B. Rosen re: same (.3); o/c with M. Feldman re: RSA (.4). | 1.4 | 1,785.00 | 2047338: |
| | | | | | | **TOTAL 124976.00001** | **15.1** | **13,041.50** | |
| | | | | | | **TOTAL** | **15.1** | **13,041.50** | |

**MATTER TIME DETAIL**

Run Date & Time:   9/28/2018    3:30:53PM

Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00004   MEDIATION
Currency:  USD

Worked  Thru 08/31/2018
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Worked Hours | Standard Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 10083 | FELDMAN M A | PARTNER | 08/01/2018 | | | Review mark ups of term sheet (.8); calls with B. Whyte re: same (.4). | 1.2 | 1,800.00 | 20379348 |
| 16624 | HONIG H | ASSOCIATE | 08/01/2018 | | | Meet with C. Koenig re: settlement agreement (.8); correspondence w/ C. Koenig re: same (.3). | 1.1 | 726.00 | 20391737 |
| 16002 | KOENIG C | ASSOCIATE | 08/01/2018 | | | Weekly call with COFINA Agent re: settlement status and next steps (.3); reviewing and revising settlement agreement per markup received from CW Agent (2.1); revising issues list re: settlement agreement (.4). | 2.8 | 2,492.00 | 20427320 |
| 15142 | MINIAS J G | PARTNER | 08/01/2018 | | | Reviewing and revising settlement agreement. | 2.4 | 3,060.00 | 20473375 |
| 16002 | KOENIG C | ASSOCIATE | 08/02/2018 | | | Further revise settlement agreement (2.6); revising issues list re: same (.5); correspondence with M. Feldman and J. Minias re: same (.3); finalizing motion to extend abeyance period (.5); correspondence with M. Feldman and J. Minias re: same (.2). | 4.1 | 3,649.00 | 20427279 |
| 15142 | MINIAS J G | PARTNER | 08/02/2018 | | | Reviewing and revising settlement agreement issues. | 2.6 | 3,315.00 | 20473378 |
| 10083 | FELDMAN M A | PARTNER | 08/03/2018 | | | Call with Agent re: settlement agreement and issues. | 0.8 | 1,200.00 | 20439929 |
| 15142 | MINIAS J G | PARTNER | 08/03/2018 | | | Various email correspondence with M. Feldman re: settlement agreement (.6); calls with holders re: same (1.7); call with E. Kay re: same (.8). | 3.1 | 3,952.50 | 20473448 |
| 10083 | FELDMAN M A | PARTNER | 08/05/2018 | | | Conference call with L. Despins re: Settlement Agreement issues (.6); follow up with Agent (.8). | 1.4 | 2,100.00 | 20439930 |
| 16002 | KOENIG C | ASSOCIATE | 08/05/2018 | | | Call with Judge Houser re: settlement agreement issues. | 0.4 | 356.00 | 20427319 |
| 15142 | MINIAS J G | PARTNER | 08/06/2018 | | | Calls with holders re: settlement agreement (1.3); call with E. Kay re: same (.6). | 1.9 | 2,422.50 | 20473288 |
| | | | 08/06/2018 | | | Call with client and mediator re: settlement agreement progress (.8); prepare for same (.6); calls with holders re: settlement (.8). | 2.2 | 2,805.00 | 20473331 |
| 16002 | KOENIG C | ASSOCIATE | 08/07/2018 | | | Reviewing and revising issues list received from Commonwealth Agent re: settlement agreement (2.6); reviewing court opinions re: AAFAF/FOMB litigation (.8); revising client summary re: same (.4). | 3.8 | 3,382.00 | 20427302 |
| 15142 | MINIAS J G | PARTNER | 08/07/2018 | | | Review and revise settlement agreement. | 3.4 | 4,335.00 | 20473383 |

# MATTER TIME DETAIL

Run Date & Time:   9/28/2018      3:30:53PM
Client:   124976   BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:   00004   MEDIATION
Currency:  USD

2

Worked  Thru 08/31/2018
Billing Partner:  FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Worked Hours | Standard Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 10083 | FELDMAN M A | PARTNER | 08/08/2018 | | | Conference call with Houser, L. Despins and Rosen re: status (.8); conference call with client re: process to approve (.8). | 1.6 | 2,400.00 | 20416374 |
| 16002 | KOENIG C | ASSOCIATE | 08/08/2018 | | | Call with Judge Houser and Commonwealth Agent re: settlement agreement status and next steps (.5); weekly call with COFINA Agent re: settlement status and next steps (.4); reviewing COFINA RSA term sheet (1.3); reviewing and revising issues list and settlement agreement per RSA term sheet (2.4). | 4.6 | 4,094.00 | 20427346 |
| 15870 | MHATRE L C | ASSOCIATE | 08/08/2018 | | | Review settlement notice. | 0.1 | 84.00 | 20443428 |
| 15142 | MINIAS J G | PARTNER | 08/08/2018 | | | Calls with S. Kirpalani and E. Kay re: settlement agreement (1.3); calls with holders re: same (.8); reviewing court decision in case (.6); call with mediator (.8); preparing for same (.9); draft settlement agreement chart (3.5). | 7.9 | 10,072.50 | 20473342 |
| 16002 | KOENIG C | ASSOCIATE | 08/09/2018 | | | Reviewing and revising settlement agreement per issues list (1.2); correspondence with COFINA Agent re: same (.3); correspondence with Commonwealth Agent re: same (.4). | 1.9 | 1,691.00 | 20427277 |
| 15142 | MINIAS J G | PARTNER | 08/09/2018 | | | Reviewing / addressing settlement agreement issues. | 4.6 | 5,865.00 | 20473519 |
| 16624 | HONIG H | ASSOCIATE | 08/10/2018 | | | Revise plan term sheet per KTBS comments. | 0.8 | 528.00 | 20414598 |
| 16002 | KOENIG C | ASSOCIATE | 08/10/2018 | | | Reviewing and providing comments to plan term sheet (1.9). | 1.9 | 1,691.00 | 20427289 |
| 15142 | MINIAS J G | PARTNER | 08/10/2018 | | | Review settlement agreement chart (2.4); calls with E. Kay re: settlement agreement (1.6); call with B. Rosen re: same (.4); calls with holders re: same (.7). | 5.1 | 6,502.50 | 20473386 |
| 16624 | HONIG H | ASSOCIATE | 08/11/2018 | | | Further revise plan term sheet. | 0.5 | 330.00 | 20415621 |
| 15142 | MINIAS J G | PARTNER | 08/13/2018 | | | Call with mediator (.4); prepare for same (.2); calls with holders re: settlement (1.6); preparing for call with Commonwealth Agent (.3); attending same (.5); reviewing motion to inform (.6)address issues re: same (.9). | 4.5 | 5,737.50 | 20473543 |
| 10083 | FELDMAN M A | PARTNER | 08/14/2018 | | | Conference call with L. Despins re: settlement (.3); call with client re: same (.5); call with R. Rosen re: same (.2). | 1.0 | 1,500.00 | 20420482 |

