**Hearing Date:  March 13, 2019 at 9:30 a.m. (Atlantic Time)**
**Objection Deadline:  December 6, 2018 at 4:00 p.m. (Atlantic Time)**

# UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re: | |
| THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, | PROMESA Title III |
| as representative of | Case No. 17-BK-3283 (LTS) |
| THE COMMONWEALTH OF PUERTO RICO, *et al.,* Debtors.[1] | (Jointly Administered) |

## FOURTH INTERIM APPLICATION OF KLEE, TUCHIN, BOGDANOFF & STERN LLP, IN ITS CAPACITY AS SPECIAL MUNICIPAL BANKRUPTCY COUNSEL TO BETTINA M. WHYTE, AS THE COFINA AGENT, FOR INTERIM ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED FROM <u>JUNE 1, 2018 THROUGH SEPTEMBER 30, 2018</u>

---

[1]  The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747).

172698.1

## <u>EXHIBITS</u>

Exhibit 1          Certification of Jonathan M. Weiss

Exhibit 2          Compensation by Professional for the Interim Period

Exhibit 3          Summary of Expenses for the Interim Period

Exhibit 4          Summary of Time by Billing Category for the Interim Period

Exhibit 4-A        Time and Expense Detail for the June 2018 Fee Statement

Exhibit 4-B        Time and Expense Detail for the July 2018 Fee Statement

Exhibit 4-C        Time and Expense Detail for the August 2018 Fee Statement

Exhibit 4-D        Time and Expense Detail for the September 2018 Fee Statement

Exhibit 5          Comparable Compensation Disclosures

Exhibit 6          Budget and Staffing Plans

Exhibit 7          List of Professionals By Matter

Exhibit 8          Engagement Letter

172698.1

**SUMMARY SHEET TO THE FOURTH INTERIM APPLICATION OF KLEE, TUCHIN,
BOGDANOFF & STERN LLP, IN ITS CAPACITY AS SPECIAL MUNICIPAL
BANKRUPTCY COUNSEL TO BETTINA M. WHYTE, AS THE COFINA AGENT, FOR
INTERIM ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND
REIMBURSEMENT OF EXPENSES INCURRED FROM
JUNE 1, 2018 THROUGH SEPTEMBER 30, 2018**

| | |
|---|---|
| Name of Applicant | Klee, Tuchin, Bogdanoff & Stern LLP |
| Authorized to Provide Professional Services to | Bettina M. Whyte, as COFINA Agent |
| Date of Retention | August 10, 2017<br>*Nunc Pro Tunc* to July 31, 2017 |
| Period for which compensation and reimbursement is sought | June 1, 2018 - September 30, 2018 |
| Amount of interim compensation sought as actual, reasonable, and necessary | $343,458.50[1] |
| Amount of interim expense reimbursement sought as actual, reasonable, and necessary | $4,535.89 |
| Are your fee or expense totals different from the sum of previously-served monthly statements | No |
| Blended rate in this application for all attorneys | $1,141.10 |
| Blended rate in this application for all timekeepers | $1,066.31 |
| Petition date | May 5, 2017 for COFINA (as defined below) |
| Total compensation approved by interim order to date | $1,111,634.40[2] |
| Total expenses approved by interim order to date | $23,192.84[3] |
| Total compensation paid to date (including monthly fees not yet allowed by interim order) | $2,203,512.60 |
| Total expenses paid to date (including monthly expenses not yet allowed by interim order) | $55,720.50 |
| Compensation sought in this application already paid pursuant to the interim compensation order but not yet allowed | $309,112.65<br>(90% of June, July, August, September Fees) |

---

[1]   This does not include $13,914.50 representing 15.90 hours of work that has been written off in the exercise of billing discretion and is reflected as "No Charge" on the billing records.

[2]   Reflects fee adjustments in the amount of $68,096.10 for Fee Examiner reductions for the First and Second Interim Periods.

[3]   Reflects expense adjustments in the amount of $935.22 for Fee Examiner reductions for the First and Second Interim Periods.

| | |
|---|---|
| Expenses sought in this application already paid pursuant to the interim compensation order but not yet allowed | $4,535.89 (100% of June, July, August, September Expenses) |
| Number of professionals with time included in this application | 7 |
| If applicable, number of professionals in this application not included in staffing plans approved by client | 0 |
| If applicable, difference between fees budgeted and compensation sought for this period | Fees Budgeted: $521,000.00 Fees Sought: $343,458.50 Difference: $177,541.50 |
| Number of professionals billing fewer than 15 hours to the case during this period | 3 |
| Are any timekeeper's hourly rates higher than those charged and approved upon retention? If yes, calculate and disclose the total compensation sought in this application using the rate originally disclosed in the retention application. | The Application does not include rate increases other than ordinary course annual step increases. The client was notified at the outset of the engagement that, like most of its peer law firms, KTB&S adjusts its hourly rates periodically, typically on January 1 of each year, in the form of step increases in the ordinary course on the basis of advancing experience, seniority, and promotion of KTB&S's professionals. The client was further notified immediately upon implementation of the step increases. These step increases do not constitute "rate increases" as that term is used in the U.S. Trustee Guidelines. Notwithstanding the foregoing, the total compensation (fees and expenses) billed solely at 2017 rates would have been $326,033.89. |

This is an _interim_ application.

The total time expended for monthly and interim fee application preparation for the Interim Fee Period is approximately 28.10 hours and the corresponding compensation requested is approximately $16,802.50. Notably, time billed to the 0005 (Fee Applications and Retentions) category included (i) time expended for fee application preparation, and (ii) time expended for KTB&S fee-related tasks _not_ relating to fee application preparation, such as analysis and correspondence concerning Fee Examiner's report for KTB&S's third interim fee application. Accordingly, even though the total amount listed in this paragraph is less than the total amount of fees in category 0005, this amount is accurate.

| PRIOR INTERIM FEE APPLICATIONS & ADJUSTMENTS | | | | | |
|---|---|---|---|---|---|
| | | Requested | | Approved | |
| Date [Docket No.] | Interim Fee Period ("IFP") Covered | Fees | Expenses | Fees | Expenses |
| 12/18/2017 Dkt. No. 2099 | 07/31/2017 – 09/30/2017 | $592,705.00 | $11,133.88 | $546,688.40[4] | $10,198.66 |
| 03/19/2018 Dkt. No. 2728 | 10/01/2017 – 01/31/2018 | $587,025.50 | $12,994.18 | $564,946.00[5] | $12,994.18 |
| 07/16/2018 Dkt. No. 3542 | 02/01/2018- 05/31/2018 | $869,739.50 | $28,854.77 | Pending | Pending |
| Total fees and expenses approved by interim orders to date: | | | | $1,111,634.40 | $23,192.84 |

| PRIOR INTERIM AND/OR MONTHLY FEE PAYMENTS TO DATE | | | | | |
|---|---|---|---|---|---|
| | | Requested | | Paid | |
| Date Payment Received | Interim Fee Application [Docket No.] or Monthly Fee Statement Paid | Fees | Expenses | Fees | Expenses |
| 12/01/2017 | Monthly Fee Statements (July 31 – August 31, 2017) | $329,974.00 | $3,519.68 | $296,976.60 | $3,519.68 |
| 12/01/2017 | Monthly Fee Statement (September 2017) | $262,731.00 | $7,614.20 | $236,457.90 | $7,614.20 |
| 12/26/2017 | Monthly Fee Statement (October 2017) | $146,885.50 | $7,106.71 | $132,196.95 | $7,106.71 |
| 01/23/2018 | Monthly Fee Statement (November 2017) | $158,738.50 | $4,548.66 | $142,864.65 | $4,548.66 |
| 02/12/2018 | Monthly Fee Statement (December 2017) | $81,043.50 | $676.58 | $72,939.15 | $676.58 |
| 04/17/2018 | Monthly Fee Statement (January 2018) | $200,358.00 | $662.23 | $180,322.20 | $662.23 |
| 04/17/2018 | Monthly Fee Statement (February 2018) | $169,781.50 | $2,734.46 | $152,803.35 | $2,734.46 |

---

[4]   KTB&S and the Fee Examiner consensually agreed to a reduction of KTB&S's fees in the amount of $40,509.85 (and subsequently another $5,506.75) and expenses in the amount of $935.22.

[5]   KTB&S and the Fee Examiner consensually agreed to a reduction of KTB&S's fees in the amount of $22,079.50.

| | | Requested | | Paid | |
|---|---|---|---|---|---|
| **PRIOR INTERIM AND/OR MONTHLY FEE PAYMENTS TO DATE** | | | | | |
| **Date Payment Received** | **Interim Fee Application [Docket No.] or Monthly Fee Statement Paid** | **Fees** | **Expenses** | **Fees** | **Expenses** |
| 04/17/2018 | First Interim Application (July 31 – August 31, 2017) | $52,270.50 (10% holdback) | $0.00 (no holdback) | $18,760.65[6] | ($935.22)[7] |
| 04/30/2018 07/20/2018 | Monthly Fee Statement (March 2018) | $272,898.50 | $6,605.20 | $73,615.72 $171,992.93 | $0.00 $6,605.20 |
| 07/20/2018 | Monthly Fee Statement (April 2018) | $239,036.00 | $10,554.85 | $215,132.40 | $10,554.85 |
| 07/20/2018 | Monthly Fee Statement (May 2018) | $188,023.50 | $8,097.26 | $169,221.15 | $8,097.26 |
| 07/23/2018 | Second Interim Application (October 1, 2017 – January 31, 2018) | $58,702.55 (10% holdback) | $0.00 (no holdback) | $31,116.30[8] | $0.00 |
| 08/23/2018 | Monthly Fee Statement (June 2018) | $182,881.50 | $4,316.25 | $164,593.35 | $4,316.25 |
| 08/30/2018 | Monthly Fee Statement (July 2018) | $75,721.00 | $92.45 | $68,148.90 | $92.45 |
| 10/10/2018 | Monthly Fee Statement (August 2018) | $68,434.00 | $33.88 | $61,590.60 | $33.88 |
| 10/31/2018 | Monthly Fee Statement (September 2018) | $16,422.00 | $93.31 | $14,779.80 | $93.31 |
| **Total fees and expenses PAID to date:** | | | | $2,203,512.60 | $55,720.50 |

---

[6]   Reflects payment of holdback after adjustment for Fee Examiner reductions.
[7]   Reflects adjustment for Fee Examiner reduction.
[8]   Reflects payment of holdback after adjustment for Fee Examiner reductions.

172698.1                                        5

**TO THE HONORABLE UNITED STATES DISTRICT COURT JUDGE LAURA
TAYLOR SWAIN:**

      Klee, Tuchin, Bogdanoff & Stern LLP ("**KTB&S**"), in its capacity as special municipal
bankruptcy counsel to Bettina M. Whyte, the COFINA Agent (the "**COFINA Agent**") in the
above-captioned Title III cases (the "**Title III Cases**"), hereby submits its fourth interim fee
application (the "**Application**") for an award of interim compensation for professional services
rendered in the amount of $343,458.50 and reimbursement for actual and necessary expenses in
connection with such services in the amount of $4,535.89, for the period June 1, 2018 through
September 30, 2018 (the "**Interim Period**"). KTB&S submits this Application pursuant to
sections 316 and 317 of the *Puerto Rico Oversight, Management, and Economic Stability Act*
("**PROMESA**"),[1] 48 U.S.C. §§ 2176, 2177; sections 105(a) and 503(b) of chapter 11 of the
United States Code (the "**Bankruptcy Code**"),[2] Rule 2016(a) of the Federal Rules of Bankruptcy
Procedure (the "**Bankruptcy Rules**"),[3] Rule 2016-1 of the Bankruptcy Rules for the United
States Bankruptcy Court for the District of Puerto Rico (the "**Local Rules**"),[4] the *Second
Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses
of Professionals* [Dkt. No. 3269] ("**Interim Compensation Order**") and the *United States
Trustee's Guidelines for Reviewing Applications for Compensation and Reimbursement of
Expenses Filed Under 11 U.S.C. § 330 by Attorneys in Large Chapter 11 Cases Effective as of
November 1, 2013* (the "**UST Guidelines**"). In support of its Application for allowance of

---

[1]    PROMESA is codified at 48 U.S.C. §§ 2101–2241.
[2]    Unless otherwise noted, all Bankruptcy Code sections cited in the Application are made applicable to these Title III Cases pursuant to section 301(a) of PROMESA.
[3]    All Bankruptcy Rules referenced in the Application are made applicable to these Title III Cases pursuant to section 310 of PROMESA.
[4]    The Local Rules are made applicable to these Title III Cases by the Court's *Order (A) Imposing and Rendering Applicable Local Bankruptcy Rules to These Title III Cases, (B) Authorizing Establishment of Certain Notice, Case Management, and Administrative Procedures, and (C) Granting Related Relief* [Dkt. No. 249].

172698.1                4

compensation for professional services rendered and reimbursement of expenses incurred during the Interim Period, in its capacity as special municipal bankruptcy counsel to the COFINA Agent, KTB&S respectfully represents:

## PRELIMINARY STATEMENT

1.      KTB&S's services to the COFINA Agent have been substantial, necessary, and beneficial to the COFINA Agent and have materially advanced the Commonwealth-COFINA Dispute.[5]  During the Interim Period, KTB&S worked diligently on behalf of the COFINA Agent, including among other things:  (i) advancing the Commonwealth-COFINA Dispute, including in respect of several motions filed during the Interim Period relating to the Commonwealth-COFINA Dispute; (ii) participating in the corresponding mediation and negotiation process, including, at the request of the COFINA Agent, actively negotiating and documenting the settlement of the Commonwealth-COFINA Dispute that was reached during the Interim Period, and continuing to revise the parties' agreement and move the settlement process forward; (iii) research and analysis regarding bankruptcy law and other related topics relevant to the settlement of the Commonwealth-COFINA Dispute; (iv) preparing and/or editing memoranda and documentation regarding the Commonwealth-COFINA Dispute; and (v) regularly discussing strategy and key issues in the Commonwealth-COFINA Dispute with the COFINA Agent and her other professionals.  Throughout the Interim Period, the variety and complexity of the issues involved in these cases and the need to address many of those issues on an expedited basis have required KTB&S professionals to devote significant time as reflected in this Interim Application.

---

[5]      Terms used but not defined herein shall have the meaning ascribed to them in the *Stipulation and Order Approving Procedure to Resolve Commonwealth-COFINA Dispute* (the "**Commonwealth-COFINA Stipulation**").

## JURISDICTION AND VENUE

2.      This Court has subject matter jurisdiction over this matter pursuant to section 306(a) of PROMESA.

3.      Venue is proper pursuant to section 306(a) of PROMESA.

4.      KTB&S makes this Application pursuant to sections 316 and 317 of PROMESA, sections 105(a) and 503(b) of the Bankruptcy Code, Bankruptcy Rule 2016, Local Rule 2016-1, the Commonwealth-COFINA Stipulation (as defined below), the Interim Compensation Order, and the UST Guidelines.

## BACKGROUND

**A.      General Background**

5.      On May 3, 2017, the Commonwealth of Puerto Rico (the "**Commonwealth**"), by and through the Financial Oversight and Management Board for Puerto Rico (the "**Oversight Board**"), as the Commonwealth's representative pursuant to section 315(b) of PROMESA, filed a petition with the Court under title III of PROMESA.

6.      On May 5, 2017, the Puerto Rico Sales Tax Financing Corporation ("**COFINA**"), by and through the Oversight Board, as COFINA's representative pursuant to section 315(b) of PROMESA, filed a petition with the Court under title III of PROMESA.

7.      On May 21, 2017, the Employees Retirement System for the Commonwealth of Puerto Rico ("**ERS**"), by and through the Oversight Board, as ERS's representative pursuant to section 315(b) of PROMESA, filed a petition with the Court under title III of PROMESA.

8.      On July 3, 2017, the Puerto Rico Electric Power Authority ("**PREPA**"), by and through the Oversight Board, as PREPA's representative pursuant to section 315(b) of PROMESA, filed a petition with the Court under title III of PROMESA.

9.     Through Orders of this Court, the Commonwealth, COFINA, HTA, ERS, and PREPA Title III Cases (collectively, the "**Title III Cases**") are jointly administered for procedural purposes only pursuant to section 304(g) of PROMESA and Bankruptcy Rule 1015. [See Dkt. Nos. 242, 537 and 1417.]

**B.     KTB&S's Retention By The COFINA Agent**

10.     On August 10, 2017, the Court entered the Commonwealth-COFINA Stipulation. The Commonwealth-COFINA Stipulation appointed Bettina M. Whyte as the COFINA Agent and appointed KTB&S as her special municipal bankruptcy counsel.  The Commonwealth-COFINA Stipulation also authorized the applicable Debtor (in KTB&S's case, COFINA) to compensate KTB&S in accordance with KTB&S's normal hourly rates and reimburse KTB&S for the firm's actual and necessary out-of-pocket expenses incurred, subject to application to this Court as set forth herein.  The Commonwealth-COFINA Stipulation further provides that the Commonwealth must make such payments within fourteen days (14) of receiving notice of nonpayment.  As set forth more fully below, pursuant to the Interim Compensation Order (as defined below), KTB&S served four monthly fee statements in respect of the Interim Period and has been paid 90% of the fees and 100% of the expenses for its June 2018, July 2018, August 2018, and September 2018 monthly fee statements.

**C.     Appointment of Fee Examiner**

11.     On October 6, 2017, the Court entered the *Order Pursuant to PROMESA Sections 316 and 317 and Bankruptcy Code Section 105(a) Appointing a Fee Examiner and Related Relief* [Dkt. No. 1416], thereby appointing Brady Williamson to serve as the fee examiner (the "**Fee Examiner**") in the Title III Cases.

172698.1                                    7

## SUMMARY OF PROFESSIONAL COMPENSATION
## AND REIMBURSEMENT OF EXPENSES REQUESTED

12.     By this Application and pursuant to sections 316 and 317 of PROMESA, sections

105(a) and 503(b) of the Bankruptcy Code, Rule 2016(a) of the Bankruptcy Rules and Rule

2016-1 of the Local Rules, KTB&S requests that this Court authorize interim allowance of

compensation for professional services rendered and reimbursement of expenses incurred during

the Interim Period in the amount of $347,994.39 (the "**Application Amount**"), which includes

(a) compensation of $343,458.50 in fees for services rendered to COFINA and

(b) reimbursement of $4,535.89 in actual and necessary expenses in connection with these

services.  As of the date hereof, in respect of the Interim Period, KTB&S has been paid all

amounts other than $34,345.85, which unpaid amount represents 10% of KTB&S's fees that

have been "held back" (the "Holdback") for the period June 1, 2018 through September 30,

2018.

## PRIOR INTERIM AWARDS AND REQUESTS

**A.     First Interim Period**

13.     On December 18, 2017, KTB&S filed its *First Interim Application of Klee,*

*Tuchin, Bogdanoff & Stern LLP, in its Capacity as Special Municipal Bankruptcy Counsel to*

*Bettina M. Whyte, as the COFINA Agent, for Interim Allowance of Compensation for Services*

*Rendered and Reimbursement of Expenses Incurred From July 31, 2017 Through September 30,*

*2017* [Dkt. No. 2099] (the "**First Interim Application**"), by which KTB&S sought allowance of

fees in the amount of $592,705.00 and expenses in the amount of $11,133.88 in respect of

services rendered between July 31, 2017 through September 30, 2017 (the "**First Interim**

**Period**").

14.     On March 1, 2018, the Fee Examiner filed the *Fee Examiner's Initial Report*

[Dkt. No. 2645] with respect to interim fee applications filed by professionals retained in the Title III Cases.  KTB&S and the Fee Examiner consensually agreed to a reduction of KTB&S's fees in the amount of $40,509.85 and expenses in the amount of $935.22.  KTB&S and the Fee Examiner subsequently agreed to a further reduction of KTB&S's fees in the amount of $5,506.75.

15.     The First Interim Application was approved by order of this Court on March 7, 2018 [Dkt. No. 2685] allowing fees in the amount of $552,195.15 and expenses in the amount of $10,198.66.  KTB&S has been paid in full for services rendered and expenses incurred during the First Interim Period.

**B.     Second Interim Period**

16.     On March 19, 2018, KTB&S filed its *Second Interim Application of Klee, Tuchin, Bogdanoff & Stern LLP, in its Capacity as Special Municipal Bankruptcy Counsel to Bettina M. Whyte, as the COFINA Agent, for Interim Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred From October 31, 2017 Through January 31, 2018* [Dkt. No. 2728] (the "**Second Interim Application**"), by which KTB&S sought allowance of fees in the amount of $587,025.50 and expenses in the amount of $12,994.18 in respect of services rendered between October 31, 2017 through January 31, 2018 (the "**Second Interim Period**").

17.     On March 1, 2018, the Fee Examiner filed the *Fee Examiner's Second Report on Professional Fees and Expenses* [Dkt. No. 3193] with respect to second interim fee applications filed by professionals retained in the Title III Cases.  KTB&S and the Fee Examiner consensually agreed to a reduction of KTB&S's fees in the amount of $22,079.50, and further Fee Examiner reductions on the First Interim Period of $5,506.75.

172698.1                                  9

18.     The Second Interim Application was approved by order of this Court on June 8, 2018 [Dkt. No. 3279] allowing fees in the amount of $564,946.00 and expenses in the amount of $12,994.18.  KTB&S has been paid in full for services rendered and expenses incurred during the Second Interim Period.

## C.     Third Interim Period

19.     On July 16, 2018, KTB&S filed its *Third Interim Application of Klee, Tuchin, Bogdanoff & Stern LLP, in its Capacity as Special Municipal Bankruptcy Counsel to Bettina M. Whyte, as the COFINA Agent, for Interim Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred From February 1, 2018 Through May 31, 2018* [Dkt. No. 3542] (the "**Third Interim Application**"), by which KTB&S sought allowance of fees in the amount of $869,739.50 and expenses in the amount of $27,854.77 in respect of services rendered between February 1, 2018 through May 31, 2018 (the "**Third Interim Period**").

20.     On October 31, 2018, the Fee Examiner filed the *Fee Examiner's Third Report on Professional Fees and Expenses* [Dkt. No. 4126] with respect to third interim fee applications filed by professionals retained in the Title III Cases.  KTB&S and the Fee Examiner are continuing discussions and have agreed to adjourn consideration of the Third Interim Application to the December 19, 2018 omnibus hearing.  KTB&S has not been paid in full for services rendered and expenses incurred during the Third Interim Period.

## **KTB&S'S FEES AND EXPENSES FOR THE INTERIM PERIOD**

21.     KTB&S's services in the Title III Cases have been substantial, necessary and beneficial to the COFINA Agent.  Throughout the Interim Period, the variety and complexity of the issues involved and the need to address those issues on an expedited basis required KTB&S,

in the discharge of its professional responsibilities, to devote significant time as discussed herein.

22.     Specifically, and as further reflected in the subject matter narratives below, KTB&S's requested compensation reflects the requisite time, skill and effort KTB&S expended during the Interim Period towards, among other things: (a) continuing to advance these cases to a resolution on a dual track of litigation and mediation; (b) working on numerous settlement-related matters; (c) contributing to memoranda and other documentation on behalf of the COFINA Agent; (d) participating in the advancement of the mediation process; and (e) conducting research regarding bankruptcy law and related topics in connection with the Commonwealth-COFINA Dispute.

23.     KTB&S respectfully submits that its efforts on behalf of the COFINA Agent during the Interim Period have been both (i) at the request of the COFINA Agent, and (ii) not duplicative of work performed by the COFINA Agent's other professionals.

## MONTHLY FEE STATEMENTS

24.     The Interim Compensation Order provides, among other things, that professionals are required to serve monthly itemized billing statements (the "**Monthly Fee Statements**") on counsel to the Oversight Board, counsel to AAFAF, the U.S. Trustee, counsel to the Official Committee of Unsecured Creditors, counsel to the Official Committee of Retired Employees, and the Fee Examiner (collectively, the "**Notice Parties**").  Upon passage of the objection period, if no objections were received, the Debtors were authorized to pay to the professionals 90% of the fees and 100% of the expenses requested.  In addition to the Interim Compensation Order authorizing payment, the COFINA Agent received further confirmation of the Debtors' obligation to pay pursuant to the *Order Approving COFINA Agent's Motion Pursuant to 48 U.S.C. § 2161 and 11 U.S.C. § 105(a) for Order: (I) Confirming that 48 U.S.C. § 2125 Applies to*

*COFINA Agent; (II) Confirming Retention of Local Counsel; and (III) Clarifying Payment of Fees and Expenses of COFINA Agent and Her Professionals* [Dkt. No. 1612] (the "**COFINA Protections Order**").  The COFINA Protections Order directs payment to the COFINA Agent's professionals out of the collateral "purportedly pledged to COFINA bondholders because the services of the COFINA Agent (i) serve as adequate protection for the collateral and/or (ii) are "reasonable" and "necessary" to protect the collateral pursuant to section 506(c) of the Bankruptcy Code, the Agent/Professional Fees shall be paid pursuant to the Interim Compensation Order or any other order of the Court. . . ." COFINA Protections Order ¶ 5.

25.     In compliance with the Interim Compensation Order, KTB&S has submitted four (4) Monthly Fee Statements relating to the Interim Period.  Payment on account of these Monthly Fee Statements was requested as follows:

(a)     Pursuant to the Monthly Fee Statement for the period June 1, 2018 through June 30, 2018 (the "**June Fee Statement**"), KTB&S requested payment of $168,909.60, representing the total of (i) $164,593.35, which is 90% of the fees requested for services rendered, plus (ii) $4,316.25, representing 100% of the expenses incurred during the period.

(b)     Pursuant to the Monthly Fee Statement for the period July 1, 2018 through July 31, 2018 (the "**July Fee Statement**"), KTB&S requested payment of $68,241.35, representing the total of (i) $68,148.90, which is 90% of the fees requested for services rendered, plus (ii) $92.45, representing 100% of the expenses incurred during the period.

(c)     Pursuant to the Monthly Fee Statement for the period August 1, 2018 through August 30, 2018 (the "**August Fee Statement**"), KTB&S requested payment of $61,624.48, representing the total of (i) $61,590.60, which is 90% of the fees requested for services rendered, plus (ii) $33.88, representing 100% of the expenses incurred during the period.

(d)     Pursuant to the Monthly Fee Statement for the period September 1, 2018 through September 30, 2018 (the "**September Fee Statement**"), KTB&S requested payment of $14,873.11,

representing the total of (i) $14,779.80 which is 90% of the fees requested for services rendered, plus (ii) $93.31, representing 100% of the expenses incurred during the period.

26.      Annexed hereto as <u>Exhibit 1</u> is the Certification of Jonathan M. Weiss pursuant to the Local Rules (the "**Certification**").

27.      Annexed hereto as <u>Exhibit 2</u> is a summary sheet listing each attorney and paralegal who has worked on these cases during the Interim Period, his or her hourly billing rate during the Interim Period, and the amount of KTB&S's fees attributable to each individual.

28.      KTB&S also maintains records of all actual and necessary out-of-pocket expenses incurred in connection with the rendering of professional services.  A schedule setting forth the categories of expenses and amounts for which reimbursement is requested for the Interim Period is annexed hereto as <u>Exhibit 3</u>.

29.      KTB&S maintains written records of the time expended by its attorneys and its paralegal carrying out professional services to the COFINA Agent.  Such time records are made contemporaneously with the rendition of services by the person rendering such services. Annexed hereto as <u>Exhibit 4</u> is a list of all of the matters for which services were rendered by KTB&S during the Interim Period and the aggregate amount of hours and fees expended for each of those matters.  In addition, in accordance with the UST Guidelines, <u>Exhibit 4</u> also includes the budgeted amount for each matter.

30.      In accordance with the UST Guidelines, KTB&S recorded its services rendered and disbursements incurred in different project matters that reasonably could have been expected to constitute a substantial portion of the fees sought during any given Interim Period.

31.      No agreement or understanding exists between KTB&S and any other entity for the sharing of compensation to be received for services rendered in or in connection with these

cases.

32.     The fees charged by KTB&S in these Title III cases are billed in accordance with its existing billing rates and procedures.

33.     The rates KTB&S charged in these cases are consistent with the rates charged by KTB&S to its non-bankruptcy clients.  KTB&S's standard hourly rates are similar to the customary compensation charged by comparably-skilled practitioners in comparable non-bankruptcy and bankruptcy cases in a competitive national legal market.  Consistent with the UST Guidelines, Exhibit 5 discloses the blended hourly rate for timekeepers who billed to the COFINA Agent during the Interim Period.

## SUMMARY OF SERVICES RENDERED

34.     Recitation of each and every item of professional services that KTB&S performed during the Interim Period would unduly burden the Court.  Hence, the following summary highlights the major areas to which KTB&S devoted substantial time and attention during the Interim Period.  The full breadth of KTB&S's services are reflected in KTB&S's time records, copies of which are annexed hereto as Exhibits 4(A)-(D).

A.     **Litigation/Adversary Proceedings – Billing Code 0001 (Total Hours: 58.70; Total Fees: $65,400.50)**

35.     This Subject Matter encompasses the litigation of the Commonwealth-COFINA Dispute (as defined in the Stipulation).  Among the tasks in this Subject Matter during the Interim Period was the filing of pleadings to defer a ruling on the various motions for summary judgment filed by the COFINA Agent, the Commonwealth Agent, and numerous other stakeholders, in light of the settlement in principle reached by the Commonwealth Agent and the COFINA Agent.  Time in this Subject Matter also included partial telephonic attendance by one KTB&S attorney (Jonathan Weiss) at the Court's June 6, 2018 omnibus hearing.  Litigation-

related tasks also included (i) analysis of the *Commonwealth Agent's Urgent Motion, Pursuant to Bankruptcy Code Section 105(a) and Bankruptcy Rule 9019, for Order Establishing Procedures Governing 5.5% SUT Revenues Collected on or After July 1, 2018* [Docket No. 495 in Case No. 17-257 (LTS)] (the "**SUT Procedures Motion**") and responsive pleadings to the SUT Procedures Motion and (ii) analysis of Bank of New York Mellon's motion to intervene in the Commonwealth-COFINA Dispute.  KTB&S assisted the COFINA Agent in connection with the foregoing matters.

36.    In addition, work was performed in connection with the filing of other pleadings related to the settlement in principal reached by the Commonwealth Agent and the COFINA Agent (the "**Settlement**"), including (i) the *Commonwealth Agent's Renewed Motion, Pursuant to Bankruptcy Code Section 105(a) and Bankruptcy Rule 9019, for Order Establishing Procedures Governing 5.5% SUT Revenues Collected On or After July 1, 2018* [Adv. Docket No. 526] and (ii) the *Joint Urgent Motion of Commonwealth Agent and COFINA Agent Requesting an Extension of the Date Through Which a Decision on the Motions for Summary Judgment Will Be Held in Abeyance* [Adv. Docket No. 537].  Time in this Subject Matter also included analysis of Judge Swain's order terminating the foregoing motions for summary judgment.

37.    Time in this Subject Matter also included analysis of other pleadings with a bearing on the Commonwealth-COFINA Dispute.

**B.    Case Administration – Billing Code 0002 (Total Hours: 8.40; Total Fees: $7,375.00)**

38.    This Subject Matter includes services that do not fall into any of the other categories.  During the Interim Period, KTB&S's billed time in the Case Administration Subject Matter includes time in respect of, among other things, analysis of a motion to amend the interim

compensation order, analysis of a bondholder group's Rule 2019 statement, analysis of a revised case management order, analysis of notices regarding Rule 2019 disclosures, and analysis of miscellaneous docket entries.

**C.    Meetings/Creditor Communications – Billing Code 0003 (Total Hours: 33.60; Total Fees: $43,316.00)**

39.    This Subject Matter includes meetings and creditor communications.  Time billed during the Interim Period was in connection with numerous meetings and teleconferences that took place shortly after the settlement in principle of the Commonwealth-COFINA Dispute. Among other things, at the request of the COFINA Agent, KTB&S partner Daniel J. Bussel attended in-person meetings with counsel to AAFAF and the Oversight Board in New York in late June.  In addition, KTB&S attorneys participated in teleconferences with numerous stakeholders regarding the settlement of the Commonwealth-COFINA Dispute.  Time in this category also includes discussions with bondholder groups, with the COFINA Agent and co-counsel regarding communications strategies with respect to the Settlement, and regarding case updates and strategy generally.

**D.    Mediation/Negotiations – Billing Code 0004 (Total Hours: 166.00; Total Fees: $187,763.00)**

40.    This Subject Matter includes all time spent on issues involving mediation, negotiation, and settlement of the Commonwealth-COFINA Dispute.  Time in this category during the Interim Period was substantial, owing to the Settlement in principle reached between the Commonwealth Agent and the COFINA Agent.  KTB&S billed time in this Subject Matter to communications with numerous parties, including the COFINA Agent, the COFINA Agent's other advisors, numerous constituents and stakeholders in the Commonwealth-COFINA Dispute, the Commonwealth Agent and his counsel, and the mediators regarding the Settlement.  Also, at

the express request of the COFINA Agent, KTB&S has undertaken a significant role in the documentation and its mechanics of the Settlement, and, as such, spent significant time analyzing and revising drafts (including revisions from the Commonwealth Agent and COFINA holders) to the settlement agreement, as well as associated findings, negotiating open issues with the Commonwealth Agent, and analyzing related documentation bearing on the Settlement.

41.     KTB&S's time in this category also involved research and analysis regarding municipal bond structuring issues in connection with the proposed Settlement, as well as research regarding PROMESA and bankruptcy-related settlement matters.  KTB&S also communicated extensively with the COFINA Agent, co-counsel, and other stakeholders regarding particular aspects of the proposed Settlement.

42.     KTB&S also billed time in this Subject Matter to communications with numerous parties, including the COFINA Agent, the COFINA Agent's other advisors, and the mediators regarding the Settlement, including (i) regarding potential Settlement opposition; (ii) a motion to support the Settlement; and (iii) Settlement implementation.

**E.     Fee Applications (KTB&S) – Billing Code 0005 (Total Hours: 37.70; Total Fees: $23,601.50)**

43.     This Subject Matter includes all matters related to KTB&S's fee applications. Among other things, during this Interim Period, KTB&S prepared and served four monthly fee statements, covering the period from June 1, 2018 through September 30, 2018.  In addition, KTB&S prepared and served its third interim application, covering the period from February 1, 2018 through May 31, 2018.

44.     Also during the Interim Period, KTB&S reviewed drafts of, and commented on, the Fee Examiner's proposed omnibus compensation order.

**F.      Budget – Billing Code 0007 (Total Hours: 7.70; Total Fees: $6,487.50)**

45.      Time billed to this Subject Matter during the Interim Period included fees

incurred in connection with preparation of budgets for KTB&S's fees and expenses as special

municipal bankruptcy counsel to the COFINA Agent.

**G.      Discovery/Fact Analysis – Billing Code 0008 (Total Hours: 1.20; Total Fees: $1,395.00)**

46.      Time billed to this Subject Matter during the Interim Period was not substantial

and included fees incurred in connection with brief analysis of fiscal plan-related materials and

sales tax-related materials.

