## EXHIBIT D

**DETAILED TIME RECORDS FOR FTI CONSULTING, INC. PERFORMED ON THE MAINLAND U.S.
FOR THE PERIOD JUNE 1, 2018 TO SEPTEMBER 30, 2018**

**EXHIBIT D**

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF MAINLAND TIME ENTRIES**

**FOR THE PERIOD JUNE 1, 2018 TO JUNE 30, 2018**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 6/1/2018 | Gumbs, Sean | 0.4 | Review the team's summary of recent Puerto Rico news developments. |
| 1 | 6/4/2018 | Park, Ji Yon | 0.4 | Review news update from team as of 6/1 and PREPA retiree representation update. |
| 1 | 6/6/2018 | Sombuntham, Natalie | 1.3 | Research recent developments as of 6/6 re: TSA liquidity, FY19 budget violation, ███████████ PREPA, and Title III/litigation filings. |
| 1 | 6/6/2018 | Sombuntham, Natalie | 1.8 | Summarize and circulate to the team the recent developments as of 6/6 re: TSA liquidity, FY19 budget violation, ███████████ PREPA, and Title III/litigation filings. |
| 1 | 6/11/2018 | Gumbs, Sean | 0.4 | Review recent Puerto Rico news developments. |
| 1 | 6/11/2018 | Lee, Calvin | 2.2 | Summarize recent news articles and economic studies regarding the ██████████████████████ ███████████████. |
| 1 | 6/18/2018 | Gumbs, Sean | 0.4 | Review recent Puerto Rico news and developments. |
| 1 | 6/25/2018 | Gumbs, Sean | 0.4 | Review recent Puerto Rico news developments. |
| 1 | 6/25/2018 | Sombuntham, Natalie | 1.6 | Research recent case updates to catch-up on the past week's major developments. |
| 1 | 6/28/2018 | Sombuntham, Natalie | 1.3 | Research recent developments as of 6/28 re: TSA liquidity, actual SUT collections performance, FY19 budget status, statehood bill, Law 80 repeal status, ███████████████ and Title III/litigation filings. |
| 1 | 6/28/2018 | Sombuntham, Natalie | 1.7 | Summarize and circulate to the team the recent developments as of 6/28 re: TSA liquidity, actual SUT collections performance, FY19 budget status, statehood bill, Law 80 repeal status, ████████████ nd Title III/litigation filings. |
| 1 | 6/29/2018 | Gumbs, Sean | 0.4 | Review recent Puerto Rico news developments. |
| **1 Total** | | | **12.3** | |
| 2 | 6/4/2018 | Gumbs, Sean | 0.4 | Review 5/18 TSA account report provided by AAFAF to understand the cash position and year-to-date performance of the island. |
| 2 | 6/15/2018 | Gumbs, Sean | 0.4 | Review 6/1 TSA account report provided by AAFAF. |
| **2 Total** | | | **0.8** | |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2018 TO JUNE 30, 2018**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 6/1/2018 | Gumbs, Sean | 0.5 | Participate on call with counsel re: ▮▮▮ |
| 3 | 6/1/2018 | Gumbs, Sean | 0.5 | Participate on call with Jenner and UCC advisors re: ▮▮▮ |
| 3 | 6/1/2018 | Gumbs, Sean | 0.4 | Participate on call with UCC financial advisor re: ▮▮▮ |
| 3 | 6/1/2018 | Park, Ji Yon | 0.5 | Participate on call with counsel re: ▮▮▮ |
| 3 | 6/1/2018 | Park, Ji Yon | 0.5 | Participate on call with Jenner and UCC advisors re: ▮▮▮ |
| 3 | 6/1/2018 | Park, Ji Yon | 0.5 | Participate on ▮▮▮ |
| 3 | 6/1/2018 | Park, Ji Yon | 0.2 | Review notes from the ▮▮▮ |
| 3 | 6/1/2018 | Park, Ji Yon | 0.4 | Review follow up correspondence with counsel re: ▮▮▮ |
| 3 | 6/1/2018 | Park, Ji Yon | 0.3 | Analyze ▮▮▮ |
| 3 | 6/1/2018 | Park, Ji Yon | 0.4 | Participate on call with ▮▮▮ |
| 3 | 6/1/2018 | Sombuntham, Natalie | 0.5 | Participate on ▮▮▮ |
| 3 | 6/1/2018 | Sombuntham, Natalie | 0.9 | Summarize and circulate to the professionals team key takeaways from ▮▮▮ |
| 3 | 6/1/2018 | Sombuntham, Natalie | 0.5 | Participate on call with counsel re: ▮▮▮ |
| 3 | 6/1/2018 | Sombuntham, Natalie | 0.5 | Participate on call with counsel and UCC professionals re: latest ▮▮▮ |
| 3 | 6/1/2018 | Sombuntham, Natalie | 0.2 | Incorporate updates and edits to ▮▮▮ |
| 3 | 6/1/2018 | Sombuntham, Natalie | 0.2 | Update the ▮▮▮ |
| 3 | 6/1/2018 | Sombuntham, Natalie | 0.3 | Participate on call with ▮▮▮ |
| 3 | 6/4/2018 | Gumbs, Sean | 0.6 | Correspond with counsel and ▮▮▮ |
| 3 | 6/4/2018 | Park, Ji Yon | 0.2 | Review counsel's update ▮▮▮ |
| 3 | 6/4/2018 | Sombuntham, Natalie | 1.7 | Incorporate updates to the ▮▮▮ |
| 3 | 6/5/2018 | Gumbs, Sean | 1.7 | Review and provide comments to ▮▮▮ |
| 3 | 6/5/2018 | Gumbs, Sean | 0.4 | Continue correspondence and discussions with Jenner ▮▮▮ |
| 3 | 6/5/2018 | Park, Ji Yon | 0.2 | Review counsel's comments on the ▮▮▮ |
| 3 | 6/5/2018 | Simms, Steven | 0.7 | Review presentation on ▮▮▮ |
| 3 | 6/5/2018 | Sombuntham, Natalie | 2.3 | Incorporate ▮▮▮ |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2018 TO JUNE 30, 2018**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 6/6/2018 | Gumbs, Sean | 0.6 | Review █████████████ |
| 3 | 6/6/2018 | Gumbs, Sean | 0.9 | Review and finalize ████████████ |
| 3 | 6/6/2018 | Park, Ji Yon | 0.8 | Review and finalize ██████████ |
| 3 | 6/6/2018 | Park, Ji Yon | 0.8 | Review ████████████ |
| 3 | 6/6/2018 | Sombuntham, Natalie | 1.4 | Finalize the ████████████ |
| 3 | 6/7/2018 | Park, Ji Yon | 0.3 | Run a ████████████ |
| 3 | 6/7/2018 | Simms, Steven | 1.6 | Review in detail the presentation to the Retiree Committee re: ████████ |
| 3 | 6/7/2018 | Sombuntham, Natalie | 0.2 | Correspond with the team re: ████████████ |
| 3 | 6/8/2018 | Gumbs, Sean | 0.3 | Participate on call with R. Gordon (FTI) re: ████████████ |
| 3 | 6/8/2018 | Park, Ji Yon | 0.3 | Participate on follow up call with counsel re: ████████ |
| 3 | 6/8/2018 | Sombuntham, Natalie | 0.3 | Participate on call ████████████ |
| 3 | 6/12/2018 | Gumbs, Sean | 0.6 | Review and provide comments ████████████ |
| 3 | 6/12/2018 | Park, Ji Yon | 0.6 | Review ████████████ |
| 3 | 6/12/2018 | Simms, Steven | 0.6 | Review report for committee ████████ |
| 3 | 6/12/2018 | Sombuntham, Natalie | 0.7 | Analyze ████████████ |
| 3 | 6/15/2018 | Gumbs, Sean | 0.5 | Participate in ████████████ |
| 3 | 6/15/2018 | Gumbs, Sean | 0.6 | Review and finalize summary of ████████ |
| 3 | 6/15/2018 | Park, Ji Yon | 0.5 | Participate in ████████████ |
| 3 | 6/15/2018 | Sombuntham, Natalie | 0.5 | Participate on ████████████ |
| 3 | 6/25/2018 | Gumbs, Sean | 0.6 | Prepare for meeting with ████████ |
| 3 | 6/25/2018 | Gumbs, Sean | 0.7 | Review and provide comments to N. Sombuntham (FTI) regarding ████████████ |
| 3 | 6/25/2018 | Sombuntham, Natalie | 0.7 | Update ████████████ |
| 3 | 6/26/2018 | Gumbs, Sean | 0.7 | Participate on call with ████████████ |
| 3 | 6/29/2018 | Gumbs, Sean | 1.6 | Review COFINA inter-creditor cleansing materials published on 6/29. |

**EXHIBIT D**

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF MAINLAND TIME ENTRIES**

**FOR THE PERIOD JUNE 1, 2018 TO JUNE 30, 2018**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 6/29/2018 | Gumbs, Sean | 0.6 | Review analysis of ███████████████ |
| 3 | 6/29/2018 | Sombuntham, Natalie | 0.2 | Research ████████████████ |
| 3 | 6/29/2018 | Sombuntham, Natalie | 0.6 | Review the ██████████████ |
| 3 | 6/29/2018 | Sombuntham, Natalie | 2.2 | Perform analysis and replicate the ████████████ |
| **3 Total** | | | **35.1** | |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2018 TO JUNE 30, 2018**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 4 | 6/1/2018 | Gumbs, Sean | 1.2 | Commence review of 5/30 Certified Fiscal Plan. |
| 4 | 6/1/2018 | Sombuntham, Natalie | 0.7 | Perform a high-level review of the 5/30 Fiscal Plan ▮▮▮▮▮▮▮ |
| 4 | 6/14/2018 | Gumbs, Sean | 0.9 | Review 5/30 Fiscal Plan model recently uploaded by FOMB. |
| 4 | 6/19/2018 | Gumbs, Sean | 0.4 | Review and provide comments to J. Mossop (FTI) ▮▮▮▮▮▮ |
| 4 | 6/27/2018 | Gumbs, Sean | 0.7 | Review ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ |
| 4 | 6/27/2018 | Sombuntham, Natalie | 1.2 | Perform ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ |
| 4 | 6/27/2018 | Sombuntham, Natalie | 1.2 | Summarize the changes and magnitude of rolled-back expense measures in the various post-hurricane Fiscal Plans. |
| **4 Total** | | | **6.3** | |
| 7 | 6/21/2018 | Fish, Mark | 1.3 | Review 5/30 Fiscal Plan ▮▮▮▮▮▮▮▮▮▮▮ |
| 7 | 6/21/2018 | Gumbs, Sean | 0.7 | Review ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ |
| 7 | 6/22/2018 | Fish, Mark | 0.4 | Correspond with W. Gibson (FTI) to discuss 5/30 Fiscal Plan |
| 7 | 6/22/2018 | Fish, Mark | 0.4 | Review ▮▮▮▮▮▮ |
| 7 | 6/22/2018 | Fish, Mark | 0.6 | Participate on call with Segal to determine next steps. |
| 7 | 6/22/2018 | Gumbs, Sean | 0.6 | Participate on call with Segal ▮▮▮▮▮▮▮▮▮▮▮ |
| 7 | 6/22/2018 | Park, Ji Yon | 2.3 | Detailed review and analysis of ▮▮▮▮▮▮▮▮▮▮ |
| 7 | 6/22/2018 | Park, Ji Yon | 0.6 | Participate on call with Segal ▮▮▮▮▮▮▮▮▮▮▮ |
| **7 Total** | | | **6.9** | |

**EXHIBIT D**

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF MAINLAND TIME ENTRIES**

**FOR THE PERIOD JUNE 1, 2018 TO JUNE 30, 2018**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 6/4/2018 | Park, Ji Yon | 0.6 | Review tax refund letter and support materials. |
| 10 | 6/5/2018 | Gumbs, Sean | 0.4 | Follow-up on withholding issues related to professional fee payments made by the Commonwealth. |
| 10 | 6/5/2018 | Park, Ji Yon | 0.4 | Follow up on tax withholding issues. |
| 10 | 6/7/2018 | Hellmund-Mora, Marili | 0.7 | Review markup and calculation re: professional fee tax charges. |
| 10 | 6/7/2018 | Park, Ji Yon | 0.6 | Mark up tax letter to Hacienda and invoice summary. |
| 10 | 6/8/2018 | Gumbs, Sean | 0.3 | Follow-up on withholding issues related to professional fee payments made by the Commonwealth. |
| 10 | 6/8/2018 | Park, Ji Yon | 0.8 | Update invoice summary and letter to Hacienda. |
| 10 | 6/13/2018 | Sombuntham, Natalie | 0.4 | Create July fees budget in compliance with the Fee Examiner's request. |
| 10 | 6/15/2018 | Park, Ji Yon | 0.6 | Review outstanding invoice issues. |
| 10 | 6/18/2018 | Gumbs, Sean | 0.6 | Follow-up on withholding issues related to professional fee payments made by the Commonwealth. |
| 10 | 6/18/2018 | Gumbs, Sean | 0.3 | Review and finalize June budget for fee examiner. |
| 10 | 6/21/2018 | Park, Ji Yon | 0.2 | Follow up with counsel re: outstanding invoices. |
| 10 | 6/21/2018 | Park, Ji Yon | 0.8 | Prepare budget as requested by Hacienda. |
| 10 | 6/22/2018 | Park, Ji Yon | 0.4 | Submit budget to Hacienda as requested. |
| 10 | 6/26/2018 | Gumbs, Sean | 0.5 | Follow-up with M. Root (Jenner) re: withholding issues related to professional fee payments made by the Commonwealth. |
| 10 | 6/26/2018 | Park, Ji Yon | 0.4 | Provide outstanding fee figures to counsel per request and discuss with counsel. |
| 10 | 6/27/2018 | Sombuntham, Natalie | 0.9 | Prepare draft past sworn statements for March and April fee statements per counsel's guidelines. |
| 10 | 6/28/2018 | Sombuntham, Natalie | 0.4 | Incorporate updates to the past sworn statements for March and April bills. |
| 10 | 6/29/2018 | Park, Ji Yon | 0.2 | Update fee tracker for recent payments. |
| 10 | 6/29/2018 | Park, Ji Yon | 0.3 | Follow up on sworn statement as requested by Hacienda. |
| 10 | 6/29/2018 | Sombuntham, Natalie | 0.3 | Finalize past sworn statements for March and April fee statements. |
| 10 | 6/29/2018 | Sombuntham, Natalie | 0.4 | Update the professional fees tracker to ascertain the amount of withholdings. |
| **10 Total** | | | **10.5** | |

**EXHIBIT D**

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF MAINLAND TIME ENTRIES**

**FOR THE PERIOD JUNE 1, 2018 TO JUNE 30, 2018**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 6/14/2018 | Park, Ji Yon | 1.3 | Detailed analysis of ███████████████████████████ |
| 14 | 6/21/2018 | Mossop, Julian | 1.9 | Analyze ████████████████████████████████ |
| 14 | 6/21/2018 | Mossop, Julian | 2.2 | Analyze ████████████████████████████████ |
| 14 | 6/21/2018 | Park, Ji Yon | 0.6 | Review workplan re ██████████████████ |
| 14 | 6/22/2018 | Gumbs, Sean | 1.1 | Review and provide guidance to L. Park (FTI) and J. Mossop (FTI) regarding ███████████████ |
| 14 | 6/22/2018 | Mossop, Julian | 1.2 | Review ██████████████████████████ |
| 14 | 6/22/2018 | Mossop, Julian | 1.9 | Create summary of ████████████ |
| 14 | 6/22/2018 | Mossop, Julian | 1.3 | Add information on ████████████████ |
| 14 | 6/22/2018 | Mossop, Julian | 1.5 | Edit summary of ████████████████████ |
| 14 | 6/22/2018 | Mossop, Julian | 1.4 | Research the ███████████████████ |
| 14 | 6/22/2018 | Park, Ji Yon | 1.8 | Analyze and review financial statements ████████████ |
| 14 | 6/25/2018 | Park, Ji Yon | 0.7 | Participate in meeting with team ████████████████ |
| 14 | 6/25/2018 | Park, Ji Yon | 0.4 | Review ████████████████ |
| 14 | 6/26/2018 | Park, Ji Yon | 0.6 | Review and update ████████████ |
| 14 | 6/27/2018 | Gumbs, Sean | 0.5 | Participate on call with L. Park (FTI) re: ███████████ |
| 14 | 6/27/2018 | Mossop, Julian | 1.1 | Revise ██████████████████████████ |
| 14 | 6/27/2018 | Park, Ji Yon | 0.8 | Finalize ████████████████████. |
| 14 | 6/27/2018 | Park, Ji Yon | 0.5 | Participate on call with S. Gumbs (FTI) re: ████████████ |

| **14 Total** | | | **20.8** | |

**EXHIBIT D**

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF MAINLAND TIME ENTRIES**

**FOR THE PERIOD JUNE 1, 2018 TO JUNE 30, 2018**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 6/1/2018 | Grunwald Kadar, Andrea | 0.7 | Prepare correspondence related to ███████ |
| 17 | 6/1/2018 | Gumbs, Sean | 0.6 | Review and provide comments on ███████ |
| 17 | 6/1/2018 | Park, Ji Yon | 1.7 | Update the ███████ |
| 17 | 6/1/2018 | Sombuntham, Natalie | 1.1 | Create ███████ |
| 17 | 6/4/2018 | Chu, Josephine | 1.8 | Review ███████ |
| 17 | 6/4/2018 | Chu, Josephine | 0.2 | Draft ███████ |
| 17 | 6/4/2018 | Emerton, Charlie | 0.3 | Prepare ███████ |
| 17 | 6/4/2018 | Grunwald Kadar, Andrea | 1.7 | Review ███████ |
| 17 | 6/4/2018 | Grunwald Kadar, Andrea | 1.4 | Review ███████ |
| 17 | 6/4/2018 | Gumbs, Sean | 0.4 | Review ███████ |
| 17 | 6/4/2018 | Gumbs, Sean | 0.8 | Participate on call with counsel and M. Root (Jenner ███████ |
| 17 | 6/4/2018 | Park, Ji Yon | 0.7 | Participate on call with Jenner to ███████ |
| 17 | 6/4/2018 | Park, Ji Yon | 0.4 | Provide comments to ███████ |
| 17 | 6/4/2018 | Sombuntham, Natalie | 0.8 | Participate on call with counsel and M. Root (Jenner) re: ███████ |
| 17 | 6/4/2018 | Sombuntham, Natalie | 3.4 | Summarize and incorporate ███████ |
| 17 | 6/4/2018 | Sombuntham, Natalie | 3.3 | Study the ███████ |
| 17 | 6/5/2018 | Chu, Josephine | 0.2 | (Partial) Participate in a meeting with the team to discuss scope of work ███████ |
| 17 | 6/5/2018 | Emerton, Charlie | 0.5 | Review ███████ |
| 17 | 6/5/2018 | Grunwald Kadar, Andrea | 0.7 | Participate on call with the team ███████ |
| 17 | 6/5/2018 | Grunwald Kadar, Andrea | 0.5 | Continue to participate on call with the team ███████ |
| 17 | 6/5/2018 | Gumbs, Sean | 0.8 | Participate on call with D. Grunwald (FTI) to review ███████ |
| 17 | 6/5/2018 | Gumbs, Sean | 0.4 | Review ███████ |
| 17 | 6/5/2018 | Gumbs, Sean | 0.5 | Continue to participate on call with the D. Grunwald (FTI) re: ███████ |
| 17 | 6/5/2018 | Park, Ji Yon | 0.4 | Follow up on ███████ |
| 17 | 6/5/2018 | Park, Ji Yon | 0.6 | (Partial) Participate on call with team to ███████ |

**EXHIBIT D**

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF MAINLAND TIME ENTRIES**

**FOR THE PERIOD JUNE 1, 2018 TO JUNE 30, 2018**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 6/5/2018 | Park, Ji Yon | 0.5 | Continue to participate on call with team to ███████ |
| 17 | 6/5/2018 | Park, Ji Yon | 0.6 | Review next steps ███████ |
| 17 | 6/5/2018 | Sombuntham, Natalie | 0.8 | Participate on call with the team re ███████ |
| 17 | 6/5/2018 | Sombuntham, Natalie | 0.5 | Continue to participate on call with the econ team re: ███████ |
| 17 | 6/5/2018 | Sombuntham, Natalie | 3.3 | Draft the ███████ |
| 17 | 6/5/2018 | Sombuntham, Natalie | 3.4 | Incorporate edits to ███████ |
| 17 | 6/6/2018 | Cherian, Ritika | 2.4 | Prepare analysis on ███████ |
| 17 | 6/6/2018 | Cherian, Ritika | 1.6 | Populate ███████ |
| 17 | 6/6/2018 | Chu, Josephine | 0.4 | Review ███████ |
| 17 | 6/6/2018 | Grunwald Kadar, Andrea | 0.5 | (Partial) Participate on call with team and counsel to discuss |
| 17 | 6/6/2018 | Grunwald Kadar, Andrea | 0.9 | Review responses ███████ |
| 17 | 6/6/2018 | Grunwald Kadar, Andrea | 0.7 | Review and provide comments to ███████ |
| 17 | 6/6/2018 | Gumbs, Sean | 0.6 | Provide comments to ███████ |
| 17 | 6/6/2018 | Gumbs, Sean | 1.1 | Participate on call with counsel and team re: ███████ |
| 17 | 6/6/2018 | Park, Ji Yon | 1.1 | Participate on call with counsel and team re: ███████ |
| 17 | 6/6/2018 | Park, Ji Yon | 0.9 | Update ███████ |
| 17 | 6/6/2018 | Park, Ji Yon | 0.9 | Participate on call with Segal re: ███████ |
| 17 | 6/6/2018 | Park, Ji Yon | 0.4 | Review follow up and updates to ███████ |
| 17 | 6/6/2018 | Sombuntham, Natalie | 1.1 | Incorporate changes and comments ███████ |
| 17 | 6/6/2018 | Sombuntham, Natalie | 1.1 | Participate on call with the ███████ |
| 17 | 6/6/2018 | Sombuntham, Natalie | 3.4 | Continue to incorporate ███████ |
| 17 | 6/7/2018 | Chu, Josephine | 1.9 | Analyze ███████ |

**EXHIBIT D**

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF MAINLAND TIME ENTRIES**

**FOR THE PERIOD JUNE 1, 2018 TO JUNE 30, 2018**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 6/7/2018 | Chu, Josephine | 0.8 | Continue to ▮▮▮ |
| 17 | 6/7/2018 | Chu, Josephine | 1.3 | Analyze ▮▮▮ |
| 17 | 6/7/2018 | Chu, Josephine | 0.9 | Analyze ▮▮▮ |
| 17 | 6/7/2018 | Chu, Josephine | 1.1 | Analyze ▮▮▮ |
| 17 | 6/7/2018 | Chu, Josephine | 1.4 | Prepare ▮▮▮ |
| 17 | 6/7/2018 | Grunwald Kadar, Andrea | 2.2 | Perform analysis ▮▮▮ |
| 17 | 6/7/2018 | Gumbs, Sean | 1.1 | Review research ▮▮▮ |
| 17 | 6/7/2018 | Park, Ji Yon | 0.3 | Review ▮▮▮ |
| 17 | 6/7/2018 | Park, Ji Yon | 1.0 | Participate on call ▮▮▮ |
| 17 | 6/7/2018 | Park, Ji Yon | 2.9 | Update ▮▮▮ |
| 17 | 6/7/2018 | Park, Ji Yon | 0.9 | Continue to review and update ▮▮▮ |
| 17 | 6/7/2018 | Sombuntham, Natalie | 1.0 | Participate on call ▮▮▮ |
| 17 | 6/7/2018 | Sombuntham, Natalie | 3.2 | Create charts and graphs ▮▮▮ |
| 17 | 6/7/2018 | Sombuntham, Natalie | 1.8 | Perform ▮▮▮ |
| 17 | 6/7/2018 | Sombuntham, Natalie | 0.4 | Correspond with ▮▮▮ |
| 17 | 6/7/2018 | Sombuntham, Natalie | 0.2 | Correspond with ▮▮▮ |
| 17 | 6/8/2018 | Cherian, Ritika | 1.4 | Review and annotate additional ▮▮▮ |
| 17 | 6/8/2018 | Cherian, Ritika | 1.2 | Research additional ▮▮▮ |
| 17 | 6/8/2018 | Cherian, Ritika | 1.9 | Update response ▮▮▮ |
| 17 | 6/8/2018 | Grunwald Kadar, Andrea | 1.9 | Prepare ▮▮▮ |
| 17 | 6/8/2018 | Grunwald Kadar, Andrea | 0.5 | Participate in ▮▮▮ |
| 17 | 6/8/2018 | Gumbs, Sean | 1.3 | Review ▮▮▮ |
| 17 | 6/8/2018 | Gumbs, Sean | 0.5 | Participate on call with M. Root (Jenner) re: ▮▮▮ |
| 17 | 6/8/2018 | Gumbs, Sean | 0.6 | Review and provide updates to ▮▮▮ |
| 17 | 6/8/2018 | Park, Ji Yon | 0.5 | Participate on call ▮▮▮ |

