## **Exhibit B**

**DETAILED TIME AND EXPENSE RECORDS**

**DLA PIPER**

<u>Task Code: Tax - PR Timekeepers</u>

M Figueroa

Matter # 397294-000002
Invoice # 3638068

Page 2
July 30, 2018

**Fees:**

| <u>Date</u> | <u>Description</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 06/01/18 | Reviewing ▇▇▇ and ▇▇▇ for ▇▇▇ to be ▇▇▇ with ▇▇▇. | Figueroa, Miriam | 1.30 | 318.50 |
| 06/01/18 | Conferences with ▇▇▇ and team to discuss ▇▇▇ for ▇▇▇. | López-Zambrana, Manuel | 1.70 | 501.50 |
| 06/04/18 | Review of ▇▇▇ of ▇▇▇ related to ▇▇▇ of ▇▇▇, as requested by ▇▇▇. | López-Zambrana, Manuel | 1.70 | 501.50 |
| 06/04/18 | Review of ▇▇▇ related to ▇▇▇. | López-Zambrana, Manuel | 1.20 | 354.00 |
| 06/04/18 | Conference calls with DLA team to coordinate ▇▇▇ to discuss in ▇▇▇ with the ▇▇▇ in ▇▇▇. | López-Zambrana, Manuel | 0.90 | 265.50 |
| 06/08/18 | Conference with ▇▇▇ and ▇▇▇ for ▇▇▇. | López-Zambrana, Manuel | 1.20 | 354.00 |
| 06/08/18 | Attend ▇▇▇ with John Merrigan, Evan Migdail, Melissa Gierach to discuss ▇▇▇. | López-Zambrana, Manuel | 2.80 | 826.00 |
| 06/09/18 | Draft ▇▇ and ▇▇▇ on ▇▇▇ and ▇▇▇ on ▇▇▇ and submission of e-mail to ▇▇▇ and ▇▇▇ on the subject matter. | López-Zambrana, Manuel | 5.70 | 1,681.50 |
| 06/12/18 | Review of ▇▇▇ and ▇▇▇ of ▇▇▇. | López-Zambrana, Manuel | 4.20 | 1,239.00 |
| 06/12/18 | Review of ▇▇▇ to ▇▇▇ from ▇▇▇. | López-Zambrana, Manuel | 0.60 | 177.00 |
| 06/13/18 | Attend meeting with ▇▇▇, and rest of DLA team in ▇▇▇ for ▇▇▇ at the ▇▇▇. | López-Zambrana, Manuel | 2.60 | 767.00 |
| 06/13/18 | Afternoon meetings with ▇▇▇, Evan Migdail, Luis Dávila, Melissa Geirach at the N ▇▇▇ in ▇▇▇. | López-Zambrana, Manuel | 5.00 | 1,475.00 |
| 06/14/18 | Review of ▇▇▇ prepared by ▇▇▇ of meeting with the ▇▇▇ and submission of ▇▇▇ to ▇▇▇, Evan Migdail, | López-Zambrana, Manuel | 1.70 | 501.50 |

M Figueroa

Matter # 397294-000002        Page 3
Invoice # 3638068        July 30, 2018

| Date | Description | Timekeeper | Hours | Amount |
|---|---|---|---|---|
| | Melissa Gierach and John Merrigan. | | | |
| 06/14/18 | Meeting with ███████ to ███ for meeting with ███ and further discussion ████████ in ███. | ██████████ | ██ | ██ |
| 06/15/18 | Meeting with the ███████ to discuss recent ██████████ and ████ on the ████. | ██████████ | ██ | ██ |
| 06/15/18 | Preparation and submission to ████ and ████ of ████ of discussions held in meeting with ████. | ██████████ Manuel | ██ | ██ |
| 06/18/18 | Preparation of ████ for the ██████. | López-Zambrana, Manuel | 4.70 | 1,386.50 |
| 06/18/18 | Conference calls with John Merrigan and Evan Migdail and ████ to discuss the ████████ for the ████. | López-Zambrana, Manuel | 0.70 | 206.50 |
| 06/20/18 | Conference call with ████ and ██ to discuss ████ and ██ for ████ in ██ for the ██ of ██. | López-Zambrana, Manuel | 1.00 | 295.00 |
| 06/21/18 | Conference with ████ and ██ to discuss ████ related to ████ and ████ to ████ with the ████. | López-Zambrana, Manuel | 1.70 | 501.50 |
| 06/21/18 | Review of ███ of ████ describing ████ and ████ to be ████ by the ████ in ████. | López-Zambrana, Manuel | 0.80 | 236.00 |
| 06/22/18 | Review of ████, as requested by ████. | López-Zambrana, Manuel | 2.30 | 678.50 |
| 06/22/18 | Conference with John Merrigan and Stephen Sharkey to ████ and ████ for ████ with ████ and ████ to ██ the ████. | López-Zambrana, Manuel | 1.70 | 501.50 |
| 06/25/18 | Meeting with ████. ████ and DLA team to ████ ████ and ████ to ████. | López-Zambrana, Manuel | 4.80 | 1,416.00 |
| 06/25/18 | Meeting with ████ and ████ to ████ for ████ with the ████. | López-Zambrana, Manuel | 2.40 | 708.00 |

M Figueroa

Matter # 397294-000002

Page 4

Invoice # 3638068

July 30, 2018

| Date | Description | Timekeeper | Hours | Amount |
|------|-------------|------------|-------|--------|
| 06/25/18 | Meeting with ██████ and ████████ to █████ ██████ and ██████████ | López-Zambrana, Manuel | 2.20 | 649.00 |
| 06/25/18 | Preparation and submission of ██████ with ████████████. | López-Zambrana, Manuel | 0.50 | 147.50 |
| 06/26/18 | Meeting with ██████ of █████, ████████████ to ████ for ██████ in ██ and provide █████ on ████. | López-Zambrana, Manuel | 2.60 | 767.00 |
| 06/26/18 | Meeting with the ████████████ to discuss ███████ and ██████ under ██████. | López-Zambrana, Manuel | 2.10 | 619.50 |
| 06/26/18 | Meeting with ██████ to ██████ ██████ of ██████████ of ████. | López-Zambrana, Manuel | 1.40 | 413.00 |
| 06/26/18 | Meeting with ████████████ of ██████ and ████. | López-Zambrana, Manuel | 1.00 | 295.00 |
| 06/26/18 | Working on ██████ of ██████ for ██████████. | López-Zambrana, Manuel | 1.00 | 295.00 |
| 06/26/18 | Discuss ██████ and ██████████. | López-Zambrana, Manuel | 1.00 | 295.00 |
| 06/28/18 | Conference with L. Davila regarding ██████████. | Figueroa, Miriam | 0.60 | 147.00 |
| 06/28/18 | Review of ██████ of ██████ at the ██████ with ██████ and submission of ██████. | López-Zambrana, Manuel | 1.00 | 295.00 |
| 06/28/18 | Conferences with John Merrigan and ██████ to discuss ██████. | López-Zambrana, Manuel | 0.90 | 265.50 |
| 06/29/18 | Reviewing ██████ and ██████ regarding ██████. | Figueroa, Miriam | 2.30 | 563.50 |
| 06/29/18 | Conference calls with John Merrigan and █. to discuss ██████ for ██████████ and ██████ ████. | López-Zambrana, Manuel | 1.50 | 442.50 |

|  |  |  |  |  |
|--|--|--|--|--|
| | **Total Hours** | | **81.80** | |
| | **Total Fees** | | | **23,921.00** |

M Figueroa

Matter # 397294-000002       Page 5
Invoice # 3638068       July 30, 2018

### **Time Summary**

The following legal services were provided by DLA Piper (Puerto Rico) LLC:

| Timekeeper | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| López-Zambrana, Manuel | Partner | 77.60 | 295.00 | 22,892.00 |
| Figueroa, Miriam | Partner | 4.20 | 245.00 | 1,029.00 |
| **Totals** | | **81.80** | | **23,921.00** |

M Figueroa

Matter # 397294-000002          Page 6

Invoice # 3638068          July 30, 2018

**Disbursements:**

| Date | Description | Amount |
|------|-------------|-------:|
| 06/06/18 | HOTEL - VENDOR: MANUEL LOPEZ- ZAMBRANA - 05/22/18 - ATTENDING MEETINGS TO ███████████ ████████████ Bank ID: BANCO:OP Check Number: 887 | 342.22 |
| 06/06/18 | HOTEL - VENDOR: MANUEL LOPEZ- ZAMBRANA - 05/23/18 - ATTENDING MEETINGS TO ███████████ Bank ID: BANCO:OP Check Number: 887 | 342.22 |
| 06/06/18 | HOTEL - VENDOR: MANUEL LOPEZ- ZAMBRANA - 05/24/18 - ATTENDING MEETINGS TO ███████████ Bank ID: BANCO:OP Check Number: 887 | 342.22 |
| 06/06/18 | CAR SERVICE/TAXI - VENDOR: MANUEL LOPEZ- ZAMBRANA - 05/23/18 - ATTENDING MEETINGS ███████████ - TRANSPORTATION FROM ████ TO ███████ FOR MEETING WITH ███████████. Bank ID: BANCO:OP Check Number: 887 | 6.39 |
| 06/06/18 | CAR SERVICE/TAXI - VENDOR: MANUEL LOPEZ- ZAMBRANA - 05/23/18 - ATTENDING MEETINGS TO ███████████ - TRANSPORTATION FROM OFFICE OF ███████████ TO HOTEL. Bank ID: BANCO:OP Check Number: 887 | 12.38 |
| 06/06/18 | CAR SERVICE/TAXI - VENDOR: MANUEL LOPEZ- ZAMBRANA - 05/25/18 - ATTENDING MEETINGS TO ███████████ - TRANSPORTATION FROM HOTEL TO REAGAN AIRPORT Bank ID: BANCO:OP Check Number: 887 | 20.14 |
| 06/22/18 | AIR FARE - VENDOR: WELLS FARGO BANK N.A - MANUEL LÓPEZ- ZAMBRANA ATTENDING MEETINGS REGARDING ███████████ TRAVEL TO: SAN JUAN /WASHINGTON 05/22/18 TICKET #7146182094 Bank ID: WFB-CC Check Number: 180622F3 | 244.08 |
| 06/23/18 | HOTEL - VENDOR: MANUEL LOPEZ- ZAMBRANA - 06/12/18 - ATTENDING MEETINGS REGARDING ███████████ Bank ID: BANCO:OP Check Number: 925 | 350.00 |
| 06/23/18 | HOTEL - VENDOR: MANUEL LOPEZ- ZAMBRANA - 06/13/18 - ATTENDING MEETINGS REGARDING ███████████ Bank ID: BANCO:OP Check Number: 925 | 350.00 |
| 06/23/18 | HOTEL - VENDOR: MANUEL LOPEZ- ZAMBRANA - 06/14/18 - ATTENDING MEETINGS REGARDING ███████████ Bank ID: BANCO:OP Check Number: 925 | 350.00 |

Matter # 397294-000002

Invoice # 3638068

M Figueroa

Page 7

July 30, 2018

| | | |
|---|---|---|
| 06/23/18 | HOTEL - VENDOR: MANUEL LOPEZ- ZAMBRANA - 06/15/18 - ATTENDING MEETINGS REGARDING ███████████ Bank ID: BANCO:OP Check Number: 925 | 350.00 |
| 06/23/18 | CAR SERVICE/TAXI - VENDOR: MANUEL LOPEZ- ZAMBRANA - 06/14/18 - ATTENDING MEETINGS ███████████ - TRAVEL FROM HOTEL TO LA OFFICE FOR MEETINGS. Bank ID: BANCO:OP Check Number: 925 | 15.46 |
| 06/23/18 | CAR SERVICE/TAXI - VENDOR: MANUEL LOPEZ- ZAMBRANA - 06/14/18 - ATTENDING MEETINGS REGARDING ███████████ - TRAVEL FROM L.A. OFFICE TO HOTEL. Bank ID: BANCO:OP Check Number: 925 | 20.11 |
| 06/23/18 | CAR SERVICE/TAXI - VENDOR: MANUEL LOPEZ- ZAMBRANA - 06/16/18 - ATTENDING MEETINGS REGARDING ███████████ - TRAVEL FROM HOTEL TO AIRPORT Bank ID: BANCO:OP Check Number: 925 | 23.40 |
| 06/29/18 | HOTEL - VENDOR: MANUEL LOPEZ- ZAMBRANA - 06/24/18 - ATTENDING MEETINGS REGARDING ███████████ Bank ID: BANCO:OP Check Number: 926 | 350.00 |
| 06/29/18 | MEALS - VENDOR: MANUEL LOPEZ- ZAMBRANA - 06/25/18 - ATTENDING MEETINGS TO ███████████ REGARDING ███████████ Bank ID: BANCO:OP Check Number: 926 | 30.70 |
| 06/29/18 | HOTEL - VENDOR: MANUEL LOPEZ- ZAMBRANA - 06/25/18 - ATTENDING MEETINGS REGARDING ███████████ Bank ID: BANCO:OP Check Number: 926 | 350.00 |
| 06/29/18 | MEALS - VENDOR: MANUEL LOPEZ- ZAMBRANA - 06/26/18 - ATTENDING MEETINGS TO ███████████ Bank ID: BANCO:OP Check Number: 926 | 40.00 |
| 06/29/18 | HOTEL - VENDOR: MANUEL LOPEZ- ZAMBRANA - 06/26/18 - ATTENDING MEETINGS REGARDING ███████████ Bank ID: BANCO:OP Check Number: 926 | 350.00 |
| 06/29/18 | CAR SERVICE/TAXI - VENDOR: MANUEL LOPEZ- ZAMBRANA - 06/24/18 - ATTENDING MEETINGS REGARDING ███████████ - TRAVEL FROM REAGAN AIRPORT TO HOTEL. Bank ID: BANCO:OP Check Number: 926 | 24.92 |
| 06/29/18 | CAR SERVICE/TAXI - VENDOR: MANUEL LOPEZ- ZAMBRANA - 06/27/18 - ATTENDING MEETINGS REGARDING ███████████ - TRAVEL FROM HOTEL TO REAGAN AIRPORT Bank ID: BANCO:OP Check Number: 926 | 32.83 |
| 06/29/18 | Air Fare - VENDOR: WELLS FARGO PUERTO RICO OP ACCOUNT TRAVEL TO: SAN JUAN /WASHINGTON 05/22/18 TICKET #7146182094 TRAVEL AGENT SERVICE FEE Bank ID: WF-PR Check Number: 180629P1 | 35.00 |
| 06/29/18 | Air Fare - VENDOR: WELLS FARGO -  PUERTO RICO OP ACCOUNT MANUEL LÓPEZ-ZAMBRANA ATTENDING MEETINGS REGARDING ███████████ TO: SAN JUAN /WASHINGTON 06/24/18   Bank ID: WF-PR Check Number: 180629P1 | 518.80 |

M Figueroa

Matter # 397294-000002

Page 8

Invoice # 3638068

July 30, 2018

| | | |
|---|---|---:|
| 06/29/18 | Air Fare - VENDOR: WELLS FARGO PUERTO RICO OP ACCOUNT  TRAVEL TO: SAN JUAN /WASHINGTON 06/24/18   TICKET #7146182094 TRAVEL AGENT SERVICE FEE Bank ID: WF-PR Check Number: 180629P1 | 35.00 |

**Total Disbursements** **4,535.87**

**Total Current Charges** **USD 28,456.87**



## Task Code: Tax - US Timekeepers

D Figueroa-Rodriguez

Matter # 397296-000002 — Page 2
Invoice # 3638092 — July 30, 2018

**Fees:**

| Date | Task | Description | Timekeeper | Hours | Amount |
|------|------|-------------|------------|-------|--------|
| 06/01/18 | US | Revise ███████ for ███████ ███████. | Dávila, Luis | 3.20 | 950.40 |
| 06/01/18 | US | Review and analyze ███████ dated ███, ███████ to ███████ ███ to ███ the ███████ ███████. | Dávila, Luis | 0.80 | 237.60 |
| 06/01/18 | US | Review and ███████ between DLA Tax Team regarding ███████ and ███████ with ███████. | Dávila, Luis | 1.80 | 534.60 |
| 06/01/18 | US | Participate in conference call with J. Merrigan and M. Lopez regarding ███████ and ███████ of ███████ ███████. | Dávila, Luis | 1.70 | 504.90 |
| 06/01/18 | US | Discussion with DLA Team regarding ███████ of ███ and ███████ for ███████ with the ███████. | Gierach, Melissa | 0.70 | 330.40 |
| 06/01/18 | US | ███████ of ███████ for ███████ in ███ of ███████ ███████. | Gierach, Melissa | 0.80 | 377.60 |
| 06/01/18 | US | Conference call with ███████ ███████ to discuss ███████ and ███████ for ███████ ███████. | Gierach, Melissa | 0.90 | 424.80 |
| 06/01/18 | US | ███████ ███████ pursuant to ███████ ███████. | Merrigan, John A. | 1.40 | 1,429.40 |
| 06/01/18 | US | Conferences with ███████ regarding ███████ of ███ for ███. | Merrigan, John A. | 0.80 | 816.80 |
| 06/01/18 | US | Confer with Migdail, Lopez, ████, Davila regarding ███████ of ███████ for ███████ ███████ with ███████. | Merrigan, John A. | 1.70 | 1,735.70 |
| 06/01/18 | US | Confer with Migdail regarding ███████ of ███████ with ███████, DLA and ███████ ███████. | Merrigan, John A. | 0.60 | 612.60 |
| 06/01/18 | US | Brief Cerezo regarding ███████ for ███████. | Merrigan, John A. | 0.40 | 408.40 |
| 06/01/18 | US | Distribute ███ to ███. | Merrigan, John A. | 0.30 | 306.30 |
| 06/01/18 | US | Arrangements for ███████. | Migdail, Evan M. | 0.20 | 173.60 |
| 06/01/18 | US | Research regarding ███████ of ███ ███████ by ███████. | Migdail, Evan M. | 1.10 | 954.80 |

D Figueroa-Rodriguez

Matter # 397296-000002 — Page 3
Invoice # 3638092 — July 30, 2018

| Date | Task | Description | Timekeeper | Hours | Amount |
|------|------|-------------|------------|-------|--------|
| 06/01/18 | US | Confer with M. Gierach re ██████ of ██████ with ██████, DLA and the ██████. | Migdail, Evan M. | 0.70 | 607.60 |
| 06/01/18 | US | Confer with J. Merrigan re ██████ of ██████ with ██████, DLA and the ██████. | Migdail, Evan M. | 0.50 | 434.00 |
| 06/03/18 | US | Review ██████ and ██████ to ██████ regarding ██████ in ██████ for ██████ with ██████. | Merrigan, John A. | 0.50 | 510.50 |
| 06/04/18 | US | Revise ██████ with ██████. | Dávila, Luis | 3.70 | 1,098.90 |
| 06/04/18 | US | Participate in DLA Tax Team conference call regarding ██████ for ██████ in ██████. | Dávila, Luis | 0.80 | 237.60 |
| 06/04/18 | PR | Meeting with ██████ at ██████ re: ██████. | Dávila, Luis | 0.90 | 267.30 |
| 06/04/18 | US | ██████ into ██████ for ██████ and ██████ to ██████ in the ██████ of ██████. | Gierach, Melissa | 1.30 | 613.60 |
| 06/04/18 | US | Prep for ██████ with ██████ in ██████. | Gierach, Melissa | 0.90 | 424.80 |
| 06/04/18 | US | Conference call with Lopez, Davila regarding ██████ and ██████ regarding ██████ and ██████ for ██████ in ██████ for ██████ in ██████. | Merrigan, John A. | 0.90 | 918.90 |
| 06/04/18 | US | Prep and ██████ with ██████ for ██████ and ██████ regarding ██████ and follow up. | Merrigan, John A. | 2.30 | 2,348.30 |
| 06/04/18 | US | Review ██████ and ██████ in ██████ for ██████ in ██████. | Migdail, Evan M. | 1.20 | 1,041.60 |
| 06/04/18 | US | Work on ██████. | Migdail, Evan M. | 1.40 | 1,215.20 |
| 06/04/18 | US | Work on ██████ re ██████ effort. | Sanchez, Ignacio E. | 2.30 | 2,224.10 |
| 06/05/18 | PR | Meeting with ██████, the ██████s ██████, re: discussion on ██████. | Dávila, Luis | 3.20 | 950.40 |