# MATTER TIME DETAIL

Run Date & Time:  9/28/2018    3:30:53PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00004  MEDIATION
Currency:  USD

Worked Thru 08/31/2018
Billing Partner: FELDMAN M A
Matter Type: BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Worked Hours | Standard Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 14537 | FORMAN D I | ASSOCIATE | 08/14/2018 | | | Review issues list and revised settlement agreement (.3), conf. call w/ Commonwealth Agent professionals (.3). | 0.6 | 594.00 | 2042068 |
| 16002 | KOENIG C | ASSOCIATE | 08/14/2018 | | | Call with Commonwealth Agent and COFINA Agent re: settlement agreement status/next steps (.6); conducting follow up research (.4); correspondence with COFINA Agent re: same (.3); reviewing and revising settlement agreement per call (.6). | 1.9 | 1,691.00 | 2042732 |
| 15142 | MINIAS J G | PARTNER | 08/14/2018 | | | Reviewing and revising settlement agreement and motion to inform. | 2.8 | 3,570.00 | 2047335 |
| 10083 | FELDMAN M A | PARTNER | 08/15/2018 | | | Calls with B. Rosen re: settlement (.1); review TS from B. Rosen (.4); call with client re: FOMB position (.5). | 1.0 | 1,500.00 | 2047516 |
| 16624 | HONIG H | ASSOCIATE | 08/15/2018 | | | Prepare issues list re: settlement. | 0.8 | 528.00 | 2043777 |
| 15142 | MINIAS J G | PARTNER | 08/15/2018 | | | Calls with E. Kay re: settlement (.8); calls with holder re: same (1.5); reviewing and revising settlement agreement (3.2); preparing for FOMB meeting (.8). | 6.3 | 8,032.50 | 2047339 |
| 16624 | HONIG H | ASSOCIATE | 08/16/2018 | | | Organize debrief call. | 0.1 | 66.00 | 2043785 |
| 10083 | FELDMAN M A | PARTNER | 08/20/2018 | | | Conference call re: tax free structure. | 0.5 | 750.00 | 2048258 |
| 15142 | MINIAS J G | PARTNER | 08/20/2018 | | | Call with M. Rodriggue re: settlement. | 0.6 | 765.00 | 2047336 |
| | | | 08/21/2018 | | | Review various RSA issues (.6); meeting with S. Kirpalani re: same (1.9). | 2.5 | 3,187.50 | 2047342 |
| | | | 08/23/2018 | | | O/C with M. Feldman re: settlement (.5); review RSA issues (1.0). | 1.5 | 1,912.50 | 2047331 |
| | | | 08/24/2018 | | | Call with E. Kay re: settlement. | 0.5 | 637.50 | 2047353 |
| 16624 | HONIG H | ASSOCIATE | 08/28/2018 | | | Review and distribute COFINA fiscal plan. | 0.5 | 330.00 | 2048539 |
| 10083 | FELDMAN M A | PARTNER | 08/29/2018 | | | Review final RSA and Term Sheet. | 1.0 | 1,500.00 | 2048256 |
| 15142 | MINIAS J G | PARTNER | 08/29/2018 | | | Review RSA (.9); revise same (1.6). | 2.5 | 3,187.50 | 2047342 |
| 16624 | HONIG H | ASSOCIATE | 08/30/2018 | | | Review plan support agreement (.8); draft summary of same (3.4). | 4.2 | 2,772.00 | 2048515 |
| | | | | | | TOTAL 124976.00004 | 93.0 | 107,114.00 | |
| | | | | | | TOTAL | 93.0 | 107,114.00 | |

3

**MATTER TIME DETAIL**

Run Date & Time: 9/28/2018     3:30:53PM                                              Worked Thru 08/31/2018
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS                             Billing Partner: FELDMAN M A
Matter:  00005   FEE APPLICATIONS AND RETENTION                                        Matter Type:  BANKRUPTCY
Currency:  USD

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Worked Hours | Standard Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|--------------|----------------------|---------------------|
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 08/02/2018 | | | Draft 11th monthly fee statement (.9); prepare and serve same (.3). | 1.2 | 474.00 | 2039025: |
| | | | 08/14/2018 | | | Meet w/ C. Koenig and H. Honig re: fee application process. | 0.5 | 197.50 | 2048132: |
| 16624 | HONIG H | ASSOCIATE | 08/14/2018 | | | Meeting with C. Koenig and A. Ambeault re: fee application preparation. | 0.5 | 330.00 | 2043782( |
| | | | 08/14/2018 | | | Review certificates of no objection and send to client. | 0.1 | 66.00 | 2043785: |
| | | | 08/15/2018 | | | Correspondence w/ A. Ambeault re: certificates of no objection. | 0.1 | 66.00 | 2043803( |
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 08/21/2018 | | | Compile information regarding payments received and outstanding amounts owed per H. Honig. | 0.5 | 197.50 | 2048126( |
| 16624 | HONIG H | ASSOCIATE | 08/21/2018 | | | Compile fee data for discussion with Proskauer. | 1.4 | 924.00 | 2043782( |
| | | | 08/22/2018 | | | Review and revise billing detail for July monthly fee statement. | 0.3 | 198.00 | 2044728( |
| | | | 08/27/2018 | | | Reviewing and revising billing detail for COFINA Agent July fee statement. | 1.6 | 1,056.00 | 2048540( |
| | | | 08/29/2018 | | | Review and revise WF&G July fee statement. | 0.8 | 528.00 | 2048528! |
| | | | 08/30/2018 | | | Send July fee statement and September budget to COFINA agent for approval. | 0.1 | 66.00 | 2048542! |
| | | | | | | **TOTAL 124976.00005** | **7.1** | **4,103.00** | |
| | | | | | | **TOTAL** | **7.1** | **4,103.00** | |