**H.      Non-Working Travel – Billing Code 0009 (Total Hours: 5.50; Total Fees: $6,847.50)**

47.      This Subject Matter includes all non-working travel time, only 50% of which is

billed in accordance with the Local Rules and the Guidelines.  During the Interim Period, at the

express request of the COFINA Agent, KTB&S partner Daniel J. Bussel incurred non-working

travel time while traveling to and from New York City for settlement meetings with counsel to

AAFAF and the Oversight Board.

**I.      Fee Applications (Others) – Billing Code 0010 (Total Hours: 3.30; Total Fees: $1,272.50)**

48.      Time billed to this Subject Matter during the Interim Period was not substantial

and included communications with the COFINA Agent and local counsel to the COFINA Agent

regarding monthly fee statements.

<u>**EVALUATING KTB&S'S SERVICES**</u>

49.      Section 317 of PROMESA authorizes interim compensation of professionals and

incorporates the substantive standards of section 316 of PROMESA to govern the Court's award

of interim compensation.  Section 316 of PROMESA provides that a court may award a

professional employed by the debtor "reasonable compensation for actual, necessary services

rendered," and "reimbursement for actual, necessary expenses." 48 U.S.C. § 2176(a)(1) and (2).

Section 316(c) sets forth the criteria for such an award:

> In determining the amount of reasonable compensation to be
> awarded to a professional person, the court shall consider the
> nature, the extent, and the value of such services, taking into
> account all relevant factors including—
>
> (1) the time spent on such services;
>
> (2) the rates charged for such services;
>
> (3) whether the services were necessary to the administration of, or
>     beneficial at the time at which the service was rendered to the
>     completion of, a case under this chapter;
>
> (4) whether the services were performed within a reasonable
>     amount of time commensurate with the complexity,
>     importance, and nature of the problem, issue, or task addressed;
>
> (5) with respect to a professional person, whether the person is
>     board certified or otherwise has demonstrated skill and
>     experience in the restructuring field; and
>
> (6) whether the compensation is reasonable based on the
>     customary compensation charged by comparably skilled
>     practitioners in cases other than cases under this title or title 11
>     of the United States Code.

48 U.S.C. § 2176(c).

50.     KTB&S respectfully submits that the services for which it seeks compensation in

this Application were necessary for and beneficial to the COFINA Agent.  KTB&S further

submits that the services rendered to the COFINA Agent were performed efficiently and

effectively.  Finally, KTB&S submits that the compensation requested herein is reasonable in

light of the nature, extent and value of such services to the COFINA Agent and those parties

impacted by her actions and that the compensation requested is based on the customary

172698.1                              19

compensation charged by comparably skilled practitioners in cases other than cases under title
11.

51.     Courts typically employ the "lodestar" approach to calculate awards of attorneys'
fees.  See New York State Ass'n for Retarded Children, Inc. v. Casey, 711 F.2d 1136, 1140 (2d
Cir. 1983); In re West End Fin. Advisors, LLC, No. 11-11152, 2012 Bankr. LEXIS 3045, at *11
(Bankr. S.D.N.Y. July 2, 2012); In re Drexel Burnham Lambert Group, Inc., 133 B.R. 13, 21-22
(Bankr. S.D.N.Y. 1991) ("In determining the reasonableness of the requested compensation
under § 330, Bankruptcy Courts now utilize the lodestar method").  "The lodestar amount is
calculated by multiplying the number of hours reasonably expended by the hourly rate, with the
'strong presumption' that the lodestar product is reasonable under § 330."  Drexel, 133 B.R. at
22 (citations omitted).

52.     In determining the reasonableness of the services for which compensation is
sought, the court should note that:

> the appropriate perspective for determining the necessity of the
> activity should be prospective: hours for an activity or project
> should be disallowed only where a Court is convinced it is
> readily apparent that no reasonable attorney should have
> undertaken that activity or project or where the time devoted
> was excessive.

Id. at 23; see also In re Cenargo Int'l PLC, 294 B.R. 571, 595-96 (Bankr. S.D.N.Y. 2003) ("The
Court's benefit of '20/20 hindsight' should not penalize professionals.").

53.     Moreover, courts should be mindful that professionals "must make practical
judgments, often with severe time constraints, on matters of staffing, assignments, coverage of
hearings and meetings, and a wide variety of similar matters."  Drexel, 133 B.R. at 23.  These
judgments are presumed to be made in good faith.  Id.

172698.1                                         20

## KTB&S'S REQUEST FOR INTERIM COMPENSATION

54.     KTB&S submits that its request for interim allowance of compensation is reasonable.  The services rendered by KTB&S, as highlighted above, required substantial time and effort, resulting in substantial progress and success in these cases.  The services rendered by KTB&S during the Interim Period were performed diligently and efficiently.  When possible, KTB&S delegated tasks to lower cost attorneys or, to attorneys with specialized expertise in the particular task at issue.  Although that approach may have required intra-office conferences, the net result was enhanced cost efficiency.

55.     During the Interim Period, KTB&S encountered a variety of challenging legal issues, often requiring research and the ability to effectively negotiate with both the COFINA Agent's constituents and adversaries.  KTB&S brought to bear legal expertise in many areas, including bankruptcy law, and, in particular, municipal bankruptcy law.  In addition, KTB&S's experience in the municipal bankruptcy arena was beneficial to the COFINA Agent in negotiating and documenting a settlement of the Commonwealth-COFINA Dispute.  KTB&S attorneys have rendered advice with skill and efficiency.

56.     The professional services performed by KTB&S on behalf of the COFINA Agent during the Interim Period required an aggregate expenditure of 322.10 hours by KTB&S's professionals.  Of the aggregate time expended by KTB&S during the Interim Period:  289.90 hours were expended by attorneys, 20.60 hours were expended by its paralegal, and 11.60 hours were expended by its law clerk.

57.     KTB&S's hourly billing rates for attorneys working on these cases ranged from $725.00 to $1,475.00.  For the Interim Period, allowance of compensation in the amount requested will result in a blended hourly billing rate for attorneys of $1,141.10 and a total

blended hourly billing rate (including KTB&S's paralegal and law clerk) of approximately $1,066.31.

58.     KTB&S's hourly rates and fees charged are consistent with the market rate for comparable services.  As set forth in the Certification, the hourly rates and fees charged by KTB&S are the same as those generally charged to, and paid by, KTB&S's other clients. Indeed, unlike fees paid by most KTB&S clients, due to the "holdback" of fees from prior Monthly Fee Statements and the delays inherent in the fee review process, the present value of the fees paid to KTB&S by the Debtors generally is less than fees paid monthly by other KTB&S clients.

## DISCUSSION OF BUDGET AND STAFFING PLAN

59.     In accordance with the UST Guidelines, KTB&S prepared monthly budgets and staffing plans covering the Interim Period, copies of which are annexed hereto as part of Exhibit 6.  In compliance with section 6(c) of the UST Guidelines, Exhibit 4 of the Application provides a summary of the hours and gross compensation billed by KTB&S during the Interim Period compared to the aggregate hours and compensation budgeted for each task code.  The budgets were provided to and approved by the COFINA Agent.

60.     The estimated amount of fees KTB&S expected to incur during the Interim Period was approximately $521,000.00.  KTB&S's fees incurred during the Interim Period were $177,541.50 less than budgeted by KTB&S from the actual fees incurred by KTB&S during the Interim Period.

61.     KTB&S provided necessary and beneficial services to the COFINA Agent during the course of the Interim Period and took all required actions as and when the need arose. KTB&S communicated and worked closely with the COFINA Agent and similarly situated

172698.1                                      22

constituents throughout the Interim Period related to the complex issues that arose.

62.     KTB&S respectfully submits that it has successfully endeavored to avoid

duplication of effort between KTB&S and the COFINA Agent's other counsel.  In general,

KTB&S undertook tasks with the consent and direction of the COFINA Agent, and with the

knowledge of the Willkie firm.  Merely by way of example, among other things, (i) the research

conducted by KTB&S and related work product prepared by KTB&S concerned different subject

matter than the research conducted by, and memoranda prepared by, the COFINA Agent's other

counsel; (ii) although KTB&S revised and edited documents prepared by others, including the

COFINA Agent's other counsel, the firms ensured that in no event were both firms duplicating

work by initially drafting different versions of any document; rather, as a general rule, the

Willkie firm initially drafted pleadings and documents, and KTB&S reviewed and edited those

pleadings and documents.

63.     There were, of course, certain tasks necessarily requiring time by both KTB&S

and Willkie Farr.  For example, the COFINA Agent specifically requested that KTB&S partner

Daniel J. Bussel attend certain meetings, despite the Willkie firm's presence at those meetings;

however, KTB&S submits that its presence at those hearings was as a substantive participant

(not as an observer), that it staffed those matters exceedingly leanly, by sending only one

attorney, and that KTB&S's experience and expertise in the municipal bankruptcy space

provided the COFINA Agent with unique and beneficial counsel that was not duplicative of the

Willkie firm's counsel.  In addition, although both KTB&S and Willkie edited drafts of the

settlement agreement, KTB&S submits that its input into those drafts (and any other pleadings

worked on during the Interim Period) was substantive and that it brought to bear specialized

municipal bankruptcy expertise that was not duplicative of the Willkie firm's counsel.  Similarly,

KTB&S, as well as Willkie, participated in several calls with the COFINA Agent.  This

participation was at the request of the COFINA Agent, was substantive (not as an observer) and,

in light of KTB&S's expertise in municipal bankruptcy and finance matters, was not duplicative

of the participation of any other firm.

64.     KTB&S further respectfully submits that the COFINA Agent was provided with

KTB&S's monthly invoices for her review and has expressed no objection to those invoices.

## DISBURSEMENTS

65.     KTB&S incurred actual and necessary out-of-pocket expenses during the Interim

Period, in the amounts set forth in Exhibit 3.  By this Application, KTB&S respectfully requests

allowance of such reimbursement in full.

66.     The disbursements for which KTB&S seeks reimbursement include the following:

(a)     Copying – KTB&S charges $0.10 per page;

(b)     Delivery Services/Messengers – KTB&S's practice is to charge
        overnight delivery and courier services at actual cost.  During the
        Interim Period, delivery charges include, but are not limited to,
        monthly delivery services for KTB&S's fee applications, as
        required by the Interim Compensation Order;

(c)     Online Research – KTB&S's practice is to bill clients for PACER,
        LEXIS and Westlaw research at actual cost, which does not
        include amortization for maintenance and equipment.

(d)     Travel – KTB&S's practice is to charge lodging, airfare, and
        transportation at actual cost to the client.  Events requiring travel
        that have led to travel expenses for the Interim Period include
        travel for scheduled meetings and Court hearings, as more fully
        described in the "Non-Working Travel" section herein;

(e)     Travel Meals – KTB&S's practice is to charge for out-of-area
        meals.

## PROCEDURE

67.     In accordance with the Interim Compensation Order, KTB&S has provided:

172698.1                                     24

(a) notice and copies of the Application to the Notice Parties and (b) notice of this Application to all parties that have requested notice pursuant to Bankruptcy Rule 2002.[6]  KTB&S submits that no other or further notice is required.

68.     No previous application for the relief sought herein has been made to this or any other court.

## **CONCLUSION**

**WHEREFORE**, KTB&S respectfully requests that this Court enter an order:

(a)     allowing interim approval of compensation to KTB&S for services rendered from June 1, 2018 through September 30, 2018, inclusive, in the amount of $343,458.50;

(b)     allowing interim approval of reimbursement to KTB&S of actual, necessary expenses incurred in connection with the rendition of such services from June 1, 2018 through September 30, 2018, inclusive, in the amount of $4,535.89;

(c)     approving and directing the payment of all fees and expenses incurred by KTB&S that remain unpaid, including all Holdbacks; and

(d)     such other relief as may be just or proper.

Dated:  November 16, 2018
        Los Angeles, California

Respectfully submitted,                    Respectfully submitted,

By:  /s/ *Nilda M. Navarro-Cabrer*           By:  /s/
    Nilda M. Navarro-Cabrer                    Kenneth N. Klee (*pro hac vice*)
    (USDC – PR No. 201212)                     Daniel J. Bussel (*pro hac vice*)
    **NAVARRO-CABRER LAW**                     Jonathan M. Weiss (*pro hac vice*)
    **OFFICES**                                **KLEE, TUCHIN, BOGDANOFF & STERN LLP**
    El Centro I, Suite 206                     1999 Avenue of the Stars, 39th Floor
    500 Muñoz Rivera Avenue                    Los Angeles, California 90067
    San Juan, Puerto Rico 00918                Telephone:  (310) 407-4000
    Telephone:  (787) 764-9595                 Facsimile:  (310) 407-9090
    Facsimile:  (787) 765-7575                 Email:  kklee@ktbslaw.com

---

[6]    Copies of the Application, including exhibits, are available on the Debtors' claims and noticing agents' website: https://cases.primeclerk.com/puertorico.

Email:  navarro@navarrolawpr.com

*Local Counsel to the COFINA Agent*

dbussel@ktbslaw.com
jweiss@ktbslaw.com

*Special Municipal Bankruptcy Counsel to the
COFINA Agent*

Dated:  November 16, 2018
         New York, New York

 Respectfully submitted,

By:  _/s/ Joseph Minias_____
        Matthew A. Feldman (*pro hac vice*)
        Joseph G. Minias (*pro hac vice*)
        Antonio Yanez, Jr. (*pro hac vice*)
        Martin L. Seidel (*pro hac vice*)
        **WILLKIE FARR & GALLAGHER LLP**
        787 Seventh Avenue
        New York, New York 10019
        Telephone:  (212) 728-8000
        Facsimile:  (212) 728-8111
        Email:  mfeldman@willkie.com
                jminias@willkie.com
                ayanez@willkie.com
                mseidel@willkie.com

*Counsel to the COFINA Agent*

172698.1                                    26

## **EXHIBIT 1**

## **CERTIFICATION OF JONATHAN M. WEISS**

# UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

        as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,
Debtors.[1]

PROMESA
Title III

Case No. 17-BK-3283 (LTS)

(Jointly Administered)

## CERTIFICATION OF JONATHAN M. WEISS PURSUANT TO
## LOCAL BANKRUPTCY RULE 2016-1(a)(4) REGARDING CERTIFICATION OF
## APPLICATIONS FOR COMPENSATION IN PUERTO RICO BANKRUPTCY CASES

I, Jonathan M. Weiss, Esq., certify as follows:

1.      I am a partner of the firm of Klee, Tuchin, Bogdanoff & Stern LLP ("**KTB&S**").

KTB&S is special municipal bankruptcy counsel to Bettina M. Whyte, the COFINA Agent (the

"**COFINA Agent**") in the above-captioned cases.

2.      I submit this certification in conjunction with KTB&S's fourth interim application

(the "**Application**")[2] for allowance of fees and reimbursement of expenses for the period June 1,

2018 through September 30, 2018 (the "**Interim Period**") in accordance with Rule 2016-1(a)(4)

of the Local Bankruptcy Rules for the District of Puerto Rico, the Bankruptcy Rules, the

Bankruptcy Code, the *Guidelines for Reviewing Applications for Compensation and*

---

[1]     The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four
(4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto
Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico
Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of
Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case
No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the
Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last
Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy
Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747).

[2]     Capitalized terms used but not otherwise defined herein have the meaning ascribed to them in the Application.

1

*Reimbursement of Expenses Filed Under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases* (the "**UST Guidelines**") and the Interim Compensation Order (collectively, the "**Guidelines**").

3.   I am the professional designated by KTB&S with the responsibility for KTB&S's compliance in these cases with the Guidelines.  This certification is made in connection with the Application for interim allowance of compensation for professional services and reimbursement of expenses for the Interim Period in accordance with the Guidelines.

4.   Pursuant to Local Rule 2016-1(a)(4) of the Local Rules:  (a) I have read KTB&S's Application; (b) to the best of my knowledge, information, and belief, formed after reasonable inquiry (except as stated herein or in the Application), the fees and disbursements sought in the Application conform to the Bankruptcy Code, the Federal Rules of Bankruptcy Procedure, the Guidelines and the Local Rules; (c) the fees and disbursements sought in this Application are billed at or below the rates and in accordance with practices customarily employed by KTB&S and generally accepted by its clients; and (d) the compensation and reimbursement of expenses sought in this Application are billed at rates no less favorable to the COFINA Agent than those customarily employed by KTB&S.

5.   The COFINA Agent has been provided copies of KTB&S's monthly invoices that form the basis for the Application and the COFINA Agent has authorized the filing of such Monthly Fee Statements.  In addition, Monthly Fee Statements were provided to the Notice Parties as required by the Interim Compensation Order and no objections were received.

6.   A copy of the daily time records for each of the Monthly Fee Statements, broken down by matter and listing the name of the attorney, paralegal, and law clerk, the date on which the services were performed, and the amount of time spent in performing the services has

previously been provided to the Notice Parties.  The time records set forth in reasonable detail the services rendered by KTB&S in these cases.

7.     Included in <u>Exhibit 4</u> of the Application is a list of the different matter headings under which time was recorded during the Interim Period.  The list includes all discrete matters within these cases during the Interim Period that reasonably could have been expected to constitute a substantial portion of the fees sought during any given Interim Period.

8.     No agreement or understanding exists between KTB&S and any person for a division of compensation or reimbursement received or to be received herein or in connection with these cases.

9.     KTB&S has sought to keep its fees and expenses at a reasonable level and to utilize professional services and incur expenses only as necessary to competently represent the COFINA Agent.  In addition, KTB&S only traveled in these cases at the express direction of the COFINA Agent.

10.     KTB&S respectfully submits that it has successfully endeavored to avoid duplication of effort between KTB&S and the COFINA Agent's other counsel.  In general, KTB&S undertook tasks with the consent and direction of the COFINA Agent, and with the knowledge of the Willkie firm.  Merely by way of example, among other things, (i) the research conducted by KTB&S and related work product prepared by KTB&S concerned different subject matter than the research conducted by, and memoranda prepared by, the COFINA Agent's other counsel; (ii) although KTB&S revised and edited documents prepared by others, including the COFINA Agent's other counsel, the firms ensured that in no event were both firms duplicating work by initially drafting different versions of any document; rather, as a general rule, the

3

Willkie firm initially drafted pleadings and documents, and KTB&S reviewed and edited those pleadings and documents.

11.     There were, of course, certain tasks necessarily requiring time by both KTB&S and Willkie Farr.  For example, the COFINA Agent specifically requested that KTB&S partner Daniel J. Bussel attend certain meetings, despite the Willkie firm's presence at those hearings; however, KTB&S submits that its presence at those hearings was as a substantive participant (not as an observer), that it staffed those matters exceedingly leanly, by sending only one attorney, and that KTB&S's experience and expertise in the municipal bankruptcy space provided the COFINA Agent with unique and beneficial counsel that was not duplicative of the Willkie firm's counsel.  In addition, although both KTB&S and Willkie edited drafts of the settlement agreement, KTB&S submits that its input into those drafts (and any other pleadings worked on during the Interim Period) was substantive and that it brought to bear specialized municipal bankruptcy expertise that was not duplicative of the Willkie firm's counsel.  Similarly, KTB&S, as well as Willkie, participated in several calls with the COFINA Agent.  This participation was at the request of the COFINA Agent, was substantive (not as an observer) and, in light of KTB&S's expertise in municipal bankruptcy and finance matters, was not duplicative of the participation of any other firm.

12.     During the Interim Period, no services were performed in Puerto Rico.  None of the fees requested in this Application are Puerto Rico Source Income.

13.     During the Interim Period, all services rendered by KTB&S were performed on behalf of the COFINA Agent.

14.     I hereby certify that no public servant of the Department of Treasury and no employee of COFINA is a party to or has any interest in the gains or benefits derived from the

4

contract that is the basis of this invoice.  The only consideration for providing services under the

contract is the payment agreed upon with the authorized representatives of the COFINA Agent.

The amount of this invoice is reasonable.  The services were rendered and the corresponding

payment has not been made.  To the best of my knowledge, KTB&S does not have any debts

owed to the Government of Puerto Rico or its instrumentalities.

      15.    The following is provided in response to the request for additional information set

forth in Section C.5 of the UST Guidelines.

> **Question:**  Did you agree to any variations from, or alternatives to, your standard or customary billing rates, fees or terms for services pertaining to this engagement that were provided during the Interim Period?
>
> **Response:**  No, KTB&S did not vary its standard or customary billing rates, fees or terms for services pertaining to this engagement.
>
> **Question:**  If the fees sought in this fee application as compared to the fees budgeted for the time period covered by this fee application are higher by 10% or more, did you discuss the reasons for the variation with the client?
>
> **Response:**  KTB&S did not exceed its budget during the Interim Period.
>
> **Question:**  Have any of the professionals included in this fee application varied their hourly rate based on the geographic location of the bankruptcy case?
>
> **Response:**  No, KTB&S did not vary its hourly rates based on the geographic location of the bankruptcy cases.
>
> **Question:**  Does the fee application include time or fees related to reviewing or revising time records or preparing, reviewing, or revising invoices?  (This is limited to work involved in preparing and editing billed records that would not be compensable outside of bankruptcy and does not include reasonable fees for preparing a fee application.)  If so, please quantify by hours and fees.
>
> **Response:**  No time has been independently billed to preparing, reviewing, or revising invoices.
>
> **Question:**  Does this fee application include time or fees for reviewing time records to redact any privileged or other confidential information?

**Response:**  No.

**Question:**  Does this fee application include rate increases since retention?

**Response:**  The Application includes step increases in rates since retention. The client was notified at the outset of the engagement that, like most of its peer law firms, KTB&S adjusts its hourly rates periodically, typically on January 1 of each year, in the form of step increases in the ordinary course on the basis of advancing experience, seniority, and promotion of KTB&S's professionals.  These step increases do not constitute "rate increases" as that term is used in the U.S. Trustee Guidelines.

I declare under penalty of perjury that the foregoing is true and correct.  Executed this 16th day of November 2018 at Los Angeles, California.

Jonathan M. Weiss

6

# **EXHIBIT 2**

## **COMPENSATION BY PROFESSIONAL FOR THE INTERIM PERIOD**

## COMPENSATION BY PROFESSIONAL

| Name | Department | Bar Admin Date | Position | Hourly Rate | Hours Billed | No Charge Hours | Fees Billed |
|---|---|---|---|---|---|---|---|
| **PARTNERS** | | | | | | | |
| Klee, Kenneth N. | Corporate Restructuring | 01/07/75 | Partner | $1,475.00 | 90.40 | 0.70 | $133,340.00 |
| Bussel, Daniel J. | Corporate Restructuring | 12/11/85 | Partner | $1,245.00 | 101.10 | 5.60 | $125,869.50 |
| Holt, Whitman L. | Corporate Restructuring | 12/01/05 | Partner | $895.00 | 1.20 | | $1,074.00 |
| Weiss, Jonathan M. | Corporate Restructuring | 12/14/11 | Partner | $725.00 | 96.70 | 6.60 | $70,107.50 |
| **OF COUNSEL** | | | | | | | |
| Gurule, Julian I. | Corporate Restructuring | 12/02/07 | Of Counsel | $825.00 | 0.50 | | $412.50 |
| **LAW CLERK (Not Summer Associate)** | | | | | | | |
| Salvucci, Martin J. | Corporate Restructuring | N/A[1] | Law Clerk | $425.00 | 11.60 | | $4,930.00 |
| **PARALEGAL** | | | | | | | |
| Pearson, Shanda D. | Corporate Restructuring | N/A | Paralegal | $375.00 | 20.60 | 3.00 | $7,725.00 |
| **TOTAL:** | | | | | **322.10** | **15.90** | **$343,458.50** |

---

[1]   Law Clerk (completed legal education but, as of time services rendered, not yet admitted to Bar). Graduated Stanford Law School in 2018.

172698.1

## <u>EXHIBIT 3</u>

**SUMMARY OF EXPENSES FOR THE INTERIM PERIOD**

172698.1

## SUMMARY OF EXPENSES

| Disbursement | Amount |
|---|---:|
| Copying | $10.00 |
| Delivery Services/Messengers | $704.27 |
| Online Research | $11.90 |
| Travel | $3,647.65 |
| Travel Meals | $162.07 |
| **TOTAL:** | **$4,535.89** |

172698.1

## **EXHIBIT 4**

**SUMMARY OF TIME BY BILLING CATEGORY
FOR THE INTERIM PERIOD**

**SUMMARY OF TIME BY BILLING CATEGORY**

| Service Category | Hours Billed | Fees Billed | Hours Budgeted | Fees Budgeted |
|---|---|---|---|---|
| 0001 – Litigation/Adversary Proceedings | 58.70 | $65,400.50 | 90.00 | $105,000.00 |
| 0002 – Case Administration | 8.40 | $7,375.00 | 16.00 | $16,000.00 |
| 0003 – Meetings/Creditor Communications | 33.60 | $43,316.00 | 68.00 | $82,000.00 |
| 0004 – Mediation/Negotiations | 166.0 | $187,763.00 | 217.00 | $257,000.00 |
| 0005 – Fee Application (KTB&S) | 37.70 | $23,601.50 | 38.00 | $27,000.00 |
| 0006 – Fee Application and Retention Objections | 0.00 | $0.00 | 4.00 | $4,000.00 |
| 0007 – Budget | 7.70 | $6,487.50 | 12.00 | $8,000.00 |
| 0008 – Discovery/Fact Analysis | 1.20 | $1,395.00 | 8.00 | $8,000.00 |
| 0009 – Non-Working Travel | 5.50 | $6,847.50 | 20.00 | $10,000.00 |
| 0010 – Fee Applications (Others) | 3.30 | $1,272.50 | 4.00 | $4,000.00 |
| 0011 – Retentions (KTB&S) | 0.00 | $0.00 | 0.00 | $0.00 |
| 0012 – Retentions (Others) | 0.00 | $0.00 | 0.00 | $0.00 |
| **TOTAL:** | **322.10** | **$343,458.50** | **477.00** | **$521,000.00** |

172698.1

# EXHIBIT 4-A

## TIME AND EXPENSE DETAIL FOR
## JUNE 2018 FEE STATEMENT

# KLEE, TUCHIN, BOGDANOFF & STERN LLP

1999 Avenue of the Stars
Thirty-Ninth Floor
Los Angeles, California 90067
Telephone:  (310) 407-4000
Facsimile:  (310) 407-9090

Taxpayer I.D. No. 95-4744518

July 12, 2018
Bill No. 16564

Bettina Whyte, as Agent for Corporacion
del Fondo de Interes Apremiante (COFINA)

| Matter Code | Matter Name | Fees Billed | Expenses Billed | Total Billed |
|---|---|---|---|---|
| 0000 | COFINA Expenses | $0.00 | $4,316.25 | $4,316.25 |
| 0001 | Litigation/Adversary Proceedings | $26,164.50 | $0.00 | $26,164.50 |
| 0002 | Case Administration | $3,517.00 | $0.00 | $3,517.00 |
| 0003 | Meetings/Creditor Communications | $36,650.50 | $0.00 | $36,650.50 |
| 0004 | Mediation/Negotiations | $100,424.50 | $0.00 | $100,424.50 |
| 0005 | Fee Applications and Retention | $6,535.00 | $0.00 | $6,535.00 |
| 0007 | Budget | $2,042.50 | $0.00 | $2,042.50 |
| 0008 | Discovery/Fact Analysis | $437.50 | $0.00 | $437.50 |
| 0009 | Non-Working Travel | $6,847.50 | $0.00 | $6,847.50 |
| 0010 | Fee Applications (Others) | $262.50 | $0.00 | $262.50 |
| | | $182,881.50 | $4,316.25 | **$187,197.75** |

# KLEE, TUCHIN, BOGDANOFF & STERN LLP

1999 Avenue of the Stars
Thirty-Ninth Floor
Los Angeles, California 90067
Telephone: (310) 407-4000
Facsimile: (310) 407-9090

Taxpayer I.D. No. 95-4744518

July 12, 2018
Bill No. 16564

Bettina Whyte, as Agent for Corporacion
del Fondo de Interes Apremiante (COFINA)

For Services Rendered Through 6/30/2018

In Reference To:

File No.:          2291-0000

Costs and Disbursements

### Copying

| | |
|---|---:|
| Photocopies - June 2018 | $10.00 |
| | $10.00 |

### Online Research

| | |
|---|---:|
| Pacer - June 2018 | $7.80 |
| | $7.80 |

### Delivery services/messengers

| | |
|---|---:|
| FedEx to Hermann D. Bauer, Esq. at Oneill & Borges LLC on 05/29/18 | $92.88 |
| FedEx to Andres W. Lopez, Esq. at Law Offices of Andres W. Lopez on 05/29/18 | $92.88 |
| FedEx to Guy G. Gebhardt at Acting US Trustee - Region 2 on 05/15/18 | $17.30 |
| FedEx to Brady C. Williamson at Godfrey & Kahn on 05/15/18 | $16.65 |
| FedEx to Catherine Steege & Melissa Ro at Jenner & Block LLP on 05/15/18 | $16.65 |
| FedEx to Robert Gordon & Richard Levin at Jenner & Block LLP on 05/15/18 | $17.30 |

2291
0000 — COFINA - Bettina Whyte as Agent

Page 2
Bill # 16564

| | |
|---|---|
| FedEx to Luc. A. Despins, Esq. at Paul Hastings LLP on 05/15/18 | $17.30 |
| FedEx to Paul V. Possinger Esq., at Proskauer Rose LLP on 05/15/18 | $16.65 |
| FedEx to M. Bienenstock & E. Barak at Proskauer Rose LLP on 05/15/18 | $17.30 |
| FedEx to J. Rapisardi, S. Uhland D. P. at OMelveny & Myers LLP on 05/15/18 | $17.30 |
| FedEx to Bettina Whyte on 05/15/18 | $22.46 |
| FedEx to Paul V. Possinger Esq at Proskauer Rose LLP on 05/29/18 | $16.77 |
| FedEx to M. Bienenstock & E. Barak at Proskauer Rose LLP on 05/29/18 | $17.42 |
| FedEx to J. Rapisardi, S. Uhland, D. P at OMelveny & Myers LLP on 05/29/18 | $17.42 |
| FedEx to Edificio Ochoa at Office of US Trustee on 06/15/18 | $92.45 |
| | $488.73 |

### Travel

| | |
|---|---|
| Transportation from JFK to hotel on 05/08/18 for K. Klee for hearing | $147.50 |
| Transportation from hotel to JFK on 05/09/18 for K. Klee for hearing | $147.50 |
| Transportation to BUR airport on 06/25/18 for D. Bussel for settlement meeting | $43.31 |
| Transportation from JFK to hotel on 06/25/18 for D. Bussel for settlement meeting | $63.36 |
| Transportation from hotel to meeting on 06/26/18 for D. Bussel for settlement meeting | $8.16 |
| Transportation from meeting to JFK on 06/27/18 for D. Bussel for settlement meeting | $73.20 |
| Airfare from JFK to LAX on 06/27/18 for D. Bussel for settlement meeting | $800.00 |
| Transportation from airport on 06/27/18 for D. Bussel for settlement meeting | $85.26 |
| Hotel on 06/25/18 thru 06/27/18 for D. Bussel for settlement meeting | $955.36 |
| Airfare from BUR to JFK on 06/25/18 for D. Bussel for settlement meeting | $1,324.00 |
| | $3,647.65 |

### Meals

| | |
|---|---|
| Meal on 06/25/18 for D. Bussel at settlement meeting | $26.89 |
| Meal on 06/26/18 for D. Bussel at settlement meeting | $41.26 |
| Meal on 06/27/18 for D. Bussel at settlement meeting | $31.76 |
| Meal on 06/26/18 for D. Bussel at settlement meeting | $62.16 |

2291    COFINA - Bettina Whyte as Agent                                                    Page 3
0000                                                                                        Bill # 16564

|  |  |  | $162.07 |
|---|---|---|---|

Total Costs and Disbursements                                                             $4,316.25

For Services Rendered Through 6/30/2018

In Reference To:  Litigation/Adversary Proceedings

File No.:        2291-0001

Professional Services

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 6/4/2018 | KNK | Analyze pleadings re joint urgent motion re agreement in principle | 0.10 | $147.50 |
|  | KNK | Analyze pleadings re comments of Commonwealth agent on joint urgent motion | 0.10 | $147.50 |
|  | KNK | Analyze correspondence from B. Whyte re joint urgent motion | 0.10 | $147.50 |
|  | KNK | Analyze correspondence from C. Koenig re revised urgent motion | 0.10 | $147.50 |
|  | KNK | Analyze correspondence from B. Whyte re revisions to urgent motion | 0.10 | $147.50 |
|  | KNK | Analyze correspondence from M. Feldman re revisions to urgent motion | 0.10 | $147.50 |
|  | KNK | Analyze correspondence from J. Minias re revisions to urgent motion | 0.10 | $147.50 |
|  | JMW | Analyze draft motion to stay ruling on summary judgment in light of settlement | 0.20 | $145.00 |
| 6/5/2018 | KNK | Analyze pleadings re revised urgent motion to defer summary judgment | 0.10 | $147.50 |
|  | KNK | Analyze pleadings re joint motion to postpone ruling on motions for summary judgment | 0.10 | $147.50 |
|  | JMW | Analyze filed motion to delay MSJ ruling in light of settlement | 0.20 | $145.00 |
| 6/6/2018 | KNK | Analyze Judge Swain statement re agreement in principle | 0.10 | $147.50 |
|  | KNK | Analyze Judge Swain statement re urgent motion to defer ruling on motions for summary judgment | 0.10 | $147.50 |
|  | DJB | Review reports of omnibus hearing | 0.40 | $498.00 |

COFINA - Bettina Whyte as Agent

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | JMW | Analyze agenda for 6/6 omnibus hearing | 0.20 | $145.00 |
| | JMW | Prepare correspondence to K. Klee, D. Bussel re results of omnibus morning session | 0.10 | $72.50 |
| | JMW | Attend telephonically morning session of 6/6 omnibus hearing | 2.50 | $1,812.50 |
| 6/7/2018 | KNK | Analyze pleadings re joint informative motion re term sheet | 0.10 | $147.50 |
| | KNK | Analyze pleadings re C. Koenig re filed informative motion re term sheet for settlement | 0.10 | $147.50 |
| | JMW | Analyze draft joint motion attaching settlement | 0.10 | $72.50 |
| | JMW | Analyze as-filed joint motion re settlement | 0.10 | $72.50 |
| 6/11/2018 | KNK | Analyze pleadings re statement of FOMB re motion for extension re summary judgment | 0.10 | $147.50 |
| | KNK | Analyze pleadings re AAFAF response re abeyance of summary judgment | 0.10 | $147.50 |
| | KNK | Analyze pleadings re G.O. Bondholders response re abeyance of summary judgment | 0.20 | $295.00 |
| | KNK | Analyze pleadings re assured response re abeyance of summary judgment | 0.10 | $147.50 |
| | KNK | Analyze pleadings re PBA funds response re abeyance of summary judgment | 0.10 | $147.50 |
| | KNK | Analyze pleadings re order holding ruling on summary judgment in abeyance | 0.10 | $147.50 |
| | DJB | Review responses to joint motion for abeyance | 0.80 | $996.00 |
| | JMW | Analyze FOMB filed statement in support of abeyance motion | 0.10 | $72.50 |
| | JMW | Analyze AAFAF response to motion for abeyance | 0.10 | $72.50 |
| | JMW | Analyze Assured response to motion for abeyance | 0.10 | $72.50 |
| | JMW | Analyze PBA response to motion for abeyance | 0.10 | $72.50 |
| | JMW | Analyze GO Group response to motion for abeyance | 0.20 | $145.00 |
| | JMW | Analyze court order granting abeyance motion | 0.10 | $72.50 |
| 6/12/2018 | KNK | Prepare correspondence to J. Minias, B. Whyte et al re comments on urgent motion to maintain status quo re SUT | 0.10 | $147.50 |