**EXHIBIT D**

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF MAINLAND TIME ENTRIES**

**FOR THE PERIOD JUNE 1, 2018 TO JUNE 30, 2018**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 6/8/2018 | Park, Ji Yon | 0.7 | Review ███ |
| 17 | 6/8/2018 | Park, Ji Yon | 1.3 | Review updates/comments ███ |
| 17 | 6/8/2018 | Sombuntham, Natalie | 0.5 | Participate on call with M. Root (Jenner) re: ███ |
| 17 | 6/8/2018 | Sombuntham, Natalie | 2.3 | Perform analysis on the ███ |
| 17 | 6/8/2018 | Sombuntham, Natalie | 2.6 | Incorporate ███ |
| 17 | 6/8/2018 | Sombuntham, Natalie | 2.8 | Continue editing the ███ |
| 17 | 6/10/2018 | Park, Ji Yon | 1.3 | Continue to ███ |
| 17 | 6/10/2018 | Park, Ji Yon | 2.4 | Update ███ |
| 17 | 6/11/2018 | Cherian, Ritika | 1.1 | Using additional information ███ |
| 17 | 6/11/2018 | Cherian, Ritika | 0.9 | Review ███ |
| 17 | 6/11/2018 | Cherian, Ritika | 2.9 | Perform analysis of ███ |
| 17 | 6/11/2018 | Chu, Josephine | 0.3 | Review clarification ███ |
| 17 | 6/11/2018 | Chu, Josephine | 0.6 | Perform additional analysis on ███ |
| 17 | 6/11/2018 | Emerton, Charlie | 1.3 | Review the ███ |
| 17 | 6/11/2018 | Grunwald Kadar, Andrea | 1.0 | Participate on call ███ |
| 17 | 6/11/2018 | Grunwald Kadar, Andrea | 2.4 | Review ███ |
| 17 | 6/11/2018 | Grunwald Kadar, Andrea | 1.2 | Prepare ███ |
| 17 | 6/11/2018 | Gumbs, Sean | 0.3 | Prepare for call with ███ |
| 17 | 6/11/2018 | Gumbs, Sean | 1.0 | Participate on ███ |
| 17 | 6/11/2018 | Gumbs, Sean | 2.8 | Provide ███ |
| 17 | 6/11/2018 | Park, Ji Yon | 1.0 | Participate ███ |
| 17 | 6/11/2018 | Park, Ji Yon | 1.7 | Review and implement ███ |
| 17 | 6/11/2018 | Park, Ji Yon | 0.4 | Finalize ███ |
| 17 | 6/11/2018 | Park, Ji Yon | 1.9 | Update ███ |
| 17 | 6/11/2018 | Sombuntham, Natalie | 0.2 | Incorporate ███ |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2018 TO JUNE 30, 2018**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 6/11/2018 | Sombuntham, Natalie | 0.4 | Prepare for the ▮▮▮ |
| 17 | 6/11/2018 | Sombuntham, Natalie | 1.7 | Study the ▮▮▮ |
| 17 | 6/11/2018 | Sombuntham, Natalie | 2.1 | Create a ▮▮▮ |
| 17 | 6/11/2018 | Sombuntham, Natalie | 3.4 | Incorporate ▮▮▮ |
| 17 | 6/11/2018 | Sombuntham, Natalie | 2.3 | Create ▮▮▮ |
| 17 | 6/12/2018 | Cherian, Ritika | 0.7 | Participate in ▮▮▮ |
| 17 | 6/12/2018 | Chu, Josephine | 0.7 | Conduct ▮▮▮ |
| 17 | 6/12/2018 | Chu, Josephine | 0.7 | Participate in ▮▮▮ |
| 17 | 6/12/2018 | Chu, Josephine | 1.1 | Perform ▮▮▮ |
| 17 | 6/12/2018 | Chu, Josephine | 0.9 | Synthesize ▮▮▮ |
| 17 | 6/12/2018 | Elliott, Charles | 0.7 | Participate in ▮▮▮ |
| 17 | 6/12/2018 | Elliott, Charles | 1.2 | Calculate a ▮▮▮ |
| 17 | 6/12/2018 | Emerton, Charlie | 3.3 | Review of ▮▮▮ |
| 17 | 6/12/2018 | Grunwald Kadar, Andrea | 0.8 | Participate in meeting with team ▮▮▮ |
| 17 | 6/12/2018 | Grunwald Kadar, Andrea | 1.5 | (Partial) Participate on call with all advisors to discuss ▮▮▮ |
| 17 | 6/12/2018 | Grunwald Kadar, Andrea | 1.1 | Prepare outline for ▮▮▮ |
| 17 | 6/12/2018 | Gumbs, Sean | 2.8 | Participate on call with counsel ▮▮▮ |
| 17 | 6/12/2018 | Gumbs, Sean | 1.9 | Review report of the ▮▮▮ |
| 17 | 6/12/2018 | Heeren, Ana | 1.4 | (Partial) Participate on call with professionals to ▮▮▮ |
| 17 | 6/12/2018 | Park, Ji Yon | 2.8 | Participate on call with counsel and Segal ▮▮▮ |
| 17 | 6/12/2018 | Sombuntham, Natalie | 2.8 | Participate on call with professionals to ▮▮▮ |
| 17 | 6/12/2018 | Sombuntham, Natalie | 2.9 | Incorporate the latest rounds of comments ▮▮▮ |

EXHIBIT D

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF MAINLAND TIME ENTRIES**

**FOR THE PERIOD JUNE 1, 2018 TO JUNE 30, 2018**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 6/12/2018 | Sombuntham, Natalie | 3.1 | Reorganize and expand █████ |
| 17 | 6/12/2018 | Sombuntham, Natalie | 0.3 | Correspond with different teams and professionals re: █████ |
| 17 | 6/13/2018 | Cherian, Ritika | 1.2 | Research how █████ |
| 17 | 6/13/2018 | Chu, Josephine | 0.7 | Reconcile █████ |
| 17 | 6/13/2018 | Elliott, Charles | 1.9 | Prepare █████ |
| 17 | 6/13/2018 | Elliott, Charles | 2.4 | Continue to prepare █████ |
| 17 | 6/13/2018 | Elliott, Charles | 3.1 | Prepare █████ |
| 17 | 6/13/2018 | Emerton, Charlie | 1.3 | Research into █████ |
| 17 | 6/13/2018 | Grunwald Kadar, Andrea | 0.6 | Participate on call with █████ |
| 17 | 6/13/2018 | Grunwald Kadar, Andrea | 2.9 | Review and edit █████ |
| 17 | 6/13/2018 | Gumbs, Sean | 2.1 | Review report of █████ |
| 17 | 6/13/2018 | Gumbs, Sean | 0.5 | Participate on call with the █████ |
| 17 | 6/13/2018 | Gumbs, Sean | 0.5 | Participate on call █████ |
| 17 | 6/13/2018 | Gumbs, Sean | 0.9 | Review and provide comments to █████ |
| 17 | 6/13/2018 | Gumbs, Sean | 1.7 | Review and provide comments to █████ |
| 17 | 6/13/2018 | Gumbs, Sean | 0.4 | Review and provide comments to █████ |
| 17 | 6/13/2018 | Park, Ji Yon | 1.9 | Review the █████ |
| 17 | 6/13/2018 | Park, Ji Yon | 0.7 | Review █████ |
| 17 | 6/13/2018 | Park, Ji Yon | 0.9 | Review summary █████ |
| 17 | 6/13/2018 | Park, Ji Yon | 0.7 | Review █████ |
| 17 | 6/13/2018 | Park, Ji Yon | 0.4 | Participate on █████ |
| 17 | 6/13/2018 | Park, Ji Yon | 0.5 | Participate in discussion with team re: █████ |
| 17 | 6/13/2018 | Park, Ji Yon | 2.7 | Update █████ |

EXHIBIT D

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF MAINLAND TIME ENTRIES**

**FOR THE PERIOD JUNE 1, 2018 TO JUNE 30, 2018**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 6/13/2018 | Sombuntham, Natalie | 0.5 | Participate on call with the ███ |
| 17 | 6/13/2018 | Sombuntham, Natalie | 0.5 | Participate on call with Segal re: ███ |
| 17 | 6/13/2018 | Sombuntham, Natalie | 3.4 | Edit the ███ |
| 17 | 6/13/2018 | Sombuntham, Natalie | 3.2 | Incorporate ███ |
| 17 | 6/13/2018 | Sombuntham, Natalie | 1.3 | Study ███ |
| 17 | 6/14/2018 | Chu, Josephine | 0.2 | Update summary numbers on ███ |
| 17 | 6/14/2018 | Elliott, Charles | 3.4 | Create charts ███ |
| 17 | 6/14/2018 | Elliott, Charles | 3.2 | Prepare ███ |
| 17 | 6/14/2018 | Emerton, Charlie | 1.4 | Incorporate ███ |
| 17 | 6/14/2018 | Grunwald Kadar, Andrea | 2.5 | (Partial) Participate on call with ███ |
| 17 | 6/14/2018 | Gumbs, Sean | 2.9 | Participate on call with ███ |
| 17 | 6/14/2018 | Gumbs, Sean | 0.2 | Participate on call with R. Gordon (Jenner) re ███ |
| 17 | 6/14/2018 | Gumbs, Sean | 0.7 | Review and provide comments to N. Sombuntham (FTI) ███ |
| 17 | 6/14/2018 | Heeren, Ana | 0.9 | (Partial) Participate on call to ███ |
| 17 | 6/14/2018 | Park, Ji Yon | 2.9 | Participate on call with counsel and Segal re: ███ |
| 17 | 6/14/2018 | Park, Ji Yon | 0.7 | Review comments from various team members ███ |
| 17 | 6/14/2018 | Simms, Steven | 0.7 | Review ███ |
| 17 | 6/14/2018 | Sombuntham, Natalie | 2.6 | (Partial) Participate on call with professionals re: ███ |
| 17 | 6/14/2018 | Sombuntham, Natalie | 0.2 | Participate on call with R. Gordon (Jenner) re: ███ |
| 17 | 6/14/2018 | Sombuntham, Natalie | 0.4 | Correspond with different teams and professionals re: ███ |
| 17 | 6/14/2018 | Sombuntham, Natalie | 3.2 | Revise the ███ |
| 17 | 6/14/2018 | Sombuntham, Natalie | 3.3 | Incorporate updated analysis performed by Segal ███ |

**EXHIBIT D**

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF MAINLAND TIME ENTRIES**

**FOR THE PERIOD JUNE 1, 2018 TO JUNE 30, 2018**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 6/15/2018 | Cherian, Ritika | 0.8 | Update |
| 17 | 6/15/2018 | Elliott, Charles | 1.9 | Prepare |
| 17 | 6/15/2018 | Elliott, Charles | 2.2 | Continue to |
| 17 | 6/15/2018 | Elliott, Charles | 3.4 | Set out |
| 17 | 6/15/2018 | Emerton, Charlie | 0.8 | Prepare |
| 17 | 6/15/2018 | Grunwald Kadar, Andrea | 2.3 | Finalize |
| 17 | 6/15/2018 | Grunwald Kadar, Andrea | 1.9 | Participate on call |
| 17 | 6/15/2018 | Gumbs, Sean | 1.9 | Participate on call with |
| 17 | 6/15/2018 | Gumbs, Sean | 0.9 | Review |
| 17 | 6/15/2018 | Orenstein, Amanda | 0.4 | Review the |
| 17 | 6/15/2018 | Orenstein, Amanda | 1.9 | Participate in call re: |
| 17 | 6/15/2018 | Orenstein, Amanda | 1.2 | Revise |
| 17 | 6/15/2018 | Park, Ji Yon | 0.5 | Address |
| 17 | 6/15/2018 | Park, Ji Yon | 1.9 | Participate on |
| 17 | 6/15/2018 | Park, Ji Yon | 2.8 | Review and implement |
| 17 | 6/15/2018 | Park, Ji Yon | 1.8 | Implement |
| 17 | 6/15/2018 | Park, Ji Yon | 0.3 | Address and follow up on |
| 17 | 6/15/2018 | Park, Ji Yon | 0.6 | Walk through |
| 17 | 6/15/2018 | Sombuntham, Natalie | 1.9 | Participate on |
| 17 | 6/15/2018 | Sombuntham, Natalie | 3.3 | Incorporate changes to |
| 17 | 6/15/2018 | Sombuntham, Natalie | 2.1 | Create an |
| 17 | 6/15/2018 | Sombuntham, Natalie | 1.2 | Calculate |
| 17 | 6/15/2018 | Sombuntham, Natalie | 3.2 | Update the |
| 17 | 6/16/2018 | Cherian, Ritika | 1.9 | Update |

EXHIBIT D

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF MAINLAND TIME ENTRIES**

**FOR THE PERIOD JUNE 1, 2018 TO JUNE 30, 2018**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 6/16/2018 | Cherian, Ritika | 1.9 | Continue |
| 17 | 6/16/2018 | Elliott, Charles | 2.7 | Perform quality check review |
| 17 | 6/16/2018 | Grunwald Kadar, Andrea | 2.3 | Prepare presentation |
| 17 | 6/16/2018 | Grunwald Kadar, Andrea | 1.2 | Continue to prepare |
| 17 | 6/16/2018 | Grunwald Kadar, Andrea | 3.4 | Incorporate updates to |
| 17 | 6/16/2018 | Gumbs, Sean | 1.4 | Review and provide |
| 17 | 6/16/2018 | Gumbs, Sean | 0.8 | Review Puerto Rico |
| 17 | 6/16/2018 | Sombuntham, Natalie | 1.5 | Incorporate |
| 17 | 6/17/2018 | Cherian, Ritika | 1.0 | Verify |
| 17 | 6/17/2018 | Chu, Josephine | 0.2 | Review |
| 17 | 6/17/2018 | Grunwald Kadar, Andrea | 1.9 | Incorporate |
| 17 | 6/17/2018 | Grunwald Kadar, Andrea | 1.9 | Continue to incorporate |
| 17 | 6/17/2018 | Grunwald Kadar, Andrea | 2.6 | Continue to prepare |
| 17 | 6/17/2018 | Gumbs, Sean | 1.0 | Participate on call with team to |
| 17 | 6/17/2018 | Gumbs, Sean | 0.4 | Participate on call with team to |
| 17 | 6/17/2018 | Gumbs, Sean | 0.5 | Review and provide comments to |
| 17 | 6/17/2018 | Gumbs, Sean | 0.6 | Correspond with counsel |
| 17 | 6/17/2018 | Mossop, Julian | 0.3 | Participate on call with the team to |
| 17 | 6/17/2018 | Mossop, Julian | 1.1 | Update appendix to |
| 17 | 6/17/2018 | Park, Ji Yon | 1.0 | Participate on call with team |
| 17 | 6/17/2018 | Park, Ji Yon | 0.4 | Participate on call with team |
| 17 | 6/17/2018 | Sombuntham, Natalie | 0.3 | Participate on call with |
| 17 | 6/17/2018 | Sombuntham, Natalie | 0.6 | Incorporate |
| 17 | 6/18/2018 | Grunwald Kadar, Andrea | 1.0 | Participate on |
| 17 | 6/18/2018 | Gumbs, Sean | 1.0 | Participate in |

**EXHIBIT D**

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF MAINLAND TIME ENTRIES**

**FOR THE PERIOD JUNE 1, 2018 TO JUNE 30, 2018**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 6/18/2018 | Gumbs, Sean | 0.8 | Participate ▮ |
| 17 | 6/18/2018 | Gumbs, Sean | 2.3 | Review and finalize ▮ |
| 17 | 6/18/2018 | Gumbs, Sean | 1.4 | Review and provide ▮ |
| 17 | 6/18/2018 | Gumbs, Sean | 1.2 | Review and provide final edits ▮ |
| 17 | 6/18/2018 | Mossop, Julian | 1.6 | Revise appendix of ▮ |
| 17 | 6/18/2018 | Mossop, Julian | 1.8 | Incorporate ▮ |
| 17 | 6/18/2018 | Mossop, Julian | 1.1 | Revise ▮ |
| 17 | 6/18/2018 | Mossop, Julian | 1.3 | Add section to ▮ |
| 17 | 6/18/2018 | Williams, Sian | 1.3 | Prepare ▮ |
| 17 | 6/18/2018 | Williams, Sian | 1.2 | Incorporate ▮ |
| 17 | 6/19/2018 | Grunwald Kadar, Andrea | 1.3 | Review and update ▮ |
| 17 | 6/19/2018 | Mossop, Julian | 0.6 | Edit ▮ |
| 17 | 6/21/2018 | Gumbs, Sean | 0.3 | Review and provide ▮ |
| 17 | 6/21/2018 | Gumbs, Sean | 1.4 | Review and provide ▮ |
| 17 | 6/21/2018 | Mossop, Julian | 2.1 | Revise ▮ |
| 17 | 6/21/2018 | Mossop, Julian | 1.9 | Adjust ▮ |
| 17 | 6/21/2018 | Park, Ji Yon | 1.1 | Update ▮ |
| 17 | 6/21/2018 | Park, Ji Yon | 0.6 | Discuss with team updates from ▮ |
| 17 | 6/22/2018 | Park, Ji Yon | 0.9 | Update ▮ |
| 17 | 6/25/2018 | Elliott, Charles | 0.5 | Prepare ▮ |
| 17 | 6/25/2018 | Gumbs, Sean | 0.9 | Participate on ▮ |
| 17 | 6/25/2018 | Gumbs, Sean | 0.6 | Follow-up with ▮ |
| 17 | 6/25/2018 | Mossop, Julian | 1.8 | Research ▮ |
| 17 | 6/25/2018 | Mossop, Julian | 1.7 | Summarize ▮ |

**EXHIBIT D**

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF MAINLAND TIME ENTRIES**

**FOR THE PERIOD JUNE 1, 2018 TO JUNE 30, 2018**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 6/25/2018 | Park, Ji Yon | 0.9 | Participate on call █████████████████████ |
| 17 | 6/25/2018 | Park, Ji Yon | 1.1 | Review and discuss ███████████████████ |
| 17 | 6/25/2018 | Park, Ji Yon | 0.4 | Review counsel's inquiry re:████████████ |
| 17 | 6/25/2018 | Park, Ji Yon | 0.3 | Review further comments and revisions ███████ |
| 17 | 6/25/2018 | Seeger, Kean | 3.1 | Review draft analysis ███████████████ |
| 17 | 6/25/2018 | Sombuntham, Natalie | 0.7 | Participate in meeting with L. Park (FTI) and J. Mossop (FTI) to ████████████ |
| 17 | 6/25/2018 | Sombuntham, Natalie | 0.9 | Participate on call with ████████████████ |
| 17 | 6/25/2018 | Sombuntham, Natalie | 1.1 | Review the ██████████████ |
| 17 | 6/26/2018 | Elliott, Charles | 3.4 | Incorporate ███████████████ |
| 17 | 6/26/2018 | Elliott, Charles | 0.9 | Update ██████████████ |
| 17 | 6/26/2018 | Elliott, Charles | 0.7 | Incorporate ████████████ |
| 17 | 6/26/2018 | Emerton, Charlie | 1.4 | Incorporate ████████████ |
| 17 | 6/26/2018 | Gumbs, Sean | 1.0 | Participate on ████████████ |
| 17 | 6/26/2018 | Gumbs, Sean | 0.9 | Participate on call with Segal and counsel re:████████ |
| 17 | 6/26/2018 | Gumbs, Sean | 2.7 | Provide final comments regarding ███████████ |
| 17 | 6/26/2018 | Heeren, Ana | 0.9 | Participate on weekly professionals call to discuss████████ |
| 17 | 6/26/2018 | Mossop, Julian | 1.9 | Revise ███████████████ |
| 17 | 6/26/2018 | Mossop, Julian | 1.5 | Edit ████████████████ |
| 17 | 6/26/2018 | Mossop, Julian | 2.0 | Participate on call to discuss████████████ |
| 17 | 6/26/2018 | Mossop, Julian | 1.8 | Prepare ████████████ |
| 17 | 6/26/2018 | Park, Ji Yon | 1.0 | Participate on ████████████ |
| 17 | 6/26/2018 | Park, Ji Yon | 0.9 | Participate on call with Segal and counsel re:███████████ |
| 17 | 6/26/2018 | Park, Ji Yon | 2.4 | Continue to update ██████████ |
| 17 | 6/26/2018 | Park, Ji Yon | 0.3 | Review relevant documents███████████ |
| 17 | 6/26/2018 | Seeger, Kean | 2.4 | Perform a ████████████████ |
| 17 | 6/26/2018 | Seeger, Kean | 1.3 | Continue ███████████████ |

**EXHIBIT D**

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF MAINLAND TIME ENTRIES**

**FOR THE PERIOD JUNE 1, 2018 TO JUNE 30, 2018**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 6/26/2018 | Simms, Steven | 0.8 | Provide comments on █████████████ |
| 17 | 6/27/2018 | Grunwald Kadar, Andrea | 0.6 | Review and provide comments on ██████ ████████ |
| 17 | 6/27/2018 | Park, Ji Yon | 0.6 | Analyze impact ████████████ |
| 17 | 6/27/2018 | Park, Ji Yon | 0.7 | Follow up inquiries on █████████████ |
| 17 | 6/27/2018 | Seeger, Kean | 0.7 | Adjust the calculations for █████████████ |
| 17 | 6/27/2018 | Sombuntham, Natalie | 2.1 | Perform analysis ███████████████████████ |
| 17 | 6/27/2018 | Sombuntham, Natalie | 0.6 | Summarize the findings ████████████████ |
| 17 | 6/29/2018 | Grunwald Kadar, Andrea | 1.1 | Participate on update call with ██████████ ███████ |
| 17 | 6/29/2018 | Gumbs, Sean | 0.8 | Participate on call with the team re: ██████████ |
| 17 | 6/29/2018 | Park, Ji Yon | 0.3 | Review impact ████████████ |
| 17 | 6/29/2018 | Park, Ji Yon | 0.8 | Participate on call with ████████████████ |
| 17 | 6/29/2018 | Sombuntham, Natalie | 0.8 | Participate on call with ████████████████ |

| | | | | |
|---|---|---|---|---|
| **17 Total** | | | **371.7** | |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2018 TO JUNE 30, 2018**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 6/4/2018 | Gumbs, Sean | 0.7 | Participate on call with professionals re: ▇▇▇ |
| 18 | 6/4/2018 | Heeren, Ana | 0.7 | Participate on call with professionals re: ▇▇▇ |
| 18 | 6/4/2018 | Park, Ji Yon | 0.6 | Participate on call with professionals re: ▇▇▇ |
| 18 | 6/4/2018 | Sombuntham, Natalie | 0.7 | Participate on call with professionals re: ▇▇▇ |
| 18 | 6/7/2018 | Gumbs, Sean | 2.4 | Participate on call with the Retiree Committee ▇▇▇ |
| 18 | 6/7/2018 | Heeren, Ana | 2.5 | Participate on call with the Retiree Committee ▇▇▇ |
| 18 | 6/7/2018 | Park, Ji Yon | 0.6 | (Partial) Participate in committee call to ▇▇▇ |
| 18 | 6/7/2018 | Sombuntham, Natalie | 2.4 | Participate on call with the Retiree Committee ▇▇▇ |
| 18 | 6/20/2018 | Grunwald Kadar, Andrea | 2.2 | Participate in the first half of the conference call with the Retiree Committee ▇▇▇ |
| 18 | 6/20/2018 | Grunwald Kadar, Andrea | 2.2 | Participate in the second half of the conference call with the Retiree Committee ▇▇▇ |
| 18 | 6/20/2018 | Mossop, Julian | 2.2 | Participate in the first half of the conference call with the Retiree Committee ▇▇▇ |
| 18 | 6/20/2018 | Mossop, Julian | 2.3 | Participate in the second half of the conference call with the Retiree Committee ▇▇▇ |
| 18 | 6/25/2018 | Grunwald Kadar, Andrea | 1.0 | Participate on call with professionals re: ▇▇▇ |
| 18 | 6/25/2018 | Gumbs, Sean | 1.0 | Participate on call with professionals to ▇▇▇ |
| 18 | 6/25/2018 | Park, Ji Yon | 1.0 | Participate on weekly professional call with counsel ▇▇▇ |
| 18 | 6/25/2018 | Sombuntham, Natalie | 1.0 | Participate on call with professionals to strategically ▇▇▇ |
| **18 Total** | | | **23.5** | |

**EXHIBIT D**

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF MAINLAND TIME ENTRIES**

**FOR THE PERIOD JUNE 1, 2018 TO JUNE 30, 2018**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 6/7/2018 | Gumbs, Sean | 0.7 | Participate in meeting █████████████████ |
| 19 | 6/11/2018 | Gumbs, Sean | 0.6 | Participate on call with █████████████ |
| 19 | 6/11/2018 | Park, Ji Yon | 0.6 | Participate on call with ████████████ |
| 19 | 6/11/2018 | Sombuntham, Natalie | 0.6 | Participate on call with █████████████ |
| 19 | 6/19/2018 | Gumbs, Sean | 0.3 | Correspond regarding ███████ |
| 19 | 6/25/2018 | Gumbs, Sean | 0.3 | Correspond with counsel ██████████ |
| 19 | 6/26/2018 | Gumbs, Sean | 0.4 | Correspond with Committee members ██████████ |
| 19 | 6/27/2018 | Gumbs, Sean | 0.6 | Participate on call with ████████████████ |
| **19 Total** | | | **4.1** | |
| 20 | 6/8/2018 | Gumbs, Sean | 0.4 | Participate on call with ████████████ |
| 20 | 6/8/2018 | Park, Ji Yon | 0.4 | Participate on call ████████████ |
| 20 | 6/8/2018 | Sombuntham, Natalie | 0.4 | Participate on call with ██████████████ |
| 20 | 6/25/2018 | Gumbs, Sean | 1.2 | Participate in meeting with ██████████ |
| 20 | 6/25/2018 | Park, Ji Yon | 1.2 | Participate in meeting with ██████████ |
| 20 | 6/25/2018 | Sombuntham, Natalie | 1.1 | Participate in meeting with ████████████████ |
| **20 Total** | | | **4.7** | |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2018 TO JUNE 30, 2018**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 6/12/2018 | Hellmund-Mora, Marili | 1.2 | Prepare the May Fee Statement according to local rules. |
| 24 | 6/13/2018 | Gumbs, Sean | 0.4 | Review amended interim compensation procedures order. |
| 24 | 6/13/2018 | Hellmund-Mora, Marili | 1.1 | Incorporate updates to the May Fee Statement. |
| 24 | 6/14/2018 | Hellmund-Mora, Marili | 1.2 | Revise the May Fee Statement. |
| 24 | 6/14/2018 | Park, Ji Yon | 0.6 | Review amended interim compensation order and follow up items for compliance with new requirements. |
| 24 | 6/14/2018 | Sombuntham, Natalie | 0.6 | Review the second compensation order to determine outstanding items needed to be submitted. |
| 24 | 6/15/2018 | Hellmund-Mora, Marili | 0.9 | Update the May Fee Statement exhibits. |
| 24 | 6/18/2018 | Hellmund-Mora, Marili | 0.9 | Incorporate updates to the May Fee Statement exhibits. |
| 24 | 6/19/2018 | Hellmund-Mora, Marili | 1.1 | Incorporate updates to the May Fee Statement. |
| 24 | 6/20/2018 | Hellmund-Mora, Marili | 0.8 | Incorporate updates to the May Fee Statement exhibits. |
| 24 | 6/21/2018 | Hellmund-Mora, Marili | 0.7 | Update the May Fee Statement expenses exhibits. |
| 24 | 6/21/2018 | Park, Ji Yon | 0.5 | Participate on call with counsel to discuss requirements of the revised interim compensation order. |
| 24 | 6/25/2018 | Hellmund-Mora, Marili | 0.6 | Revise the May Fee Statement fee exhibits. |
| 24 | 6/25/2018 | Park, Ji Yon | 0.4 | Review status of May monthly bill and next steps to finalize. |
| 24 | 6/26/2018 | Sombuntham, Natalie | 3.6 | Prepare the May Fee Statement to be compliant with local rules and the Fee Examiner's guidelines. |
| 24 | 6/26/2018 | Sombuntham, Natalie | 3.4 | Continue to prepare the May Fee Statement in compliance with the local rules and Fee Examiner's guidelines. |
| 24 | 6/26/2018 | Sombuntham, Natalie | 0.4 | Correspond with team members to gather necessary receipts per the Fee Examiner's request. |
| 24 | 6/26/2018 | Sombuntham, Natalie | 0.8 | Prepare a schedule of voluntary reductions to May expenses to be compliant with the Fee Examiner's guidelines. |
| 24 | 6/27/2018 | Park, Ji Yon | 2.1 | Review and provide comments on May monthly fee statement. |
| 24 | 6/27/2018 | Sombuntham, Natalie | 1.3 | Prepare the May Fee Statement cover letter, including sworn statement and principal certification. |
| 24 | 6/27/2018 | Sombuntham, Natalie | 2.1 | Incorporate edits to the May Fee Statement per comments by L. Park (FTI). |
| 24 | 6/28/2018 | Sombuntham, Natalie | 0.9 | Incorporate updates to the May Fee Statement per the team's comments. |
| 24 | 6/28/2018 | Sombuntham, Natalie | 0.3 | Incorporate updates to the May Fee Examiner support file. |
| 24 | 6/29/2018 | Gumbs, Sean | 0.9 | Review and provide comments to N. Sombuntham (FTI) regarding May fee statement. |
| 24 | 6/29/2018 | Hellmund-Mora, Marili | 0.6 | Finalize the May Fee Statement. |
| 24 | 6/29/2018 | Sombuntham, Natalie | 0.6 | Incorporate edits to the May Fee Examiner's support file. |
| 24 | 6/29/2018 | Sombuntham, Natalie | 0.8 | Finalize May Fee Statement to prepare for redactions. |
| 24 | 6/29/2018 | Sombuntham, Natalie | 0.3 | Incorporate edits to the May expenses requested per the Fee Examiner's guidelines. |
| **24 Total** | | | **29.1** | |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2018 TO JUNE 30, 2018**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 25 | 6/19/2018 | Gumbs, Sean | 4.0 | Non-working travel time from NYC to San Juan for Retiree Committee meeting. |
| 25 | 6/20/2018 | Gumbs, Sean | 4.0 | Non-working travel time from San Juan NYC from Retiree Committee meeting. |
| 25 | 6/27/2018 | Gumbs, Sean | 4.0 | Non-working travel time from NY to San Juan ▮▮▮▮▮▮ |
| 25 | 6/28/2018 | Gumbs, Sean | 4.0 | Non-woring travel time from San Juan ▮▮▮▮▮▮ |
| **25 Total** | | | **16.0** | |