D Figueroa-Rodriguez
Page 4

Matter # 397296-000002
Invoice # 3638092

July 30, 2018

| Date | Task | Description | Timekeeper | Hours | Amount |
|------|------|-------------|------------|-------|--------|
| 06/05/18 | PR | Meeting with ███████ and other ███ re: ███████ █, ██ and ████████. | Dávila, Luis | 4.90 | 1,455.30 |
| 06/05/18 | US | Additional ████████ and ██████ for ██████ with █████ in ██. | Gierach, Melissa | 1.40 | 660.80 |
| 06/05/18 | US | Review █████ regarding ████ ███████ in preparation for ████. | Migdail, Evan M. | 1.80 | 1,562.40 |
| 06/05/18 | US | Discuss ██████████ plan with ███████ and ████████████. | Migdail, Evan M. | 0.80 | 694.40 |
| 06/06/18 | US | Analyze ████████████ ███████████████t for the █████████. | Dávila, Luis | 0.70 | 207.90 |
| 06/06/18 | US | Brief ██████ regarding ████ related to ████████ and recent discussions with ████ Lopez. | Merrigan, John A. | 1.60 | 1,633.60 |
| 06/06/18 | US | Coordinate ███████ of ████ ████████ to ██ in ████ for █████████ in ██████████. | Migdail, Evan M. | 1.60 | 1,388.80 |
| 06/06/18 | US | Work on ██████████ regarding ████. | Migdail, Evan M. | 0.30 | 260.40 |
| 06/06/18 | US | Check on ████ of ██████████ by ████████. | Migdail, Evan M. | 0.20 | 173.60 |
| 06/07/18 | US | Review and ████████ to the ███████ to the ███ re ███████ made by an ████████ on ████ for ████████. | Dávila, Luis | 1.30 | 386.10 |
| 06/07/18 | US | Analysis and ████████ on █████ to the ████ re █████████ and ██████. | Dávila, Luis | 2.20 | 653.40 |
| 06/07/18 | US | Analysis and analyze ██████ re: █████████████. | Dávila, Luis | 1.90 | 564.30 |
| 06/07/18 | US | Continuation of ███████ on ████████ for ██████████ of ████████████ ███████. | Gierach, Melissa | 2.10 | 991.20 |
| 06/07/18 | US | Initial ██████ re ██████████ ████ into ███ for █████████. | Gierach, Melissa | 0.90 | 424.80 |
| 06/08/18 | US | Attend ██████████ meeting for discussion of ████████████ and | Dávila, Luis | 2.80 | 831.60 |

D Figueroa-Rodriguez

Matter # 397296-000002         Page 5

Invoice # 3638092         July 30, 2018

| Date | Task | Description | Timekeeper | Hours | Amount |
|------|------|-------------|------------|-------|--------|
| | | ███████████████████████████. | | | |
| 06/08/18 | US | Analyze █████████████ ███████ in preparation for meeting. | Dávila, Luis | 1.90 | 564.30 |
| 06/08/18 | US | Analyze ████████████████n in preparation for ████████ meeting. | Dávila, Luis | 1.70 | 504.90 |
| 06/08/18 | US | Reviewing ██████████ in preparation for ████████████ that the ████████ has ████████ the ████████████ and ████ on ████. | Dávila, Luis | 1.60 | 475.20 |
| 06/08/18 | US | Attend ██████████ meeting w/ Migdail/Merrigan/Zambrana/Davila/Cerezo/Sosa to ████ on ████ of ████████, and ██████ with ███████. | Gierach, Melissa | 2.80 | 1,321.60 |
| 06/08/18 | US | Conduct ██████████████ meeting to ████████ and ██████ regarding █████ with Cerezo, Lopez, Migdail, Davila and conferences with ███████. | Merrigan, John A. | 2.80 | 2,858.80 |
| 06/08/18 | US | Confer with ██████ and ████ regarding █████ ███████. | Merrigan, John A. | 0.60 | 612.60 |
| 06/08/18 | US | Participate in call with █████████ and ████ from ███████████ and ████ and follow up. | Merrigan, John A. | 0.90 | 918.90 |
| 06/08/18 | US | Attend ██████████ meeting with J. Merrigan and Puerto Rico DLA team to prepare the ████████ with ████ and on ████. | Migdail, Evan M. | 2.80 | 2,430.40 |
| 06/09/18 | US | Review ████ of ████ between ████████ and █████████ on ██████. | Dávila, Luis | 0.80 | 237.60 |
| 06/09/18 | US | Draft ████ to █████████, Secretary Cruz, Lopez, Migdail. | Merrigan, John A. | 1.30 | 1,327.30 |
| 06/09/18 | US | Review Lopez █████ on ██████████s and █████████ to █████. | Merrigan, John A. | 1.30 | 1,327.30 |
| 06/11/18 | US | Conference call with John Merrigan in preparation for ████████. | Dávila, Luis | 0.40 | 118.80 |
| 06/11/18 | US | Analyze of ██████████████ in relation to ██████ on ██████. | Dávila, Luis | 2.90 | 861.30 |

D Figueroa-Rodriguez
Page 6
July 30, 2018

Matter # 397296-000002
Invoice # 3638092

| Date | Task | Description | Timekeeper | Hours | Amount |
|------|------|-------------|------------|-------|--------|
| 06/11/18 | US | Follow and prepare ███ on ██ ███████████████ on █ to ████████████ and the █████████████ ██████. | Dávila, Luis | 4.80 | 1,425.60 |
| 06/11/18 | US | Discuss ██████ with Migdail and ███ ████████████ re: preparation for ████████ with █████ ██████████ and ██████████. | Gierach, Melissa | 0.80 | 377.60 |
| 06/11/18 | US | Draft ██████████████ with Migdail/Zambrana ██████████ for the ████ with ██████ in ██████████. | Gierach, Melissa | 0.60 | 283.20 |
| 06/11/18 | US | Prepare for meetings for █████ ██████ and █████ in ██████████, including discussions with ████████████. | Merrigan, John A. | 0.70 | 714.70 |
| 06/11/18 | US | Brief ████ re ██████████ for ████████. | Merrigan, John A. | 0.90 | 918.90 |
| 06/11/18 | US | Confer with Davila regarding ████████████ of ██████████. | Merrigan, John A. | 0.40 | 408.40 |
| 06/11/18 | US | Review ███ for █ in ████████████ including ████ on ██ in █████. | Migdail, Evan M. | 2.10 | 1,822.80 |
| 06/11/18 | US | Discuss █████████████ with M. Gierach. | Migdail, Evan M. | 0.80 | 694.40 |
| 06/12/18 | US | Review and █████████████ shared by ██████████████, in preparation for ████. | Dávila, Luis | 3.30 | 980.10 |
| 06/12/18 | US | Follow and prepare ████ re █ ███████████████████ on the ████████████ with ████████ from ██████████ form ████. | Dávila, Luis | 4.20 | 1,247.40 |
| 06/12/18 | US | Preparation with Migdail in advance of ████████ with the ██████████ for ████. | Gierach, Melissa | 1.70 | 802.40 |
| 06/12/18 | US | Follow up with █████████████ re ████████████. | Merrigan, John A. | 0.60 | 612.60 |
| 06/12/18 | US | Preparation and █████████ in anticipation for ████████████████ in ████████. | Migdail, Evan M. | 0.70 | 607.60 |
| 06/12/18 | US | Discuss ██████████ with M. Gierach in preparation for the ████████████████ in ████. | Migdail, Evan M. | 1.70 | 1,475.60 |

D Figueroa-Rodriguez
Matter # 397296-000002        Page 7
Invoice # 3638092        July 30, 2018

| Date | Task | Description | Timekeeper | Hours | Amount |
|------|------|-------------|------------|-------|--------|
| 06/13/18 | US | Review of ███████████ | Dávila, Luis | 0.70 | 207.90 |
| 06/13/18 | US | Attend meeting with ████████ ██████████ and DLA Team in preparation for ████████ with the ████████. | Dávila, Luis | 3.60 | 1,069.20 |
| 06/13/18 | US | Afternoon ████ with ████████ ████ Evan Migdail, Manuel Lopez, Melissa Gierach, at the ████████ | Dávila, Luis | 5.00 | 1,485.00 |
| 06/13/18 | US | Gierach/Migdail/Zambrana/Davila/███/ ████ participate in internal group meeting to ████ for ████ with ████████. | Gierach, Melissa | 3.60 | 1,699.20 |
| 06/13/18 | US | Gierach/Migdail/Zambrana/Davila/███/ ████ meet with the ████████ to ████████ of ████████. | Gierach, Melissa | 5.00 | 2,360.00 |
| 06/13/18 | US | Meet with ████████, ██ ████████ and DLA Tax Team in preparation for ████ at ████ ██. | Migdail, Evan M. | 3.60 | 3,124.80 |
| 06/13/18 | US | Meetings at ████████ in ████ ████ with c████ | Migdail, Evan M. | 5.00 | 4,340.00 |
| 06/14/18 | US | Draft ████ and ████████ for ██████████████ and DLA Tax Team re: ████ of ████████. | Dávila, Luis | 2.60 | 772.20 |
| 06/14/18 | US | Review and revise ████ and ████████ prepared by J. Merrigan in preparation for conference call with client today. | Dávila, Luis | 1.30 | 386.10 |
| 06/14/18 | US | Follow and prepare ████ re ████████ on ████████ pushed by the ████████ and its ████████ to the ████████. | Dávila, Luis | 3.70 | 1,098.90 |
| 06/14/18 | US | Review e-mail exchanges with ███ ████ and M. Lopez Zambrana re: ████████. | Dávila, Luis | 0.70 | 207.90 |
| 06/14/18 | US | Migdail/Gierach/Zambrana/████████ ██ meet prior to ████████ to on ████ following ████ with ████. | Gierach, Melissa | 1.20 | 566.40 |
| 06/14/18 | US | Confer with Lopez regarding ████████ | Merrigan, John A. | 0.70 | 714.70 |

D Figueroa-Rodriguez

Matter # 397296-000002                                             Page 8
Invoice # 3638092                                           July 30, 2018

| Date | Task | Description | Timekeeper | Hours | Amount |
|------|------|-------------|------------|-------|--------|
| | | from ███████████ with ██████████ with ██████████ upcoming ███ and timelines. | | | |
| 06/14/18 | US | Attend ██████ conference call with ████ and new █████████████████ and team to discuss ███████████. | Merrigan, John A. | 0.80 | 816.80 |
| 06/14/18 | US | Prepare for conference call with ███████████████ Lopez, Migdail to review ██████████ and ███████ and ██████. | Merrigan, John A. | 0.30 | 306.30 |
| 06/14/18 | US | Conferences with █████ regarding █ meetings with ████████ meetings regarding ██████████s. | Merrigan, John A. | 0.80 | 816.80 |
| 06/14/18 | US | Review ██████████████ for ██ to ██████████. | Migdail, Evan M. | 1.10 | 954.80 |
| 06/14/18 | US | Debriefing discussion with client and team regarding ████ and ██████ ████████████ with M. Gierach. | Migdail, Evan M. | 1.20 | 1,041.60 |
| 06/15/18 | US | Analysis on ██████████ with █████ and ████████████ from ████ re: several ███████████ matters. | Dávila, Luis | 0.90 | 267.30 |
| 06/15/18 | US | Review and analyze ███████ of ████████████████ meeting with ██████. | Dávila, Luis | 1.40 | 415.80 |
| 06/15/18 | US | Analyze ████████ letter to the ██████ re: ███████ on ███. | Dávila, Luis | 2.20 | 653.40 |
| 06/15/18 | US | Analysis regarding █████████ for ████████ with ██████ and ████ and ██████. | Merrigan, John A. | 0.50 | 510.50 |
| 06/15/18 | US | Follow-up ███████ into ██████████. | Migdail, Evan M. | 1.60 | 1,388.80 |
| 06/15/18 | US | Prepare for ██████████ and the ██████ with ████████. | Migdail, Evan M. | 1.30 | 1,128.40 |
| 06/18/18 | US | Review and analyze █████ of ███████████. | Dávila, Luis | 3.70 | 1,098.90 |
| 06/18/18 | PR | Attendance at ████████ in San Juan by the ████. | Dávila, Luis | 4.50 | 1,336.50 |
| 06/18/18 | PR | Coordinate ███████ with ██████████ regarding ██████████. | Dávila, Luis | 1.20 | 356.40 |

D Figueroa-Rodriguez

Matter # 397296-000002
Page 9

Invoice # 3638092
July 30, 2018

| Date | Task | Description | Timekeeper | Hours | Amount |
|------|------|-------------|------------|-------|--------|
| 06/18/18 | US | ██████ and ████████ w/ Migdail/Davila/Zambrana on ███████ re ████ and ████. | Gierach, Melissa | 1.30 | 613.60 |
| 06/18/18 | US | Confer with ████████ and follow-up regarding █ █████ in ██████████. | Merrigan, John A. | 0.30 | 306.30 |
| 06/18/18 | US | Conferences with ████████, Lopez, Migdail, re ████ | Merrigan, John A. | 0.70 | 714.70 |
| 06/18/18 | US | Conferences with ████ re ███████ for week of ████████ with ████████. | Merrigan, John A. | 1.10 | 1,123.10 |
| 06/18/18 | US | Draft ████ regarding ████ of █████ regarding █████ and ██████ for ██ by ███████ and follow-up with Lopez. | Merrigan, John A. | 1.90 | 1,939.90 |
| 06/18/18 | US | Conference with ███████ regarding ████████████ for ████████ and ████. | Merrigan, John A. | 1.60 | 1,633.60 |
| 06/18/18 | US | Preparations for ████████ at ███. | Migdail, Evan M. | 1.30 | 1,128.40 |
| 06/18/18 | US | Coordinate ████████ with ████████ o and ███████████ and ████. | Migdail, Evan M. | 0.40 | 347.20 |
| 06/18/18 | US | Discuss ████████ regarding ███████ at the ████████ for client J. Merrigan. | Migdail, Evan M. | 0.80 | 694.40 |
| 06/18/18 | US | Conference call with N. Lopez, J. Merrigan and E. Migdail regarding ████████ to ████████. | Sharkey, Stephen M. | 0.70 | 642.60 |
| 06/19/18 | US | Prepare for ████████ of ████████ for ████████ visit to the ████. | Dávila, Luis | 3.10 | 920.70 |
| 06/19/18 | US | Continue ████████ of ████████ to ████████████ that are not ████ in ████████ for the ████████. | Dávila, Luis | 2.80 | 831.60 |
| 06/19/18 | US | Follow-up regarding █████ between the ████████ and ████████. | Gierach, Melissa | 1.30 | 613.60 |
| 06/19/18 | US | Continue with ████████ for ████████ in ████████ next week for ████████ and ██████. | Merrigan, John A. | 0.80 | 816.80 |
| 06/19/18 | US | Attend ████████. | Merrigan, John A. | 1.30 | 1,327.30 |
| 06/19/18 | US | Review ████████ on ████ and █ | Merrigan, John A. | 1.20 | 1,225.20 |

D Figueroa-Rodriguez

Matter # 397296-000002

Page 10

Invoice # 3638092

July 30, 2018

| Date | Task | Description | Timekeeper | Hours | Amount |
|------|------|-------------|------------|-------|--------|
| | | ███ and ██████. | | | |
| 06/19/18 | US | Draft Power Point for ███ by ██████ ██████. | Merrigan, John A. | 2.10 | 2,144.10 |
| 06/19/18 | US | Respond to questions raised by client regarding ██████ | Migdail, Evan M. | 1.10 | 954.80 |
| 06/19/18 | US | Work on ██████ for ██████ to ███. | Migdail, Evan M. | 0.50 | 434.00 |
| 06/20/18 | PR | Attendance at ██████████ with several ██████████ regarding ████████. | Dávila, Luis | 6.20 | 1,841.40 |
| 06/20/18 | US | Review and ████████████ of ████, ███. | Dávila, Luis | 0.70 | 207.90 |
| 06/20/18 | PR | Phone call w/ ████████████ team ████████ regarding ██████ of ██████ with ███. and meeting with ██████ | Gierach, Melissa | 0.90 | 424.80 |
| 06/20/18 | US | Draft email communication to Migdail/Merrigan/Zambrana regarding ██████ and ████ with ████████ on ████████. | Gierach, Melissa | 0.30 | 141.60 |
| 06/20/18 | US | Continue ████████████ by ████████████. | Merrigan, John A. | 4.10 | 4,186.10 |
| 06/20/18 | US | Finalize ████████████ for next week's ██████ to ██████████. | Merrigan, John A. | 1.20 | 1,225.20 |
| 06/20/18 | US | Prepare ██████ for ██████ in ██████ with Lopez. | Merrigan, John A. | 0.50 | 510.50 |
| 06/20/18 | US | Preparations in ██████ of ██████ in ██████. | Migdail, Evan M. | 0.70 | 607.60 |
| 06/20/18 | US | Review ██████ for ████████ with client. | Migdail, Evan M. | 1.20 | 1,041.60 |
| 06/20/18 | PR | Analysis regarding ████ to ██████████ regarding ██████████ ██. | Sharkey, Stephen M. | 0.60 | 550.80 |
| 06/21/18 | US | Review, ██████ and ██████ to █ ██████████ prepared by John Merrigan. | Dávila, Luis | 3.30 | 980.10 |
| 06/21/18 | US | Further ██████ of ██████████ █ as shared by the ██████ ██████████. | Dávila, Luis | 4.60 | 1,366.20 |
| 06/21/18 | US | Continue ██████ and ██████ for next week's ██████████ and coordination with Davila, Lopez. | Merrigan, John A. | 1.50 | 1,531.50 |
| 06/21/18 | US | Continue preparation of Power Point for ██████████████ with | Merrigan, John A. | 2.30 | 2,348.30 |

D Figueroa-Rodriguez
Matter # 397296-000002                                                    Page 11
Invoice # 3638092                                                      July 30, 2018

| Date | Task | Description | Timekeeper | Hours | Amount |
|------|------|-------------|------------|-------|--------|
| | | ▮▮▮▮ and ▮▮▮▮. | | | |
| 06/21/18 | US | Conference with Lopez and ▮▮▮▮ ▮▮▮▮ regarding ▮▮▮ on ▮▮▮ and ▮▮▮s and ▮▮▮. | Merrigan, John A. | 1.70 | 1,735.70 |
| 06/21/18 | US | Meet with ▮▮▮ to discuss pending ▮▮. | Migdail, Evan M. | 0.80 | 694.40 |
| 06/21/18 | US | Review ▮▮▮▮ regarding ▮▮. | Migdail, Evan M. | 1.20 | 1,041.60 |
| 06/21/18 | US | Arrangements in preparation for ▮▮ at ▮▮▮. | Migdail, Evan M. | 0.80 | 694.40 |
| 06/22/18 | US | Conference call with John Merrigan, Steve Sharkey and Manuel Lopez re: further discussion on ▮▮▮ and ▮▮▮. | Dávila, Luis | 1.70 | 504.90 |
| 06/22/18 | US | Review and ▮▮▮ by the ▮▮▮ re: a ▮▮▮. | Dávila, Luis | 0.90 | 267.30 |
| 06/22/18 | US | Preparation of ▮▮▮ including ▮▮▮ and ▮▮, along with ▮▮▮ and ▮▮ in advance of ▮▮▮ and ▮▮ visit to ▮▮. | Dávila, Luis | 6.90 | 2,049.30 |
| 06/22/18 | US | Review ▮▮▮ circulated by Zambrana on ▮▮▮. | Gierach, Melissa | 1.60 | 755.20 |
| 06/22/18 | US | Conference call with Lopez, Sharkey, Davila to review ▮▮ and other docs/binders for ▮▮▮ with ▮▮▮ and ▮. | Merrigan, John A. | 1.70 | 1,735.70 |
| 06/22/18 | US | Finalize ▮▮▮ and ▮▮. | Merrigan, John A. | 2.70 | 2,756.70 |
| 06/22/18 | US | Distribute ▮▮▮ for ▮▮ ▮▮ and calls to ▮▮. | Merrigan, John A. | 0.60 | 612.60 |
| 06/22/18 | PR | Review and ▮▮ on ▮▮ ▮▮ for use in ▮▮. | Migdail, Evan M. | 2.20 | 1,909.60 |
| 06/22/18 | PR | Finalize ▮▮ for ▮▮ and ▮▮. | Migdail, Evan M. | 0.50 | 434.00 |
| 06/22/18 | PR | Conference call with J. Merrigan, M. Lopez-Zambrana and L. Davila regard ing ▮▮ for ▮▮▮. | Sharkey, Stephen M. | 1.70 | 1,560.60 |