**MATTER TIME DETAIL**                                                                                                    1

Run Date & Time: 9/28/2018   3:30:53PM                                    Worked Thru 08/31/2018
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS                 Billing Partner: FELDMAN M A
Matter:  00007  BUDGET                                                    Matter Type:  BANKRUPTCY
Currency:  USD

| | | | | | | | | For Acct Only | |
|---|---|---|---|---|---|---|---|---|---|
| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Worked Hours | Standard Rates Amount | Index |
| 16624 | HONIG H | ASSOCIATE | 08/30/2018 | | | T/c with A. Ambeault re: budget (.2); discuss budget with M. Feldman (.1). | 0.3 | 198.00 | 2052803 |
| | | | | | | **TOTAL 124976.00007** | **0.3** | **198.00** | |
| | | | | | | **TOTAL** | **0.3** | **198.00** | |

1

**MATTER COST DETAIL**

Run Date & Time:  9/28/2018  3:30:53PM

Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS

Matter:  00001  COFINA BOND LITIGATION

Currency:  USD

Worked Thru 08/31/2018

Billing Partner: FELDMAN M A

Matter Type:  BANKRUPTCY

For Accounting Only

| Cost Category | Code | Tran Date | Vendor Name / Incurred By Transaction Detail | | Cost Amount | Batch Date | Batch Id | Index |
|---|---|---|---|---|---|---|---|---|
| Court & Rec Costs | 4093 | 07/18/2018 | CourtSolutions, LLC Court & Rec Costs - CourtSolutions, LLC | AMBEAULT | 70.00 | 09/05/2018 | 371615 | 1259656] |
| | | | **TOTAL  4093** | | **70.00** | | | |
| Consultants | 4094 | 05/30/2018 | CRA International, Inc. Consultants - CRA International, Inc. Re: COFINA Activity Dates: April 1, 2018 2018 through April 30, 2018 | AMBEAULT | 26,325.0( | 08/29/2018 | 371246 | 1259206( |
| | | 08/31/2018 | Planet Data Solutions, I Consultants - Planet Data Solutions, Inc. eDiscovery Services | SEIDEL | 2,054.2! | 09/17/2018 | 371970 | 1260147( |
| | | | **TOTAL  4094** | | **28,379.25** | | | |
| Westlaw | 5072 | 08/23/2018 | Westlaw | MHATRE | 666.32 | 08/28/2018 | 371212 | 1259054( |
| | | | **TOTAL  5072** | | **666.32** | | | |
| Taxi, Car Service, & | 6020 | 08/16/2018 | Matthew A. Feldman Taxi, Car Service, & Parking - Matthew A. Feldman | FELDMAN | 10.38 | 08/24/2018 | 371083 | 1258861] |
| | | 08/16/2018 | Joseph G. Minias Taxi, Car Service, & Parking - Joseph G. Minias | MINIAS | 10.87 | 08/24/2018 | 371083 | 1258861! |
| | | | **TOTAL  6020** | | **21.25** | | | |
| Teleconferencing | 6030 | 07/25/2018 | Soundpath Conferencing S Teleconferencing | FELDMAN | 7.35 | 09/05/2018 | 371639 | 1259813] |
| | | 07/25/2018 | Soundpath Conferencing S Teleconferencing | FELDMAN | 1.05 | 09/05/2018 | 371639 | 1259813( |
| | | 07/27/2018 | Soundpath Conferencing S Teleconferencing | FELDMAN | 5.00 | 09/05/2018 | 371639 | 1259813; |
| | | 08/01/2018 | Soundpath Conferencing S Teleconferencing | FELDMAN | 7.88 | 09/05/2018 | 371639 | 1259813] |
| | | 08/05/2018 | Soundpath Conferencing S Teleconferencing | KOENIG | 11.10 | 09/05/2018 | 371639 | 1259813( |
| | | 08/08/2018 | Soundpath Conferencing S Teleconferencing | FELDMAN | 7.20 | 09/05/2018 | 371639 | 1259812! |
| | | | **TOTAL  6030** | | **39.58** | | | |
| Data Acquisition | 6070 | 08/31/2018 | CourtAlert.com, Inc. Data Acquisition | BRENNAN | 220.3( | 09/13/2018 | 372039 | 1260340( |
| | | | **TOTAL  6070** | | **220.36** | | | |
| | | | **TOTAL MATTER** | | **29,396.76** | | | |

# MATTER COST DETAIL

Run Date & Time: 9/28/2018    3:30:53PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00004  MEDIATION
Currency:  USD

Worked  Thru 08/31/2018
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

For Accounting Only

| Cost Category | Code | Tran Date | Vendor Name / Transaction Detail | Incurred By | Cost Amount | Batch Date | Batch Id | Index |
|---|---|---|---|---|---|---|---|---|
| Consultants | 4094 | 06/07/2018 | Business Wire Consultants - Business Wire Coina Agent Press Release | AMBEAULT | 1,785.00 | 09/18/2018 | 372196 | 1260537( |
| | | | TOTAL  4094 | | 1,785.00 | | | |
| Reproduction | 5050 | 08/13/2018 | Reproduction | KOENIG | 4.86 | 08/21/2018 | 371000 | 1258633S |
| | | | TOTAL  5050 | | 4.86 | | | |
| Color Reproduction | 5054 | 08/13/2018 | Color Reproduction | KOENIG | 11.10 | 08/21/2018 | 371000 | 1258634( |
| | | 08/15/2018 | Color Reproduction | HONIG | 7.20 | 08/21/2018 | 371002 | 1258659? |
| | | 08/21/2018 | Color Reproduction | HONIG | 229.05 | 08/24/2018 | 371101 | 1258911( |
| | | 08/28/2018 | Color Reproduction | HONIG | 16.80 | 09/04/2018 | 371581 | 1259603( |
| | | | TOTAL  5054 | | 264.15 | | | |
| Teleconferencing | 6030 | 07/17/2018 | Soundpath Conferencing S Teleconferencing | KOENIG | 12.55 | 09/05/2018 | 371639 | 1259813S |
| | | | TOTAL  6030 | | 12.55 | | | |
| | | | TOTAL MATTER | | 2,066.56 | | | |