2291
0000

COFINA - Bettina Whyte as Agent

Page 5
Bill # 16564

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | KNK | Analyze pleadings re L. Despins urgent motion to maintain status quo re post 6-30-18 SUT | 0.30 | $442.50 |
| | DJB | Review draft motion of Commonwealth Agent re escrow | 0.30 | $373.50 |
| 6/13/2018 | KNK | Prepare correspondence to J. Minias re motion to expedite | 0.10 | $147.50 |
| | KNK | Analyze correspondence from C. Koenig re urgent motion to expedite consideration of urgent motion re escrow | 0.10 | $147.50 |
| | KNK | Analyze pleadings re Commonwealth agent's urgent motion to escrow SUT | 0.20 | $295.00 |
| | KNK | Analyze pleadings re motion to expedite consideration of urgent motion re SUT escrow | 0.10 | $147.50 |
| 6/14/2018 | KNK | Analyze pleadings re order granting Commonwealth agent request to expedite | 0.10 | $147.50 |
| | KNK | Analyze pleadings re motion seeking expedited consideration of urgent motion to escrow SUT | 0.10 | $147.50 |
| | KNK | Analyze pleadings re urgent motion to escrow SUT | 0.20 | $295.00 |
| | DJB | Review Commonwealth Agent urgent motion (escrow) | 0.30 | $373.50 |
| | DJB | Review order re urgent motion expediting briefing | 0.10 | $124.50 |
| | JMW | Analyze Commonwealth Agent's urgent motion re use of 5.5% SUT | 0.40 | $290.00 |
| | JMW | Analyze Commonwealth Agent's motion to expedite his SUT motion | 0.20 | $145.00 |
| | DJB | Email correspondence with working group re AAFAF objections to UCC escrow motion | 0.20 | $249.00 |
| 6/19/2018 | KNK | Prepare correspondence to D. Bussel and J. Weiss re reply to AAFAF's response | 0.10 | $147.50 |
| | KNK | Prepare correspondence to B. Whyte re reply to AAFAF re status quo motion | 0.10 | $147.50 |
| | DJB | Draft comments to COFINA Agent reply re escrow motion | 0.40 | $498.00 |
| | KNK | Analyze pleadings re G.O. joinder in Commonwealth agent's urgent motion re status quo | 0.10 | $147.50 |
| | KNK | Analyze pleadings re Commonwealth agent's informative motion re status quo | 0.10 | $147.50 |
| | KNK | Analyze pleadings re AAFAF's response re Commonwealth agent's urgent motion re status quo | 0.10 | $147.50 |

COFINA - Bettina Whyte as Agent

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | KNK | Analyze correspondence from D. Bussel re reply to AAFAF's response re status quo motion | 0.10 | $147.50 |
| | KNK | Analyze correspondence from B. Whyte re reply to AAFAF's response re status quo motion | 0.10 | $147.50 |
| | KNK | Analyze correspondence from M. Feldman re reply to AAFAF's response re status quo motion | 0.10 | $147.50 |
| | KNK | Analyze correspondence from J. Minias re reply to AAFAF re status quo motion | 0.10 | $147.50 |
| | DJB | Review objections to escrow motion | 0.50 | $622.50 |
| | DJB | Review draft response to AAFAF objections | 0.20 | $249.00 |
| | DJB | Review informative motion re objection deadlines | 0.10 | $124.50 |
| | JMW | Analyze GO Group response to 5.5% SUT motion | 0.10 | $72.50 |
| | JMW | Analyze AAFAF response to 5.5% SUT motion | 0.30 | $217.50 |
| | JMW | Analyze CW Agent motion to extend deadlines re 5.5% SUT motion | 0.10 | $72.50 |
| | DJB | Email correspondence with K. Klee re AAFAF objections to escrow issues | 0.10 | $124.50 |
| | DJB | Email correspondence with working group re reply (escrow) | 0.10 | $124.50 |
| 6/20/2018 | KNK | Prepare correspondence to D. Bussel et al re revision to response re AAFAF | 0.10 | $147.50 |
| | DJB | Review and comment on Senior COFINA objection to AAFAF re escrow account motion | 0.50 | $622.50 |
| | KNK | Analyze pleadings re order granting BONY expedited consideration in motion to intervene | 0.10 | $147.50 |
| | KNK | Analyze pleadings re urgent motion of BONY to intervene in Commonwealth COFINA dispute | 0.20 | $295.00 |
| | KNK | Analyze pleadings re BONY urgent motion to expedite hearing on motion to intervene | 0.10 | $147.50 |
| | KNK | Analyze pleadings re Commonwealth agent's informative motion extending objection deadline | 0.10 | $147.50 |
| | KNK | Analyze correspondence from D. Bussel re amendment to response Commonwealth agents motion re status quo | 0.10 | $147.50 |
| | KNK | Analyze pleadings re Sr. Bondholders filed response to Commonwealth agent's motion re AAFAF | 0.20 | $295.00 |

COFINA - Bettina Whyte as Agent                                                Page 7
                                                                                    Bill # 16564

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
|  | KNK | Analyze correspondence from J. Minias re Sr. Bondholders response re BONY motion to intervene in CW-COFINA dispute | 0.10 | $147.50 |
|  | KNK | Analyze pleadings re draft response of Sr. Bondholders re BONY motion to intervene in CW-COFINA dispute | 0.10 | $147.50 |
|  | KNK | Analyze correspondence from D. Bussel re concern regarding Sr. Bondholders response | 0.10 | $147.50 |
|  | DJB | Review draft reply and provide comments re escrow account motion | 0.50 | $622.50 |
|  | DJB | Review Bank of New York motion to intervene and objections (escrow account) | 0.40 | $498.00 |
|  | DJB | Review briefing re Commonwealth Agent urgent motion re escrow account | 0.60 | $747.00 |
|  | JMW | Analyze draft COFINA Agent response to CW Agent 5.5% SUT motion | 0.10 | $72.50 |
|  | JMW | Analyze Bank of New York motion to intervene in Commonwealth-COFINA dispute | 0.80 | $580.00 |
|  | JMW | Analyze Bank of New York motion to expedite its motion to intervene | 0.20 | $145.00 |
|  | JMW | Analyze CW Agent motion re further consensual resolution of extension of time on 5.5% SUT motion | 0.10 | $72.50 |
|  | JMW | Analyze order setting briefing schedule on BONY motion to intervene in CW-COFINA dispute | 0.10 | $72.50 |
|  | JMW | Analyze COFINA Seniors' response to 5.5% SUT motion | 0.30 | $217.50 |
|  | DJB | Email correspondence with working group re reply re escrow account motion | 0.30 | $373.50 |
|  | DJB | Confer with J. Minias re reply to escrow account motion | 0.10 | $124.50 |
| 6/21/2018 | KNK | Analyze pleadings re National's joinder to Sr. Bondholders response to the BONY account motion | 0.10 | $147.50 |
|  | JMW | Analyze National response to CW Agent's 5.5% motion | 0.10 | $72.50 |
| 6/22/2018 | KNK | Prepare correspondence to M. Feldman et al re position re AAFAF sur-reply re 5.5% motion | 0.10 | $147.50 |
|  | KNK | Prepare correspondence to M. Feldman et al re AAFAF's standing re 5.5% motion | 0.10 | $147.50 |

2291
0000              COFINA - Bettina Whyte as Agent                                                    Page 8
                                                                                                    Bill # 16564

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | KNK | Analyze pleadings re revised response re Commonwealth agent's motion re BONY | 0.10 | $147.50 |
| | KNK | Analyze pleadings re Omnibus reply of Commonwealth agent re BONY status quo | 0.20 | $295.00 |
| | KNK | Analyze pleadings re Commonwealth agent's objections to BONY motion to intervene | 0.20 | $295.00 |
| | KNK | Analyze pleadings re urgent motion of AAFAF to file sur-reply re 5.5% motion | 0.10 | $147.50 |
| | KNK | Analyze pleadings re AAFAF sur-reply  re 5.5% motion | 0.10 | $147.50 |
| | KNK | Analyze pleadings re order granting AAFAF's motion re sur-reply  re 5.5% motion | 0.10 | $147.50 |
| | DJB | Review pleadings re urgent motion re escrow (AAFAF/Board/UCC Agents) | 0.90 | $1,120.50 |
| | JMW | Analyze AAFAF motion to file sur-reply to address COFINA Seniors' settlement issues | 0.10 | $72.50 |
| | JMW | Analyze order granting AAFAF request for sur-reply | 0.10 | $72.50 |
| | JMW | Analyze AAFAF sur-reply to COFINA Seniors' response | 0.20 | $145.00 |
| | JMW | Analyze Commonwealth Agent objection to Bank of New York motion to intervene | 0.30 | $217.50 |
| | JMW | Analyze CW Agent omnibus reply in support of 5.5% SUT motion | 0.40 | $290.00 |
| | JMW | Analyze COFINA Agent's response to CW Agent's 5.5% SUT motion | 0.10 | $72.50 |
| | JMW | Analyze correspondence from K. Klee, J. Minias re AAFAF request to file sur-reply | 0.20 | $145.00 |
| 6/24/2018 | DJB | Review UCC response to AAFAF document request | 0.10 | $124.50 |
| 6/25/2018 | DJB | Comment on response to AAFAF document request | 0.40 | $498.00 |
| 6/27/2018 | KNK | Analyze pleadings re BONY reply re motion to intervene | 0.20 | $295.00 |
| | JMW | Analyze BONY reply in support of intervention into CW-COFINA dispute | 0.20 | $145.00 |
| 6/28/2018 | KNK | Analyze pleadings re order granting BONY motion to intervene in Commonwealth-COFINA dispute | 0.10 | $147.50 |
| | JMW | Analyze order granting BONY motion to intervene in CW-COFINA dispute | 0.20 | $145.00 |

2291
0000

COFINA - Bettina Whyte as Agent

Page 9
Bill # 16564

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 6/29/2018 | KNK | Analyze pleadings re order granting in part, and denying in part, Commonwealth agent's BONY motion | 0.10 | $147.50 |
| | DJB | Review order re escrow motion | 0.30 | $373.50 |
| | JMW | Analyze order on CW Agent's 5.5% SUT motion | 0.20 | $145.00 |
| | JMW | Analyze correspondence from H. Honig re order on CW Agent's 5.5% SUT motion | 0.10 | $72.50 |
| Professional Services Rendered | | | 23.50 | $26,164.50 |

For Services Rendered Through 6/30/2018

In Reference To:  Case Administration

File No.:        2291-0002

Professional Services

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 6/4/2018 | KNK | Analyze pleadings re Committee's objection to motion to modify interim fee procedures | 0.10 | $147.50 |
| | KNK | Analyze correspondence from J. Weiss re motion to modify interim fee | 0.10 | $147.50 |
| | JMW | Analyze committee professionals' objection to motion to amend interim compensation order | 0.30 | $217.50 |
| | JMW | Exchange e-mail correspondence with D. Bussel, K. Klee re whether to oppose amended interim compensation order | 0.20 | $145.00 |
| 6/6/2018 | KNK | Analyze correspondence from J. Weiss re Judge's position on fee examiner report | 0.10 | $147.50 |
| 6/13/2018 | JMW | Prepare correspondence to AAFAF, FOMB re compliance with COFINA protections order | 0.20 | $145.00 |
| 6/20/2018 | JMW | Prepare statement re Puerto Rico withholding requested by AAFAF | 1.10 | $797.50 |
| | KNK | Revise sworn statement re Puerto Rico tax status | 0.10 | $147.50 |
| | KNK | Prepare correspondence to J. Weiss re revision to sworn statement re Puerto Rico status | 0.10 | $147.50 |
| | KNK | Analyze correspondence from L. Martin re sworn declaration of payment for services re Puerto Rico tax status | 0.10 | $147.50 |

COFINA - Bettina Whyte as Agent

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | DJB | Email correspondence with K. Klee, J. Weiss, and L. Marini re KTBS fee application and supporting affidavit | 0.50 | $622.50 |
| 6/21/2018 | JMW | Finalize sworn withholding statement pursuant to AAFAF request | 0.60 | $435.00 |
| | JMW | Analyze GO Group second supplemental 2019 statement | 0.10 | $72.50 |
| | DJB | Email correspondence with L. Marini re fees | 0.10 | $124.50 |
| 6/25/2018 | JMW | Exchange e-mail correspondence with P. Bongartz (Paul Hastings) re service lists | 0.10 | $72.50 |
| Professional Services Rendered | | | 3.80 | $3,517.00 |

For Services Rendered Through 6/30/2018

In Reference To:  Meetings/Creditor Communications

File No.:        2291-0003

Professional Services

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 6/1/2018 | JMW | Analyze correspondence from S. Kirpalani re seniors' position on mediation and settlement | 0.10 | $72.50 |
| 6/4/2018 | KNK | Prepare correspondence to M. Feldman re revision to press statement | 0.10 | $147.50 |
| | KNK | Prepare correspondence to B. Whyte re press statement | 0.10 | $147.50 |
| | KNK | Analyze correspondence from M. Rodrigue re news of settlement | 0.10 | $147.50 |
| | KNK | Analyze correspondence from B. Whyte re news of settlement | 0.10 | $147.50 |
| | KNK | Telephone conference with M. Feldman re press statement | 0.10 | $147.50 |
| | KNK | Analyze correspondence from B. Whyte re press statement | 0.10 | $147.50 |
| | KNK | Analyze correspondence from D. Bussel re revisions to press statement | 0.10 | $147.50 |
| | KNK | Analyze correspondence from M. Feldman re revisions to press statement | 0.10 | $147.50 |
| | JMW | Analyze correspondence from K. Klee, M. Feldman re pretrial settlement press statement | 0.10 | $72.50 |

COFINA - Bettina Whyte as Agent                                                       Page 11
                                                                                              Bill # 16564

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 6/5/2018 | KNK | Prepare correspondence to B. Whyte re UBS reaction to deal | 0.10 | $147.50 |
| | KNK | Prepare correspondence to C. Koenig re FOMB meeting | 0.10 | $147.50 |
| | KNK | Prepare correspondence to B. Whyte re press statement | 0.10 | $147.50 |
| | KNK | Analyze correspondence from C. Koenig re creditor call | 0.10 | $147.50 |
| | KNK | Analyze correspondence from B. Whyte re UBS reaction to deal | 0.10 | $147.50 |
| | KNK | Analyze correspondence from B. Whyte re meeting with M. Bienenstock | 0.10 | $147.50 |
| | KNK | Analyze correspondence from J. Minias re meeting with M. Bienenstock | 0.10 | $147.50 |
| | KNK | Analyze correspondence from C. Koenig re FOMB meeting | 0.10 | $147.50 |
| | KNK | Analyze correspondence from C. Keonig re revised press statement | 0.10 | $147.50 |
| | KNK | Analyze correspondence from B. Whyte re press release | 0.10 | $147.50 |
| | KNK | Analyze correspondence from D. Bussel re press release | 0.10 | $147.50 |
| | KNK | Analyze correspondence from B. Whyte re National meeting with FOMB | 0.10 | $147.50 |
| | DJB | Analyze possible press statement re Agreement in Principle to settle CW-COFINA dispute | 0.20 | $249.00 |
| | KNK | Conference call with B. Whyte et al re press statement and deal summary | 0.70 | $1,032.50 |
| | DJB | Email correspondence with working group re explanatory call agreement in principles | 0.50 | $622.50 |
| 6/6/2018 | KNK | Revise press statement re agreement in principle | 0.20 | $295.00 |
| | KNK | Prepare correspondence to M. Feldman et al re FOMB agenda | 0.10 | $147.50 |
| | KNK | Prepare correspondence to B. Whyte re COFINA media coverage | 0.10 | $147.50 |
| | KNK | Telephone conference with B. Whyte re press statement strategy | 0.10 | $147.50 |
| | KNK | Revise press statement re value obtained by COFINA holders | 0.10 | $147.50 |
| | KNK | Prepare correspondence to M. Feldman et al re press statement strategy | 0.10 | $147.50 |

COFINA - Bettina Whyte as Agent

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | DJB | Revise draft press release re CW-COFINA settlement | 0.30 | $373.50 |
| | KNK | Analyze correspondence from M. Feldman re FOMB agenda | 0.10 | $147.50 |
| | KNK | Analyze correspondence from D. Bussel re FOMB agenda | 0.10 | $147.50 |
| | KNK | Analyze correspondence from M. Rodrigue re bond trading and need for press release | 0.10 | $147.50 |
| | KNK | Analyze D. Bussel re summary of FOMB and creditor meetings | 0.10 | $147.50 |
| | KNK | Analyze correspondence from C. Kiaie re COFINA media coverage | 0.10 | $147.50 |
| | KNK | Analyze correspondence from M. Rodrigue re FOMB position on settlement | 0.10 | $147.50 |
| | KNK | Analyze correspondence from C. Koenig re press statement strategy | 0.10 | $147.50 |
| | DJB | Review reports of market activity re announcement of agreement in principle | 0.20 | $249.00 |
| | DJB | Review press reports re agreement in principle | 0.50 | $622.50 |
| | KNK | Telephone conference with D. Bussel re press statement strategy | 0.10 | $147.50 |
| | KNK | Confer with D. Bussel re calls with FOMB and constituents | 0.20 | $295.00 |
| | KNK | Telephone conference with B. Whyte re press statement strategy | 0.10 | $147.50 |
| | DJB | Email correspondence with COFINA Agent working group re agenda for COFINA creditor call | 0.10 | $124.50 |
| | JMW | Weekly call with B. Whyte and Willkie re case strategy | 0.40 | $290.00 |
| 6/7/2018 | KNK | Prepare correspondence to J. Minias et al re press release | 0.10 | $147.50 |
| | KNK | Prepare correspondence to C. Koenig et al re revision to revised press release | 0.10 | $147.50 |
| | KNK | Revise draft press release announcing settlement | 0.10 | $147.50 |
| | KNK | Analyze correspondence from G. Marose re draft release | 0.10 | $147.50 |
| | KNK | Analyze correspondence from D. Bussel re press release | 0.10 | $147.50 |
| | KNK | Analyze correspondence from C. Koenig re composite comments on press release | 0.10 | $147.50 |

2291
0000

COFINA - Bettina Whyte as Agent

Page 13
Bill # 16564

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | KNK | Analyze correspondence from B. Whyte re press release | 0.10 | $147.50 |
| | KNK | Analyze correspondence from C. Koenig re joint press release | 0.10 | $147.50 |
| | KNK | Analyze correspondence from B. Whyte re joint press release | 0.10 | $147.50 |
| | KNK | Conference call with COFINA house, B. Whyte, Willkie et al re term sheet | 0.50 | $737.50 |
| | DJB | Email correspondence with working group re press release | 0.50 | $622.50 |
| | JMW | Telephone conference with all-hands COFINA house re settlement terms, process, and questions | 0.50 | $362.50 |
| | DJB | Email correspondence with N. Navarro re disclosure of settlement | 0.10 | $124.50 |
| | DJB | Confer with COFINA house representatives (advisors) re agreement in principle | 0.50 | $622.50 |
| 6/8/2018 | KNK | Analyze correspondence from C. Koenig re summary of meetings with L. Despins | 0.10 | $147.50 |
| | KNK | Analyze correspondence from C. Koenig re revised release language | 0.10 | $147.50 |
| | KNK | Analyze correspondence from L. Despins re settlement agreement meeting with FOMB | 0.10 | $147.50 |
| | KNK | Analyze correspondence from M. Bienenstock re Monday meeting | 0.10 | $147.50 |
| | KNK | Analyze correspondence from L. Despins re Monday meeting | 0.10 | $147.50 |
| | DJB | Email correspondence with J. Minias and N. Navarro re press reports / inquiries re settlement | 0.20 | $249.00 |
| 6/9/2018 | KNK | Analyze correspondence from L. Despins re Monday meeting | 0.10 | $147.50 |
| | KNK | Analyze correspondence from M. Rodrigue re Monday meeting | 0.10 | $147.50 |
| | KNK | Analyze correspondence from J. Minias re Monday meeting | 0.10 | $147.50 |
| | DJB | Email correspondence with working group re Proskauer meeting with AAFAF and FOMB | 0.20 | $249.00 |
| 6/11/2018 | KNK | Conference call with L. Despins, M. Bienenstock, B. Whyte, B. Houser et al re documentation of settlement | 1.00 | $1,475.00 |
| | DJB | Telephonic participation in meeting with AAFAF and FOMB re Agreement in Principle | 1.00 | $1,245.00 |

COFINA - Bettina Whyte as Agent

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 6/13/2018 | KNK | Analyze correspondence from C. Koenig re Proskauer meetings re settlement | 0.10 | $147.50 |
| | KNK | Analyze correspondence from M. Rodrigue re postponement of FA meeting re settlement | 0.10 | $147.50 |
| 6/19/2018 | DJB | Conference call with COFINA Agent working group re AAFAF objections | 0.40 | $498.00 |
| | JMW | Exchange e-mail correspondence with K. Klee, B. Whyte, Willkie re AAFAF response to 5.5% SUT motion | 0.20 | $145.00 |
| 6/20/2018 | KNK | Weekly call with B. Whyte, Willkie re case strategy | 0.40 | $590.00 |
| | JMW | Weekly call with B. Whyte, Willkie re case strategy | 0.40 | $290.00 |
| 6/21/2018 | DJB | Email correspondence with working group re escrow motion filing | 0.20 | $249.00 |
| 6/22/2018 | KNK | Prepare correspondence to M. Feldman and D. Bussel re Muni Bond meeting with Proskauer | 0.10 | $147.50 |
| | KNK | Prepare correspondence to B. Whyte re AAFAF request for info | 0.10 | $147.50 |
| | KNK | Analyze correspondence from M. Feldman re Muni Bond meeting with Proskauer | 0.10 | $147.50 |
| | KNK | Analyze correspondence from D. Bussel re Muni Bond meeting with Prokauer | 0.10 | $147.50 |
| | KNK | Analyze correspondence from AAFAF re information re settlement | 0.10 | $147.50 |
| | KNK | Analyze correspondence from B. Whyte re AAFAF request for info | 0.10 | $147.50 |
| 6/23/2018 | KNK | Prepare correspondence to B. Whyte re AAFAF call | 0.10 | $147.50 |
| | KNK | Analyze correspondence from B. Whyte re AAFAF call | 0.10 | $147.50 |
| 6/24/2018 | KNK | Analyze correspondence from AAFAF to Commonwealth agent re information request | 0.10 | $147.50 |
| | KNK | Conference call with B. Whyte, D. Bussel, M. Feldman et al re response to AAFAF information request | 0.20 | $295.00 |
| 6/25/2018 | KNK | Prepare correspondence to C. Koenig et al re revision to draft letter to AAFAF re settlement | 0.10 | $147.50 |
| | KNK | Analyze draft letter to AAFAF re settlement | 0.10 | $147.50 |

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | KNK | Analyze correspondence from D. Bussel re letter to AAFAF re settlement | 0.10 | $147.50 |
| | KNK | Analyze correspondence from L. Despins to AAFAF re information request | 0.10 | $147.50 |
| | KNK | Analyze correspondence from M. Feldman to AAFAF re information request | 0.10 | $147.50 |
| 6/26/2018 | KNK | Analyze correspondence from M. Feldman re decks discussed at FOMB meeting | 0.10 | $147.50 |
| | KNK | Analyze Decks discussed at FOMB meeting | 0.20 | $295.00 |
| | KNK | Analyze correspondence from D. Bussel re L. Despins position on separate meetings | 0.10 | $147.50 |
| | KNK | Analyze correspondence from M. Rodrigue re issue requested by Board | 0.10 | $147.50 |
| | MJS | Call with M. Rodrigue regarding terms of settlement agreement | 0.10 | $42.50 |
| | KNK | Conference call with B. Whyte, Willkie, M. Rodrigue and KTBS re preparation for AAFAF meeting | 0.40 | $590.00 |
| | DJB | Meet with COFINA Agent working group re AAFAF meeting preparations, implementation strategy | 0.40 | $498.00 |
| | JMW | Telephone conference with B. Whyte, Willkie, M. Rodrigue re preparation for AAFAF meeting | 0.40 | $290.00 |
| | MJS | Call with B. Whyte, co-counsel (Wilkie), and M. Rodrigue regarding preparation for Wednesday meetings with AAFAF | 0.40 | $170.00 |
| | DJB | Meet with M. Rodrigue and L. Despins re FOMB / AAFAF proposals | 0.40 | $498.00 |
| | KNK | Conference call with agents, FOMB, B. Houser re municipal securities aspects of settlement | 1.50 | $2,212.50 |
| | DJB | Meeting with FOMB professionals re implementation of COFINA Agreement in Principle | 2.50 | $3,112.50 |
| 6/27/2018 | JMW | Exchange e-mail correspondence with K. Klee re settlement meeting with AAFAF | 0.10 | $72.50 |
| | KNK | Conference call with B. Whyte, D. Bussel and Willkie re preparation for AAFAF meeting | 0.50 | $737.50 |
| | DJB | Meet with AAFAF and O'Melveny re AAFAF position on Agreement in Principle | 3.20 | $3,984.00 |

2291
0000  COFINA - Bettina Whyte as Agent

Page 16
Bill # 16564

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | KNK | Appear at AAFAF meeting (telephonically) | 1.00 | $1,475.00 |
| 6/28/2018 | KNK | Prepare correspondence to S. Kirpalani et al re comment on statement of Sr. Bondholders coalition re blow out | 0.10 | $147.50 |
| | KNK | Analyze correspondence from S. Kirpalani re K. Klee comment | 0.10 | $147.50 |
| Professional Services Rendered | | | 28.10 | $36,650.50 |

For Services Rendered Through 6/30/2018

In Reference To:  Mediation/Negotiations

File No.:          2291-0004

Professional Services

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 6/1/2018 | KNK | Prepare correspondence to D. Bussel and J. Weiss re bid-asked re settlement with L. Despins | 0.10 | $147.50 |
| | KNK | Prepare correspondence to B. Whyte et al re settlement offer | 0.10 | $147.50 |
| | KNK | Prepare correspondence to B. Whyte re correcting communication to B. Houser | 0.10 | $147.50 |
| | KNK | Prepare correspondence to B. Whyte re settlement offer | 0.10 | $147.50 |
| | KNK | Prepare correspondence to M. Feldman and J. Minias re settlement | 0.10 | $147.50 |
| | KNK | Prepare correspondence to B. Whyte re formulation of settlement | 0.10 | $147.50 |
| | KNK | Analyze correspondence from S. Kirpalani re settlement negotiations and strategy | 0.10 | $147.50 |
| | KNK | Analyze correspondence from B. Whyte re settlement | 0.10 | $147.50 |
| | KNK | Analyze correspondence from L. Despins re settlement offer | 0.10 | $147.50 |
| | KNK | Analyze correspondence from A. Bongartz re mark up of non-economic terms | 0.10 | $147.50 |
| | KNK | Analyze correspondence from J. Minias re settlement | 0.10 | $147.50 |
| | KNK | Analyze correspondence from L. Despins re settlement | 0.10 | $147.50 |
| | KNK | Analyze correspondence from M. Feldman re settlement | 0.10 | $147.50 |

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | KNK | Analyze correspondence from L. Despins re unilateral option to settlement | 0.10 | $147.50 |
| | KNK | Analyze correspondence from L. Despins re retiree issues with injunction | 0.10 | $147.50 |
| | KNK | Analyze correspondence from J. Minias re finalizing settlement with Commonwealth agent | 0.10 | $147.50 |
| | KNK | Analyze markup from L. Despins on non-economic issues | 0.10 | $147.50 |
| | KNK | Analyze correspondence from B. Whyte re call date issues | 0.10 | $147.50 |
| | KNK | Analyze correspondence from B. Whyte re involvement of mediators | 0.10 | $147.50 |
| | DJB | Review UCC non-economic terms and related email correspondence with COFINA Agent working group | 0.70 | $871.50 |
| | JMW | Analyze Commonwealth Agent 6/1 markup of term sheet | 0.30 | $217.50 |
| | JMW | Exchange e-mail correspondence with J. Minias, K. Klee, D. Bussel re Commonwealth Agent 6/1 markup | 0.20 | $145.00 |
| | JMW | Exchange e-mail correspondence with K. Klee, D. Bussel re call from B. Whyte re negotiations with Commonwealth Agent | 0.20 | $145.00 |
| | KNK | Telephone conference with B. Whyte re negotiations with L. Despins | 0.10 | $147.50 |
| | DJB | Email correspondence with working group re negotiation status | 0.60 | $747.00 |
| | DJB | Email correspondence with working group re call provisions new notes | 0.40 | $498.00 |
| | JMW | Analyze correspondence from B. Whyte re LUC's response to offer | 0.10 | $72.50 |
| | DJB | Email correspondence with S. Kirpalani re negotiation status of settlement option | 0.30 | $373.50 |
| | JMW | Telephone conference with C. Koenig re latest mediation posture | 0.10 | $72.50 |
| | JMW | Analyze correspondence from J. Minias re settlement terms negotiation update | 0.10 | $72.50 |
| | KNK | Conference call with L. Despins, J. Minias et al re final settlement | 0.30 | $442.50 |
| | DJB | Email correspondence with UCC re economic terms of Plan A | 0.30 | $373.50 |

COFINA - Bettina Whyte as Agent                                    Page 18
                                                                       Bill # 16564

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 6/3/2018 | KNK | Prepare correspondence to B. Whyte and M. Feldman re settlement issues | 0.10 | $147.50 |
| | KNK | Analyze correspondence from M. Feldman re retirees and inunction language | 0.10 | $147.50 |
| | KNK | Analyze correspondence from A. Bongartz re settlement | 0.10 | $147.50 |
| | KNK | Analyze revised Commonwealth settlement | 0.10 | $147.50 |
| | KNK | Analyze correspondence from B. Houser re settlement | 0.10 | $147.50 |
| | KNK | Analyze correspondence from B. Whyte re settlement | 0.10 | $147.50 |
| | KNK | Analyze correspondence from M. Feldman re analysis of settlement | 0.10 | $147.50 |
| | KNK | Analyze correspondence from B. Whyte re sign off on settlement | 0.10 | $147.50 |
| | KNK | Analyze correspondence from D. Bussel re settlement issues | 0.10 | $147.50 |
| | KNK | Analyze correspondence from L. Despins re transmission of settlement to mediation team | 0.10 | $147.50 |
| | JMW | Analyze Commonwealth Agent's comments on terms of potential resolution | 0.40 | $290.00 |
| | DJB | Email correspondence with COFINA Agent working group and UCC re  settlement outstanding issues | 0.70 | $871.50 |
| 6/4/2018 | KNK | Prepare correspondence to B. Whyte re future mediation | 0.10 | $147.50 |
| | KNK | Prepare correspondence to M. Feldman re call protection | 0.10 | $147.50 |
| | KNK | Prepare correspondence to B. Whyte et al re revisions to settlement | 0.10 | $147.50 |
| | KNK | Revise COFINA agent summary of settlement | 0.10 | $147.50 |
| | KNK | Analyze correspondence from D. Bussel re settlement issues | 0.10 | $147.50 |
| | KNK | Analyze correspondence from M. Feldman re open issues in Commonwealth agent's settlement | 0.10 | $147.50 |
| | KNK | Analyze correspondence from B. Whyte re L. Despins communications re settlement | 0.10 | $147.50 |
| | KNK | Analyze correspondence from M. Feldman re execution of settlement | 0.10 | $147.50 |
| | KNK | Analyze correspondence from B. Whyte re future mediation | 0.10 | $147.50 |

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | KNK | Analyze correspondence from M. Feldman re future mediation | 0.10 | $147.50 |
| | KNK | Analyze correspondence from C. Koenig re revised settlement | 0.10 | $147.50 |
| | KNK | Analyze correspondence from M. Feldman re call protection | 0.10 | $147.50 |
| | KNK | Analyze correspondence from C. Koenig re summary of settlement | 0.10 | $147.50 |
| | KNK | Analyze correspondence from B. Whyte re summary of settlement | 0.10 | $147.50 |
| | KNK | Analyze correspondence from D. Bussel re revisions to summary of settlement | 0.10 | $147.50 |
| | KNK | Analyze correspondence from M. Feldman re summary of settlement | 0.10 | $147.50 |
| | KNK | Analyze correspondence from M. Feldman re transmission to B. Houser | 0.10 | $147.50 |
| | KNK | Telephone conference with M. Feldman re transmission to B. Houser | 0.10 | $147.50 |
| | KNK | Analyze correspondence from C. Song re agent summary of settlement | 0.20 | $295.00 |
| | KNK | Analyze correspondence from B. Whyte re Commonwealth agent's comments on settlement | 0.10 | $147.50 |
| | KNK | Analyze correspondence from M. Feldman re call protection | 0.10 | $147.50 |
| | DJB | Review draft motion for abeyance and related email correspondence with working group | 0.50 | $622.50 |
| | DJB | Review summary of agreement in principle and comment | 0.70 | $871.50 |
| | KNK | Telephone conference with B. Whyte re impasse | 0.10 | $147.50 |
| | DJB | Email correspondence with working group re draft COFINA Agent statement re agreement in principle | 0.50 | $622.50 |
| | DJB | Email correspondence with working group re call provisions in new securities | 0.60 | $747.00 |
| | DJB | Email correspondence with working group re retiree/UCC consent | 0.30 | $373.50 |
| | DJB | Email correspondence with working group re COFINA internal negotiations | 0.20 | $249.00 |