EXHIBIT D
## THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283
### DETAIL OF MAINLAND TIME ENTRIES
### FOR THE PERIOD JUNE 1, 2018 TO JUNE 30, 2018

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 6/1/2018 | Teixeira, Anabel | 0.4 | Review news clips as of 6/1 in connection with the economic situation in Puerto Rico to assess mainland press coverage for the Commonwealth Retiree Committee. |
| 27 | 6/3/2018 | Garcia Pelaez, Andres | 2.4 | Finalize fact sheet re: ███████████████████ |
| 27 | 6/4/2018 | Garcia Pelaez, Andres | 0.6 | Prepare fact sheet re: incomparability and uniqueness of the Puerto Rico retirees' situation. |
| 27 | 6/4/2018 | Gumbs, Sean | 0.3 | Participate on call with A. Heeren (FTI) re: preparation of public response. |
| 27 | 6/4/2018 | Heeren, Ana | 0.3 | Prepare for the upcoming professionals call. |
| 27 | 6/4/2018 | Heeren, Ana | 0.3 | Participate on call with the team to discuss ███████████████ |
| 27 | 6/4/2018 | Maddox, Brian | 0.4 | Study the Committee Chairman's op-ed for editorial changes to prepare for publication. |
| 27 | 6/4/2018 | Maddox, Brian | 0.3 | Discuss with mainland media outlets re: the Committee Chairman's op-ed. |
| 27 | 6/4/2018 | Sombuntham, Natalie | 0.3 | Participate on call with A. Heeren (FTI) re: preparation of public response. |
| 27 | 6/4/2018 | Teixeira, Anabel | 0.4 | Review news clips as of 6/4 in connection with the economic situation in Puerto Rico to assess mainland press coverage and effectiveness of media strategy. |
| 27 | 6/5/2018 | Garcia Pelaez, Andres | 0.7 | Participate on call with the team re: deliverbels and op-ed. |
| 27 | 6/5/2018 | Heeren, Ana | 0.5 | (Partial) Participate in meeting with the team to discuss deliverables and op-ed next week. |
| 27 | 6/5/2018 | Maddox, Brian | 0.2 | Correspond with media outlets to coordinate op-ed submission. |
| 27 | 6/5/2018 | Teixeira, Anabel | 0.6 | Review news clips as of 6/5 in connection with the economic situation in Puerto Rico to assess effectiveness of the media strategy roll out. |
| 27 | 6/6/2018 | Garcia Pelaez, Andres | 0.6 | Discuss with mainland media outlets contacts re: Puerto Rico situation. |
| 27 | 6/6/2018 | Maddox, Brian | 0.3 | Review Nuevo Dia article about risk to pensioners to discern key messages. |
| 27 | 6/6/2018 | Teixeira, Anabel | 0.4 | Review news clips as of 6/6 of mainland media coverage of the Puerto Rico situation to assess media strategy. |
| 27 | 6/7/2018 | Teixeira, Anabel | 0.4 | Review news clips as of 6/7 to understand viewpoints advocated by other constituencies. |
| 27 | 6/11/2018 | Heeren, Ana | 0.3 | Correspond with team re: deliverables and action items for the week. |
| 27 | 6/11/2018 | Teixeira, Anabel | 0.4 | Review news clips as of 6/11 to monitor mainland media coverage of the Puerto Rico retirees' situation. |
| 27 | 6/12/2018 | Garcia Pelaez, Andres | 1.4 | Participate in meeting with the team and Merchand to discuss communications strategy. |
| 27 | 6/12/2018 | Garcia Pelaez, Andres | 0.6 | Correspond with team re: weekly communications program. |
| 27 | 6/12/2018 | Heeren, Ana | 0.6 | Prepare to submit the op-ed on The Hill. |
| 27 | 6/12/2018 | Heeren, Ana | 1.0 | (Partial) Participate on sub committee of communications planning call to discuss questions on social media and communications strategy. |

EXHIBIT D

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF MAINLAND TIME ENTRIES**

**FOR THE PERIOD JUNE 1, 2018 TO JUNE 30, 2018**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 6/12/2018 | Teixeira, Anabel | 0.3 | Review news clips as of 6/12 to assess the frequency of mainland media coverage on the Puerto Rico situation. |
| 27 | 6/13/2018 | Maddox, Brian | 0.3 | Discuss with mainland media outlets contacts re: Puerto Rico situation. |
| 27 | 6/13/2018 | Teixeira, Anabel | 0.6 | Review news clips as of 6/13 to monitor the results of the media strategy roll out. |
| 27 | 6/14/2018 | Garcia Pelaez, Andres | 0.6 | Correspond with mainland media outlets about the pensioners situation. |
| 27 | 6/14/2018 | Gumbs, Sean | 0.4 | Review recent Puerto Rico news and developments, including committee chair OpEd in stateside publication. |
| 27 | 6/14/2018 | Heeren, Ana | 0.5 | Participate on call with the team to discuss communications strategy and oped placement. |
| 27 | 6/14/2018 | Teixeira, Anabel | 1.2 | Review news clips as of 6/14 to identify reactions to the op-ed. |
| 27 | 6/15/2018 | Garcia Pelaez, Andres | 2.3 | Conduct outreach with media outlets about Judge Fabre's letter. |
| 27 | 6/15/2018 | Heeren, Ana | 0.7 | Correspond with The Hill regarding op-ed from Judge Fabre. |
| 27 | 6/15/2018 | Heeren, Ana | 0.4 | Finalize op-ed placement. |
| 27 | 6/15/2018 | Teixeira, Anabel | 0.3 | Review news clips as of 6/15 to confirm op-ed placement. |
| 27 | 6/18/2018 | Teixeira, Anabel | 0.6 | Review news clips as of 6/18 to assess the effectiveness of the op-ed. |
| 27 | 6/19/2018 | Garcia Pelaez, Andres | 0.6 | Correspond with debt-focused media outlets on the facts of the case. |
| 27 | 6/19/2018 | Teixeira, Anabel | 0.9 | Review news clips as of 6/19 to monitor mainlnd media outlets' interests in the Puerto Rico case. |
| 27 | 6/20/2018 | Teixeira, Anabel | 0.3 | Review news clips as of 6/20 to determine whether any constituent's view towards retirees has changed. |
| 27 | 6/21/2018 | Garcia Pelaez, Andres | 1.2 | Continue to correspond with debt-focused media outlets. |
| 27 | 6/21/2018 | Heeren, Ana | 0.6 | Review AARP op-ed for fact checking and quality control. |
| 27 | 6/21/2018 | Teixeira, Anabel | 0.3 | Review news clips as of 6/21 to evaluate the effectiveness of the mainland media efforts. |
| 27 | 6/22/2018 | Teixeira, Anabel | 0.4 | Review news clips as of 6/22 to monitor impact of the op-ed and other media efforts. |
| 27 | 6/25/2018 | Garcia Pelaez, Andres | 0.9 | Participate on professionals call re: upcoming presentation to the FOMB. |
| 27 | 6/25/2018 | Heeren, Ana | 0.6 | Correspond with local counsel regarding op-ed for sharing with AARP. |
| 27 | 6/25/2018 | Teixeira, Anabel | 0.4 | Review news clips as of 6/25 to ensure consistent messagin between on-island and mainland news coverage. |
| 27 | 6/26/2018 | Garcia Pelaez, Andres | 0.6 | Participate in team meeting to discuss weekly communications program. |
| 27 | 6/26/2018 | Garcia Pelaez, Andres | 0.6 | Correspond with Reuters re: possible interview with Judge Fabre. |
| 27 | 6/26/2018 | Gumbs, Sean | 0.3 | Review potential committee press statement, provide comments to A. Heeren (FTI). |
| 27 | 6/26/2018 | Heeren, Ana | 0.8 | Correspond with the media to discuss Judge Fabre's oped on The Hill. |
| 27 | 6/26/2018 | Heeren, Ana | 0.6 | Prepare for call with a debt-focused mainland media outlet. |
| 27 | 6/26/2018 | Heeren, Ana | 0.4 | Participate on call with a debt-focused mainland media outlet to discuss the Retiree situation in Puerto Rico. |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2018 TO JUNE 30, 2018**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 6/26/2018 | Heeren, Ana | 0.6 | Participate on call with the team to discuss communications strategy and media efforts. |
| 27 | 6/26/2018 | Heeren, Ana | 0.4 | Correspond with AARP to follow up on oped for AARP. |
| 27 | 6/26/2018 | Heeren, Ana | 0.3 | Correspond with a mainland media outlet and local counsel on potential interview opportunity. |
| 27 | 6/26/2018 | Heeren, Ana | 0.4 | Provide fact checking and ███████████████ ███████████████ |
| 27 | 6/26/2018 | Teixeira, Anabel | 0.3 | Review news clips as of 6/26 to assess the frequency of mainland media coverage on the Puerto Rico situation. |
| 27 | 6/27/2018 | Teixeira, Anabel | 0.3 | Review news clips as of 6/27 to assess the current sentiments towards Puerto Rico retirees. |
| 27 | 6/28/2018 | Teixeira, Anabel | 1.1 | Review news clips as of 6/28 to ensure consistent messaging between on-island and mainland media strategy. |
| 27 | 6/29/2018 | Teixeira, Anabel | 0.9 | Review news clips as of 6/29 to assess the frequency and sentiment of mainland media coverage towards the Puerto Rico retirees. |
| **27 Total** | | | **35.7** | |

EXHIBIT D

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF MAINLAND TIME ENTRIES**

**FOR THE PERIOD JUNE 1, 2018 TO JUNE 30, 2018**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 6/1/2018 | Elliott, Charles | 3.6 | Update a section of the ███████████ |
| 28 | 6/1/2018 | Elliott, Charles | 3.4 | Update ██████████████ |
| 28 | 6/1/2018 | Emerton, Charlie | 2.6 | Prepare ██████████████ |
| 28 | 6/1/2018 | Grunwald Kadar, Andrea | 1.4 | Incorporate edits to ████████ |
| 28 | 6/1/2018 | Grunwald Kadar, Andrea | 1.6 | Continue to ██████████ |
| 28 | 6/4/2018 | Chu, Josephine | 1.2 | Review ██████████ |
| 28 | 6/5/2018 | Chu, Josephine | 0.2 | Prepare analysis on ████████ |
| 28 | 6/5/2018 | Grunwald Kadar, Andrea | 0.7 | Review and provide ███████ |
| 28 | 6/7/2018 | Grunwald Kadar, Andrea | 0.9 | Review ████████ |
| 28 | 6/8/2018 | Gumbs, Sean | 0.4 | Discuss ████████ |
| 28 | 6/11/2018 | Cherian, Ritika | 3.1 | Break down analysis █████ |
| 28 | 6/12/2018 | Cherian, Ritika | 1.8 | Research █████████ |
| 28 | 6/12/2018 | Cherian, Ritika | 3.2 | Refine analysis of ███████ |
| 28 | 6/12/2018 | Cherian, Ritika | 3.3 | Update analysis of ██████ |
| 28 | 6/12/2018 | Chu, Josephine | 0.6 | Expand █████████ |
| 28 | 6/12/2018 | Chu, Josephine | 0.9 | Research statistics for ████ |
| 28 | 6/12/2018 | Chu, Josephine | 0.7 | Perform analysis of ██████ |
| 28 | 6/12/2018 | Chu, Josephine | 0.6 | Prepare summary tables re: █████ |
| 28 | 6/12/2018 | Chu, Josephine | 0.3 | Resolve ████████ |
| 28 | 6/13/2018 | Cherian, Ritika | 1.1 | Review comments on ████████ |
| 28 | 6/13/2018 | Cherian, Ritika | 1.9 | Research ████████ |
| 28 | 6/13/2018 | Cherian, Ritika | 3.3 | Update presentation with ███████ |
| 28 | 6/13/2018 | Chu, Josephine | 0.7 | Expand the ████████ |
| 28 | 6/13/2018 | Chu, Josephine | 0.6 | Address ████████ |
| 28 | 6/14/2018 | Cherian, Ritika | 2.3 | Update ███████ |

**EXHIBIT D**

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF MAINLAND TIME ENTRIES**

**FOR THE PERIOD JUNE 1, 2018 TO JUNE 30, 2018**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 6/14/2018 | Cherian, Ritika | 1.5 | Continue █████████████████████████████████ |
| 28 | 6/14/2018 | Cherian, Ritika | 1.6 | Create ██████████████ |
| 28 | 6/14/2018 | Cherian, Ritika | 2.8 | Update ████████████████████████ █████████████████████████████████ |
| 28 | 6/14/2018 | Cherian, Ritika | 0.9 | Address ██████████████ |
| 28 | 6/17/2018 | Elliott, Charles | 2.8 | Prepare ███████████████████████ █████████████████████████████ ████████████ |
| 28 | 6/20/2018 | Grunwald Kadar, Andrea | 1.6 | Prepare for the upcoming call with the Retiree Committee re: ████ ████████ |
| 28 | 6/21/2018 | Park, Ji Yon | 0.3 | Follow up with team on ██████████████████████ |
| 28 | 6/22/2018 | Emerton, Charlie | 2.3 | Research into ██████████████████ |
| 28 | 6/22/2018 | Emerton, Charlie | 2.7 | Perform additional research on ████████████ ███████████ |
| 28 | 6/22/2018 | Gumbs, Sean | 1.6 | Review ███████████████████████ ████████████████████████████████ |
| 28 | 6/22/2018 | Park, Ji Yon | 0.4 | Begin to review ████████████ |
| 28 | 6/25/2018 | Emerton, Charlie | 1.0 | Participate on call ████████████████ |
| 28 | 6/25/2018 | Emerton, Charlie | 0.9 | Review of the ████████████ |
| 28 | 6/25/2018 | Emerton, Charlie | 1.1 | Review updates re: ██████████ |
| 28 | 6/25/2018 | Emerton, Charlie | 2.1 | Update ██████████████████ |
| 28 | 6/25/2018 | Grunwald Kadar, Andrea | 2.1 | Review █████████████████████████ ████████ |
| 28 | 6/25/2018 | Grunwald Kadar, Andrea | 1.7 | Prepare ██████████████████████████ |
| 28 | 6/25/2018 | Grunwald Kadar, Andrea | 1.0 | Participate on call with the team regarding ████████████ |
| 28 | 6/25/2018 | Grunwald Kadar, Andrea | 0.6 | Participate on call with the team re: outstanding ████████████ |
| 28 | 6/25/2018 | Gumbs, Sean | 0.8 | Participate on call with team re: ███████████████████ |
| 28 | 6/25/2018 | Park, Ji Yon | 0.8 | Participate on call with team re ██████████████████ |
| 28 | 6/25/2018 | Sombuntham, Natalie | 0.9 | Participate on call with the ████████████████████ ████████████████ |
| 28 | 6/26/2018 | Emerton, Charlie | 1.4 | Review the team's analysis of ██████████████ |
| 28 | 6/26/2018 | Emerton, Charlie | 1.6 | Update of ████████████████████████████ by the team regarding the effective cut of the historical pension cuts. |

**EXHIBIT D**

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF MAINLAND TIME ENTRIES**

**FOR THE PERIOD JUNE 1, 2018 TO JUNE 30, 2018**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 6/27/2018 | Elliott, Charles | 3.6 | Research███████████████████ |
| 28 | 6/27/2018 | Emerton, Charlie | 1.2 | Prepare summary████████ |
| 28 | 6/27/2018 | Grunwald Kadar, Andrea | 2.1 | Prepare███████████ |
| 28 | 6/28/2018 | Elliott, Charles | 0.4 | Incorporate██████████ |
| 28 | 6/28/2018 | Elliott, Charles | 0.9 | Update████████ |
| 28 | 6/28/2018 | Elliott, Charles | 1.1 | Incorporate██████ |
| 28 | 6/28/2018 | Grunwald Kadar, Andrea | 1.8 | Update the██████████ |
| 28 | 6/28/2018 | Seeger, Kean | 1.1 | Adjust the██████ |
| 28 | 6/28/2018 | Seeger, Kean | 3.3 | Review the████████ |
| 28 | 6/28/2018 | Seeger, Kean | 3.4 | Review the██████ |
| 28 | 6/29/2018 | Elliott, Charles | 2.1 | Perform comparison analysis of the███████ |
| **28 Total** | | | **95.9** | |

**EXHIBIT D**

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF MAINLAND TIME ENTRIES**

**FOR THE PERIOD JUNE 1, 2018 TO JUNE 30, 2018**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 30 | 6/4/2018 | Gumbs, Sean | 0.3 | Correspond with counsel regarding pending PREPA motion. |
| 30 | 6/5/2018 | Gumbs, Sean | 0.5 | Review US Trustee position statement re: appointment of PREPA Retiree Committee. |
| 30 | 6/6/2018 | Lee, Calvin | 2.2 | Summarize grid status report as of week ending 5/30 for progress made on grid rehabilitation and energization. |
| 30 | 6/6/2018 | Lee, Calvin | 2.9 | Analyze materials provided by Citi and Rothschild regarding the PREPA privatization market sounding process, and summarize key points for the team. |
| 30 | 6/6/2018 | Lee, Calvin | 1.7 | Summarize recent local news article regarding request of interim governor to revise a PREPA consulting contract to provide summary of key terms of PREPA consulting contract for internal team. |
| 30 | 6/8/2018 | Lee, Calvin | 3.1 | Complete written summary of PREPA-related consulting contracts as requested by internal team. |
| 30 | 6/8/2018 | Lee, Calvin | 3.4 | Prepare written summary of most recent PREPA Governing Board meeting minutes as requested by internal team. |
| 30 | 6/8/2018 | Lee, Calvin | 1.3 | Analyze PREPA Governing Board historical meeting minutes on Nov 29, 2017 and October 29, 2017 to determine if there were any noteworthy details regarding the PREPA Fiscal Plan or transformation plan. |
| 30 | 6/11/2018 | Lee, Calvin | 3.2 | Analyze past independent assessment reports and news articles pertaining to the Philadelphia Gas Works privatization process that occurred late 2014, and determine how pensions were treated in the transaction as a form of benchmarking. |
| 30 | 6/11/2018 | Lee, Calvin | 2.7 | Analyze February 2010 independent assessment report from Lazard and understand strategic options that were recommended for LIPA privatization, and determine how pensions were treated in the transaction as a form of benchmarking. |
| 30 | 6/11/2018 | Lee, Calvin | 1.2 | Analyze language of Schumer legislation bill S05844 that enabled LIPA privatization in 2013 to understand differences between PSEG contractual involvement compared with prior involvement by National Grid. |
| 30 | 6/11/2018 | Lee, Calvin | 0.8 | Analyze past 2016 results of LIPA as reported by CEO and CFO to understand challenges and achievements made since privatization of LIPA involving PSEG. |
| 30 | 6/12/2018 | Gumbs, Sean | 0.2 | Participate on update call with team re: PREPA motion. |
| 30 | 6/12/2018 | Park, Ji Yon | 0.2 | Participate on update call with team re: PREPA motion. |
| **30 Total** | | | **23.7** | |
| **Mainland Total** | | | **697.1** | |

EXHIBIT D

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF MAINLAND TIME ENTRIES**

**FOR THE PERIOD JULY 1, 2018 TO JULY 31, 2018**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 7/2/2018 | Gumbs, Sean | 0.4 | Review recent Puerto Rico news developments. |
| 1 | 7/2/2018 | Sombuntham, Natalie | 0.4 | Update the historical trading debt prices for Puerto Rico to assess market sentiment. |
| 1 | 7/3/2018 | Gumbs, Sean | 1.3 | Review just-released FY2015 audited financial statements. |
| 1 | 7/3/2018 | Sombuntham, Natalie | 1.2 | Research recent developments as of 7/3 re: TSA liquidity, 6/29 Fiscal Plan, FY19 budgets, ▇▇▇▇▇▇ and Title III/litigation filings. |
| 1 | 7/3/2018 | Sombuntham, Natalie | 1.4 | Summarize and circulate to the team the recent developments as of 7/3 re: TSA liquidity, 6/29 Fiscal Plan, FY19 budgets, ▇▇▇▇▇▇ and Title III/litigation filings. |
| 1 | 7/9/2018 | Park, Ji Yon | 1.4 | Begin to review the audited 2015 financial statements. |
| 1 | 7/9/2018 | Park, Ji Yon | 0.6 | Review the latest news and article update from team. |
| 1 | 7/9/2018 | Sombuntham, Natalie | 0.4 | Update recent bond trading prices for select Puerto Rico bonds to monitor market sentiments. |
| 1 | 7/9/2018 | Sombuntham, Natalie | 0.6 | Research recent adversary proceeding complaints and Title III motions to circulate to the team. |
| 1 | 7/10/2018 | Park, Ji Yon | 0.4 | Review the latest news articles relating to PR cases, including recent lawsuits filed against the FOMB. |
| 1 | 7/13/2018 | Sombuntham, Natalie | 0.8 | Review and incorporate edits to the summary of recent news update as of 7/13 to be circulated to the team. |
| 1 | 7/13/2018 | Sombuntham, Natalie | 0.7 | Prepare news update as of 7/13 re: liquidity update, ▇▇▇▇▇▇ ▇▇▇▇▇▇ and other Title III and case updates to be circulated to the team. |
| 1 | 7/16/2018 | Gumbs, Sean | 0.3 | Review recent Puerto Rico news developments. |
| 1 | 7/16/2018 | Park, Ji Yon | 0.3 | Review the latest news articles and updates on Puerto Rico. |
| 1 | 7/17/2018 | Sombuntham, Natalie | 0.9 | Update debt price exhibits to be incorporated into the 6/29 Fiscal Plan review deck. |
| 1 | 7/19/2018 | Sombuntham, Natalie | 1.1 | Review and incorporate updates to the recent news update as of 7/19 to circulate to the team. |
| 1 | 7/20/2018 | Gumbs, Sean | 0.6 | Review recent Puerto Rico news developments. |
| 1 | 7/20/2018 | Park, Ji Yon | 0.4 | Review team's email re: latest articles and update on Puerto Rico. |
| 1 | 7/20/2018 | Sombuntham, Natalie | 1.2 | Review and incorporate edits to the recent news update as of 7/20 to circulate to the team. |
| 1 | 7/23/2018 | Gumbs, Sean | 0.4 | Review recent Puerto Rico news developments. |
| 1 | 7/24/2018 | Park, Ji Yon | 0.4 | Read latest news articles and editorials on Puerto Rico. |
| 1 | 7/24/2018 | Sombuntham, Natalie | 0.8 | Review the recent developments update as of 7/24 to be circulated to the team. |
| 1 | 7/26/2018 | Park, Ji Yon | 0.4 | Read news articles on most recent case and island updates. |
| 1 | 7/26/2018 | Sombuntham, Natalie | 0.8 | Review and incorporate updates to the recent development updates as of 7/26 to circulate to the team. |
| 1 | 7/30/2018 | Gumbs, Sean | 0.5 | Review recent Puerto Rico news developments. |
| **1 Total** | | | **17.7** | |

**EXHIBIT D**

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF MAINLAND TIME ENTRIES**

**FOR THE PERIOD JULY 1, 2018 TO JULY 31, 2018**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 7/19/2018 | Park, Ji Yon | 0.7 | Perform detailed review of component█████████████ |
| 2 | 7/20/2018 | Sombuntham, Natalie | 0.7 | Research the latest estate monitoring and liquidity monitoring reports, such as monthly revenue collections tracker. |
| **2 Total** | | | **1.4** | |
| 3 | 7/2/2018 | Gumbs, Sean | 0.4 | Discuss with counsel re:████████████ |
| 3 | 7/2/2018 | Simms, Steven | 0.6 | Correspond with team re:█████████████ |
| 3 | 7/4/2018 | Gumbs, Sean | 0.4 | Discuss with R. Gordon (Jenner) regarding██████████ |
| 3 | 7/5/2018 | Gumbs, Sean | 1.7 | Review and compile comments████████████ |
| 3 | 7/5/2018 | Gumbs, Sean | 0.4 | Review and provide follow-up questions on████████████ |
| 3 | 7/5/2018 | Simms, Steven | 0.7 | Review the latest████████████ |
| 3 | 7/5/2018 | Sombuntham, Natalie | 0.9 | Confirm and fact████████████ |
| 3 | 7/6/2018 | Gumbs, Sean | 0.2 | Participate on███████████ |
| 3 | 7/6/2018 | Gumbs, Sean | 0.4 | Participate on call with███████████ |
| 3 | 7/6/2018 | Gumbs, Sean | 0.6 | Correspond with counsel███████████ |
| 3 | 7/6/2018 | Sombuntham, Natalie | 0.2 | Participate on███████████ |
| 3 | 7/6/2018 | Sombuntham, Natalie | 0.6 | Prepare a summary of███████████ |
| 3 | 7/6/2018 | Sombuntham, Natalie | 0.4 | Read in detail the███████████ |
| 3 | 7/10/2018 | Gumbs, Sean | 0.4 | Follow-up with R. Levin (Jenner) regarding███████████ |
| 3 | 7/10/2018 | Gumbs, Sean | 0.5 | Participate on call with███████████ |
| 3 | 7/10/2018 | Park, Ji Yon | 0.3 | Review correspondence███████████ |
| 3 | 7/11/2018 | Gumbs, Sean | 0.2 | Review latest███████████ |
| 3 | 7/11/2018 | Gumbs, Sean | 0.6 | Review updated███████████ |
| 3 | 7/11/2018 | Simms, Steven | 0.7 | Review the███████████ |
| 3 | 7/13/2018 | Park, Ji Yon | 0.9 | Review███████████ |
| 3 | 7/13/2018 | Park, Ji Yon | 1.3 | Review and provide comments███████████ |
| 3 | 7/13/2018 | Park, Ji Yon | 0.3 | Correspond with team to discuss███████████ |