D Figueroa-Rodriguez

Matter # 397296-000002
Page 12

Invoice # 3638092
July 30, 2018

| Date | Task | Description | Timekeeper | Hours | Amount |
|------|------|-------------|------------|-------|--------|
| | | ███████ . | | | |
| 06/24/18 | US | Analyze ████████ and documents as provided by █████ in preparation for d██████████ . | Dávila, Luis | 1.80 | 534.60 |
| 06/24/18 | US | Drafting of ████████ re: ████████ for ██████████ in ████████ . | Dávila, Luis | 4.10 | 1,217.70 |
| 06/25/18 | US | Meeting with ████████ , ████████ , John Merrigan, Evan Migdail, Steve Sharkey, Manuel Lopez, and Melissa Gierach regarding █████████ session on ██████████ and ██████████ . | Dávila, Luis | 4.80 | 1,425.60 |
| 06/25/18 | US | Review and reply to emails re: ███████████ with ██████████ and ████████ . | Dávila, Luis | 0.40 | 118.80 |
| 06/25/18 | US | Prepare for ███████ with ████████ and ████████ on ████████ . | Gierach, Melissa | 0.90 | 424.80 |
| 06/25/18 | US | Partially ████████ with ██████ , as well as Migdail/Merrigan/Zambrana/Sharkey/Davila to discuss ████████ on ████████ ████████ . | Gierach, Melissa | 1.30 | 613.60 |
| 06/25/18 | US | Post-meeting ████████ re ████████ . | Gierach, Melissa | 0.70 | 330.40 |
| 06/25/18 | US | Prepare ██████ for █████████ ███████ with ████ . | Merrigan, John A. | 1.30 | 1,327.30 |
| 06/25/18 | US | Attend ████████ regarding ████████ and ██████████ with ████████ and ████████ Lopez, Sharkey, Migdail, Gierach, Davila. | Merrigan, John A. | 4.80 | 4,900.80 |
| 06/25/18 | US | Confer with ████████ , regarding ███████ of ████████ regarding ████ ████████ . | Merrigan, John A. | 0.90 | 918.90 |
| 06/25/18 | US | Briefing session at DLA with ███████ and ████ regarding ████████ and conference call with ████████ regarding same. | Migdail, Evan M. | 2.40 | 2,083.20 |
| 06/25/18 | US | Finalize ███████████ and confirm ████████ . | Migdail, Evan M. | 0.40 | 347.20 |
| 06/25/18 | PR | Meting with ███████ ████████ , J. Merrigan, M. Lopez, | Sharkey, Stephen M. | 2.50 | 2,295.00 |

D Figueroa-Rodriguez
Page 13

Matter # 397296-000002
Invoice # 3638092

July 30, 2018

| Date | Task | Description | Timekeeper | Hours | Amount |
|------|------|-------------|------------|-------|--------|
| | | L. Davila, E. Migdail and M. Gierach (partial). | | | |
| 06/26/18 | US | Prepare ███████, coordinate ████████ in relation to ████████ and ████████ in ████████. | Dávila, Luis | 5.70 | 1,692.90 |
| 06/26/18 | US | Review and ████████████ for ███ ██. | Dávila, Luis | 0.60 | 178.20 |
| 06/26/18 | US | Prepare for and ████████ in advance of ████████ with ████ with ████████████ Ortiz, Lopez, Migdail. | Merrigan, John A. | 2.60 | 2,654.60 |
| 06/26/18 | US | Attend ████████ regarding ███ and follow up. | Merrigan, John A. | 2.10 | 2,144.10 |
| 06/26/18 | US | Conferences with ████ and Lopez regarding ████████ of ████ ██ regarding ████ ████ and follow up. | Merrigan, John A. | 0.80 | 816.80 |
| 06/26/18 | PR | Meetings with ████████ and ████ to discuss ████████ with ████████. | Migdail, Evan M. | 1.40 | 1,215.20 |
| 06/26/18 | PR | Meeting to discuss ████████ with ████████. | Migdail, Evan M. | 0.80 | 694.40 |
| 06/26/18 | PR | Meeting to discuss ████████ with ████████. | Migdail, Evan M. | 1.00 | 868.00 |
| 06/27/18 | US | Attend conferences with ████████ re: ████████ in lieu of ████████ of ████████. | Dávila, Luis | 4.30 | 1,277.10 |
| 06/27/18 | US | Review E. Migdail's ████████ on the ████████ known as ████████. | Dávila, Luis | 0.90 | 267.30 |
| 06/27/18 | US | Review ████████ by ████ on the ████████ of the ████████ to ████████. | Dávila, Luis | 3.80 | 1,128.60 |
| 06/27/18 | US | Review ████ of ████████ and ████████. | Merrigan, John A. | 0.90 | 918.90 |
| 06/27/18 | US | Review ████ of ████████ on ███ with ████████████. | Migdail, Evan M. | 0.80 | 694.40 |
| 06/27/18 | US | Discuss ████████ and ████ on ██ ███ with J. Merrigan. | Migdail, Evan M. | 1.30 | 1,128.40 |
| 06/28/18 | US | Review ████████████ sent | Dávila, Luis | 2.30 | 683.10 |

D Figueroa-Rodriguez
Page 14
July 30, 2018

Matter # 397296-000002
Invoice # 3638092

| Date | Task | Description | Timekeeper | Hours | Amount |
|------|------|-------------|------------|-------|--------|
| | | by ███████ in preparation for ███ of | | | |
| 06/28/18 | US | Follow closely and prepare ███ on ███ and d███ in lieu of ███ and ███ with the ███t and ███s for ███ | Dávila, Luis | 3.40 | 1,009.80 |
| 06/28/18 | US | Conference with M. Figueroa re: ███. | Dávila, Luis | 0.60 | 178.20 |
| 06/28/18 | US | Conferences with ███ and Lopez re: ███. | Merrigan, John A. | 0.90 | 918.90 |
| 06/28/18 | US | Draft/███ to ███ and team reporting on ███ of ███. | Merrigan, John A. | 2.10 | 2,144.10 |
| 06/28/18 | US | Draft/send ███ to ███ and team regarding ███. | Merrigan, John A. | 1.90 | 1,939.90 |
| 06/28/18 | US | Review ███ to ███. | Migdail, Evan M. | 1.40 | 1,215.20 |
| 06/29/18 | US | Drafting of ███ in preparation for ███ with ███ and ███. | Dávila, Luis | 6.70 | 1,989.90 |
| 06/29/18 | US | Coordination of ███ for ███ including various ███ from several ███ with | Dávila, Luis | 1.70 | 504.90 |
| 06/29/18 | US | Conference with Merrigan re: ███. | Dávila, Luis | 0.40 | 118.80 |
| 06/29/18 | PR | Conferences with Lopez, ███ and follow up regarding ███ on ███ and ███ and o███ and ███. | Merrigan, John A. | 1.50 | 1,531.50 |
| 06/29/18 | PR | Conference with Davila regarding ███ and ███. | Merrigan, John A. | 0.40 | 408.40 |
| 06/29/18 | PR | Conferences with team and ███ and ███ regarding ███ and ███. | Merrigan, John A. | 0.70 | 714.70 |
| 06/29/18 | US | Review and send ███ of ███ to J. Merrigan. | Migdail, Evan M. | 1.80 | 1,562.40 |

| | **Total Fees** | **188,898.30** |
|---|---|---|

### Time Summary

The following legal services were provided by DLA Piper LLP (US):

| Timekeeper | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Merrigan, John A. | Partner | 71.30 | 1021.00 | 72,797.30 |
| Sanchez, Ignacio E. | Partner | 2.30 | 967.00 | 2,224.10 |
| Sharkey, Stephen M. | Partner | 5.50 | 918.00 | 5,049.00 |
| Migdail, Evan M. | Partner | 54.50 | 868.00 | 47,306.00 |
| Gierach, Melissa | Policy Advisor | 33.00 | 472.00 | 15,576.00 |
| Dávila, Luis | Attorney | 154.70 | 297.00 | 45,945.90 |
| | **Totals** | **321.30** | | **188,898.30** |

**Disbursements:**

| Date | Description | Amount |
|---|---|---|
| 06/06/18 | HOTEL - VENDOR: MELISSA GIERACH - 05/30/18 - TRAVEL TO PUERTO RICO TO PARTICIPATE IN CLIENT MEETINGS. - HOTEL CONDADO VANDERBILT Bank ID: FNB-0 Check Number: 1340519 | 300.00 |
| 06/06/18 | MEALS - VENDOR: MELISSA GIERACH - 05/31/18 - TRAVEL TO PUERTO RICO TO PARTICIPATE IN CLIENT MEETINGS. - OLA BISTRO Bank ID: FNB-0 Check Number: 1340519 | 63.52 |
| 06/22/18 | AIR FARE - VENDOR: WELLS FARGO BANK N.A - JOHN A. MERRIGAN CLIENT MEETINGS TRAVEL TO: WASHINGTON/SAN JUAN  05/30/18 TICKET #7149746895 Bank ID: WFB-CC Check Number: 180622F3 | 1,044.80 |
| 06/22/18 | AIR FARE - VENDOR: WELLS FARGO BANK N.A - EVAN M. MIGDAIL CLEINT MEETINGS TRAVEL TO: SAN JUAN /WASHINGTON 05/30/18 - 5/31/18 TICKET #7150083631 Bank ID: WFB-CC Check Number: 180622F3 | 300.00 |
| 06/22/18 | AIR FARE - VENDOR: WELLS FARGO BANK N.A - EVAN M. MIGDAIL CLIENT MEETINGS TRAVEL TO: BALTIMORE/SAN JUAN  05/30/18 TICKET #1450821787 Bank ID: WFB-CC Check Number: 180622F3 | 557.40 |
| 06/22/18 | AIR FARE - VENDOR: WELLS FARGO BANK N.A - MELISSA GIERACH CLIENT MEETINGS TRAVEL TO: SAN JUAN /WASHINGTON 05/31/18 TICKET #7150083634 Bank ID: WFB-CC Check Number: 180622F3 | 300.00 |
| 06/22/18 | AIR FARE - VENDOR: WELLS FARGO BANK N.A - MELISSA GIERACH CLIENT MEETINGS TRAVEL TO: BALTIMORE/SAN JUAN  05/30/18 TICKET #1450822003 Bank ID: WFB-CC Check Number: 180622F3 | 557.40 |

D Figueroa-Rodriguez

Matter # 397296-000002

Page 16

Invoice # 3638092

July 30, 2018

| | | |
|---|---|---|
| 06/22/18 | AIR FARE - VENDOR: WELLS FARGO BANK N.A - LUIS DÁVILA CLIENT MEETING TRAVEL TO: WASHINGTON/SAN JUAN  06/01/18 TICKET #7145105469 Bank ID: WFB-CC Check Number: 180622F3 | 399.34 |
| 06/22/18 | OUT-OF-TOWN TRAVEL - VENDOR: WELLS FARGO BANK N.A - JOHN A. MERRIGAN CLIENT MEETINGS TRAVEL TO: WASHINGTON/SAN JUAN 05/30/18 TICKET #0735805045 Bank ID: WFB-CC Check Number: 180622F3 | 35.00 |
| 06/22/18 | OUT-OF-TOWN TRAVEL - VENDOR: WELLS FARGO BANK N.A - EVAN M. MIGDAIL CLEINT MEETINGS TRAVEL TO: WASHINGTON/NY - JFK/SAN JUAN  05/30/18 TICKET #0735838244 Bank ID: WFB-CC Check Number: 180622F3 | 35.00 |
| 06/22/18 | OUT-OF-TOWN TRAVEL - VENDOR: WELLS FARGO BANK N.A - EVAN M. MIGDAIL CLEINT MEETINGS TRAVEL TO: SAN JUAN /WASHINGTON 05/31/18 TICKET #0735838246 Bank ID: WFB-CC Check Number: 180622F3 | 35.00 |
| 06/22/18 | OUT-OF-TOWN TRAVEL - VENDOR: WELLS FARGO BANK N.A - EVAN M. MIGDAIL CLIENT MEETINGS TRAVEL TO: BALTIMORE/SAN JUAN05/30/18 TICKET #0735841284 Bank ID: WFB-CC Check Number: 180622F3 | 35.00 |
| 06/22/18 | OUT-OF-TOWN TRAVEL - VENDOR: WELLS FARGO BANK N.A - MELISSA GIERACH CLIENT MEETINGS TRAVEL TO: WASHINGTON/NY - JFK/SAN JUAN  05/30/18 TICKET #0735836283 Bank ID: WFB-CC Check Number: 180622F3 | 35.00 |
| 06/22/18 | OUT-OF-TOWN TRAVEL - VENDOR: WELLS FARGO BANK N.A - MELISSA GIERACH CLIENT MEETINGS TRAVEL TO: SAN JUAN /WASHINGTON 05/31/18 TICKET #0735838248 Bank ID: WFB-CC Check Number: 180622F3 | 35.00 |
| 06/22/18 | OUT-OF-TOWN TRAVEL - VENDOR: WELLS FARGO BANK N.A - MELISSA GIERACH CLIENT MEETINGS TRAVEL TO: BALTIMORE/SAN JUAN05/30/18 TICKET #0735841299 Bank ID: WFB-CC Check Number: 180622F3 | 35.00 |
| 06/22/18 | OUT-OF-TOWN TRAVEL - VENDOR: WELLS FARGO BANK N.A - LUIS DÁVILA CLIENT MEETING TRAVEL TO: WASHINGTON/SAN JUAN 06/01/18 TICKET #0735106114 Bank ID: WFB-CC Check Number: 180622F3 | 35.00 |
| 06/24/18 | CAR SERVICE/TAXI - VENDOR: JOHN A. MERRIGAN - 06/19/18 - TAXI TO AND FROM CLIENT MEETING.  - TAXI TO CLIENT MEETING. Bank ID: FNB-0 Check Number: 1342842 | 11.09 |
| 06/24/18 | CAR SERVICE/TAXI - VENDOR: JOHN A. MERRIGAN - 06/19/18 - TAXI TO AND FROM CLIENT MEETING.  - TAXI FROM MEETING. Bank ID: FNB-0 Check Number: 1342842 | 9.78 |
| 06/25/18 | CAR SERVICE/TAXI - VENDOR: EVAN MIGDAIL - 05/30/18 - CLIENT MEETINGS - CAB TO BWI AIRPORT Bank ID: FNB-0 Check Number: 1342373 | 60.00 |
| 06/25/18 | CAR SERVICE/TAXI - VENDOR: EVAN MIGDAIL - 05/30/18 - CLIENT MEETINGS - CAB FROM AIRPORT TO DLA Bank ID: FNB-0 Check Number: 1342373 | 30.00 |
| 06/25/18 | CAR SERVICE/TAXI - VENDOR: EVAN MIGDAIL - 05/31/18 - CLIENT MEETINGS - TAXI FROM HOTEL TO DLA CLIENT MEETINGS Bank ID: FNB-0 Check Number: 1342373 | 20.00 |

D Figueroa-Rodriguez
Page 17
July 30, 2018

Matter # 397296-000002
Invoice # 3638092

| | | |
|---|---|---|
| 06/25/18 | CAR SERVICE/TAXI - VENDOR: EVAN MIGDAIL - 05/31/18 - CLIENT MEETINGS - CAB TO AIRPORT IN SAN JUAN Bank ID: FNB-0 Check Number: 1342373 | 33.00 |
| 06/25/18 | CAR SERVICE/TAXI - VENDOR: EVAN MIGDAIL - 05/31/18 - CLIENT MEETINGS - CAB FROM NATIONAL AIRPORT TO HOME. Bank ID: FNB-0 Check Number: 1342373 | 29.05 |
| 06/25/18 | HOTEL - VENDOR: EVAN MIGDAIL - 05/31/18 - CLIENT MEETINGS - HOTEL ACCOMMODATIONS AND FEES Bank ID: FNB-0 Check Number: 1342373 | 300.00 |
| 06/25/18 | MEALS - VENDOR: EVAN MIGDAIL - 05/30/18 - CLIENT MEETINGS - BREAKFAST PRIOR TO DEPARTURE Bank ID: FNB-0 Check Number: 1342373 | 20.00 |
| 06/25/18 | MEALS - VENDOR: EVAN MIGDAIL - 05/31/18 - CLIENT MEETINGS - DINNER AT AIRPORT PRIOR TO DEPARTURE Bank ID: FNB-0 Check Number: 1342373 | 40.00 |
| 06/26/18 | CAR RENTAL - VENDOR: EVAN MIGDAIL - 06/12/18 - TRIP TO LOS ANGELES FOR ███████████████████ WITH ███████████ - RENTAL CAR FOR TRANSPORTATION TO/FROM MEETINGS (JUNE 12-14) Bank ID: FNB-0 Check Number: 1342843 | 274.89 |
| 06/26/18 | CAR SERVICE/TAXI - VENDOR: JOHN A. MERRIGAN - 05/30/18 - TRAVEL TO PUERTO RICO FOR CLIENT MEETINGS - TAXI FROM AIRPORT TO HOTEL. Bank ID: FNB-0 Check Number: 1342842 | 19.00 |
| 06/26/18 | CAR SERVICE/TAXI - VENDOR: JOHN A. MERRIGAN - 05/30/18 - TRAVEL TO PUERTO RICO FOR CLIENT MEETINGS - TAXI FROM HOTEL TO DLA OFFICE FOR CLIENT MEETINGS. Bank ID: FNB-0 Check Number: 1342842 | 25.00 |
| 06/26/18 | CAR SERVICE/TAXI - VENDOR: EVAN MIGDAIL - 06/14/18 - TRIP TO LOS ANGELES FOR ████████████████ - CAB FROM DCA AIRPORT TO HOME Bank ID: FNB-0 Check Number: 1342843 | 18.17 |
| 06/26/18 | HOTEL - VENDOR: JOHN A. MERRIGAN - 05/30/18 - TRAVEL TO PUERTO RICO FOR CLIENT MEETINGS - CONADO VANDERBILT HOTEL. Bank ID: FNB-0 Check Number: 1342842 | 300.00 |
| 06/26/18 | HOTEL - VENDOR: EVAN MIGDAIL - 06/12/18 - TRIP TO LOS ANGELES FOR ████████████████████R - SHORE HOTEL Bank ID: FNB-0 Check Number: 1342843 | 350.00 |
| 06/26/18 | HOTEL - VENDOR: EVAN MIGDAIL - 06/13/18 - TRIP TO LOS ANGELES FOR ██████████████████ - SHORE HOTEL Bank ID: FNB-0 Check Number: 1342843 | 350.00 |
| 06/26/18 | MEALS - VENDOR: JOHN A. MERRIGAN - 05/31/18 - TRAVEL TO PUERTO RICO FOR CLIENT MEETINGS - DINNER. Bank ID: FNB-0 Check Number: 1342842 | 19.53 |
| 06/26/18 | MEALS - VENDOR: JOHN A. MERRIGAN - 05/30/18 - TRAVEL TO PUERTO RICO FOR CLIENT MEETINGS - BREAKFAST AT THE AIRPORT. Bank ID: FNB-0 Check Number: 1342842 | 8.49 |
| 06/26/18 | MEALS - VENDOR: JOHN A. MERRIGAN - 05/30/18 - TRAVEL TO PUERTO RICO FOR CLIENT MEETINGS - DINNER WITH LOPEZ, MIGDAIL, GIERACH AND MERRIGAN. Bank ID: FNB-0 Check Number: 1342842 | 40.00 |