1

**MATTER COST DETAIL**

Run Date & Time:  9/28/2018    3:30:53PM

Client:  124976   BETTINA WHYTE, AS AGENT FOR COFINA BONDS

Matter:  00005   FEE APPLICATIONS AND RETENTION

Currency:  USD

Worked  Thru 08/31/2018

Billing Partner: FELDMAN M A

Matter Type:  BANKRUPTCY

For Accounting Only

| Cost Category | Code | Tran Date | Vendor Name / Transaction Detail | Incurred By | Cost Amount | Batch Date | Batch Id | Index |
|---|---|---|---|---|---|---|---|---|
| Overnight Delivery | 6062 | 08/02/2018 | Federal Express Corporat Overnight Delivery | AMBEAULT | 31.88 | 08/10/2018 | 370569 | 12577729 |
| | | | TOTAL  6062 | | 31.88 | | | |
| | | | TOTAL MATTER | | 31.88 | | | |

## **EXHIBIT 4-D**

**Time and Expense Detail for the September Fee Statement**

**MATTER TIME DETAIL**

Run Date & Time:  10/29/2018   11:15:27AM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001  COFINA BOND LITIGATION
Currency:  USD

Worked  Thru 09/30/2018
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Worked Hours | Standard Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|--------------|----------------------|---------------------|
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 09/06/2018 | | | Draft Informative Motion for 9/13 Hearing. | 0.3 | 118.50 | 2050040⁵ |
| | | | 09/06/2018 | | | Prepare, file and serve Joint Urgent Motion re: holding SJ decision in abeyance (.7); corr. w/ J. Minias re: same (.2); prepare email to Court re: same (.1). | 1.0 | 395.00 | 2050041⁶ |
| 10083 | FELDMAN M A | PARTNER | 09/06/2018 | | | Review and comment on Joint Motion. | 0.5 | 750.00 | 2050568⁶ |
| 15142 | MINIAS J G | PARTNER | 09/06/2018 | | | Reviewing and revising joint motion (1.1); discuss same with L. Despins (.4). | 1.5 | 1,912.50 | 2056733⁷ |
| 16624 | HONIG H | ASSOCIATE | 09/10/2018 | | | Review and summarize recently filed pleadings. | 0.3 | 198.00 | 2052483⁷ |
| | | | 09/11/2018 | | | Prepare materials for distribution to team. | 0.1 | 66.00 | 2052495⁶ |
| 15142 | MINIAS J G | PARTNER | 09/11/2018 | | | Preparing for hearing. | 1.5 | 1,912.50 | 2056734² |
| | | | 09/13/2018 | | | Attend hearing. | 3.5 | 4,462.50 | 2056735¹ |
| | | | 09/20/2018 | | | Call with B. Whyte re: hearing (.4); o/c with M. Feldman re: next steps (.4); reviewing revised settlement agreement and OB markup (2.8). | 3.6 | 4,590.00 | 2056735⁵ |
| 10083 | FELDMAN M A | PARTNER | 09/24/2018 | | | Meeting with FOMB. | 0.5 | 750.00 | 2059595¹ |
| 15142 | MINIAS J G | PARTNER | 09/24/2018 | | | Prepare for and meet with OB counsel re: next steps. | 1.5 | 1,912.50 | 2056740³ |
| 14537 | FORMAN D I | ASSOCIATE | 09/25/2018 | | | Review draft motion to extend abeyance period. | 0.2 | 198.00 | 2054052⁶ |
| 16624 | HONIG H | ASSOCIATE | 09/25/2018 | | | Draft motion to extend abeyance period. | 1.6 | 1,056.00 | 2055459³ |
| 15142 | MINIAS J G | PARTNER | 09/25/2018 | | | Reviewing and revising joint motion (.7); call with L. Despins re: same (.2). | 0.9 | 1,147.50 | 2056736¹ |
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 09/26/2018 | | | Draft informative motion for 10/3/18 hearing per J. Minias. | 0.3 | 118.50 | 2054751⁶ |
| 14537 | FORMAN D I | ASSOCIATE | 09/26/2018 | | | Revisions to draft motions (2.1); corr. and t/cs w/ H. Honig and J. Minias re: same (.5). | 2.6 | 2,574.00 | 2054050⁵ |
| 16624 | HONIG H | ASSOCIATE | 09/26/2018 | | | Revise abeyance motion (1.8); draft alternate abeyance motion (1.9). | 3.7 | 2,442.00 | 2055462⁴ |
| 15142 | MINIAS J G | PARTNER | 09/26/2018 | | | Finalizing joint abeyance motion. | 0.4 | 510.00 | 2056737⁹ |
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 09/27/2018 | | | Review and revise informative motion per comments from J. Minias (.2); corr. w/ J. Minias and H. Honig re: same (.2). | 0.4 | 158.00 | 2054751³ |
| 14537 | FORMAN D I | ASSOCIATE | 09/27/2018 | | | Revisions to draft motions to extend abeyance period (1.2); review court order and related corr. w/ H. Honig (.2). | 1.4 | 1,386.00 | 2054465⁹ |

**MATTER TIME DETAIL**

2

Run Date & Time: 10/29/2018   11:15:27AM                                    Worked Thru 09/30/2018
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS                    Billing Partner: FELDMAN M A
Matter:  00001  COFINA BOND LITIGATION                                       Matter Type: BANKRUPTCY
Currency: USD