2291
0000

COFINA - Bettina Whyte as Agent

Page 20
Bill # 16564

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | DJB | Conference call with COFINA Agent working group re agreement in principle | 0.30 | $373.50 |
| | JMW | Analyze correspondence from K. Klee, M. Feldman re non-economic settlement issues | 0.10 | $72.50 |
| | KNK | Conference call with M. Rodrigue, B. Whyte and Profile re media issues on settlement | 0.80 | $1,180.00 |
| 6/5/2018 | KNK | Prepare correspondence to B. Whyte et al re call protection | 0.10 | $147.50 |
| | KNK | Prepare correspondence to B. Whyte re Houser mediation memo | 0.10 | $147.50 |
| | KNK | Analyze correspondence from M. Feldman re call protection | 0.10 | $147.50 |
| | KNK | Analyze correspondence from M. Rodrigue re call protection and discussions with Zolfo | 0.10 | $147.50 |
| | KNK | Analyze correspondence from C. Koenig re update on settlement with L. Despins | 0.10 | $147.50 |
| | KNK | Analyze revised settlement with Commonwealth agent | 0.10 | $147.50 |
| | KNK | Analyze correspondence from M. Feldman re Houser suggestion re call protection | 0.10 | $147.50 |
| | KNK | Analyze correspondence from B. Whyte re call protection | 0.10 | $147.50 |
| | KNK | Analyze correspondence from M. Rodrigue re call protection | 0.10 | $147.50 |
| | KNK | Analyze correspondence from C. Koenig re retirees acceptance | 0.10 | $147.50 |
| | KNK | Analyze correspondence from B. Whyte re retirees acceptance | 0.10 | $147.50 |
| | KNK | Analyze correspondence from  C. Koenig re summary of settlement | 0.10 | $147.50 |
| | KNK | Analyze correspondence from A. Bongartz re final settlement | 0.10 | $147.50 |
| | KNK | Analyze correspondence from B. Whyte re final settlement | 0.10 | $147.50 |
| | KNK | Analyze correspondence from C. Koenig re executed term sheet | 0.10 | $147.50 |
| | KNK | Analyze memo re mediation from B. Houser | 0.10 | $147.50 |
| | KNK | Analyze correspondence from D. Bussel re valuation of COFINA benefits | 0.10 | $147.50 |
| | KNK | Analyze correspondence from B. Whyte re valuation of COFINA benefits | 0.10 | $147.50 |

2291
0000

COFINA - Bettina Whyte as Agent

Page 21
Bill # 16564

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | KNK | Analyze correspondence from J. Minias re valuation of COFINA benefits | 0.10 | $147.50 |
| | DJB | Review memo from mediation team re agreement in principle and next steps | 0.20 | $249.00 |
| | DJB | Review revised agreement in principle | 0.20 | $249.00 |
| | DJB | Review executed agreement in principle | 0.20 | $249.00 |
| | DJB | Review informative motion re agreement in principle | 0.20 | $249.00 |
| | JMW | Analyze final settlement term sheet | 0.50 | $362.50 |
| | JMW | Analyze mediator memo re settlement | 0.10 | $72.50 |
| | JMW | Analyze correspondence from K. Klee re revised term sheet language | 0.10 | $72.50 |
| | DJB | Conference call with working group re agreement in principle status | 0.40 | $498.00 |
| | DJB | Email correspondence with working group re closure on agreement in principle | 0.50 | $622.50 |
| | DJB | Confer with J. Minias re agreement in principle | 0.10 | $124.50 |
| | JMW | Analyze correspondence from C. Koenig to constituents re settlement | 0.10 | $72.50 |
| | DJB | Renewed email negotiations re call language with working group, UCC, Houser | 0.60 | $747.00 |
| | DJB | Email confirmation re retiree support for agreement in principle | 0.10 | $124.50 |
| 6/6/2018 | WLH | Research re precedent supporting certain settlement elements | 0.90 | $805.50 |
| | KNK | Prepare correspondence to M. Hindman re COFINA-Commonwealth dispute memo | 0.10 | $147.50 |
| | KNK | Analyze statement of COFINA Sr. Bondholder re agreement in principle | 0.10 | $147.50 |
| | KNK | Analyze correspondence from C. Koenig re follow-up call with COFINA professionals | 0.10 | $147.50 |
| | DJB | Review Miller Buckfire settlement model | 0.20 | $249.00 |
| | JMW | Analyze draft settlement press release | 0.10 | $72.50 |
| | JMW | Analyze Miller Buckfire settlement Excel model | 0.10 | $72.50 |

COFINA - Bettina Whyte as Agent

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | DJB | Confer with W. Holt re precedents for COFINA settlement agreement | 0.20 | $249.00 |
| | WLH | Confer with D. Bussel re precedent for settlement elements | 0.20 | $179.00 |
| | WLH | Prepare email memo to D. Bussel re settlement elements | 0.10 | $89.50 |
| | KNK | Conference call with B. Whyte, D. Bussel, J. Weiss, Willkie re next steps to document settlement | 0.40 | $590.00 |
| | DJB | Email correspondence among COFINA Agent working group re disclosure issues, term sheet implementation | 0.70 | $871.50 |
| | DJB | Conference call with COFINA Agent working group re term sheet implementation | 0.50 | $622.50 |
| | JMW | Telephone conference with Willkie and counsel to Oversight Board and AAFAF re settlement terms and process | 0.40 | $290.00 |
| | JMW | Exchange e-mail correspondence with B. Whyte, Willkie, K. Klee, D. Bussel re discharge and timing of settlement | 0.30 | $217.50 |
| | DJB | Email correspondence with A. Caton re agreement in principle | 0.10 | $124.50 |
| | DJB | Conference call with COFINA constituents re term sheet | 0.50 | $622.50 |
| | DJB | Conference call with AAFAF and FOMB professionals and COFINA Agent working group re term sheet | 0.40 | $498.00 |
| | JMW | Telephone conference with all-hands COFINA house call (seniors, juniors, insurers) re settlement terms and process | 0.50 | $362.50 |
| 6/7/2018 | JMW | Revise draft joint settlement press release | 0.30 | $217.50 |
| | KNK | Analyze correspondence from D. Bussel re injunction language | 0.10 | $147.50 |
| | KNK | Analyze correspondence from J. Minias re injunction language | 0.10 | $147.50 |
| | DJB | Review A. Caton questions re settlement in principal | 0.20 | $249.00 |
| | DJB | Analyze draft disclosure materials for settlement | 0.40 | $498.00 |
| | DJB | Review precedents re settlement agreement | 0.60 | $747.00 |
| | JMW | Analyze draft joint settlement press release | 0.20 | $145.00 |
| | JMW | Analyze Commonwealth Agent markup of joint press release | 0.20 | $145.00 |
| | DJB | Confer with J. Weiss re COFINA structure validation | 0.20 | $249.00 |

COFINA - Bettina Whyte as Agent

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | DJB | Conference call with COFINA Agent working group re disclosure of agreement in principle | 0.40 | $498.00 |
| | JMW | Telephone conference with B. Whyte, Willkie re settlement disclosure and timing | 0.40 | $290.00 |
| | JMW | Analyze correspondence from J. Minias re Luc position on blow out | 0.10 | $72.50 |
| | KNK | Conference call with M. Rodrigue, B. Whyte, J. Minias et al re press release re term sheet | 0.40 | $590.00 |
| | JMW | Analyze correspondence from A. Caton (COFINA junior's counsel) re settlement questions | 0.10 | $72.50 |
| 6/8/2018 | JIG | Legal research re contracts clause and structuring issues | 0.50 | $412.50 |
| | KNK | Prepare correspondence to B. Whyte re revised release | 0.10 | $147.50 |
| | KNK | Prepare correspondence to M. Bienenstock re settlement | 0.10 | $147.50 |
| | KNK | Analyze correspondence from B. Whyte et al re task call | 0.10 | $147.50 |
| | KNK | Analyze correspondence from M. Bienenstock re negotiations | 0.10 | $147.50 |
| | KNK | Analyze correspondence from B. Whyte re negotiations | 0.10 | $147.50 |
| | KNK | Analyze correspondence from C. Koenig re settlement agreement task list | 0.10 | $147.50 |
| | KNK | Analyze correspondence from L. Despins re indemnity issue | 0.10 | $147.50 |
| | KNK | Analyze correspondence from D. Bussel re indemnity issue | 0.10 | $147.50 |
| | KNK | Analyze correspondence from J. Minias re indemnity issue | 0.10 | $147.50 |
| | KNK | Analyze correspondence from D. Bussel re release issue | 0.10 | $147.50 |
| | KNK | Analyze correspondence from J. Minias re release issue | 0.10 | $147.50 |
| | KNK | Analyze correspondence from B. Whyte re revised release | 0.10 | $147.50 |
| | KNK | Analyze correspondence from C. Koenig re further revised release language | 0.10 | $147.50 |
| | KNK | Analyze correspondence from D. Bussel re revised release language | 0.10 | $147.50 |
| | KNK | Analyze correspondence from J. Minias re revised release language | 0.10 | $147.50 |

2291
0000

COFINA - Bettina Whyte as Agent

Page 24
Bill # 16564

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | KNK | Analyze correspondence from M. Bienenstock re negotiations meeting re settlement | 0.10 | $147.50 |
| | DJB | Review task list re settlement implementation | 0.20 | $249.00 |
| | JMW | Analyze task list for settlement documentation | 0.10 | $72.50 |
| | DJB | Confer with K. Klee re injunction (settlement protection) | 0.20 | $249.00 |
| | DJB | Email correspondence with working group re plan / securities structuring negotiations (settlement implementation) | 0.20 | $249.00 |
| | DJB | Email correspondence with Commonwealth Agent working groups re plan / securities structuring negotiations | 0.10 | $124.50 |
| | DJB | Conference call with J. Minias, K. Klee re documentation agenda / assignments | 0.30 | $373.50 |
| | DJB | Conference call with Paul Hastings and Willkie re time and responsibility for settlement implementation | 0.50 | $622.50 |
| | DJB | Email correspondence with J. Minias re requested carve outs to release (Paul Hastings) | 0.40 | $498.00 |
| | DJB | Confer with J. Minias re injunction (settlement protection) | 0.30 | $373.50 |
| | DJB | Email correspondence with J. Minias and K. Klee re release (third party claims) scope | 0.30 | $373.50 |
| | JMW | Telephone conference with Willkie, Paul Hastings re settlement feedback, edits, and process | 0.50 | $362.50 |
| | KNK | Conference call with L. Despins, J. Minias, C. Song et al re settlement agreement | 0.50 | $737.50 |
| | KNK | Conference call with J. Minias and D. Bussel re settlement agreement issues | 0.30 | $442.50 |
| | KNK | Telephone conference with J. Minias re settlement agreement | 0.20 | $295.00 |
| 6/9/2018 | DJB | Review time and responsibility chart (Paul Hastings draft) | 0.20 | $249.00 |
| 6/10/2018 | KNK | Analyze correspondence from A. Bongartz re issues list | 0.10 | $147.50 |
| 6/11/2018 | JMW | Research re PROMESA bankruptcy authority for settlement injunction | 0.50 | $362.50 |
| | KNK | Prepare correspondence to D. Bussel and J. Weiss re revisions to findings re injunction and other bases to support settlement | 0.40 | $590.00 |
| | KNK | Prepare correspondence to D. Bussel re K. Klee comments re injunction findings | 0.10 | $147.50 |

2291
0000

COFINA - Bettina Whyte as Agent

Page 25
Bill # 16564

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | KNK | Prepare correspondence to B. Whyte, J. Minias, M. Feldman and D. Bussel re negotiation of settlement | 0.10 | $147.50 |
| | KNK | Prepare correspondence to J. Minias et al re release | 0.10 | $147.50 |
| | DJB | Prepare proposed findings re injunction (settlement agreement exhibit) | 1.20 | $1,494.00 |
| | DJB | Review and incorporate K. Klee comments re proposed findings (injunction) | 0.50 | $622.50 |
| | JMW | Revise memo re PROMESA bankruptcy authority for settlement injunction | 0.70 | $507.50 |
| | KNK | Analyze correspondence from D. Bussel re findings to support settlement injunction | 0.10 | $147.50 |
| | KNK | Analyze correspondence from D. Bussel re K. Klee comments re injunction findings | 0.10 | $147.50 |
| | KNK | Analyze J. Weiss edits re findings of fact re injunction and review PROMESA | 0.20 | $295.00 |
| | KNK | Analyze correspondence from D. Bussel re findings re injunction | 0.10 | $147.50 |
| | KNK | Analyze correspondence from D. Bussel re negotiation of settlement | 0.10 | $147.50 |
| | KNK | Analyze correspondence from J. Minias re negotiation of settlement | 0.10 | $147.50 |
| | KNK | Analyze correspondence from A. Bongartz re release | 0.10 | $147.50 |
| | KNK | Analyze correspondence from D. Bussel re release | 0.10 | $147.50 |
| | KNK | Analyze correspondence from J. Minias re release | 0.10 | $147.50 |
| | DJB | Review UCC comments re release language | 0.20 | $249.00 |
| | JMW | Confer with K. Klee re AAFAF reaction to settlement | 0.20 | $145.00 |
| | DJB | Email correspondence with working group re FOMB/AAFAF positions | 0.20 | $249.00 |
| | DJB | Telephone conference with working group re injunction terms | 0.40 | $498.00 |
| | DJB | Email correspondence with working group re abeyance order | 0.10 | $124.50 |
| | KNK | Conference call with J. Minias, A. Yanez and D. Bussel re injunction in settlement | 0.30 | $442.50 |

2291
0000

COFINA - Bettina Whyte as Agent

Page 26
Bill # 16564

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 6/12/2018 | DJB | Email correspondence with working group re settlement implementation issues | 0.40 | $498.00 |
| 6/13/2018 | DJB | Email correspondence with working group re cancellation of meetings by AAFAF / FOMB | 0.30 | $373.50 |
| | JMW | Analyze correspondence from M. Rodrigue re meeting with AAFAF and FOMB re settlement | 0.10 | $72.50 |
| 6/14/2018 | KNK | Analyze correspondence from B. Whyte re scope of settlement | 0.10 | $147.50 |
| | KNK | Analyze correspondence from J. Mudd re scope of settlement | 0.20 | $295.00 |
| | DJB | Review correspondence re agreement in principle from N. Navarro | 0.30 | $373.50 |
| 6/15/2018 | KNK | Prepare correspondence to C. Koenig re settlement agreement | 0.10 | $147.50 |
| | KNK | Revise settlement agreement draft | 1.20 | $1,770.00 |
| | KNK | Prepare correspondence to B. Whyte et al re GO issues with settlement | 0.10 | $147.50 |
| | JMW | Revise draft settlement agreement for Commonwealth-COFINA dispute | 1.30 | $942.50 |
| | KNK | Analyze correspondence from C. Koenig re settlement agreement | 0.10 | $147.50 |
| | KNK | Analyze correspondence from B. Whyte re GO issues with settlement | 0.10 | $147.50 |
| | DJB | Review settlement agreement draft | 0.60 | $747.00 |
| | DJB | Review J. Weiss draft comments on settlement agreement | 0.40 | $498.00 |
| | JMW | Analyze draft settlement agreement for Commonwealth-COFINA dispute | 0.50 | $362.50 |
| | KNK | Confer with D. Bussel and J. Weiss re settlement revisions | 0.60 | $885.00 |
| | DJB | Confer with K. Klee and J. Weiss re comments to settlement agreement | 0.60 | $747.00 |
| | DJB | Confer with J. Weiss re further revisions to settlement agreement | 0.20 | $249.00 |
| | JMW | Confer with K. Klee and D. Bussel re draft settlement agreement for Commonwealth-COFINA dispute | 0.60 | $435.00 |
| | DJB | Email correspondence with working group re settlement agreement | 0.30 | $373.50 |

COFINA - Bettina Whyte as Agent                                        Page 27
                                                                              Bill # 16564

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 6/18/2018 | KNK | Prepare for conference call re settlement agreement | 0.20 | $295.00 |
| | KNK | Prepare correspondence to C. Koenig et al re further revised settlement | 0.10 | $147.50 |
| | KNK | Analyze further revised settlement | 0.20 | $295.00 |
| | KNK | Analyze correspondence from D. Bussel re further revised settlement | 0.10 | $147.50 |
| | KNK | Analyze correspondence from J. Weiss re further revised settlement | 0.10 | $147.50 |
| | KNK | Analyze correspondence from C. Koenig re revisions to settlement agreement | 0.10 | $147.50 |
| | KNK | Analyze revised findings of fact and conclusions of law for settlement | 0.10 | $147.50 |
| | DJB | Review and comment on draft settlement agreement | 0.80 | $996.00 |
| | JMW | Analyze revised redline of settlement agreement | 0.30 | $217.50 |
| | JMW | Analyze redline of proposed findings of fact and conclusions of law for settlement | 0.30 | $217.50 |
| | DJB | Email correspondence with working group re B. Whyte comments to settlement agreement | 0.20 | $249.00 |
| | JMW | Telephone conference with B. Whyte re mediation privilege scope | 0.10 | $72.50 |
| | JMW | Telephone conference with Willkie team re markup of draft settlement | 0.20 | $145.00 |
| | KNK | Conference call with J. Minias et al re revisions to settlement agreement and findings | 0.20 | $295.00 |
| 6/20/2018 | DJB | Weekly conference re settlement status | 0.40 | $498.00 |
| | JMW | Analyze correspondence from B. Whyte re settlement negotiation of definitive documentation | 0.10 | $72.50 |
| 6/22/2018 | DJB | Prepare for meeting re tax-exempt structuring | 0.30 | $373.50 |
| | KNK | Research re taxability of settlement bonds | 0.30 | $442.50 |
| | JMW | Legal research regarding issuance and terms of new COFINA municipal bonds under potential settlement | 1.40 | $1,015.00 |
| | MJS | Began research on tax structuring of bonds related to settlement | 2.40 | $1,020.00 |

COFINA - Bettina Whyte as Agent                                    Page 28
                                                                            Bill # 16564

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | KNK | Conference call with F. Long and D. Bussel re Municipal tax free status | 0.50 | $737.50 |
| | KNK | Analyze and review 2007 and 2011 COFINA bond resolutions | 2.80 | $4,130.00 |
| | KNK | Analyze offering memoranda and legal opinions | 1.60 | $2,360.00 |
| | DJB | Review bond resolutions re tax-exempt restructuring | 0.80 | $996.00 |
| | DJB | Confer with M. Salvucci re tax-exempt structuring | 0.30 | $373.50 |
| | DJB | Confer with J. Weiss re tax-exempt structuring | 0.20 | $249.00 |
| | MJS | Meeting with D. Bussel to discuss background context for tax structuring | 0.30 | $127.50 |
| | DJB | Email correspondence with working group re tax-exempt structuring meeting | 0.30 | $373.50 |
| | DJB | Confer with K. Klee and F. Long re tax-exempt structuring | 0.50 | $622.50 |
| 6/23/2018 | MJS | Continued research on tax structuring of bonds related to settlement | 1.80 | $765.00 |
| 6/24/2018 | MJS | Continued research on tax structuring of bonds related to settlement | 3.10 | $1,317.50 |
| | JMW | Analyze Hawkins Delafield memo re tax structuring of new municipal bonds to be issued in settlement | 0.50 | $362.50 |
| | JMW | Analyze Fiddler Gonzalez memo re tax structuring of new municipal bonds to be issued in settlement | 0.60 | $435.00 |
| | JMW | Analyze correspondence from M. Salvucci re analysis of tax status of new municipal bonds to be issued in settlement | 0.20 | $145.00 |
| | JMW | Analyze letter from AAFAF re settlement terms | 0.20 | $145.00 |
| | DJB | Confer with M. Salvucci re tax exempt issues | 0.40 | $498.00 |
| | DJB | Email correspondence with M. Salvucci re tax exempt issues | 0.50 | $622.50 |
| | MJS | Phone conversation with D. Bussel to discuss research results | 0.50 | $212.50 |
| | DJB | Conference call with COFINA Agent working group re AAFAF | 0.40 | $498.00 |
| 6/25/2018 | DJB | Review bond indentures re tax exempt issues | 1.60 | $1,992.00 |
| | DJB | Review offering memoranda re tax exempt issues | 0.70 | $871.50 |

COFINA - Bettina Whyte as Agent

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | DJB | Review counsel opinions re tax exempt issues | 0.50 | $622.50 |
| | DJB | Review M. Salvucci memo re tax exempt issues | 0.20 | $249.00 |
| | KNK | Analyze correspondence from M. Feldman re follow up with B. Houser re government position on settlement | 0.10 | $147.50 |
| | KNK | Analyze correspondence from M. Salvucci re tax issues re restructured notes | 0.10 | $147.50 |
| | JMW | Analyze draft COFINA Agent response to AAFAF letter re settlement | 0.10 | $72.50 |
| | JMW | Analyze as-sent COFINA Agent response to AAFAF settlement letter | 0.10 | $72.50 |
| | JMW | Analyze as-sent Commonwealth Agent response to AAFAF settlement letter | 0.10 | $72.50 |
| | JMW | Analyze Commonwealth Agent revisions to settlement agreement | 0.60 | $435.00 |
| | JMW | Analyze Commonwealth Agent revisions to proposed findings of fact and conclusions | 0.40 | $290.00 |
| | JMW | Analyze correspondence from M. Rodrigue re New York settlement meetings | 0.10 | $72.50 |
| 6/26/2018 | KNK | Prepare correspondence to M. Feldman et al re issues with Paul Hastings revisions to settlement | 0.10 | $147.50 |
| | KNK | Analyze revised settlement agreement comments of Paul Hastings | 0.20 | $295.00 |
| | KNK | Analyze correspondence from C. Koenig re summary of meeting and strategy re next steps | 0.10 | $147.50 |
| | KNK | Analyze correspondence from B. Whyte re strategy re next steps | 0.10 | $147.50 |
| | KNK | Analyze correspondence from D. Forman re revised settlement agreement and exhibits | 0.40 | $590.00 |
| | DJB | Review UCC markup of settlement agreement and comments thereon | 1.50 | $1,867.50 |
| | DJB | Review Willkie summary of FOMB meeting | 0.20 | $249.00 |
| | DJB | Review Miller Buckfire economic analysis of FOMB / AAFAF proposals | 0.40 | $498.00 |
| | JMW | Analyze COFINA Agent mark-up of Paul Hastings draft settlement | 0.50 | $362.50 |

COFINA - Bettina Whyte as Agent

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | JMW | Analyze settlement deck re tax exempt municipal bankruptcy bond treatment | 0.30 | $217.50 |
| | JMW | Analyze deck re enhanced Commonwealth-COFINA dispute settlement terms | 0.40 | $290.00 |
| | KNK | Prepare correspondence to J. Weiss re comments on revised settlement agreement | 0.10 | $147.50 |
| | DJB | Confer with K. Klee re implementation issues for settlement | 0.20 | $249.00 |
| | DJB | Email correspondence with K. Klee re implementation issues | 0.20 | $249.00 |
| | JMW | Analyze correspondence from D. Bussel re updates from meeting re tax exempt bond structuring | 0.10 | $72.50 |
| | JMW | Analyze correspondence from K. Klee re injunction as settlement term | 0.10 | $72.50 |
| | DJB | Email correspondence with working group re AAFAF request for separate meetings | 0.20 | $249.00 |
| | JMW | Prepare correspondence to D. Forman re comments to settlement agreement | 0.10 | $72.50 |
| | KNK | Conference call with D. Bussel, M. Rodrigue et al re settlement concessions | 0.10 | $147.50 |
| | JMW | Telephone conference with M. Rodrigue re settlement agreement terms | 0.10 | $72.50 |
| 6/27/2018 | KNK | Analyze correspondence from J. Minias summary of call with B. Houser | 0.10 | $147.50 |
| | KNK | Analyze correspondence from J. Gibbons re analysis of FOMB/AAFAF proposed terms | 0.10 | $147.50 |
| | DJB | Review revised Miller Buckfire economic anlysis of AAFAF proposal | 0.30 | $373.50 |
| | JMW | Analyze AAFAF deck re settlement views and proposals | 0.40 | $290.00 |
| | JMW | Analyze slide deck re analysis of FOMB / AAFAF settlement issues | 0.40 | $290.00 |
| | DJB | Email correspondence with working group re Houser and UCC positions on AAFAF position, implementation strategy | 0.30 | $373.50 |
| | JMW | Telephone conference with B. Houser, Willkie re settlement progress | 0.50 | $362.50 |
| | JMW | Analyze correspondence from J. Minias re summary of call with B. Houser | 0.10 | $72.50 |

2291
0000

COFINA - Bettina Whyte as Agent

Page 31
Bill # 16564

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | KNK | Conference call with B. Houser, M. Feldman, J. Minias re settlement | 0.50 | $737.50 |
| 6/28/2018 | KNK | Analyze correspondence from D. Forman re comments on Commonwealth-COFINA settlement agreement | 0.20 | $295.00 |
| | KNK | Analyze correspondence from B. Whyte re tax exempt treatment | 0.10 | $147.50 |
| | KNK | Analyze correspondence from D. Bussel re tax exempt treatment of restructured COFINA securities | 0.10 | $147.50 |
| | KNK | Analyze correspondence from M. Rodrigue re tax exempt treatment of restructured COFINA securities | 0.10 | $147.50 |
| | KNK | Analyze correspondence from J. Minias re blow out SR/sub split | 0.10 | $147.50 |
| | KNK | Analyze correspondence from B. Whyte re blow out SR//sub split | 0.10 | $147.50 |
| | KNK | Analyze correspondence from S. Kirpalani re blow out statement re SR/sub split | 0.10 | $147.50 |
| | JMW | Confer with D. Bussel re summary of 6/26 and 6/27 meetings | 0.10 | $72.50 |
| | DJB | Email correspondence with working group re Citi tax exempt analysis | 0.20 | $249.00 |
| | DJB | Email correspondence with S. Kirpalani re blowout | 0.20 | $249.00 |
| | JMW | Analyze correspondence from S. Kirpalani and B. Whyte re settlement progress | 0.10 | $72.50 |
| 6/29/2018 | KNK | Prepare correspondence to M. Rodrigue re impact of fiscal plan on settlement | 0.10 | $147.50 |
| | KNK | Analyze correspondence from M. Rodrigue re response to B. Whyte inquiry about impact of fiscal plan on settlement | 0.10 | $147.50 |
| | KNK | Analyze correspondence from D. Bussel re impact of fiscal plan on settlement | 0.10 | $147.50 |
| | KNK | Analyze correspondence from M. Rodrigue re impact of fiscal plan on settlement | 0.20 | $295.00 |
| | KNK | Analyze blow out statement re Sr./Sub proposal | 0.10 | $147.50 |
| | DJB | Review blowout of senior-sub negotiations and related email correspondence | 0.30 | $373.50 |
| | DJB | Review FOMB correspondence re changes to fiscal plan | 0.20 | $249.00 |

2291
0000
COFINA - Bettina Whyte as Agent

Page 32
Bill # 16564

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | JMW | Analyze intra-COFINA municipal bondholder settlement allocation proposal | 0.20 | $145.00 |
| | MJS | Analyze settlement agreement revised drafts | 2.20 | $935.00 |
| | DJB | Email correspondence with working group re debt capacity under revised fiscal plan | 0.20 | $249.00 |
| | JMW | Analyze correspondence from M. Rodrigue re fiscal plan impact on settlement | 0.10 | $72.50 |
| Professional Services Rendered | | | 90.70 | $100,424.50 |

For Services Rendered Through 6/30/2018

In Reference To: Fee Applications and Retention

File No.:        2291-0005

Professional Services

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 6/1/2018 | KNK | Analyze correspondence from J. Weiss re non-payment of fees | 0.10 | $147.50 |
| | SDP | Exchange e-mail correspondence with A. Ambeault re second amended interim compensation order | 0.20 | $75.00 |
| | JMW | Analyze correspondence from K. Stadler re second interim fee order | 0.10 | $72.50 |
| 6/3/2018 | JMW | Prepare for May fee application submission (analyze invoice) | 2.10 | No Charge |
| 6/4/2018 | JMW | Analyze draft omnibus compensation order | 0.10 | $72.50 |
| | DJB | Email correspondence with K. Klee and J. Weiss re AAFAF motion to amend interim fee procedures | 0.20 | $249.00 |
| | SDP | Analyze correspondence from K. Stadler re draft order re second interim fee applications | 0.10 | $37.50 |
| 6/6/2018 | KNK | Analyze correspondence from P. Friedman re court ruling on interim comp | 0.10 | $147.50 |
| | SDP | Analyze correspondence from D. Bussel re second amended interim compensation order | 0.10 | $37.50 |
| 6/11/2018 | SDP | Revise service lists for monthly fee statements per amended interim comp order | 0.10 | $37.50 |

COFINA - Bettina Whyte as Agent

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 6/13/2018 | KNK | Prepare correspondence to J. Weiss re remedy for non-payment of fees | 0.10 | $147.50 |
| | SDP | Review expenses exhibit for monthly fee application | 0.30 | $112.50 |
| | SDP | Prepare monthly fee statement and exhibits | 1.40 | $525.00 |
| | SDP | Revise service lists re second amended interim compensation order | 0.20 | $75.00 |
| | JMW | Draft KTBS May monthly fee statement | 0.70 | $507.50 |
| | KNK | Analyze correspondence from J. Weiss re non-payment of fees | 0.10 | $147.50 |
| | KNK | Telephone conference with D. Bussel re non-payment of fees | 0.10 | $147.50 |
| | SDP | Analyze correspondence from J. Weiss re payment of March and April fee statements | 0.10 | $37.50 |
| | SDP | Exchange e-mail correspondence with J. Weiss re nonpayment of fees | 0.20 | $75.00 |
| | DJB | Email correspondence with working group and S. Uhland re past due bills | 0.20 | $249.00 |
| 6/14/2018 | KNK | Prepare correspondence to J. Weiss re monthly fee application revision | 0.10 | $147.50 |
| | JMW | Finish drafting KTBS May fee application | 2.80 | $2,030.00 |
| | KNK | Analyze tenth monthly fee application | 0.20 | $295.00 |
| | SDP | Analyze correspondence from J. Weiss re second amended interim compensation order | 0.20 | $75.00 |
| | SDP | Analyze correspondence from K. Klee re monthly fee statement | 0.10 | $37.50 |
| | SDP | Exchange e-mail correspondence with J. Weiss re May fee statement | 0.20 | $75.00 |
| 6/15/2018 | SDP | Serve KTB&S and NNC monthly fee statements | 0.30 | $112.50 |
| 6/17/2018 | DJB | Email correspondence with S. Uhland re past due fee | 0.10 | $124.50 |
| 6/18/2018 | KNK | Analyze correspondence from B. Whyte re non-payment of fees | 0.10 | $147.50 |
| 6/25/2018 | SDP | Revise service list for monthly fee statements | 0.10 | $37.50 |
| | SDP | Prepare statement of no objection re KTB&S's May statement | 0.20 | $75.00 |

2291
0000

COFINA - Bettina Whyte as Agent

Page 34
Bill # 16564

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | JMW | Revise statement of no objection to May application | 0.30 | $217.50 |
| | SDP | Exchange e-mail correspondence with A. Bongartz and J. Weiss re KTB&S's monthly fee statements (multiple) | 0.30 | $112.50 |
| 6/26/2018 | SDP | Revise fee statement tracking sheet | 0.10 | $37.50 |
| | JMW | Analyze served statement of no objection re KTBS May fees | 0.10 | $72.50 |
| | SDP | Serve statement of no objection re KTB&S's May fee statement | 0.10 | $37.50 |
| Professional Services Rendered | | | 11.90 | $6,535.00 |

For Services Rendered Through 6/30/2018

In Reference To: Budget

File No.:          2291-0007

Professional Services

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 6/19/2018 | KNK | Prepare correspondence to J. Weiss re budget | 0.10 | $147.50 |
| | JMW | Prepare monthly KTBS budget and staffing plans | 1.70 | $1,232.50 |
| | KNK | Analyze correspondence from J. Weiss re budget | 0.10 | $147.50 |
| | SDP | Analyze correspondence from J. Weiss re budget and staffing plan | 0.10 | $37.50 |
| 6/20/2018 | SDP | Analyze correspondence from B. Whyte re budget and staffing plan | 0.10 | $37.50 |
| 6/25/2018 | JMW | Revise budget for June 2018 due to 6/26 bond meetings | 0.20 | $145.00 |
| | SDP | Analyze email exchange between B. Whyte and J. Weiss re amended budget | 0.20 | No Charge |
| 6/26/2018 | KNK | Analyze correspondence from J. Weiss re June budget and staffing plan | 0.10 | $147.50 |
| | KNK | Analyze correspondence from B. Whyte re June budget and staffing plan | 0.10 | $147.50 |
| Professional Services Rendered | | | 2.70 | $2,042.50 |

For Services Rendered Through 6/30/2018

---

In Reference To:  Discovery/Fact Analysis

File No.:          2291-0008

---

Professional Services

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 6/6/2018 | JMW | Analyze model for revised 5/30 fiscal plan added to data room on 6/6 | 0.40 | $290.00 |
| 6/19/2018 | KNK | Analyze correspondence from B. Whyte re Rodrigue review of financial model | 0.10 | $147.50 |
| Professional Services Rendered | | | 0.50 | $437.50 |

For Services Rendered Through 6/30/2018

---

In Reference To:  Non-Working Travel

File No.:          2291-0009

---

Professional Services

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 6/25/2018 | DJB | Non-working travel from BUR to JFK for settlement meetings with FOMB and AAFAF | 2.00 | $2,490.00 |
| | DJB | Non-working travel from BUR to JFK for settlement meetings with FOMB and AAFAF | 2.00 | No Charge |
| 6/27/2018 | DJB | Non-working travel from JFK to LAX from settlement meetings | 3.50 | No Charge |
| | DJB | Non-working travel from JFK to LAX from settlement meetings | 3.50 | $4,357.50 |
| Professional Services Rendered | | | 11.00 | $6,847.50 |

For Services Rendered Through 6/30/2018

---

In Reference To:  Fee Applications (Others)

File No.:          2291-0010

---

Professional Services

2291
0000

COFINA - Bettina Whyte as Agent

Page 36
Bill # 16564

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 6/13/2018 | SDP | Exchange e-mail correspondence with N. Navarro-Cabrer re monthly fee application and April statement of no objection (multiple) | 0.30 | $112.50 |
| 6/14/2018 | SDP | Exchange e-mail correspondence with R. Rivera re service of NCC monthly fee statement and statement of no objection (several) | 0.20 | $75.00 |
|  | SDP | Exchange e-mail correspondence with N. Navarro-Cabrer re service of statement of no objection and other fee related issues (multiple) | 0.20 | $75.00 |
| Professional Services Rendered |  |  | 0.70 | $262.50 |

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Bussel, Daniel J. | 5.50 | 0.00 | No Charge |
| Bussel, Daniel J. | 59.50 | 1245.00 | $74,077.50 |
| Pearson, Shanda D. | 0.20 | 0.00 | No Charge |
| Pearson, Shanda D. | 5.20 | 375.00 | $1,950.00 |
| Gurule, Julian I. | 0.50 | 825.00 | $412.50 |
| Holt, Whitman L. | 1.20 | 895.00 | $1,074.00 |
| Klee, Kenneth N. | 49.40 | 1475.00 | $72,865.00 |
| Salvucci, Martin J. | 10.80 | 425.00 | $4,590.00 |
| Weiss, Jonathan M. | 2.10 | 0.00 | No Charge |
| Weiss, Jonathan M. | 38.50 | 725.00 | $27,912.50 |
|  | 172.90 |  | $182,881.50 |

Total fees and expenses incurred          $187,197.75

**EXHIBIT B**

**(Itemized expenses for the period June 1, 2018 through June 30, 2018)**

| Date | Expense | Amount | Description | Invoice No. |
|---|---|---|---|---|
| 06/30/2018 | Copying | $10.00 | Photocopies - June 2018 | 16564 |
| 06/30/2018 | Online Research | $7.80 | Pacer - June 2018 | 16564 |
| 06/07/2018 | Delivery Services/Messengers | $92.88 | FedEx to Hermann D. Bauer, Esq. at Oneill & Borges LLC on 05/29/18 | 16564 |
| 06/07/2018 | Delivery Services/Messengers | $92.88 | FedEx to Andres W. Lopez, Esq. at Law Offices of Andres W. Lopez on 05/29/18 | 16564 |
| 06/18/2018 | Delivery Services/Messengers | $17.30 | FedEx to Guy G. Gebhardt at Acting US Trustee - Region 2 on 05/15/18 | 16564 |
| 06/18/2018 | Delivery Services/Messengers | $16.65 | FedEx to Brady C. Williamson at Godfrey & Kahn on 05/15/18 | 16564 |
| 06/18/2018 | Delivery Services/Messengers | $16.65 | FedEx to Catherine Steege & Melissa Ro at Jenner & Block LLP on 05/15/18 | 16564 |
| 06/18/2018 | Delivery Services/Messengers | $17.30 | FedEx to Robert Gordon & Richard Levin at Jenner & Block LLP on 05/15/18 | 16564 |
| 06/18/2018 | Delivery Services/Messengers | $17.30 | FedEx to Luc. A. Despins, Esq. at Paul Hastings LLP on 05/15/18 | 16564 |
| 06/18/2018 | Delivery Services/Messengers | $16.65 | FedEx to Paul V. Possinger Esq., at Proskauer Rose LLP on 05/15/18 | 16564 |
| 06/18/2018 | Delivery Services/Messengers | $17.30 | FedEx to M. Bienenstock & E. Barak at Proskauer Rose LLP on 05/15/18 | 16564 |
| 06/18/2018 | Delivery Services/Messengers | $17.30 | FedEx to J. Rapisardi, S. Uhland D. P. at OMelveny & Myers LLP on 05/15/18 | 16564 |
| 06/18/2018 | Delivery Services/Messengers | $22.46 | FedEx to Bettina Whyte on 05/15/18 | 16564 |
| 06/18/2018 | Delivery Services/Messengers | $16.77 | FedEx to Paul V. Possinger Esq at Proskauer Rose LLP on 05/29/18 | 16564 |
| 06/18/2018 | Delivery Services/Messengers | $17.42 | FedEx to M. Bienenstock & E. Barak at Proskauer Rose LLP on 05/29/18 | 16564 |
| 06/18/2018 | Delivery Services/Messengers | $17.42 | FedEx to J. Rapisardi, S. Uhland, D. P at OMelveny & Myers LLP on 05/29/18 | 16564 |
| 06/29/2018 | Delivery Services/Messengers | $92.45 | FedEx to Edificio Ochoa at Office of US Trustee on 06/15/18 | 16564 |
| 06/18/2018 | Travel | $147.50 | Transportation from JFK to hotel on 05/08/18 for K. Klee for hearing | 16564 |
| 06/18/2018 | Travel | $147.50 | Transportation from hotel to JFK on 05/09/18 for K. Klee for hearing | 16564 |
| 06/30/2018 | Travel | $43.31 | Transportation to BUR airport on 06/25/18 for D. Bussel for settlement meeting | 16564 |
| 06/30/2018 | Travel | $63.36 | Transportation from JFK to hotel on 06/25/18 for D. Bussel for settlement meeting | 16564 |
| 06/30/2018 | Travel | $8.16 | Transportation from hotel to meeting on 06/26/18 for D. Bussel for settlement meeting | 16564 |
| 06/30/2018 | Travel | $73.20 | Transportation from meeting to JFK on 06/27/18 for D. Bussel for settlement meeting | 16564 |
| 06/30/2018 | Travel | $800.00 | Airfare from JFK to LAX on 06/27/18 for D. Bussel for settlement meeting | 16564 |
| 06/30/2018 | Travel | $85.26 | Transportation from airport on 06/27/18 for D. Bussel for settlement meeting | 16564 |
| 06/30/2018 | Travel | $955.36 | Hotel on 06/25/18 thru 06/27/18 for D. Bussel for settlement meeting | 16564 |
| 06/30/2018 | Travel | $1,324.00 | Airfare from BUR to JFK on 06/25/18 for D. Bussel for settlement meeting | 16564 |
| 06/30/2018 | Meals | $26.89 | Meal on 06/25/18 for D. Bussel at settlement meeting | 16564 |
| 06/30/2018 | Meals | $41.26 | Meal on 06/26/18 for D. Bussel at settlement meeting | 16564 |
| 06/30/2018 | Meals | $31.76 | Meal on 06/27/18 for D. Bussel at settlement meeting | 16564 |
| 06/30/2018 | Meals | $62.16 | Meal on 06/26/18 for D. Bussel at settlement meeting | 16564 |
| **Total:** | | **$4,316.25** | | |

  **American**Airlines

Home   Log in ⌄   🏳 English ▾   Search aa.com 🔍

Plan Travel          Travel Information          AAdvantage

Thank you for making your reservation on AA.com!