**EXHIBIT D**

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF MAINLAND TIME ENTRIES**

**FOR THE PERIOD JULY 1, 2018 TO JULY 31, 2018**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 7/13/2018 | Sombuntham, Natalie | 3.4 | Develop█████████████████████████████████████████████████████████ |
| 3 | 7/13/2018 | Sombuntham, Natalie | 3.2 | Refine and edit the██████████████████████████████████████████ |
| 3 | 7/13/2018 | Sombuntham, Natalie | 0.3 | Review████████████████████████████████████████████ |
| 3 | 7/16/2018 | Gumbs, Sean | 0.6 | Review and provide comments to L. Park (FTI) and N. Sombuntham (FTI)██████ |
| 3 | 7/16/2018 | Gumbs, Sean | 1.0 | Participate in meeting with L. Park (FTI) and N. Sombuntham (FTI) to█████ |
| 3 | 7/16/2018 | Park, Ji Yon | 0.9 | Analyze impact of████████████████████████ |
| 3 | 7/16/2018 | Park, Ji Yon | 0.9 | Participate in meeting with the team to████████████████ |
| 3 | 7/16/2018 | Park, Ji Yon | 0.6 | Review████████████████████████ |
| 3 | 7/16/2018 | Park, Ji Yon | 0.8 | Review██████████████████████████ |
| 3 | 7/16/2018 | Simms, Steven | 0.6 | Review██████████████████████ |
| 3 | 7/16/2018 | Sombuntham, Natalie | 1.0 | Participate in meeting with S. Gumbs (FTI) and L. Park (FTI) to discuss████████ |
| 3 | 7/16/2018 | Sombuntham, Natalie | 0.4 | Correspond███████████████████████████ |
| 3 | 7/16/2018 | Sombuntham, Natalie | 0.6 | Prepare the██████████████████ |
| 3 | 7/17/2018 | Grunwald Kadar, Andrea | 1.2 | Participate███████████ |
| 3 | 7/17/2018 | Gumbs, Sean | 0.7 | Prepare for█████████████ |
| 3 | 7/17/2018 | Gumbs, Sean | 0.4 | Participate in█████████ |
| 3 | 7/17/2018 | Gumbs, Sean | 1.2 | Participate██████████████████████ |
| 3 | 7/17/2018 | Park, Ji Yon | 0.6 | Prepare for███████████████████████ |
| 3 | 7/17/2018 | Park, Ji Yon | 1.2 | Participate in██████ |
| 3 | 7/17/2018 | Park, Ji Yon | 0.4 | Participate in█████████████████████████ |
| 3 | 7/17/2018 | Park, Ji Yon | 1.0 | Participate in████████████████████████ |
| 3 | 7/17/2018 | Sombuntham, Natalie | 0.6 | Correspond with█████████████████ |
| 3 | 7/17/2018 | Sombuntham, Natalie | 1.2 | Participate on call████████████ |
| 3 | 7/17/2018 | Sombuntham, Natalie | 0.4 | Participate on call█████████████████████████ |
| 3 | 7/17/2018 | Sombuntham, Natalie | 0.6 | Incorporate██████████████ |
| 3 | 7/18/2018 | Park, Ji Yon | 0.3 | Begin to review████████████████ |

**EXHIBIT D**

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF MAINLAND TIME ENTRIES**

**FOR THE PERIOD JULY 1, 2018 TO JULY 31, 2018**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 7/19/2018 | Gumbs, Sean | 0.4 | Discuss with L. Park (FTI) re: |
| 3 | 7/19/2018 | Park, Ji Yon | 0.9 | Review |
| 3 | 7/19/2018 | Park, Ji Yon | 0.4 | Discuss with S Gumbs (FTI) re: |
| 3 | 7/19/2018 | Simms, Steven | 0.6 | Follow-up with the team re: |
| 3 | 7/20/2018 | Gumbs, Sean | 0.3 | Review updated |
| 3 | 7/20/2018 | Gumbs, Sean | 1.3 | Review updated draft of |
| 3 | 7/20/2018 | Gumbs, Sean | 0.6 | Discuss |
| 3 | 7/24/2018 | Simms, Steven | 0.6 | Follow-up with the team re: |
| 3 | 7/27/2018 | Gumbs, Sean | 0.7 | Participate on |
| 3 | 7/27/2018 | Park, Ji Yon | 0.7 | Participate on |
| 3 | 7/27/2018 | Park, Ji Yon | 0.4 | Prepare notes from the |
| 3 | 7/30/2018 | Gumbs, Sean | 0.8 | Review updated draft |
| 3 | 7/30/2018 | Gumbs, Sean | 0.5 | Participate on call with counsel re: |
| 3 | 7/30/2018 | Park, Ji Yon | 0.5 | Participate on call with counsel re: |
| 3 | 7/30/2018 | Park, Ji Yon | 1.3 | Review |
| 3 | 7/31/2018 | Gumbs, Sean | 0.3 | Review |
| 3 | 7/31/2018 | Gumbs, Sean | 0.7 | Review revised |
| 3 | 7/31/2018 | Simms, Steven | 0.8 | Review the latest |
| **3 Total** | | | **48.6** | |

**EXHIBIT D**

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF MAINLAND TIME ENTRIES**

**FOR THE PERIOD JULY 1, 2018 TO JULY 31, 2018**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 4 | 7/2/2018 | Gumbs, Sean | 1.4 | Commence review of FOMB certified fiscal plan, dated 6/29/18. |
| 4 | 7/2/2018 | Sombuntham, Natalie | 3.2 | Run preliminary variance analysis on the 6/29 Fiscal Plan to understand the key changes to the report. |
| 4 | 7/3/2018 | Gumbs, Sean | 0.4 | Correspond with N. Sombuntham (FTI)███████████████ |
| 4 | 7/3/2018 | Gumbs, Sean | 1.3 | Continue review of 6/29 fiscal plan. |
| 4 | 7/3/2018 | Sombuntham, Natalie | 2.3 | Read in detail the 6/29 Fiscal Plan. |
| 4 | 7/3/2018 | Sombuntham, Natalie | 1.3 | Continue reading the 6/29 Fiscal Plan in detail. |
| 4 | 7/3/2018 | Sombuntham, Natalie | 1.8 | Create███████████████ |
| 4 | 7/5/2018 | Sombuntham, Natalie | 2.1 | Incorporate updates to███████████ |
| 4 | 7/6/2018 | Sombuntham, Natalie | 1.7 | Incorporate the latest updates███████████ |
| 4 | 7/9/2018 | Gumbs, Sean | 0.5 | Participate in meeting with L. Park (FTI) and N. Sombuntham (FTI) re:███████ |
| 4 | 7/9/2018 | Gumbs, Sean | 1.4 | Review and provide comments to L. Park (FTI) and N. Sombuntham (FTI)███████ |
| 4 | 7/9/2018 | Park, Ji Yon | 0.5 | Participate in meeting with the team███████ |
| 4 | 7/9/2018 | Park, Ji Yon | 1.4 | Review the latest fiscal plan as of 6/29 and changes from the 5/30 plan. |
| 4 | 7/9/2018 | Park, Ji Yon | 0.6 | Review the███████ |
| 4 | 7/9/2018 | Sombuntham, Natalie | 0.5 | Participate in meeting with S. Gumbs (FTI) and L. Park (FTI) re:███████ |
| 4 | 7/9/2018 | Sombuntham, Natalie | 2.3 | Perform███████ |
| 4 | 7/9/2018 | Sombuntham, Natalie | 1.3 | Incorporate updates to███████ |
| 4 | 7/9/2018 | Sombuntham, Natalie | 0.7 | Run a███████ |
| 4 | 7/9/2018 | Sombuntham, Natalie | 0.6 | Perform analysis███████ |
| 4 | 7/17/2018 | Gumbs, Sean | 1.4 | Review and provide███████ |
| 4 | 7/17/2018 | Park, Ji Yon | 2.7 | Update and draft███████ |
| 4 | 7/18/2018 | Gumbs, Sean | 0.6 | Provide final███████ |
| 4 | 7/18/2018 | Sombuntham, Natalie | 2.3 | Incorporate edits and updates███████ |
| 4 | 7/20/2018 | Sombuntham, Natalie | 1.2 | Read the███████ |

**EXHIBIT D**

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF MAINLAND TIME ENTRIES**

**FOR THE PERIOD JULY 1, 2018 TO JULY 31, 2018**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 4 | 7/23/2018 | Park, Ji Yon | 0.4 | Review, finalize and circulate ███████████ ██████ |
| 4 | 7/23/2018 | Sombuntham, Natalie | 0.6 | Review and finalize ███████████ ████████ |
| **4 Total** | | | **34.5** | |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2018 TO JULY 31, 2018**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 7/10/2018 | Park, Ji Yon | 0.7 | Update invoice tracking summary in counsel's format for upcoming call with AAFAF. |
| 10 | 7/11/2018 | Gumbs, Sean | 0.4 | Participate on call with Hacienda and Advisors regarding unpaid fees and process to rectify. |
| 10 | 7/12/2018 | Park, Ji Yon | 0.5 | Participate in meeting with team to discuss case background and latest workplan. |
| 10 | 7/12/2018 | Park, Ji Yon | 0.4 | Participate on call with AAFAF re: outstanding invoices and tax withholdings. |
| 10 | 7/12/2018 | Park, Ji Yon | 0.2 | Participate on follow up call with counsel re: outstanding fees and tax withholdings, and next steps. |
| 10 | 7/12/2018 | Park, Ji Yon | 1.1 | Prepare for call with AAFAF and analyze fees outstanding. |
| 10 | 7/12/2018 | Sombuntham, Natalie | 0.5 | Participate in meeting with the team re: case updates and latest work stream planning. |
| 10 | 7/13/2018 | Park, Ji Yon | 0.9 | Review and comment on motion to compel professional fee payments. |
| 10 | 7/13/2018 | Sombuntham, Natalie | 0.2 | Prepare supplemental exhibits to the motion to compel professional fee payments for counsel. |
| 10 | 7/16/2018 | Gumbs, Sean | 0.3 | Follow-up regarding emergency motion for unpaid professional fees to update for FTI payments received. |
| 10 | 7/16/2018 | Park, Ji Yon | 0.4 | Finalize and submit August budget and staffing plan to fee examiner. |
| 10 | 7/16/2018 | Sombuntham, Natalie | 0.4 | Incorporate updates to the August Fee Budget for the Fee Examiner. |
| 10 | 7/17/2018 | Park, Ji Yon | 0.2 | Review outstanding fee issues. |
| 10 | 7/18/2018 | Gumbs, Sean | 0.6 | Review AAFAF memo regarding revised professional procedures to ensure timely payment of professional fees. |
| 10 | 7/18/2018 | Park, Ji Yon | 0.9 | Review memo issued by AAFAF re: process for claiming erroneously withheld taxes and discuss with S Gums (FTI). |
| 10 | 7/18/2018 | Sombuntham, Natalie | 0.6 | Compile the list of deliverables and their deadlines per the Second Interim Compensation Order. |
| 10 | 7/20/2018 | Park, Ji Yon | 0.6 | Follow up with AAFAF's local counsel re: outstanding fees. |
| 10 | 7/20/2018 | Park, Ji Yon | 0.4 | Review AAFAF's response to motion to compel payment. |
| 10 | 7/23/2018 | Gumbs, Sean | 0.4 | Discuss with L. Park (FTI) re: next steps on outstanding invoices. |
| 10 | 7/23/2018 | Park, Ji Yon | 0.4 | Discuss with S Gumbs (FTI) re: next steps on outstanding invoices. |
| 10 | 7/23/2018 | Park, Ji Yon | 0.3 | Participate on call with AAFAF counsel re: holdback payment. |
| 10 | 7/23/2018 | Park, Ji Yon | 0.3 | Participate on call with Deloitte re: next steps on outstanding invoices and memo from AAFAF. |
| 10 | 7/23/2018 | Park, Ji Yon | 0.4 | Review motion to compel payments and AAFAF's response. |
| 10 | 7/23/2018 | Park, Ji Yon | 0.7 | Update chart of outstanding invoices. |
| 10 | 7/23/2018 | Sombuntham, Natalie | 1.7 | Prepare SC 2698 form and the sworn declaration in connection with the payment of erroneously withheld professional fees for the Second Interim Fee Application period. |
| 10 | 7/24/2018 | Gumbs, Sean | 0.3 | Review declaration to be included in professional fee reimbursements package. |

**EXHIBIT D**

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF MAINLAND TIME ENTRIES**

**FOR THE PERIOD JULY 1, 2018 TO JULY 31, 2018**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 7/24/2018 | Gumbs, Sean | 0.4 | Follow-up with L. Park regarding pending payments due FTI and anticipated payments coming from Hacienda. |
| 10 | 7/24/2018 | Park, Ji Yon | 1.1 | Prepare refund claim form for 2nd interim fee app and submit. |
| 10 | 7/24/2018 | Park, Ji Yon | 1.2 | Prepare supplemental refund claim form with Deloitte. |
| 10 | 7/24/2018 | Park, Ji Yon | 0.4 | Communicate with Hacienda counsel and review wires. |
| 10 | 7/24/2018 | Sombuntham, Natalie | 1.2 | Incorporate edits and revisions into the SC 2698 form and sworn declaration in connection with erroneously withheld professional fees for the Second Interim Fee Application. |
| 10 | 7/24/2018 | Sombuntham, Natalie | 0.4 | Finalize the SC 2698 and sworn declaration forms per the team's comments. |
| 10 | 7/25/2018 | Park, Ji Yon | 0.4 | Reconcile Hacienda payments. |
| 10 | 7/25/2018 | Sombuntham, Natalie | 0.7 | Reconcile recently wired professional fees payments to outstanding amounts erroneously withheld by fee period. |
| 10 | 7/26/2018 | Sombuntham, Natalie | 0.6 | Prepare FY19 professional fees budget in compliance with the Second Interim Compensation Order. |
| **10 Total** | | | **20.2** | |
| 13 | 7/6/2018 | Gumbs, Sean | 0.3 | Correspond with counsel re: █████████████ |
| 13 | 7/10/2018 | Gumbs, Sean | 1.6 | Review Rosello litigation briefing vs. the FOMB regarding FOMB powers. |
| 13 | 7/11/2018 | Gumbs, Sean | 1.2 | Review Legislature litigation vs. FOMB. |
| 13 | 7/11/2018 | Park, Ji Yon | 2.1 | Read legislature's complaint vs. FOMB. |
| 13 | 7/12/2018 | Park, Ji Yon | 0.7 | Begin to review the governor's pleadings against the FOMB. |
| 13 | 7/16/2018 | Park, Ji Yon | 1.4 | Perform █████████████████ |
| 13 | 7/16/2018 | Park, Ji Yon | 0.6 | Review the governor's pleadings vs. the FOMB. |
| 13 | 7/20/2018 | Sombuntham, Natalie | 0.3 | Research ERS litigation's recently filed objections to circulate to the team. |
| 13 | 7/31/2018 | Gumbs, Sean | 0.9 | Review motions filed with court by unions and other parties in the ERS matter. |
| **13 Total** | | | **9.1** | |

EXHIBIT D

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF MAINLAND TIME ENTRIES**

**FOR THE PERIOD JULY 1, 2018 TO JULY 31, 2018**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 7/4/2018 | Emerton, Charlie | 1.2 | Review ███████████████ ████████ |
| 17 | 7/4/2018 | Seeger, Kean | 2.3 | Research the background of ███████████ ████████ |
| 17 | 7/4/2018 | Seeger, Kean | 1.6 | Continue to research the ████████████████ ██████████ |
| 17 | 7/5/2018 | Seeger, Kean | 0.8 | Review █████████████ |
| 17 | 7/16/2018 | Park, Ji Yon | 0.8 | Provide comments ████████████ ███ |
| 17 | 7/17/2018 | Gumbs, Sean | 0.7 | Provide comments ████████████████ |
| 17 | 7/17/2018 | Park, Ji Yon | 0.4 | Review ████████████ |
| 17 | 7/18/2018 | Grunwald Kadar, Andrea | 2.4 | Review ████████████ |
| 17 | 7/18/2018 | Gumbs, Sean | 1.4 | Review A██████████ |
| 17 | 7/18/2018 | Park, Ji Yon | 1.1 | Perform detailed review of ████████████ ███ |
| 17 | 7/18/2018 | Park, Ji Yon | 0.4 | Review additional comments from counsel ██████████ ████████ |
| 17 | 7/18/2018 | Park, Ji Yon | 1.8 | Perform detailed review and analysis ████████ ████ |
| 17 | 7/18/2018 | Park, Ji Yon | 0.3 | Follow up on additional ████████████████ |
| 17 | 7/18/2018 | Sombuntham, Natalie | 2.1 | Update the ████████████████████ |
| 17 | 7/19/2018 | Emerton, Charlie | 2.3 | Perform detailed ████████████ |
| 17 | 7/19/2018 | Garcia Pelaez, Andres | 1.4 | Participate on call with the team re: ████████ |
| 17 | 7/19/2018 | Garcia Pelaez, Andres | 0.5 | Prepare notes for the upcoming call re: ██████ |
| 17 | 7/19/2018 | Grunwald Kadar, Andrea | 1.4 | Participate on call with ████████████ ████████ |
| 17 | 7/19/2018 | Gumbs, Sean | 1.4 | Participate on call with ████████████████ ████████ |
| 17 | 7/19/2018 | Gumbs, Sean | 0.7 | Walk through updates to ███████████ |
| 17 | 7/19/2018 | Park, Ji Yon | 0.3 | Participate on follow up call with D. Grunwald (FTI) and team re: ████████ |
| 17 | 7/19/2018 | Park, Ji Yon | 1.4 | Participate on call with ████████████ ████████ |
| 17 | 7/19/2018 | Park, Ji Yon | 1.2 | Update and refine ██████████████████████ |
| 17 | 7/19/2018 | Park, Ji Yon | 0.7 | Walk through updates ████████████ |
| 17 | 7/19/2018 | Park, Ji Yon | 0.3 | Review updates ████████████ |
| 17 | 7/19/2018 | Park, Ji Yon | 0.3 | Review ██████████ |
| 17 | 7/19/2018 | Sombuntham, Natalie | 1.3 | Participate on call with ████████████ ████████ |
| 17 | 7/19/2018 | Sombuntham, Natalie | 0.3 | Correspond with the team to ████████████████ |

**EXHIBIT D**

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF MAINLAND TIME ENTRIES**

**FOR THE PERIOD JULY 1, 2018 TO JULY 31, 2018**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 7/19/2018 | Sombuntham, Natalie | 1.6 | Incorporate the ▮ |
| 17 | 7/19/2018 | Sombuntham, Natalie | 0.2 | Prepare ▮ |
| 17 | 7/19/2018 | Sombuntham, Natalie | 0.7 | Participate in meeting with S. Gumbs (FTI) and L. Park (FTI) ▮ |
| 17 | 7/19/2018 | Sombuntham, Natalie | 1.8 | Update the ▮ |
| 17 | 7/20/2018 | Emerton, Charlie | 2.6 | Review analysis on ▮ |
| 17 | 7/20/2018 | Seeger, Kean | 2.1 | Review of the ▮ |
| 17 | 7/20/2018 | Sombuntham, Natalie | 1.1 | Prepare and compile underlying ▮ |
| 17 | 7/23/2018 | Gumbs, Sean | 0.5 | Participate in meeting with the team to ▮ |
| 17 | 7/23/2018 | Gumbs, Sean | 0.6 | Review and finalize ▮ |
| 17 | 7/23/2018 | Gumbs, Sean | 0.6 | Revise questions ▮ |
| 17 | 7/23/2018 | Park, Ji Yon | 0.8 | Walk through and finalize ▮ |
| 17 | 7/23/2018 | Sombuntham, Natalie | 0.5 | Participate in meeting ▮ |
| 17 | 7/23/2018 | Sombuntham, Natalie | 1.3 | Finalize the pension ▮ |
| 17 | 7/24/2018 | Park, Ji Yon | 0.3 | Finalize ▮ |
| 17 | 7/25/2018 | Park, Ji Yon | 0.6 | Review counsel's email ▮ |
| 17 | 7/25/2018 | Sombuntham, Natalie | 1.8 | Review the ▮ |
| 17 | 7/26/2018 | Gumbs, Sean | 0.8 | Prepare for Retiree Committee meeting ▮ |
| 17 | 7/27/2018 | Gumbs, Sean | 0.7 | Prepare ▮ |
| 17 | 7/27/2018 | Gumbs, Sean | 1.1 | Participate ▮ |
| 17 | 7/27/2018 | Park, Ji Yon | 0.3 | Prepare ▮ |
| 17 | 7/27/2018 | Park, Ji Yon | 1.1 | Participate ▮ |
| 17 | 7/30/2018 | Gumbs, Sean | 0.7 | Review and provide comments to L. Park (FTI) re: ▮ |
| 17 | 7/30/2018 | Park, Ji Yon | 0.8 | Finalize ▮ |
| 17 | 7/30/2018 | Park, Ji Yon | 0.4 | Review ▮ |
| **17 Total** | | | **53.8** | |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2018 TO JULY 31, 2018**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 7/2/2018 | Grunwald Kadar, Andrea | 1.3 | Participate on call with all professional advisors re: key case items and next steps. |
| 18 | 7/2/2018 | Gumbs, Sean | 1.2 | Participate on call with Professionals re: ██████████████ |
| 18 | 7/2/2018 | Heeren, Ana | 0.9 | (Partial) Participate on call with professionals ██████████ |
| 18 | 7/2/2018 | Sombuntham, Natalie | 1.3 | Participate on call with professionals re: ██████████████ |
| 18 | 7/9/2018 | Grunwald Kadar, Andrea | 1.2 | Participate on call with professionals re: ██████████████ |
| 18 | 7/9/2018 | Gumbs, Sean | 1.3 | Participate on call with Professionals re ██████████████ ██████████ |
| 18 | 7/9/2018 | Heeren, Ana | 0.9 | (Partial) Participate on call with professionals to discuss ██████ ██████████████ |
| 18 | 7/9/2018 | Park, Ji Yon | 1.3 | Participate on call with professionals re: ██████████████ |
| 18 | 7/9/2018 | Sombuntham, Natalie | 1.3 | Participate on call with Professionals re: legal proceedings updates, ██████████████ and other case updates. |
| 18 | 7/16/2018 | Gumbs, Sean | 1.0 | Participate on call with the Retiree Committee re: recently filed complaints and upcoming hearing and committee meeting. |
| 18 | 7/16/2018 | Park, Ji Yon | 1.0 | Participate on call with retiree committee re: recently filed complaints and upcoming hearing and committee meeting. |
| 18 | 7/16/2018 | Sombuntham, Natalie | 1.0 | Participate on call with the Retiree Committee to discuss litigation updates, fee applications, and other case updates. |
| 18 | 7/23/2018 | Gumbs, Sean | 1.0 | Participate on weekly professionals call to discuss upcoming hearing, committee meeting and invoice issues. |
| 18 | 7/23/2018 | Heeren, Ana | 1.1 | Participate on professionals call to ██████████████ |
| 18 | 7/23/2018 | Park, Ji Yon | 1.0 | Participate on weekly professionals call to discuss upcoming hearing, committee meeting and invoice issues. |
| 18 | 7/23/2018 | Sombuntham, Natalie | 1.0 | Participate on professionals call re: litigation updates, upcoming retiree committee meeting, and other miscellaneous case updates. |
| 18 | 7/26/2018 | Grunwald Kadar, Andrea | 1.6 | (Partial) Participate on call with the Retiree Committee re: ██████ ██████████ |
| 18 | 7/26/2018 | Gumbs, Sean | 3.5 | Participate in Retiree Committee meeting in San Juan. |
| 18 | 7/26/2018 | Heeren, Ana | 2.4 | (Partial) Participate on call with the Retiree Committee re: ██████ |
| 18 | 7/26/2018 | Park, Ji Yon | 3.4 | Participate on Retiree Committee call re: ██████████████ |
| 18 | 7/26/2018 | Sombuntham, Natalie | 3.5 | Participate on committee call re: ██████████████ |
| 18 | 7/31/2018 | Gumbs, Sean | 0.4 | Participate on weekly professionals call re: ██████████████ |

**EXHIBIT D**

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF MAINLAND TIME ENTRIES**

**FOR THE PERIOD JULY 1, 2018 TO JULY 31, 2018**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 7/31/2018 | Heeren, Ana | 0.4 | Participate on professionals call to ██████████ |
| 18 | 7/31/2018 | Heeren, Ana | 0.7 | Prepare notes for the professionals call to ██████████ |
| 18 | 7/31/2018 | Park, Ji Yon | 0.4 | Participate on weekly professionals call re: ██████████ |
| **18 Total** | | | **34.1** | |

EXHIBIT D

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF MAINLAND TIME ENTRIES**

**FOR THE PERIOD JULY 1, 2018 TO JULY 31, 2018**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 7/3/2018 | Sombuntham, Natalie | 0.6 | Review time entries in the May Fee Statement for redaction. |
| 24 | 7/5/2018 | Hellmund-Mora, Marili | 1.8 | Prepare the exhibits to the June Fee Statement. |
| 24 | 7/5/2018 | Sombuntham, Natalie | 0.4 | Correspond with the team re: principal certification process for the May Fee Statement. |
| 24 | 7/5/2018 | Sombuntham, Natalie | 0.7 | Incorporate the latest set of comments from L. Park (FTI) into the May Fee Statement to prepare for principal certification per the court's order. |
| 24 | 7/5/2018 | Sombuntham, Natalie | 0.4 | Prepare the May Fee Statement and supporting Fee Examiner file for the final version to be certified by the Committee Chairman. |
| 24 | 7/6/2018 | Hellmund-Mora, Marili | 1.1 | Incorporate updates to the June Fee Statement exhibits. |
| 24 | 7/10/2018 | Hellmund-Mora, Marili | 1.9 | Revise the June Fee Statement to be compliant with local rules and the Fee Examiner's guidelines. |
| 24 | 7/10/2018 | Sombuntham, Natalie | 3.1 | Prepare the Third Interim Fee Application and aggregate exhibits for the Interim Period. |
| 24 | 7/10/2018 | Sombuntham, Natalie | 2.8 | Prepare exhibits for the Third Interim Fee Application to bifurcate between on-island and mainland fees. |
| 24 | 7/10/2018 | Sombuntham, Natalie | 3.1 | Continue preparing the Third Interim Fee Application and the accompanying exhibits. |
| 24 | 7/11/2018 | Gumbs, Sean | 1.6 | Review and provide comments to N. Sombuntham (FTI) re: FTI Third Interim Fee Application. |
| 24 | 7/11/2018 | Hellmund-Mora, Marili | 1.8 | Update the June Fee Statement exhibits. |
| 24 | 7/11/2018 | Hellmund-Mora, Marili | 2.2 | Revise the June Fee Statement to incorporate the latest updates. |
| 24 | 7/11/2018 | Park, Ji Yon | 2.8 | Perform detailed review of the Third Interim Fee Application draft and provide comments. |
| 24 | 7/11/2018 | Park, Ji Yon | 0.8 | Review revised Third Interim Fee Application draft. |
| 24 | 7/11/2018 | Sombuntham, Natalie | 3.3 | Prepare June Fee Statement time details to be compliant with local rules and the Fee Examiner's guidelines. |
| 24 | 7/11/2018 | Sombuntham, Natalie | 3.2 | Continue preparing the June Fee Statement exhibits to be compliant with the local rules and Fee Examiner's guidelines. |
| 24 | 7/11/2018 | Sombuntham, Natalie | 2.7 | Prepare the task descriptions for the Third Interim Fee Application. |
| 24 | 7/11/2018 | Sombuntham, Natalie | 2.1 | Incorporate edits to the Third Interim Fee Application per comments from L. Park (FTI). |
| 24 | 7/12/2018 | Park, Ji Yon | 0.9 | Finalize Third Interim Fee Application draft and send to counsel for review. |
| 24 | 7/12/2018 | Sombuntham, Natalie | 0.8 | Finalize exhibits to the Third Interim Fee Application. |
| 24 | 7/12/2018 | Sombuntham, Natalie | 1.6 | Incorporate edits to the Third Interim Fee Application per S. Gumbs (FTI) and L. Park (FTI) comments. |
| 24 | 7/12/2018 | Sombuntham, Natalie | 0.7 | Prepare June expense details and write-offs to be compliant with the Fee Examiner's guidelines. |
| 24 | 7/12/2018 | Sombuntham, Natalie | 1.3 | Incorporate further edits and updates to the Third Interim Fee Application to prepare for counsel's review. |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2018 TO JULY 31, 2018**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 7/12/2018 | Sombuntham, Natalie | 0.7 | Continue preparing the June Fee Statement exhibits to be compliant with local rules and the Fee Examiner's guidelines. |
| 24 | 7/12/2018 | Sombuntham, Natalie | 0.9 | Prepare the June Fee Statement cover letter. |
| 24 | 7/13/2018 | Park, Ji Yon | 1.7 | Perform additional review of the Third Interim Fee Application and draft comments. |
| 24 | 7/13/2018 | Sombuntham, Natalie | 1.3 | Incorporate edits to the Third Interim Fee Application based on comments from counsel and L. Park (FTI). |
| 24 | 7/16/2018 | Hellmund-Mora, Marili | 0.7 | Finalize the June Fee Statement. |
| 24 | 7/16/2018 | Park, Ji Yon | 0.3 | Finalize and submit May invoice to notice parties and supplemental materials to fee examiner. |
| 24 | 7/16/2018 | Sombuntham, Natalie | 0.4 | Compile necessary receipts from the team for the Fee Examiner Support File for the June Fee Statement. |
| 24 | 7/16/2018 | Sombuntham, Natalie | 0.3 | Correspond with the team to compile the necessary receipts for the Fee Examiner Support File for the June Fee Statement. |
| 24 | 7/17/2018 | Sombuntham, Natalie | 0.8 | Incorporate updates to the Fee Examiner Support File for the June Fee Statement. |
| 24 | 7/19/2018 | Park, Ji Yon | 0.4 | Finalize and submit June monthly fee statement. |
| 24 | 7/19/2018 | Sombuntham, Natalie | 0.6 | Finalize June Fee Statement to serve to the notice parties and the Fee Examiner. |
| 24 | 7/19/2018 | Sombuntham, Natalie | 0.4 | Redact confidential time entries in the June Fee Statement to prepare to serve to notice parties. |
| **24 Total** | | | **50.2** | |
| 25 | 7/24/2018 | Gumbs, Sean | 4.0 | Non-working travel time from NY to San Juan for Retiree Committee meeting. |
| 25 | 7/26/2018 | Gumbs, Sean | 4.0 | Non-working travel time from San Juan to NY ███████████ |
| **25 Total** | | | **8.0** | |