D Figueroa-Rodriguez
Matter # 397296-000002                                                                  Page 18
Invoice # 3638092                                                                       July 30, 2018

| | | |
|---|---|---|
| 06/26/18 | MEALS - VENDOR: EVAN MIGDAIL - 06/12/18 - TRIP TO LOS ANGELES FOR ███████████████ - MEAL FOR NOLIN ZAMBRANA Bank ID: FNB-0 Check Number: 1342843 | 40.00 |
| 06/26/18 | MEALS - VENDOR: EVAN MIGDAIL - 06/14/18 - TRIP TO LOS ANGELES FOR ███████████████ - MEAL FOR EVAN MIGDAIL  Bank ID: FNB-0 Check Number: 1342843 | 40.00 |
| 06/26/18 | MEALS - VENDOR: EVAN MIGDAIL - 06/13/18 - TRIP TO LOS ANGELES FOR ███████████████ - MEAL FOR EVAN MIGDAIL  Bank ID: FNB-0 Check Number: 1342843 | 40.00 |
| 06/26/18 | MEALS - VENDOR: EVAN MIGDAIL - 06/14/18 - TRIP TO LOS ANGELES FOR ███████████████R - MEAL FOR  MELISSA GIERACH Bank ID: FNB-0 Check Number: 1342843 | 40.00 |
| 06/26/18 | PARKING/MILEAGE REIMBURSEMENT - VENDOR: JOHN A. MERRIGAN - 05/31/18 - TRAVEL TO PUERTO RICO FOR CLIENT MEETINGS - PARKING AT REAGAN NATIONAL AIRPORT. Bank ID: FNB-0 Check Number: 1342842 | 50.00 |
| 06/29/18 | HOTEL - VENDOR: MELISSA GIERACH - 06/12/18 - TRIP TO LOS ANGELES FOR ███████████████ - SHORE HOTEL Bank ID: FNB-0 Check Number: 1343783 | 350.00 |
| 06/29/18 | HOTEL - VENDOR: MELISSA GIERACH - 06/13/18 - TRIP TO LOS ANGELES FOR ███████████████ - SHORE HOTEL Bank ID: FNB-0 Check Number: 1343783 | 350.00 |
| | Color Photocopying | 0.00 |

**Total Disbursements**                                           **6,670.46**


**Total Current Charges**                               **USD 195,568.76**



### Task Code: Business Operations - PR Timekeepers

M Figueroa

Matter # 397294-000004
Invoice # 3638069

Page 2
July 30, 2018

**Fees:**

| Date | Description | Timekeeper | Hours | Amount |
|------|-------------|------------|-------|--------|
| 06/26/18 | Review and analyze information needed to complete PREPA portion of the Commonwealth Report. | Riefkohl Hernandez, Hans | 1.70 | 221.00 |
| 06/27/18 | Review and summarize impact of revised Fiscal Plan on the Commonwealth Report. | Riefkohl Hernandez, Hans | 2.30 | 299.00 |
| 06/29/18 | Review and analyze information needed related to PRIFA's portion of the Commonwealth Report. | Riefkohl Hernandez, Hans | 0.60 | 78.00 |
| 06/29/18 | Review and analyze information needed related to PFC's portion of the Commonwealth Report. | Riefkohl Hernandez, Hans | 0.40 | 52.00 |
| 06/29/18 | Review and analyze information needed for Municipal Financing Agency's portion of the Commonwealth Report. | Riefkohl Hernandez, Hans | 0.80 | 104.00 |
| 06/29/18 | Review and analyze information needed for Public Building Authority's portion of the Commonwealth Report. | Riefkohl Hernandez, Hans | 1.20 | 156.00 |
| 06/29/18 | Review and analyze information needed for AFICA's portion of the Commonwealth Report. | Riefkohl Hernandez, Hans | 0.20 | 26.00 |
| 06/29/18 | Review and analyze information needed for UPR's portion of the Commonwealth Report. | Riefkohl Hernandez, Hans | 0.60 | 78.00 |
| 06/29/18 | Review and analyze information needed for Integrated Transportation Authority's portion of the Commonwealth Report. | Riefkohl Hernandez, Hans | 0.20 | 26.00 |
| 06/29/18 | Review and analyze information needed for Maritime Transportation Authority's portion of the Commonwealth Report. | Riefkohl Hernandez, Hans | 0.20 | 26.00 |
| 06/29/18 | Review and analyze information needed for Metropolitan Bus Authority's portion of the Commonwealth Report. | Riefkohl Hernandez, Hans | 0.40 | 52.00 |
| 06/29/18 | Review and analyze information needed for PRIDCO's portion of the Commonwealth Report. | Riefkohl Hernandez, Hans | 0.80 | 104.00 |
| 06/29/18 | Review and summarize impact of Act 106-2017 and the "Pay-go" system on the Commonwealth Report. | Riefkohl Hernandez, Hans | 3.20 | 416.00 |

**Total Hours** 12.60

**Total Fees** 1,638.00

M Figueroa

Matter # 397294-000004 | Page 3
Invoice # 3638069 | July 30, 2018

## Time Summary

The following legal services were provided by DLA Piper (Puerto Rico) LLC:

| Timekeeper | Title | Hours | Rate | Amount |
|------------|-------|-------|------|--------|
| Riefkohl Hernandez, Hans | Associate | 12.60 | 130.00 | 1,638.00 |
| **Totals** | | **12.60** | | **1,638.00** |

**Total Current Charges** **USD 1,638.00**

**Matter To Date Summary**

| | Current Invoice | Year to Date | Inception to Date |
|---|---|---|---|
| **Fees** | 1,638.00 | 14,981.82 | 31,797.22 |
| **Disbursements** | 0.00 | 0.00 | 0.00 |
| **Totals** | USD 1,638.00 | USD 14,981.82 | USD 31,797.22 |



**Task Code: Business Operations - US Timekeepers**

D Figueroa-Rodriguez
Page 2

Matter # 397296-000003

Invoice # 3637589                                                      July 27, 2018

**Fees:**

| Date | Task | Description | Timekeeper | Hours | Amount |
|------|------|-------------|------------|-------|--------|
| 06/29/18 | PR | Communications with S.Torres and internal working group to discuss Commonwealth Report drafting with the newly released audited financial statements. | Figueroa-Rodriguez, Diego R. | 1.40 | 849.80 |

| | | |
|---|---|---|
| **Total Hours** | | **1.40** |
| **Total Fees** | | **849.80** |

## Time Summary

The following legal services were provided by DLA Piper LLP (US):

| Timekeeper | Title | Hours | Rate | Amount |
|------------|-------|-------|------|--------|
| Figueroa-Rodriguez, Diego R. | Of Counsel | 1.40 | 607.00 | 849.80 |
| **Totals** | | **1.40** | | **849.80** |

**Total Current Charges**                                   **USD 849.80**

D Figueroa-Rodriguez

Matter # 397296-000005                                                              Page 2
Invoice # 3637985                                                              July 30, 2018

**Fees:**

| **Date** | **Task** | **Description** | **Timekeeper** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 06/01/18 | US | Review and ███████ of █ | Dávila, Luis | 2.20 | 653.40 |
| 06/11/18 | US | Teleconference with J. Merrigan re: ███ █ | Minor, William H. | 0.30 | 251.10 |
| 06/26/18 | US | Attend ████ with ███ █, Lopez, Migdail, ███ with █ for ███ █ | Merrigan, John A. | 2.10 | 2,144.10 |
| 06/26/18 | US | ████ with ██ and F████ ████ Lopez, Migdail, ████ regarding ████ and ███ to ███ and ███ in ███ on ████ █ | Merrigan, John A. | 1.20 | 1,225.20 |
| 06/26/18 | US | Conference with ████ r regarding ██ ███ and follow up. | Merrigan, John A. | 1.10 | 1,123.10 |
| 06/27/18 | US | Conference with ████ and ████ regarding ████ and ███ to ███ █ | Merrigan, John A. | 2.30 | 2,348.30 |
| 06/27/18 | US | Update to client and tax team regarding ████ for ███ by ███ █ | Merrigan, John A. | 0.40 | 408.40 |
| 06/28/18 | US | Follow up with ████ and ███ staff regarding █x ████ █ | Merrigan, John A. | 0.30 | 306.30 |

| | | **Total Hours** | | **9.90** |
|---|---|---|---|---|

| | | **Total Fees** | | **8,459.90** |
|---|---|---|---|---|

D Figueroa-Rodriguez

Matter # 397296-000005                                                     Page 3
Invoice # 3637985                                                      July 30, 2018

### Time Summary

The following legal services were provided by DLA Piper LLP (US):

| Timekeeper | Title | Hours | Rate | Amount |
|------------|-------|-------|------|--------|
| Merrigan, John A. | Partner | 7.40 | 1021.00 | 7,555.40 |
| Minor, William H. | Partner | 0.30 | 837.00 | 251.10 |
| Dávila, Luis | Attorney | 2.20 | 297.00 | 653.40 |
| **Totals** | | **9.90** | | **8,459.90** |

**Total Current Charges**                          **USD 8,459.90**

Matter # 397296-000001
Invoice # 3665018

D Figueroa-Rodriguez
Page 2
September 28, 2018

**Fees:**

| Date | Task | Description | Timekeeper | Hours | Amount |
|------|------|-------------|------------|-------|--------|
| 08/02/18 | US | Review due diligence questionnaires, released audited financial statements and the prior communications among working group to prepare update on the commonwealth report matter. | Figueroa-Rodriguez, Diego R. | 3.00 | 1,821.00 |
| 08/03/18 | US | Prepare and review documents and prior communications for meeting at Department of the ▮▮▮▮ ▮▮▮▮▮▮▮▮ to discuss status and next steps for the commonwealth report. | Figueroa-Rodriguez, Diego R. | 2.30 | 1,396.10 |
| 08/03/18 | US | Attending meeting at Department of the Treasury with ▮▮▮▮▮ ▮▮▮▮▮ to discuss status and next steps for the commonwealth report. | Figueroa-Rodriguez, Diego R. | 1.50 | 910.50 |
| 08/03/18 | US | Discussing ▮▮▮▮▮▮▮ negotiations proposal and agreement, redemption of PBA bonds ▮▮▮▮▮ and AFI projects to be financed with bond proceeds matters with S. Torres. | Figueroa-Rodriguez, Diego R. | 1.50 | 910.50 |
| 08/06/18 | US | Drafting communications with different scenarios for ▮▮▮▮ for ▮ ▮▮▮▮ for various issuers including communications with working group, ▮▮▮▮▮ and revisions to the language of the ▮▮▮▮ to include additional requirements as requested by S. Torres. | Figueroa-Rodriguez, Diego R. | 3.00 | 1,821.00 |
| 08/07/18 | US | Review documents (indenture, tax certificates, bond resolutions, loans and escrow details) to analyze request of Municipality of San Juan to ▮▮▮▮▮ | Figueroa-Rodriguez, Diego R. | 5.00 | 3,035.00 |
| 08/07/18 | US | Revisions to settlement agreement; review of settlement analysis from Mr. Figueroa-Rodriguez; transmit same. | Friedman, Mark J. | 1.60 | 1,331.20 |
| 08/08/18 | US | Conference call with M. Figueroa and M. Friedman to discuss proposed agreement for ▮▮▮▮▮ for various issuers. | Figueroa-Rodriguez, Diego R. | 0.80 | 485.60 |
| 08/08/18 | US | Review ▮▮▮▮▮ emails and documents ▮▮▮▮▮ | Figueroa-Rodriguez, Diego R. | 1.00 | 607.00 |

Matter # 397296-000001
Invoice # 3665018

D Figueroa-Rodriguez
Page 3
September 28, 2018

| Date | Task | Description | Timekeeper | Hours | Amount |
|------|------|-------------|------------|-------|--------|
| | | ████ (█ ████). | | | |
| 08/08/18 | US | Communications with S. Torres to discuss ████ (████) matters and tax restructuring issues. | Figueroa-Rodriguez, Diego R. | 0.50 | 303.50 |
| 08/08/18 | US | Updating AFI projects master table (████ ████) based on the latest communications form AFI and revised tax questionnaires. | Figueroa-Rodriguez, Diego R. | 2.50 | 1,517.50 |
| 08/08/18 | US | Telephone conference with Mr. Figueroa-Rodriguez and Ms. Figueroa to discuss ████ with ████ | Friedman, Mark J. | 0.30 | 249.60 |
| 08/08/18 | US | Review comments to revisions proposed. | Friedman, Mark J. | 0.40 | 332.80 |
| 08/10/18 | US | Revisions to ████ with ████ for various issuers prior to distribution and discussion with S. Torres including communications with S. Torres. | Figueroa-Rodriguez, Diego R. | 1.50 | 910.50 |
| 08/10/18 | US | E-mail exchange D. Figueroa-Rodriguez regarding extinguishment issues on Puerto Rico ████. | Franceschi, Kristin H. R. | 0.20 | 171.00 |
| 08/10/18 | US | Revisions to proposed ████ | Friedman, Mark J. | 1.20 | 998.40 |
| 08/10/18 | US | Transmission to Mr. Figueroa-Rodriguez and Ms. Figueroa regarding same. | Friedman, Mark J. | 0.10 | 83.20 |
| 08/10/18 | US | Review of sample invoices and comment regarding revision of same. | Friedman, Mark J. | 0.30 | 249.60 |
| 08/13/18 | US | Revision of documents related to request of Municipality of San Juan ████ ████ including latest ordinance and letter from MSJ and communications with AAFAF working group to discuss different scenarios and policy decision. | Figueroa-Rodriguez, Diego R. | 3.50 | 2,124.50 |
| 08/14/18 | US | Communications with S. Torres and drafting summary of ████ for J. Santiago including communications related to ████. | Figueroa-Rodriguez, Diego R. | 1.30 | 789.10 |
| 08/14/18 | US | Communications with ████ to discuss status of proposed | Figueroa-Rodriguez, Diego R. | 0.80 | 485.60 |

Matter # 397296-000001
Invoice # 3665018

D Figueroa-Rodriguez
Page 4
September 28, 2018

| Date | Task | Description | Timekeeper | Hours | Amount |
|------|------|-------------|------------|-------|--------|
| | | ▓▓▓▓▓. | | | |
| 08/15/18 | US | Communications with ▓▓▓▓▓ to report on pending negotiations and follow up with S. Torres. | Figueroa-Rodriguez, Diego R. | 0.90 | 546.30 |
| 08/15/18 | US | Call with S. Torres, OMM and the rest of the working group to discuss ▓▓▓▓▓ | Figueroa-Rodriguez, Diego R. | 1.00 | 607.00 |
| 08/15/18 | US | Review summary of documents and steps prepared by ▓▓▓▓▓ | Figueroa-Rodriguez, Diego R. | 0.80 | 485.60 |
| 08/15/18 | US | Review of ▓▓▓▓▓ email and research regarding response on status of negotiations. | Friedman, Mark J. | 0.30 | 249.60 |
| 08/15/18 | US | Response to ▓▓▓▓▓ regarding position on status of negotiations. | Friedman, Mark J. | 0.30 | 249.60 |
| 08/17/18 | US | Call with H. Betancourt to discuss Municipio de San Juan use of ▓▓▓▓▓ to be included in the memo with J. Sosa. | Figueroa-Rodriguez, Diego R. | 1.00 | 607.00 |
| 08/20/18 | US | Review Municipio de San Juan use of ▓▓▓▓▓ | Figueroa-Rodriguez, Diego R. | 1.00 | 607.00 |
| 08/20/18 | US | Call with S. Torres to discuss ▓▓▓▓▓ and PBA ▓▓▓▓▓ matters. | Figueroa-Rodriguez, Diego R. | 1.00 | 607.00 |
| 08/21/18 | US | Communications with A. Anderson (OMM) regarding PBA ▓▓▓▓▓ | Figueroa-Rodriguez, Diego R. | 0.50 | 303.50 |
| 08/21/18 | US | Review draft of memo for Municipality of San Juan use of ▓▓▓▓▓ and research on tax certificates ▓▓▓▓▓ | Figueroa-Rodriguez, Diego R. | 1.80 | 1,092.60 |
| 08/22/18 | US | Review documents and communications related to ▓▓▓▓▓ including review of the indenture and communications with S. Torres. | Figueroa-Rodriguez, Diego R. | 1.90 | 1,153.30 |
| 08/22/18 | US | Communications with ▓▓▓▓▓ PBA Series R Construction Fund request for ▓▓▓▓▓ and OMM letter. | Figueroa-Rodriguez, Diego R. | 1.10 | 667.70 |
| 08/23/18 | US | Review draft of billing guidelines to be proposed to ▓▓▓▓▓ and communications with M. Figueroa and M. | Figueroa-Rodriguez, Diego R. | 1.30 | 789.10 |

Matter # 397296-000001
Invoice # 3665018

D Figueroa-Rodriguez
Page 5
September 28, 2018

| Date | Task | Description | Timekeeper | Hours | Amount |
|------|------|-------------|------------|-------|--------|
| | | Friedman to discuss latest changes. | | | |
| 08/23/18 | US | Conference call with B. Fornaris and J. Santiago to discuss ▮▮▮▮▮▮. | Figueroa-Rodriguez, Diego R. | 0.80 | 485.60 |
| 08/23/18 | US | Review ▮▮▮▮ package to be sent to ▮▮▮ and communications with S. Torres to discuss details. | Figueroa-Rodriguez, Diego R. | 1.50 | 910.50 |
| 08/23/18 | US | Review of amended guidelines and preparation of transmission package for Sebastian Torres Rodriguez for possible delivery to ▮▮▮▮▮. | Friedman, Mark J. | 0.80 | 665.60 |
| 08/24/18 | US | Call with K. Franceschi to discuss PBA ▮▮▮▮▮▮ matter and documents review. | Figueroa-Rodriguez, Diego R. | 1.00 | 607.00 |
| 08/24/18 | US | Call with D. Figueroa Rodriguez regarding possible restructuring of ▮▮▮▮▮. | Franceschi, Kristin H. R. | 0.50 | 427.50 |
| 08/24/18 | US | Research relating to treatment of federal subsidy on reissuance of ▮▮▮▮ and on potential for doing reissuance of same with retention of status. | Franceschi, Kristin H. R. | 3.00 | 2,565.00 |
| 08/27/18 | US | Review internal preliminary descriptions of the structures proposed for the PBA ▮▮▮▮▮▮ in anticipation of call with tax counsel. | Figueroa-Rodriguez, Diego R. | 0.80 | 485.60 |
| 08/27/18 | US | Telephone conference with Sebastian Rodriguez and Miriam Figueroa. | Friedman, Mark J. | 0.40 | 332.80 |
| 08/27/18 | US | Review of revisions to proposed ▮▮▮▮▮ from Sebastian and consideration of additional revisions. | Friedman, Mark J. | 1.00 | 832.00 |
| 08/27/18 | US | Email exchange with Sebastian regarding additional comments. | Friedman, Mark J. | 0.20 | 166.40 |
| 08/28/18 | US | Review latest version of ▮▮▮▮▮ document incorporating S. Torres comments. | Figueroa-Rodriguez, Diego R. | 1.00 | 607.00 |
| 08/28/18 | US | Further revisions to proposed ▮▮▮▮▮. | Friedman, Mark J. | 1.50 | 1,248.00 |
| 08/31/18 | US | Call with OMM, S. Torres and working group to discuss PBA ▮▮▮▮▮ and tax matters including follow up call with K. Franceschi. | Figueroa-Rodriguez, Diego R. | 1.00 | 607.00 |