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Worked Hours | Standard Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|--------------|-----------------------|---------------------|
| 16624 | HONIG H | ASSOCIATE | 09/27/2018 | | | Review and summarize recently filed pleadings (.2); corr. w/ D. Forman re: same (.2); revise abeyance motion (1.4). | 1.8 | 1,188.00 | 20554525 |
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 09/28/2018 | | | Finalize informative motion (.1); corr. w/ N. Navarro-Cabrer re: same (.1); prepare, file and serve same (.3). | 0.5 | 197.50 | 20547502 |
| | | | | | | TOTAL 124976.00001 | 28.1 | 28,043.00 | |
| | | | | | | TOTAL | 28.1 | 28,043.00 | |

# MATTER TIME DETAIL

1

Run Date & Time:  10/29/2018   11:15:27AM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00004  SETTLEMENT NEGOTIATONS AND ADVANCEMENT
Currency:  USD

Worked Thru 09/30/2018
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Worked Hours | Standard Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 15142 | MINIAS J G | PARTNER | 09/04/2018 | | | O/C with M. Feldman re: next steps. | 0.5 | 637.50 | 20567329 |
| 16624 | HONIG H | ASSOCIATE | 09/05/2018 | | | T/c with COFINA bondholder re: recovery question. | 0.4 | 264.00 | 20524973 |
| 15142 | MINIAS J G | PARTNER | 09/05/2018 | | | Email correspondence with counsel to the OB re: settlement agreement (.4); calls with holders and holders' counsel (1.4) | 1.8 | 2,295.00 | 20567330 |
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 09/12/2018 | | | Prepare materials for J. Minias for 9/13/18 Omnibus Hearing. | 0.3 | 118.50 | 20506297 |
| 16624 | HONIG H | ASSOCIATE | 09/13/2018 | | | Correspondence with J. Minias re: agreement in principle terms. | 0.2 | 132.00 | 20524789 |
| 14537 | FORMAN D I | ASSOCIATE | 09/21/2018 | | | Review and revise settlement agreement per comments from Proskauer (4.6); related review of Amended PSA and term sheet (2.0); related corr w/ J. Minias r: same (.2). | 6.8 | 6,732.00 | 20521533 |
| 16624 | HONIG H | ASSOCIATE | 09/21/2018 | | | Conduct research re: stipulation requirements (.5); review amended plan support agreement (1.5); revise settlement agreement (3.1). | 5.1 | 3,366.00 | 20524783 |
| 15142 | MINIAS J G | PARTNER | 09/21/2018 | | | Calls with holders re: settlement. | 0.9 | 1,147.50 | 20567389 |
| 16624 | HONIG H | ASSOCIATE | 09/22/2018 | | | Draft letter re: mediation progress. | 0.7 | 462.00 | 20524723 |
| 14537 | FORMAN D I | ASSOCIATE | 09/23/2018 | | | Revisions to settlement agreement (.5); letter re: negotiations (.3). | 0.8 | 792.00 | 20523718 |
| | | | 09/24/2018 | | | Revisions to settlement agreement and draft letter. | 0.8 | 792.00 | 20528500 |
| 16624 | HONIG H | ASSOCIATE | 09/24/2018 | | | Prepare analysis of plan support agreement (1.9); revise draft letter (.6). | 2.5 | 1,650.00 | 20554491 |
| 14537 | FORMAN D I | ASSOCIATE | 09/25/2018 | | | Revisions to settlement agreement and related corr. | 0.8 | 792.00 | 20629201 |
| 16624 | HONIG H | ASSOCIATE | 09/25/2018 | | | Revise draft settlement agreement. | 0.8 | 528.00 | 20554542 |
| 15142 | MINIAS J G | PARTNER | 09/25/2018 | | | Call with E. Kay re: settlement (1.0); call with K. Klee re: same (.2). | 1.2 | 1,530.00 | 20629202 |
| 10083 | FELDMAN M A | PARTNER | 09/26/2018 | | | Call with Agent re: Settlement Agreement. | 0.3 | 450.00 | 20599583 |
| 16624 | HONIG H | ASSOCIATE | 09/26/2018 | | | Draft press statement re: settlement. | 0.4 | 264.00 | 20554625 |
| 15142 | MINIAS J G | PARTNER | 09/26/2018 | | | Finalizing settlement agreement markup. | 0.9 | 1,147.50 | 20629203 |
| | | | | | | TOTAL 124976.00004 | 25.2 | 23,100.00 | |
| | | | | | | TOTAL | 25.2 | 23,100.00 | |

**MATTER TIME DETAIL**

Run Date & Time:  10/29/2018   11:15:27AM
Client:  124976   BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00005   FEE APPLICATIONS AND RETENTION
Currency:  USD

Worked Thru 09/30/2018
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Worked Hours | Standard Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 16624 | HONIG H | ASSOCIATE | 09/04/2018 | | | Review monthly fee statement. | 0.3 | 198.00 | 20524739 |
| | | | 09/21/2018 | | | Review and revise statements of no objection for July fee statements. | 0.3 | 198.00 | 20524853 |
| | | | 09/25/2018 | | | Review billing detail for August monthly fee statement. | 0.4 | 264.00 | 20554608 |
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 09/27/2018 | | | Draft monthly fee statement. | 0.7 | 276.50 | 20547499 |
| 16624 | HONIG H | ASSOCIATE | 09/28/2018 | | | Review and revise WFG August fee statement (.2); send same to B. Whyte for approval (.1). | 0.3 | 198.00 | 20554517 |
| | | | | | | **TOTAL 124976.00005** | **2.0** | **1,134.50** | |
| | | | | | | **TOTAL** | **2.0** | **1,134.50** | |

**MATTER TIME DETAIL**

Run Date & Time:  10/29/2018   11:15:27AM

Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00010   FEE APPLICATIONS FOR OTHER COFINA PROFESSIONALS
Currency:  USD

Worked Thru 09/30/2018
Billing Partner:  FELDMAN/MINIAS M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Worked Hours | Standard Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|--------------|------------------------|---------------------|
| 16624 | HONIG H | ASSOCIATE | 09/10/2018 | | | T/c with I. Rivera re: fee examiner reports. | 0.2 | 132.00 | 2052483 |
| | | | 09/25/2018 | | | Review billing detail for COFINA Agent August fee statement. | 0.5 | 330.00 | 2060739 |
| | | | 09/27/2018 | | | Review and revise COFINA Agent August fee statement. | 0.5 | 330.00 | 2055452 |
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 09/28/2018 | | | Prepare and serve COFINA Agent's monthly fee statement. | 0.3 | 118.50 | 2054750 |
| 16624 | HONIG H | ASSOCIATE | 09/28/2018 | | | Review filing version of COFINA Agent August fee statement. | 0.1 | 66.00 | 2060739 |
| | | | | | | **TOTAL 124976.00010** | **1.6** | **976.50** | |
| | | | | | | **TOTAL** | **1.6** | **976.50** | |