**Are you ready to earn miles on this flight?**
AAdvantage members use their miles for flights, hotels, cars and more.          **JOIN NOW ››**

**Your trip is booked**
Once the status of your trip is 'Ticketed,' you'll receive a confirmation email and can print your itinerary and receipt on aa.com (usually within 3 hours).

## Burbank to New York

1 Adult
**Monday** June 25, 2018

| | |
|---|---|
| **AA Record Locator** | **Reservation Name** |
| **AYWTFD** | **BUR/JFK** |
| Your record locator is your reservation confirmation number and will be needed to retrieve or reference your reservation. | Status: **Ticket Pending** |

| Flight | Depart | Arrive |
|---|---|---|
| **American Airlines** **5859** Operated by Mesa Airlines As American Eagle 🛜 Create Notification ⧉ | **Burbank (BUR)** June 25, 2018 12:37 PM **On time** Scheduled Time: 12:37 PM Estimated Time: 12:37 PM Actual Time: Terminal :   Gate : A5  Travel Time : 1 h 37 m Class : Economy Seat : 4D | **Phoenix (PHX)** June 25, 2018 02:14 PM **On time** Scheduled Time: 02:14 PM Estimated Time: 02:14 PM Actual Time: Terminal :   Gate : B2 Baggage Area : Booking Code : L Plane Type : CR9 |
| **American Airlines** **1388** 🛜 Create Notification ⧉ | **Phoenix (PHX)** June 25, 2018 03:26 PM **On time** Scheduled Time: 03:26 PM Estimated Time: 03:26 PM Actual Time: Terminal : 4  Gate : B11  Travel Time : 5 h 0 m Class : First Seat : 6A | **New York (JFK)** June 25, 2018 11:26 PM **On time** Scheduled Time: 11:26 PM Estimated Time: 11:26 PM Actual Time: Terminal : 8  Gate : 44 Baggage Area : Booking Code : I Plane Type : 738 |

**Your Trip Price:**

**$1,339.26 USD**

**Fare Amount**

Adult
1  × $1,190.69 USD          $1,190.69 USD

**Trip Options**

Main Cabin Extra          $36.47 USD

**Taxes & Carrier-Imposed Fees**

Taxes          $112.10 USD

Carrier-Imposed Fees          $0.00 USD

**Flight Subtotal**

**$1,339.26 USD**

| Hotel Offers |
|---|
| |

**American Airlines** 

Home | Log in » | English ▼ | Search aa.com 🔍 

Plan Travel    Travel Information    AAdvantage

# Choose flights

« New search

Depart **Burbank, CA to New York, NY**
Monday, June 25, 2018

ⓘ American Airlines flights may be listed first.

Product comparison

| | Sat, Jun 23 | Sun, Jun 24 | Mon, Jun 25 | Tue, Jun 26 | Wed, Jun 27 |
|---|---|---|---|---|---|
| Lowest Fare / Flexible | -- | -- | $ 533 | $ 441 | $ 441 |

Sort by: Relevance ▼

| | Main Cabin Flexible | Main Cabin Fully Flexible | Business Flexible | First Flexible |
|---|---|---|---|---|
| **BUR** 12:37 PM → **JFK** 11:26 PM   7h 49m 1 stop<br>AA 5859   CR9-Canadair RJ 900 📶<br>Operated by Mesa Airlines As American Eagle<br>AA 1388   738-Boeing 737 📶<br>Details \| Seats | One way $ 945 1 seat left | One way $ 1,324 2 seats left | Not available | Not available |
| **BUR** 4:34 PM → **JFK** 5:42 AM   10h 8m 1 stop<br>AA 3245   CR7-Canadair RJ 700 📶<br>Operated by SkyWest Airlines As American Eagle<br>AA 1280   738-Boeing 737 📶<br>⚠ Overnight flight or connection<br>Details \| Seats | One way $ 1,027 1 seat left | One way $ 1,324 1 seat left | Not available | Not available |
| **BUR** 9:47 AM → **JFK** 1:00 AM   12h 13m 2 stops<br>AA 5743   CR9-Canadair RJ 900 📶<br>Operated by Mesa Airlines As American Eagle<br>AA 899   321-Airbus A321 📶<br>AA 184   32B-Airbus A321 (Sharklets) 📶<br>Details \| Seats | Not available | Not available | Not available | One way $ 5,126 Book at the airport 1 seat left |
| **BUR** 12:37 PM → **JFK** 6:29 AM   14h 52m 2 stops<br>AA 5859   CR9-Canadair RJ 900 📶<br>Operated by Mesa Airlines As American Eagle | One way $ 949 1 seat left | One way $ 2,053 2 seats left | Not available | One way $ 1,603 2 seats left |

# Itinerary confirmation

Download to calendar    **PRINT ITINERARY**

## You're all set to jet!

## Confirmation code: AIZINE

MANAGE BOOKING  >

## Travelers

Mr. Daniel J Bussel

| Flight | Ticket number | 2792103710091 |
| --- | --- | --- |
| | | JFK ⬌ LAX |
| | Seat | 3F |
| | Checked bags included | 2 bags |

## Your flights

| New York-Kennedy, NY (JFK) | Los Angeles, CA (LAX) | Flight 1323 | Fare: Mint Refundable |
| --- | --- | --- | --- |
| Wed Jun 27 2018, **3:25 PM** | Wed Jun 27 2018, **6:51 PM** | JetBlue | Nonstop |
| A321/Mint | | | |

## Fare breakdown

| Passenger Type | Base Fare per person | Taxes & fees per person | Total Fare per person | Number of travelers | Total Fare |
| --- | --- | --- | --- | --- | --- |
| Adult | $1,845.58 | $152.62 | $1,998.20 | x 1 | $1,998.20 USD |

+ JFK - LAX: Mint Refundable details

Total fare:    $1,998.20 USD

## Extras

+ Seats

+ Even More Speed

Total Extras:    $0.00 USD

⚠ The information you are viewing may be out of date. We recommend you begin your search again.

## Departing flights
New York-Kennedy, NY (JFK) to Los Angeles, CA (LAX)

**BEST FARE** GUARANTEE℠

jetblue.com has the lowest fares—guaranteed!™ *Terms apply

| | Mon Jun 25 N/A | Tue Jun 26 $801 | Wed Jun 27 from $433 | Thu Jun 28 $433 | Fri Jun 29 $417 | |
|---|---|---|---|---|---|---|
| ← Prev | | | | | | → Next |

| Non-Refundable | Refundable | Compare fare options |
|---|---|---|

Prices displayed are one-way per person including taxes and fees. Additional baggage fees may apply. The order of flights displayed is not neutral with respect to carrier identity; lowest priced JetBlue flights are displayed first, followed by codeshare and interline partner-operated flights, prioritized by price and schedule.
Did you know you can click on a flight number to see its on-time performance?

| Departs ⇕ | Arrives ⇕ | Duration ⇕ | BLUE ⇕  0 | BLUE PLUS ⇕  1 | BLUE FLEX ⇕  2 | MINT ⇕  2 |
|---|---|---|---|---|---|---|
| 5:59 AM JFK ✈ 23  A321/Mint  View seats | 8:53 AM LAX | 5h 54m Amenities | ○ $685 5 seats left at this price | ○ $708 5 seats left at this price | ○ $800 5 seats left at this price | ○ $1,999 3 seats left at this price |
| 8:30 AM JFK ✈ 223  A321/Mint  View seats | 11:33 AM LAX | 6h 3m Amenities | ○ $922 1 seat left at this price | ○ $948 1 seat left at this price | ○ $1,049 1 seat left at this price | ○ $1,999 1 seat left at this price |
| 9:32 AM JFK ✈ 323  A321/Mint  View seats | 12:35 PM LAX | 6h 3m Amenities | ○ $685 1 seat left at this price | ○ $708 1 seat left at this price | ○ $800 1 seat left at this price | ○ $1,999 2 seats left at this price |
| 12:37 PM JFK ✈ 523  A321/Mint  View seats | 3:35 PM LAX | 5h 58m Amenities | ○ $685 4 seats left at this price | ○ $708 4 seats left at this price | ○ $800 4 seats left at this price | Sold out |
| 3:25 PM JFK ✈ 1323  A321/Mint  View seats | 6:51 PM LAX | 6h 26m Amenities | ○ $685 | ○ $708 | ○ $800 | ◉ $1,999 1 seat left at this price |
| 4:47 PM JFK ✈ 1523  A321/Mint  View seats | 8:08 PM LAX | 6h 21m Amenities | ○ $633 1 seat left at this price | ○ $656 1 seat left at this price | ○ $748 1 seat left at this price | Sold out |
| 7:30 PM JFK ✈ 1623  A321/Mint  View seats | 10:53 PM LAX | 6h 23m Amenities | ○ $633 1 seat left at this price | ○ $656 1 seat left at this price | ○ $748 1 seat left at this price | Sold out |
| 9:30 PM JFK ✈ 1723  A321/Mint  View seats | 12:51 AM+1 LAX | 6h 21m Amenities | ○ $633 | ○ $656 | ○ $748 | Sold out |
| 10:50 PM JFK ✈ 1823  A321/Mint  View seats | 2:00 AM+1 LAX | 6h 10m Amenities | ○ $840 4 seats left at this price | ○ $865 4 seats left at this price | ○ $966 4 seats left at this price | ○ $1,999 2 seats left at this price |

## Shanda Pearson

**Subject:**　　　　　　　　　FW: Trip Confirmation - 480731*1 for Ken Klee on 05/08/2018 05:57 PM



# ECS TRANSPORTATION GROUP

*1400 Bradley Lane*
*Carrollton, TX  75007*

*Phone:(800) 743-3151*
*Fax:(972) 818-8690*
*Email : reservations@ecslimo.com*

*Web : www.ecslimo.com*

### TRIP CONFIRMATION

### STATUS: ** ACTIVE **

| | | | | | |
|---|---|---|---|---|---|
| Reservation#: | 480731*1 | Vehicle Type: | Sedan | Customer: | ▮ |
| Passenger Name: | Ken | Chauffeur: | | | **Klee, Tuchin, Bogdanoff & Stern LLP** |
| | Klee | | | Contact: | Shanda Pearson |
| Passenger Mobile: | ▮ | # of Pax: | 1 | Contact#: | 310-407-4008 |
| Pickup Date: | 05/08/2018  Tuesday | Start Time: | | Pay Method | BL |
| Pickup Time: | 05:57 PM  Afternoon | End Time: | 06:57 PM | | |

| Reservation Detail | | Description | Charges |
|---|---|---|---|
| Pickup Address: | JFK (John F Kennedy Intl), Delta Air Lines Flight# 4 Arriving from LAX at: 05:57 PM | Base Flat Charge: | 110.00 |
| | | Discount: | (11.00) |
| Dropoff Address: | The London NYC, 151 West 54th Street, New York, NY 10019,US | Recommended Gratuity: | 22.00 |
| | | STC: | 16.50 |
| | | Account Service Charge: | 10.00 |
| | | Total: | **147.50** |
| | | Total Payments: | 0.00 |
| | | Balance Due: | **147.50** |

### Special Instructions

Sp. Instructions: Text passenger upon arrival ▮

### Location Directions/Notes

Pickup:　　　Dirs:　　　[Baggage Claim]

### Terms & Conditions

**Shanda Pearson**

**Subject:**　　　　　FW: Trip - 480731*2 for Ken Klee on 05/09/2018 01:15 PM



# ECS TRANSPORTATION GROUP

*1400 Bradley Lane*
*Carrollton, TX  75007*

*Phone:(800) 743-3151*
*Fax:(972) 818-8690*
*Email :* *reservations@ecslimo.com*

*Web :* *www.ecslimo.com*

## TRIP CONFIRMATION

## STATUS: ** ACTIVE **

| | | | | | |
|---|---|---|---|---|---|
| Reservation#: | 480731*2 | Vehicle Type: | Sedan | Customer: | ▉ |
| Passenger Name: | Ken | Chauffeur: | | | **Klee, Tuchin, Bogdanoff & Stern LLP** |
| | Klee | | | Contact: | Shanda Pearson |
| Passenger Mobile: | ▉ | # of Pax: | 1 | Contact#: | 310-407-4008 |
| Pickup Date: | 05/09/2018  Wednesday | Start Time: | | Pay Method | BL |
| Pickup Time: | 01:15 PM  Afternoon | End Time: | 02:15 PM | | |

| Reservation Detail | | Description | Charges |
|---|---|---|---|
| Pickup Address: | The London NYC, 151 West 54th Street, New York, NY 10019,US | Base Flat Charge: | 110.00 |
| Dropoff Address: | JFK (John F Kennedy Intl), Delta Air Lines Flight# 400 | Discount: | (11.00) |
| | Departing to LAX at: 03:30 PM | Recommended Gratuity: | 22.00 |
| | | STC: | 16.50 |
| | | Account Service Charge: | 10.00 |
| | | Total: | **147.50** |
| | | Total Payments: | 0.00 |
| | | Balance Due: | **147.50** |

## Special Instructions

Sp. Instructions: **Text passenger upon arrival** ▉

## Location Directions/Notes

## Terms & Conditions

1

# PARKER NEW YORK

**Mr. Daniel Bussel**
**1999 Avenue Of The Stars**
**39th Floor**
**Los Angeles, CA 90067**
**United States**

| | |
|---|---|
| Res # | : 998809669 |
| Arrival | : 06-25-18 |
| Departure | : 06-27-18 |
| Room No. | : 2027 |
| Folio No. | : |
| Booking ID | : |

**INVOICE**

Page No.    : 1 of 1

| Date | Description | Charges | Credits |
|---|---|---|---|
| 06-25-18 | Room Charge | 399.00 | |
| 06-25-18 | Room State Sales Tax | 35.41 | |
| 06-25-18 | Rm City Tax | 23.44 | |
| 06-25-18 | Room City Occ Tax | 2.00 | |
| 06-25-18 | Occ Tax/Javitz Center Fee | 1.50 | |
| 06-25-18 | Facility Fee | 15.00 | |
| 06-25-18 | Facility Fee Tax | 1.33 | |
| 06-26-18 | RmSvc Breakfast Food | 62.16 | |
| | Room# 2027 : CHECK# 30004 | | |
| 06-26-18 | Room Charge | 399.00 | |
| 06-26-18 | Room State Sales Tax | 35.41 | |
| 06-26-18 | Rm City Tax | 23.44 | |
| 06-26-18 | Room City Occ Tax | 2.00 | |
| 06-26-18 | Occ Tax/Javitz Center Fee | 1.50 | |
| 06-26-18 | Facility Fee | 15.00 | |
| 06-26-18 | Facility Fee Tax | 1.33 | |
| 06-27-18 | American Express | | 1,017.52 |
| | XXXXXXXXXXX2002 XX/XX | | |

| | | |
|---|---|---|
| **Total Charges** | 1,017.52 | |
| **Total Credits** | | 1,017.52 |
| **Balance** | | 0.00 |

If you disagree with or dispute your billing statement, written notice, along with a copy of the billing statement, must be sent to the attention of the Credit Manager, within sixty (60) days from the date of the billing statement to the address below. Within ninety (90) days of receipt of such dispute (and prior to taking any action to collect the amount believed to be in error), we will: (i) make the appropriate corrections or (ii) send a written notice explaining as to why the amount was correctly billed.

NOTE: Aside from the disputed amount, you are required to make payment towards the undisputed amount(s) within thirty (30) days from the date of the billing statement. Past due balances are subject to a finance charge of 1.5% per month (18% APR).

*Hotel $955.36*
*Meal $62.16*

119 WEST 56TH STREET, NEW YORK NY 10019, US  TEL 212.245.5000  FAX 212.307.1776  RESERVATIONS@PARKERNEWYORK.COM  WWW.PARKERNEWYORK.COM

  

**PACER**
PUBLIC ACCESS TO COURT ELECTRONIC RECORDS

UNITED STATES COURTS

---

**REMOVAL OF TLS 1.0**
PACER Service Center will disable TLS 1.0 on our web servers on June 17, 2018. Our servers will refuse connections using TLS 1.0 from that date.

---

**BILLING HISTORY**                                        [ Close ]

Summary Transaction Report by Client Code
All
from 06/01/2018 to 06/30/2018

Mon Jul 02 13:09:46 CDT 2018

[ Back ]    [ New Search ]

| Client Code | Pages | Audio | Cost |
| --- | --- | --- | --- |
|  | | | |
| 2291 | 78 | 0 | $7.80 |



# **EXHIBIT 4-B**

## **TIME AND EXPENSE DETAIL FOR JULY 2018 FEE STATEMENT**

# KLEE, TUCHIN, BOGDANOFF & STERN LLP

1999 Avenue of the Stars
Thirty-Ninth Floor
Los Angeles, California 90067
Telephone:  (310) 407-4000
Facsimile:  (310) 407-9090

Taxpayer I.D. No. 95-4744518

August 08, 2018
Bill No. 16622

Bettina Whyte, as Agent for Corporacion
del Fondo de Interes Apremiante (COFINA)

| Matter Code | Matter Name | Fees Billed | Expenses Billed | Total Billed |
|---|---|---|---|---|
| 0000 | COFINA Expenses | $0.00 | $92.45 | $92.45 |
| 0001 | Litigation/Adversary Proceedings | $27,110.00 | $0.00 | $27,110.00 |
| 0002 | Case Administration | $1,656.00 | $0.00 | $1,656.00 |
| 0003 | Meetings/Creditor Communications | $2,828.50 | $0.00 | $2,828.50 |
| 0004 | Mediation/Negotiations | $30,571.50 | $0.00 | $30,571.50 |
| 0005 | Fee Applications and Retention | $11,245.00 | $0.00 | $11,245.00 |
| 0007 | Budget | $1,602.50 | $0.00 | $1,602.50 |
| 0008 | Discovery/Fact Analysis | $147.50 | $0.00 | $147.50 |
| 0010 | Fee Applications (Others) | $560.00 | $0.00 | $560.00 |
| | | $75,721.00 | $92.45 | **$75,813.45** |

# KLEE, TUCHIN, BOGDANOFF & STERN LLP

1999 Avenue of the Stars
Thirty-Ninth Floor
Los Angeles, California 90067
Telephone:  (310) 407-4000
Facsimile:  (310) 407-9090

Taxpayer I.D. No. 95-4744518

August 08, 2018

Bettina Whyte, as Agent for Corporacion                                     Bill No. 16622
del Fondo de Interes Apremiante (COFINA)

For Services Rendered Through 7/31/2018

In Reference To:

File No.:        2291-0000

Costs and Disbursements

**Delivery services/messengers**

| | |
|---|---|
| FedEx to Edificio Ochoa at Office of United States Trustee on 07/16/18 | $92.45 |
| | $92.45 |
| Total Costs and Disbursements | $92.45 |

For Services Rendered Through 7/31/2018

In Reference To:  Litigation/Adversary Proceedings
File No.:        2291-0001

Professional Services

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 7/3/2018 | KNK | Analyze pleadings re Commonwealth agent's renewed motion re SUT procedures | 0.20 | $295.00 |
| | KNK | Analyze pleadings re order re briefing on SUT motion | 0.10 | $147.50 |
| | DJB | Review UCC motion re SUT escrow procedures (renewed motion) | 0.40 | $498.00 |

COFINA - Bettina Whyte as Agent

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | JMW | Analyze Commonwealth Agent revised motion re 5.5% SUT proceeds | 0.30 | $217.50 |
| | JMW | Analyze order setting briefing schedule on CW Agent 5.5% motion | 0.10 | $72.50 |
| 7/5/2018 | DJB | Review adversary complaint re budget dispute re FOMB / AAFAF | 0.70 | $871.50 |
| | DJB | Email correspondence with working group re past due fee status | 0.10 | $124.50 |
| 7/6/2018 | DJB | Review supplemental order (proposed) re SUT escrow procedures | 0.20 | $249.00 |
| | JMW | Analyze supplemental Commonwealth Agent order approving SUT procedures | 0.20 | $145.00 |
| 7/9/2018 | KNK | Analyze pleadings re supplemental order approving accounting procedures re SUT | 0.10 | $147.50 |
| | DJB | Review supplemental court order re SUT procedures | 0.10 | $124.50 |
| 7/10/2018 | DJB | Review legislative and gubernatorial complaints v. FOMB | 0.70 | $871.50 |
| | JMW | Analyze government adversary complaint against Oversight Board re fiscal plan and settlement implications | 1.40 | $1,015.00 |
| 7/11/2018 | DJB | Review GO response to UCC motion re Rule 2019 | 0.20 | $249.00 |
| 7/12/2018 | DJB | Review Senior COFINA response to Aurelius informative motion re FOMB (appointment clause) | 0.30 | $373.50 |
| | JMW | Analyze COFINA Senior Bondholders' response to motion re Supreme Court authority | 0.20 | $145.00 |
| 7/13/2018 | KNK | Prepare correspondence to D. Bussel re joinder in retiree motion to compel | 0.10 | $147.50 |
| | KNK | Analyze pleadings re opinion denying Aurelius motion to dismiss Title III cases | 0.60 | $885.00 |
| | KNK | Analyze correspondence from D. Bussel re order denying dismissal of case | 0.10 | $147.50 |
| | KNK | Analyze pleadings re urgent motion Commonwealth re compliance with orders | 0.20 | $295.00 |
| | KNK | Analyze correspondence from D. Bussel re joinder in retiree motion to compel | 0.10 | $147.50 |
| | DJB | Review Retiree motion to compel and email correspondence with working group re same | 0.30 | $373.50 |

COFINA - Bettina Whyte as Agent

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | DJB | Review Swain opinion re FOMB (appointment clause) | 0.40 | $498.00 |
| | SDP | Analyze omnibus notice of hearing | 0.10 | $37.50 |
| | JMW | Analyze order denying motion to dismiss Title 3 cases | 0.30 | $217.50 |
| | JMW | Analyze retirees' motion to compel | 0.30 | $217.50 |
| | MJS | Reviewed Judge Swain's opinion denying Motion to Dismiss | 0.80 | $340.00 |
| | DJB | Email correspondence with working group re Swain opinion | 0.10 | $124.50 |
| | SDP | Analyze correspondence from A. Ambeault re omnibus notice of hearing | 0.10 | $37.50 |
| | JMW | Analyze correspondence from H. Honig re order denying motion to dismiss | 0.10 | $72.50 |
| | JMW | Exchange e-mail correspondence with D. Bussel, J. Minias re motion to compel | 0.20 | $145.00 |
| 7/14/2018 | KNK | Analyze correspondence from J. Minias re joinder motion to compel | 0.10 | $147.50 |
| | KNK | Analyze correspondence from J. Weiss re attendance at Omnibus hearing | 0.10 | $147.50 |
| | DJB | Email correspondence with working group re motion to compel | 0.10 | $124.50 |
| 7/15/2018 | KNK | Prepare correspondence to D. Bussel and J. Weiss re motion to compel | 0.10 | $147.50 |
| | KNK | Analyze correspondence from J. Weiss re motion to compel | 0.10 | $147.50 |
| | KNK | Analyze correspondence from D. Bussel re motion to compel | 0.10 | $147.50 |
| | JMW | Exchange e-mail correspondence with K. Klee, D. Bussel re motion to compel | 0.10 | $72.50 |
| 7/16/2018 | JMW | Revise COFINA Agent's motion to compel AAFAF | 0.30 | $217.50 |
| | KNK | Analyze correspondence from J. Minias re AAFAF consent | 0.10 | $147.50 |
| | KNK | Analyze correspondence from D. Bussel re AAFAF consent | 0.10 | $147.50 |
| | KNK | Analyze correspondence from J. Minias re motion to compel | 0.10 | $147.50 |
| | KNK | Analyze correspondence from J. Weiss re motion to compel | 0.10 | $147.50 |
| | KNK | Analyze pleadings re motion to compel and order | 0.20 | $295.00 |

COFINA - Bettina Whyte as Agent                                                              Page 4
                                                                                                   Bill # 16622

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | KNK | Analyze correspondence from J. Weiss re revisions to motion to compel and order | 0.10 | $147.50 |
| | KNK | Analyze correspondence from N. Navarro-Cabrer re revisions to motion to compel | 0.10 | $147.50 |
| | KNK | Analyze pleadings re revised motion to compel and order | 0.20 | $295.00 |
| | KNK | Analyze pleadings re order scheduling briefing on motion to compel | 0.10 | $147.50 |
| | KNK | Analyze pleadings re urgent motion to expedite hearing on motion to compel | 0.10 | $147.50 |
| | DJB | Review orders re expedited briefing schedule on motion to compel | 0.20 | $249.00 |
| | JMW | Analyze order granting COFINA Agent motion to expedite | 0.10 | $72.50 |
| | JMW | Analyze order granting retiree motion to expedite | 0.10 | $72.50 |
| | JMW | Analyze motion to expedite hearing on motion to compel | 0.20 | $145.00 |
| | DJB | Email correspondence with working group re motion to compel | 0.50 | $622.50 |
| | DJB | Telephone conference and email correspondence with S. Uhland re motion to compel | 0.20 | $249.00 |
| | JMW | Exchange e-mail correspondence with C. Koenig re 7/25 hearing informative motion | 0.10 | $72.50 |
| | JMW | Telephone conference with C. Koenig re motion to expedite | 0.10 | $72.50 |
| 7/18/2018 | JMW | Draft response to AAFAF re motion to compel resolution | 0.70 | $507.50 |
| | KNK | Analyze pleadings re committee motion to compel | 0.20 | $295.00 |
| | KNK | Analyze pleadings re motion to expedite motion to compel | 0.10 | $147.50 |
| | JMW | Analyze GO Group informative motion re 7/25 hearing | 0.10 | $72.50 |
| | JMW | Analyze CW Agent motion to compel | 0.20 | $145.00 |
| | KNK | Telephone conference with J. Weiss re motion to compel | 0.10 | $147.50 |
| | JMW | Telephone conference with V. Blay re motion to compel resolution | 0.20 | $145.00 |
| 7/19/2018 | KNK | Prepare correspondence to D. Bussel and J. Weiss re 7/25 hearing informative motion and email to S. Uhland | 0.10 | $147.50 |

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | KNK | Analyze pleadings re informative motions re 7/25 hearing | 0.20 | $295.00 |
| | KNK | Analyze pleadings re supplement to retiree's urgent motion to compel | 0.10 | $147.50 |
| | KNK | Analyze correspondence from J. Minias re motion to compel | 0.10 | $147.50 |
| | JMW | Analyze COFINA Seniors informative motion re 7/25 hearing | 0.10 | $72.50 |
| | JMW | Analyze BONY informative motion re 7/25 hearing | 0.10 | $72.50 |
| | JMW | Analyze AFSCME informative motion for 7/25 hearing | 0.10 | $72.50 |
| | JMW | Analyze AMBAC informative motion for 7/25 hearing | 0.10 | $72.50 |
| | JMW | Analyze CW Agent informative motion for 7/25 hearing | 0.10 | $72.50 |
| | JMW | Analyze Retirees' supplement to motion to compel | 0.10 | $72.50 |
| | JMW | Prepare correspondence to S. Uhland re 7/25 omnibus hearing | 0.20 | $145.00 |
| 7/20/2018 | KNK | Analyze pleadings re COFINA agent informative motion re 7/25 hearing | 0.10 | $147.50 |
| | KNK | Analyze pleadings re omnibus response of AAFAF re motions to compel | 0.20 | $295.00 |
| | KNK | Analyze pleadings re committee adjournment of motion to compel | 0.10 | $147.50 |
| | KNK | Analyze correspondence from N. Navarro-Cabrer re motion to compel | 0.10 | $147.50 |
| | KNK | Analyze correspondence from J. Weiss re motion to compel resolution | 0.10 | $147.50 |
| | DJB | Review AAFAF omnibus opposition to motion to compel | 0.20 | $249.00 |
| | JMW | Analyze AAFAF opposition to motion to compel | 0.20 | $145.00 |
| | JMW | Analyze motion re CW Agent adjournment of motion to compel | 0.20 | $145.00 |
| | KNK | Confer with J. Weiss re partial resolution of motion to compel and reply to AAFAF | 0.10 | $147.50 |
| | DJB | Email correspondence with working group re AAFAF omnibus opposition to motion to compel | 0.20 | $249.00 |
| | JMW | Exchange e-mail correspondence with B. Whyte, Willkie re reply in support of motion to compel | 0.10 | $72.50 |

COFINA - Bettina Whyte as Agent                                                                    Page 6
                                                                                                        Bill # 16622

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | JMW | Telephone conference with C. Koenig re motion to compel | 0.10 | $72.50 |
| 7/21/2018 | KNK | Prepare correspondence to J. Weiss and D. Bussel re draft reply | 0.10 | $147.50 |
| | KNK | Analyze correspondence from N. Navarro-Cabrer re draft reply | 0.10 | $147.50 |
| | KNK | Analyze correspondence from J. Weiss re draft reply to AAFAF | 0.10 | $147.50 |
| | KNK | Analyze draft reply to AAFAF's response re motion to compel | 0.10 | $147.50 |
| | DJB | Review draft reply re motion to compel and related email correspondence with working group | 0.20 | $249.00 |
| 7/22/2018 | KNK | Analyze pleadings re COFINA agent reply to AAFAF response re motion to compel | 0.10 | $147.50 |
| | JMW | Analyze reply in support of motion to compel | 0.10 | $72.50 |
| | JMW | Exchange e-mail correspondence with Willkie, B. Whyte re reply in support of motion to compel | 0.10 | $72.50 |
| 7/23/2018 | JMW | Draft sworn statement in resolution of motion to compel | 0.30 | $217.50 |
| | JMW | Exchange e-mail correspondence with V. Blay (AAFAF) re resolution of motion to compel | 0.10 | $72.50 |
| | KNK | Analyze pleadings re response of BNYM to SUT procedures motion | 0.10 | $147.50 |
| | KNK | Analyze pleadings re retiree reply in support of motion | 0.10 | $147.50 |
| | KNK | Analyze pleadings re informative motion re Committee's withdrawal of motion to compel | 0.10 | $147.50 |
| | DJB | Review reply re 07/25 omnibus motion to compel and related email correspondence with working group | 0.20 | $249.00 |
| | JMW | Analyze BONY response to CW Agent's renewed SUT motion | 0.10 | $72.50 |
| | JMW | Analyze Assured adversary complaint vs. FOMB (brief analysis) | 0.40 | $290.00 |
| | JMW | Analyze CW Agent withdrawal of motion to compel | 0.10 | $72.50 |
| | JMW | Analyze retiree reply in support of motion to compel | 0.10 | $72.50 |
| | JMW | Exchange e-mail correspondence with C. Koenig, B. Whyte re motion to compel resolution | 0.10 | $72.50 |