EXHIBIT D
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2018 TO JULY 31, 2018**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 7/2/2018 | Teixeira, Anabel | 0.8 | Monitor daily media coverage from July 1, 2018 on Puerto Rican retirees to assess tone and frequency. |
| 27 | 7/3/2018 | Heeren, Ana | 0.3 | Correspond with H. Mayol (Bennazar) regarding media strategy. |
| 27 | 7/3/2018 | Teixeira, Anabel | 0.3 | Monitor news clips from July 2, 2018 to assess the tone and frequency of the press coverage on the case. |
| 27 | 7/5/2018 | Garcia Pelaez, Andres | 0.4 | Review the team's summary of daily media clips to provide comments. |
| 27 | 7/9/2018 | Teixeira, Anabel | 0.8 | Review news clips from previous weekend (July 6-July 9, 2018) to assess the press coverage of the economic situation in Puerto Rico and Commonwealth Retiree Committee. |
| 27 | 7/10/2018 | Teixeira, Anabel | 0.3 | Summarize news clips from July 9, 2018 to assess the effectiveness of media strategy. |
| 27 | 7/11/2018 | Garcia Pelaez, Andres | 0.6 | Correspond with the team to discuss and prepare media strategy. |
| 27 | 7/11/2018 | Teixeira, Anabel | 0.8 | Research news clips from July 10, 2018 to assess press coverage of the Commonwealth Retiree Committee and circulate to the team. |
| 27 | 7/12/2018 | Teixeira, Anabel | 0.3 | Compile news from July 11, 2018 re: Puerto Rico case to assess the tone of press coverage for the Commonwealth Retiree Committee. |
| 27 | 7/13/2018 | Teixeira, Anabel | 0.3 | Research media coverage from July 12, 2018 to circulate to the team the latest news clips on the case. |
| 27 | 7/16/2018 | Teixeira, Anabel | 0.3 | Review news clips from previous weekend (July 13-July 16, 2018) to track changes in press coverage tone. |
| 27 | 7/18/2018 | Teixeira, Anabel | 0.8 | Assess mainland and on-island news coverage from July 17, 2018 to ensure consistent tone and messaging. |
| 27 | 7/19/2018 | Teixeira, Anabel | 0.8 | Summarize the tone and frequency of press coverage from July 18, 2018 to circulate to the team. |
| 27 | 7/20/2018 | Teixeira, Anabel | 0.8 | Track mainland and on-island media outlets' coverage of the Puerto Rico case as of July 19, 2018. |
| 27 | 7/23/2018 | Teixeira, Anabel | 0.3 | Evaluate the changes in tone of press coverage on the Retiree Committee from previous weekend (July 20-July 23, 2018). |
| 27 | 7/24/2018 | Teixeira, Anabel | 0.4 | Review news clips from July 23, 2018 in connection with the economic situation in Puerto Rico to assess press coverage for the Commonwealth Retiree Committee. |
| 27 | 7/25/2018 | Teixeira, Anabel | 0.4 | Assess effectiveness of the media strategy based on press coverage from July 23, 2018 re: the economic situation of Puerto Rico retirees. |
| 27 | 7/26/2018 | Teixeira, Anabel | 0.4 | Summarize key issues highlighted in news clips from July 25, 2018 to circulate to the team. |
| 27 | 7/27/2018 | Teixeira, Anabel | 0.4 | Compile mainland and on-island news clips from July 26, 2018 to compare the tone and frequency of media coverage. |
| 27 | 7/30/2018 | Teixeira, Anabel | 0.4 | Review news clips from previous weekend (July 27-July 30, 2018) to update the team re: the tone and frequency of media coverage on the Puerto Rico case issues. |
| 27 | 7/31/2018 | Garcia Pelaez, Andres | 0.6 | Participate in team call re: key items and next steps for media strategy. |
| 27 | 7/31/2018 | Heeren, Ana | 0.6 | Participate on call with the team to discuss status of opeds and media relations. |

**EXHIBIT D**

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF MAINLAND TIME ENTRIES**

**FOR THE PERIOD JULY 1, 2018 TO JULY 31, 2018**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 7/31/2018 | Teixeira, Anabel | 0.4 | Monitor news articles and op-eds from July 30, 2018 re: the economic situation of Puerto Rico retirees to circulate to the team. |
| **27 Total** | | | **11.5** | |

**EXHIBIT D**

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF MAINLAND TIME ENTRIES**

**FOR THE PERIOD JULY 1, 2018 TO JULY 31, 2018**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 7/3/2018 | Grunwald Kadar, Andrea | 0.9 | Prepare notes from the professionals call to update the team on next steps. |
| 28 | 7/4/2018 | Seeger, Kean | 1.6 | Research the ██████████████████ |
| 28 | 7/4/2018 | Seeger, Kean | 1.1 | Research the ██████████████████ |
| 28 | 7/5/2018 | Emerton, Charlie | 0.7 | Review the ██████████████████ |
| 28 | 7/6/2018 | Grunwald Kadar, Andrea | 2.4 | Prepare summary of ██████████ |
| 28 | 7/6/2018 | Grunwald Kadar, Andrea | 2.3 | Review ██████████████████ |
| 28 | 7/9/2018 | Grunwald Kadar, Andrea | 2.3 | Research ██████████████████ |
| 28 | 7/9/2018 | Grunwald Kadar, Andrea | 0.6 | Prepare ██████████████████ |
| 28 | 7/9/2018 | Grunwald Kadar, Andrea | 0.5 | Participate ████████████ |
| 28 | 7/9/2018 | Park, Ji Yon | 0.3 | Begin to ██████████ |
| 28 | 7/9/2018 | Seeger, Kean | 1.3 | Research ██████████████ |
| 28 | 7/9/2018 | Sombuntham, Natalie | 0.5 | Participate ██████████████████ ██████████████████ |
| 28 | 7/10/2018 | Emerton, Charlie | 0.5 | Read ██████████████ |
| 28 | 7/10/2018 | Grunwald Kadar, Andrea | 2.2 | Read ██████████████████ |
| 28 | 7/10/2018 | Grunwald Kadar, Andrea | 0.9 | Summarize ██████████████ |
| 28 | 7/10/2018 | Park, Ji Yon | 3.1 | Perform ██████████████████ |
| 28 | 7/10/2018 | Seeger, Kean | 3.3 | Research the ██████████ |
| 28 | 7/10/2018 | Seeger, Kean | 0.8 | Research the ██████████████████ |
| 28 | 7/10/2018 | Seeger, Kean | 0.6 | Research ██████████████ |
| 28 | 7/10/2018 | Seeger, Kean | 1.6 | Research the ██████████████████ |
| 28 | 7/11/2018 | Grunwald Kadar, Andrea | 2.1 | Read ██████████████████ |
| 28 | 7/11/2018 | Grunwald Kadar, Andrea | 2.1 | Read ██████████████████ |
| 28 | 7/11/2018 | Grunwald Kadar, Andrea | 0.8 | Review ██████████████████ ██████████ |

**EXHIBIT D**

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF MAINLAND TIME ENTRIES**

**FOR THE PERIOD JULY 1, 2018 TO JULY 31, 2018**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 7/11/2018 | Gumbs, Sean | 2.1 | Review |
| 28 | 7/11/2018 | Gumbs, Sean | 0.9 | Participate |
| 28 | 7/11/2018 | Park, Ji Yon | 1.4 | Read |
| 28 | 7/11/2018 | Seeger, Kean | 2.2 | Read |
| 28 | 7/11/2018 | Seeger, Kean | 0.4 | Correspond |
| 28 | 7/11/2018 | Seeger, Kean | 3.2 | Build |
| 28 | 7/11/2018 | Seeger, Kean | 1.4 | Research |
| 28 | 7/11/2018 | Seeger, Kean | 0.6 | Search |
| 28 | 7/12/2018 | Chu, Josephine | 0.6 | Prepare update |
| 28 | 7/12/2018 | Chu, Josephine | 0.7 | Perform research |
| 28 | 7/12/2018 | Chu, Josephine | 0.8 | Research |
| 28 | 7/12/2018 | Chu, Josephine | 0.4 | Research |
| 28 | 7/12/2018 | Chu, Josephine | 0.4 | Prepare |
| 28 | 7/12/2018 | Emerton, Charlie | 0.8 | Prepare update re: |
| 28 | 7/12/2018 | Emerton, Charlie | 1.9 | Update |
| 28 | 7/12/2018 | Grunwald Kadar, Andrea | 0.9 | Participate on call with |
| 28 | 7/12/2018 | Grunwald Kadar, Andrea | 3.2 | Research |
| 28 | 7/12/2018 | Grunwald Kadar, Andrea | 2.6 | Prepare for call |
| 28 | 7/12/2018 | Grunwald Kadar, Andrea | 1.2 | Prepare |
| 28 | 7/12/2018 | Park, Ji Yon | 0.6 | Analyze |
| 28 | 7/12/2018 | Park, Ji Yon | 0.9 | Participate on |
| 28 | 7/12/2018 | Seeger, Kean | 2.3 | Read and summarize |
| 28 | 7/12/2018 | Seeger, Kean | 0.4 | Correspond |
| 28 | 7/12/2018 | Seeger, Kean | 2.8 | Research and determine |

**EXHIBIT D**

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF MAINLAND TIME ENTRIES**

**FOR THE PERIOD JULY 1, 2018 TO JULY 31, 2018**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 7/12/2018 | Seeger, Kean | 1.4 | Research |
| 28 | 7/12/2018 | Seeger, Kean | 1.4 | Research |
| 28 | 7/12/2018 | Sombuntham, Natalie | 1.3 | Participate on |
| 28 | 7/12/2018 | Sombuntham, Natalie | 0.4 | Research and compile |
| 28 | 7/13/2018 | Chu, Josephine | 0.8 | Research |
| 28 | 7/13/2018 | Chu, Josephine | 0.6 | Research |
| 28 | 7/13/2018 | Chu, Josephine | 1.7 | Research |
| 28 | 7/13/2018 | Chu, Josephine | 0.7 | Draft |
| 28 | 7/13/2018 | Emerton, Charlie | 3.3 | Prepare summary re: |
| 28 | 7/13/2018 | Emerton, Charlie | 1.7 | Review |
| 28 | 7/13/2018 | Grunwald Kadar, Andrea | 2.2 | Perform |
| 28 | 7/13/2018 | Grunwald Kadar, Andrea | 1.7 | Read |
| 28 | 7/13/2018 | Seeger, Kean | 1.8 | Summarize |
| 28 | 7/13/2018 | Seeger, Kean | 2.1 | Summarize |
| 28 | 7/13/2018 | Seeger, Kean | 0.8 | Download and |
| 28 | 7/13/2018 | Seeger, Kean | 1.1 | Investigate |
| 28 | 7/13/2018 | Seeger, Kean | 1.3 | Investigate |
| 28 | 7/13/2018 | Seeger, Kean | 0.3 | Edit |
| 28 | 7/16/2018 | Emerton, Charlie | 0.8 | Review |
| 28 | 7/16/2018 | Grunwald Kadar, Andrea | 1.1 | Review |
| 28 | 7/16/2018 | Grunwald Kadar, Andrea | 1.8 | Read and edit |
| 28 | 7/16/2018 | Seeger, Kean | 1.6 | Summarize |

**EXHIBIT D**

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF MAINLAND TIME ENTRIES**

**FOR THE PERIOD JULY 1, 2018 TO JULY 31, 2018**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 7/16/2018 | Seeger, Kean | 3.1 | Continue to |
| 28 | 7/16/2018 | Seeger, Kean | 1.2 | Research the |
| 28 | 7/17/2018 | Chu, Josephine | 0.9 | Perform research |
| 28 | 7/17/2018 | Grunwald Kadar, Andrea | 1.2 | Review |
| 28 | 7/17/2018 | Grunwald Kadar, Andrea | 1.4 | Prepare |
| 28 | 7/17/2018 | Seeger, Kean | 2.3 | Evaluate |
| 28 | 7/17/2018 | Seeger, Kean | 2.1 | Evaluate |
| 28 | 7/18/2018 | Emerton, Charlie | 0.9 | Incorporate updates |
| 28 | 7/18/2018 | Emerton, Charlie | 0.4 | Prepare update |
| 28 | 7/18/2018 | Emerton, Charlie | 2.4 | Update analysis |
| 28 | 7/18/2018 | Grunwald Kadar, Andrea | 1.0 | Incorporate |
| 28 | 7/18/2018 | Seeger, Kean | 2.2 | Incorporate |
| 28 | 7/18/2018 | Seeger, Kean | 3.2 | Carry out a |
| 28 | 7/18/2018 | Seeger, Kean | 0.6 | Address |
| 28 | 7/19/2018 | Grunwald Kadar, Andrea | 1.3 | Review |
| 28 | 7/19/2018 | Seeger, Kean | 3.6 | Incorporate |
| 28 | 7/20/2018 | Grunwald Kadar, Andrea | 2.1 | Review |
| 28 | 7/20/2018 | Seeger, Kean | 1.0 | Edit the |
| 28 | 7/23/2018 | Emerton, Charlie | 2.3 | Prepare |
| 28 | 7/24/2018 | Chu, Josephine | 0.6 | Draft |
| 28 | 7/24/2018 | Chu, Josephine | 0.8 | Perform |
| 28 | 7/24/2018 | Chu, Josephine | 1.4 | Draft |
| 28 | 7/24/2018 | Chu, Josephine | 0.6 | Draft |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2018 TO JULY 31, 2018**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 7/24/2018 | Chu, Josephine | 0.6 | Draft |
| 28 | 7/24/2018 | Chu, Josephine | 0.8 | Draft |
| 28 | 7/24/2018 | Chu, Josephine | 0.8 | Draft |
| 28 | 7/24/2018 | Chu, Josephine | 0.4 | Draft |
| 28 | 7/25/2018 | Park, Ji Yon | 1.4 | Read |
| 28 | 7/25/2018 | Park, Ji Yon | 0.7 | Read |
| 28 | 7/25/2018 | Park, Ji Yon | 0.3 | Read |
| 28 | 7/26/2018 | Grunwald Kadar, Andrea | 3.4 | Prepare |
| 28 | 7/26/2018 | Park, Ji Yon | 1.8 | Read |
| **28 Total** | | | **141.9** | |
| 30 | 7/31/2018 | Gumbs, Sean | 1.2 | Commence detailed review of PREPA RSA. |
| 30 | 7/31/2018 | Park, Ji Yon | 1.4 | Detailed review of PREPA RSA that was recently filed. |
| 30 | 7/31/2018 | Park, Ji Yon | 0.9 | Reconcile latest PREPA RSA to previous version. |
| **30 Total** | | | **3.5** | |
| **Mainland Total** | | | **434.5** | |

EXHIBIT D

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF MAINLAND TIME ENTRIES**

**FOR THE PERIOD AUGUST 1, 2018 TO AUGUST 31, 2018**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 8/1/2018 | Gumbs, Sean | 0.6 | Read the recently published FOMB's second annual report. |
| 1 | 8/1/2018 | Park, Ji Yon | 0.8 | Read the recently published FOMB's second annual report. |
| 1 | 8/2/2018 | Park, Ji Yon | 0.4 | Review the team's summary of the latest news articles on Puerto Rico. |
| 1 | 8/7/2018 | Gumbs, Sean | 0.4 | Review the team's summary of the latest news articles on Puerto Rico. |
| 1 | 8/7/2018 | Sombuntham, Natalie | 2.2 | Research recent news update re: liquidity, Title III filings, COFINA settlement updates, and other updates to catch up on case developments. |
| 1 | 8/10/2018 | Sombuntham, Natalie | 0.7 | Update ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ |
| 1 | 8/14/2018 | Grunwald Kadar, Andrea | 0.4 | Review the team's latest summary of recent news articles on Puerto Rico. |
| 1 | 8/14/2018 | Gumbs, Sean | 0.4 | Review the team's summary of the latest news articles on Puerto Rico. |
| 1 | 8/16/2018 | Sombuntham, Natalie | 1.6 | Research recent Reorg Research and Debtwire articles re: Fiscal Plan timeline, Title III filings, COFINA settlement status, and other case updates. |
| 1 | 8/20/2018 | Park, Ji Yon | 0.3 | Review the team's summary of the latest news articles on Puerto Rico. |
| 1 | 8/20/2018 | Park, Ji Yon | 0.9 | Participate in meeting with team to discuss recent case update and key issues. |
| 1 | 8/20/2018 | Sombuntham, Natalie | 0.6 | Update ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ |
| 1 | 8/20/2018 | Sombuntham, Natalie | 1.4 | Research recent Reorg Research articles as of 8/20 to get updates on the Fiscal Plan, the Kobre Kim investigative report, Title III filings, and other case developments. |
| 1 | 8/23/2018 | Park, Ji Yon | 0.3 | Review the team's summary of the latest news articles. |
| 1 | 8/23/2018 | Park, Ji Yon | 0.4 | Read Reorg articles re: fiscal plan. |
| 1 | 8/23/2018 | Tirabassi, Kathryn | 2.1 | Research recent Reorg Research articles as of 8/23 to get updates on the Fiscal Plan, the Kobre Kim investigative report, Title III filings, and other case developments. |
| 1 | 8/24/2018 | Sombuntham, Natalie | 1.4 | Incorporate updates and revisions to summary of recent developments re: Title III filings, Fiscal Plan reactions, TSA liquidity, and other updates to circulate to the team. |
| 1 | 8/24/2018 | Tirabassi, Kathryn | 2.6 | Review Reorg Research articles as of 8/24 re: Title III filings, Fiscal Plan reactions, TSA liquidity, FOMB postings, COFINA PSA, and other case updates to circulate to the team in order to prepare summary update for the team. |
| 1 | 8/28/2018 | Sombuntham, Natalie | 0.6 | Read the team's summary of the recent developments as well as the relevant recently filed or published reports. |
| 1 | 8/28/2018 | Sombuntham, Natalie | 0.4 | Update the ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ |
| 1 | 8/28/2018 | Tirabassi, Kathryn | 2.1 | Review Reorg Research articles as of 8/28 re: Title III filings, FOMB postings, COFINA PSA, and other case updates to circulate to the team in order to prepare summary update for the team. |

**EXHIBIT D**

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF MAINLAND TIME ENTRIES**

**FOR THE PERIOD AUGUST 1, 2018 TO AUGUST 31, 2018**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 8/29/2018 | Tirabassi, Kathryn | 1.1 | Review Reorg Research articles as of 8/29 re: Title III filings, FOMB postings, TSA liquidity, COFINA PSA, and other case updates to circulate to the team in order to prepare summary update for the team. |
| 1 | 8/30/2018 | Tirabassi, Kathryn | 2.1 | Review Reorg Research articles as of 8/30 re: Title III filings, FOMB postings, TSA liquidity, and other case updates to circulate to the team in order to prepare summary update for the team. |
| 1 | 8/31/2018 | Sombuntham, Natalie | 0.4 | Review the team's summary of the recent news update from Reorg Research. |
| 1 | 8/31/2018 | Tirabassi, Kathryn | 0.9 | Review Reorg Research articles as of 8/31 re: Title III filings, FOMB postings, TSA liquidity, hurricane relief, and other case updates to circulate to the team in order to prepare summary update for the team. |
| **1 Total** | | | **25.1** | |
| 2 | 8/10/2018 | Gumbs, Sean | 0.7 | Review July Commonwealth and component unit liquidity report. |
| 2 | 8/28/2018 | Park, Ji Yon | 0.2 | Read the Commonwealth liquidity report as of 6/30/2018. |
| 2 | 8/29/2018 | Sombuntham, Natalie | 0.7 | Review the bank account cash balance report as of FYE18 to determine changes in cash and liquidity position of the Commonwealth. |
| **2 Total** | | | **1.6** | |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD AUGUST 1, 2018 TO AUGUST 31, 2018**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 8/1/2018 | Gumbs, Sean | 0.4 | Discuss █████████████████████████████ |
| 3 | 8/1/2018 | Park, Ji Yon | 0.3 | Review █████████████████████ |
| 3 | 8/6/2018 | Gumbs, Sean | 0.5 | Participate in call with counsel ███████████████ |
| 3 | 8/6/2018 | Gumbs, Sean | 0.3 | Participate in meeting with L. Park (FTI) to ██████████████ |
| 3 | 8/6/2018 | Gumbs, Sean | 0.5 | Participate on call with Jenner to ████████ |
| 3 | 8/6/2018 | Park, Ji Yon | 0.3 | Participate in meeting with S. Gumbs (FTI) to discuss ████ |
| 3 | 8/6/2018 | Park, Ji Yon | 0.5 | Participate on call with counsel ████████████ |
| 3 | 8/7/2018 | Gumbs, Sean | 0.5 | Participate on call with ████████████████ |
| 3 | 8/7/2018 | Gumbs, Sean | 1.7 | Review ███████████████ |
| 3 | 8/7/2018 | Park, Ji Yon | 0.6 | Analyze ████████████████ |
| 3 | 8/7/2018 | Sombuntham, Natalie | 3.2 | Develop ██████████████ |
| 3 | 8/8/2018 | Gumbs, Sean | 0.3 | Participate in meeting with team re: █████████ |
| 3 | 8/8/2018 | Gumbs, Sean | 0.5 | Participate on follow-up call with ████████ |
| 3 | 8/8/2018 | Gumbs, Sean | 0.5 | Participate on call with Jenner ████████████████ |
| 3 | 8/8/2018 | Gumbs, Sean | 1.3 | Review ████████████████ |
| 3 | 8/8/2018 | Gumbs, Sean | 0.6 | Review ██████████████ |
| 3 | 8/8/2018 | Park, Ji Yon | 0.4 | Review ████████ |
| 3 | 8/8/2018 | Simms, Steven | 0.7 | Correspond with the team re: ██████████ |
| 3 | 8/8/2018 | Sombuntham, Natalie | 0.3 | Participate in meeting with team re: ██████████ |
| 3 | 8/8/2018 | Sombuntham, Natalie | 0.4 | Review ██████ |
| 3 | 8/8/2018 | Sombuntham, Natalie | 0.3 | Review ████████████ |
| 3 | 8/8/2018 | Sombuntham, Natalie | 2.8 | Incorporate updates ███████████ |
| 3 | 8/8/2018 | Sombuntham, Natalie | 1.2 | Read the ████████████ |
| 3 | 8/9/2018 | Gumbs, Sean | 1.6 | Review ███████████████ |
| 3 | 8/9/2018 | Gumbs, Sean | 0.2 | Review ████████ |
| 3 | 8/9/2018 | Gumbs, Sean | 0.7 | Review updated ████████████ |

**EXHIBIT D**

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF MAINLAND TIME ENTRIES**

**FOR THE PERIOD AUGUST 1, 2018 TO AUGUST 31, 2018**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 8/9/2018 | Gumbs, Sean | 0.3 | Review |
| 3 | 8/9/2018 | Gumbs, Sean | 0.3 | Review |
| 3 | 8/9/2018 | Gumbs, Sean | 0.4 | Participate on call to discuss comments re |
| 3 | 8/9/2018 | Park, Ji Yon | 0.3 | Review |
| 3 | 8/9/2018 | Sombuntham, Natalie | 3.4 | Develop a |
| 3 | 8/9/2018 | Sombuntham, Natalie | 3.3 | Continue to |
| 3 | 8/9/2018 | Sombuntham, Natalie | 1.3 | Study |
| 3 | 8/10/2018 | Gumbs, Sean | 0.3 | Participate on |
| 3 | 8/10/2018 | Gumbs, Sean | 0.5 | Participate in meeting with team re: |
| 3 | 8/10/2018 | Gumbs, Sean | 0.9 | Compile questions |
| 3 | 8/10/2018 | Gumbs, Sean | 0.7 | Continue to |
| 3 | 8/10/2018 | Gumbs, Sean | 0.9 | Review |
| 3 | 8/10/2018 | Park, Ji Yon | 0.3 | Participate on |
| 3 | 8/10/2018 | Park, Ji Yon | 0.4 | Participate in discussion with team re: |
| 3 | 8/10/2018 | Park, Ji Yon | 0.6 | Draft questions on |
| 3 | 8/10/2018 | Park, Ji Yon | 0.4 | Review |
| 3 | 8/10/2018 | Sombuntham, Natalie | 0.3 | Participate on |
| 3 | 8/10/2018 | Sombuntham, Natalie | 0.4 | Participate in meeting with the team re: |
| 3 | 8/10/2018 | Sombuntham, Natalie | 1.4 | Compile questions for the |
| 3 | 8/10/2018 | Sombuntham, Natalie | 2.6 | Incorporate |
| 3 | 8/10/2018 | Sombuntham, Natalie | 0.8 | Summarize the |
| 3 | 8/10/2018 | Sombuntham, Natalie | 0.7 | Incorporate updates |
| 3 | 8/10/2018 | Sombuntham, Natalie | 1.1 | Continue to study |
| 3 | 8/13/2018 | Gumbs, Sean | 1.0 | Participate in meeting with |
| 3 | 8/13/2018 | Gumbs, Sean | 0.7 | Review |
| 3 | 8/13/2018 | Park, Ji Yon | 1.0 | Participate in meeting with |