Matter # 397296-000001
Invoice # 3665018

D Figueroa-Rodriguez
Page 6
September 28, 2018

| Date | Task | Description | Timekeeper | Hours | Amount |
|------|------|-------------|------------|-------|--------|
| 08/31/18 | US | Participate in conference call regarding alternatives for ▮▮▮▮▮▮▮. | Franceschi, Kristin H. R. | 1.00 | 855.00 |

|  | **Total Hours** | **59.70** |
|--|-----------------|-----------|
|  | **Total Fees** | **39,293.50** |

## Time Summary

The following legal services were provided by DLA Piper LLP (US):

| Timekeeper | Title | Hours | Rate | Amount |
|------------|-------|-------|------|--------|
| Franceschi, Kristin H. R. | Partner | 4.70 | 855.00 | 4,018.50 |
| Friedman, Mark J. | Partner | 8.40 | 832.00 | 6,988.80 |
| Figueroa-Rodriguez, Diego R. | Of Counsel | 46.60 | 607.00 | 28,286.20 |
| **Totals** |  | **59.70** |  | **39,293.50** |

**Total Current Charges**                    **USD 39,293.50**

D Figueroa-Rodriguez
Page 2
October 16, 2018

Matter # 397296-000001
Invoice # 3673088

**Fees:**

| Date | Task | Description | Timekeeper | Hours | Amount |
|------|------|-------------|------------|-------|--------|
| 09/04/18 | US | Brief review of additional documents related to ██████████. | Friedman, Mark J. | 0.20 | 166.40 |
| 09/04/18 | US | Final revisions to ████████ and revise email transmittal. | Friedman, Mark J. | 0.30 | 249.60 |
| 09/04/18 | US | Review information provided in connection with legal contingencies note from the commonwealth fiscal year 2015 and financial statements to prepare litigation section of Commonwealth Report. | Rodriguez-Ortiz, Joseline | 3.80 | 1,368.00 |
| 09/10/18 | US | Communications with ████████ to discuss tax matters. | Figueroa-Rodriguez, Diego R. | 0.10 | 60.70 |
| 09/10/18 | US | Prepare and revise AAFAF ███ ██████ and communications. | Figueroa-Rodriguez, Diego R. | 2.10 | 1,274.70 |
| 09/10/18 | US | Research on PBA bonds tax documents for tax counsel to review in connection with ██████████ prior to discussions with working group. | Figueroa-Rodriguez, Diego R. | 0.80 | 485.60 |
| 09/10/18 | US | Communications with K. Francesci and OMM group to discuss ████████ and the proposed structure for PBA bonds ████████. | Figueroa-Rodriguez, Diego R. | 0.80 | 485.60 |
| 09/10/18 | US | Review draft of ████████ for and related communications with working group. | Figueroa-Rodriguez, Diego R. | 2.10 | 1,274.70 |
| 09/10/18 | US | Research on documents from PBA prior bond transactions to discuss with tax counsel. | Figueroa-Rodriguez, Diego R. | 1.00 | 607.00 |
| 09/10/18 | US | E-mail conferences with D. Figueroa Rodriguez regarding QZAB structure and next steps. | Franceschi, Kristin H. R. | 0.20 | 171.00 |
| 09/11/18 | US | Review documents relating to ████████ and duties to be performed including conducting research on the ████████ documents. | Figueroa-Rodriguez, Diego R. | 2.20 | 1,335.40 |
| 09/11/18 | US | Communications with S. Torres to discuss pending matters related to the ████████ proposal and the PBA ████████ proposal. | Figueroa-Rodriguez, Diego R. | 0.80 | 485.60 |
| 09/11/18 | US | Review ███ August and July documents | Figueroa-Rodriguez, | 1.00 | 607.00 |

D Figueroa-Rodriguez
Page 3
October 16, 2018

Matter # 397296-000001
Invoice # 3673088

| Date | Task | Description | Timekeeper | Hours | Amount |
|------|------|-------------|------------|-------|--------|
| | | and communications with M. Friedman to discuss reply to ▮▮▮▮▮). | Diego R. | | |
| 09/11/18 | US | Email exchange with ▮▮▮▮ regarding summary of issues ▮▮▮. | Friedman, Mark J. | 0.20 | 166.40 |
| 09/11/18 | US | Analysis of summary of ▮▮ documents. | Friedman, Mark J. | 0.20 | 166.40 |
| 09/12/18 | US | Review bond transcripts for Series S and T for reissuance purposes. | Franceschi, Kristin H. R. | 4.90 | 4,189.50 |
| 09/13/18 | US | Continue review bond transcripts. | Franceschi, Kristin H. R. | 2.80 | 2,394.00 |
| 09/13/18 | US | Review regulations regarding ▮▮▮▮ for application to QZABs and QSCBs. | Franceschi, Kristin H. R. | 1.30 | 1,111.50 |
| 09/13/18 | US | Review O'Melveny materials re: ▮▮▮. | Franceschi, Kristin H. R. | 0.30 | 256.50 |
| 09/13/18 | US | Conference call with J. Langhirt regarding application of ▮▮▮ regulations. | Franceschi, Kristin H. R. | 0.50 | 427.50 |
| 09/13/18 | US | Draft e-mail to D. Figueroa-Rodriguez regarding questions from O'Melveny and Meyers regarding ▮▮▮ regulations. | Franceschi, Kristin H. R. | 1.30 | 1,111.50 |
| 09/13/18 | US | Conf w/ K. Franceschi re PBA "▮▮▮ issues. | Langhirt, Joseph H. | 0.50 | 497.00 |
| 09/14/18 | US | Communications with K. Fancescshi to discuss PBA ▮▮▮ proposal. | Figueroa-Rodriguez, Diego R. | 0.10 | 60.70 |
| 09/14/18 | US | Prepare bullet points on tax issues. | Figueroa-Rodriguez, Diego R. | 1.10 | 667.70 |
| 09/14/18 | US | Prepare for call with D. Figueroa Rodriguez regarding QZABs. | Franceschi, Kristin H. R. | 0.70 | 598.50 |
| 09/18/18 | US | Call with K. Franceschi to discuss PBA proposed ▮▮▮ bonds. | Figueroa-Rodriguez, Diego R. | 0.80 | 485.60 |
| 09/18/18 | US | Call with S. Torres to discuss PBA ▮▮▮ and other pending matter. | Figueroa-Rodriguez, Diego R. | 0.30 | 182.10 |
| 09/18/18 | US | Review PRIDCO documents sent by ▮▮ and compare with prior three months documents to compare compliance with the ▮▮▮. | Figueroa-Rodriguez, Diego R. | 0.70 | 424.90 |
| 09/18/18 | US | Call D. Figueroa Rodriguez regarding QZAB and QSCB ▮▮▮. | Franceschi, Kristin H. R. | 0.80 | 684.00 |
| 09/19/18 | US | Review AFI Annual Financial Info and Operating Data Report to Federal Excise | Figueroa-Rodriguez, Diego R. | 1.90 | 1,153.30 |

Matter # 397296-000001
Invoice # 3673088

| Date | Task | Description | Timekeeper | Hours | Amount |
|------|------|-------------|------------|-------|--------|
| | | Tax and Special Tax Revenue and Rum Consumption dated 6/30/2017 to be filed with EMMA (sent by C.McConnie). | | | |
| 09/20/18 | US | Review University of Puerto Rico's Annual Financial Info and Operating Data Report to be fled with EMMA (sent by C.McConnie). | Figueroa-Rodriguez, Diego R. | 3.00 | 1,821.00 |
| 09/20/18 | US | Relate comments by tax counsel re PBA Bonds. | Figueroa-Rodriguez, Diego R. | 0.20 | 121.40 |
| 09/20/18 | US | Review OMM outline of proposal for PBA ▓▓▓▓▓▓ with tax matter. | Figueroa-Rodriguez, Diego R. | 0.60 | 364.20 |
| 09/20/18 | US | Respond to OMM with considerations for bond tax compliance. | Franceschi, Kristin H. R. | 0.60 | 513.00 |
| 09/20/18 | US | Review e-mails from O'Melveny regarding alternatives for bonds. | Franceschi, Kristin H. R. | 0.40 | 342.00 |
| 09/21/18 | US | Review AFI opinion related to use of proceeds and ▓▓▓▓▓▓. | Figueroa-Rodriguez, Diego R. | 1.20 | 728.40 |
| 09/21/18 | US | Prepare talking points for working group meeting on PBA bonds ▓▓▓▓ ▓▓▓▓▓▓ (tax and public finance matters). | Figueroa-Rodriguez, Diego R. | 1.00 | 607.00 |
| 09/23/18 | US | Review and edit Annual Financial Information and Operating Data Relating to Federal Excise Tax and Special Tax Revenues and Rum Consumption. | Rodriguez-Ortiz, Joseline | 0.60 | 216.00 |
| 09/24/18 | US | Conference call with OMM, S. Torres and working group to discuss PBA ▓▓▓▓▓▓ tax issues. | Figueroa-Rodriguez, Diego R. | 0.50 | 303.50 |
| 09/24/18 | US | Draft communication with tax and structuring issues to be discussed during call with working group and to be shared with AAFAF officers. | Figueroa-Rodriguez, Diego R. | 1.30 | 789.10 |
| 09/24/18 | US | Conference call with OMM regarding ▓▓▓▓▓▓ for QZAB and QSCBs. | Franceschi, Kristin H. R. | 0.60 | 513.00 |
| 09/24/18 | US | Further review and edit Annual Financial Information and Operating Data Relating to Federal Excise Tax and Special Tax Revenues and Rum Consumption. | Rodriguez-Ortiz, Joseline | 1.60 | 576.00 |
| 09/25/18 | US | Correspondence with C. McConnie and D. Figueroa in connection with Continuing Disclosure Report for UPR. | Rodriguez-Ortiz, Joseline | 0.20 | 72.00 |
| 09/26/18 | US | Communications with M. Friedman to | Figueroa-Rodriguez, | 0.60 | 364.20 |

D Figueroa-Rodriguez
Page 5
October 16, 2018

Matter # 397296-000001
Invoice # 3673088

| Date | Task | Description | Timekeeper | Hours | Amount |
|------|------|-------------|------------|-------|--------|
| | | discuss reply to ▓▓▓ and strategy. | Diego R. | | |
| 09/26/18 | US | Review legal opinion on use of bond proceeds by AFI related to executive and ▓▓▓▓▓▓▓▓▓. | Figueroa-Rodriguez, Diego R. | 0.90 | 546.30 |
| 09/26/18 | US | Review University of Puerto Rico's Financial Into and Operating Data Report to be filed with EMMA. | Figueroa-Rodriguez, Diego R. | 1.30 | 789.10 |
| 09/26/18 | US | Review request by Nixon Peabody for recertification of Tax covenants by AFI related to use of COFINA bond proceeds (sent by W. Acevedo). | Figueroa-Rodriguez, Diego R. | 0.80 | 485.60 |
| 09/26/18 | US | Review ▓▓▓▓▓ answer (▓▓ counterproposal). | Figueroa-Rodriguez, Diego R. | 0.20 | 121.40 |
| 09/26/18 | US | Email Mr. Figueroa-Rodriguez regarding same ▓▓▓▓ response to ▓▓▓▓▓. | Friedman, Mark J. | 0.10 | 83.20 |
| 09/26/18 | US | Review of response to ▓▓▓▓ from ▓▓▓▓ and proposed changes. | Friedman, Mark J. | 1.00 | 832.00 |
| 09/26/18 | US | Email ▓▓▓ regarding same ▓▓▓. | Friedman, Mark J. | 0.20 | 166.40 |
| 09/27/18 | US | Review response of ▓▓ and relating to proposed ▓▓▓ on ▓▓▓ for various issuers including the proposed changes to the ▓▓▓▓▓▓. | Figueroa-Rodriguez, Diego R. | 2.60 | 1,578.20 |
| 09/27/18 | US | ▓▓▓▓ outstanding invoices on behalf of ▓▓▓. | Friedman, Mark J. | 0.30 | 249.60 |
| 09/28/18 | PR | Review PRIFA annual financial disclosure. | Figueroa-Rodriguez, Diego R. | 1.30 | 789.10 |

**Total Hours**     **54.90**

**Total Fees**     **36,120.10**

D Figueroa-Rodriguez
Page 6
October 16, 2018

Matter # 397296-000001
Invoice # 3673088

## Time Summary

The following legal services were provided by DLA Piper LLP (US):

| Timekeeper | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Langhirt, Joseph H. | Partner | 0.50 | 994.00 | 497.00 |
| Franceschi, Kristin H. R. | Partner | 14.40 | 855.00 | 12,312.00 |
| Friedman, Mark J. | Partner | 2.50 | 832.00 | 2,080.00 |
| Figueroa-Rodriguez, Diego R. | Of Counsel | 31.30 | 607.00 | 18,999.10 |
| Rodriguez-Ortiz, Joseline | Associate | 6.20 | 360.00 | 2,232.00 |
| **Totals** | | **54.90** | | **36,120.10** |

**Total Current Charges**                    **USD 36,120.10**



**Task Code: Fee Applications**

D Figueroa-Rodriguez

Matter # 397296-000007
Page 2

Invoice # 3638376
July 31, 2018

## Fees:

| Date | Task | Description | Timekeeper | Hours | Amount |
|------|------|-------------|------------|-------|--------|
| 06/01/18 | PR | Work on table re: fee applications. | Ortiz-Chiqués, Elena | 1.50 | 195.00 |
| 06/04/18 | US | Emails with team regarding revisions to May fee app. | Albanese, Rachel Ehrlich | 0.10 | 84.10 |
| 06/04/18 | US | Emails with fee examiner and team regarding follow up from interim fee app. | Albanese, Rachel Ehrlich | 0.20 | 168.20 |
| 06/04/18 | US | Review e-mails from fee examiner regarding first interim fee application and deferral. | Callahan, Virginia | 0.30 | 143.10 |
| 06/05/18 | US | Emails with V. Callahan regarding interim fee app. | Albanese, Rachel Ehrlich | 0.10 | 84.10 |
| 06/05/18 | US | Emails with DLA team regarding May fee app. | Albanese, Rachel Ehrlich | 0.10 | 84.10 |
| 06/05/18 | US | Review agenda for omnibus hearing. | Callahan, Virginia | 0.20 | 95.40 |
| 06/05/18 | US | Review request from fee examiner related to interim fee application. | Callahan, Virginia | 0.20 | 95.40 |
| 06/05/18 | PR | Reviewing Title III fee guidelines and court orders. | Figueroa, Miriam | 1.80 | 441.00 |
| 06/06/18 | US | Emails with team and E. Ortiz regarding interim fee apps and related research. | Albanese, Rachel Ehrlich | 0.20 | 168.20 |
| 06/06/18 | US | Call with E. Ortiz regarding interim fee apps and related research. | Albanese, Rachel Ehrlich | 0.20 | 168.20 |
| 06/06/18 | US | Review table for fee applications. | Albanese, Rachel Ehrlich | 0.20 | 168.20 |
| 06/06/18 | US | Emails to DLA team regarding deadlines for next interim fee application. | Callahan, Virginia | 0.10 | 47.70 |
| 06/06/18 | US | Revise and update table for fee applications. | Callahan, Virginia | 1.70 | 810.90 |
| 06/06/18 | PR | Discuss with team members AAFAF communications regarding fee application. | Dávila, Luis | 1.20 | 356.40 |
| 06/06/18 | PR | Call with R. Albanese re: May fee application. | Ortiz-Chiqués, Elena | 0.20 | 26.00 |
| 06/06/18 | US | Call with Lucy Perez re: Title III  fee application requirements. | Ortiz-Chiqués, Elena | 0.20 | 26.00 |
| 06/06/18 | PR | Various email exchange with DLA team re: May fee application. | Ortiz-Chiqués, Elena | 0.40 | 52.00 |
| 06/07/18 | US | Emails with DLA team regarding additional items for fee app. | Albanese, Rachel Ehrlich | 0.20 | 168.20 |
| 06/07/18 | US | Emails with team regarding request from Fee Examiner for interim fee application. | Callahan, Virginia | 0.20 | 95.40 |
| 06/07/18 | US | Review second amended interim | Callahan, Virginia | 0.50 | 238.50 |

D Figueroa-Rodriguez

Matter # 397296-000007          Page 3

Invoice # 3638376          July 31, 2018

| Date | Task | Description | Timekeeper | Hours | Amount |
|------|------|-------------|------------|-------|--------|
| | | compensation order to ensure compliance with the order. | | | |
| 06/07/18 | US | Review updated charts to comply with fee examiner's request. | Callahan, Virginia | 0.40 | 190.80 |
| 06/08/18 | US | Working on May fee application. | Figueroa, Miriam | 0.70 | 171.50 |
| 06/11/18 | PR | Emails with E. Ortiz and V. Callahan re information for fee examiner and review table. | Albanese, Rachel Ehrlich | 0.20 | 168.20 |
| 06/11/18 | US | E-mail to team regarding request from Fee Examiner. | Callahan, Virginia | 0.10 | 47.70 |
| 06/11/18 | US | Review accuracy of Appendix for individual timekeepers to provide to Fee Examiner. | Callahan, Virginia | 0.90 | 429.30 |
| 06/11/18 | US | E-mail to Fee Examiner enclosing updated Appendix. | Callahan, Virginia | 0.10 | 47.70 |
| 06/11/18 | PR | Review and revise schedule re: May fee application. | Ortiz-Chiqués, Elena | 1.00 | 130.00 |
| 06/12/18 | PR | Follow up with E. Ortiz and DLA team re May fee app. | Albanese, Rachel Ehrlich | 0.10 | 84.10 |
| 06/13/18 | PR | Follow up with team re second amended interim compensation order. | Albanese, Rachel Ehrlich | 0.20 | 168.20 |
| 06/13/18 | US | Review and analyze Fee Examiner Second Amended Interim Compensation Order to summarize new requirements for the monthly fee statements and interim fee applications. | Callahan, Virginia | 1.70 | 810.90 |
| 06/13/18 | US | Review and analyze amended Interim compensation order as entered. | Dávila, Luis | 0.90 | 267.30 |
| 06/13/18 | PR | Review and revise May fee application. | Ortiz-Chiqués, Elena | 1.90 | 247.00 |
| 06/14/18 | PR | Follow up with DLA team re interim comp order and fee apps. | Albanese, Rachel Ehrlich | 0.10 | 84.10 |
| 06/14/18 | PR | Work on changes to the May fee application. | Ortiz-Chiqués, Elena | 0.80 | 104.00 |
| 06/15/18 | PR | Follow up with team re interim comp order requirements. | Albanese, Rachel Ehrlich | 0.30 | 252.30 |
| 06/15/18 | PR | Emails with E. Ortiz and D. Figueroa Rodriguez re fee app certification. | Albanese, Rachel Ehrlich | 0.30 | 252.30 |
| 06/15/18 | PR | Call with DLA team re revised interim compensation order and fee apps. | Albanese, Rachel Ehrlich | 1.00 | 841.00 |
| 06/15/18 | PR | Review revised interim compensation order to prepare for call. | Albanese, Rachel Ehrlich | 0.30 | 252.30 |
| 06/15/18 | PR | Emails with L. Davila re fee apps. | Albanese, Rachel Ehrlich | 0.10 | 84.10 |