**MATTER COST DETAIL**

Run Date & Time:  10/29/2018   11:15:27AM                                                              Worked Thru 09/30/2018
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS                                              Billing Partner: FELDMAN M A
Matter:  00001   COFINA BOND LITIGATION                                                                Matter Type:  BANKRUPTCY
Currency:  USD

For Accounting Only

| Cost Category | Code | Tran Date | Vendor Name / Transaction Detail | Incurred By | Cost Amount | Batch Date | Batch Id | Index |
|---|---|---|---|---|---|---|---|---|
| Consultants | 4094 | 09/30/2018 | Planet Data Solutions, I<br>Consultants - Planet Data Solutions, Inc. eDiscovery Services | SEIDEL | 2,704.25 | 10/10/2018 | 373469 | 12628477 |
| | | | **TOTAL  4094** | | **2,704.25** | | | |
| Color Reproduction | 5054 | 09/11/2018 | Color Reproduction | HONIG | 64.05 | 09/18/2018 | 372247 | 12606587 |
| | | | **TOTAL  5054** | | **64.05** | | | |
| Westlaw | 5072 | 09/27/2018 | Westlaw | HONIG | 116.60 | 10/01/2018 | 372950 | 12618711 |
| | | | **TOTAL  5072** | | **116.60** | | | |
| Taxi, Car Service, & | 6020 | 09/13/2018 | Joseph G. Minias<br>Taxi, Car Service, & Parking - Joseph G. Minias | MINIAS | 88.18 | 09/18/2018 | 372230 | 12606259 |
| | | 09/24/2018 | Matthew A. Feldman<br>Taxi, Car Service, & Parking - Matthew A. Feldman | FELDMAN | 7.86 | 10/12/2018 | 373590 | 12629394 |
| | | | **TOTAL  6020** | | **96.04** | | | |
| Messenger | 6060 | 09/21/2018 | NPD Logistics LLC<br>Messenger - NPD Logistics LLC | HONIG | 20.70 | 10/01/2018 | 372936 | 12618127 |
| | | | **TOTAL  6060** | | **20.70** | | | |
| Data Acquisition | 6070 | 09/30/2018 | CourtAlert.com, Inc.<br>Data Acquisition | BRENNAN | 191.62 | 10/02/2018 | 373033 | 12620326 |
| | | | **TOTAL  6070** | | **191.62** | | | |
| | | | **TOTAL MATTER** | | **3,193.26** | | | |

1

**MATTER COST DETAIL**

Run Date & Time: 10/29/2018   11:15:27AM                                  Worked Thru 09/30/2018
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS                 Billing Partner: FELDMAN M A
Matter:  00005   FEE APPLICATIONS AND RETENTION                           Matter Type:  BANKRUPTCY
Currency:  USD

For Accounting Only

| Cost Category | Code | Tran Date | Vendor Name / Transaction Detail | Incurred By | Cost Amount | Batch Date | Batch Id | Index |
|---|---|---|---|---|---|---|---|---|
| Overnight Delivery | 6062 | 09/04/2018 | Federal Express Corporat Overnight Delivery | AMBEAULT | 68.29 | 09/24/2018 | 372499 | 1261203: |
| | | | TOTAL  6062 | | **68.29** | | | |
| | | | TOTAL MATTER | | **68.29** | | | |

**MATTER COST DETAIL**

Run Date & Time: 10/29/2018   11:15:27AM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00010  FEE APPLICATIONS FOR OTHER COFINA PROFESSIONALS
Currency:  USD

Worked Thru 09/30/2018
Billing Partner: FELDMAN/MINIAS M A
Matter Type:  BANKRUPTCY

For Accounting Only

| Cost Category | Code | Tran Date | Vendor Name / Transaction Detail | Incurred By | Cost Amount | Batch Date | Batch Id | Index |
|---|---|---|---|---|---|---|---|---|
| Overnight Delivery | 6062 | 09/28/2018 | Federal Express Corporat Overnight Delivery | AMBEAULT | 32.34 | 10/15/2018 | 373680 | 1263321 |
| | | | TOTAL  6062 | | 32.34 | | | |
| | | | TOTAL MATTER | | 32.34 | | | |

## EXHIBIT 5

**Comparable Compensation Disclosures**

| **Title** | **Non-Bankruptcy Blended Hourly Rate (New York Office Only)** | **COFINA Agent Blended Hourly Rate for Application Period (before 5% discount)** |
|---|---|---|
| Partner | $1,330.59 | $1,315.56 |
| Counsel | $1,067.62 | N/A |
| Associate | $764.99 | $842.77 |
| Law Clerk | $395.14 | N/A |
| Paraprofessionals | $301.37 | $395.00 |
| **Total:** | **$904.92** | **$1,050.43** |

## **EXHIBIT 6**

### **Budget and Staffing Plans**

## EXHIBIT C-1

## BUDGET FOR JUNE 1, 2018 – JUNE 30, 2018

If the parties consent or the court so directs, a budget approved by the client in advance should generally be attached to each interim and final fee application filed by the applicant.  If the fees sought in the fee application vary by more than 10% from the budget, the fee application should explain the variance.  *See* Guidelines ¶ C.8. for project category information.

| MATTER NO. | PROJECT CATEGORY | ESTIMATED HOURS | ESTIMATED FEES |
|------------|------------------|-----------------|----------------|
| 01 | COFINA Bond Litigation | 45.0 | $47,500.00 |
| 02 | Case Administration | 15.0 | $10,000.00 |
| 03 | COFINA Bond Negotiation | 0.0 | $0.00 |
| 04 | Mediation / Settlement Discussions | 355.0 | $375,000.00 |
| 05 | Retention and Fee Applications | 18.0 | $12,500.00 |
| 06 | Retention and Fee Application Objections | 0.0 | $0.00 |
| 07 | Budget | 0.2 | $79.00 |
| 08 | Non-Working Travel (billed at 50%) | 0.0 | $0.00 |
| 09 | Retention Matters for Other COFINA Professionals | 0.0 | $0.00 |
| 10 | Fee Applications for Other COFINA Professionals | 1.1 | $750.00 |
| | **TOTAL:** | **434.3** | **$445,829.00** |