COFINA - Bettina Whyte as Agent

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | JMW | Telephone conference with V. Blay (AAFAF) re motion to compel resolution | 0.10 | $72.50 |
| 7/24/2018 | KNK | Prepare correspondence to M. Feldman re assured complaint | 0.10 | $147.50 |
| | KNK | Analyze pleadings re order granting renewed motion re SUT procedures | 0.10 | $147.50 |
| | KNK | Analyze correspondence from M. Feldman re assured complaint | 0.10 | $147.50 |
| | KNK | Analyze correspondence from B. Whyte re assured complaint challenge and FOMB | 0.10 | $147.50 |
| | KNK | Analyze correspondence from C. Koenig re withdrawal of motion to compel | 0.10 | $147.50 |
| | KNK | Analyze pleadings re motion to withdrawing motion to compel | 0.10 | $147.50 |
| | DJB | Review order re SUT procedures (interim) | 0.10 | $124.50 |
| | JMW | Analyze order granting renewed Commonwealth Agent SUT motion | 0.20 | $145.00 |
| | JMW | Analyze withdrawal of motion to compel | 0.10 | $72.50 |
| | DJB | Email correspondence with working group re Assured constitutional challenge | 0.20 | $249.00 |
| | JMW | Analyze correspondence from C. Koenig re withdrawal of motion to compel | 0.10 | $72.50 |
| 7/25/2018 | DJB | Review reports of omnibus hearing | 0.30 | $373.50 |
| | DJB | Review proposed order re case management (UCC) | 0.20 | $249.00 |
| 7/27/2018 | DJB | Review certification motion re constitutional challenge to FOMB | 0.20 | $249.00 |
| | JMW | Analyze supplemental CW Agent disclosures | 0.10 | $72.50 |
| | JMW | Analyze certification motion re motion to dismiss bankruptcy case | 0.40 | $290.00 |
| 7/28/2018 | KNK | Analyze correspondence from A. Ambeault re Aurelius motion for certification of appeal re FOMB | 0.10 | $147.50 |
| | KNK | Analyze correspondence from D. Bussel re Aurelius/FOMB | 0.10 | $147.50 |
| 7/30/2018 | KNK | Analyze correspondence from A. Ambeault re certification | 0.10 | $147.50 |

2291
0000        COFINA - Bettina Whyte as Agent                                                    Page 8
                                                                                         Bill # 16622

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | KNK | Analyze correspondence from D. Bussel re certification of FOMB | 0.10 | $147.50 |
| | KNK | Analyze Commonwealth agent's comments re motion to extend abeyance period | 0.10 | $147.50 |
| | KNK | Analyze correspondence from D. Bussel re Commonwealth agent's comments re abeyance motion | 0.10 | $147.50 |
| | JMW | Analyze order granting certification re Aurelius issue | 0.10 | $72.50 |
| | JMW | Analyze Commonwealth Agent markup of draft motion for abeyance of MSJ ruling | 0.30 | $217.50 |
| | JMW | Confer with K. Klee, D. Bussel re certification effect on settlement | 0.30 | $217.50 |
| | DJB | Email correspondence with working group re certification of interlocutory appeal (Aurelius motion) | 0.20 | $249.00 |
| | JMW | Analyze correspondence from D. Bussel, B. Whyte re certification effect on settlement | 0.10 | $72.50 |
| | JMW | Exchange e-mail correspondence with K. Klee, B. Whyte re options re abeyance of MSJ motion | 0.10 | $72.50 |
| 7/31/2018 | KNK | Prepare correspondence to C. Koenig re abeyance motion | 0.10 | $147.50 |
| | KNK | Analyze Willkie comments on abeyance motion | 0.10 | $147.50 |
| | KNK | Analyze correspondence from C. Koenig re abeyance motion | 0.10 | $147.50 |
| | JMW | Analyze Commonwealth Agent markup of abeyance motion | 0.20 | $145.00 |
| | JMW | Telephone conference with B. Whyte, Willkie re Commonwealth Agent markup of abeyance motion | 0.20 | $145.00 |
| | KNK | Telephone conference with C. Koenig re abeyance motion | 0.10 | $147.50 |
| | KNK | Conference call with C. Koenig; J. Minias, D. Bussel re abeyance motion and settlement | 0.30 | $442.50 |
| Professional Services Rendered | | | 25.40 | $27,110.00 |

For Services Rendered Through 7/31/2018

In Reference To:  Case Administration
File No.:         2291-0002

Professional Services

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 7/3/2018 | KNK | Prepare correspondence to M. Feldman et al re non-payment of fees | 0.10 | $147.50 |
| | DJB | Review UCC motion re 2019 disclosures | 0.20 | $249.00 |
| | DJB | Email correspondence with working group re delinquent fees | 0.10 | $124.50 |
| 7/4/2018 | JMW | Analyze notice of hearing re Bankruptcy Code rule 2019 disclosure issues | 0.10 | $72.50 |
| 7/13/2018 | SDP | Analyze email from J. Weiss to debtors' counsel re compliance with COFINA protections order | 0.10 | $37.50 |
| | JMW | Prepare correspondence to AAFAF attorneys re compliance with COFINA protections order | 0.10 | $72.50 |
| 7/16/2018 | SDP | Analyze correspondence from C. Koenig re outstanding fees | 0.10 | $37.50 |
| 7/17/2018 | JMW | Analyze memorandum regarding Puerto Rico source income from AAFAF | 0.40 | $290.00 |
| | JMW | Analyze draft declarations re Puerto Rico source income from AAFAF | 0.20 | $145.00 |
| 7/18/2018 | KNK | Analyze correspondence from J. Weiss re email to Valerie Blay re non-pyament of fees; discuss same | 0.10 | $147.50 |
| | JMW | Analyze fee examiner supplemental report | 0.10 | $72.50 |
| 7/23/2018 | SDP | Analyze correspondence from J. Weiss re outstanding payments | 0.10 | $37.50 |
| | SDP | Analyze correspondence from C. Koenig re outstanding payments (several) | 0.20 | $75.00 |
| | SDP | Analyze correspondence from N. Navarro-Cabrer re outstanding payments (several) | 0.20 | $75.00 |
| 7/25/2018 | JMW | Analyze further revised case management order | 0.10 | $72.50 |
| Professional Services Rendered | | | 2.20 | $1,656.00 |

For Services Rendered Through 7/31/2018

In Reference To: Meetings/Creditor Communications

File No.: 2291-0003

Professional Services

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 7/11/2018 | DJB | Conference call with COFINA Agent working group re case status, plan implementation | 0.50 | $622.50 |
| | JMW | Weekly strategy call with B. Whyte and Willkie | 0.50 | $362.50 |
| 7/25/2018 | KNK | Conference call with B. Whyte, J. Minias et a re settlement extension and mediation | 0.40 | $590.00 |
| | JMW | Weekly strategy call with B. Whyte, Willkie | 0.40 | $290.00 |
| 7/28/2018 | KNK | Prepare correspondence to B. Whyte re response to R. Pande inquiry | 0.10 | $147.50 |
| | KNK | Analyze correspondence from B. Whyte re R. Pande inquiry | 0.10 | $147.50 |
| | KNK | Analyze correspondence from D. Bussel re R. Pande inquiry | 0.10 | $147.50 |
| | KNK | Analyze correspondence from J. Minias re R. Pande inquiry | 0.10 | $147.50 |
| | DJB | Email correspondence with working group re Tilden Park inquiries re status of settlement | 0.30 | $373.50 |
| Professional Services Rendered | | | 2.50 | $2,828.50 |

For Services Rendered Through 7/31/2018

In Reference To: Mediation/Negotiations

File No.: 2291-0004

Professional Services

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 7/1/2018 | JMW | Analyze revised New Fiscal Plan in connection with ability to issue new COFINA municipal bankruptcy bonds in proposed settlement | 1.80 | $1,305.00 |
| 7/10/2018 | DJB | Confer with C. Koenig and J. Weiss re issues with settlement | 0.30 | $373.50 |

COFINA - Bettina Whyte as Agent                                    Page 11
                                                                        Bill # 16622

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
|  | JMW | Telephone conference with C. Koenig, D. Bussel re AAFAF and FOMB issues with settlement | 0.30 | $217.50 |
| 7/12/2018 | KNK | Analyze correspondence from D. Bussel re announcement of Sr/Sub split | 0.10 | $147.50 |
|  | KNK | Analyze correspondence from J. Minias re announcement of Sr/Sub split | 0.10 | $147.50 |
|  | DJB | Email correspondence with working group re COFINA plan mediation progress | 0.10 | $124.50 |
|  | JMW | Analyze correspondence from J. Minias re intra-COFINA split of SUT | 0.10 | $72.50 |
| 7/13/2018 | KNK | Prepare correspondence to C. Koenig re mediation call | 0.10 | $147.50 |
|  | KNK | Analyze Sr. Bondholder term sheet re COFINA | 0.30 | $442.50 |
|  | KNK | Analyze correspondence from B. Whyte re blow out of split | 0.10 | $147.50 |
|  | KNK | Analyze memo re mediation from B. Houser | 0.10 | $147.50 |
|  | KNK | Analyze correspondence from J. Minias re B. Houser mediation memo | 0.10 | $147.50 |
|  | KNK | Analyze correspondence from J. Weiss re mediation memo | 0.10 | $147.50 |
|  | KNK | Analyze correspondence from C. Koenig re mediation call | 0.10 | $147.50 |
|  | DJB | Review COFINA settlement implementation term sheet | 0.60 | $747.00 |
|  | JMW | Analyze term sheet for implementation of Commonwealth-COFINA dispute settlement | 1.70 | $1,232.50 |
|  | JMW | Analyze mediator memo re Commonwealth-COFINA settlement | 0.10 | $72.50 |
|  | DJB | Email correspondence with working group re blowout COFINA term sheet | 0.10 | $124.50 |
|  | DJB | Email correspondence with working group re mediation memo and COFINA plan term sheet update | 0.10 | $124.50 |
|  | JMW | Exchange e-mail correspondence with C. Koenig re settlement implementation term sheet | 0.20 | $145.00 |
| 7/16/2018 | KNK | Prepare correspondence to C. Koenig et al re mediation call | 0.10 | $147.50 |
|  | KNK | Analyze correspondence from C. Koenig re mediation call | 0.10 | $147.50 |
|  | DJB | Review COFINA Senior Group (Quinn Emanuel) comments on settlement agreement | 0.50 | $622.50 |

2291
0000

COFINA - Bettina Whyte as Agent

Page 12
Bill # 16622

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | DJB | Email correspondence with working group re Puerto Rico takings litigation | 0.70 | $871.50 |
| | DJB | Email with S. Kirpalani re Quinn Emanuel comments to settlement agreement | 0.20 | $249.00 |
| 7/17/2018 | KNK | Conference call with B. Whyte et al re mediation strategy | 0.50 | $737.50 |
| | DJB | Confer with COFINA Agent working group re mediation strategy | 0.50 | $622.50 |
| | JMW | Telephone conference with B. Whyte, Willkie re settlement documentation and implementation | 0.50 | $362.50 |
| | DJB | Confer with C. Koenig re mediation strategy | 0.20 | $249.00 |
| 7/18/2018 | KNK | Analyze correspondence from J. Minias re Houser mediation call | 0.10 | $147.50 |
| | KNK | Analyze memo re Sept. and Oct. mediation dates from B. Houser | 0.10 | $147.50 |
| | JMW | Analyze updated mediator memorandum | 0.10 | $72.50 |
| | JMW | Analyze correspondence from K. Klee re seniors' comments to settlement | 0.10 | $72.50 |
| | DJB | Email correspondence with C. Koenig re settlement agreement | 0.10 | $124.50 |
| | KNK | Analyze Quinn Emanuel comments on settlement agreement | 0.20 | $295.00 |
| | KNK | Prepare correspondence to J. Minias, B. Whyte et al re Quinn comments on settlement agreement | 0.10 | $147.50 |
| | KNK | Analyze correspondence from S. Kirpalani re settlement | 0.10 | $147.50 |
| | KNK | Analyze correspondence from J. Minias re settlement | 0.10 | $147.50 |
| 7/19/2018 | KNK | Analyze revised settlement agreement and exhibits | 0.50 | $737.50 |
| | KNK | Analyze correspondence from C. Koenig re revised settlement agreement | 0.10 | $147.50 |
| | KNK | Analyze correspondence from B. Whyte re revised settlement agreement | 0.10 | $147.50 |
| | DJB | Review comments to setlement agreement from Quinn Emmanuel and Weil Gotshal & Manges | 0.70 | $871.50 |
| | JMW | Analyze COFINA Seniors' markup of Commonwealth-COFINA settlement | 0.80 | $580.00 |

COFINA - Bettina Whyte as Agent

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | DJB | Email correspondence with COFINA Agent working group re settlement agreement | 0.10 | $124.50 |
| | DJB | Confer with C. Koenig re D. Bussel comments to settlement agreement | 0.40 | $498.00 |
| | DJB | Email correspondence with C. Koenig and further review / revisions to settlement agreement | 0.30 | $373.50 |
| 7/23/2018 | KNK | Analyze correspondence from B. Whyte re National's information re split | 0.10 | $147.50 |
| | KNK | Analyze correspondence from B. Whyte re settlement documentation | 0.10 | $147.50 |
| | KNK | Analyze correspondence from L. Despins re settlement agreement | 0.10 | $147.50 |
| | KNK | Analyze correspondence from B. Whyte re L. Despins email re settlement agreement | 0.10 | $147.50 |
| | DJB | Review data re bond market in connection with settlement | 0.10 | $124.50 |
| | DJB | Email correspondence with P. Hastings and working group re settlement agreement | 0.10 | $124.50 |
| 7/24/2018 | KNK | Analyze correspondence from COFINA creditors re settlement term sheet | 0.30 | $442.50 |
| | KNK | Analyze correspondence from H. Honig re settlement term sheet | 0.10 | $147.50 |
| | JMW | Analyze COFINA term sheet re settlement implementation | 0.80 | $580.00 |
| | JMW | Analyze COFINA letter to FOMB re setement implementation | 0.30 | $217.50 |
| | JMW | Analyze correspondence from H. Honig re settlement implementation | 0.10 | $72.50 |
| | DJB | Review correspondence between Senior Creditor Group and FOMB re agreement in principle | 0.90 | $1,120.50 |
| 7/25/2018 | DJB | Review reports re fiscal plan economic implications for settlement of Commonwealth-COFINA dispute | 0.10 | $124.50 |
| 7/27/2018 | DJB | Review L. Despins declaration re conflicts | 0.20 | $249.00 |
| 7/28/2018 | KNK | Analyze correspondence from R. Pande re settlement | 0.10 | $147.50 |
| | JMW | Analyze correspondence from R. Parde, B. Whyte, K. Klee re settlement update | 0.10 | $72.50 |

2291
0000   COFINA - Bettina Whyte as Agent

Page 14
Bill # 16622

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 7/29/2018 | KNK | Analyze correspondence from B. Whyte re settlement inquiry to L. Despins | 0.10 | $147.50 |
| | DJB | Email correspondence with L. Despins re status of settlement agreement | 0.10 | $124.50 |
| 7/30/2018 | KNK | Prepare correspondence to B. Whyte et al re settlement agreement vs. litigation | 0.10 | $147.50 |
| | KNK | Prepare correspondence to B. Whyte re settlement discussions with L. Despins and R. Pande | 0.10 | $147.50 |
| | KNK | Analyze correspondence from L. Despins re settlement call | 0.10 | $147.50 |
| | KNK | Analyze correspondence from B. Whyte re settlement agreement with Commonwealth agent | 0.10 | $147.50 |
| 7/31/2018 | KNK | Prepare correspondence to D. Bussel and J. Weiss re Commonwealth agent's comments on settlement | 0.10 | $147.50 |
| | JMW | Revise Paul Hastings markup of settlement agreement | 0.80 | $580.00 |
| | KNK | Analyze Commonwealth agent's comments on settlement agreement and revise same | 1.70 | $2,507.50 |
| | DJB | Review Paul Hastings draft markup of settlement agreement | 0.90 | $1,120.50 |
| | DJB | Review motion to extend abeyance period and Paul Hastings comments thereto | 0.40 | $498.00 |
| | DJB | Review D. Steel UPR discussion re Title III case status | 0.70 | $871.50 |
| | JMW | Analyze Commonwealth Agent revisions to settlement agreement | 1.20 | $870.00 |
| | KNK | Conference call with D. Bussel and J. Weiss re comments on settlement agreement | 0.70 | $1,032.50 |
| | DJB | Confer with J. Weiss and K. Klee re comments to Paul Hastings draft | 0.70 | $871.50 |
| | JMW | Confer with K. Klee, D. Bussel re analysis of Commonwealth Agent settlement markup | 0.70 | $507.50 |
| | KNK | Telephone conference with B. Whyte re settlement agreement | 0.20 | $295.00 |
| | DJB | Email correspondence with working group re Paul Hastings and FOMB positions re settlement agreement and mediation status | 0.70 | $871.50 |
| | JMW | Analyze correspondence from B. Whyte, Willkie re settlement mediation results | 0.10 | $72.50 |

| 2291 0000 | COFINA - Bettina Whyte as Agent | | | Page 15 Bill # 16622 |
|---|---|---|---|---|

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| | DJB | Confer with Willkie and K. Klee re abeyance motion and settlement agreement | 0.40 | $498.00 |
| Professional Services Rendered | | | 27.30 | $30,571.50 |

For Services Rendered Through 7/31/2018

In Reference To:  Fee Applications and Retention

File No.:            2291-0005

Professional Services

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 7/2/2018 | SDP | Work on interim fee application | 0.80 | $300.00 |
| 7/3/2018 | SDP | Exchange e-mail correspondence with J. Weiss re interim fee application | 0.20 | $75.00 |
| 7/5/2018 | SDP | Work on interim fee application and exhibits | 0.50 | $187.50 |
| 7/6/2018 | JMW | Prepare third interim fee application | 0.60 | $435.00 |
| | SDP | Exchange e-mail correspondence with J. Weiss re interim fee application | 0.20 | $75.00 |
| 7/10/2018 | JMW | Review and revise June invoice | 1.80 | No Charge |
| | JMW | Continue drafting of third interim fee application | 0.40 | $290.00 |
| | SDP | Exchange e-mail correspondence with J. Weiss re interim fee application | 0.20 | $75.00 |
| | DJB | Email correspondence with C. Koenig re interim fees | 0.10 | $124.50 |
| 7/11/2018 | SDP | Revise interim fee application | 0.80 | $300.00 |
| | JMW | Draft third interim fee application | 1.10 | $797.50 |
| | SDP | Exchange e-mail correspondence with J. Weiss re interim fee application | 0.20 | $75.00 |
| 7/12/2018 | JMW | Finish drafting third interim compensation application | 3.30 | $2,392.50 |
| | SDP | Revise exhibits to interim fee application | 0.50 | $187.50 |
| | SDP | Exchange e-mail correspondence with J. Weiss re interim fee application exhibits | 0.20 | $75.00 |

2291
0000

COFINA - Bettina Whyte as Agent

Page 16
Bill # 16622

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | SDP | Exchange e-mail correspondence with J. Weiss re June fee statement | 0.20 | $75.00 |
| | SDP | Exchange e-mail correspondence with A. Ambeault re interim fee application (several) | 0.30 | $112.50 |
| 7/13/2018 | SDP | Revise interim fee application | 0.30 | $112.50 |
| | SDP | Prepare June fee statement and exhibits | 1.60 | $600.00 |
| | JMW | Finalize interim fee application | 0.80 | $580.00 |
| | JMW | Draft June monthly fee statement | 2.40 | $1,740.00 |
| | SDP | Exchange e-mail correspondence with J. Weiss re revisions to interim fee statement | 0.20 | $75.00 |
| | SDP | Analyze email exchange between J. Weiss and N. Navarro-Carer re omnibus notice of interim fee applications (multiple) | 0.20 | $75.00 |
| 7/15/2018 | KNK | Prepare correspondence to J. Weiss re interim fee application | 0.10 | $147.50 |
| | JMW | Finalize third interim fee application | 0.40 | $290.00 |
| | JMW | Finalize June monthly fee application | 0.20 | $145.00 |
| | KNK | Analyze pleadings re third interim fee application | 0.50 | $737.50 |
| | SDP | Exchange e-mail correspondence with J. Weiss re monthly fee statement | 0.20 | $75.00 |
| | DJB | Email correspondence with working group re interim fee motion | 0.10 | $124.50 |
| | SDP | Analyze correspondence between N. Navarro-Cabrer and J. Weiss re revision to KTB&S's interim fee application | 0.20 | $75.00 |
| | SDP | Analyze email exchange between N. Navarro-Cabrer, C. Koenig, and J. Weiss re interim fee applications (multiple) | 0.30 | $112.50 |
| 7/16/2018 | SDP | Exchange e-mail correspondence with A. Ambeault re KTB&S's interim fee application | 0.20 | No Charge |
| | SDP | Serve KTB&S's and Navarro's June fee statements | 0.20 | No Charge |
| | SDP | Serve KTB&S's interim fee application | 0.10 | No Charge |
| 7/20/2018 | KNK | Analyze pleadings | 0.10 | No Charge |
| | KNK | Analyze pleadings re supplemental omnibus order re interim comp | 0.10 | $147.50 |

| 2291 0000 | COFINA - Bettina Whyte as Agent | | | Page 17 Bill # 16622 |
|---|---|---|---|---|

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 7/24/2018 | DJB | Email correspondence with working group re withdrawal of motion to compel | 0.30 | $373.50 |
| 7/26/2018 | SDP | Exchange e-mail correspondence with J. Weiss re June statement of no objection | 0.20 | No Charge |
| 7/27/2018 | SDP | Prepare statement of no objection re KTB&S's June fee statement | 0.30 | $112.50 |
| | JMW | Revise no objection statement to June fee statement | 0.20 | $145.00 |
| | SDP | Exchange e-mail correspondence with J. Weiss re statement of no objection re KTB&S's June fee statement | 0.20 | No Charge |
| | SDP | Serve statement of no objection re KTB&S's June fee statement | 0.20 | No Charge |
| 7/29/2018 | KNK | Analyze correspondence from B. Whyte and J. Weiss re fee statement details | 0.10 | No Charge |
| Professional Services Rendered | | | 21.10 | $11,245.00 |

For Services Rendered Through 7/31/2018

In Reference To:  Budget
File No.:        2291-0007

Professional Services

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 7/13/2018 | KNK | Analyze correspondence from J. Weiss re KTB&S June invoice | 0.10 | No Charge |
| | KNK | Analyze correspondence from B. Whyte re June statement | 0.10 | No Charge |
| 7/17/2018 | JMW | Draft KTBS monthly budgets and staffing plan | 1.60 | $1,160.00 |
| | KNK | Analyze July budget and staffing | 0.10 | $147.50 |
| | KNK | Analyze August budget for fee examiner | 0.10 | $147.50 |
| | KNK | Telephone conference with J. Weiss re budget | 0.10 | $147.50 |
| | SDP | Analyze correspondence from J. Weiss to B. Whyte re July budget and staffing plan | 0.10 | No Charge |
| | SDP | Analyze correspondence from J. Weiss to Fee Examiner re August budget | 0.10 | No Charge |

2291
0000

COFINA - Bettina Whyte as Agent

Page 18
Bill # 16622

Professional Services Rendered | 2.30 | $1,602.50

For Services Rendered Through 7/31/2018

---

In Reference To:  Discovery/Fact Analysis
File No.:         2291-0008

---

Professional Services

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 7/11/2018 | KNK | Analyze correspondence from J. Gibbons re SUT tracker | 0.10 | $147.50 |
| Professional Services Rendered | | | 0.10 | $147.50 |

For Services Rendered Through 7/31/2018

---

In Reference To:  Fee Applications (Others)
File No.:         2291-0010

---

Professional Services

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 7/14/2018 | SDP | Analyze email exchange between N. Navarro-Cabrer and J. Weiss re June fee statement | 0.20 | $75.00 |
| 7/15/2018 | SDP | Analyze correspondence between N. Navarro-Cabrer and J. Weiss re revised June fee statement | 0.20 | $75.00 |
| 7/16/2018 | SDP | Analyze correspondence between N. Navarro-Cabrer and A. Ambeault re Navarro interim fee application (several) | 0.30 | $112.50 |
| | SDP | Analyze correspondence from A. Ambeault re Navarro interim fee application | 0.10 | $37.50 |
| 7/20/2018 | SDP | Analyze correspondence between C. Koenig, N. Navarro-Cabrer, and J. Weiss re payment of fees (multiple) | 0.20 | $75.00 |
| 7/25/2018 | SDP | Exchange e-mail correspondence with N. Navarro-Cabrer re June statement of no objection (multiple) | 0.30 | $112.50 |
| 7/28/2018 | JMW | Exchange e-mail correspondence with B. Whyte re B. Whyte fee statements | 0.10 | $72.50 |
| Professional Services Rendered | | | 1.40 | $560.00 |

COFINA - Bettina Whyte as Agent                                                 Page 19
Bill # 16622

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Bussel, Daniel J. | 18.30 | 1245.00 | $22,783.50 |
| Pearson, Shanda D. | 1.30 | 0.00 | No Charge |
| Pearson, Shanda D. | 9.60 | 375.00 | $3,600.00 |
| Klee, Kenneth N. | 0.40 | 0.00 | No Charge |
| Klee, Kenneth N. | 16.90 | 1475.00 | $24,927.50 |
| Salvucci, Martin J. | 0.80 | 425.00 | $340.00 |
| Weiss, Jonathan M. | 1.80 | 0.00 | No Charge |
| Weiss, Jonathan M. | 33.20 | 725.00 | $24,070.00 |
| | 82.30 | | $75,721.00 |

Total fees and expenses incurred                    $75,813.45

**EXHIBIT B**

**(Itemized expenses for the period July 1, 2018 through July 31, 2018)**

| Date | Expense | Amount | Description | Invoice No. |
|------|---------|--------|-------------|-------------|
| 07/31/2018 | Delivery Services/Messengers | $92.45 | FedEx to Edificio Ochoa at Office of US Trustee on 7/16/18 | 16622 |
| **Total:** | | **$92.45** | | |

1 of 1

# **EXHIBIT 4-C**

## **TIME AND EXPENSE DETAIL FOR AUGUST 2018 FEE STATEMENT**

172698.1

# KLEE, TUCHIN, BOGDANOFF & STERN LLP

1999 Avenue of the Stars
Thirty-Ninth Floor
Los Angeles, California 90067
Telephone:  (310) 407-4000
Facsimile:  (310) 407-9090

Taxpayer I.D. No. 95-4744518

September 04, 2018
Bill No. 16626

Bettina Whyte, as Agent for Corporacion
del Fondo de Interes Apremiante (COFINA)

| Matter Code | Matter Name | Fees Billed | Expenses Billed | Total Billed |
|---|---|---|---|---|
| 0000 | COFINA Expenses | $0.00 | $33.88 | $33.88 |
| 0001 | Litigation/Adversary Proceedings | $7,942.00 | $0.00 | $7,942.00 |
| 0002 | Case Administration | $2,129.50 | $0.00 | $2,129.50 |
| 0003 | Meetings/Creditor Communications | $3,394.50 | $0.00 | $3,394.50 |
| 0004 | Mediation/Negotiations | $49,180.50 | $0.00 | $49,180.50 |
| 0005 | Fee Applications and Retention | $3,077.50 | $0.00 | $3,077.50 |
| 0007 | Budget | $1,750.00 | $0.00 | $1,750.00 |
| 0008 | Discovery/Fact Analysis | $810.00 | $0.00 | $810.00 |
| 0010 | Fee Applications (Others) | $150.00 | $0.00 | $150.00 |
| | | $68,434.00 | $33.88 | **$68,467.88** |

# KLEE, TUCHIN, BOGDANOFF & STERN LLP

1999 Avenue of the Stars
Thirty-Ninth Floor
Los Angeles, California 90067
Telephone:  (310) 407-4000
Facsimile:  (310) 407-9090

Taxpayer I.D. No. 95-4744518

September 04, 2018
Bill No. 16626

Bettina Whyte, as Agent for Corporacion
del Fondo de Interes Apremiante (COFINA)

For Services Rendered Through 8/31/2018

In Reference To:

File No.:        2291-0000

Costs and Disbursements

    Online Research

| | |
|---|---:|
| Pacer - August 2018 | $4.10 |
| | $4.10 |

    Delivery services/messengers

| | |
|---|---:|
| FedEx to Edificio Ochoa at Office of United States Trustee on 08/15/18 | $29.78 |
| | $29.78 |

| | |
|---|---:|
| Total Costs and Disbursements | $33.88 |

For Services Rendered Through 8/31/2018

In Reference To:  Litigation/Adversary Proceedings
File No.:        2291-0001

Professional Services

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 8/1/2018 | KNK | Prepare correspondence to M. Feldman et al re revised abeyance motion | 0.10 | $147.50 |

2291
0000                COFINA - Bettina Whyte as Agent                                                    Page 2
                                                                                                 Bill # 16626

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | KNK | Prepare correspondence to B. Whyte et al re revised abeyance motion | 0.10 | $147.50 |
| | KNK | Analyze correspondence from M. Feldman re revised abeyance motion | 0.10 | $147.50 |
| | KNK | Analyze correspondence from C. Koenig re revised abeyance motion | 0.10 | $147.50 |
| | KNK | Analyze correspondence from B. Whyte re abeyance motion | 0.10 | $147.50 |
| | KNK | Analyze correspondence from C. Koenig re abeyance motion | 0.10 | $147.50 |
| | JMW | Analyze Commonwealth Agent markup of MSJ abeyance motion | 0.20 | $145.00 |
| | JMW | Analyze correspondence from C. Koenig re MSJ abeyance motion comments | 0.10 | $72.50 |
| 8/2/2018 | KNK | Analyze pleadings re order re briefing on abeyance motion | 0.10 | $147.50 |
| | KNK | Analyze correspondence from A. Ambeault re abeyance motion | 0.10 | $147.50 |
| | KNK | Analyze correspondence from C. Koenig re negotiations on abeyance motion and filing | 0.10 | $147.50 |
| | DJB | Review final comments to abeyance motion | 0.10 | $124.50 |
| | DJB | Review order re briefing schedule abeyance motion | 0.10 | $124.50 |
| | JMW | Analyze order and briefing schedule on extended abeyance motion | 0.10 | $72.50 |
| 8/3/2018 | KNK | Analyze correspondence from order granting abeyance motion | 0.10 | $147.50 |
| | KNK | Analyze correspondence from H. Honig re joint motion to extend abeyance | 0.10 | $147.50 |
| | JMW | Analyze order granting MSJ abeyance motion | 0.10 | $72.50 |
| 8/7/2018 | KNK | Analyze correspondence from D. Bussel re FOMB rulings | 0.10 | $147.50 |
| | KNK | Analyze correspondence from A. Ambeault re FOMB rulings | 0.10 | $147.50 |
| | KNK | Analyze correspondence from C. Koenig re FOMB rulings | 0.10 | $147.50 |
| | KNK | Analyze pleadings re opinion and order granting motion to dismiss legislature's complaint vs. FOMB | 0.20 | $295.00 |
| | KNK | Analyze pleadings re order re Gov. Rossello's complaint re FOMB in connection with settlement prospects | 0.70 | $1,032.50 |

2291
0000

COFINA - Bettina Whyte as Agent

Page 3
Bill # 16626

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | JMW | Analyze opinion re FOMB motion to dismiss governor complaint to assess impact on settlement and fiscal plan | 0.80 | $580.00 |
| | JMW | Analyze opinion re FOMB motion to dismiss legislature complaint to assess settlement impact | 0.30 | $217.50 |
| | JMW | Analyze correspondence from H. Honig re Swain opinions on motions to dismiss | 0.10 | $72.50 |
| | JMW | Analyze correspondence from C. Koenig re Swain opinions on motion to dismiss | 0.10 | $72.50 |
| 8/8/2018 | KNK | Analyze pleadings re First Circuit opinion on statutory liens | 0.40 | $590.00 |
| | DJB | Review First Circuit decision re statutory lien | 0.40 | $498.00 |
| | JMW | Analyze First Circuit opinion on municipal statutory liens | 0.10 | $72.50 |
| 8/14/2018 | DJB | Review reports of AAFAF appeal of dismissal of adversary | 0.10 | $124.50 |
| | DJB | Email correspondence with K. Klee re FOMB 9019 motion | 0.10 | $124.50 |
| 8/16/2018 | DJB | Email correspondence with working group re status of adversary in light of RSA | 0.20 | $249.00 |
| 8/17/2018 | DJB | Email correspondence with working group re FOMB 9019 | 0.20 | $249.00 |
| 8/23/2018 | KNK | Analyze pleadings re motion re presumptions | 0.20 | $295.00 |
| | DJB | Email correspondence with K. Klee and J. Weiss re fee examiner presumption motion and review presumption motion | 0.40 | $498.00 |
| 8/30/2018 | KNK | Analyze correspondence from D. Bussel re extension of moratorium on summary judgment | 0.10 | $147.50 |
| | KNK | Prepare correspondence to M. Feldman re extension of moratorium re summary judgment | 0.10 | $147.50 |
| Professional Services Rendered | | | 6.60 | $7,942.00 |

For Services Rendered Through 8/31/2018

In Reference To:  Case Administration

File No.:          2291-0002

Professional Services

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 8/7/2018 | JMW | Analyze ERS bondholders 2019 statement | 0.10 | $72.50 |
| 8/9/2018 | JMW | Analyze GO Group 2019 statement | 0.10 | $72.50 |
| | DJB | Review disclosures (Rule 2014) re GO bond holdings | 0.20 | $249.00 |
| 8/11/2018 | JMW | Analyze corrected GO holder 2019 statement | 0.10 | $72.50 |
| 8/13/2018 | JMW | Prepare correspondence to AAFAF re non-compliance with COFINA Protections Order | 0.10 | $72.50 |
| 8/14/2018 | JMW | Analyze QTCB Noteholders' 2019 statement | 0.10 | $72.50 |
| | DJB | Review 2019 disclosures | 0.20 | $249.00 |
| 8/15/2018 | JMW | Analyze COFINA Senior Rule 2019 statement | 0.10 | $72.50 |
| | JMW | Analyze Mutual Fund Group 2019 statement | 0.10 | $72.50 |
| | KNK | Analyze pleadings re supplemental verified statement of COFINA St. Bondholders coalition under Rule 2019 | 0.10 | $147.50 |
| | DJB | Review Rule 2019 disclosures (Senior COFINA group) | 0.20 | $249.00 |
| 8/23/2018 | JMW | Analyze motion to establish presumptive standards and timeliness requirements | 0.20 | $145.00 |
| | JMW | Analyze proposed order to establish presumptive standards and timeliness requirements | 0.10 | $72.50 |
| | JMW | Prepare correspondence to K. Klee and D. Bussel re summary of motion to establish presumptions | 0.10 | $72.50 |
| | JMW | Prepare correspondence to B. Rosen re FOMB inquiry to COFINA Agent | 0.10 | $72.50 |
| 8/27/2018 | JMW | Analyze constitutional debtholders 2019 statement | 0.10 | $72.50 |
| | KNK | Analyze pleadings re 2019 statement of constitutional debtholders | 0.10 | $147.50 |
| 8/30/2018 | JMW | Prepare correspondence to B. Rosen (Proskauer) re response to request re payor entities and amounts | 0.20 | $145.00 |
| Professional Services Rendered | | | 2.30 | $2,129.50 |