**EXHIBIT D**

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF MAINLAND TIME ENTRIES**

**FOR THE PERIOD AUGUST 1, 2018 TO AUGUST 31, 2018**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 8/13/2018 | Park, Ji Yon | 0.7 | Review |
| 3 | 8/13/2018 | Park, Ji Yon | 0.4 | Perform |
| 3 | 8/13/2018 | Park, Ji Yon | 0.6 | Draft notes |
| 3 | 8/13/2018 | Sombuntham, Natalie | 0.4 | Review |
| 3 | 8/13/2018 | Sombuntham, Natalie | 1.8 | Perform different |
| 3 | 8/13/2018 | Sombuntham, Natalie | 0.9 | Study |
| 3 | 8/13/2018 | Sombuntham, Natalie | 3.4 | Create the updated |
| 3 | 8/14/2018 | Gumbs, Sean | 0.4 | Review updated |
| 3 | 8/14/2018 | Gumbs, Sean | 0.5 | Discuss |
| 3 | 8/15/2018 | Gumbs, Sean | 0.3 | Participate on |
| 3 | 8/15/2018 | Park, Ji Yon | 0.4 | Participate in |
| 3 | 8/15/2018 | Park, Ji Yon | 0.3 | Participate on call |
| 3 | 8/15/2018 | Park, Ji Yon | 0.3 | Participate on call |
| 3 | 8/15/2018 | Park, Ji Yon | 0.7 | Participate on call with |
| 3 | 8/15/2018 | Sombuntham, Natalie | 0.3 | Participate on call |
| 3 | 8/15/2018 | Sombuntham, Natalie | 0.4 | Participate on call |
| 3 | 8/15/2018 | Sombuntham, Natalie | 0.8 | Participate on call |
| 3 | 8/15/2018 | Sombuntham, Natalie | 0.3 | Participate on call |
| 3 | 8/16/2018 | Gumbs, Sean | 0.2 | Participate on call |
| 3 | 8/16/2018 | Gumbs, Sean | 1.2 | Review |
| 3 | 8/16/2018 | Simms, Steven | 0.6 | Follow |
| 3 | 8/16/2018 | Sombuntham, Natalie | 0.2 | Review |
| 3 | 8/17/2018 | Gumbs, Sean | 0.5 | Participate |
| 3 | 8/17/2018 | Gumbs, Sean | 0.6 | Review |
| 3 | 8/17/2018 | Park, Ji Yon | 0.5 | Participate |
| 3 | 8/17/2018 | Park, Ji Yon | 1.3 | Review |
| 3 | 8/17/2018 | Sombuntham, Natalie | 0.7 | Review |

**EXHIBIT D**

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF MAINLAND TIME ENTRIES**

**FOR THE PERIOD AUGUST 1, 2018 TO AUGUST 31, 2018**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 8/17/2018 | Sombuntham, Natalie | 0.5 | Participate on ██████████████████████ ████ |
| 3 | 8/20/2018 | Simms, Steven | 0.7 | Correspond with team██████████████ |
| 3 | 8/24/2018 | Park, Ji Yon | 0.3 | Participate on███████████████████ |
| 3 | 8/24/2018 | Sombuntham, Natalie | 0.4 | Review the██████████████████████ ████████████████████ |
| 3 | 8/24/2018 | Sombuntham, Natalie | 0.7 | Summarize and circulate to the professionals the█████████ ████████████████████████ |
| 3 | 8/24/2018 | Sombuntham, Natalie | 0.2 | Participate on call with the████████████████ █████ |
| 3 | 8/24/2018 | Tirabassi, Kathryn | 0.2 | Participate on call with the██████████████ ███████ |
| 3 | 8/28/2018 | Simms, Steven | 0.6 | Follow up with teams on open items re:███████████ ██████ |
| 3 | 8/29/2018 | Park, Ji Yon | 1.2 | Review███████████████████████ ████ |
| 3 | 8/29/2018 | Tirabassi, Kathryn | 2.9 | Review██████████████████████ ███████ |
| **3 Total** | | | **71.3** | |

**EXHIBIT D**

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF MAINLAND TIME ENTRIES**

**FOR THE PERIOD AUGUST 1, 2018 TO AUGUST 31, 2018**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 4 | 8/3/2018 | Gumbs, Sean | 0.7 | Commence review of revised PRASA Fiscal Plan. |
| 4 | 8/6/2018 | Gumbs, Sean | 0.9 | Continue review of revised PRASA Fiscal Plan. |
| 4 | 8/16/2018 | Sombuntham, Natalie | 0.4 | Summarize key points re: ███████████████████ ██████████ |
| 4 | 8/20/2018 | Park, Ji Yon | 0.4 | Review the summary of the 8/20 Fiscal Plan. |
| 4 | 8/21/2018 | Park, Ji Yon | 3.4 | Review the 8/20 Fiscal Plan. |
| 4 | 8/21/2018 | Park, Ji Yon | 1.4 | Continue to review the 8/20 Fiscal Plan in order to draft notes/questions. |
| 4 | 8/21/2018 | Park, Ji Yon | 0.6 | Participate in meeting with the team to ████████████ ████████████████ |
| 4 | 8/21/2018 | Sombuntham, Natalie | 3.2 | Perform detailed review of the 8/20 Fiscal Plan. |
| 4 | 8/21/2018 | Sombuntham, Natalie | 1.4 | Compile notes and preliminary questions on the 8/20 Fiscal Plan. |
| 4 | 8/21/2018 | Sombuntham, Natalie | 3.4 | Continue to perform detailed review of the 8/20 Fiscal Plan. |
| 4 | 8/21/2018 | Tirabassi, Kathryn | 3.1 | Perform detailed review of the 8/20 Fiscal Plan. |
| 4 | 8/21/2018 | Tirabassi, Kathryn | 0.6 | Participate in meeting with the team ██████████████ ████████████████ |
| 4 | 8/21/2018 | Tirabassi, Kathryn | 2.7 | Continue to perform detailed review of the 8/20 Fiscal Plan. |
| 4 | 8/22/2018 | Park, Ji Yon | 0.8 | Compare 8/20 Fiscal Plan to 6/29 Fiscal Plan, and review significant changes. |
| 4 | 8/22/2018 | Park, Ji Yon | 0.4 | Review 8/20 Fiscal Plan and draft an update email. |
| 4 | 8/22/2018 | Sombuntham, Natalie | 1.6 | Prepare ██████████████████████████████ ██████████ |
| 4 | 8/22/2018 | Sombuntham, Natalie | 0.4 | Create ███████████████████████████████ |
| 4 | 8/22/2018 | Sombuntham, Natalie | 3.1 | Perform a ████████████████████████████ █████████████████████████████ |
| 4 | 8/22/2018 | Sombuntham, Natalie | 2.2 | Create a ████████████████████████████ ████████████████████ |
| 4 | 8/22/2018 | Sombuntham, Natalie | 0.7 | Analyze ████████████████████████████ |
| 4 | 8/22/2018 | Tirabassi, Kathryn | 2.7 | Perform ██████████████████████████████ █████████████████ |
| 4 | 8/22/2018 | Tirabassi, Kathryn | 2.1 | Create ████████████████████████ |
| 4 | 8/23/2018 | Park, Ji Yon | 1.7 | Detailed review ██████████████████████ ██████ |
| 4 | 8/23/2018 | Park, Ji Yon | 0.9 | Update ██████████████████████ |
| 4 | 8/23/2018 | Park, Ji Yon | 1.6 | Review ████████████████████████ |
| 4 | 8/23/2018 | Sombuntham, Natalie | 1.9 | Compile ██████████████████████████ |
| 4 | 8/23/2018 | Sombuntham, Natalie | 2.3 | Incorporate ████████████████████ |

**EXHIBIT D**

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF MAINLAND TIME ENTRIES**

**FOR THE PERIOD AUGUST 1, 2018 TO AUGUST 31, 2018**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 4 | 8/23/2018 | Sombuntham, Natalie | 2.4 | Incorporate ███████████████████████ |
| 4 | 8/23/2018 | Tirabassi, Kathryn | 2.4 | Incorporate ███████████████████████ |
| 4 | 8/23/2018 | Tirabassi, Kathryn | 2.3 | Incorporate ████████████████████n. |
| 4 | 8/23/2018 | Tirabassi, Kathryn | 1.1 | Incorporate ███████████████ |
| 4 | 8/23/2018 | Tirabassi, Kathryn | 1.1 | Incorporate ███████████████████████ |
| 4 | 8/24/2018 | Gumbs, Sean | 1.1 | Commence review of 8/20 Fiscal Plan. |
| 4 | 8/24/2018 | Park, Ji Yon | 0.9 | Update ███████████████ |
| 4 | 8/24/2018 | Sombuntham, Natalie | 0.3 | Correspond with L. Park (FTI) re: ████████████ |
| 4 | 8/27/2018 | Sombuntham, Natalie | 2.2 | Incorporate ████████████████████ |
| 4 | 8/27/2018 | Tirabassi, Kathryn | 1.4 | Incorporate ████████████████ |
| 4 | 8/27/2018 | Tirabassi, Kathryn | 2.2 | Continue to incorporate ███████████████████ |
| 4 | 8/28/2018 | Grunwald Kadar, Andrea | 0.8 | Participate on call with the team re: review of the 8/20 Fiscal Plan and discuss salient issues. |
| 4 | 8/28/2018 | Gumbs, Sean | 0.8 | Participate on call with team re: review of the 8/20 Fiscal Plan and discuss salient issues. |
| 4 | 8/28/2018 | Park, Ji Yon | 0.8 | Participate on call with the team re: review of the 8/20 Fiscal Plan and discuss salient issues. |
| 4 | 8/28/2018 | Sombuntham, Natalie | 3.2 | Perform a ██████████████████████████████████████████ |
| 4 | 8/28/2018 | Sombuntham, Natalie | 0.8 | Participate on call with the team re: review of the 8/20 Fiscal Plan and discuss salient issues. |
| 4 | 8/28/2018 | Tirabassi, Kathryn | 0.8 | Participate on call with the team re: review of the 8/20 fiscal plan and discuss salient issues. |
| 4 | 8/29/2018 | Park, Ji Yon | 0.4 | Review team's ███████████████████ |
| 4 | 8/30/2018 | Park, Ji Yon | 0.8 | Draft updates ████████████ |
| 4 | 8/30/2018 | Sombuntham, Natalie | 2.3 | Incorporate ███████████████████████ |
| 4 | 8/30/2018 | Sombuntham, Natalie | 2.6 | Incorporate ████████████████████ |
| 4 | 8/31/2018 | Park, Ji Yon | 0.4 | Review ███████████████████ |
| 4 | 8/31/2018 | Sombuntham, Natalie | 1.8 | Review in detail the ████████████ |
| 4 | 8/31/2018 | Sombuntham, Natalie | 1.6 | Review in detail the ████████████████████ |
| **4 Total** | | | **79.1** | |

EXHIBIT D

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF MAINLAND TIME ENTRIES**

**FOR THE PERIOD AUGUST 1, 2018 TO AUGUST 31, 2018**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 6 | 8/22/2018 | Park, Ji Yon | 3.3 | Review ███████████████████████ |
| 6 | 8/22/2018 | Tirabassi, Kathryn | 2.6 | Create ███████████████ |
| **6 Total** | | | **5.9** | |
| 7 | 8/22/2018 | Park, Ji Yon | 3.1 | Review ███████████████████████ |
| 7 | 8/23/2018 | Sombuntham, Natalie | 1.4 | Incorporate ████████████████████████ |
| 7 | 8/27/2018 | Sombuntham, Natalie | 2.3 | Compile ██████████████████ |
| **7 Total** | | | **6.8** | |
| 10 | 8/1/2018 | Park, Ji Yon | 0.3 | Follow up on payments from Hacienda on May/June 2018 monthly statements. |
| 10 | 8/7/2018 | Gumbs, Sean | 0.4 | Discuss workplan and case update with team. |
| 10 | 8/7/2018 | Park, Ji Yon | 0.4 | Prepare update re: case update, workplan and next steps. |
| 10 | 8/8/2018 | Gumbs, Sean | 0.4 | Follow up on FTI certification requirements for professional fee payments. |
| 10 | 8/15/2018 | Park, Ji Yon | 0.3 | Finalize and submit September budget and staffing plan to fee examiner. |
| 10 | 8/15/2018 | Sombuntham, Natalie | 0.3 | Prepare the fee budget for September. |
| 10 | 8/17/2018 | Park, Ji Yon | 0.6 | Analyze and reconcile fees and payments. |
| 10 | 8/20/2018 | Sombuntham, Natalie | 0.6 | Prepare summary update re: case key issues and next steps. |
| 10 | 8/20/2018 | Sombuntham, Natalie | 0.7 | Meet with K. Tirabassi (FTI) re: workplan, timeline of deliverables, and next steps. |
| 10 | 8/20/2018 | Tirabassi, Kathryn | 0.8 | Meet with N. Sombuntham re: workplan, timeline of deliverables, and next steps. |
| 10 | 8/29/2018 | Gumbs, Sean | 0.5 | Participate on call with counsel re: mark up to fee examiner order on rebuttable presumptions. |
| 10 | 8/30/2018 | Seeger, Kean | 0.8 | Prepare summary re: the economic team's work plan for the coming weeks. |
| **10 Total** | | | **6.1** | |
| 13 | 8/17/2018 | Park, Ji Yon | 1.2 | Review ERS opinion by Judge Swain. |
| 13 | 8/24/2018 | Park, Ji Yon | 0.3 | Review fee examiner motion re: rebuttable presumption. |
| 13 | 8/24/2018 | Park, Ji Yon | 0.2 | Participate on call with counsel re: fee examiner's motion. |
| 13 | 8/29/2018 | Park, Ji Yon | 0.2 | Read fee examiner draft order on rebuttable presumptions. |
| 13 | 8/29/2018 | Park, Ji Yon | 0.5 | Participate on call with counsel re: mark up to fee examiner order on rebuttable presumptions. |
| 13 | 8/30/2018 | Park, Ji Yon | 0.4 | Review draft revisions to the rebuttable presumption order by the fee examiner. |
| **13 Total** | | | **2.8** | |

**EXHIBIT D**

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF MAINLAND TIME ENTRIES**

**FOR THE PERIOD AUGUST 1, 2018 TO AUGUST 31, 2018**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 8/21/2018 | Park, Ji Yon | 0.7 | Review Kobre & Kim report summary by ReorgResearch. |
| 14 | 8/24/2018 | Park, Ji Yon | 0.4 | Review counsel's summary of Kim & Kobre report. |
| 14 | 8/27/2018 | Gumbs, Sean | 0.9 | Commence review of counsel's summary of Kobre & Kim report. |
| 14 | 8/27/2018 | Tirabassi, Kathryn | 0.6 | Review counsel's summary of Kim & Kobre report. |
| 14 | 8/28/2018 | Gumbs, Sean | 0.2 | Continue to review counsel summary of Kobre & Kim report. |
| 14 | 8/28/2018 | Park, Ji Yon | 0.6 | Continue to review relevant sections of the counsel's summary of Kim & Kobre report. |
| 14 | 8/28/2018 | Tirabassi, Kathryn | 1.8 | Review relevant sections of the counsel's summary of Kim & Kobre report. |
| 14 | 8/29/2018 | Park, Ji Yon | 0.9 | Continue to review counsel's summary memo on Kim & Kobre report. |
| **14 Total** | | | **6.1** | |

**EXHIBIT D**

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF MAINLAND TIME ENTRIES**

**FOR THE PERIOD AUGUST 1, 2018 TO AUGUST 31, 2018**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 8/13/2018 | Gumbs, Sean | 0.5 | Participate on call with ███████████ |
| 17 | 8/13/2018 | Park, Ji Yon | 0.5 | Participate on call ███████████ |
| 17 | 8/13/2018 | Park, Ji Yon | 0.2 | Review ███████████ |
| 17 | 8/13/2018 | Sombuntham, Natalie | 0.5 | Participate on call with Segal ███████████ |
| 17 | 8/14/2018 | Grunwald Kadar, Andrea | 2.1 | Review and edit analysis on pension impact. |
| 17 | 8/14/2018 | Gumbs, Sean | 0.8 | Review ███████████ |
| 17 | 8/15/2018 | Grunwald Kadar, Andrea | 1.2 | Review ███████████ |
| 17 | 8/16/2018 | Chu, Josephine | 2.3 | Revise team's analysis on ███████████ |
| 17 | 8/16/2018 | Chu, Josephine | 1.1 | Review ███████████ |
| 17 | 8/16/2018 | Gumbs, Sean | 0.6 | Review additional materials re: ███████████ |
| 17 | 8/16/2018 | Sombuntham, Natalie | 1.4 | Analyze the ███████████ |
| 17 | 8/16/2018 | Sombuntham, Natalie | 0.4 | Analyze the ███████████ |
| 17 | 8/17/2018 | Gumbs, Sean | 1.2 | Review ███████████ |
| 17 | 8/28/2018 | Park, Ji Yon | 0.6 | Research ███████████ |
| 17 | 8/29/2018 | Sombuntham, Natalie | 1.8 | Research ███████████ |
| **17 Total** | | | **15.2** | |

**EXHIBIT D**

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF MAINLAND TIME ENTRIES**

**FOR THE PERIOD AUGUST 1, 2018 TO AUGUST 31, 2018**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 8/8/2018 | Gumbs, Sean | 0.9 | Participate on weekly call with professionals re: case updates and COFINA settlement. |
| 18 | 8/8/2018 | Heeren, Ana | 0.8 | Participate on call with professionals to discuss███████████ |
| 18 | 8/8/2018 | Park, Ji Yon | 0.8 | Participate on call with professionals re: case updates and COFINA settlement. |
| 18 | 8/8/2018 | Sombuntham, Natalie | 0.8 | Participate on professionals call re: case updates,██████████and Title III updates. |
| 18 | 8/13/2018 | Garcia Pelaez, Andres | 0.6 | (Partial) Participate on call with professionals re: strategic communications update and other case updates. |
| 18 | 8/13/2018 | Gumbs, Sean | 1.0 | Participate in call with professionals re:████████████ communication update. |
| 18 | 8/13/2018 | Heeren, Ana | 1.0 | Participate on professionals call██████████████and opportunities with mainland news outlets interested in the Puerto Rico situation. |
| 18 | 8/13/2018 | Park, Ji Yon | 1.0 | Participate on call with professionals re: communications update, upcoming committee meeting and COFINA securities. |
| 18 | 8/13/2018 | Sombuntham, Natalie | 1.0 | Participate on professionals call re: COFINA POA updates, Title III updates, strategic communications update, and other case updates. |
| 18 | 8/15/2018 | Gumbs, Sean | 1.1 | Participate in call with Committee re: COFINA plan update, recent court rulings, and communications update. |
| 18 | 8/15/2018 | Park, Ji Yon | 1.1 | Participate on call with the Retiree Committee re: ERS ruling, media strategy, and other case updates. |
| 18 | 8/15/2018 | Sombuntham, Natalie | 1.1 | Participate on call with the Retiree Committee re: ERS ruling, media strategy, and other case updates. |
| 18 | 8/20/2018 | Gumbs, Sean | 0.8 | Participate on professionals call with counsel and Segal re: case updates, demography webinar, and communications update. |
| 18 | 8/20/2018 | Heeren, Ana | 0.8 | Participate on professionals call to discuss ongoing claims and update group on communications. |
| 18 | 8/20/2018 | Park, Ji Yon | 0.8 | Participate on call with professionals with Counsel and Segal re: case updates, demography webinar, and communications update. |
| 18 | 8/20/2018 | Sombuntham, Natalie | 0.8 | Participate on professionals call re: Title III updates, media strategy updates, and other case updates. |
| 18 | 8/20/2018 | Tirabassi, Kathryn | 0.8 | Participate on call with professionals re: Title III updates, media strategy updates, and other case updates. |
| 18 | 8/27/2018 | Heeren, Ana | 1.0 | Participate on professionals call to discuss upcoming committee meeting, media relations, and████████████ |
| 18 | 8/27/2018 | Sombuntham, Natalie | 1.1 | Participate in call with professionals re:███████████ fee examiner objection, upcoming omnibus hearing, and the investigative report. |
| **18 Total** | | | **17.3** | |

**EXHIBIT D**

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF MAINLAND TIME ENTRIES**

**FOR THE PERIOD AUGUST 1, 2018 TO AUGUST 31, 2018**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 8/7/2018 | Hellmund-Mora, Marili | 1.3 | Prepare the July Fee Statement. |
| 24 | 8/8/2018 | Hellmund-Mora, Marili | 1.2 | Incorporate updates to the July Fee Statement. |
| 24 | 8/9/2018 | Gumbs, Sean | 0.6 | Review initial draft of July 2018 Fee Statement. |
| 24 | 8/9/2018 | Hellmund-Mora, Marili | 1.9 | Update the July Fee Statement exhibits. |
| 24 | 8/13/2018 | Hellmund-Mora, Marili | 1.7 | Revise the July Fee Statement. |
| 24 | 8/14/2018 | Sombuntham, Natalie | 0.7 | Prepare the July Fee Examiner support file along with the necessary receipts. |
| 24 | 8/14/2018 | Sombuntham, Natalie | 3.2 | Prepare July Fee Statement exhibits to comply with the Fee Examiner's guidelines and local rules. |
| 24 | 8/14/2018 | Sombuntham, Natalie | 1.3 | Draft cover letter for the July Fee Statement exhibits. |
| 24 | 8/14/2018 | Sombuntham, Natalie | 2.8 | Continue to prepare July Fee Statement exhibits to comply with the Fee Examiner's guidelines and local rules. |
| 24 | 8/15/2018 | Gumbs, Sean | 1.1 | Review and finalize July 2018 Fee Statement. |
| 24 | 8/15/2018 | Park, Ji Yon | 1.9 | Review July Fee Statement draft. |
| 24 | 8/15/2018 | Sombuntham, Natalie | 0.6 | Incorporate updates and edits to the July Fee Statement cover letter. |
| 24 | 8/15/2018 | Sombuntham, Natalie | 1.6 | Incorporate updates and revisions to the July Fee Statement. |
| 24 | 8/16/2018 | Sombuntham, Natalie | 0.4 | Review counsel's proposed redactions to the July Fee Statement in preparation for finalizing the fee statement. |
| 24 | 8/16/2018 | Sombuntham, Natalie | 1.1 | Finalize the July Fee Statement and Fee Examiner support file to be served to notice parties and the Fee Examiner after incorporating the certification by chairman Fabre. |
| 24 | 8/21/2018 | Park, Ji Yon | 0.3 | Finalize and submit July Fee Statement to notice parties. |
| **24 Total** | | | **21.7** | |

EXHIBIT D

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF MAINLAND TIME ENTRIES**

**FOR THE PERIOD AUGUST 1, 2018 TO AUGUST 31, 2018**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 8/1/2018 | Teixeira, Anabel | 0.3 | Review news clips from July 31, 2018 in connection with the economic situation in Puerto Rico to assess mainland press coverage for the Commonwealth Retiree Committee. |
| 27 | 8/2/2018 | Gumbs, Sean | 0.4 | Correspond with the strategic communication team re: case update and next steps. |
| 27 | 8/2/2018 | Heeren, Ana | 1.1 | Correspond with team in order to prepare update re: ███████ and communications strategy going forward. |
| 27 | 8/2/2018 | Park, Ji Yon | 0.4 | Correspond with the strategic communication team re: case update and next steps. |
| 27 | 8/2/2018 | Teixeira, Anabel | 0.3 | Compile news clips from August 1, 2018 in connection with the economic situation in Puerto Rico to assess mainland press coverage for the Commonwealth Retiree Committee. |
| 27 | 8/3/2018 | Teixeira, Anabel | 0.7 | Monitor daily media coverage from August 2, 2018 on Puerto Rican retirees to assess tone and frequency. |
| 27 | 8/6/2018 | Garcia Pelaez, Andres | 0.7 | Participate in meeting with Marchand team to de-brief and brainstorm on communications strategy moving forward. |
| 27 | 8/6/2018 | Heeren, Ana | 0.7 | Participate in meeting with Marchand team to de-brief and brainstorm on communications strategy moving forward. |
| 27 | 8/6/2018 | Teixeira, Anabel | 0.3 | Summarize mainland press coverage from previous weekend (August 3-August 6, 2018) re: the economic situation in Puerto Rico to circulate to the team. |
| 27 | 8/7/2018 | Teixeira, Anabel | 0.3 | Summarize the tone and frequency of press coverage from August 6, 2018 to circulate to the team. |
| 27 | 8/8/2018 | Heeren, Ana | 1.0 | Participate in Communications Committee meeting to discuss current communications work on the island and ongoing strategy moving forward. |
| 27 | 8/8/2018 | Teixeira, Anabel | 0.3 | Track mainland and on-island media outlets' coverage of the Puerto Rico case as of August 7, 2018. |
| 27 | 8/9/2018 | Gumbs, Sean | 0.4 | Review communications team report from sub committee meeting. |
| 27 | 8/9/2018 | Teixeira, Anabel | 1.1 | Assess and summarize news clips from August 8, 2018 in connection with the economic situation in Puerto Rico to assess press coverage for the Commonwealth Retiree Committee. |
| 27 | 8/10/2018 | Teixeira, Anabel | 0.4 | Compile news clips from August 9, 2018 in connection with the economic situation in Puerto Rico to assess press coverage to circulate to the team. |
| 27 | 8/11/2018 | Garcia Pelaez, Andres | 0.4 | Perform media relations to interested mainland news outlets. |
| 27 | 8/13/2018 | Garcia Pelaez, Andres | 0.8 | Correspond with interested mainland news outlets. |
| 27 | 8/13/2018 | Garcia Pelaez, Andres | 0.6 | Participate on call between the communications team and Merchand. |
| 27 | 8/13/2018 | Heeren, Ana | 0.6 | Participate on call with communications team to discuss opportunities with interested mainland news outlets. |
| 27 | 8/13/2018 | Heeren, Ana | 0.6 | Participate on call with a mainland news outlet interested in the Puerto Rico situation to give the overview of the situation. |
| 27 | 8/13/2018 | Teixeira, Anabel | 0.3 | Evaluate the changes in tone of press coverage on the Retiree Committee from previous weekend August 10-August 13, 2018). |
| 27 | 8/14/2018 | Garcia Pelaez, Andres | 0.3 | Participate on call with Merchand to discuss coordination of correspondence with interested mainland news outlets. |