D Figueroa-Rodriguez

Matter # 397296-000007          Page 4
Invoice # 3638376          July 31, 2018

| **Date** | **Task** | **Description** | **Timekeeper** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 06/15/18 | US | Conference call regarding revised interim comp order and fee application issues with R. Albanese, D. Figueroa, and E. Ortiz. | Callahan, Virginia | 1.00 | 477.00 |
| 06/15/18 | US | E-mail to E. Ortiz re updated service list for monthly fee statements. | Callahan, Virginia | 0.20 | 95.40 |
| 06/15/18 | PR | Conference call with working group to discuss revised interim compensation order and fee application. | Figueroa-Rodriguez, Diego R. | 1.00 | 607.00 |
| 06/15/18 | US | Call with R. Albanese, D. Figueroa, and V. Callahan re: Interim Fee Application. | Ortiz-Chiqués, Elena | 1.00 | 130.00 |
| 06/18/18 | PR | Emails with V. Callahan re preparation of interim fee app. | Albanese, Rachel Ehrlich | 0.10 | 84.10 |
| 06/18/18 | PR | Draft outline of second interim fee application. | Callahan, Virginia | 0.50 | 238.50 |
| 06/19/18 | US | Draft outline of second interim fee application, attorney certification exhibit to the interim fee application and notice of filing. | Callahan, Virginia | 1.70 | 810.90 |
| 06/20/18 | PR | Emails with team regarding fee apps status. | Albanese, Rachel Ehrlich | 0.10 | 84.10 |
| 06/20/18 | PR | Review docket, fee examiner motion, and fee examiner order as entered. | Albanese, Rachel Ehrlich | 0.80 | 672.80 |
| 06/20/18 | PR | Emails with V. Callahan regarding new fee examiner order. | Albanese, Rachel Ehrlich | 0.10 | 84.10 |
| 06/20/18 | PR | Review May fee app and exhibits. | Albanese, Rachel Ehrlich | 0.20 | 168.20 |
| 06/20/18 | PR | Call with E. Ortiz regarding May fee app. | Albanese, Rachel Ehrlich | 0.10 | 84.10 |
| 06/20/18 | PR | Call with E. Ortiz regarding May fee app. | Albanese, Rachel Ehrlich | 0.20 | 168.20 |
| 06/20/18 | PR | Email to DLA team regarding new fee examiner order and related issues. | Albanese, Rachel Ehrlich | 0.40 | 336.40 |
| 06/20/18 | PR | Review and summarize order entered by Court relating to the scope of the Fee Examiner order. | Callahan, Virginia | 0.80 | 381.60 |
| 06/20/18 | US | Draft and revise second interim fee application, notice of hearing and certificate of service. | Callahan, Virginia | 1.80 | 858.60 |
| 06/20/18 | PR | Work on May fee application. | Ortiz-Chiqués, Elena | 0.70 | 91.00 |
| 06/20/18 | PR | Review R. Albanese comments to May fee application. | Ortiz-Chiqués, Elena | 0.30 | 39.00 |
| 06/20/18 | PR | Review and revise May fee application. | Ortiz-Chiqués, Elena | 1.70 | 221.00 |
| 06/20/18 | PR | Conference call with R. Albanese re: revisions to fee application and Interim Fee Application. | Ortiz-Chiqués, Elena | 0.20 | 26.00 |

D Figueroa-Rodriguez
Matter # 397296-000007                                                    Page 5
Invoice # 3638376                                                    July 31, 2018

| Date | Task | Description | Timekeeper | Hours | Amount |
|------|------|-------------|------------|-------|--------|
| 06/21/18 | PR | Emails with V. Callahan regarding interim fee app. | Albanese, Rachel Ehrlich | 0.10 | 84.10 |
| 06/21/18 | PR | Email to DLA team regarding May fee app exhibits. | Albanese, Rachel Ehrlich | 0.10 | 84.10 |
| 06/21/18 | PR | Review May fee app. | Albanese, Rachel Ehrlich | 0.20 | 168.20 |
| 06/21/18 | PR | Email to E. Ortiz regarding May fee app. | Albanese, Rachel Ehrlich | 0.10 | 84.10 |
| 06/21/18 | US | Revise second interim fee application and supporting documents. | Callahan, Virginia | 0.50 | 238.50 |
| 06/22/18 | PR | Emails with E. Ortiz re fee apps. | Albanese, Rachel Ehrlich | 0.20 | 168.20 |
| 06/22/18 | PR | Revising fee application consistent with AAFAF guidelines. | Figueroa, Miriam | 0.40 | 98.00 |
| 06/22/18 | US | Revising fee application to ensure compliance with guidelines. | Figueroa, Miriam | 1.30 | 318.50 |
| 06/22/18 | PR | Communicating with Elena Ortiz re: same. | Figueroa, Miriam | 0.30 | 73.50 |
| 06/22/18 | PR | Review PR exhibits and US exhibits to ensure compliance with AAFAF and the Fee Examiner's requirements. | Ortiz-Chiqués, Elena | 1.80 | 234.00 |
| 06/22/18 | PR | Various discussions with M. Figueroa re: guidelines for fee application. | Ortiz-Chiqués, Elena | 0.30 | 39.00 |
| 06/22/18 | PR | Various email exchange with R. Albanese re: May fee application and Interim fee application. | Ortiz-Chiqués, Elena | 0.20 | 26.00 |
| 06/22/18 | PR | Work on May fee application. | Ortiz-Chiqués, Elena | 1.20 | 156.00 |
| 06/24/18 | PR | Review and revise interim fee app and related pleadings. | Albanese, Rachel Ehrlich | 0.80 | 672.80 |
| 06/25/18 | US | Emails with E. Ortiz regarding fee apps. | Albanese, Rachel Ehrlich | 0.20 | 168.20 |
| 06/25/18 | US | Call with E. Ortiz regarding fee apps. | Albanese, Rachel Ehrlich | 0.20 | 168.20 |
| 06/25/18 | US | Multiple emails with DLA team regarding fee app revisions and status. | Albanese, Rachel Ehrlich | 0.40 | 336.40 |
| 06/25/18 | US | Review revised interim fee app. | Albanese, Rachel Ehrlich | 0.30 | 252.30 |
| 06/25/18 | US | Call with V. Callahan regarding revised interim fee app. | Albanese, Rachel Ehrlich | 0.10 | 84.10 |
| 06/25/18 | US | Phone call with R. Albanese regarding Second Interim Fee Application. | Callahan, Virginia | 0.20 | 95.40 |
| 06/25/18 | US | E-mail drafts of application and supporting documents to team for review. | Callahan, Virginia | 0.20 | 95.40 |
| 06/25/18 | US | Revise draft of second interim fee application and supporting documents. | Callahan, Virginia | 2.10 | 1,001.70 |
| 06/25/18 | PR | Discussion with M. Figueroa re: fee application. | Ortiz-Chiqués, Elena | 0.50 | 65.00 |

D Figueroa-Rodriguez

Matter # 397296-000007            Page 6

Invoice # 3638376            July 31, 2018

| Date | Task | Description | Timekeeper | Hours | Amount |
|------|------|-------------|------------|-------|--------|
| 06/25/18 | PR | Various email communications with R. Albanese re: May fee application. | Ortiz-Chiqués, Elena | 0.20 | 26.00 |
| 06/25/18 | PR | Call with R. Albanese re fee apps. | Ortiz-Chiqués, Elena | 0.20 | 26.00 |
| 06/26/18 | US | Numerous emails with DLA team regarding fee apps. | Albanese, Rachel Ehrlich | 0.40 | 336.40 |
| 06/26/18 | US | Review E. Ortiz memo and respond. | Albanese, Rachel Ehrlich | 0.20 | 168.20 |
| 06/26/18 | US | Review fee examiner correspondence and related docs. | Albanese, Rachel Ehrlich | 0.90 | 756.90 |
| 06/26/18 | US | Email to DLA team re fee examiner correspondence. | Albanese, Rachel Ehrlich | 0.20 | 168.20 |
| 06/26/18 | US | Review e-mail and letter report from fee examiner re first interim application. | Callahan, Virginia | 0.20 | 95.40 |
| 06/26/18 | US | E-mail to M. Figueroa detailing recent changes to the fee examiner order and the interim compensation order. | Callahan, Virginia | 0.30 | 143.10 |
| 06/26/18 | PR | Redact May fee application. | Ortiz-Chiqués, Elena | 1.60 | 208.00 |
| 06/26/18 | PR | Various email exchanges with DLA team re: Interim fee application. | Ortiz-Chiqués, Elena | 0.40 | 52.00 |
| 06/26/18 | PR | Review and comment on Interim fee application draft sent by V. Callahan. | Ortiz-Chiqués, Elena | 0.50 | 65.00 |
| 06/27/18 | US | Review initial letter from the Fee Examiner in response to the first interim application. | Callahan, Virginia | 0.50 | 238.50 |
| 06/28/18 | US | Call with V. Callahan and E. Ortiz regarding fee examiner requirements and interim fee app. | Albanese, Rachel Ehrlich | 0.30 | 252.30 |
| 06/28/18 | US | Follow up with DLA team regarding fee examiner requirements and interim fee app. | Albanese, Rachel Ehrlich | 0.10 | 84.10 |
| 06/28/18 | US | Review and finalize May fee app. | Albanese, Rachel Ehrlich | 0.20 | 168.20 |
| 06/28/18 | US | Email to E. Ortiz and M. Figueroa regarding May fee app. | Albanese, Rachel Ehrlich | 0.10 | 84.10 |
| 06/28/18 | US | Conference call with R. Albanese and E. Ortiz regarding interim fee application and fee examiner requirements. | Callahan, Virginia | 0.30 | 143.10 |
| 06/28/18 | PR | Conference call with V. Callahan and R. Albanese re: Interim fee application and fee examiner requirements. | Ortiz-Chiqués, Elena | 0.30 | 39.00 |
| 06/29/18 | US | Emails with DLA team regarding May fee app. | Albanese, Rachel Ehrlich | 0.10 | 84.10 |
| 06/29/18 | PR | Review and revise May fee application. | Ortiz-Chiqués, Elena | 0.50 | 65.00 |

Matter # 397296-000007
Invoice # 3638376                                                                July 31, 2018

**Total Hours**                               **53.00**

**Total Fees**                            **21,922.20**

### Time Summary

The following legal services were provided by DLA Piper (Puerto Rico) LLC:

| Timekeeper | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Figueroa, Miriam | Partner | 4.50 | 245.00 | 1,102.50 |
| Ortiz-Chiqués, Elena | Associate | 17.60 | 130.00 | 2,288.00 |
| **Totals** | | **22.10** | | **3,390.50** |

The following legal services were provided by DLA Piper LLP (US):

| Timekeeper | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Albanese, Rachel Ehrlich | Partner | 11.10 | 841.00 | 9,335.10 |
| Figueroa-Rodriguez, Diego R. | Of Counsel | 1.00 | 607.00 | 607.00 |
| Callahan, Virginia | Associate | 16.70 | 477.00 | 7,965.90 |
| Dávila, Luis | Attorney | 2.10 | 297.00 | 623.70 |
| **Totals** | | **30.90** | | **18,531.70** |

**Total Current Charges**                    **USD 21,922.20**

D Figueroa-Rodriguez
Page 2

Matter # 397296-000007

Invoice # 3642195                                                           August 13, 2018

**Fees:**

| Date | Task | Description | Timekeeper | Hours | Amount |
|------|------|-------------|------------|-------|--------|
| 07/02/18 | US | Review email from AAFAF re fee apps. | Albanese, Rachel Ehrlich | 0.10 | 84.10 |
| 07/02/18 | US | Emails with team regarding AAFAF; correspondence re fee apps. | Albanese, Rachel Ehrlich | 0.20 | 168.20 |
| 07/03/18 | US | Emails with team re finalizing May fee app. | Albanese, Rachel Ehrlich | 0.30 | 252.30 |
| 07/03/18 | US | Review May Monthly Application. | Figueroa-Rodriguez, Diego R. | 0.90 | 546.30 |
| 07/03/18 | PR | Various email exchange with R. Albanese re: May fee application. | Ortiz-Chiqués, Elena | 0.20 | 26.00 |
| 07/03/18 | PR | Work on June fee application. | Ortiz-Chiqués, Elena | 0.40 | 52.00 |
| 07/05/18 | US | Emails with E. Ortiz, J. Merrigan and DLA team regarding finalizing May fee app. | Albanese, Rachel Ehrlich | 0.20 | 168.20 |
| 07/05/18 | US | Review and finalize May fee app. | Albanese, Rachel Ehrlich | 0.20 | 168.20 |
| 07/05/18 | PR | Review and revise May fee application. | Ortiz-Chiqués, Elena | 1.60 | 208.00 |
| 07/06/18 | US | Emails with E. Ortiz and L. Davila regarding finalizing May fee app/submission to notice parties. | Albanese, Rachel Ehrlich | 0.10 | 84.10 |
| 07/06/18 | US | Revise draft second interim fee application. | Callahan, Virginia | 0.80 | 381.60 |
| 07/06/18 | PR | Review fee examiner's letter. | Ortiz-Chiqués, Elena | 0.50 | 65.00 |
| 07/06/18 | PR | Finalize and serve May fee application. | Ortiz-Chiqués, Elena | 0.30 | 39.00 |
| 07/09/18 | PR | Call with E. Ortiz regarding June fee app requirements. | Albanese, Rachel Ehrlich | 0.10 | 84.10 |
| 07/09/18 | PR | Emails with DLA team regarding June fee app and second interim app. | Albanese, Rachel Ehrlich | 0.20 | 168.20 |
| 07/09/18 | US | Review Second Interim Fee Application. | Figueroa-Rodriguez, Diego R. | 1.10 | 667.70 |
| 07/09/18 | PR | Conference call with DLA team re: AAFAF requirements. | Ortiz-Chiqués, Elena | 0.50 | 65.00 |
| 07/09/18 | PR | Work on June fee application. | Ortiz-Chiqués, Elena | 2.40 | 312.00 |
| 07/09/18 | PR | Draft email to DLA team re: June Fee App issues. | Ortiz-Chiqués, Elena | 0.50 | 65.00 |
| 07/10/18 | PR | Emails with V. Callahan regarding interim fee app. | Albanese, Rachel Ehrlich | 0.10 | 84.10 |
| 07/10/18 | PR | Finalize June fee app. | Albanese, Rachel Ehrlich | 0.30 | 252.30 |
| 07/10/18 | PR | Follow up with E. Ortiz regarding June fee app. | Albanese, Rachel Ehrlich | 0.10 | 84.10 |
| 07/10/18 | US | Revise pleadings for Second Interim Fee | Callahan, Virginia | 4.60 | 2,194.20 |

D Figueroa-Rodriguez

Matter # 397296-000007                                                                Page 3
Invoice # 3642195                                                               August 13, 2018

| Date | Task | Description | Timekeeper | Hours | Amount |
|------|------|-------------|------------|-------|--------|
| | | Application. | | | |
| 07/10/18 | US | Continue working with R. Albanese and E. Ortiz on interim fee application. | Dávila, Luis | 2.20 | 970.20 |
| 07/10/18 | PR | Work on June fee application. | Ortiz-Chiqués, Elena | 1.40 | 182.00 |
| 07/10/18 | PR | Work on Interim fee application. | Ortiz-Chiqués, Elena | 1.80 | 234.00 |
| 07/11/18 | US | Emails with team re finalizing certification for June fee app. | Albanese, Rachel Ehrlich | 0.10 | 84.10 |
| 07/11/18 | US | Review and revise June fee app. | Albanese, Rachel Ehrlich | 0.70 | 588.70 |
| 07/11/18 | US | Revise draft of Second Interim Fee Application to update narratives for each task matter. | Callahan, Virginia | 0.60 | 286.20 |
| 07/11/18 | US | Various emails and calls with E. Ortiz re: Interim fee application. | Callahan, Virginia | 0.40 | 190.80 |
| 07/11/18 | US | Continue working on Fee application language and exhibits. | Dávila, Luis | 1.20 | 529.20 |
| 07/11/18 | PR | Work on June fee application. | Ortiz-Chiqués, Elena | 1.30 | 169.00 |
| 07/11/18 | PR | Various Discussions with L. Perez re: tables for June fee app. | Ortiz-Chiqués, Elena | 0.40 | 52.00 |
| 07/11/18 | PR | Work on updates for interim fee application matter descriptions. | Ortiz-Chiqués, Elena | 0.80 | 104.00 |
| 07/11/18 | PR | Discussion with M. Lopez re: update to descriptions to Interim fee application. | Ortiz-Chiqués, Elena | 0.40 | 52.00 |
| 07/11/18 | PR | Work on table for Interim fee application. | Ortiz-Chiqués, Elena | 1.70 | 221.00 |
| 07/11/18 | PR | Various discussion with V. Callahan re: Interim fee application. | Ortiz-Chiqués, Elena | 0.40 | 52.00 |
| 07/12/18 | US | Emails with E. Ortiz re June fee app edits. | Albanese, Rachel Ehrlich | 0.10 | 84.10 |
| 07/12/18 | US | Emails with V. Callahan and E. Ortiz re interim fee app edits. | Albanese, Rachel Ehrlich | 0.10 | 84.10 |
| 07/12/18 | US | Finalize June fee app. | Albanese, Rachel Ehrlich | 0.10 | 84.10 |
| 07/12/18 | US | Email with V. Callahan and follow up re interim fee app requirements. | Albanese, Rachel Ehrlich | 0.20 | 168.20 |
| 07/12/18 | US | Emails with DLA team re interim fee app tables. | Albanese, Rachel Ehrlich | 0.10 | 84.10 |
| 07/12/18 | US | Revise draft of Second Interim Fee Application. | Callahan, Virginia | 2.30 | 1,097.10 |
| 07/12/18 | US | Work with E. Ortiz on the preparation of Second Interim Fee application. | Dávila, Luis | 1.90 | 837.90 |
| 07/12/18 | PR | Revising descriptions included in interim fee application. | Figueroa, Miriam | 0.70 | 171.50 |
| 07/12/18 | PR | Redact June fee application. | Ortiz-Chiqués, Elena | 1.80 | 234.00 |
| 07/12/18 | PR | Various email exchange with DLA team | Ortiz-Chiqués, Elena | 0.90 | 117.00 |

D Figueroa-Rodriguez

Matter # 397296-000007         Page 4

Invoice # 3642195         August 13, 2018

| Date | Task | Description | Timekeeper | Hours | Amount |
|------|------|-------------|------------|-------|--------|
| | | re: June fee application and Interim fee application. | | | |
| 07/12/18 | PR | Review latest version of Interim fee application sent by V. Callahan and update. | Ortiz-Chiqués, Elena | 0.60 | 78.00 |
| 07/12/18 | PR | Various email exchange with DLA team re: certification language in June fee application. | Ortiz-Chiqués, Elena | 0.40 | 52.00 |
| 07/12/18 | PR | Work on June fee application. | Ortiz-Chiqués, Elena | 2.40 | 312.00 |
| 07/13/18 | US | Emails with E. Ortiz and V. Callahan re finalizing June fee app and preparing interim fee app. | Albanese, Rachel Ehrlich | 0.30 | 252.30 |
| 07/13/18 | US | Emails with DLA team re June fee app and interim fee app. | Albanese, Rachel Ehrlich | 0.30 | 252.30 |
| 07/13/18 | US | Emails with V. Callahan re interim fee app issues. | Albanese, Rachel Ehrlich | 0.10 | 84.10 |
| 07/13/18 | US | Call with V. Callahan re interim fee app. | Albanese, Rachel Ehrlich | 0.20 | 168.20 |
| 07/13/18 | US | Emails with DLA team re interim fee app tables. | Albanese, Rachel Ehrlich | 0.10 | 84.10 |
| 07/13/18 | US | Review and revise interim fee app. | Albanese, Rachel Ehrlich | 0.80 | 672.80 |
| 07/13/18 | US | Conference call with R. Albanese regarding Second Interim Fee Application draft and revisions. | Callahan, Virginia | 0.30 | 143.10 |
| 07/13/18 | US | Revise Second Interim Fee Application and supporting documents. | Callahan, Virginia | 5.40 | 2,575.80 |
| 07/13/18 | US | Review and comment on Third Interim Fee Application and Certification. | Figueroa-Rodriguez, Diego R. | 1.90 | 1,153.30 |
| 07/13/18 | PR | Finalize June fee application. | Ortiz-Chiqués, Elena | 0.80 | 104.00 |
| 07/13/18 | PR | Serve notice parties re: June fee application. | Ortiz-Chiqués, Elena | 0.30 | 39.00 |
| 07/14/18 | US | Emails with V. Callahan and E. Ortiz re interim fee app tables. | Albanese, Rachel Ehrlich | 0.30 | 252.30 |
| 07/14/18 | US | Revise Second Interim Fee Application and supporting documents per R. Albanese comments. | Callahan, Virginia | 5.60 | 2,671.20 |
| 07/15/18 | US | Emails with V. Callahan re interim fee app questions. | Albanese, Rachel Ehrlich | 0.40 | 336.40 |
| 07/15/18 | US | Create and revise schedules for Second Interim Fee Application. | Callahan, Virginia | 2.40 | 1,144.80 |
| 07/15/18 | US | E-mails re certification for interim fee app. | Callahan, Virginia | 0.30 | 143.10 |
| 07/15/18 | US | Revise Second Interim Fee Application | Callahan, Virginia | 2.30 | 1,097.10 |