Case Name:        The Financial Oversight and Management Board for Puerto Rico, as representative of The Commonwealth of Puerto Rico
Case Number:      17-BK-3283 (LTS)
Applicant's Name: Willkie Farr & Gallagher LLP
Date of Application: _____
Interim or Final: _____

**EXHIBIT C-2**
**STAFFING PLAN FOR JUNE 1, 2018 – JUNE 30, 2018**

If the parties consent or the court so directs, a budget approved by the client in advance should generally be attached to each interim and final fee application filed by the applicant.  If the fees sought in the fee application vary by more than 10% from the budget, the fee application should explain the variance.  *See* Guidelines ¶ C.8. for project category information.

| CATEGORY OF TIMEKEEPER | NUMBER OF TIMEKEEPERS EXPECTED TO WORK ON THE MATTER DURING THE BUDGET PERIOD | AVERAGE HOURLY RATE |
|---|---|---|
| Senior Partner | 6 | $1,450.00 |
| Junior Partner | 2 | $1,300.00 |
| Counsel | 1 | $1,015.00 |
| Senior Associate (7 or more years since first admission) | 2 | $982.50 |
| Midlevel Associate (4-6 years since first admission) | 4 | $875.00 |
| Junior Associate (1-3 years since first admission) | 5 | $661.00 |
| Discovery/Document Review Attorneys | 1 | $465.00 |
| Paralegal | 3 | $300.00 |
| **All timekeepers aggregated** | **24** | **$881.06[1]** |

---

[1]  The average hourly rate for all timekeepers was calculated by adding the average hourly rate for each category of timekeeper, and then dividing by the number of different timekeeper categories.

Case Name:         The Financial Oversight and Management Board for Puerto Rico,
                   as representative of The Commonwealth of Puerto Rico
Case Number:       17-BK-3283 (LTS)
Applicant's Name:  Willkie Farr & Gallagher LLP
Date of Application:
Interim or Final:

**EXHIBIT C-1**

**BUDGET FOR JULY 1, 2018 – JULY 31, 2018**

If the parties consent or the court so directs, a budget approved by the client in advance should generally be attached to each interim and final fee application filed by the applicant.  If the fees sought in the fee application vary by more than 10% from the budget, the fee application should explain the variance.  *See* Guidelines ¶ C.8. for project category information.

| MATTER NO. | PROJECT CATEGORY | ESTIMATED HOURS | ESTIMATED FEES |
|---|---|---|---|
| 01 | COFINA Bond Litigation | 25.0 | $17,500.00 |
| 02 | Case Administration | 15.0 | $10,000.00 |
| 03 | COFINA Bond Negotiation | 0.0 | $0.00 |
| 04 | Mediation / Settlement Discussions | 365.0 | $395,000.00 |
| 05 | Retention and Fee Applications | 18.0 | $12,500.00 |
| 06 | Retention and Fee Application Objections | 0.0 | $0.00 |
| 07 | Budget | 0.2 | $79.00 |
| 08 | Non-Working Travel (billed at 50%) | 0.0 | $0.00 |
| 09 | Retention Matters for Other COFINA Professionals | 0.0 | $0.00 |
| 10 | Fee Applications for Other COFINA Professionals | 8.5 | $5,800.00 |
|  | **TOTAL:** | **431.7** | **$440,879.00** |

Case Name:          The Financial Oversight and Management Board for Puerto Rico, as representative of The Commonwealth of Puerto Rico

Case Number:        17-BK-3283 (LTS)

Applicant's Name:   Willkie Farr & Gallagher LLP

Date of Application: _____

Interim or Final:   _____

**EXHIBIT C-2**
**STAFFING PLAN FOR JULY 1, 2018 – JULY 31, 2018**

If the parties consent or the court so directs, a budget approved by the client in advance should generally be attached to each interim and final fee application filed by the applicant.  If the fees sought in the fee application vary by more than 10% from the budget, the fee application should explain the variance.  *See* Guidelines ¶ C.8. for project category information.

| CATEGORY OF TIMEKEEPER | NUMBER OF TIMEKEEPERS EXPECTED TO WORK ON THE MATTER DURING THE BUDGET PERIOD | AVERAGE HOURLY RATE |
|---|---|---|
| Senior Partner | 4 | $1,450.00 |
| Junior Partner | 2 | $1,300.00 |
| Counsel | 1 | $1,015.00 |
| Senior Associate (7 or more years since first admission) | 2 | $982.50 |
| Midlevel Associate (4-6 years since first admission) | 4 | $875.00 |
| Junior Associate (1-3 years since first admission) | 3 | $661.00 |
| Discovery/Document Review Attorneys | 0 | $465.00 |
| Paralegal | 2 | $300.00 |
| **All timekeepers aggregated** | **18** | **$1,006.93[1]** |

---

[1]    The average hourly rate for all timekeepers was calculated by adding the average hourly rate for each category of timekeeper, and then dividing by the number of different timekeeper categories.