COFINA - Bettina Whyte as Agent

For Services Rendered Through 8/31/2018

In Reference To:  Meetings/Creditor Communications

File No.:        2291-0003

Professional Services

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 8/1/2018 | JMW | Weekly strategy call with B. Whyte and Willkie | 0.30 | $217.50 |
| | DJB | Weekly strategy call with working group re case status, settlement, abeyance | 0.30 | $373.50 |
| | KNK | Weekly strategy call with M. Feldman, B. Whyte et al re abeyance motion and settlement | 0.30 | $442.50 |
| 8/8/2018 | KNK | Weekly strategy call with B. Whyte, M. Feldman et al re COFINA deal and response to L. Despins | 0.30 | $442.50 |
| | JMW | Weekly call with B. Whyte and Willkie | 0.30 | $217.50 |
| | DJB | Weekly strategy call with COFINA working group | 0.30 | $373.50 |
| 8/9/2018 | KNK | Analyze correspondence from Assured re support for COFINA RSA | 0.10 | $147.50 |
| | KNK | Analyze correspondence from National re support for settlement | 0.10 | $147.50 |
| | KNK | Analyze correspondence from AMBAC re support for settlement | 0.10 | $147.50 |
| | KNK | Analyze correspondence from C. Koenig to L. Despins et al re finalizing settlement | 0.10 | $147.50 |
| | KNK | Analyze correspondence from L. Despins re settlement meeting | 0.10 | $147.50 |
| 8/13/2018 | KNK | Analyze correspondence from Bonistas re settlement | 0.10 | $147.50 |
| | KNK | Telephone conference with M. Tennenbaum re settlement terms | 0.10 | $147.50 |
| 8/15/2018 | KNK | Analyze correspondence from J. Mudd re COFINA deal | 0.10 | $147.50 |
| 8/20/2018 | KNK | Analyze correspondence from B. Whyte re weekly calls | 0.10 | $147.50 |
| | KNK | Analyze correspondence from H. Honig re cancellation of weekly calls | 0.10 | No Charge |
| Professional Services Rendered | | | 2.80 | $3,394.50 |

COFINA - Bettina Whyte as Agent                                        Page 6
                                                                                Bill # 16626

For Services Rendered Through 8/31/2018

---

In Reference To:  Mediation/Negotiations

File No.:            2291-0004

---

Professional Services

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 8/1/2018 | KNK | Prepare correspondence to C. Koenig re list of issues for B. Houser | 0.10 | $147.50 |
| | KNK | Analyze correspondence from D. Bussel re list of issues for B. Houser | 0.10 | $147.50 |
| | KNK | Analyze list of issues for B. Houser | 0.10 | $147.50 |
| | KNK | Analyze composite comments on revised settlement agreement and exhibits | 0.70 | $1,032.50 |
| | KNK | Analyze correspondence from C. Koenig re revised draft of settlement agreement | 0.10 | $147.50 |
| | KNK | Analyze correspondence from B. Whyte re settlement agreement | 0.10 | $147.50 |
| | DJB | Review Willkie draft of settlement agreement | 0.60 | $747.00 |
| | DJB | Review issue list and comment re Houser conference (settlement agreement) | 0.30 | $373.50 |
| | JMW | Analyze further COFINA Agent comments to CW Agent turn of settlement | 0.40 | $290.00 |
| | JMW | Analyze settlement issues list for CW Agent | 0.10 | $72.50 |
| | DJB | Email correspondence with working group re Paul Hastings further comments to abeyance extension motion | 0.40 | $498.00 |
| 8/2/2018 | KNK | Prepare correspondence to M. Feldman re B. Houser request for call | 0.10 | $147.50 |
| | KNK | Prepare correspondence to B. Whyte re FOMB surplus letter and impact on settlement | 0.10 | $147.50 |
| | KNK | Analyze correspondence from M. Feldman re B. Houser request for call | 0.10 | $147.50 |
| | KNK | Analyze correspondence from B. Whyte re FOMB surplus and impact on settlement | 0.10 | $147.50 |
| | KNK | Analyze FOMB letter re surplus reduction | 0.10 | $147.50 |

COFINA - Bettina Whyte as Agent

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | DJB | Review FOMB correspondence re fiscal plan revisions and related email correspondence with K. Klee and B. Whyte | 0.20 | $249.00 |
| | DJB | Email correspondence with working group re Houser call | 0.10 | $124.50 |
| | JMW | Analyze correspondence from M. Feldman re discussions with Judge Houser re settlement | 0.10 | $72.50 |
| 8/3/2018 | KNK | Prepare correspondence to C. Koenig re call with Judge Houser | 0.10 | $147.50 |
| | KNK | Prepare correspondence to D. Bussel and J. Weiss re Houser | 0.10 | $147.50 |
| | KNK | Analyze correspondence from C. Koenig re call with Judge Houser | 0.10 | $147.50 |
| | KNK | Analyze correspondence from M. Feldman re Houser view of settlement | 0.10 | $147.50 |
| | KNK | Analyze correspondence from M. Feldman re Houser call | 0.10 | $147.50 |
| | DJB | Email correspondence with working group re Auerlius 2019 disclosures | 0.10 | $124.50 |
| | DJB | Email correspondence with working group re Houser call | 0.10 | $124.50 |
| | DJB | Email correspondence with working group re non-objection to abeyance motion and order thereon | 0.10 | $124.50 |
| | JMW | Analyze correspondence from M. Feldman re B. Houser settlement comments | 0.10 | $72.50 |
| 8/4/2018 | KNK | Analyze correspondence from J. Minias re mediation update from E. Kay | 0.10 | $147.50 |
| | DJB | Review mediation update from Willkie | 0.10 | $124.50 |
| 8/5/2018 | JMW | Prepare for call with B. Hauser | 0.20 | $145.00 |
| | KNK | Prepare correspondence to B. Whyte re call with B. Houser | 0.10 | $147.50 |
| | KNK | Analyze correspondence from D. Bussel re results of call with B. Houser re mediation | 0.10 | $147.50 |
| | DJB | Email report to K. Klee re Houser call and email correspondence with J. Weiss re same | 0.20 | $249.00 |
| | JMW | Analyze D. Bussel summary of call with B. Houser | 0.10 | $72.50 |
| | DJB | Conference call with B. Houser, B. Whyte, and Willkie re settlement agreement issues, process | 0.40 | $498.00 |

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | JMW | Telephone conference with B. Houser, Willkie, B. Whyte re settlement status and issues | 0.40 | $290.00 |
| 8/6/2018 | KNK | Confer with T. Mayer re settlement | 0.10 | $147.50 |
| 8/7/2018 | KNK | Prepare correspondence to D. Bussel and J. Weiss re response to Luc's comments on settlement | 0.30 | $442.50 |
| | DJB | Prepare comments on Swain decisions | 0.30 | $373.50 |
| | DJB | Prepare KTBS comments on settlement agreement and email to Willkie | 0.40 | $498.00 |
| | KNK | Analyze correspondence from C. Koenig re issues list negotiation | 0.10 | $147.50 |
| | KNK | Analyze correspondence from D. Bussel re KTBS comments on issues list negotiation | 0.10 | $147.50 |
| | KNK | Analyze Commonwealth agents August 7 response to Aug 2 issues list | 0.20 | $295.00 |
| | DJB | Review Swain decisions re MTD adversary complaints | 0.70 | $871.50 |
| | DJB | Review Paul Hastings comments on settlement agreement | 0.50 | $622.50 |
| | DJB | Review K. Klee comments on Paul Hastings comments to settlement agreement | 0.30 | $373.50 |
| | JMW | Analyze Commonwealth Agent markup of COFINA Agent settlement issues list | 0.40 | $290.00 |
| | JMW | Analyze K. Klee and D. Bussel comments on CW Agent markup of issues list for settlement | 0.20 | $145.00 |
| | DJB | Confer with C. Koenig re Swain decisions (MTD) | 0.20 | $249.00 |
| 8/8/2018 | KNK | Prepare correspondence to M. Rodrigue re recovery levels | 0.10 | $147.50 |
| | KNK | Prepare correspondence to C. Koenig re recovery levels | 0.10 | $147.50 |
| | KNK | Prepare correspondence to C. Koenig re RSA | 0.10 | $147.50 |
| | KNK | Prepare correspondence to C. Koenig re response to Commonwealth agent on issues list | 0.40 | $590.00 |
| | KNK | Prepare correspondence to J. Minias et al re injunction severability in settlement | 0.10 | $147.50 |
| | KNK | Analyze correspondence from B. Young re COFINA recovery sensitivities | 0.20 | $295.00 |
| | KNK | Analyze correspondence from M. Rodrigue re recovery levels | 0.10 | $147.50 |

2291
0000

COFINA - Bettina Whyte as Agent

Page 9
Bill # 16626

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | KNK | Analyze correspondence from C. Koenig re recovery levels | 0.10 | $147.50 |
| | KNK | Analyze correspondence from Sr. Bondholders' coalition re COFINA settlement | 0.10 | $147.50 |
| | KNK | Analyze correspondence from M. Rodrigue re mediation settlement re COFINA | 0.10 | $147.50 |
| | KNK | Analyze FOMB settlement securities terms | 0.20 | $295.00 |
| | KNK | Analyze correspondence from C. Koenig re responding to Commonwealth agent re settlement | 0.10 | $147.50 |
| | KNK | Analyze correspondence from D. Bussel re severability of injunction | 0.10 | $147.50 |
| | KNK | Analyze correspondence from J. Minias re injunction severability | 0.10 | $147.50 |
| | DJB | Review senior-sub agreement re RSA for COFINA settlement implementation | 0.50 | $622.50 |
| | DJB | Review settlement agreement redline (Willkie) and issues list | 0.70 | $871.50 |
| | JMW | Analyze COFINA Agent markup of issues list chart for transmittal to Commonwealth Agent | 0.40 | $290.00 |
| | JMW | Analyze COFINA Agent further markup of CW-COFINA settlement | 0.30 | $217.50 |
| | JMW | Analyze deck re RSA for COFINA settlement implementation | 0.30 | $217.50 |
| | JMW | Analyze sensitivity analysis for COFINA settlement implementation | 0.10 | $72.50 |
| | JMW | Analyze deck re terms for issuance of municipal bonds under COFINA settlement | 0.30 | $217.50 |
| | KNK | Confer with D. Bussel re settlement agreement open issues | 0.10 | $147.50 |
| | DJB | Confer with K. Klee re RSA, settlement agreement | 0.10 | $124.50 |
| | DJB | Email correspondence with working group re settlement ageement and RSA term sheet | 0.20 | $249.00 |
| | DJB | Email correspondence with working group re settlement agreement redline (Willkie) | 0.20 | $249.00 |
| | JMW | Exchange e-mail correspondence with Willkie, K. Klee, D. Bussel re revisions to CW-COFINA settlement | 0.30 | $217.50 |
| 8/9/2018 | KNK | Analyze correspondence from B. Whyte re changes on issues list | 0.10 | $147.50 |

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | KNK | Analyze correspondence from C. Koenig re final issues list to agent | 0.10 | $147.50 |
| | KNK | Analyze memo re release of mediation dates from B. Houser | 0.10 | $147.50 |
| | KNK | Analyze final settlement issues list and agreement | 0.20 | $295.00 |
| | DJB | Review revised issues list and settlement agreement markup | 0.30 | $373.50 |
| | DJB | Review memo from mediation team re mediation dates | 0.10 | $124.50 |
| | DJB | Review base market reaction to RSA | 0.40 | $498.00 |
| | JMW | Analyze final version of issues list transmitted to Commonwealth Agent | 0.20 | $145.00 |
| | JMW | Analyze final version of settlement redline transmitted to Commonwealth Agent | 0.20 | $145.00 |
| | JMW | Analyze mediator memo re August and September mediation schedule | 0.10 | $72.50 |
| | JMW | Analyze correspondence from B. Whyte re COFINA deal re settlement implementation | 0.10 | $72.50 |
| | DJB | Email correspondence with working group re RSA status and negotiations with UCC | 0.30 | $373.50 |
| 8/10/2018 | KNK | Prepare correspondence to C. Koenig re FOMB settlement term sheet | 0.10 | $147.50 |
| | KNK | Prepare correspondence to C. Koenig re term sheet call | 0.10 | $147.50 |
| | KNK | Prepare correspondence to D. Bussel and J. Weiss re FOMB settlement term sheet | 0.10 | $147.50 |
| | KNK | Telephone conference with D. Bussel re revisions and comments to FOMB settlement term sheet | 0.40 | $590.00 |
| | KNK | Prepare correspondence to J. Minias re FOMB request for issues list | 0.10 | $147.50 |
| | KNK | Analyze correspondence from C. Koenig re FOMB settlement term sheet | 0.10 | $147.50 |
| | KNK | Analyze correspondence from J. Minias re FOMB settlement term sheet | 0.10 | $147.50 |
| | KNK | Analyze correspondence from C. Koenig re term sheet call | 0.10 | $147.50 |
| | KNK | Analyze FOMB settlement term sheet | 0.50 | $737.50 |
| | KNK | Analyze correspondence from L. Despins re settlement | 0.10 | $147.50 |

COFINA - Bettina Whyte as Agent

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | KNK | Analyze correspondence from D. Bussel re term sheet comments | 0.10 | $147.50 |
| | KNK | Analyze correspondence from B. Whyte re settlement meeting with L. Despins | 0.10 | $147.50 |
| | KNK | Analyze correspondence from J. Minias re FOMB request for issues list | 0.10 | $147.50 |
| | DJB | Review term sheet from Proskauer | 0.90 | $1,120.50 |
| | JMW | Analyze term sheets for COFINA side settlement implementation | 1.20 | $870.00 |
| | DJB | Confer with K. Klee re comment to RSA term sheet | 0.40 | $498.00 |
| | DJB | Email summary to J. Weiss re settlement and term sheet | 0.50 | $622.50 |
| | DJB | Email correspondence with working group re settlement agreement and RSA comments | 0.30 | $373.50 |
| | JMW | Prepare correspondence to Willkie re KTB&S comments to settlement term sheet | 0.20 | $145.00 |
| 8/13/2018 | KNK | Prepare correspondence to D. Bussel and J. Minias re negotiations with L. Despins | 0.10 | $147.50 |
| | KNK | Prepare correspondence to M. Feldman re Commonwealth agent's informative motion re settlement | 0.10 | $147.50 |
| | KNK | Telephone conference with B. Whyte re settlement negotiations | 0.20 | $295.00 |
| | KNK | Analyze correspondence from C. Koenig re settlement call | 0.10 | $147.50 |
| | KNK | Analyze correspondence from B. Whyte re settlement call | 0.10 | $147.50 |
| | KNK | Analyze correspondence from D. Bussel re 8/14 call with L. Despins | 0.10 | $147.50 |
| | KNK | Analyze pleadings re Commonwealth agent's informative motion re settlement | 0.10 | $147.50 |
| | KNK | Analyze correspondence from J. Minias re Commonwealth agent's informative motion re settlement | 0.10 | $147.50 |
| | KNK | Analyze correspondence from M. Feldman re Commonwealth agent's informative motion re settlement | 0.10 | $147.50 |
| | DJB | Review informative motion of UCC re settlement status, fiscal plan | 0.20 | $249.00 |

COFINA - Bettina Whyte as Agent

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | JMW | Analyze Commonwealth Agent informative motion re fiscal plan impact | 0.20 | $145.00 |
| | KNK | Confer with D. Bussel re 8/14 call with L. Despins | 0.10 | $147.50 |
| | JMW | Exchange e-mail correspondence Willkie firm and K. Klee and D. Bussel re settlement discussions status in light of CW Agent filing | 0.30 | $217.50 |
| | DJB | Email correspondence with working group re negotiations with UCC | 0.40 | $498.00 |
| 8/14/2018 | JMW | Prepare for call with L. Despin re settlement agreement (review issues list) | 0.20 | $145.00 |
| | KNK | Telephone conference with J. Weiss re settlement agreement and stipulation | 0.10 | $147.50 |
| | KNK | Prepare correspondence to C. Koenig et al re interpretation and stip and proposed action plan | 0.20 | $295.00 |
| | KNK | Prepare correspondence to B. Whyte re FOMB settlement authority and next steps | 0.10 | $147.50 |
| | KNK | Analyze mediation stipulation re Commonwealth COFINA dispute | 0.20 | $295.00 |
| | KNK | Analyze mediation agreement | 0.10 | $147.50 |
| | KNK | Analyze correspondence from L. Despins re delay re settlement negotiations | 0.10 | No Charge |
| | KNK | Analyze correspondence from C. Koenig re interpretations of settlement agreement and stipulation | 0.10 | $147.50 |
| | KNK | Analyze correspondence from C. Koenig to B. Whyte et al re FOMB settlement authority | 0.10 | $147.50 |
| | KNK | Analyze correspondence from B. Whyte re FOMB settlement authority and next steps | 0.10 | $147.50 |
| | DJB | Review reports of UCC negotiation status | 0.20 | $249.00 |
| | DJB | Review WFG analysis of FOMB authority under stipulation | 0.20 | $249.00 |
| | JMW | Analyze mediation agreement in follow-up to call with L. Despin | 0.30 | $217.50 |
| | DJB | Confer with J. Weiss re status of negotiations with UCC | 0.20 | $249.00 |
| | JMW | Exchange e-mail correspondence with D. Bussel re results of call with L. Despin | 0.10 | $72.50 |

2291
0000

COFINA - Bettina Whyte as Agent

Page 13
Bill # 16626

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | KNK | Conference call with B. Houser, L. Despins, B. Whyte, J. Weiss and Willkie re settlement agreement negotiation | 0.50 | $737.50 |
| | JMW | Exchange e-mail correspondence with C. Koenig, B. Whyte, K. Klee re COFINA Agent settlement options in light of L. Despin position | 0.40 | $290.00 |
| | JMW | Analyze correspondence from M. Feldman re follow-up correspondence with FOMB | 0.10 | $72.50 |
| | KNK | Conference call with B. Houser, B. Whyte, J. Weiss and Willklie re follow up to call with L. Despins | 0.20 | $295.00 |
| | KNK | Conference call with B. Whyte, J. Weiss and Willkie re follow up to calls with B. Houser and L. Despins re settlement negotiation | 0.20 | $295.00 |
| | DJB | Email correspondence with working group re status of negotiations with UCC | 0.20 | $249.00 |
| | DJB | Email correspondence with working group re comments on RSA term sheet | 0.20 | $249.00 |
| | JMW | Telephone conference with B. Hauser, L. Despin, B. Whyte , Willkie re settlement agreement negotiation | 0.50 | $362.50 |
| | JMW | Telephone conference with B. Hauser, B. Whyte, Willkie re follow-up to call with L. Despin re settlement agreement negotiation | 0.20 | $145.00 |
| | JMW | Telephone conference with B. Whyte, Willkie re follow-up to calls with L. Despin and B. Hauser re settlement negotiation | 0.20 | $145.00 |
| 8/15/2018 | KNK | Prepare correspondence to B. Whyte re COFINA deal and FOMB | 0.10 | $147.50 |
| | KNK | Prepare correspondence to B. Whyte et al re FOMB comments on settlement | 0.10 | $147.50 |
| | KNK | Prepare correspondence to M. Feldman re FOMB meeting and approach | 0.10 | $147.50 |
| | KNK | Analyze correspondence from B. Whyte re COFINA deal | 0.10 | $147.50 |
| | KNK | Analyze revised term sheet from FOMB re COFINA settlement | 0.20 | $295.00 |
| | KNK | Analyze correspondence from M. Feldman re FOMB comments on settlement | 0.10 | $147.50 |
| | KNK | Analyze correspondence from B. Whyte re FOMB issues and approach | 0.10 | $147.50 |

COFINA - Bettina Whyte as Agent

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | DJB | Review Proskauer RSA termsheet | 0.70 | $871.50 |
| | JMW | Analyze Oversight Board markup of term sheet for settlement implementation | 0.50 | $362.50 |
| | DJB | Email correspondence with working group re Proskauer RSA termsheet | 0.10 | $124.50 |
| | JMW | Exchange e-mail correspondence with B. Whyte, K. Klee re settlement strategy | 0.20 | $145.00 |
| | DJB | Email correspondence with N. Navarro re settlement status | 0.10 | $124.50 |
| | JMW | Telephone conference with C. Koeing re settlement update | 0.10 | $72.50 |
| 8/16/2018 | DJB | Analyze legal issues re chapter 9 mootness analysis (implications for Puerto Rico) | 0.30 | $373.50 |
| | JMW | Analyze correspondence from K. Klee re strategy for settlement | 0.10 | $72.50 |
| | JMW | Analyze correspondence from D. Bussel re strategy for settlement | 0.10 | $72.50 |
| | DJB | Conference call with COFINA Agent working group re status of negotiations with FOMB and UCC | 0.40 | $498.00 |
| | DJB | Email correspondence with Willkie re scheduling udpate call | 0.10 | $124.50 |
| | KNK | Conference call with M. Feldman, J. Minias, and D. Bussel re negotiations with FOMB | 0.20 | $295.00 |
| 8/17/2018 | KNK | Prepare correspondence to M. Feldman re Despin's position re FOMB | 0.10 | $147.50 |
| | KNK | Analyze correspondence from M. Feldman re L. Despins position | 0.10 | $147.50 |
| | JMW | Analyze correspondence from K. Klee and D. Bussel re strategy vis a vis Luc and Oversight Board | 0.10 | $72.50 |
| | JMW | Analyze corr from Luc Despins re status of COFINA settlement and term sheet | 0.10 | $72.50 |
| 8/21/2018 | DJB | Review summaries of revised fiscal plan re settlement impact | 0.40 | $498.00 |
| | DJB | Review summaries of debt commission report | 0.20 | $249.00 |
| 8/23/2018 | JMW | Analyze correspondence from D. Bussel re FOMB strategy in connection with Commonwealth-COFINA Settlement | 0.10 | $72.50 |
| | DJB | Email correspondence with B. Whyte re COFINA standalone fiscal plan | 0.30 | $373.50 |

2291
0000

COFINA - Bettina Whyte as Agent

Page 15
Bill # 16626

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | JMW | Analyze correspondence from B. Whyte re FOMB strategy in connection with Commonwealth-COFINA Settlement | 0.10 | $72.50 |
| 8/24/2018 | DJB | Review rating agency actions re COFINA bonds | 0.20 | $249.00 |
| 8/28/2018 | DJB | Review summaries re COFINA standalone fiscal plan | 0.30 | $373.50 |
| | JMW | Analyze COFINA fiscal plan re settlement, SUT and new COFINA bonds | 1.10 | $797.50 |
| 8/29/2018 | KNK | Analyze correspondence from J. Minias re PSA and state of negotiations | 0.10 | $147.50 |
| | DJB | Review COFINA standalone fiscal plan | 0.50 | $622.50 |
| | DJB | Review revenue collections SUT (July 2018) | 0.10 | $124.50 |
| | DJB | Email correspondence with COFINA Agent working group re status of RSA negotiations | 0.10 | $124.50 |
| 8/30/2018 | KNK | Prepare correspondence to M. Feldman re PSA and term sheet | 0.10 | $147.50 |
| | KNK | Analyze COFINA PSA and term sheet | 1.10 | $1,622.50 |
| | KNK | Analyze memo re next steps in mediation from B. Houser | 0.10 | $147.50 |
| | DJB | Review PSA (COFINA) for settlement implementation | 0.50 | $622.50 |
| | DJB | Review mediation team memo | 0.20 | $249.00 |
| | JMW | Analyze agreement implementing COFINA settlement (execution version) | 0.80 | $580.00 |
| | JMW | Analyze FOMB summary of COFINA deal implementation | 0.10 | $72.50 |
| | JMW | Analyze mediation memo from Judge Houser re status | 0.10 | $72.50 |
| | KNK | Analyze correspondence from B. Whyte re agent support of PSA | 0.10 | $147.50 |
| | DJB | Email correspondence with COFINA Agent working group re RSA and COFINA Agent response | 0.30 | $373.50 |
| | DJB | Email correspondence with working group re FOMB violation letters | 0.10 | $124.50 |
| | JMW | Analyze correspondence from M. Feldman, B. Whyte re settlement | 0.10 | $72.50 |
| | KNK | Analyze correspondence from M. Feldman re PSA and term sheet | 0.10 | $147.50 |

COFINA - Bettina Whyte as Agent

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | KNK | Analyze correspondence from M. Feldman re endorsement of COFINA PSA | 0.10 | $147.50 |
| **Professional Services Rendered** | | | 42.00 | $49,180.50 |

For Services Rendered Through 8/31/2018

In Reference To:  Fee Applications and Retention

File No.:          2291-0005

### Professional Services

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 8/6/2018 | JMW | Review and revise July invoice | 1.40 | No Charge |
| 8/9/2018 | SDP | Prepare July fee statement and exhibits | 1.40 | $525.00 |
| 8/10/2018 | KNK | Analyze correspondence from J. Weiss re certification of July invoice | 0.10 | $147.50 |
| 8/13/2018 | JMW | Draft KTB&S July 2018 monthly fee application | 2.60 | $1,885.00 |
| | KNK | Analyze pleadings re statement of no objection re fees and late payment | 0.10 | $147.50 |
| | SDP | Exchange e-mail correspondence with J. Weiss re July fee statement | 0.20 | $75.00 |
| | SDP | Exchange e-mail correspondence with J. Weiss re email to Debtors re nonpayment of fees | 0.20 | No Charge |
| 8/14/2018 | SDP | Exchange e-mail correspondence with J. Weiss re KTB&S July fee statement | 0.20 | $75.00 |
| 8/15/2018 | SDP | Serve KTB&S and NCC July fee statements | 0.20 | No Charge |
| 8/27/2018 | SDP | Prepare KTB&S Statement of No Objection re July Fee Statement | 0.20 | $75.00 |
| | JMW | Analyze notice of no objection re July fees | 0.10 | $72.50 |
| | SDP | Exchange e-mail correspondence with J. Weiss re statement of no objection for July Fee Statement | 0.20 | $75.00 |
| | SDP | Serve Statements of No Objections re July Fee Statements | 0.10 | No Charge |
| **Professional Services Rendered** | | | 7.00 | $3,077.50 |

COFINA - Bettina Whyte as Agent

For Services Rendered Through 8/31/2018

In Reference To:  Budget

File No.:        2291-0007

Professional Services

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 8/17/2018 | KNK | Prepare correspondence to J. Weiss re budget revision | 0.10 | $147.50 |
| | JMW | Draft monthly budgets for COFINA Agent and Fee Examiner | 1.60 | $1,160.00 |
| | KNK | Analyze correspondence from B. Whyte re comments on KTB&S August staffing plan | 0.10 | $147.50 |
| | KNK | Analyze correspondence from J. Weiss re budgets and review same | 0.10 | $147.50 |
| | KNK | Analyze correspondence from J. Weiss re staffing plan | 0.10 | $147.50 |
| | SDP | Analyze correspondence from J. Weiss re August budget | 0.10 | No Charge |
| | SDP | Analyze correspondence from J. Weiss re budget for fee examiner | 0.10 | No Charge |
| | SDP | Analyze email exchange between B. Whyte, K. Klee, and J. Weiss re budget (multiple) | 0.20 | No Charge |
| Professional Services Rendered | | | 2.40 | $1,750.00 |

For Services Rendered Through 8/31/2018

In Reference To:  Discovery/Fact Analysis

File No.:        2291-0008

Professional Services

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 8/2/2018 | JMW | Analyze FOMB letter to governor re fiscal plan | 0.10 | $72.50 |
| 8/3/2018 | KNK | Analyze correspondence from B. Whyte re Aurelius | 0.10 | $147.50 |
| 8/30/2018 | KNK | Analyze correspondence from B. Whyte re violation letters | 0.10 | $147.50 |
| | KNK | Analyze correspondence from M. Feldman re violation letters | 0.10 | $147.50 |

2291
0000

COFINA - Bettina Whyte as Agent

Page 18
Bill # 16626

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | KNK | Analyze correspondence from A. Ambeault re violation letters re COFINA fiscal plan | 0.10 | $147.50 |
| 8/31/2018 | KNK | Analyze COFINA Fiscal Plan violation letter | 0.10 | $147.50 |
| Professional Services Rendered | | | 0.60 | $810.00 |

For Services Rendered Through 8/31/2018

In Reference To:  Fee Applications (Others)

File No.:        2291-0010

Professional Services

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 8/10/2018 | SDP | Exchange e-mail correspondence with N. Navarro-Cabrer re July fee statement | 0.20 | $75.00 |
| 8/15/2018 | SDP | Exchange e-mail correspondence with N. Navarro-Cabrer re July fee statement | 0.20 | $75.00 |
| 8/21/2018 | DJB | Email correspondence to Willkie re KTBS billing protocol | 0.10 | No Charge |
| Professional Services Rendered | | | 0.50 | $150.00 |

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Bussel, Daniel J. | 0.10 | 0.00 | No Charge |
| Bussel, Daniel J. | 19.20 | 1245.00 | $23,904.00 |
| Pearson, Shanda D. | 0.90 | 0.00 | No Charge |
| Pearson, Shanda D. | 2.60 | 375.00 | $975.00 |
| Klee, Kenneth N. | 0.20 | 0.00 | No Charge |
| Klee, Kenneth N. | 19.60 | 1475.00 | $28,910.00 |
| Weiss, Jonathan M. | 1.40 | 0.00 | No Charge |
| Weiss, Jonathan M. | 20.20 | 725.00 | $14,645.00 |
| | 64.20 | | $68,434.00 |

Total fees and expenses incurred                    $68,467.88

**EXHIBIT B**

**(Itemized expenses for the period August 1, 2018 through August 31, 2018)**

| Date | Expense | Amount | Description | Invoice No. |
|------|---------|--------|-------------|-------------|
| 08/15/2018 | Delivery Services/Messengers | $29.78 | FedEx to Edificio Ochoa at Office of United States Trustee on 08/15/18 | 16626 |
| 08/31/2018 | Online Research | $4.10 | Pacer - August 2018 | 16626 |
| **Total:** | | **$33.88** | | |

# EXHIBIT 4-D

## TIME AND EXPENSE DETAIL FOR
## SEPTEMBER 2018 FEE STATEMENT

# KLEE, TUCHIN, BOGDANOFF & STERN LLP

1999 Avenue of the Stars
Thirty-Ninth Floor
Los Angeles, California 90067
Telephone:  (310) 407-4000
Facsimile:  (310) 407-9090

Taxpayer I.D. No. 95-4744518

October 01, 2018
Bill No. 16678

Bettina Whyte, as Agent for Corporacion
del Fondo de Interes Apremiante (COFINA)

| Matter Code | Matter Name | Fees Billed | Expenses Billed | Total Billed |
|---|---|---|---|---|
| 0000 | COFINA Expenses | $0.00 | $93.31 | $93.31 |
| 0001 | Litigation/Adversary Proceedin | $4,184.00 | $0.00 | $4,184.00 |
| 0002 | Case Administration | $72.50 | $0.00 | $72.50 |
| 0003 | Meetings/Creditor Communicatio | $442.50 | $0.00 | $442.50 |
| 0004 | Mediation/Negotiations | $7,586.50 | $0.00 | $7,586.50 |
| 0005 | Fee Applications and Retention | $2,744.00 | $0.00 | $2,744.00 |
| 0007 | Budget | $1,092.50 | $0.00 | $1,092.50 |
| 0010 | Fee Applications (Others) | $300.00 | $0.00 | $300.00 |
| | | $16,422.00 | $93.31 | **$16,515.31** |

# KLEE, TUCHIN, BOGDANOFF & STERN LLP

1999 Avenue of the Stars
Thirty-Ninth Floor
Los Angeles, California 90067
Telephone:  (310) 407-4000
Facsimile:  (310) 407-9090

Taxpayer I.D. No. 95-4744518

October 01, 2018
Bill No. 16678

Bettina Whyte, as Agent for Corporacion
del Fondo de Interes Apremiante (COFINA)

For Services Rendered Through 9/30/2018

In Reference To:

File No.:        2291-0000

Costs and Disbursements

Delivery services/messengers

| | |
|---|---|
| FedEx to Edificio Ochoa at Office of United States Trustee on 09/17/18 | $93.31 |
| | $93.31 |
| Total Costs and Disbursements | $93.31 |

For Services Rendered Through 9/30/2018

In Reference To:  Litigation/Adversary Proceedings
File No.:        2291-0001

Professional Services

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 9/6/2018 | KNK | Analyze correspondence from D. Bussel re revisions to Joint Motion to Extend Stay re SJ | 0.10 | $147.50 |
| | KNK | Analyze correspondence from B. Whyte re re Joint Motion to Extend Stay re SJ | 0.10 | $147.50 |

2291
0000 COFINA - Bettina Whyte as Agent

Page 2
Bill # 16678

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | KNK | Analyze correspondence from J. Minias re Motion to Extend Stay of SJ Ruling | 0.10 | $147.50 |
| | KNK | Prepare correspondence to J. Minias et al. re Joint Motion to Extend Stay re SJ | 0.10 | $147.50 |
| | KNK | Analyze further correspondence from J. Minias re Joint Motion to Extend Stay re SJ | 0.10 | $147.50 |
| | KNK | Analyze correspondence from N. Navarro-Cabrer re re Joint Motion to Extend Stay re SJ | 0.10 | No Charge |
| 9/7/2018 | JMW | Analyze several informative motions re September 13-14 hearing | 0.20 | $145.00 |
| 9/10/2018 | DJB | Review agenda for 9/13 omnibus hearing | 0.10 | $124.50 |
| 9/12/2018 | KNK | Analyze pleadings re order extending SJ mortorium to Oct. 3 | 0.10 | $147.50 |
| | DJB | Review order re MSJ abeyance motion | 0.10 | $124.50 |
| | JMW | Analyze order further extending MSJ ruling abeyance period | 0.10 | $72.50 |
| 9/13/2018 | KNK | Analyze correspondence from J. Minias re FOMB comments on COFINA plan and update on 9/13 hearing | 0.10 | $147.50 |
| 9/25/2018 | KNK | Telephone conference with J. Minias re update on motion to further extend moratorium on judgment in Commonwealth v. COFINA dispute | 0.20 | $295.00 |
| | KNK | Prepare correspondence to D. Bussel and J. Weiss re update on motion to extend moratorium | 0.10 | $147.50 |
| 9/26/2018 | KNK | Prepare correspondence to J. Minias et al re changes to motion to extend abeyance period re summary judgment | 0.10 | $147.50 |
| | KNK | Analyze correspondence from J. Minias re summary judgment | 0.10 | $147.50 |
| | KNK | Analyze pleadings re revised draft joint motion to extend abeyance period | 0.10 | $147.50 |
| | KNK | Analyze correspondence from B. Whyte re motion to extend abeyance period | 0.10 | $147.50 |
| | KNK | Analyze correspondence from J. Minias re motion to extend abeyance period | 0.10 | $147.50 |
| | KNK | Analyze motion to extend abeyance period re summary judgment | 0.10 | $147.50 |
| | JMW | Analyze draft motion for further abeyance of MSJ ruling | 0.20 | $145.00 |
| | DJB | Confer with K. Klee re abeyance motion | 0.10 | $124.50 |