EXHIBIT D

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF MAINLAND TIME ENTRIES**

**FOR THE PERIOD AUGUST 1, 2018 TO AUGUST 31, 2018**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 8/14/2018 | Garcia Pelaez, Andres | 0.3 | Participate in the team call to coordinate correspondence with mainland news outlets interested in the Puerto Rico situation. |
| 27 | 8/14/2018 | Garcia Pelaez, Andres | 0.2 | Participate in meeting with the team to coordinate correspondence with interested mainland news outlets. |
| 27 | 8/14/2018 | Heeren, Ana | 0.3 | Participate on call with communications team to coordinate media relations with interested mainland news outlets. |
| 27 | 8/14/2018 | Heeren, Ana | 0.4 | Prepare for the upcoming calls with the communications team re: media strategy. |
| 27 | 8/14/2018 | Heeren, Ana | 0.3 | Participate on call with communications team to coordinate correspondence with mainland news outlets interested in the Puerto Rico situation. |
| 27 | 8/14/2018 | Teixeira, Anabel | 0.3 | Review news clips from August 13, 2018 in connection with the economic situation in Puerto Rico to assess press coverage for the Commonwealth Retiree Committee. |
| 27 | 8/15/2018 | Heeren, Ana | 0.9 | Prepare notes to correspond with the communication team to facilitate and coordinate interviews. |
| 27 | 8/15/2018 | Heeren, Ana | 0.4 | Respond to media inquiry. |
| 27 | 8/15/2018 | Teixeira, Anabel | 0.3 | Summarize the tone and frequency of press coverage from August 14, 2018 to circulate to the team. |
| 27 | 8/16/2018 | Heeren, Ana | 0.4 | Correspond with the team to coordinate outreach with interested mainland news outlets. |
| 27 | 8/16/2018 | Teixeira, Anabel | 0.7 | Compile mainland and on-island news clips from August 15, 2018 to compare the tone and frequency of media coverage. |
| 27 | 8/17/2018 | Gumbs, Sean | 0.2 | Participate in discussion with A. Heeren (FTI) to follow up on communications opportunity. |
| 27 | 8/17/2018 | Heeren, Ana | 0.4 | Prepare correspondence re: potential interviews. |
| 27 | 8/17/2018 | Teixeira, Anabel | 0.3 | Review news clips from August 16, 2018 in connection with the economic situation in Puerto Rico to assess press coverage for the Commonwealth Retiree Committee. |
| 27 | 8/18/2018 | Garcia Pelaez, Andres | 0.7 | Prepare correspondence with interested mainland news outlets. |
| 27 | 8/20/2018 | Garcia Pelaez, Andres | 0.4 | Conduct media relations with mainland news outlets interested in the Puerto Rico situation. |
| 27 | 8/20/2018 | Gumbs, Sean | 0.2 | Participate in discussion with A. Heeren (FTI) re: communications opportunity. |
| 27 | 8/20/2018 | Heeren, Ana | 0.7 | Incorporate updates to the draft media strategy. |
| 27 | 8/20/2018 | Teixeira, Anabel | 0.3 | Research news clips from previous weekend (August 17-20, 2018) in connection with the economic situation in Puerto Rico to assess press coverage for the Commonwealth Retiree Committee. |
| 27 | 8/21/2018 | Heeren, Ana | 0.6 | Participate on call with mainland news outlets interested in Puerto Rico situation. |
| 27 | 8/21/2018 | Heeren, Ana | 0.4 | Prepare summary of key items and next steps in media relations correspondences. |
| 27 | 8/21/2018 | Teixeira, Anabel | 0.3 | Summarize news clips from August 20, 2018 to assess the effectiveness of media strategy. |
| 27 | 8/22/2018 | Teixeira, Anabel | 0.3 | Research media coverage from August 21, 2018 to circulate to the team the latest news clips on the case. |

**EXHIBIT D**

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF MAINLAND TIME ENTRIES**

**FOR THE PERIOD AUGUST 1, 2018 TO AUGUST 31, 2018**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 8/23/2018 | Teixeira, Anabel | 0.3 | Monitor daily media coverage from August 22, 2018 on Puerto Rican retirees to assess tone and frequency. |
| 27 | 8/24/2018 | Teixeira, Anabel | 0.4 | Compile news from August 23, 2018 re: Puerto Rico case to assess the tone of press coverage for the Commonwealth Retiree Committee. |
| 27 | 8/27/2018 | Teixeira, Anabel | 0.4 | Review news clips from previous weekend (August 24-August 27, 2018) to track changes in press coverage tone. |
| 27 | 8/28/2018 | Teixeira, Anabel | 0.3 | Track mainland and on-island media outlets' coverage of the Puerto Rico case as of August 27, 2018. |
| 27 | 8/29/2018 | Teixeira, Anabel | 0.6 | Review news clips from August 28, 2018 in connection with the economic situation in Puerto Rico to assess press coverage for the Commonwealth Retiree Committee. |
| 27 | 8/30/2018 | Teixeira, Anabel | 0.4 | Assess effectiveness of the media strategy based on press coverage from August 29, 2018 re: the economic situation of Puerto Rico retirees. |
| 27 | 8/31/2018 | Teixeira, Anabel | 0.3 | Summarize key issues highlighted in news clips from August 30, 2018 to circulate to the team. |
| **27 Total** | | | **24.0** | |

**EXHIBIT D**

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF MAINLAND TIME ENTRIES**

**FOR THE PERIOD AUGUST 1, 2018 TO AUGUST 31, 2018**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 8/13/2018 | Grunwald Kadar, Andrea | 1.1 | Perform analysis █████ |
| 28 | 8/13/2018 | Grunwald Kadar, Andrea | 2.1 | Prepare ████████████████ |
| 28 | 8/13/2018 | Grunwald Kadar, Andrea | 2.2 | Review and edit ████████████ |
| 28 | 8/15/2018 | Grunwald Kadar, Andrea | 2.1 | Review █████████ |
| 28 | 8/16/2018 | Seeger, Kean | 1.3 | Create ██████ |
| 28 | 8/16/2018 | Seeger, Kean | 3.2 | Research ███████████ |
| 28 | 8/17/2018 | Chu, Josephine | 1.6 | Review ████████████████ |
| 28 | 8/17/2018 | Emerton, Charlie | 2.6 | Review ███████ |
| 28 | 8/17/2018 | Sombuntham, Natalie | 0.4 | Research ███████████ |
| 28 | 8/20/2018 | Emerton, Charlie | 1.9 | Review ██████████ |
| 28 | 8/20/2018 | Grunwald Kadar, Andrea | 1.5 | Participate █████████ |
| 28 | 8/20/2018 | Grunwald Kadar, Andrea | 2.1 | Prepare ████████ |
| 28 | 8/20/2018 | Park, Ji Yon | 1.5 | Participate █████████ |
| 28 | 8/20/2018 | Sombuntham, Natalie | 0.4 | Research ████████ |
| 28 | 8/20/2018 | Sombuntham, Natalie | 1.5 | Participate █████████ |
| 28 | 8/20/2018 | Tirabassi, Kathryn | 1.5 | Participate █████████ |
| 28 | 8/21/2018 | Emerton, Charlie | 0.7 | Perform review of ████████ |
| 28 | 8/21/2018 | Emerton, Charlie | 0.5 | Initial review of outcome of the FOMB investigative report. |
| 28 | 8/21/2018 | Emerton, Charlie | 1.1 | Review outcome of the FOMB investigative report. |
| 28 | 8/22/2018 | Emerton, Charlie | 1.1 | Prepare ██████ |
| 28 | 8/22/2018 | Grunwald Kadar, Andrea | 2.4 | Perform ███████████████ |
| 28 | 8/22/2018 | Grunwald Kadar, Andrea | 2.1 | Structure █████ |
| 28 | 8/22/2018 | Seeger, Kean | 3.2 | Investigate ████████████ |
| 28 | 8/23/2018 | Emerton, Charlie | 2.2 | Review ███████████ |
| 28 | 8/23/2018 | Emerton, Charlie | 0.6 | Review ████████ |
| 28 | 8/23/2018 | Seeger, Kean | 1.4 | Create ██████████ |
| 28 | 8/23/2018 | Seeger, Kean | 1.3 | Identify ███████████ |

**EXHIBIT D**

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF MAINLAND TIME ENTRIES**

**FOR THE PERIOD AUGUST 1, 2018 TO AUGUST 31, 2018**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 8/24/2018 | Emerton, Charlie | 0.9 | Review |
| 28 | 8/24/2018 | Emerton, Charlie | 1.2 | Create an |
| 28 | 8/24/2018 | Grunwald Kadar, Andrea | 2.4 | Perform |
| 28 | 8/24/2018 | Grunwald Kadar, Andrea | 2.9 | Review |
| 28 | 8/24/2018 | Seeger, Kean | 2.8 | Research the |
| 28 | 8/24/2018 | Sombuntham, Natalie | 0.2 | Prepare correspondence re: |
| 28 | 8/27/2018 | Tirabassi, Kathryn | 1.1 | Review analysis on |
| 28 | 8/28/2018 | Emerton, Charlie | 1.3 | Summarize |
| 28 | 8/28/2018 | Grunwald Kadar, Andrea | 2.8 | Review |
| 28 | 8/28/2018 | Grunwald Kadar, Andrea | 1.9 | Prepare |
| 28 | 8/28/2018 | Grunwald Kadar, Andrea | 2.1 | Continue |
| 28 | 8/29/2018 | Grunwald Kadar, Andrea | 1.2 | Investigate |
| 28 | 8/29/2018 | Grunwald Kadar, Andrea | 2.1 | Summarize |
| 28 | 8/29/2018 | Grunwald Kadar, Andrea | 0.9 | Review |
| 28 | 8/29/2018 | Seeger, Kean | 0.3 | Perform |
| 28 | 8/29/2018 | Sombuntham, Natalie | 1.8 | Review |
| 28 | 8/30/2018 | Emerton, Charlie | 0.6 | Prepare summary of |
| **28 Total** | | | **70.1** | |

**EXHIBIT D**

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF MAINLAND TIME ENTRIES**

**FOR THE PERIOD AUGUST 1, 2018 TO AUGUST 31, 2018**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 30 | 8/1/2018 | Gumbs, Sean | 0.4 | Participate in discussion with the team re: PREPA RSA. |
| 30 | 8/1/2018 | Gumbs, Sean | 0.4 | Review summary of PREPA RSA. |
| 30 | 8/1/2018 | Gumbs, Sean | 0.2 | Discuss███████████████████████████████████████ ████████████████████ |
| 30 | 8/1/2018 | Park, Ji Yon | 0.6 | Prepare███████████████████████████████ |
| 30 | 8/1/2018 | Park, Ji Yon | 0.4 | Participate in discussion with the team re: PREPA RSA. |
| 30 | 8/1/2018 | Park, Ji Yon | 0.3 | Follow up with energy group re: PREPA RSA. |
| 30 | 8/1/2018 | Park, Ji Yon | 1.3 | Reconcile latest PREPA RSA to previous version. |
| 30 | 8/2/2018 | Gumbs, Sean | 1.1 | Commence review of revised PREPA Fiscal Plan. |
| 30 | 8/2/2018 | Lee, Calvin | 1.2 | Perform research███████████████████████████████ ████████████████████████ |
| 30 | 8/2/2018 | Lee, Calvin | 1.4 | Analyze████████████████████████████████████████ ████████████████████████████████████████████ ███ |
| 30 | 8/2/2018 | Lee, Calvin | 2.7 | Prepare write-up in response to questions re:████████████████████████████████ |
| 30 | 8/2/2018 | Lee, Calvin | 1.3 | Perform research re:████████████████████████████ █████████████████████████████████████████ █████████████████████████████████████ |
| 30 | 8/3/2018 | Gumbs, Sean | 0.8 | Continue to review revised PREPA Fiscal Plan. |
| 30 | 8/3/2018 | Lee, Calvin | 1.2 | Prepare███████████████████████████████████████ █████████████████████ |
| 30 | 8/6/2018 | Gumbs, Sean | 0.4 | Participate on call with energy team re: observations on the PREPA RSA. |
| 30 | 8/6/2018 | Lee, Calvin | 0.4 | Prepare█████████████████████████████████ ████████████████████ |
| 30 | 8/6/2018 | Park, Ji Yon | 0.4 | Participate on call with energy team re: observations on the PREPA RSA. |
| **30 Total** | | | **14.5** | |
| **Mainland Total** | | | **367.6** | |

**EXHIBIT D**

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF MAINLAND TIME ENTRIES**

**FOR THE PERIOD SEPTEMBER 1, 2018 TO SEPTEMBER 30, 2018**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 9/4/2018 | Gumbs, Sean | 0.4 | Commence review of PRASA cleansing materials made public by the Commonwealth and its advisors. |
| 1 | 9/4/2018 | Park, Ji Yon | 0.4 | Review ███████████████████████████████████ |
| 1 | 9/4/2018 | Sombuntham, Natalie | 0.7 | Review the team's summary of recent events update re: Fiscal Plan violation letters as well as the recently filed dockets. |
| 1 | 9/4/2018 | Tirabassi, Kathryn | 1.8 | Review news updates from Reorg Research and Debtwire re: Fiscal Plan violation letters, ERS bondholders litigation ruling, and legislative motions to provide the team with an update regarding the case. |
| 1 | 9/5/2018 | Gumbs, Sean | 0.3 | Continue review of PRASA cleansing materials. |
| 1 | 9/5/2018 | Tirabassi, Kathryn | 0.3 | Review recent news updates from Reorg Research and Debtwire re: reactions to the COFINA PSA. |
| 1 | 9/6/2018 | Tirabassi, Kathryn | 0.4 | Update ███████████████████████████████████ |
| 1 | 9/6/2018 | Tirabassi, Kathryn | 1.1 | Summarize news developments from Reorg Research and Debtwire to provide the team with a media update re: TSA liquidity, PayGo reporting, estate reporting, Fiscal Plan reactions, COFINA PSA reactions, and other case updates. |
| 1 | 9/11/2018 | Park, Ji Yon | 0.3 | Read the team's summary of news articles about the 9/7 Fiscal Plans. |
| 1 | 9/12/2018 | Park, Ji Yon | 0.4 | Dial into C. Sobrino (AAFAF)'s presentation on status of debt restructuring. |
| 1 | 9/12/2018 | Sombuntham, Natalie | 0.4 | Summarize the public call between AAFAF and the market to circulate to the team. |
| 1 | 9/12/2018 | Sombuntham, Natalie | 0.3 | Dial into C. Sobrino (AAFAF)'s presentation on status of debt restructuring. |
| 1 | 9/12/2018 | Tirabassi, Kathryn | 0.2 | Review Reorg Research and Debtwire articles as of 9/10 re: latest fiscal plan, GDB Title VI filings, TSA liquidity, and other case updates to circulate the summary to the team. |
| 1 | 9/12/2018 | Tirabassi, Kathryn | 0.3 | Dial into C. Sobrino (AAFAF)'s presentation on status of debt restructuring. |
| 1 | 9/13/2018 | Gumbs, Sean | 0.3 | Review the recently filed FOMB FY18 financial statements. |
| 1 | 9/13/2018 | Sombuntham, Natalie | 0.4 | Review ███████████████████████████████████ |
| 1 | 9/13/2018 | Tirabassi, Kathryn | 0.6 | Research recent Reorg Research and Debtwire articles as of 9/12 re: GDB qualifying motions and solicitation, TSA liquidity, and other case updates. |
| 1 | 9/13/2018 | Tirabassi, Kathryn | 1.1 | Summarize Reorg Research and Debtwire articles as of 9/12 re: GDB qualifying motions and solicitation, TSA liquidity, and other case updates to circulate to the team. |

**EXHIBIT D**

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF MAINLAND TIME ENTRIES**

**FOR THE PERIOD SEPTEMBER 1, 2018 TO SEPTEMBER 30, 2018**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 9/18/2018 | Tirabassi, Kathryn | 1.5 | Summarize recent news articles from Reorg Research and Debtwire as of 9/18 to provide the team with an update on liquidity reporting, UCC stay motion denial, liquidity, and other issues regarding the case. |
| 1 | 9/19/2018 | Sombuntham, Natalie | 0.4 | Review █████████████████████████████████████████████████████████████ |
| 1 | 9/24/2018 | Gumbs, Sean | 0.3 | Review reports of UPR pension system representatives' engagement with the FOMB. |
| 1 | 9/24/2018 | Park, Ji Yon | 0.4 | Review ███████████████████████████████████████████ |
| 1 | 9/24/2018 | Sombuntham, Natalie | 0.6 | Research recent developments from Reorg Research and Debtwire re: TSA liquidity, GO signatories to COFINA PSA, Fiscal Plan certification extension, and other case updates to circulate to the team. |
| 1 | 9/27/2018 | Sombuntham, Natalie | 0.4 | Review recent developments from Reorg Research and Debtwire as of 9/27 re: TSA liquidity, Rule 2004 motions by National, COFINA amended PSA updates, and other news update. |
| **1 Total** | | | **13.3** | |
| 2 | 9/6/2018 | Gumbs, Sean | 0.8 | Review ███████████████████████████████████████████ |
| 2 | 9/7/2018 | Tirabassi, Kathryn | 0.4 | Summarize ████████████████████████████████████████████ |
| 2 | 9/24/2018 | Gumbs, Sean | 0.4 | Review recent ████████████████████████████████████ |
| **2 Total** | | | **1.6** | |

**EXHIBIT D**

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF MAINLAND TIME ENTRIES**

**FOR THE PERIOD SEPTEMBER 1, 2018 TO SEPTEMBER 30, 2018**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 9/4/2018 | Simms, Steven | 0.4 | Review |
| 3 | 9/4/2018 | Tirabassi, Kathryn | 0.6 | Perform |
| 3 | 9/5/2018 | Park, Ji Yon | 2.9 | Perform a |
| 3 | 9/5/2018 | Park, Ji Yon | 0.3 | Perform review of |
| 3 | 9/5/2018 | Sombuntham, Natalie | 3.4 | Review |
| 3 | 9/5/2018 | Sombuntham, Natalie | 2.4 | Summarize |
| 3 | 9/5/2018 | Tirabassi, Kathryn | 0.7 | Review |
| 3 | 9/5/2018 | Tirabassi, Kathryn | 1.1 | Summarize |
| 3 | 9/6/2018 | Gumbs, Sean | 0.8 | Review |
| 3 | 9/6/2018 | Park, Ji Yon | 1.8 | Review |
| 3 | 9/6/2018 | Sombuntham, Natalie | 3.2 | Draft |
| 3 | 9/6/2018 | Sombuntham, Natalie | 1.7 | Create a |
| 3 | 9/7/2018 | Gumbs, Sean | 0.7 | Participate |
| 3 | 9/7/2018 | Gumbs, Sean | 0.2 | Participate on |
| 3 | 9/7/2018 | Park, Ji Yon | 0.2 | Participate |
| 3 | 9/7/2018 | Sombuntham, Natalie | 0.7 | Participate on call with |
| 3 | 9/7/2018 | Sombuntham, Natalie | 1.6 | Create new |
| 3 | 9/7/2018 | Sombuntham, Natalie | 0.3 | Review the |
| 3 | 9/7/2018 | Sombuntham, Natalie | 0.6 | Finalize the |
| 3 | 9/7/2018 | Sombuntham, Natalie | 0.2 | Participate on |
| 3 | 9/7/2018 | Sombuntham, Natalie | 1.4 | Incorporate |
| 3 | 9/7/2018 | Tirabassi, Kathryn | 0.2 | Participate in call |
| 3 | 9/7/2018 | Tirabassi, Kathryn | 0.8 | Create |
| 3 | 9/7/2018 | Tirabassi, Kathryn | 0.8 | Participate on call with |

**EXHIBIT D**

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF MAINLAND TIME ENTRIES**

**FOR THE PERIOD SEPTEMBER 1, 2018 TO SEPTEMBER 30, 2018**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 9/21/2018 | Gumbs, Sean | 0.4 | Participate on █████████████████████████ |
| 3 | 9/21/2018 | Gumbs, Sean | 0.3 | Participate in ████████████████████████████ |
| 3 | 9/21/2018 | Gumbs, Sean | 0.3 | Participate ████████████████████████ █████ |
| 3 | 9/21/2018 | Gumbs, Sean | 0.3 | Participate ███████████████████ ███████ |
| 3 | 9/21/2018 | Park, Ji Yon | 0.4 | Review the ████████████ |
| 3 | 9/21/2018 | Park, Ji Yon | 0.4 | Participate on ████████████ █████████ |
| 3 | 9/21/2018 | Sombuntham, Natalie | 0.3 | Participate on ██████████████████████████ |
| 3 | 9/21/2018 | Sombuntham, Natalie | 0.4 | Participate in █████████████████████ |
| 3 | 9/21/2018 | Sombuntham, Natalie | 0.4 | Incorporate updates to █████████████████████ |
| 3 | 9/21/2018 | Tirabassi, Kathryn | 0.3 | Participate on ████████████████████ █ |
| 3 | 9/21/2018 | Tirabassi, Kathryn | 0.4 | Participate ██████████████████████ █████ |
| 3 | 9/21/2018 | Tirabassi, Kathryn | 0.3 | Participate on ████████████████████ |
| 3 | 9/24/2018 | Simms, Steven | 0.7 | Review ████████████████ ████████████ |
| 3 | 9/25/2018 | Gumbs, Sean | 0.3 | Review ███████████ |
| 3 | 9/28/2018 | Simms, Steven | 0.7 | Review ████████████████████ ████ |

| 3 Total | | | 32.9 | |

**EXHIBIT D**

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF MAINLAND TIME ENTRIES**

**FOR THE PERIOD SEPTEMBER 1, 2018 TO SEPTEMBER 30, 2018**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 4 | 9/4/2018 | Gumbs, Sean | 1.0 | Participate |
| 4 | 9/4/2018 | Gumbs, Sean | 1.4 | Commence |
| 4 | 9/4/2018 | Park, Ji Yon | 1.0 | Participate in meeting with team to |
| 4 | 9/4/2018 | Park, Ji Yon | 0.4 | Review the 8/20 Fiscal Plan |
| 4 | 9/4/2018 | Park, Ji Yon | 0.3 | Review and analyze |
| 4 | 9/4/2018 | Park, Ji Yon | 0.8 | Review and analyze |
| 4 | 9/4/2018 | Sombuntham, Natalie | 2.3 | Create |
| 4 | 9/4/2018 | Sombuntham, Natalie | 1.0 | Participate in meeting with the team re: |
| 4 | 9/4/2018 | Sombuntham, Natalie | 1.9 | |
| 4 | 9/4/2018 | Tirabassi, Kathryn | 1.0 | Participate in meeting |
| 4 | 9/5/2018 | Gumbs, Sean | 0.6 | Continue |
| 4 | 9/5/2018 | Gumbs, Sean | 1.8 | Review and provide comments to |
| 4 | 9/5/2018 | Gumbs, Sean | 0.6 | Prepare for meeting with |
| 4 | 9/5/2018 | Park, Ji Yon | 0.4 | Review |
| 4 | 9/5/2018 | Sombuntham, Natalie | 2.6 | Incorporate comments and edits |
| 4 | 9/6/2018 | Gumbs, Sean | 0.9 | Participate in |
| 4 | 9/6/2018 | Park, Ji Yon | 0.9 | Participate in |
| 4 | 9/6/2018 | Sombuntham, Natalie | 2.6 | Incorporate the |
| 4 | 9/6/2018 | Sombuntham, Natalie | 0.9 | Participate in meeting with |
| 4 | 9/7/2018 | Gumbs, Sean | 0.4 | Identify areas |
| 4 | 9/7/2018 | Gumbs, Sean | 1.4 | Provide |
| 4 | 9/7/2018 | Park, Ji Yon | 1.8 | Update/finalize |
| 4 | 9/7/2018 | Sombuntham, Natalie | 1.6 | Finalize |
| 4 | 9/7/2018 | Sombuntham, Natalie | 1.6 | Finalize |
| 4 | 9/10/2018 | Gumbs, Sean | 1.4 | Review GDB fiscal plan and UCC challenges. |

**EXHIBIT D**

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF MAINLAND TIME ENTRIES**

**FOR THE PERIOD SEPTEMBER 1, 2018 TO SEPTEMBER 30, 2018**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 4 | 9/10/2018 | Gumbs, Sean | 1.6 | Review and ▮▮▮▮▮ |
| 4 | 9/10/2018 | Gumbs, Sean | 1.0 | Review ▮▮▮▮▮ |
| 4 | 9/10/2018 | Park, Ji Yon | 0.3 | Finalize ▮▮▮▮▮ |
| 4 | 9/10/2018 | Park, Ji Yon | 0.4 | Review GDB fiscal plan. |
| 4 | 9/10/2018 | Tirabassi, Kathryn | 0.6 | Revise ▮▮▮▮▮ |
| 4 | 9/11/2018 | Gumbs, Sean | 0.7 | Commence review of 9/7 Commonwealth fiscal plan. |
| 4 | 9/11/2018 | Park, Ji Yon | 0.3 | Read COFINA revised Fiscal Plan. |
| 4 | 9/11/2018 | Park, Ji Yon | 1.6 | Review revised Fiscal Plan posted by AAFAF. |
| 4 | 9/11/2018 | Park, Ji Yon | 0.4 | Participate ▮▮▮▮▮ |
| 4 | 9/11/2018 | Park, Ji Yon | 0.5 | Participate on call with team re: ▮▮▮▮▮ |
| 4 | 9/11/2018 | Park, Ji Yon | 1.3 | Read and ▮▮▮▮▮ |
| 4 | 9/11/2018 | Sombuntham, Natalie | 3.4 | Perform detailed review of the 9/7 Fiscal Plan ▮▮▮▮▮ |
| 4 | 9/11/2018 | Sombuntham, Natalie | 1.9 | Prepare ▮▮▮▮▮ |
| 4 | 9/11/2018 | Sombuntham, Natalie | 0.4 | Participate on call with the team re: ▮▮▮▮▮ |
| 4 | 9/11/2018 | Tirabassi, Kathryn | 0.3 | Participate in call with team re: ▮▮▮▮▮ |
| 4 | 9/11/2018 | Tirabassi, Kathryn | 0.3 | Prepare ▮▮▮▮▮ |
| 4 | 9/11/2018 | Tirabassi, Kathryn | 0.6 | Participate in meeting with team re: 9/7 Fiscal Plans. |
| 4 | 9/11/2018 | Tirabassi, Kathryn | 3.2 | Perform detailed review of the 9/7 Fiscal Plans. |
| 4 | 9/13/2018 | Gumbs, Sean | 0.4 | Continue review of 9/7 COFINA fiscal plan. |
| 4 | 9/19/2018 | Tirabassi, Kathryn | 1.1 | Create ▮▮▮▮▮ |
| 4 | 9/20/2018 | Gumbs, Sean | 0.9 | Review ▮▮▮▮▮ |
| 4 | 9/20/2018 | Tirabassi, Kathryn | 1.2 | Continue to ▮▮▮▮▮ |
| 4 | 9/21/2018 | Tirabassi, Kathryn | 2.1 | Continue to ▮▮▮▮▮ |
| 4 | 9/22/2018 | Sombuntham, Natalie | 1.4 | Incorporate updates to the ▮▮▮▮▮ |
| 4 | 9/24/2018 | Park, Ji Yon | 0.2 | Review ▮▮▮▮▮ |
| 4 | 9/25/2018 | Sombuntham, Natalie | 2.6 | Summarize ▮▮▮▮▮ |
| 4 | 9/25/2018 | Sombuntham, Natalie | 3.3 | Perform detailed review of ▮▮▮▮▮ |
| 4 | 9/26/2018 | Gumbs, Sean | 0.6 | Review ▮▮▮▮▮ |
| 4 | 9/26/2018 | Sombuntham, Natalie | 0.6 | Perform ▮▮▮▮▮ |