D Figueroa-Rodriguez
Page 5

Matter # 397296-000007

Invoice # 3642195                                                                                  August 13, 2018

| Date | Task | Description | Timekeeper | Hours | Amount |
|------|------|-------------|------------|-------|--------|
| | | narrative and supporting documents. | | | |
| 07/15/18 | US | Call to R. Albanese regarding interim fee application draft. | Callahan, Virginia | 0.10 | 47.70 |
| 07/16/18 | US | Conference regarding service of fee app. | Albanese, Rachel Ehrlich | 0.20 | 168.20 |
| 07/16/18 | US | Calls with V. Callahan and E. Ortiz regarding fee app open items. | Albanese, Rachel Ehrlich | 0.90 | 756.90 |
| 07/16/18 | US | Review and finalize revised interim fee app and tables. | Albanese, Rachel Ehrlich | 1.20 | 1,009.20 |
| 07/16/18 | US | Call with E. Ortiz regarding open issues to finalize and file interim fee app. | Albanese, Rachel Ehrlich | 0.20 | 168.20 |
| 07/16/18 | US | Numerous emails with DLA team regarding finalizing interim fee app tables and fee app questions. | Albanese, Rachel Ehrlich | 1.40 | 1,177.40 |
| 07/16/18 | US | Phone calls with E. Ortiz regarding Second Interim Fee Application and revisions. | Callahan, Virginia | 1.10 | 524.70 |
| 07/16/18 | US | Revise and finalize Second Interim Fee Application and supporting documents. | Callahan, Virginia | 4.40 | 2,098.80 |
| 07/16/18 | US | Prepare Notice of Hearing to be filed with Second Interim Fee Application. | Callahan, Virginia | 0.70 | 333.90 |
| 07/16/18 | US | E-mail Notice of Hearing to R. Albanese and final Second Interim fee application to B. Countryman for filing. | Callahan, Virginia | 0.30 | 143.10 |
| 07/16/18 | US | Compile final Second Interim Fee Application for filing. | Callahan, Virginia | 0.30 | 143.10 |
| 07/16/18 | US | Phone call with R. Albanese regarding final fee application for filing. | Callahan, Virginia | 0.10 | 47.70 |
| 07/16/18 | US | Complete e-mail service of copies of Second Interim Fee Application to Notice Parties, the Court and the individuals requesting notice. | Callahan, Virginia | 0.50 | 238.50 |
| 07/16/18 | US | Prepare and electronically file Second Interim Fee Application and Notice of same. | Countryman, William Lee | 0.50 | 150.50 |
| 07/16/18 | US | Review and finalize Second Interim Fee Application. | Figueroa-Rodriguez, Diego R. | 1.20 | 728.40 |
| 07/16/18 | PR | Review service requirements detailed in the Certificate of Service. | Ortiz-Chiqués, Elena | 0.30 | 39.00 |
| 07/16/18 | PR | Proofread and finalize Interim fee application and schedules. | Ortiz-Chiqués, Elena | 5.80 | 754.00 |
| 07/16/18 | PR | Various discussions with R. Albanese and V. Callahan re: Interim fee application and schedules. | Ortiz-Chiqués, Elena | 1.10 | 143.00 |

Matter # 397296-000007
Invoice # 3642195

| Date | Task | Description | Timekeeper | Hours | Amount |
|------|------|-------------|------------|-------|--------|
| 07/16/18 | PR | Call with R. Albanese re open items in fee application. | Ortiz-Chiqués, Elena | 0.20 | 26.00 |
| 07/17/18 | US | Follow up with V. Callahan re interim fee app table and revised table. | Albanese, Rachel Ehrlich | 0.30 | 252.30 |
| 07/17/18 | US | Calls with E. Ortiz, V. Callahan re interim fee app table. | Albanese, Rachel Ehrlich | 0.90 | 756.90 |
| 07/17/18 | US | Review certificate of service for fee app. | Albanese, Rachel Ehrlich | 0.10 | 84.10 |
| 07/17/18 | US | Call with V. Callahan re 7/25 fee app hearing. | Albanese, Rachel Ehrlich | 0.10 | 84.10 |
| 07/17/18 | US | Communications with team re fee app table and service of fee app. | Albanese, Rachel Ehrlich | 0.70 | 588.70 |
| 07/17/18 | US | Emails with E. Ortiz re July fee app. | Albanese, Rachel Ehrlich | 0.10 | 84.10 |
| 07/17/18 | US | Emails with DLA team re requirements for July fee app and fee app issues. | Albanese, Rachel Ehrlich | 0.60 | 504.60 |
| 07/17/18 | US | Conference calls with R. Albanese, E. Ortiz re tables for fee apps. | Callahan, Virginia | 0.90 | 429.30 |
| 07/17/18 | US | Correspondence with R. Albanese re fee app tables. | Callahan, Virginia | 0.30 | 143.10 |
| 07/17/18 | US | Draft letter for service copies of Second Interim Fee application and notice of filing. | Callahan, Virginia | 0.40 | 190.80 |
| 07/17/18 | PR | Prepare July fee application. | Ortiz-Chiqués, Elena | 2.40 | 312.00 |
| 07/18/18 | US | Review certificate of service and emails with V. Callahan and J. Sosa are same. | Albanese, Rachel Ehrlich | 0.20 | 168.20 |
| 07/18/18 | US | Emails with C. Fox and V. Callahan re 7/25 hearing preparation. | Albanese, Rachel Ehrlich | 0.10 | 84.10 |
| 07/18/18 | US | Review fee examiner report to court. | Albanese, Rachel Ehrlich | 0.20 | 168.20 |
| 07/18/18 | US | Email to V. Callahan re fee examiner report to court. | Albanese, Rachel Ehrlich | 0.10 | 84.10 |
| 07/18/18 | US | Coordinate with C. Fox to register for omnibus hearing on the interim fee application. | Callahan, Virginia | 0.20 | 95.40 |
| 07/18/18 | US | Draft certificate of service  and exhibits for Second Interim Fee Application. | Callahan, Virginia | 1.30 | 620.10 |
| 07/18/18 | US | Review case management procedures to ensure compliance of service of interim fee application and required certificate of service. | Callahan, Virginia | 0.80 | 381.60 |
| 07/18/18 | US | E-mail to J. Sosa and R. Albanese regarding certificate of service for filing. | Callahan, Virginia | 0.10 | 47.70 |
| 07/18/18 | US | Prepare, electronically file and serve Certificate of Service on Second Interim | Countryman, William Lee | 0.60 | 180.60 |

D Figueroa-Rodriguez

Matter # 397296-000007
Page 7

Invoice # 3642195
August 13, 2018

| **Date** | **Task** | **Description** | **Timekeeper** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| | | Fee Application and Notice. | | | |
| 07/18/18 | US | Internal communications regarding telephonic participation in 7/25/18 hearing. | Fox, Carolyn B. | 0.50 | 119.00 |
| 07/18/18 | PR | Work on July fee application. | Ortiz-Chiqués, Elena | 1.40 | 182.00 |
| 07/19/18 | US | Emails with D. Figueroa and L. Davila re fee app protocol. | Albanese, Rachel Ehrlich | 0.80 | 672.80 |
| 07/19/18 | US | Emails with team re fee examiner report and 7/25 hearing. | Albanese, Rachel Ehrlich | 0.20 | 168.20 |
| 07/19/18 | US | Review fee examiner supplemental report on interim fee applications. | Callahan, Virginia | 0.80 | 381.60 |
| 07/19/18 | US | Draft summary of the Fee Examiner's supplemental report for DLA team. | Callahan, Virginia | 0.50 | 238.50 |
| 07/19/18 | US | Emails re LEDES file for Fee Examiner for the Second Interim Fee Application. | Callahan, Virginia | 0.20 | 95.40 |
| 07/19/18 | PR | Work on July fee application. | Ortiz-Chiqués, Elena | 1.20 | 156.00 |
| 07/19/18 | PR | Various email exchange with DLA team re: July fee application. | Ortiz-Chiqués, Elena | 0.30 | 39.00 |
| 07/20/18 | US | Call with V. Callahan re LEDES data for fee examiner and open items for interim fee apps. | Albanese, Rachel Ehrlich | 0.30 | 252.30 |
| 07/20/18 | US | Emails with L. Davila and E. Ortiz re July fee app. | Albanese, Rachel Ehrlich | 0.20 | 168.20 |
| 07/20/18 | US | Emails with M. Figueroa and V. Callahan re reporting for fee examiner. | Albanese, Rachel Ehrlich | 0.10 | 84.10 |
| 07/20/18 | US | Review LEDES files to produce to Fee Examiner in support of Second Interim Fee Application to confirm accuracy. | Callahan, Virginia | 1.30 | 620.10 |
| 07/20/18 | US | Call with R. Albanese to discuss open issue list for Interim Fee Apps and LEDES data. | Callahan, Virginia | 0.30 | 143.10 |
| 07/20/18 | US | E-mail to Fee Examiner re LEDES files for Second Interim Fee Application. | Callahan, Virginia | 0.10 | 47.70 |
| 07/20/18 | US | E-mail to M. Figueroa regarding reporting for Fee Examiner. | Callahan, Virginia | 0.10 | 47.70 |
| 07/20/18 | US | Review correspondence re Monthly Applications. | Figueroa-Rodriguez, Diego R. | 1.00 | 607.00 |
| 07/20/18 | PR | Discussion with R. Albanese and L. Davila re: PR and US tax matters in July fee application. | Ortiz-Chiqués, Elena | 0.20 | 26.00 |
| 07/21/18 | US | Emails with team re July fee app and fee examiner requirements. | Albanese, Rachel Ehrlich | 0.20 | 168.20 |

D Figueroa-Rodriguez

Matter # 397296-000007 Page 8

Invoice # 3642195 August 13, 2018

| Date | Task | Description | Timekeeper | Hours | Amount |
|---|---|---|---|---|---|
| 07/23/18 | PR | Review emails re July Fee Application. | Figueroa-Rodriguez, Diego R. | 0.20 | 121.40 |
| 07/23/18 | PR | Various email exchange with R. Albanese re: July fee application. | Ortiz-Chiqués, Elena | 0.30 | 39.00 |
| 07/24/18 | US | Emails with DLA team re reporting for fee examiner. | Albanese, Rachel Ehrlich | 0.10 | 84.10 |
| 07/24/18 | US | Review emails and notes re fee examiner requirements. | Albanese, Rachel Ehrlich | 0.30 | 252.30 |
| 07/24/18 | US | Emails with V. Callahan re prep for 7/25 hearing on interim fee app. | Albanese, Rachel Ehrlich | 0.20 | 168.20 |
| 07/24/18 | US | Review agenda for Omnibus hearing and amended version re interim fee applications. | Callahan, Virginia | 0.60 | 286.20 |
| 07/24/18 | US | E-mail to E. Ortiz regarding reporting for fee examiner. | Callahan, Virginia | 0.20 | 95.40 |
| 07/24/18 | US | E-mail to R. Albanese regarding Omnibus hearing. | Callahan, Virginia | 0.10 | 47.70 |
| 07/24/18 | PR | Work on July fee application. | Ortiz-Chiqués, Elena | 0.70 | 91.00 |
| 07/25/18 | US | Emails and call with V. Callahan re 7/25 hearing. | Albanese, Rachel Ehrlich | 0.20 | 168.20 |
| 07/25/18 | US | Telephonically attend 7/25 hearing re fee application (partial). | Albanese, Rachel Ehrlich | 1.00 | 841.00 |
| 07/25/18 | US | Emails with E. Ortiz and S. Casado Cruz re July fee app. | Albanese, Rachel Ehrlich | 0.20 | 168.20 |
| 07/25/18 | US | Telephonically attend Title III omnibus hearing re fee application. | Callahan, Virginia | 5.20 | 2,480.40 |
| 07/25/18 | US | Review agenda, amended agenda and fee examiner motion in advance of Title III omnibus hearing. | Callahan, Virginia | 0.40 | 190.80 |
| 07/25/18 | US | E-mail update to team re title III omnibus hearing. | Callahan, Virginia | 0.30 | 143.10 |
| 07/25/18 | US | Emails and call with R. Albanese re Title III hearing. | Callahan, Virginia | 0.20 | 95.40 |
| 07/25/18 | PR | Reviewing update from V. Callahan re fee application hearing. | Figueroa-Rodriguez, Diego R. | 0.30 | 182.10 |
| 07/25/18 | US | Internal communications regarding telephonic participation in 7/25/18 hearing. | Fox, Carolyn B. | 0.20 | 47.60 |
| 07/26/18 | US | Emails with DLA team re July fee app status. | Albanese, Rachel Ehrlich | 0.30 | 252.30 |
| 07/26/18 | US | Call with S. Casado Cruz re July fee app. | Albanese, Rachel Ehrlich | 0.10 | 84.10 |
| 07/26/18 | US | E-mail to E. Ortiz regarding Fee | Callahan, Virginia | 0.30 | 143.10 |

D Figueroa-Rodriguez
Matter # 397296-000007          Page 9
Invoice # 3642195          August 13, 2018

| **Date** | **Task** | **Description** | **Timekeeper** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| | | Examiner's budget format and docket information. | | | |
| 07/26/18 | PR | Work on August monthly budget table for fee examiner. | Ortiz-Chiqués, Elena | 1.30 | 169.00 |
| 07/26/18 | PR | Review fee examiner's memo re: monthly budget requirement. | Ortiz-Chiqués, Elena | 0.40 | 52.00 |
| 07/26/18 | PR | Various discussions with M. Figueroa re: monthly budget for fee examiner. | Ortiz-Chiqués, Elena | 0.40 | 52.00 |
| 07/26/18 | PR | Work on July fee application. | Ortiz-Chiqués, Elena | 0.40 | 52.00 |
| 07/27/18 | PR | Emails with M. Figueroa and V. Callahan regarding budget and fee app reporting to fee examiner. | Albanese, Rachel Ehrlich | 0.20 | 168.20 |
| 07/27/18 | PR | Emails with E. Ortiz regarding July fee app. | Albanese, Rachel Ehrlich | 0.20 | 168.20 |
| 07/27/18 | US | Review draft budget and summary from M. Figueroa. | Callahan, Virginia | 0.30 | 143.10 |
| 07/27/18 | US | Research PROMESA rules related to Interim Compensation Order and professionals. | Callahan, Virginia | 0.90 | 429.30 |
| 07/27/18 | PR | Work on July fee application. | Ortiz-Chiqués, Elena | 0.30 | 39.00 |
| 07/27/18 | PR | Various email exchange with DLA team re: July fee application. | Ortiz-Chiqués, Elena | 0.40 | 52.00 |
| 07/29/18 | US | Emails with DLA team regarding July fee app. | Albanese, Rachel Ehrlich | 0.10 | 84.10 |
| 07/29/18 | US | Emails with E. Ortiz regarding July fee app. | Albanese, Rachel Ehrlich | 0.10 | 84.10 |
| 07/30/18 | US | Emails with DLA team re status of/revisions to July fee app. | Albanese, Rachel Ehrlich | 0.20 | 168.20 |
| 07/30/18 | US | Respond to E. Ortiz re July fee app question. | Albanese, Rachel Ehrlich | 0.20 | 168.20 |
| 07/30/18 | US | Call with E. Ortiz re July fee app. | Albanese, Rachel Ehrlich | 0.20 | 168.20 |
| 07/30/18 | US | Emails with D. Figueroa Rodriguez re fee app. | Albanese, Rachel Ehrlich | 0.10 | 84.10 |
| 07/30/18 | US | Review and revise July fee app. | Albanese, Rachel Ehrlich | 1.00 | 841.00 |
| 07/30/18 | US | Calls with R. O'Quinn re July fee app. | Albanese, Rachel Ehrlich | 0.10 | 84.10 |
| 07/30/18 | US | Emails with L. Davila re July fee app. | Albanese, Rachel Ehrlich | 0.20 | 168.20 |
| 07/30/18 | US | Email to E. Ortiz re revisions to July fee app. | Albanese, Rachel Ehrlich | 0.10 | 84.10 |
| 07/30/18 | US | Review Fee Examiner order and related motions to draft letter regarding fee application process. | Callahan, Virginia | 1.40 | 667.80 |
| 07/30/18 | US | Draft letter to Fee Examiner regarding fee | Callahan, Virginia | 1.80 | 858.60 |

D Figueroa-Rodriguez

Matter # 397296-000007 — Page 10

Invoice # 3642195 — August 13, 2018

| Date | Task | Description | Timekeeper | Hours | Amount |
|------|------|-------------|------------|-------|--------|
| | | application process. | | | |
| 07/30/18 | PR | Review and Finalize July Fee Application. | Figueroa-Rodriguez, Diego R. | 0.80 | 485.60 |
| 07/30/18 | US | Emails with R. Albanese re July fee application. | Figueroa-Rodriguez, Diego R. | 0.10 | 60.70 |
| 07/30/18 | PR | Proofread and finalize July fee application. | Ortiz-Chiqués, Elena | 1.40 | 182.00 |
| 07/30/18 | PR | Various communications with R. Albanese re: fee application. | Ortiz-Chiqués, Elena | 0.40 | 52.00 |
| 07/30/18 | PR | Various email exchange with DLA team re: fee application. | Ortiz-Chiqués, Elena | 0.60 | 78.00 |
| 07/30/18 | PR | Review R. Albanese comments to fee application. | Ortiz-Chiqués, Elena | 0.30 | 39.00 |
| 07/30/18 | PR | Call with R. Albanese re: fee application. | Ortiz-Chiqués, Elena | 0.20 | 26.00 |
| 07/31/18 | US | Emails with DLA team re finalizing July fee app/open items. | Albanese, Rachel Ehrlich | 0.30 | 252.30 |
| 07/31/18 | US | Review and finalize July fee app. | Albanese, Rachel Ehrlich | 0.20 | 168.20 |
| 07/31/18 | US | E-mail to M. Figueroa, E. Ortiz and R. Albanese regarding new contracts and fee examiner reporting. | Callahan, Virginia | 0.20 | 95.40 |
| 07/31/18 | PR | Finalize July fee application. | Ortiz-Chiqués, Elena | 0.90 | 117.00 |

**Total Hours** — **130.20**

**Total Fees** — **55,011.40**

## Time Summary

The following legal services were provided by DLA Piper (Puerto Rico) LLC:

| Timekeeper | Title | Hours | Rate | Amount |
|------------|-------|-------|------|--------|
| Figueroa, Miriam | Partner | 0.70 | 245.00 | 171.50 |
| Ortiz-Chiqués, Elena | Associate | 42.70 | 130.00 | 5,551.00 |
| **Totals** | | **43.40** | | **5,722.50** |