Case Name:  The Financial Oversight and Management Board for Puerto Rico,
            as representative of The Commonwealth of Puerto Rico

Case Number: 17-BK-3283 (LTS)

Applicant's Name: Willkie Farr & Gallagher LLP

Date of Application: 

Interim or Final:

# EXHIBIT C-1

## BUDGET FOR AUGUST 1, 2018 – AUGUST 31, 2018

If the parties consent or the court so directs, a budget approved by the client in advance should generally be attached to each interim and final fee application filed by the applicant.  If the fees sought in the fee application vary by more than 10% from the budget, the fee application should explain the variance.  *See* Guidelines ¶ C.8. for project category information.

| MATTER NO. | PROJECT CATEGORY | ESTIMATED HOURS | ESTIMATED FEES |
|---|---|---|---|
| 01 | COFINA Bond Litigation | 25.0 | $17,500.00 |
| 02 | Case Administration | 15.0 | $10,000.00 |
| 03 | COFINA Bond Negotiation | 0.0 | $0.00 |
| 04 | Mediation / Settlement Discussions | 125.0 | $195,000.00 |
| 05 | Retention and Fee Applications | 18.0 | $12,500.00 |
| 06 | Retention and Fee Application Objections | 0.0 | $0.00 |
| 07 | Budget | 0.2 | $79.00 |
| 08 | Non-Working Travel (billed at 50%) | 0.0 | $0.00 |
| 09 | Retention Matters for Other COFINA Professionals | 0.0 | $0.00 |
| 10 | Fee Applications for Other COFINA Professionals | 8.5 | $5,800.00 |
| | **TOTAL:** | **191.7** | **$240,879.00** |

Case Name:          The Financial Oversight and Management Board for Puerto Rico, as representative of The Commonwealth of Puerto Rico
Case Number:        17-BK-3283 (LTS)
Applicant's Name:   Willkie Farr & Gallagher LLP
Date of Application:
Interim or Final:

**EXHIBIT C-2**
**STAFFING PLAN FOR AUGUST 1, 2018 – AUGUST 31, 2018**

If the parties consent or the court so directs, a budget approved by the client in advance should generally be attached to each interim and final fee application filed by the applicant.  If the fees sought in the fee application vary by more than 10% from the budget, the fee application should explain the variance.  *See* Guidelines ¶ C.8. for project category information.

| CATEGORY OF TIMEKEEPER | NUMBER OF TIMEKEEPERS EXPECTED TO WORK ON THE MATTER DURING THE BUDGET PERIOD | AVERAGE HOURLY RATE |
|---|---|---|
| Senior Partner | 4 | $1,450.00 |
| Junior Partner | 2 | $1,300.00 |
| Counsel | 1 | $1,015.00 |
| Senior Associate (7 or more years since first admission) | 2 | $982.50 |
| Midlevel Associate (4-6 years since first admission) | 4 | $875.00 |
| Junior Associate (1-3 years since first admission) | 3 | $661.00 |
| Discovery/Document Review Attorneys | 0 | $465.00 |
| Paralegal | 2 | $300.00 |
| **All timekeepers aggregated** | **18** | **$1,006.93[1]** |

---

[1]    The average hourly rate for all timekeepers was calculated by adding the average hourly rate for each category of timekeeper, and then dividing by the number of different timekeeper categories.

| Case Name: | The Financial Oversight and Management Board for Puerto Rico, |
| | as representative of The Commonwealth of Puerto Rico |
| Case Number: | 17-BK-3283 (LTS) |
| Applicant's Name: | Willkie Farr & Gallagher LLP |
| Date of Application: | |
| Interim or Final: | |

**EXHIBIT C-1**

**BUDGET FOR SEPTEMBER 1, 2018 – SEPTEMBER 30, 2018**

If the parties consent or the court so directs, a budget approved by the client in advance should generally be attached to each interim and final fee application filed by the applicant.  If the fees sought in the fee application vary by more than 10% from the budget, the fee application should explain the variance.  *See* Guidelines ¶ C.8. for project category information.

| MATTER NO. | PROJECT CATEGORY | ESTIMATED HOURS | ESTIMATED FEES |
|:---:|---|:---:|:---:|
| 01 | COFINA Bond Litigation | 25.0 | $17,500.00 |
| 02 | Case Administration | 10.0 | $6,500.00 |
| 03 | COFINA Bond Negotiation | 0.0 | $0.00 |
| 04 | Mediation / Settlement Discussions | 100.0 | $125,000.00 |
| 05 | Retention and Fee Applications | 18.0 | $12,500.00 |
| 06 | Retention and Fee Application Objections | 0.0 | $0.00 |
| 07 | Budget | 0.0 | $0.00 |
| 08 | Non-Working Travel (billed at 50%) | 0.0 | $0.00 |
| 09 | Retention Matters for Other COFINA Professionals | 0.0 | $0.00 |
| 10 | Fee Applications for Other COFINA Professionals | 8.5 | $5,800.00 |
|  | **TOTAL:** | **161.5** | **$167,300.00** |

Case Name:      The Financial Oversight and Management Board for Puerto Rico, as representative of The Commonwealth of Puerto Rico
Case Number:   17-BK-3283 (LTS)
Applicant's Name:   Willkie Farr & Gallagher LLP
Date of Application:
Interim or Final:

**EXHIBIT C-2**
**STAFFING PLAN FOR SEPTEMBER 1, 2018 – SEPTEMBER 30, 2018**

If the parties consent or the court so directs, a budget approved by the client in advance should generally be attached to each interim and final fee application filed by the applicant.  If the fees sought in the fee application vary by more than 10% from the budget, the fee application should explain the variance.  *See* Guidelines ¶ C.8. for project category information.

| CATEGORY OF TIMEKEEPER | NUMBER OF TIMEKEEPERS EXPECTED TO WORK ON THE MATTER DURING THE BUDGET PERIOD | AVERAGE HOURLY RATE |
|---|---|---|
| Senior Partner | 2 | $1,450.00 |
| Junior Partner | 1 | $1,300.00 |
| Counsel | 0 | $0.00 |
| Senior Associate (7 or more years since first admission) | 1 | $982.50 |
| Midlevel Associate (4-6 years since first admission) | 3 | $875.00 |
| Junior Associate (1-3 years since first admission) | 1 | $661.00 |
| Discovery/Document Review Attorneys | 0 | $0.00 |
| Paralegal | 1 | $300.00 |
| **All timekeepers aggregated** | **9** | **$928.08[1]** |

---

[1]    The average hourly rate for all timekeepers was calculated by adding the average hourly rate for each category of timekeeper, and then dividing by the number of different timekeeper categories.

| | |
|---|---|
| Case Name: | The Financial Oversight and Management Board for Puerto Rico, as representative of The Commonwealth of Puerto Rico |
| Case Number: | 17-BK-3283 (LTS) |
| Applicant's Name: | Willkie Farr & Gallagher LLP |
| Date of Application: | |
| Interim or Final: | |