2291
0000

COFINA - Bettina Whyte as Agent

Page 3
Bill # 16678

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | DJB | Email correspondence with working group re abeyance motion | 0.30 | $373.50 |
| 9/27/2018 | KNK | Prepare correspondence to H. Honig re order terminating motions for summary judgment without prejudice | 0.10 | $147.50 |
| | KNK | Analyze pleadings re order terminating motions for summary judgment without prejudice | 0.10 | $147.50 |
| | KNK | Analyze correspondence from H. Honig re order terminating motions for summary judgment without prejudice | 0.10 | $147.50 |
| | DJB | Review order terminating MSJ in COFINA—Commonwealth dispute | 0.10 | $124.50 |
| 9/28/2018 | KNK | Analyze correspondence from A. Ambeault re revised Fiscal plan and COFINA plan of adjustment | 0.10 | $147.50 |
| Professional Services Rendered | | | 3.30 | $4,184.00 |

For Services Rendered Through 9/30/2018

In Reference To:  Case Administration

File No.:        2291-0002

Professional Services

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 9/7/2018 | JMW | Analyze correspondence from K. Stadler re fee examiner reports on third interim period | 0.10 | $72.50 |
| 9/12/2018 | SDP | Revise fee statement tracking summary | 0.10 | No Charge |
| Professional Services Rendered | | | 0.20 | $72.50 |

For Services Rendered Through 9/30/2018

In Reference To:  Meetings/Creditor Communications

File No.:        2291-0003

Professional Services

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 9/24/2018 | KNK | Analyze correspondence from H. Honig re next steps meeting | 0.10 | $147.50 |

2291
0000            COFINA - Bettina Whyte as Agent                                              Page 4
                                                                                        Bill # 16678

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
|  | KNK | Conference call with H. Honig re next steps meeting (2 calls) | 0.20 | $295.00 |
| Professional Services Rendered | | | 0.30 | $442.50 |

For Services Rendered Through 9/30/2018

In Reference To:  Mediation/Negotiations

File No.:        2291-0004

Professional Services

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 9/4/2018 | DJB | Email correspondence with working group re Bonistas del Patio role | 0.10 | $124.50 |
| 9/6/2018 | DJB | Comment on joint motion for further abeyance and related email correspondence with working group | 0.40 | $498.00 |
| | DJB | Email correspondence with working group re UCC declaratory relief complaint | 0.20 | $249.00 |
| | DJB | Email correspondence with Willkie re settlement implementation status | 0.10 | $124.50 |
| 9/7/2018 | DJB | Analyze potential opposition to settlement | 0.20 | $249.00 |
| 9/11/2018 | DJB | Email correspondence with working group re revised fiscal plan | 0.10 | $124.50 |
| | DJB | Email correspondence with working group re GO—FOMB negotiations re COFINA RSA | 0.10 | $124.50 |
| 9/12/2018 | DJB | Review status of negotiations re COFINA PSA | 0.20 | $249.00 |
| 9/13/2018 | DJB | Email correspondence with working group re omnibus hearing results, COFINA plan status | 0.20 | $249.00 |
| 9/17/2018 | DJB | Review AAFAF RFP new COFINA trustee | 0.20 | $249.00 |
| | DJB | Review status of accounts and SUT collections | 0.10 | $124.50 |
| 9/18/2018 | DJB | Review order GDB stay motion | 0.10 | $124.50 |
| | DJB | Email correspondence with working group re fiscal plan changes; COFINA PSA implications; proposed PR tax credit for bondholders | 0.20 | $249.00 |
| 9/19/2018 | DJB | Email correspondence with working group re fiscal plan revisions, COFINA PSA | 0.10 | $124.50 |

2291
0000

COFINA - Bettina Whyte as Agent

Page 5
Bill # 16678

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 9/21/2018 | KNK | Prepare correspondence to B. Whyte re motion to support COFINA deal | 0.10 | $147.50 |
| | KNK | Prepare correspondence to M. Feldman re agreement with L. Despins | 0.10 | $147.50 |
| | KNK | Analyze correspondence from A. Ambeault re board support for COFINA deal | 0.10 | $147.50 |
| | KNK | Analyze correspondence from B. Whyte re motion to support COFINA deal | 0.10 | $147.50 |
| | KNK | Analyze correspondence from M. Feldman re motion to support COFINA deal | 0.10 | $147.50 |
| | KNK | Analyze amended PSA | 0.80 | $1,180.00 |
| | KNK | Analyze correspondence from M. Feldman re agreement with L. Despins | 0.10 | $147.50 |
| | KNK | Analyze correspondence from D. Bussel re agreement with L. Despins | 0.10 | $147.50 |
| | KNK | Analyze correspondence from J. Minias re agreement with L. Despins | 0.10 | $147.50 |
| | JMW | Analyze amended and restated agreement implementing COFINA settlement | 0.90 | $652.50 |
| | DJB | Email correspondence with working group re amended RSA and negotiations with FOMB | 0.30 | $373.50 |
| 9/23/2018 | KNK | Analyze correspondence from B. Houser re mediation and delay in Commonwealth negotiations re 9019 | 0.10 | $147.50 |
| | DJB | Review mediation chart from Barbara Houser | 0.10 | $124.50 |
| 9/24/2018 | DJB | Conference call with Willkie and K. Klee re mediation status | 0.20 | $249.00 |
| 9/25/2018 | DJB | Review update from K. Klee re settlement negotiations | 0.10 | $124.50 |
| 9/26/2018 | KNK | Prepare correspondence to D. Bussel re settlement negotiations | 0.10 | $147.50 |
| | KNK | Analyze correspondence from D. Bussel re settlement negotiations | 0.10 | $147.50 |
| | KNK | Confer with D. Bussel re settlement negotiations | 0.10 | $147.50 |
| 9/28/2018 | DJB | Review email correspondence with working group re fiscal plan, COFINA PSA | 0.20 | $249.00 |
| Professional Services Rendered | | | 6.10 | $7,586.50 |

2291
0000

COFINA - Bettina Whyte as Agent

Page 6
Bill # 16678

For Services Rendered Through 9/30/2018

---

In Reference To:  Fee Applications and Retention

File No.:        2291-0005

---

Professional Services

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 9/5/2018 | DJB | Review Fee Examiner supplemental report | 0.20 | $249.00 |
| 9/7/2018 | SDP | Analyze correspondence from K. Stadler re fee examiner's third interim fee period letter reports | 0.10 | $37.50 |
| 9/9/2018 | JMW | Review and revise August invoice | 1.30 | No Charge |
| 9/12/2018 | SDP | Prepare monthly fee statement and exhibits | 1.50 | $562.50 |
| 9/16/2018 | JMW | Draft KTBS August fee application | 2.10 | $1,522.50 |
| 9/17/2018 | SDP | Serve KTB&S and NCC August fee statements | 0.20 | No Charge |
| | SDP | Exchange e-mail correspondence with J. Weiss re KTB&S's August fee statement | 0.20 | $75.00 |
| | SDP | Finalize KTB&S August fee statement | 0.20 | $75.00 |
| 9/23/2018 | JMW | Analyze updated mediator memorandum | 0.10 | $72.50 |
| 9/28/2018 | SDP | Prepare statement of no objection re KTB&S's August fee statement | 0.20 | $75.00 |
| | SDP | Exchange e-mail correspondence with J. Weiss re statement of no objection re KTB&S's August fee statement | 0.20 | $75.00 |
| Professional Services Rendered | | | 6.30 | $2,744.00 |

For Services Rendered Through 9/30/2018

---

In Reference To:  Budget

File No.:        2291-0007

---

Professional Services

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 9/18/2018 | JMW | Draft budgets for KTBS for client and fee examiner | 1.10 | $797.50 |
| | KNK | Analyze fee examiner budget October | 0.10 | $147.50 |

2291
0000
COFINA - Bettina Whyte as Agent

Page 7
Bill # 16678

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | KNK | Analyze September budget and staffing plan | 0.10 | $147.50 |
| | SDP | Analyze correspondence from J. Weiss re September budget | 0.10 | No Charge |
| Professional Services Rendered | | | 1.40 | $1,092.50 |

For Services Rendered Through 9/30/2018

In Reference To:  Fee Applications (Others)

File No.:        2291-0010

**Professional Services**

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 9/12/2018 | SDP | Analyze correspondence from J. Weiss to N. Navarro-Cabrer re August fee statement | 0.10 | $37.50 |
| | SDP | Analyze correspondence from N. Navarro-Cabrer re August fee statement | 0.10 | $37.50 |
| 9/13/2018 | SDP | Exchange e-mail correspondence with N. Navarro-Cabrer re August fee statement | 0.20 | $75.00 |
| 9/17/2018 | SDP | Exchange e-mail correspondence with N. Navarro-Cabrer re August fee statement | 0.20 | $75.00 |
| 9/28/2018 | SDP | Exchange e-mail correspondence with N. Navarro-Cabrer re August statement of no objection | 0.20 | $75.00 |
| | SDP | Serve KTB&S and NCC statements of no objection re August fee statements | 0.20 | No Charge |
| Professional Services Rendered | | | 1.00 | $300.00 |

**Timekeeper Summary**

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Bussel, Daniel J. | 4.10 | 1245.00 | $5,104.50 |
| Pearson, Shanda D. | 0.60 | 0.00 | No Charge |
| Pearson, Shanda D. | 3.20 | 375.00 | $1,200.00 |
| Klee, Kenneth N. | 0.10 | 0.00 | No Charge |
| Klee, Kenneth N. | 4.50 | 1475.00 | $6,637.50 |

| | | | |
|---|---|---|---|
| Weiss, Jonathan M. | 1.30 | 0.00 | No Charge |
| Weiss, Jonathan M. | 4.80 | 725.00 | $3,480.00 |
| | 18.60 | | $16,422.00 |

Total fees and expenses incurred          $16,515.31

**EXHIBIT B**

**(Itemized expenses for the period September 1, 2018 through September 30, 2018)**

| Date | Expense | Amount | Description | Invoice No. |
|------|---------|--------|-------------|-------------|
| 09/25/2018 | Delivery Services/Messengers | $93.31 | FedEx to Edificio Ochoa at Office of United States Trustee on 09/17/18 | 16678 |
| **Total:** | | **$93.31** | | |

# **EXHIBIT 5**

## **COMPARABLE COMPENSATION DISCLOSURES**

### COMPARABLE COMPENSATION DISCLOSURES

| Category of Timekeeper<br><br>(Using categories already maintained by the Firm) | Blended Hourly Rate | |
| --- | --- | --- |
| | Billed<br><br>Firm for Preceding Year[1] | Billed<br><br>In this Application |
| Partners | $905.76 | $1,141.64 |
| Counsel/Associates | $513.00 | $825.00 |
| Aggregated (Attorneys) | $819.80 | $1,141.10 |
| Paralegal | $327.18 | $375.00 |
| Law Clerk | n/a | $425.00 |

---

[1]   Represents the blended hourly rate for 2017 for each category of timekeeper, excluding estate work, per the UST Guidelines.

172698.1

## **EXHIBIT 6**

## **BUDGETS AND STAFFING PLANS**

172698.1

*The Commonwealth of Puerto Rico, et al.*, Case No. 17 BK 3283-LTS
**Budget and Staffing Plan for Klee, Tuchin, Bogdanoff & Stern LLP,
Special Municipal Bankruptcy Counsel for the COFINA Agent**

**For the Period from June 1, 2018 through and including June 30, 2018**

## Budget

| Project Category | Budgeted Hours | Budgeted Fees |
|---|---:|---:|
| 0001 – Litigation/Adversary Proceedings | 45.00 | $50,000 |
| 0002 – Case Administration | 5.00 | $5,000 |
| 0003 – Meetings/Creditor Communications | 45.00 | $55,000 |
| 0004 – Mediation/Negotiations | 100.00 | $125,000 |
| 0005 – Fee Application (Self) | 10.00 | $8,000 |
| 0006 – Fee Application and Retention Objections | 1.00 | $1,000 |
| 0007 – Budget | 3.00 | $2,000 |
| 0008 – Discovery/Fact Analysis | 3.00 | $3,000 |
| 0009 – Non-Working Travel | 0.00 | $0.00 |
| 0010 – Fee Applications (Others) | 1.00 | $1,000 |
| 0011 – Retentions (Self) | 0.00 | $0.00 |
| 0012 – Retentions (Others) | 0.00 | $0.00 |
| **Total:** | **213.00** | **$250,000** |

## Staffing Plan

| Category of Timekeeper | Number of Primary Timekeepers Expected to Work on the Matter During the Budget Period | Average Hourly Rate |
|---|:---:|---:|
| Partners | 4 | $1,110.00 |
| Counsel/Associates | 1 | $825.00 |
| Paralegals | 1 | $375.00 |
| Law Clerks | 0 | N/A |
| **TOTAL** | **6** | |

172698.1

*The Commonwealth of Puerto Rico, et al.*, Case No. 17 BK 3283-LTS
**Budget and Staffing Plan for Klee, Tuchin, Bogdanoff & Stern LLP,
Special Municipal Bankruptcy Counsel for the COFINA Agent**

**For the Period from July 1, 2018 through and including July 31, 2018**

## Budget

| Project Category | Budgeted Hours | Budgeted Fees |
|---|---:|---:|
| 0001 – Litigation/Adversary Proceedings | 20.00 | $25,000 |
| 0002 – Case Administration | 5.00 | $5,000 |
| 0003 – Meetings/Creditor Communications | 10.00 | $12,000 |
| 0004 – Mediation/Negotiations | 35.00 | $40,000 |
| 0005 – Fee Application (Self) | 15.00 | $10,000 |
| 0006 – Fee Application and Retention Objections | 1.00 | $1,000 |
| 0007 – Budget | 3.00 | $2,000 |
| 0008 – Discovery/Fact Analysis | 2.00 | $2,000 |
| 0009 – Non-Working Travel | 20.00 | $10,000 |
| 0010 – Fee Applications (Others) | 1.00 | $1,000 |
| 0011 – Retentions (Self) | 0.00 | $0.00 |
| 0012 – Retentions (Others) | 0.00 | $0.00 |
| **Total:** | **112.00** | **$108,000** |

## Staffing Plan

| Category of Timekeeper | Number of Primary Timekeepers Expected to Work on the Matter During the Budget Period | Average Hourly Rate |
|---|---|---:|
| Partners | 3 | $1,110.00 |
| Counsel/Associates | 2 | $637.50 |
| Paralegals | 1 | $375.00 |
| Law Clerks | 0 | N/A |
| **TOTAL** | **6** | |

172698.1

*The Commonwealth of Puerto Rico, et al.*, Case No. 17 BK 3283-LTS
**Budget and Staffing Plan for Klee, Tuchin, Bogdanoff & Stern LLP,
Special Municipal Bankruptcy Counsel for the COFINA Agent**

**For the Period from August 1, 2018 through and including August 31, 2018**

## Budget

| Project Category | Budgeted Hours | Budgeted Fees |
|---|---|---|
| 0001 – Litigation/Adversary Proceedings | 20.00 | $25,000 |
| 0002 – Case Administration | 3.00 | $3,000 |
| 0003 – Meetings/Creditor Communications | 10.00 | $12,000 |
| 0004 – Mediation/Negotiations/Settlement | 75.00 | $85,000 |
| 0005 – Fee Application (Self) | 7.00 | $5,000 |
| 0006 – Fee Application and Retention Objections | 1.00 | $1,000 |
| 0007 – Budget | 3.00 | $2,000 |
| 0008 – Discovery/Fact Analysis | 2.00 | $2,000 |
| 0009 – Non-Working Travel | 0.00 | $0.00 |
| 0010 – Fee Applications (Others) | 1.00 | $1,000 |
| 0011 – Retentions (Self) | 0.00 | $0.00 |
| 0012 – Retentions (Others) | 0.00 | $0.00 |
| **Total:** | **122.00** | **$136,000** |

## Staffing Plan

| Category of Timekeeper | Number of Primary Timekeepers Expected to Work on the Matter During the Budget Period | Average Hourly Rate |
|---|---|---|
| Partners | 3 | $1,110.00 |
| Counsel/Associates | 1 | $825.00 |
| Paralegals | 1 | $375.00 |
| Law Clerks | 0 | N/A |
| **TOTAL** | **5** | |

172698.1

*The Commonwealth of Puerto Rico, et al.*, Case No. 17 BK 3283-LTS
**Budget and Staffing Plan for Klee, Tuchin, Bogdanoff & Stern LLP,**
**Special Municipal Bankruptcy Counsel for the COFINA Agent**

**For the Period from September 1, 2018 through and including September 30, 2018**

## Budget

| Project Category | Budgeted Hours | Budgeted Fees |
|---|---:|---:|
| 0001 – Litigation/Adversary Proceedings | 5.00 | $5,000 |
| 0002 – Case Administration | 3.00 | $3,000 |
| 0003 – Meetings/Creditor Communications | 3.00 | $3,000 |
| 0004 – Mediation/Negotiations/Settlement | 7.00 | $7,000 |
| 0005 – Fee Application (Self) | 6.00 | $4,000 |
| 0006 – Fee Application and Retention Objections | 1.00 | $1,000 |
| 0007 – Budget | 3.00 | $2,000 |
| 0008 – Discovery/Fact Analysis | 1.00 | $1,000 |
| 0009 – Non-Working Travel | 0.00 | $0.00 |
| 0010 – Fee Applications (Others) | 1.00 | $1,000 |
| 0011 – Retentions (Self) | 0.00 | $0.00 |
| 0012 – Retentions (Others) | 0.00 | $0.00 |
| **Total:** | **30.00** | **$27,000** |

## Staffing Plan

| Category of Timekeeper | Number of Primary Timekeepers Expected to Work on the Matter During the Budget Period | Average Hourly Rate |
|---|---|---:|
| Partners | 3 | $1,110.00 |
| Counsel/Associates | 1 | $825.00 |
| Paralegals | 1 | $375.00 |
| Law Clerks | 0 | N/A |
| **TOTAL** | **5** | |

172698.1

## **EXHIBIT 7**

## **LIST OF PROFESSIONAL BY MATTER**

172698.1

EXHIBIT E

**List of Professionals By Matter**
**(June 1, 2018 - September 30, 2018)**

| Timekeeper | Matter 0001 (Litigation Adversary Proceedings) | | Matter 0002 (Case Admin) | | Matter 0003 (Meetings & Creditor Comm.) | | Matter 0004 (Mediation & Negotiations) | | Matter 0005 (Fee Apps & Retention) | | Matter 0007 (Budget) | | Matter 0008 (Discovery & Fact Analysis) | | Matter 0009 (Non-Working Travel) | | Matter 0010 (Fee Apps - Other) | | All Matters | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Hours Billed | Amount Billed | Hours Billed | Amount Billed | Hours Billed | Amount Billed | Hours Billed | Amount Billed | Hours Billed | Amount Billed | Hours Billed | Amount Billed | Hours Billed | Amount Billed | Hours Billed | Amount Billed | Hours Billed | Amount Billed | Total Hours | Total Amount |
| Klee, Kenneth N. Partner | 19.50 | $28,762.50 | 1.00 | $1,475.00 | 16.60 | $24,485.00 | 49.50 | $73,012.50 | 1.80 | $2,655.00 | | | 1.30 | $1,917.50 | 0.70 | $1,032.50 | | | 90.40 | $133,340.00 |
| Bussel, Daniel J. Partner | 16.40 | $20,418.00 | 1.50 | $1,867.50 | 12.80 | $15,936.00 | 63.70 | $79,306.50 | 1.20 | $1,494.00 | | | | | 5.50 | $6,847.50 | | | 101.10 | $125,869.50 |
| Holt, Whitman L. Partner | | | | | | | 1.20 | $1,074.00 | | | | | | | | | | | 1.20 | $1,074.00 |
| Weiss, Jonathan M. Partner | 21.80 | $15,805.00 | 5.20 | $3,770.00 | 3.70 | $2,682.50 | 40.80 | $29,580.00 | 18.40 | $13,340.00 | 6.20 | $4,495.00 | 0.50 | $362.50 | | | 0.10 | $72.50 | 96.70 | $70,107.50 |
| Gurule, Julian I. Of Counsel | | | | | | | 0.50 | $412.50 | | | | | | | | | | | 0.50 | $412.50 |
| Salvucci, Martin J. Law Clerk | 0.80 | $340.00 | | | 0.50 | $212.50 | 10.30 | $4,377.50 | | | | | | | | | | | 11.60 | $4,930.00 |
| Pearson, Shanda D. Paralegal | 0.20 | $75.00 | 0.70 | $262.50 | | | | | 16.30 | $6,112.50 | | | 0.20 | $75.00 | | | 3.20 | $1,200.00 | 20.60 | $7,725.00 |
| **TOTALS** | **58.70** | **$65,400.50** | **8.40** | **$7,375.00** | **33.60** | **$43,316.00** | **166.00** | **$187,763.00** | **37.70** | **$23,601.50** | **7.70** | **$6,487.50** | **1.20** | **$1,395.00** | **5.50** | **$6,847.50** | **3.30** | **$1,272.50** | **322.10** | **$343,458.50** |

# **EXHIBIT 8**

## **KLEE, TUCHIN, BOGDANOFF & STERN LLP'S ENGAGEMENT LETTER**

172698.1



**Klee,
Tuchin,
Bogdanoff &
Stern
LLP**

| | |
|---|---|
| 1999 Avenue of the Stars | voice: 310-407-4000 |
| Thirty-Ninth Floor | fax: 310-407-9090 |
| Los Angeles, California 90067 | www.ktbslaw.com |

E-mail: kklee@ktbslaw.com
Direct Dial: 310-407-4080

August 10, 2017

**VIA ELECTRONIC MAIL**

Bettina Whyte, solely in her capacity as
Agent for Puerto Rico Sales Tax Financing
Corporation
Bettina Whyte Consultants, LLC
545 West Sagebrush Drive
Jackson, WY 83001
bwhyte@bmwconsult.com

Re: Retention Agreement among Bettina Whyte, solely in her capacity as Agent for Puerto Rico Sales Tax Financing Corporation ("Client") and Klee, Tuchin, Bogdanoff & Stern LLP

Dear Bettina:

As you know, you have been appointed by the United States District Court for the District of Puerto (the "Court") in its *Stipulation and Agreed Order Approving Procedure to Resolve Commonwealth-COFINA Dispute* [Case No. 17-bk-3283 (D.P.R. 2017) (the "PROMESA Title III Case"); Dkt No. 996 (the "Appointment Order") to serve as the Agent (the "Agent") for Puerto Rico Sales Tax Financing Corporation ("COFINA") in connection with the Commonwealth-COFINA Dispute (as such term is defined in the Appointment Order) in the PROMESA Title III Case.

Klee, Tuchin, Bogdanoff & Stern LLP ("KTB&S") has been appointed by the Appointment Order to serve as special municipal bankruptcy counsel to you, solely in your capacity as Agent.

I am writing this letter to set forth the terms and conditions upon which KTB&S will serve as special municipal bankruptcy counsel to you, solely in your capacity as Agent.

166850.1

Bettina Whyte, as COFINA Agent
August 10, 2017
Page 2

Scope of Representation.

KTB&S specializes in the areas of reorganization, bankruptcy, general commercial litigation, general corporate law, financings and acquisitions. We limit our practice (and hence our services) to those areas.

KTB&S will act as Client's special municipal bankruptcy counsel, to render such ordinary and necessary legal services as may be required in connection with the Commonwealth-COFINA Dispute and the PROMESA Title III Case, including assisting with and/or advising Client regarding litigation and/or settlement of the Commonwealth-COFINA Dispute, participating in meetings with, among others, representatives of the Commonwealth of Puerto Rico, and representing Client in contested matters and adversary proceedings in the Court, and in any other federal court that may exercise bankruptcy or appellate jurisdiction over such matters originating in the Court.

KTB&S understands that Willkie Farr & Gallagher LLP has been appointed by the Appointment Order as Client's lead counsel. It is a condition to KTB&S's engagement (and continued engagement) that Client continue to maintain competent lead counsel. Without limiting the preceding, it is also a condition to our employment that Client retain Puerto Rico counsel to serve as local co-counsel.

KTB&S will consult only as to those aspects of the matter that are within the scope of its representation to which you request that it devote attention. KTB&S's employment as Client's special municipal bankruptcy counsel does not include the provision of advice outside the areas to which KTB&S limits its practice or beyond the scope of this engagement, including, but not limited to, the interpretation of Puerto Rico law. A separate engagement letter and potentially an order of the Court will be required should Client and KTB&S agree, in their respective sole discretion, to expand the scope of KTB&S's employment.

Financial Arrangements.

Client agrees that the Commonwealth of Puerto Rico and/or COFINA shall compensate KTB&S for its professional fees on account of the services provided to the Client at KTB&S' hourly rates in effect at the time of such services, and will reimburse KTB&S for its costs and expenses incurred in connection with this engagement. For the avoidance of doubt, under no circumstances will KTB&S look to Client for payment. Client acknowledges and agrees that compensation and reimbursement shall be consistent with, and pursuant to, the Appointment Order, Section 316 of the Puerto Rico Oversight, Management, and Economic Stability Act, the United States Bankruptcy Code, the Federal Rules of Bankruptcy Procedure, and any applicable orders of the Court, including any monthly fee procedures established by the Court.

The current rates for attorney and paralegal services presently range from $345 to $1,400 per hour. My hourly rate is $1,400. Daniel Bussel and Jonathan Weiss, who

Bettina Whyte, as COFINA Agent
August 10, 2017
Page 3

will be working on this matter as well, have hourly rates of $1,195 and $650, respectively. KTB&S' hourly rates are adjusted periodically, typically on January 1 of each year, to reflect the advancing experience, capabilities and seniority of KTB&S' professionals, as well as general economic factors.

The types of costs and expenses that must be reimbursed hereunder include charges for messenger services, air couriers, photocopying, court fees, travel expenses, first-class or business-class airfare, postage, long distance telephone, investigative searches, legal research, transcripts, and other actual charges customarily invoiced by law firms in addition to fees for legal services. KTB&S does not ever bill for secretarial overtime or word processing. Also, KTB&S charges travel time portal to portal.

Disclosures and Waivers.

KTB&S is a specialty law firm with few continuing institutional clients. Because of the specialized nature of its practice, from time to time KTB&S may concurrently represent one client in a particular case and a debtor, creditor, competitor or adversary of that client (or a professional employed to represent that opposing party) in an unrelated matter. Thus, by way of illustration only, while representing Client, KTB&S may represent a creditor of Client (or of COFINA) as a debtor in another bankruptcy case or in connection with out-of-court negotiations with such entity's creditors concerning that entity's ability to pay its debts generally. Specifically, we call your attention to the following:

- KTB&S partner Kenneth N. Klee served on the American Bankruptcy Institute Commission with Arthur Gonzalez and Bettina Whyte and has been at academic conferences with David A. Skeel, Jr.

- In 2014, KTB&S partner Kenneth N. Klee was approached by Citibank's municipal securities division to analyze certain COFINA-related issues. KTB&S was not retained.

- In 2015, KTB&S partner Kenneth N. Klee previously met with a representative of the Commonwealth of Puerto Rico to discuss an equity receivership concept. KTB&S was not retained.

- KTB&S partner Kenneth N. Klee provided testimony to the United States Congress regarding Puerto Rico, and spoke with staff of Puerto Rico Representative Pedro R. Pierluisi regarding the Puerto Rico Recovery Act and PROMESA.

- KTB&S represents and has represented various creditors of either the Commonwealth or COFINA, either directly or as part of ad hoc bondholder groups, in unrelated matters. KTB&S is free to be adverse to those creditors in the PROMESA Title III Case.

Bettina Whyte, as COFINA Agent
August 10, 2017
Page 4

- In 2015, KTB&S provided limited advisory services to an investor regarding an equity receivership concept with respect to the Commonwealth. That representation has concluded. KTB&S is free to be adverse to that investor in the PROMESA Title III Case.

- In 2016, Julian I. Gurule, of counsel to KTB&S, was approached by a COFINA bondholder regarding a public relations representation. No confidential information was obtained and KTB&S was not retained.

- In 2014, KTB&S represented the official committee of unsecured creditors in Momentive Performance Materials' chapter 11 case. Drivetrain LLC was on that committee as representative of Blue Mountain. KTB&S is free to be adverse to Drivetrain LLC in the PROMESA Title III Case.

- KTB&S has worked with and against certain of the professionals involved in the PROMESA Title III Case, and certain attorneys at KTB&S have personal relationships and connections with certain attorneys involved in the PROMESA Title III Case.

- KTB&S partner Daniel J. Bussel is co-author of a casebook with David A. Skeel, Jr., and they share royalties with the Estate of William D. Warren.

- KTB&S partner Daniel J. Bussel was employed by O'Melveny & Myers, bankruptcy counsel to the Commonwealth, between 1987 and 1991.

- While at a former law firm, Julian I. Gurule, of counsel to KTB&S, represented Ambac and Assured Guaranty in unrelated structured finance transactions and Wilmington Trust in an unrelated restructuring transaction.

- Certain attorneys at KTB&S may own shares of mutual funds that invest in Puerto Rico bonds.

- KTB&S partner Thomas E. Patterson owns a *de minimis* amount of stock in the Bank of Nova Scotia.

Client acknowledges the foregoing disclosures, does not believe that KTB&S' representation of Client is inappropriate or otherwise objectionable in light of the foregoing connections, and consents to KTB&S's representation of Client under these circumstances.

Client agrees that she does not consider the concurrent representation by KTB&S, in unrelated matters, of any adversary to Client, to be inappropriate or otherwise objectionable and, therefore, waives any and all objections (and/or other

Bettina Whyte, as COFINA Agent
August 10, 2017
Page 5

rights to oppose or otherwise contest) to any such concurrent representations (present
and/or future) by KTB&S now or any time in the future including, without limitation, the
representation by KTB&S of parties adverse to Client on or in connection with any
matters and/or issues other than the engagement hereunder.  Client understands that
KTB&S is relying on this waiver and would not undertake this representation but for this
waiver.     Please be assured, however, that KTB&S strictly preserves all client
confidences and zealously pursues the interests of each of its clients, including in those
circumstances in which KTB&S represents the adversary of an existing client in an
unrelated matter.

Client's consent to KTB&S's representation of parties directly adverse to Client in
unrelated matters would not ordinarily require screening procedures unless a risk
existed that relevant confidential information of Client might be disclosed to those
working on behalf of Client's adversary or otherwise used against Client.  If that risk
exists, however, KTB&S will inform the Client immediately and will employ its customary
screening procedures to protect Client's confidential information.   Those procedures
prohibit lawyers with access to relevant confidential information of Client from
participating in the representation of Client's adversary in the unrelated matter, and
preclude those KTB&S professionals representing Client's adversary in the unrelated
matter from communicating with those lawyers regarding either matter or accessing
documents, in our office or on our computer system, that are related to our
representation of Client.   Client acknowledges and agrees that KTB&S will not be
required to implement screening procedures unless the risk described above exists, and
that if such risk does exist, the screening procedures described above are sufficient.

Some attorneys at KTB&S have relatives or significant others who are attorneys
at other law firms. We have strict policies against disclosing confidential information to
anyone outside of the firm, including spouses, parents, children, siblings and fiancés.
You agree that you do not consider our representation of you to be inappropriate in light
of any such relationships.

KTB&S maintains errors and omissions insurance coverage applicable to the
services to be rendered hereunder in compliance with California Corporations Code
section 16956(a)(2).

None of the attorneys at KTB&S are admitted to practice law in Puerto Rico.  The
attorneys at KTB&S which are to represent Client in the PROMESA Title III Case will file
applications with the Court for permission to represent Client, with the assistance of
Puerto Rico local counsel.  Client acknowledges this disclosure.

Opinion Letters and Tax Matters.

To the extent KTB&S is requested to provide an opinion letter, it does so only as
approved by a special committee of the firm, based upon the facts and circumstances
presented.  KTB&S may determine, in its sole discretion, whether to provide any opinion

Bettina Whyte, as COFINA Agent
August 10, 2017
Page 6

letter requested by Client. If KTB&S agrees to provide an opinion letter, KTB&S may require an additional fee for the drafting and issuance of such a letter. Nothing herein is intended, nor should it be construed, as an obligation by KTB&S to issue any opinion letter.

KTB&S does not give tax advice. If, notwithstanding the preceding, any advice KTB&S furnishes to Client is deemed to constitute tax advice within the meaning of U.S. Treasury Regulations, then, as required by U.S. Treasury Regulations governing tax practice, Client is hereby advised that any tax advice will not be written or intended to be used (and cannot be used) by any taxpayer for the purpose of (i) avoiding any penalties under the Internal Revenue Code or (ii) promoting, marketing or recommending to another party any transaction(s) or tax-related matter(s).

No Individual/Officer/Family etc. Representation.

KTB&S is being engaged by Client only. KTB&S's employment by Client does not include the representation of any officer, director, member, partner, employee, agent or representative of Client, or any partner of or in Client. KTB&S encourages each to consult independent counsel to the extent appropriate. Client is solely responsible for notifying her officers, directors, members, partners, employees, agents and representatives that KTB&S represents only Client in this engagement.

Discharge.

Client may not discharge KTB&S except upon order of the Court approving and effectuating such discharge. KTB&S may not withdraw except upon order of the Court approving and effectuating such withdrawal.

Client's Files.

After the termination of KTB&S's engagement, KTB&S will retain Client's hard-copy and electronic files in KTB&S's possession for a period of three years following such termination. If Client does not request in writing delivery of Client's files before the end of that three-year period, KTB&S will have no further obligation to retain such files upon the expiration of such period, and may, in KTB&S's sole discretion, destroy them without further notice or obligation to Client.

No Other Agreement.

This agreement constitutes the entire understanding between Client and KTB&S regarding this engagement. By executing this agreement, Client acknowledges she has read carefully and understands all of its terms. The agreement cannot be modified except by further written agreement signed by each party.

166850.1

Bettina Whyte, as COFINA Agent
August 10, 2017
Page 7

Conclusion.

If you have any questions about the foregoing, please call me. Moreover, feel free to obtain independent legal advice regarding this agreement. If Client is in agreement with the foregoing, and it accurately represents Client's agreement with KTB&S, please execute this letter. If Client is not in agreement with the foregoing, kindly contact me immediately.

KTB&S looks forward to working with you.

Very truly yours,

KLEE, TUCHIN, BOGDANOFF & STERN LLP

By: KENNETH N. KLEE

THE FOREGOING LETTER AGREEMENT IS APPROVED AND AGREED TO:

Bettina Whyte, Agent for COFINA