**EXHIBIT D**

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF MAINLAND TIME ENTRIES**

**FOR THE PERIOD SEPTEMBER 1, 2018 TO SEPTEMBER 30, 2018**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 4 | 9/26/2018 | Sombuntham, Natalie | 3.1 | Continue to perform█████████████████████ █████████████████████ |
| 4 | 9/26/2018 | Sombuntham, Natalie | 1.1 | Perform████████████████████ |
| 4 | 9/26/2018 | Sombuntham, Natalie | 1.7 | Create███ |
| 4 | 9/27/2018 | Sombuntham, Natalie | 0.4 | Correspond with the team████████████████ ███████████████ |
| 4 | 9/27/2018 | Sombuntham, Natalie | 0.7 | Perform analysis re:████████████████████ ███████ |
| 4 | 9/28/2018 | Park, Ji Yon | 0.3 | Read recent news articles re: PR economic situation and potential decline in the context of Fiscal Plan review. |
| 4 | 9/28/2018 | Park, Ji Yon | 0.6 | Begin to review████████████████████ ███ |
| 4 | 9/28/2018 | Sombuntham, Natalie | 1.8 | Incorporate██████████████████████ |
| **4 Total** | | | **73.5** | |
| 10 | 9/10/2018 | Tirabassi, Kathryn | 0.3 | Correspond with L. Park (FTI) re: next steps and case issues.. |
| 10 | 9/12/2018 | Sombuntham, Natalie | 0.4 | Prepare October budget for the Fee Examiner. |
| 10 | 9/17/2018 | Gumbs, Sean | 0.4 | Review budget and staffing plan to be provided to Fee Examiner. |
| 10 | 9/18/2018 | Gumbs, Sean | 0.5 | Participate in meeting with the team to discuss case updates, next steps and work plan. |
| 10 | 9/18/2018 | Park, Ji Yon | 0.5 | Participate in meeting with team re: case updates, next steps and workplan. |
| 10 | 9/18/2018 | Sombuntham, Natalie | 0.5 | Participate in meeting with the team to plan upcoming work streams. |
| 10 | 9/18/2018 | Tirabassi, Kathryn | 0.6 | Participate in meeting with the team to plan upcoming work streams. |
| 10 | 9/19/2018 | Gumbs, Sean | 1.0 | Review and update near-term work plan. |
| 10 | 9/21/2018 | Park, Ji Yon | 0.4 | Review and update workplan for upcoming case issues. |
| 10 | 9/28/2018 | Sombuntham, Natalie | 0.4 | Update work plan for the team for the upcoming week. |
| **10 Total** | | | **5.0** | |

**EXHIBIT D**

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF MAINLAND TIME ENTRIES**

**FOR THE PERIOD SEPTEMBER 1, 2018 TO SEPTEMBER 30, 2018**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 13 | 9/10/2018 | Park, Ji Yon | 0.8 | Review various articles regarding GDB restructuring and recent hearing. |
| 13 | 9/10/2018 | Park, Ji Yon | 1.3 | Review UCC adversary filing against GDB restructuring. |
| 13 | 9/10/2018 | Park, Ji Yon | 1.9 | Review GDB application for qualified modification and underlying term sheet. |
| 13 | 9/10/2018 | Tirabassi, Kathryn | 2.3 | Review UCC's derivative standing motion and adversary complaint. |
| 13 | 9/10/2018 | Tirabassi, Kathryn | 1.4 | Review UCC's response and qualifying motion. |
| 13 | 9/10/2018 | Tirabassi, Kathryn | 2.3 | Prepare ███████████████████████ |
| 13 | 9/11/2018 | Sombuntham, Natalie | 0.4 | Review ██████████████████████████ |
| 13 | 9/13/2018 | Gumbs, Sean | 1.3 | Review UCC papers regarding standing and economic issues with proposed GDB settlement. |
| 13 | 9/14/2018 | Gumbs, Sean | 0.5 | Participate in a ████████████████████ ███████████ |
| 13 | 9/18/2018 | Gumbs, Sean | 0.3 | Correspond with ████████████████████ |
| 13 | 9/21/2018 | Gumbs, Sean | 0.7 | Review FOMB response to Assured lift stay motion. |
| 13 | 9/28/2018 | Sombuntham, Natalie | 0.7 | Create ██████████████████████████ ████████ |
| **13 Total** | | | **13.9** | |
| 14 | 9/4/2018 | Sombuntham, Natalie | 1.4 | Review counsel's memo █████████████████ ██████████████████ |
| **14 Total** | | | **1.4** | |

**EXHIBIT D**

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF MAINLAND TIME ENTRIES**

**FOR THE PERIOD SEPTEMBER 1, 2018 TO SEPTEMBER 30, 2018**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 9/5/2018 | Gumbs, Sean | 0.7 | Review June 2018 paygo report, █████████████████████████ |
| 17 | 9/5/2018 | Park, Ji Yon | 0.9 | Review the newly posted pension Paygo Report. |
| 17 | 9/17/2018 | Gumbs, Sean | 1.1 | Continue to review ██████████████████████████ |
| 17 | 9/18/2018 | Gumbs, Sean | 0.4 | Correspond with ███████████████████████████████████ |
| 17 | 9/19/2018 | Gumbs, Sean | 0.3 | Correspond with L. Park (FTI) re: ████████████████████ |
| 17 | 9/19/2018 | Gumbs, Sean | 0.8 | Review latest AAFAF released paygo report and supporting detail. |
| 17 | 9/20/2018 | Gumbs, Sean | 0.4 | Participate on call ████████████████████████████ |
| 17 | 9/20/2018 | Gumbs, Sean | 1.1 | Review ██████████████████████████████████████████ |
| 17 | 9/20/2018 | Park, Ji Yon | 0.4 | Participate on call ████████████████████████████ |
| 17 | 9/21/2018 | Gumbs, Sean | 1.1 | Review ███████████████████████████████ |
| 17 | 9/24/2018 | Park, Ji Yon | 0.3 | Review paygo figures in the latest fiscal plan model. |
| 17 | 9/24/2018 | Park, Ji Yon | 0.6 | Review paygo reimbursement projections █████████████ |
| 17 | 9/24/2018 | Sombuntham, Natalie | 0.3 | Prepare ███████████████████████████ |
| 17 | 9/24/2018 | Sombuntham, Natalie | 1.2 | Summarize ███████████████████████ |
| 17 | 9/24/2018 | Sombuntham, Natalie | 0.4 | Correspond with L. Park (FTI) re: ███████████████ |
| 17 | 9/25/2018 | Gumbs, Sean | 1.9 | Review Bennazar memo ███████████████████ |
| 17 | 9/25/2018 | Gumbs, Sean | 0.4 | Participate in meeting with team to ██████████████████ |
| 17 | 9/25/2018 | Park, Ji Yon | 0.4 | Review ████████████████████████████ |
| 17 | 9/25/2018 | Park, Ji Yon | 0.6 | Draft email on █████████████████████ |
| 17 | 9/25/2018 | Park, Ji Yon | 0.4 | Participate in meeting ███████████████████████████ |
| 17 | 9/25/2018 | Park, Ji Yon | 0.5 | Draft a summary of ██████████████████████████████ |
| 17 | 9/25/2018 | Park, Ji Yon | 0.8 | Analyze the ████████████████████████ |
| 17 | 9/26/2018 | Gumbs, Sean | 1.0 | Review supplemental █████████████████ |
| 17 | 9/26/2018 | Gumbs, Sean | 0.4 | Review and provide comments to ████████████████████ |
| 17 | 9/26/2018 | Park, Ji Yon | 0.4 | Review ████████████████████████ |
| 17 | 9/26/2018 | Park, Ji Yon | 0.7 | Review ██████████████████████████ |
| 17 | 9/28/2018 | Gumbs, Sean | 0.4 | Participate on call with team re: ███████████████████ |

**EXHIBIT D**

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF MAINLAND TIME ENTRIES**

**FOR THE PERIOD SEPTEMBER 1, 2018 TO SEPTEMBER 30, 2018**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 9/28/2018 | Gumbs, Sean | 0.6 | Review█████████████████████████████ |
| 17 | 9/28/2018 | Park, Ji Yon | 0.4 | Participate on call with team re:██████████████ |
| 17 | 9/28/2018 | Park, Ji Yon | 0.3 | Review███████████████ |
| 17 | 9/28/2018 | Sombuntham, Natalie | 1.7 | Perform detailed review of████████████████████ |
| 17 | 9/29/2018 | Gumbs, Sean | 0.5 | Participate on call with counsel and team re:████ |
| 17 | 9/29/2018 | Park, Ji Yon | 0.5 | Participate on call with Counsel and team re:████ |
| 17 | 9/30/2018 | Sombuntham, Natalie | 0.7 | Correspond with the team re: pension██████████ |
| **17 Total** | | | **22.6** | |

**EXHIBIT D**

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF MAINLAND TIME ENTRIES**

**FOR THE PERIOD SEPTEMBER 1, 2018 TO SEPTEMBER 30, 2018**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 9/4/2018 | Gumbs, Sean | 0.7 | Participate on weekly professionals call re: ▇▇▇▇▇▇ |
| 18 | 9/4/2018 | Park, Ji Yon | 0.7 | Participate on weekly professionals call re: ▇▇▇▇▇▇ |
| 18 | 9/4/2018 | Sombuntham, Natalie | 0.7 | Participate on call with professionals re: ▇▇▇▇▇▇ |
| 18 | 9/4/2018 | Tirabassi, Kathryn | 0.7 | Participate on call with professionals re: ▇▇▇▇▇▇ |
| 18 | 9/12/2018 | Heeren, Ana | 1.1 | (Partial) Participate in Committee meeting ▇▇▇▇ |
| 18 | 9/12/2018 | Park, Ji Yon | 2.9 | Participate on committee call re: ▇▇▇▇▇▇ |
| 18 | 9/12/2018 | Sombuntham, Natalie | 2.9 | Participate on call with Retiree Committee re: ▇▇▇▇ |
| 18 | 9/12/2018 | Tirabassi, Kathryn | 2.9 | Participate on call with Retiree Committee re: ▇▇▇▇ |
| 18 | 9/17/2018 | Grunwald Kadar, Andrea | 1.0 | Participate on weekly professionals call with counsel re: ▇▇▇▇ |
| 18 | 9/17/2018 | Gumbs, Sean | 1.0 | Participate on weekly professionals with counsel re: ▇▇▇▇ |
| 18 | 9/17/2018 | Heeren, Ana | 0.9 | Participate on weekly professionals call with counsel re: ▇▇▇▇ |
| 18 | 9/17/2018 | Park, Ji Yon | 1.0 | Participate on weekly professionals call with counsel re: ▇▇▇▇ |
| 18 | 9/17/2018 | Sombuntham, Natalie | 1.0 | Participate on weekly professionals call with counsel re: ▇▇▇▇ |
| 18 | 9/17/2018 | Tirabassi, Kathryn | 1.0 | Participate on weekly professionals call with counsel re: ▇▇▇▇ |
| 18 | 9/24/2018 | Grunwald Kadar, Andrea | 1.1 | Participate in professionals call to discuss re: ▇▇▇▇ |
| 18 | 9/24/2018 | Gumbs, Sean | 1.0 | Participate on weekly professionals with counsel re: ▇▇▇▇ |
| 18 | 9/24/2018 | Heeren, Ana | 1.1 | Participate on weekly professionals call re: ▇▇▇▇ |

**EXHIBIT D**

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF MAINLAND TIME ENTRIES**

**FOR THE PERIOD SEPTEMBER 1, 2018 TO SEPTEMBER 30, 2018**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 9/24/2018 | Park, Ji Yon | 1.0 | Participate on weekly professionals call with counsel re: ███████ |
| 18 | 9/24/2018 | Sombuntham, Natalie | 1.0 | Participate on professional call re: ███████ |
| **18 Total** | | | **23.7** | |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2018 TO SEPTEMBER 30, 2018**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 9/4/2018 | Hellmund-Mora, Marili | 0.9 | Prepare draft exhibits to the August Fee Statement. |
| 24 | 9/5/2018 | Hellmund-Mora, Marili | 0.9 | Incorporate updates to the August Fee Statement. |
| 24 | 9/7/2018 | Hellmund-Mora, Marili | 2.4 | Update the August Fee Statement exhibits. |
| 24 | 9/10/2018 | Hellmund-Mora, Marili | 1.9 | Revise the expense exhibits for the August Fee Statement. |
| 24 | 9/11/2018 | Sombuntham, Natalie | 1.9 | Participate in meeting with K. Tirabassi (FTI) to walk through fee statement preparation process. |
| 24 | 9/11/2018 | Tirabassi, Kathryn | 1.9 | Participate in meeting with N. Sombuntham (FTI) to walk through fee statement preparation process. |
| 24 | 9/12/2018 | Sombuntham, Natalie | 0.6 | Provide comments on the preliminary August Fee Statement time entries to K. Tirabassi (FTI). |
| 24 | 9/12/2018 | Tirabassi, Kathryn | 3.2 | Incorporate edits to the August Fee Statement. |
| 24 | 9/12/2018 | Tirabassi, Kathryn | 0.9 | Prepare August 2018 Fee Statement. |
| 24 | 9/12/2018 | Tirabassi, Kathryn | 2.4 | Continue to prepare the August Fee Statement and cover letter. |
| 24 | 9/13/2018 | Tirabassi, Kathryn | 3.4 | Incorporate updates to the August Fee Statement. |
| 24 | 9/13/2018 | Tirabassi, Kathryn | 1.1 | Revise the August Fee Statement. |
| 24 | 9/13/2018 | Tirabassi, Kathryn | 3.3 | Continue to prepare August Fee Statement's expense exhibits. |
| 24 | 9/14/2018 | Gumbs, Sean | 0.8 | Provide initial comments regarding August fee statement. |
| 24 | 9/14/2018 | Tirabassi, Kathryn | 0.2 | Incorporate the team's comments into the August Fee Statement. |
| 24 | 9/17/2018 | Tirabassi, Kathryn | 3.2 | Incorporate further updates to the August Fee Statement based on the team's comments. |
| 24 | 9/18/2018 | Gumbs, Sean | 0.7 | Review and provide further comments to August fee statement. |
| 24 | 9/18/2018 | Tirabassi, Kathryn | 1.9 | Incorporate S. Gumbs (FTI)'s comments into August 2018 Fee Statement. |
| 24 | 9/19/2018 | Gumbs, Sean | 0.4 | Provide final comments on August fee statement. |
| 24 | 9/19/2018 | Tirabassi, Kathryn | 0.6 | Continue to incorporate comments to August 2018 Fee Statement. |
| 24 | 9/20/2018 | Tirabassi, Kathryn | 0.2 | Incorporate comments into August 2018 Fee Statement. |
| 24 | 9/21/2018 | Park, Ji Yon | 0.3 | Finalize August bill draft and circulate to counsel. |
| 24 | 9/21/2018 | Tirabassi, Kathryn | 0.7 | Incorporate comments into August 2018 Fee Statement. |
| 24 | 9/26/2018 | Sombuntham, Natalie | 0.7 | Review time entries re: media review in connection with the Fee Examiner's motion to impose presumptive standards on professional fee billings. |
| 24 | 9/28/2018 | Hellmund-Mora, Marili | 0.8 | Finalize the August Fee Statement. |
| 24 | 9/28/2018 | Park, Ji Yon | 0.4 | Finalize and submit August Fee Statement. |
| 24 | 9/28/2018 | Sombuntham, Natalie | 0.4 | Review the latest August Fee Statement for redactions per counsel's guidance. |
| 24 | 9/28/2018 | Sombuntham, Natalie | 0.6 | Prepare Fee Examiner's support file for the August Fee Statement, including necessary receipts. |
| 24 | 9/28/2018 | Sombuntham, Natalie | 1.4 | Finalize August Fee Statement to include Chairman of the Committee's certification and redactions to prepare to serve to notice parties. |

| | | | | |
|---|---|---|---|---|
| **24 Total** | | | **38.1** | |

**EXHIBIT D**

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF MAINLAND TIME ENTRIES**

**FOR THE PERIOD SEPTEMBER 1, 2018 TO SEPTEMBER 30, 2018**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 25 | 9/11/2018 | Gumbs, Sean | 4.0 | Non-working Travel time -- NY to San Juan for Retiree Committee meeting. |
| 25 | 9/13/2018 | Gumbs, Sean | 4.0 | Non-working Travel Time -- San Juan to NY, return from committee meeting. |
| 25 | 9/27/2018 | Gumbs, Sean | 4.0 | Non-working Travel Time ███████████ ██████ |
| 25 | 9/28/2018 | Gumbs, Sean | 4.0 | Non-working Travel Time ██████████ ██████ |
| **25 Total** | | | **16.0** | |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2018 TO SEPTEMBER 30, 2018**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 9/4/2018 | Garcia Pelaez, Andres | 0.3 | Prepare summary re: upcoming media outreach milestones to track efficiency of media strategy in the future. |
| 27 | 9/4/2018 | Teixeira, Anabel | 0.4 | Review news clips from mainland media outlets during the previous weekend (August 31-September 2, 2018) in addition to Labor Day holiday (September 3, 2018) in connection with the economic situation in Puerto Rico to assess press coverage for the Commonwealth Retiree Committee. |
| 27 | 9/5/2018 | Teixeira, Anabel | 0.4 | Assess effectiveness of mainland media strategy by reviewing news clips from September 4, 2018 in connection with the restructuring negotiations in Puerto Rico. |
| 27 | 9/6/2018 | Teixeira, Anabel | 0.3 | Evaluate reactions ███████████████████████████████████████ |
| 27 | 9/7/2018 | Heeren, Ana | 0.3 | Follow up with interested media outlets re: the economic and fiscal situation in Puerto Rico. |
| 27 | 9/7/2018 | Teixeira, Anabel | 0.4 | Monitor news clips from September 6, 2018 to track changes in mainland media coverage re: Retiree Committee. |
| 27 | 9/10/2018 | Teixeira, Anabel | 0.4 | Review news clips from previous weekend (September 7-September 10, 2018) in connection with recent restructuring updates to assess press coverage for the Commonwealth Retiree Committee. |
| 27 | 9/11/2018 | Teixeira, Anabel | 0.3 | Assess mainland media coverage via news clips from September 10, 2018 re: recent restructuring talks and how retirees are affected. |
| 27 | 9/12/2018 | Teixeira, Anabel | 0.3 | Monitor news clips from September 11, 2018 in connection with the economic situation in Puerto Rico to assess mainland press coverage of the Commonwealth Retiree Committee. |
| 27 | 9/13/2018 | Teixeira, Anabel | 0.8 | Research mainland and on-island news media coverage re: Commonwealth Retiree Committee and pensioners. |
| 27 | 9/14/2018 | Teixeira, Anabel | 0.6 | Assess the tone and frequency of mainland media coverage related to the Puerto Rico case as of September 13, 2018. |
| 27 | 9/17/2018 | Teixeira, Anabel | 0.3 | Research news clips from previous weekend (September 14-September 17, 2018) in connection with the economic situation in Puerto Rico to assess press coverage for the Commonwealth Retiree Committee. |
| 27 | 9/18/2018 | Teixeira, Anabel | 0.7 | Compare on-island and mainland recent media coverage to ensure consistency between media outreach efforts. |
| 27 | 9/19/2018 | Teixeira, Anabel | 0.4 | Monitor news clips from September 18, 2018 to assess the efficacy of the media outreach strategy. |
| 27 | 9/20/2018 | Teixeira, Anabel | 0.3 | Research mainland media coverage from September 19, 2018 in connection with the economic situation in Puerto Rico to assess frequency and tone of press coverage. |
| 27 | 9/21/2018 | Teixeira, Anabel | 1.1 | Assess the effectiveness of latest media outreach efforts based on news clips from September 20, 2018. |
| 27 | 9/26/2018 | Park, Ji Yon | 0.2 | Correspond with team re: ████████████████ |
| **27 Total** | | | **7.5** | |

EXHIBIT D

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF MAINLAND TIME ENTRIES**

**FOR THE PERIOD SEPTEMBER 1, 2018 TO SEPTEMBER 30, 2018**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 9/4/2018 | Seeger, Kean | 1.9 | Review |
| 28 | 9/4/2018 | Seeger, Kean | 1.9 | Summarize |
| 28 | 9/5/2018 | Grunwald Kadar, Andrea | 2.1 | Review in detail |
| 28 | 9/5/2018 | Grunwald Kadar, Andrea | 1.2 | Prepare the structure of |
| 28 | 9/5/2018 | Seeger, Kean | 2.7 | Review and summarize |
| 28 | 9/5/2018 | Seeger, Kean | 2.7 | Review and summarize |
| 28 | 9/5/2018 | Seeger, Kean | 1.6 | Continue to review and summarize |
| 28 | 9/6/2018 | Gumbs, Sean | 1.3 | Review |
| 28 | 9/6/2018 | Seeger, Kean | 3.4 | Read and summarize the |
| 28 | 9/6/2018 | Seeger, Kean | 0.9 | Review the report written by the |
| 28 | 9/6/2018 | Seeger, Kean | 1.3 | Compile notes |
| 28 | 9/7/2018 | Grunwald Kadar, Andrea | 2.6 | Review the |
| 28 | 9/7/2018 | Grunwald Kadar, Andrea | 1.2 | Review the team's summary |
| 28 | 9/7/2018 | Gumbs, Sean | 0.4 | Review |
| 28 | 9/7/2018 | Seeger, Kean | 2.2 | Summarize the |
| 28 | 9/7/2018 | Seeger, Kean | 2.9 | Read and summarize |
| 28 | 9/10/2018 | Grunwald Kadar, Andrea | 1.4 | Review and provide comments on |
| 28 | 9/10/2018 | Seeger, Kean | 0.6 | Prepare update re: |
| 28 | 9/10/2018 | Seeger, Kean | 2.6 | Summarize report |
| 28 | 9/11/2018 | Seeger, Kean | 2.8 | Summarize report by |
| 28 | 9/11/2018 | Seeger, Kean | 3.2 | Compare the |
| 28 | 9/11/2018 | Seeger, Kean | 0.9 | Identify |
| 28 | 9/12/2018 | Grunwald Kadar, Andrea | 2.1 | Read |
| 28 | 9/12/2018 | Grunwald Kadar, Andrea | 2.3 | Review |

**EXHIBIT D**

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF MAINLAND TIME ENTRIES**

**FOR THE PERIOD SEPTEMBER 1, 2018 TO SEPTEMBER 30, 2018**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 9/12/2018 | Seeger, Kean | 0.7 | Analyze███████████████████████ |
| 28 | 9/12/2018 | Seeger, Kean | 1.6 | Analyze███████████████████████ |
| 28 | 9/13/2018 | Seeger, Kean | 2.8 | Research data████████████████ |
| 28 | 9/13/2018 | Seeger, Kean | 2.8 | Summarize███████████████████ |
| 28 | 9/14/2018 | Gumbs, Sean | 0.6 | Review████████████████ |
| 28 | 9/14/2018 | Gumbs, Sean | 0.7 | Review/follow-up re:███████████████████████ |
| 28 | 9/17/2018 | Emerton, Charlie | 1.9 | Review data██████████████ |
| 28 | 9/17/2018 | Emerton, Charlie | 0.6 | Participate████████████████████ |
| 28 | 9/17/2018 | Gladding, Robert | 1.7 | Research information re:██████████ |
| 28 | 9/17/2018 | Gladding, Robert | 3.1 | Perform macroeconomic sensitivity███████ |
| 28 | 9/17/2018 | Gladding, Robert | 3.2 | Continue to perform macroeconomic analysis and research re:█ |
| 28 | 9/17/2018 | Gladding, Robert | 0.6 | Participate in team meeting re:████████ |
| 28 | 9/17/2018 | Grunwald Kadar, Andrea | 0.4 | Correspond with the team re:█████ |
| 28 | 9/17/2018 | Maassen, Thomas | 0.6 | Participate in team meeting re:████████ |
| 28 | 9/17/2018 | Seeger, Kean | 0.6 | Participate in team meeting██████ |
| 28 | 9/17/2018 | Seeger, Kean | 0.3 | Prepare████████████ |
| 28 | 9/18/2018 | Emerton, Charlie | 0.6 | Prepare██████████ |
| 28 | 9/18/2018 | Emerton, Charlie | 0.7 | Analyze██████████████ |
| 28 | 9/18/2018 | Gladding, Robert | 1.9 | Research█████████ |
| 28 | 9/18/2018 | Gladding, Robert | 2.3 | Prepare███████████████████ |
| 28 | 9/18/2018 | Gladding, Robert | 3.4 | Research██████████████ |
| 28 | 9/18/2018 | Grunwald Kadar, Andrea | 1.1 | Research█████████ |
| 28 | 9/18/2018 | Gumbs, Sean | 1.1 | Review████████████ |

**EXHIBIT D**

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF MAINLAND TIME ENTRIES**

**FOR THE PERIOD SEPTEMBER 1, 2018 TO SEPTEMBER 30, 2018**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 9/18/2018 | Seeger, Kean | 3.4 | Prepare |
| 28 | 9/18/2018 | Seeger, Kean | 3.2 | Summarize |
| 28 | 9/19/2018 | Emerton, Charlie | 3.3 | Review |
| 28 | 9/19/2018 | Emerton, Charlie | 1.2 | Evaluate |
| 28 | 9/19/2018 | Gladding, Robert | 2.1 | Summarize |
| 28 | 9/19/2018 | Gladding, Robert | 1.6 | Perform |
| 28 | 9/19/2018 | Gladding, Robert | 3.4 | Research |
| 28 | 9/19/2018 | Grunwald Kadar, Andrea | 1.1 | Review |
| 28 | 9/19/2018 | Seeger, Kean | 1.4 | Research |
| 28 | 9/19/2018 | Seeger, Kean | 2.2 | Summarize |
| 28 | 9/19/2018 | Seeger, Kean | 1.4 | Create |
| 28 | 9/20/2018 | Emerton, Charlie | 0.9 | Review |
| 28 | 9/20/2018 | Emerton, Charlie | 1.4 | Review |
| 28 | 9/20/2018 | Gladding, Robert | 1.7 | Prepare |
| 28 | 9/20/2018 | Gladding, Robert | 2.9 | Perform |
| 28 | 9/20/2018 | Gumbs, Sean | 0.4 | Review |
| 28 | 9/20/2018 | Seeger, Kean | 1.6 | Create a |
| 28 | 9/21/2018 | Gladding, Robert | 1.8 | Incorporate |
| 28 | 9/21/2018 | Gladding, Robert | 1.8 | Continue to |
| 28 | 9/21/2018 | Seeger, Kean | 0.7 | Prepare |
| 28 | 9/24/2018 | Gladding, Robert | 2.4 | Research |
| 28 | 9/24/2018 | Gladding, Robert | 3.3 | Research |
| 28 | 9/25/2018 | Emerton, Charlie | 1.3 | Analyze report |
| 28 | 9/25/2018 | Gladding, Robert | 2.8 | Identify |
| 28 | 9/25/2018 | Gladding, Robert | 1.2 | Research |

**EXHIBIT D**

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF MAINLAND TIME ENTRIES**

**FOR THE PERIOD SEPTEMBER 1, 2018 TO SEPTEMBER 30, 2018**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 9/25/2018 | Gladding, Robert | 1.3 | Prepare charts re: █████████████████ |
| 28 | 9/26/2018 | Gladding, Robert | 1.2 | Prepare ████████████████ |
| 28 | 9/26/2018 | Gladding, Robert | 0.8 | Compile ████████████ |
| 28 | 9/26/2018 | Grunwald Kadar, Andrea | 1.7 | Review ████████████████ |
| 28 | 9/26/2018 | Gumbs, Sean | 1.2 | Review ██████████████ ███████ |
| 28 | 9/27/2018 | Emerton, Charlie | 2.1 | Review ████████████████ █████████ |
| 28 | 9/27/2018 | Seeger, Kean | 2.1 | Compile ████████████████ █████ |
| 28 | 9/28/2018 | Grunwald Kadar, Andrea | 1.3 | Review report re: ██████████ |
| 28 | 9/28/2018 | Park, Ji Yon | 0.5 | Review ████████████████ |
| 28 | 9/28/2018 | Sombuntham, Natalie | 0.3 | Correspond ███████████████ |
| **28 Total** | | | **140.5** | |
| **Mainland Total** | | | **390.0** | |