D Figueroa-Rodriguez

Matter # 397296-000007          Page 11

Invoice # 3642195          August 13, 2018

The following legal services were provided by DLA Piper LLP (US):

| Timekeeper | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Albanese, Rachel Ehrlich | Partner | 20.50 | 841.00 | 17,240.50 |
| Figueroa-Rodriguez, Diego R. | Of Counsel | 7.50 | 607.00 | 4,552.50 |
| Callahan, Virginia | Associate | 51.70 | 477.00 | 24,660.90 |
| Dávila, Luis | Attorney | 5.30 | 441.00 | 2,337.30 |
| Countryman, William Lee | Paralegal | 1.10 | 301.00 | 331.10 |
| Fox, Carolyn B. | Paralegal | 0.70 | 238.00 | 166.60 |
| **Totals** | | **86.80** | | **49,288.90** |

**Disbursements:**

| Date | Description | Amount |
|---|---|---|
| 07/03/18 | DELIVERY SERVICES - VENDOR: UNITED PARCEL SERVICE  * 5/23/2018 UPS NEXT DAY AIR 1ZE129490194698974 FROM: FRED ISOZAKI NEW YORK TO: PROFESSOR ARTHUR J. NEW YORK Bank ID: FNB-0 Check Number: 1344963 | 11.35 |
| 07/03/18 | DELIVERY SERVICES - VENDOR: UNITED PARCEL SERVICE  * 5/23/2018 UPS NEXT DAY AIR 1ZE129490191327889 FROM: FRED ISOZAKI NEW YORK TO: A.J. BENNAZAR-ZEQUEI HALTO REY Bank ID: FNB-0 Check Number: 1344963 | 23.89 |
| 07/03/18 | DELIVERY SERVICES - VENDOR: UNITED PARCEL SERVICE  * 5/23/2018 UPS NEXT DAY AIR 1ZE129490193676463 FROM: FRED ISOZAKI NEW YORK TO: EDIFICIO OCHOA SAN JUAN Bank ID: FNB-0 Check Number: 1344963 | 23.89 |
| 07/11/18 | DELIVERY SERVICES - VENDOR: UNITED PARCEL SERVICE  * 5/25/2018 UPS 3 DAY SELECT 1ZE129491294698971 FROM:  NEW YORK TO:NEW YORK Bank ID: FNB-0 Check Number: 1344963 | 9.93 |
| 07/19/18 | DELIVERY SERVICES - VENDOR: JIREH DELIVERY SERVICES CORP. MESSENGER SERVICES Bank ID: BANCO:OP Check Number: 962 | 10.40 |
| | Color Photocopying | 0.00 |
| | **Total Disbursements** | **79.46** |

| | | |
|---|---|---|
| | **Total Current Charges** | **USD 55,090.86** |

D Figueroa-Rodriguez
Page 2
September 26, 2018

Matter # 397296-000007
Invoice # 3663782

**Fees:**

| Date | Task | Description | Timekeeper | Hours | Amount |
|------|------|-------------|------------|-------|--------|
| 08/01/18 | US | Review documents in preparation for team call. | Albanese, Rachel Ehrlich | 0.10 | 84.10 |
| 08/01/18 | US | Call with DLA team re Title III fee app process for FY 2019. | Albanese, Rachel Ehrlich | 0.60 | 504.60 |
| 08/01/18 | US | Review email from V. Callahan re revised case management order and procedures. | Albanese, Rachel Ehrlich | 0.10 | 84.10 |
| 08/01/18 | US | Conference call with R. Albanese, M. Figueroa, D. Figueroa-Rodriguez, L. Davila and E. Ortiz regarding Title III requirements. | Callahan, Virginia | 0.60 | 286.20 |
| 08/02/18 | US | Email with V. Callahan re revised case management order and service requirements. | Albanese, Rachel Ehrlich | 0.10 | 84.10 |
| 08/02/18 | US | Revise correspondence to fee examiner re fee apps. | Albanese, Rachel Ehrlich | 1.30 | 1,093.30 |
| 08/02/18 | US | Review Fifth Amended Case Management Procedures for the Title III cases for changes that affect the filing and service of fee applications. | Callahan, Virginia | 0.80 | 381.60 |
| 08/02/18 | US | Draft e-mail summary to R. Albanese of the changes made in the Fifth Amended Case Management Procedures. | Callahan, Virginia | 0.20 | 95.40 |
| 08/06/18 | US | Follow up with DLA team re August fee app. | Albanese, Rachel Ehrlich | 0.20 | 168.20 |
| 08/08/18 | US | Follow up with D. Figueroa Rodriguez re August fee app. | Albanese, Rachel Ehrlich | 0.10 | 84.10 |
| 08/09/18 | US | Follow up with DLA team re August fee app. | Albanese, Rachel Ehrlich | 0.10 | 84.10 |
| 08/10/18 | US | Follow up with E. Ortiz re August fee app. | Albanese, Rachel Ehrlich | 0.10 | 84.10 |
| 08/10/18 | US | Follow up with DLA team re documents for fee examiner. | Albanese, Rachel Ehrlich | 0.20 | 168.20 |
| 08/10/18 | US | Revise fee examiner letter. | Albanese, Rachel Ehrlich | 0.10 | 84.10 |
| 08/12/18 | US | Review and revise August fee app. | Albanese, Rachel Ehrlich | 0.70 | 588.70 |
| 08/12/18 | US | Email to E. Ortiz re comments on August fee app. | Albanese, Rachel Ehrlich | 0.10 | 84.10 |
| 08/14/18 | US | Finalize August fee app. | Albanese, Rachel Ehrlich | 0.30 | 252.30 |
| 08/14/18 | US | Emails with E. Ortiz re August fee app. | Albanese, Rachel Ehrlich | 0.10 | 84.10 |
| 08/14/18 | US | Emails with D. Rodriguez-Figeruoa, M. Figueroa and L. Davila re August fee app questions. | Albanese, Rachel Ehrlich | 0.30 | 252.30 |

D Figueroa-Rodríguez
Page 3
September 26, 2018

Matter # 397296-000007
Invoice # 3663782

| Date | Task | Description | Timekeeper | Hours | Amount |
|------|------|-------------|------------|-------|--------|
| 08/15/18 | US | Follow up re August fee application with DLA team. | Albanese, Rachel Ehrlich | 0.20 | 168.20 |
| 08/15/18 | US | Finalize fee examiner letter. | Albanese, Rachel Ehrlich | 0.10 | 84.10 |
| 08/15/18 | PR | Review draft letter to the Fee examiner. | Dávila, Luis | 0.50 | 220.50 |
| 08/16/18 | US | Prepare and send fee examiner letters. | Albanese, Rachel Ehrlich | 0.50 | 420.50 |
| 08/21/18 | US | Emails with team regarding status and budget for fee examiner. | Albanese, Rachel Ehrlich | 0.10 | 84.10 |
| 08/21/18 | US | Review docket and email to V. Callahan regarding fee examiner motion. | Albanese, Rachel Ehrlich | 0.10 | 84.10 |
| 08/22/18 | US | Emails with DLA team re budget for fee examiner. | Albanese, Rachel Ehrlich | 0.10 | 84.10 |
| 08/22/18 | US | Review order and fee examiner motion summary from V. Callahan. | Albanese, Rachel Ehrlich | 0.10 | 84.10 |
| 08/22/18 | US | Review and summarize motion filed by the Fee Examiner related to fee applications and relevant presumptions. | Callahan, Virginia | 0.70 | 333.90 |
| 08/23/18 | US | Emails with V. Callahan and M. Figueroa regarding fee order. | Albanese, Rachel Ehrlich | 0.10 | 84.10 |
| 08/23/18 | US | E-mail to team regarding recent motions filed by Fee Examiner. | Callahan, Virginia | 0.20 | 95.40 |
| 08/23/18 | US | Review e-mail from M. Figueroa regarding budget for fee examiner. | Callahan, Virginia | 0.20 | 95.40 |
| 08/23/18 | US | Respond to e-mail from M. Figueroa regarding court order on prior interim fee application. | Callahan, Virginia | 0.20 | 95.40 |
| 08/29/18 | US | Email to DLA team re follow up for fee examiner requirements. | Albanese, Rachel Ehrlich | 0.10 | 84.10 |

**Total Hours**   9.30

**Total Fees**   6,565.70

D Figueroa-Rodriguez
Page 4

Matter # 397296-000007
Invoice # 3663782

September 26, 2018

## Time Summary

The following legal services were provided by DLA Piper LLP (US):

| Timekeeper | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Albanese, Rachel Ehrlich | Partner | 5.90 | 841.00 | 4,961.90 |
| Callahan, Virginia | Associate | 2.90 | 477.00 | 1,383.30 |
| Dávila, Luis | Attorney | 0.50 | 441.00 | 220.50 |
| **Totals** | | **9.30** | | **6,565.70** |

## Disbursements:

| Date | Description | Amount |
|---|---|---|
| 08/17/18 | COURT COSTS - WELLS FARGO BANK N.A -JULIE DUBREUIL - TELEPHONIC APPEARANCE OF RACHEL ALBANESE AT 7/25/18 COURT HEARING 2018-07-25 Bank ID: WFB-CC Check Number: ACH301 | 70.00 |
| 08/28/18 | DELIVERY SERVICES - VENDOR: DELUXE DELIVERY SYSTEMS, INC. 07/31/2018 RACHEL ALBANESE PICKUP: 1251 6TH AVENUE,NEW YORK,NY  DELIVERY ADDRESS: 500 PEARL STREET,NEW YORK,NY TICKET NO. : W1519822 Bank ID: FNB-0 Check Number: 1353263 VOID - Bank ID: FNB-0 Check Number: 1353263 Bank ID: FNB-0 Check Number: 1354562 | 25.87 |
| 08/31/18 | DELIVERY SERVICES - VENDOR: UNITED PARCEL SERVICE  * 7/18/2018 UPS 2ND DAY AIR 1Z3AR4240295022025 FROM: WILLIAM LEE COUNTRYM BALTIMORE TO: CLERK OF THE COURT UNITED STATES DISTRICT COURT NEW YORK Bank ID: FNB-0 Check Number: 1354150 VOID - Bank ID: FNB-0 Check Number: 1354150 Bank ID: WFB-CC Check Number: 2000399 | 11.43 |

**Total Disbursements**      **107.30**

**Total Current Charges**      **USD 6,673.00**

D Figueroa-Rodriguez
Matter # 397296-000007                                                          Page 2
Invoice # 3674147                                                        October 17, 2018

**Fees:**

| Date | Task | Description | Timekeeper | Hours | Amount |
|------|------|-------------|------------|-------|--------|
| 09/04/18 | US | Emails with DLA team re fee examiner budget. | Albanese, Rachel Ehrlich | 0.10 | 84.10 |
| 09/04/18 | US | Call with D. Rodriguez Figueroa re fee apps and fee examiner requirements. | Albanese, Rachel Ehrlich | 0.20 | 168.20 |
| 09/04/18 | US | Prepare correspondence to fee examiner. | Albanese, Rachel Ehrlich | 0.10 | 84.10 |
| 09/04/18 | US | Email to DLA team re fee examiner correspondence. | Albanese, Rachel Ehrlich | 0.10 | 84.10 |
| 09/04/18 | US | Call with R. Albanese re fee applications/requirements. | Figueroa-Rodriguez, Diego R. | 0.20 | 121.40 |
| 09/06/18 | US | Review info for fee examiner and email to team re same. | Albanese, Rachel Ehrlich | 0.10 | 84.10 |
| 09/06/18 | US | Emails with V. Callahan re fee examiner correspondence and hearing. | Albanese, Rachel Ehrlich | 0.10 | 84.10 |
| 09/06/18 | US | Review requirements for omnibus hearing. | Callahan, Virginia | 0.10 | 47.70 |
| 09/06/18 | US | Review, revise and send draft budget to submit to Fee Examiner. | Callahan, Virginia | 0.80 | 381.60 |
| 09/06/18 | US | Email to R. Albanese regarding court solutions (.1). | Callahan, Virginia | 0.10 | 47.70 |
| 09/07/18 | US | Review correspondence from fee examiner. | Albanese, Rachel Ehrlich | 0.10 | 84.10 |
| 09/07/18 | US | Emails with DLA team re fee examiner correspondence. | Albanese, Rachel Ehrlich | 0.10 | 84.10 |
| 09/07/18 | US | Review e-mail from Fee Examiner relating to third interim applications and letter reports. | Callahan, Virginia | 0.20 | 95.40 |
| 09/07/18 | US | E-mail to team regarding Fee Examiner's report and pending motion. | Callahan, Virginia | 0.10 | 47.70 |
| 09/08/18 | US | Emails with DLA team re Sept fee app questions. | Albanese, Rachel Ehrlich | 0.30 | 252.30 |
| 09/10/18 | US | Emails with team re Sept fee app questions. | Albanese, Rachel Ehrlich | 0.10 | 84.10 |
| 09/10/18 | US | Review and respond to communications among DLA team re September fee application. | Figueroa-Rodriguez, Diego R. | 0.60 | 364.20 |
| 09/10/18 | US | Review and consider Fee Examiner motion. | Figueroa-Rodriguez, Diego R. | 0.90 | 546.30 |
| 09/14/18 | US | Call with V. Callahan regarding September fee app process. | Albanese, Rachel Ehrlich | 0.10 | 84.10 |
| 09/14/18 | US | Call with R. Albanese regarding monthly | Callahan, Virginia | 0.10 | 47.70 |

D Figueroa-Rodriguez
Matter # 397296-000007                                                           Page 3
Invoice # 3674147                                                          October 17, 2018

| Date | Task | Description | Timekeeper | Hours | Amount |
|------|------|-------------|------------|-------|--------|
| | | fee statements and process. | | | |
| 09/14/18 | US | Draft and revise September monthly fee statement. | Callahan, Virginia | 0.60 | 286.20 |
| 09/15/18 | US | Draft September monthly fee statement. | Callahan, Virginia | 0.70 | 333.90 |
| 09/16/18 | US | Revise September monthly fee statement. | Callahan, Virginia | 0.30 | 143.10 |
| 09/17/18 | US | Call with V. Callahan regarding Sept fee app. | Albanese, Rachel Ehrlich | 0.10 | 84.10 |
| 09/17/18 | US | Follow up with DLA team regarding Sept fee app. | Albanese, Rachel Ehrlich | 0.10 | 84.10 |
| 09/17/18 | US | Revise September fee statement. | Callahan, Virginia | 0.60 | 286.20 |
| 09/17/18 | US | E-mail follow-up regarding exhibits. | Callahan, Virginia | 0.10 | 47.70 |
| 09/17/18 | US | E-mail to R. Albanese summarizing issues with September fee statement. | Callahan, Virginia | 0.20 | 95.40 |
| 09/17/18 | US | Call with R. Albanese to discuss remaining open items for September fee statement. | Callahan, Virginia | 0.10 | 47.70 |
| 09/17/18 | US | Review draft fee application. | Figueroa-Rodriguez, Diego R. | 0.80 | 485.60 |
| 09/18/18 | US | E-mail to follow-up on open items for September fee statement. | Callahan, Virginia | 0.10 | 47.70 |
| 09/20/18 | US | Call with team regarding September fee app. | Albanese, Rachel Ehrlich | 0.10 | 84.10 |
| 09/20/18 | US | Follow-up e-mails for September fee statement. | Callahan, Virginia | 0.20 | 95.40 |
| 09/21/18 | US | Review emails related to September fee statement reflecting necessary revisions. | Callahan, Virginia | 0.50 | 238.50 |
| 09/24/18 | US | Follow up re September fee app with V. Callahan. | Albanese, Rachel Ehrlich | 0.10 | 84.10 |
| 09/24/18 | US | Review and revise September fee statement. | Callahan, Virginia | 0.60 | 286.20 |
| 09/24/18 | US | Internal communications regarding August Monthly Fee Statement and review of draft of same. | Fox, Carolyn B. | 0.30 | 71.40 |
| 09/24/18 | US | Emails with V. Callahan relating to August Fee Statement. | Lisko, Stephanie A. | 0.20 | 47.60 |
| 09/24/18 | US | Update and revise August Fee Statement. | Lisko, Stephanie A. | 0.80 | 190.40 |
| 09/25/18 | US | Review September fee app. | Albanese, Rachel Ehrlich | 0.10 | 84.10 |
| 09/25/18 | US | Call with V. Callahan re September fee app. | Albanese, Rachel Ehrlich | 0.20 | 168.20 |
| 09/25/18 | US | Email memo to D. Figueroa-Rodriguez re September fee app. | Albanese, Rachel Ehrlich | 0.30 | 252.30 |

D Figueroa-Rodriguez

Matter # 397296-000007        Page 4

Invoice # 3674147        October 17, 2018

| Date | Task | Description | Timekeeper | Hours | Amount |
|------|------|-------------|------------|-------|--------|
| 09/25/18 | US | Phone call with R. Albanese regarding revisions to September fee statement. | Callahan, Virginia | 0.10 | 47.70 |
| 09/25/18 | US | Revise September fee statement to reflect suggestions by R. Albanese. | Callahan, Virginia | 0.10 | 47.70 |
| 09/26/18 | US | Follow-up with D. Figueroa regarding September Monthly fee statement. | Callahan, Virginia | 0.20 | 95.40 |
| 09/27/18 | PR | Emails with V. Callahan and D. Rodriguez re Sept fee app questions. | Albanese, Rachel Ehrlich | 0.20 | 168.20 |
| 09/27/18 | US | Phone calls with D. Figueroa to follow-up on fee statement. | Callahan, Virginia | 0.20 | 95.40 |
| 09/27/18 | US | Calls with V. Callahan re fee statement. | Figueroa-Rodriguez, Diego R. | 0.20 | 121.40 |
| 09/28/18 | US | Emails with DLA team re September fee app and exhibits. | Albanese, Rachel Ehrlich | 0.10 | 84.10 |
| 09/28/18 | US | Follow-up with R. Albanese and D. Figueroa-Rodriguez regarding September fee statement and October budget. | Callahan, Virginia | 0.30 | 143.10 |

**Total Hours**     **15.40**

**Total Fees**     **7,224.10**

### Time Summary

The following legal services were provided by DLA Piper (Puerto Rico) LLC:

| Timekeeper | Title | Hours | Rate | Amount |
|------------|-------|-------|------|--------|
| Ortiz-Chiqués, Elena | Associate | 2.40 | 0.00 | 0.00 |
| **Totals** | | **2.40** | | **0.00** |

The following legal services were provided by DLA Piper LLP (US):

| Timekeeper | Title | Hours | Rate | Amount |
|------------|-------|-------|------|--------|
| Albanese, Rachel Ehrlich | Partner | 2.70 | 841.00 | 2,270.70 |
| Figueroa-Rodriguez, Diego R. | Of Counsel | 2.70 | 607.00 | 1,638.90 |
| Callahan, Virginia | Associate | 6.30 | 477.00 | 3,005.10 |
| Fox, Carolyn B. | Paralegal | 0.30 | 238.00 | 71.40 |

Matter # 397296-000007
Invoice # 3674147

D Figueroa-Rodriguez
Page 5
October 17, 2018

| Timekeeper | Title | Hours | Rate | Amount |
|------------|-------|-------|------|--------|
| Lisko, Stephanie A. | Paralegal | 1.00 | 238.00 | 238.00 |
| **Totals** | | **13.00** | | **7,224.10** |

**Disbursements:**

| Date | Description | Amount |
|------|-------------|--------|
| 09/17/18 | DELIVERY SERVICES - VENDOR: JIREH DELIVERY SERVICES CORP. MESSENGER SERVICES Bank ID: BANCO:OP Check Number: 1046 | 10.40 |

**Total Disbursements**      **10.40**

**Total Current Charges**      **USD 7,234.50**