## **Exhibit B**

**Monthly Statements**

# UNITED STATES DISTRICT COURT
# DISTRICT OF PUERTO RICO

-----------------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD FOR PUERTO RICO,

      as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

        Debtors.[1]

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

-----------------------------------------------------------------------x

-----------------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD FOR PUERTO RICO,

      as representative of

PUERTO RICO SALES TAX FINANCING CORPORATION
("COFINA"), *et al.*,

        Debtor.

PROMESA
Title III

No. 17 BK 3284-LTS

-----------------------------------------------------------------------x

**COVER SHEET TO FOURTEENTH MONTHLY FEE APPLICATION OF
PROSKAUER ROSE LLP FOR COMPENSATION FOR FEES AND SERVICES
RENDERED OUTSIDE OF PUERTO RICO AND REIMBURSEMENT OF EXPENSES
AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD
FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTOR, PUERTO RICO SALES
TAX FINANCING CORPORATION ("COFINA"), FOR THE PERIOD
<u>JUNE 1, 2018 THROUGH JUNE 30, 2018</u>**

# ALL FEES AND SERVICES IN THIS MONTHLY FEE STATEMENT
# WERE INCURRED OUTSIDE OF PUERTO RICO

---

[1]  The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

| | |
|---|---|
| Name of Applicant: | Proskauer Rose LLP ("Proskauer") |
| Authorized to Provide Professional Services to: | Financial Oversight and Management Board, as Representative for the Debtor Pursuant to PROMESA Section 315(b) |
| Period for which compensation and reimbursement for fees and services outside of Puerto Rico is sought: | June 1, 2018 through June 30, 2018 |
| Amount of compensation sought as actual, reasonable and necessary: | **$18,127.20** |
| Amount of expense reimbursement sought as actual, reasonable and necessary: | **$17.10** |
| Total Amount for this Invoice: | **$18,144.30** |

This is a:  \_X\_ monthly \_\_ interim \_\_ final application.

This is Proskauer's fourteenth monthly fee application in these cases and is for fees and services rendered outside of Puerto Rico.

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for June 2018.

_____

Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

On July 20, 2018 Sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:  Professor Arthur J. Gonzalez
        FOMB Board Member

O'Neill & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Hermann D. Bauer, Esq.

**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
        Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for the Official Committee of Unsecured Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:  Luc. A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:  Juan J. Casillas Ayala, Esq.
        Alberto J. E. Añeses Negrón, Esq.

**Co-Counsel for the Fee Examiner**
Godfrey & Kahn S.C.
One East Main Street, Suite 500
Madison, WI 53703
Attn: Katherine Stadler

EDGE Legal Strategies, PSC
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, PR 00918
Attn: Eyck O. Lugo

**Co-Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower
7 Times Square
New York, NY 10036
Attn:  John J. Rapisardi, Esq.
        Suzzanne Uhland, Esq.
        Diana M. Perez, Esq.

Marini Pietrantoni Muñiz LLC
MCS Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR 00917
Attn: Luis C. Marini-Biaggi, Esq.
        Carolina Velaz-Rivero, Esq.

**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block  LLP
919 Third Avenue
New York, NY 10022-3908
Attn.:  Robert Gordon, Esq.
        Richard Levin, Esq.

Jenner & Block  LLP
353 N. Clark Street
Chicago, IL 60654
Attn.:  Catherine Steege, Esq.
        Melissa Root, Esq.

Bennazar, García & Milián, C.S.P.
Edificio Union Plaza, PH-A
416 Avenida Ponce de León
Hato Rey, PR 00918
Attn.:  A.J. Bennazar-Zequeira, Esq.

**Puerto Rico Department of Treasury**
PO Box 9024140
San Juan, PR 00902-4140
Attn: Reylam Guerra Goderich, Deputy Assistant of
        Central Accounting
        Omar E. Rodríguez Pérez, CPA, Assistant
        Secretary of Central Accounting
        Angel L. Pantoja Rodríguez, Deputy Assistant of
        Internal Revenue and Tax Policy
        Francisco Parés Alicea, Assistant Secretary of
        Internal Revenue and Tax Policy
        Francisco Peña Montañez, CPA, Assistant
        Secretary of the Treasury

**Summary of Legal Fees for the Period June 1, 2018 through June 30, 2018**

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| 202 | Legal Research | 0.10 | $75.90 |
| 204 | Communications with Claimholders | 0.30 | $227.70 |
| 207 | Non-Board Court Filings | 0.70 | $531.30 |
| 210 | Analysis and Strategy | 1.30 | $986.70 |
| 215 | Plan of Adjustment and Disclosure Statement | 15.90 | $12,068.10 |
| 218 | Employment and Fee Applications | 11.50 | $4,237.50 |
| | **Total** | **29.80** | **$18,127.20** |

**Summary of Legal Fees for the Period June 1, 2018 through June 30, 2018**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Michael A. Firestein | Partner | Litigation | $759.00 | 0.70 | $531.30 |
| Paul Possinger | Partner | BSGR & B | $759.00 | 1.60 | $1,214.40 |
| Elliot Stevens | Associate | BSGR & B | $759.00 | 0.50 | $379.50 |
| Mee R. Kim | Associate | Litigation | $759.00 | 2.10 | $1,593.90 |
| Steve Ma | Associate | BSGR & B | $759.00 | 15.90 | $12,068.10 |
| | | | **TOTAL** | **20.80** | **$15,787.20** |

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Natasha Petrov | Legal Assistant | Corporate | $260.00 | 9.00 | $2,340.00 |
| | | | **TOTAL** | **9.00** | **$2,340.00** |

| SUMMARY OF LEGAL FEES | Hours 29.80 | Fees $18,127.20 |
|---|---|---|

6

**Summary of Disbursements for the Period June 1, 2018 through June 30, 2018**

| EXPENSE CATEGORY | AMOUNTS |
|---|---|
| Reproduction | $17.10 |
| **Total** | **$17.10** |

Proskauer requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $16,314.48, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $17.10, for service rendered outside of Puerto Rico) in the total amount of $16,331.58.

### Professional Certification

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico. The amount of this invoice is reasonable. The services were rendered and the corresponding payment has not been made. To the best of my knowledge, Proskauer Rose LLP does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

I further certify that, with respect to the fees and services rendered pursuant to this monthly fee statement, (*i*) Proskauer Rose LLP was not doing business in Puerto Rico and (*ii*) the services rendered by Proskauer Rose LLP were not performed in Puerto Rico.


Ann M. Ashton (*pro hac vice*)

Proskauer Rose LLP
1001 Pennsylvania Avenue, NW
Suite 600 South
Washington, DC 20004-2533
Tel: (202) 416-5825
Fax: (202) 416-6899

# **Exhibit A**

33260 FOMB                                                                    Invoice 170159836
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0010 PROMESA TITLE III: COFINA                                                          Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 202 | Legal Research | 0.10 | $75.90 |
| 204 | Communications with Claimholders | 0.30 | $227.70 |
| 207 | Non-Board Court Filings | 0.70 | $531.30 |
| 210 | Analysis and Strategy | 1.30 | $986.70 |
| 215 | Plan of Adjustment and Disclosure Statement | 15.90 | $12,068.10 |
| 218 | Employment and Fee Applications | 11.50 | $4,237.50 |
| | **Total** | **29.80** | **$18,127.20** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170159836

## Legal Research -- 202

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/01/18 | Elliot Stevens | 202 | Draft signature page of COFINA agreement for Deutsche Bank settlement at P. Possinger's direction. | 0.10 | $75.90 |
| **Legal Research** | | | | **0.10** | **$75.90** |

## Communications with Claimholders -- 204

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/02/18 | Paul Possinger | 204 | Review documents in connection with finalizing COFINA / Deutsche Bank settlement. | 0.30 | $227.70 |
| **Communications with Claimholders** | | | | **0.30** | **$227.70** |

## Non-Board Court Filings -- 207

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/14/18 | Michael A. Firestein | 207 | Review COFINA's urgent motion regarding procedures on SUT. | 0.30 | $227.70 |
| 06/22/18 | Michael A. Firestein | 207 | Review COFINA agent reply on procedures for SUT. | 0.20 | $151.80 |
| 06/29/18 | Michael A. Firestein | 207 | Review Court order on SUT issues. | 0.20 | $151.80 |
| **Non-Board Court Filings** | | | | **0.70** | **$531.30** |

## Analysis and Strategy -- 210

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/01/18 | Paul Possinger | 210 | Review Deutsche Bank settlement materials (0.90); E-mail summary to J. El Koury (0.40). | 1.30 | $986.70 |
| **Analysis and Strategy** | | | | **1.30** | **$986.70** |

## Plan of Adjustment and Disclosure Statement -- 215

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/06/18 | Steve MA | 215 | Draft plan of adjustment. | 1.30 | $986.70 |
| 06/11/18 | Steve MA | 215 | Review materials, notes, and background information in connection with drafting plan of adjustment (1.30); Revise draft plan of adjustment (3.60). | 4.90 | $3,719.10 |
| 06/12/18 | Steve MA | 215 | Revise draft COFINA plan of adjustment. | 1.50 | $1,138.50 |
| 06/13/18 | Steve MA | 215 | Draft plan of adjustment. | 1.10 | $834.90 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
Invoice 170159836

0010 PROMESA TITLE III: COFINA                                                    Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/14/18 | Steve MA | 215 | Draft plan of adjustment. | 1.90 | $1,442.10 |
| 06/20/18 | Steve MA | 215 | Further revise draft plan of adjustment. | 1.80 | $1,366.20 |
| 06/25/18 | Steve MA | 215 | Revise draft plan of adjustment. | 1.10 | $834.90 |
| 06/26/18 | Steve MA | 215 | Draft plan of adjustment. | 0.90 | $683.10 |
| 06/27/18 | Steve MA | 215 | Analyze issues regarding draft plan of adjustment. | 0.60 | $455.40 |
| 06/28/18 | Steve MA | 215 | Finalize draft plan of adjustment (0.70); Send e-mail regarding same to internal Proskauer restructuring team with copy of draft (0.10). | 0.80 | $607.20 |
| **Plan of Adjustment and Disclosure Statement** | | | | **15.90** | **$12,068.10** |

**Employment and Fee Applications -- 218**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/01/18 | Mee R. Kim | 218 | Review draft invoice details for February monthly fee statement preparation. | 0.70 | $531.30 |
| 06/05/18 | Mee R. Kim | 218 | Review February draft invoice review for monthly fee statement preparation (0.80); E-mail with A. Ashton regarding same (0.10); E-mail with Finance Department regarding same (0.10). | 1.00 | $759.00 |
| 06/06/18 | Mee R. Kim | 218 | E-mails with Finance Department regarding February 2018 invoice details. | 0.10 | $75.90 |
| 06/06/18 | Natasha Petrov | 218 | Begin drafting Proskauer third interim fee application. | 1.10 | $286.00 |
| 06/07/18 | Mee R. Kim | 218 | Revise draft February 2018 monthly fee statement. | 0.30 | $227.70 |
| 06/15/18 | Natasha Petrov | 218 | Continue drafting Proskauer third interim fee application. | 1.90 | $494.00 |
| 06/18/18 | Elliot Stevens | 218 | Review and revise third interim fee application. | 0.10 | $75.90 |
| 06/19/18 | Natasha Petrov | 218 | Continue drafting third interim fee application. | 1.60 | $416.00 |
| 06/20/18 | Elliot Stevens | 218 | Revise COFINA third interim fee application. | 0.20 | $151.80 |
| 06/22/18 | Natasha Petrov | 218 | Continue drafting Proskauer third interim fee application. | 1.10 | $286.00 |
| 06/28/18 | Natasha Petrov | 218 | Continue drafting Proskauer third interim fee application. | 3.30 | $858.00 |
| 06/28/18 | Elliot Stevens | 218 | Review and revise third interim fee application. | 0.10 | $75.90 |
| **Employment and Fee Applications** | | | | **11.50** | **$4,237.50** |

**Total for Professional Services**                                           **$18,127.20**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170159836

0010 PROMESA TITLE III: COFINA

Page 4

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| MICHAEL A. FIRESTEIN | PARTNER | 0.70 | 759.00 | $531.30 |
| PAUL POSSINGER | PARTNER | 1.60 | 759.00 | $1,214.40 |
| **Total for PARTNER** | | **2.30** | | **$1,745.70** |
| | | | | |
| ELLIOT STEVENS | ASSOCIATE | 0.50 | 759.00 | $379.50 |
| MEE R. KIM | ASSOCIATE | 2.10 | 759.00 | $1,593.90 |
| STEVE MA | ASSOCIATE | 15.90 | 759.00 | $12,068.10 |
| **Total for ASSOCIATE** | | **18.50** | | **$14,041.50** |
| | | | | |
| NATASHA PETROV | LEGAL ASSISTANT | 9.00 | 260.00 | $2,340.00 |
| **Total for LEGAL ASSISTANT** | | **9.00** | | **$2,340.00** |
| | | | | |
| | **Total** | **29.80** | | **$18,127.20** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 06/01/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/01/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/06/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/06/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/13/2018 | Steve MA | REPRODUCTION | REPRODUCTION | $6.40 |
| 06/13/2018 | Steve MA | REPRODUCTION | REPRODUCTION | $0.50 |
| 06/13/2018 | Steve MA | REPRODUCTION | REPRODUCTION | $9.20 |
| | | | **Total for REPRODUCTION** | **$17.10** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 17.10 |
| **Total Expenses** | **$17.10** |
| | |
| **Total Amount for this Matter** | **$18,144.30** |

# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

-----------------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD FOR PUERTO RICO,

      as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

      Debtors.[1]

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

-----------------------------------------------------------------------x

-----------------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD FOR PUERTO RICO,

      as representative of

PUERTO RICO SALES TAX FINANCING CORPORATION
("COFINA"), *et al.*,

      Debtor.

PROMESA
Title III

No. 17 BK 3284-LTS

-----------------------------------------------------------------------x

**COVER SHEET TO FIFTEENTH MONTHLY FEE APPLICATION OF PROSKAUER
ROSE LLP FOR COMPENSATION FOR FEES AND SERVICES RENDERED
OUTSIDE OF PUERTO RICO AND REIMBURSEMENT OF EXPENSES AS
ATTORNEYS TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR
PUERTO RICO, AS REPRESENTATIVE OF DEBTOR, PUERTO RICO SALES TAX
FINANCING CORPORATION ("COFINA"), FOR THE PERIOD
<u>JULY 1, 2018 THROUGH JULY 31, 2018</u>**


# ALL FEES AND SERVICES IN THIS MONTHLY FEE STATEMENT
# WERE INCURRED OUTSIDE OF PUERTO RICO

---

[1]  The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

| | |
|---|---|
| Name of Applicant: | Proskauer Rose LLP ("Proskauer") |
| Authorized to Provide Professional Services to: | Financial Oversight and Management Board, as Representative for the Debtor Pursuant to PROMESA Section 315(b) |
| Period for which compensation and reimbursement for fees and services outside of Puerto Rico is sought: | July 1, 2018 through July 31, 2018 |
| Amount of compensation sought as actual, reasonable and necessary: | **$48,115.30** |
| Amount of expense reimbursement sought as actual, reasonable and necessary: | **$149.08** |
| Total Amount for this Invoice: | **$48,264.38** |

This is a:  _X_ monthly __ interim __ final application.

This is Proskauer's fifteenth monthly fee application in these cases and is for fees and services rendered outside of Puerto Rico.

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for July 2018.


_____
Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

On September 4, 2018 sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:  Professor Arthur J. Gonzalez
        FOMB Board Member

O'Neill & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Hermann D. Bauer, Esq.


**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
        Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)


**Co-Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:  Luc. A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn: Juan J. Casillas Ayala, Esq.
        Alberto J. E. Añeses Negrón, Esq.


**Co-Counsel for the Fee Examiner**
Godfrey & Kahn S.C.
One East Main Street, Suite 500
Madison, WI 53703
Attn: Katherine Stadler

EDGE Legal Strategies, PSC
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, PR 00918
Attn: Eyck O. Lugo

**Co-Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower
7 Times Square
New York, NY 10036
Attn:  John J. Rapisardi, Esq.
        Suzzanne Uhland, Esq.
        Diana M. Perez, Esq.

Marini Pietrantoni Muñiz LLC
MCS Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR 00917
Attn: Luis C. Marini-Biaggi, Esq.
        Carolina Velaz-Rivero, Esq.


**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block  LLP
919 Third Avenue
New York, NY 10022-3908
Attn.:  Robert Gordon, Esq.
        Richard Levin, Esq.

Jenner & Block  LLP
353 N. Clark Street
Chicago, IL 60654
Attn.:  Catherine Steege, Esq.
        Melissa Root, Esq.


Bennazar, García & Milián, C.S.P.
Edificio Union Plaza, PH-A
416 Avenida Ponce de León
Hato Rey, PR 00918
Attn.:  A.J. Bennazar-Zequeira, Esq.


**Puerto Rico Department of Treasury**
PO Box 9024140
San Juan, PR 00902-4140
Attn: Reylam Guerra Goderich, Deputy Assistant of
        Central Accounting
        Omar E. Rodríguez Pérez, CPA, Assistant
        Secretary of Central Accounting
        Angel L. Pantoja Rodríguez, Deputy Assistant of
        Internal Revenue and Tax Policy
        Francisco Parés Alicea, Assistant Secretary of
        Internal Revenue and Tax Policy
        Francisco Peña Montañez, CPA, Assistant
        Secretary of the Treasury

Summary of Legal Fees for the Period July 1, 2018 through July 31, 2018

| COFINA - GENERAL | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 204 | Communications with Claimholders | 0.50 | $379.50 |
| 210 | Analysis and Strategy | 0.30 | $227.70 |
| 215 | Plan of Adjustment and Disclosure Statement | 40.10 | $30,435.90 |
| 216 | Confirmation | 10.20 | $7,741.80 |
| 218 | Employment and Fee Applications | 18.00 | $6,825.70 |
| | **Total** | **69.10** | **$45,610.60** |

| COFINA - BNYM | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 207 | Non-Board Court Filings | 3.30 | $2,504.70 |
| | **Total** | **3.30** | **$2,504.70** |

**Summary of Legal Fees for the Period July 1, 2018 through July 31, 2018**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Brian S. Rosen | Partner | BSGR & B | $759.00 | 6.80 | $5,161.20 |
| Ehud Barak | Partner | BSGR & B | $759.00 | 2.50 | $1,897.50 |
| Paul Possinger | Partner | BSGR & B | $759.00 | 0.50 | $379.50 |
| Daniel Desatnik | Associate | BSGR & B | $759.00 | 1.10 | $834.90 |
| Elliot Stevens | Associate | BSGR & B | $759.00 | 0.30 | $227.70 |
| Jeramy Webb | Associate | BSGR & B | $759.00 | 0.80 | $607.20 |
| Maja Zerjal | Associate | BSGR & B | $759.00 | 8.30 | $6,299.70 |
| Mee R. Kim | Associate | Litigation | $759.00 | 3.20 | $2,428.80 |
| Steve Ma | Associate | BSGR & B | $759.00 | 35.20 | $26,716.80 |
| | | | **TOTAL** | **58.70** | **$44,553.30** |

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Christopher M. Tarrant | Legal Assistant | Corporate | $260.00 | 6.60 | $1,716.00 |
| Magali Giddens | Legal Assistant | BSGR & B | $260.00 | 3.80 | $988.00 |
| Natasha Petrov | Legal Assistant | Corporate | $260.00 | 3.30 | $858.00 |
| | | | **TOTAL** | **13.70** | **$3,562.00** |

| SUMMARY OF LEGAL FEES | Hours | Fees |
|---|---|---|
| | 72.40 | $48,115.30 |

6

Summary of Disbursements for the Period July 1, 2018 through July 31, 2018

| EXPENSE CATEGORY | AMOUNTS |
|---|---:|
| Litigation Support/Docketing | $146.38 |
| Reproduction | $2.70 |
| **Total** | **$149.08** |

Proskauer requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $43,303.77, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $149.08, for service rendered outside of Puerto Rico) in the total amount of $43,452.85.

**Professional Certification**

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico. The amount of this invoice is reasonable. The services were rendered and the corresponding payment has not been made. To the best of my knowledge, Proskauer Rose LLP does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

I further certify that, with respect to the fees and services rendered pursuant to this monthly fee statement, (*i*) Proskauer Rose LLP was not doing business in Puerto Rico and (*ii*) the services rendered by Proskauer Rose LLP were not performed in Puerto Rico.


Ann M. Ashton (*pro hac vice*)

Proskauer Rose LLP
1001 Pennsylvania Avenue, NW
Suite 600 South
Washington, DC 20004-2533
Tel: (202) 416-5825
Fax: (202) 416-6899

9

# **Exhibit A**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170163818

0010 PROMESA TITLE III: COFINA

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 204 | Communications with Claimholders | 0.50 | $379.50 |
| 210 | Analysis and Strategy | 0.30 | $227.70 |
| 215 | Plan of Adjustment and Disclosure Statement | 40.10 | $30,435.90 |
| 216 | Confirmation | 10.20 | $7,741.80 |
| 218 | Employment and Fee Applications | 18.00 | $6,825.70 |
| | **Total** | **69.10** | **$45,610.60** |

33260 FOMB                                                                                   Invoice 170163818
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0010 PROMESA TITLE III: COFINA                                                                         Page 2

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/06/18 | Ehud Barak | 204 | Call with UCC Committee counsel regarding SUT motion. | 0.30 | $227.70 |
| 07/16/18 | Paul Possinger | 204 | [REDACTED: Work relating to court-ordered mediation]. | 0.20 | $151.80 |
| **Communications with Claimholders** | | | | **0.50** | **$379.50** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/17/18 | Steve MA | 210 | Call with M. Zerjal regarding review of COFINA bond resolutions. | 0.30 | $227.70 |
| **Analysis and Strategy** | | | | **0.30** | **$227.70** |

**Plan of Adjustment and Disclosure Statement -- 215**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/13/18 | Steve MA | 215 | Discussion with M. Zerjal preparation of disclosure statement (0.10); Review documents in connection with same (0.10); Draft disclosure statement (1.90). | 2.10 | $1,593.90 |
| 07/16/18 | Steve MA | 215 | Discussion with E. Barak regarding next steps regarding COFINA plan confirmation, solicitation, and disclosure statement. | 0.10 | $75.90 |
| 07/17/18 | Steve MA | 215 | Review e-mail from Prime Clerk and e-mail Proskauer team regarding discussion of solicitation and voting issues (0.10); Conduct research regarding COFINA bondholder suits in connection with disclosure statements (0.70); Draft summary of cases for B. Rosen (0.10); Review COFINA plan confirmation timeline (0.10); Review and analyze COFINA bond resolutions for disclosure statement (3.20); Draft summary of review and analysis of same for E. Barak, B. Rosen, and M. Zerjal (0.60). | 4.80 | $3,643.20 |
| 07/18/18 | Steve MA | 215 | [REDACTED: Work relating to court-ordered mediation]. | 0.10 | $75.90 |

33260 FOMB                                                                    Invoice 170163818
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0010 PROMESA TITLE III: COFINA                                                      Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/20/18 | Steve MA | 215 | Review and summarize COFINA insurance policies for disclosure statement (0.60); Respond to e-mail from M. Zerjal regarding same (0.10); Review e-mail from M. Zerjal regarding same (0.10); Review e-mails regarding additional relevant documents (0.10). | 0.90 | $683.10 |
| 07/21/18 | Steve MA | 215 | Review e-mails regarding COFINA bond insurance policies. | 0.10 | $75.90 |
| 07/21/18 | Paul Possinger | 215 | E-mails with M. Zerjal regarding voting rights issues for plan of adjustment. | 0.30 | $227.70 |
| 07/22/18 | Steve MA | 215 | Review and respond to e-mails regarding COFINA disclosure statement (0.10); Review GDB solicitation materials in connection with COFINA disclosure statement (0.10). | 0.20 | $151.80 |
| 07/22/18 | Brian S. Rosen | 215 | Memorandum to M. Zerjal regarding COFINA disclosure statement. | 0.10 | $75.90 |
| 07/23/18 | Maja Zerjal | 215 | Review materials regarding COFINA disclosure statement (3.30); Meet with S. Uhland, B. Rosen and S. Ma regarding same (1.30); Revise disclosure statement outline (0.80); Discuss same with S. Ma (0.40); Review open items regarding same (0.80); Review relevant documents (0.40); Follow-up discussion with corporate team (0.30). | 7.30 | $5,540.70 |
| 07/23/18 | Steve MA | 215 | Participate in phone meeting with O'Melveny, B. Rosen, and M. Zerjal regarding COFINA disclosure statement (1.30); Draft disclosure statement task list (1.90); Review COFINA confirmation calendar and next steps (0.30); Discussion with M. Zerjal next steps for preparation of COFINA disclosure statement and additional research issues (0.40); Review notes on COFINA disclosure statement (0.10); Draft disclosure statement (0.20). | 4.20 | $3,187.80 |
| 07/24/18 | Maja Zerjal | 215 | Review and draft letters to creditors in connection with COFINA plan (0.40); Revise notes and outline for COFINA disclosure statement (0.60). | 1.00 | $759.00 |
| 07/24/18 | Steve MA | 215 | Review COFINA disclosure statement task list (0.10); Research COFINA bond issues for disclosure statement (0.60); E-mails with M. Zerjal regarding same (0.10). | 0.80 | $607.20 |
| 07/25/18 | Steve MA | 215 | Discussion with J. Webb issues regarding COFINA disclosure statement (0.10); Discussion with M. Zerjal next steps regarding research issues for COFINA plan (0.20). | 0.30 | $227.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170163818

0010 PROMESA TITLE III: COFINA                                                                Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/26/18 | Steve MA | 215 | Summarize COFINA bond resolutions for disclosure statement (2.10); E-mail summary of same to B. Rosen and M. Zerjal (0.10). | 2.20 | $1,669.80 |
| 07/27/18 | Brian S. Rosen | 215 | Meeting with Citi regarding COFINA plan structure (1.10); Memorandum to D. Brownstein regarding plan structure issues (0.20); Revise terms for same (2.90). | 4.20 | $3,187.80 |
| 07/28/18 | Brian S. Rosen | 215 | Review creditor memorandum regarding plan issues (0.10); Review M. Bienenstock memorandum regarding same (0.10); Meet with M. Bienenstock regarding same (0.80); Conference call with D. Brownstein, et al., regarding same (0.30); Teleconference with T. Green regarding same (0.20); Memorandum to creditor regarding same (0.50). | 2.00 | $1,518.00 |
| 07/29/18 | Brian S. Rosen | 215 | Memorandum to S. Uhland, et al., regarding plan structure issues. | 0.20 | $151.80 |
| 07/29/18 | Steve MA | 215 | Review e-mail from M. Zerjal regarding COFINA plan confirmation research. | 0.10 | $75.90 |
| 07/30/18 | Steve MA | 215 | Finalize research and summary on plan issues (0.70); Review materials to prepare COFINA disclosure statement (1.20); Draft COFINA disclosure statement (1.60). | 3.50 | $2,656.50 |
| 07/31/18 | Steve MA | 215 | [REDACTED: Work relating to court-ordered mediation] (0.50); Draft COFINA disclosure statement (4.70); Discuss coordination of preparation of same with E. Barak (0.10). | 5.30 | $4,022.70 |
| 07/31/18 | Brian S. Rosen | 215 | Review memorandum regarding certain plan structure issues. | 0.30 | $227.70 |
| **Plan of Adjustment and Disclosure Statement** | | | | **40.10** | **$30,435.90** |

**Confirmation -- 216**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/25/18 | Steve MA | 216 | Research COFINA confirmation issues. | 3.60 | $2,732.40 |
| 07/26/18 | Steve MA | 216 | Conduct research regarding plan confirmation. | 2.30 | $1,745.70 |
| 07/27/18 | Steve MA | 216 | Conduct research regarding plan confirmation (3.60); Draft summary of research for M. Zerjal (0.70). | 4.30 | $3,263.70 |
| **Confirmation** | | | | **10.20** | **$7,741.80** |

33260 FOMB                                                          Invoice 170163818
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0010 PROMESA TITLE III: COFINA                                               Page 5

**Employment and Fee Applications -- 218**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/02/18 | Mee R. Kim | 218 | Finalize April 2018 monthly fee statement (0.40); Discussions with Finance Department regarding same (0.10). | 0.50 | $379.50 |
| 07/03/18 | Mee R. Kim | 218 | Draft final April 2018 monthly fee statement for submission (0.20); Draft sworn declaration regarding same (0.20); Submit April 2018 monthly fee statement and sworn declaration (0.10). | 0.50 | $379.50 |
| 07/06/18 | Christopher M. Tarrant | 218 | Continue drafting sections of third interim fee application. | 1.20 | $312.00 |
| 07/10/18 | Magali Giddens | 218 | Redact monthly fee statement mediation entries in connection with third interim fee application. | 0.90 | $234.00 |
| 07/11/18 | Christopher M. Tarrant | 218 | Continue drafting and revising third interim fee application including updating all exhibits (2.30); E-mails with Finance Department regarding same (0.30); E-mails with E. Stevens and M. Giddens regarding same (0.20); Draft summary of motion regarding third interim fee application (0.70). | 3.50 | $910.00 |
| 07/11/18 | Magali Giddens | 218 | Review invoices in connection with third interim period fee applications to redact entries relating to mediation. | 0.60 | $156.00 |
| 07/13/18 | Magali Giddens | 218 | Review third interim fee application. | 0.50 | $130.00 |
| 07/13/18 | Elliot Stevens | 218 | Review and revise third interim fee application. | 0.30 | $227.70 |
| 07/16/18 | Jeramy Webb | 218 | Review and revise third interim fee application. | 0.80 | $607.20 |
| 07/16/18 | Magali Giddens | 218 | Draft portion of Proskauer's third interim fee application. | 1.80 | $468.00 |
| 07/16/18 | Christopher M. Tarrant | 218 | Finalize interim fee application including all exhibits and charts (0.90); Finalize summary of motion regarding third interim fee applications (0.30); E-mails and phone calls with Proskauer team regarding same (0.20); Finalize all related invoices for filing with third interim fee application (0.20); Meetings with M. Giddens regarding same (0.10); Telephone calls and e-mails with local counsel regarding filing and serving of third interim fee applications (0.20). | 1.90 | $494.00 |
| 07/19/18 | Mee R. Kim | 218 | Review draft June 2018 invoice for monthly fee statement preparation (0.80); Discussions with Finance Department regarding same (0.20). | 1.00 | $759.00 |

33260 FOMB                                                                    Invoice 170163818
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0010 PROMESA TITLE III: COFINA                                                    Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/20/18 | Mee R. Kim | 218 | Draft June 2018 monthly fee statements (0.70); Discussions with Finance Department regarding same (0.10); Finalize and submit same (0.10); Draft sworn declaration relating to same (0.30). | 1.20 | $910.80 |
| 07/26/18 | Natasha Petrov | 218 | Begin drafting Proskauer fourth interim fee application utilizing data from June 2018 monthly statement. | 1.40 | $364.00 |
| 07/27/18 | Natasha Petrov | 218 | Draft exhibits to Proskauer fourth interim fee application utilizing data from June 2018 monthly statement (0.80); Continue drafting fourth interim fee application (1.10). | 1.90 | $494.00 |
| **Employment and Fee Applications** | | | | **18.00** | **$6,825.70** |
| | | | | | |
| **Total for Professional Services** | | | | | **$45,610.60** |

33260 FOMB
Invoice 170163818
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| 0010 PROMESA TITLE III: COFINA | Page 7 |

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| BRIAN S. ROSEN | PARTNER | 6.80 | 759.00 | $5,161.20 |
| EHUD BARAK | PARTNER | 0.30 | 759.00 | $227.70 |
| PAUL POSSINGER | PARTNER | 0.50 | 759.00 | $379.50 |
| **Total for PARTNER** | | **7.60** | | **$5,768.40** |
| | | | | |
| ELLIOT STEVENS | ASSOCIATE | 0.30 | 759.00 | $227.70 |
| JERAMY WEBB | ASSOCIATE | 0.80 | 759.00 | $607.20 |
| MAJA ZERJAL | ASSOCIATE | 8.30 | 759.00 | $6,299.70 |
| MEE R. KIM | ASSOCIATE | 3.20 | 759.00 | $2,428.80 |
| STEVE MA | ASSOCIATE | 35.20 | 759.00 | $26,716.80 |
| **Total for ASSOCIATE** | | **47.80** | | **$36,280.20** |
| | | | | |
| CHRISTOPHER M. TARRANT | LEGAL ASSISTANT | 6.60 | 260.00 | $1,716.00 |
| MAGALI GIDDENS | LEGAL ASSISTANT | 3.80 | 260.00 | $988.00 |
| NATASHA PETROV | LEGAL ASSISTANT | 3.30 | 260.00 | $858.00 |
| **Total for LEGAL ASSISTANT** | | **13.70** | | **$3,562.00** |
| | | | | |
| | **Total** | **69.10** | | **$45,610.60** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 07/27/2018 | Bradley Robertson | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/31/2018 | Mar Thet | REPRODUCTION | REPRODUCTION | $2.50 |
| | | | **Total for REPRODUCTION** | **$2.70** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 07/19/2018 | Daniel S. Goldsmith | LITIGATION SUPPORT/DOCKETING | LITIGATION SUPPORT/DOCKETING - - VENDOR: PACERPRO, INC. PACERPRO - INV #PROSKAUER0003 - PACERPRO BASIC (06/01/2018 - 05/31/2019). (Total: $10,800.00 prorated among all debtors) | $146.38 |
| | | | **Total for LITIGATION SUPPORT/DOCKETING** | **$146.38** |

**Charges and Disbursements Summary**

| Type of Disbursements | | Amount |
|---|---|---|
| REPRODUCTION | | 2.70 |
| LITIGATION SUPPORT/DOCKETING | | 146.38 |
| | **Total Expenses** | **$149.08** |
| | **Total Amount for this Matter** | **$45,759.68** |

33260 FOMB                                                                    Invoice 170163812
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0042 COFINA TITLE III - BNYM                                                           Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 207 | Non-Board Court Filings | 3.30 | $2,504.70 |
| | **Total** | **3.30** | **$2,504.70** |

33260 FOMB                                                              Invoice 170163812
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0042 COFINA TITLE III - BNYM                                          Page 2

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/06/18 | Ehud Barak | 207 | Review Commonwealth agent's order regarding SUT escrow motion (0.90): Review COFINA resolution (0.60); Review internal correspondence regarding same (0.30); Meet with D. Desatnik regarding SUT motion (0.40). | 2.20 | $1,669.80 |
| 07/06/18 | Daniel Desatnik | 207 | Review COFINA BNY SUT stipulation (0.40); Discuss same with E. Barak (0.40); Call with A. Bongartz to discuss same (0.30). | 1.10 | $834.90 |
| **Non-Board Court Filings** | | | | **3.30** | **$2,504.70** |

**Total for Professional Services**                                                    **$2,504.70**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170163812

| 0042 COFINA TITLE III - BNYM | | | | Page 3 |

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| EHUD BARAK | PARTNER | 2.20 | 759.00 | $1,669.80 |
| **Total for PARTNER** | | **2.20** | | **$1,669.80** |
| | | | | |
| DANIEL DESATNIK | ASSOCIATE | 1.10 | 759.00 | $834.90 |
| **Total for ASSOCIATE** | | **1.10** | | **$834.90** |
| | | | | |
| | **Total** | **3.30** | | **$2,504.70** |
| | **Total Amount for this Matter** | | | **$2,504.70** |

# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

---------------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

     Debtors.[1]

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

---------------------------------------------------------------------x

---------------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD FOR PUERTO RICO,

     as representative of

PUERTO RICO SALES TAX FINANCING CORPORATION
("COFINA"), *et al.*,

     Debtor.

PROMESA
Title III

No. 17 BK 3284-LTS

---------------------------------------------------------------------x

## COVER SHEET TO SIXTEENTH MONTHLY FEE APPLICATION OF PROSKAUER ROSE LLP FOR COMPENSATION FOR FEES AND SERVICES RENDERED OUTSIDE OF PUERTO RICO AND REIMBURSEMENT OF EXPENSES AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTOR, PUERTO RICO SALES TAX FINANCING CORPORATION ("COFINA"), FOR THE PERIOD <u>AUGUST 1, 2018 THROUGH AUGUST 31, 2018</u>

## ALL FEES AND SERVICES IN THIS MONTHLY FEE STATEMENT WERE INCURRED OUTSIDE OF PUERTO RICO

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

| | |
|---|---|
| Name of Applicant: | Proskauer Rose LLP ("Proskauer") |
| Authorized to Provide Professional Services to: | Financial Oversight and Management Board, as Representative for the Debtor Pursuant to PROMESA Section 315(b) |
| Period for which compensation and reimbursement for fees and services outside of Puerto Rico is sought: | August 1, 2018 through August 31, 2018 |
| Amount of compensation sought as actual, reasonable and necessary: | **$490,549.00** |
| Amount of expense reimbursement sought as actual, reasonable and necessary: | **$8,620.11** |
| Total Amount for this Invoice: | **$499,169.11** |

This is a:  __X__ monthly __ interim __ final application.

This is Proskauer's sixteenth monthly fee application in these cases and is for fees and services rendered outside of Puerto Rico.

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for August 2018.


_____

Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

On September 24, 2018 sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:  Professor Arthur J. Gonzalez
      FOMB Board Member

O'Neill & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Hermann D. Bauer, Esq.

**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
      Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:  Luc. A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:  Juan J. Casillas Ayala, Esq.
      Alberto J. E. Añeses Negrón, Esq.

**Co-Counsel for the Fee Examiner**
Godfrey & Kahn S.C.
One East Main Street, Suite 500
Madison, WI 53703
Attn: Katherine Stadler

EDGE Legal Strategies, PSC
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, PR 00918
Attn: Eyck O. Lugo

**Co-Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower
7 Times Square
New York, NY 10036
Attn:  John J. Rapisardi, Esq.
      Suzzane Uhland, Esq.
      Diana M. Perez, Esq.

Marini Pietrantoni Muñiz LLC
MCS Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR 00917
Attn: Luis C. Marini-Biaggi, Esq.
      Carolina Velaz-Rivero, Esq.

**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block  LLP
919 Third Avenue
New York, NY 10022-3908
Attn.:  Robert Gordon, Esq.
      Richard Levin, Esq.

Jenner & Block  LLP
353 N. Clark Street
Chicago, IL 60654
Attn.:  Catherine Steege, Esq.
      Melissa Root, Esq.

Bennazar, García & Milián, C.S.P.
Edificio Union Plaza, PH-A
416 Avenida Ponce de León
Hato Rey, PR 00918
Attn.:  A.J. Bennazar-Zequeira, Esq.

**Puerto Rico Department of Treasury**
PO Box 9024140
San Juan, PR 00902-4140
Attn: Reylam Guerra Goderich, Deputy Assistant of
      Central Accounting
      Omar E. Rodríguez Pérez, CPA, Assistant
      Secretary of Central Accounting
      Angel L. Pantoja Rodríguez, Deputy Assistant of
      Internal Revenue and Tax Policy
      Francisco Parés Alicea, Assistant Secretary of
      Internal Revenue and Tax Policy
      Francisco Peña Montañez, CPA, Assistant
      Secretary of the Treasury

4

**Summary of Legal Fees for the Period August 1, 2018 through August 31, 2018**

| COFINA - GENERAL | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 0.10 | $75.90 |
| 202 | Legal Research | 6.30 | $4,781.70 |
| 204 | Communications with Claimholders | 251.50 | $187,245.80 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 0.10 | $75.90 |
| 207 | Non-Board Court Filings | 1.10 | $834.90 |
| 210 | Analysis and Strategy | 4.20 | $3,187.80 |
| 211 | Non-Working Travel Time | 10.20 | $7,741.80 |
| 215 | Plan of Adjustment and Disclosure Statement | 366.00 | $273,702.20 |
| 217 | Tax | 17.00 | $12,903.00 |
| | **Total** | **656.50** | **$490,549.00** |

**Summary of Legal Fees for the Period August 1, 2018 through August 31, 2018**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Brian S. Rosen | Partner | BSGR & B | $759.00 | 334.90 | $254,189.10 |
| Ehud Barak | Partner | BSGR & B | $759.00 | 3.50 | $2,656.50 |
| James P. Gerkis | Partner | Corporate | $759.00 | 21.30 | $16,166.70 |
| Jeffrey W. Levitan | Partner | BSGR & B | $759.00 | 6.30 | $4,781.70 |
| Jonathan E. Richman | Partner | Litigation | $759.00 | 0.20 | $151.80 |
| Martin J. Bienenstock | Partner | BSGR & B | $759.00 | 1.20 | $910.80 |
| Martin T. Hamilton | Partner | Tax | $759.00 | 16.10 | $12,219.90 |
| Michael A. Firestein | Partner | Litigation | $759.00 | 0.30 | $227.70 |
| Paul Possinger | Partner | BSGR & B | $759.00 | 4.50 | $3,415.50 |
| Ralph C. Ferrara | Partner | Litigation | $759.00 | 2.00 | $1,518.00 |
| Richard M. Corn | Partner | Tax | $759.00 | 12.00 | $9,108.00 |
| Stephen L. Ratner | Partner | Litigation | $759.00 | 0.70 | $531.30 |
| Timothy W. Mungovan | Partner | Litigation | $759.00 | 0.40 | $303.60 |
| Daniel L. Forman | Senior Counsel | Corporate | $759.00 | 7.30 | $5,540.70 |
| Christopher M. Hayes | Associate | Corporate | $759.00 | 6.20 | $4,705.80 |
| Daniel Desatnik | Associate | BSGR & B | $759.00 | 0.70 | $531.30 |
| David Simon | Associate | Corporate | $759.00 | 50.60 | $38,405.40 |
| Elliot Stevens | Associate | BSGR & B | $759.00 | 8.90 | $6,755.10 |
| Maja Zerjal | Associate | BSGR & B | $759.00 | 1.60 | $1,214.40 |
| Mee R. Kim | Associate | Litigation | $759.00 | 3.20 | $2,428.80 |
| Nicholas Pellegrino | Associate | Corporate | $759.00 | 1.90 | $1,442.10 |
| Steve Ma | Associate | BSGR & B | $759.00 | 83.40 | $63,300.60 |
| Yomarie Habenicht | Associate | Tax | $759.00 | 73.80 | $56,014.20 |
| | | | **TOTAL** | **641.00** | **$486,519.00** |

### Summary of Legal Fees for the Period August 1, 2018 through August 31, 2018

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Christopher M. Tarrant | Legal Assistant | Corporate | $260.00 | 7.30 | $1,898.00 |
| Natasha Petrov | Legal Assistant | Corporate | $260.00 | 8.20 | $2,132.00 |
| | | | **TOTAL** | **15.50** | **$4,030.00** |

| SUMMARY OF LEGAL FEES | Hours 656.50 | Fees $490,549.00 |
|---|---|---|

**Summary of Disbursements for the Period August 1, 2018 through August 31, 2018**

| EXPENSE CATEGORY | AMOUNTS |
|---|---|
| Airplane | $608.40 |
| Meals | $432.03 |
| Lexis | $4,729.00 |
| Lodging | $1,386.40 |
| Out Of Town Meals | $76.70 |
| Out Of Town Transportation | $159.88 |
| Reproduction | $870.70 |
| Westlaw | $357.00 |
| **Total** | **$8,620.11** |

Proskauer requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $441,494.10, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $8,620.11, for service rendered outside of Puerto Rico) in the total amount of $450,114.21.

### Professional Certification

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico. The amount of this invoice is reasonable. The services were rendered and the corresponding payment has not been made. To the best of my knowledge, Proskauer Rose LLP does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

I further certify that, with respect to the fees and services rendered pursuant to this monthly fee statement, (*i*) Proskauer Rose LLP was not doing business in Puerto Rico and (*ii*) the services rendered by Proskauer Rose LLP were not performed in Puerto Rico.


Ann M. Ashton (*pro hac vice*)

Proskauer Rose LLP
1001 Pennsylvania Avenue, NW
Suite 600 South
Washington, DC 20004-2533
Tel: (202) 416-5825
Fax: (202) 416-6899

# **Exhibit A**

33260 FOMB                                                                    Invoice 170166980
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0010 PROMESA TITLE III: COFINA                                                          Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---:|---:|
| 201 | Tasks relating to the Board and Associated Members | 0.10 | $75.90 |
| 202 | Legal Research | 6.30 | $4,781.70 |
| 204 | Communications with Claimholders | 251.50 | $187,245.80 |
| 205 | Communications with the Commonwealth and its Representatives | 0.10 | $75.90 |
| 207 | Non-Board Court Filings | 1.10 | $834.90 |
| 210 | Analysis and Strategy | 4.20 | $3,187.80 |
| 211 | Non-Working Travel Time | 10.20 | $7,741.80 |
| 215 | Plan of Adjustment and Disclosure Statement | 366.00 | $273,702.20 |
| 217 | Tax | 17.00 | $12,903.00 |
| | **Total** | **656.50** | **$490,549.00** |

33260 FOMB                                                                   Invoice 170166980
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0010 PROMESA TITLE III: COFINA                                                        Page 2

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/05/18 | Brian S. Rosen | 201 | [REDACTED: Work relating to court-ordered mediation]. | 0.10 | $75.90 |
| **Tasks relating to the Board and Associated Members** | | | | **0.10** | **$75.90** |

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/22/18 | Elliot Stevens | 202 | Research relating to termination of swap agreements. | 0.80 | $607.20 |
| 08/23/18 | Elliot Stevens | 202 | Review COFINA swap contracts (2.40); Research regarding swap contracts in bankruptcy (1.60); E-mail analysis of same to P. Possinger and B. Rosen (0.80). | 4.80 | $3,643.20 |
| 08/30/18 | Elliot Stevens | 202 | Research litigation relating to Lex Claims matter for B. Rosen for COFINA settlement. | 0.70 | $531.30 |
| **Legal Research** | | | | **6.30** | **$4,781.70** |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/01/18 | Brian S. Rosen | 204 | [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.70); [REDACTED: Work relating to court-ordered mediation] (1.10); [REDACTED: Work relating to court-ordered mediation] (9.80); [REDACTED: Work relating to court-ordered mediation] (0.90). | 13.00 | $9,867.00 |
| 08/01/18 | Elliot Stevens | 204 | [REDACTED: Work relating to court-ordered mediation] (0.10); Review research relating to monoline issues (0.10): E-mail same to D. Desatnik and M. Zerjal (0.20). | 0.40 | $303.60 |
| 08/01/18 | Steve MA | 204 | [REDACTED: Work relating to court-ordered mediation] (1.90); [REDACTED: Work relating to court-ordered mediation] (0.30). | 2.20 | $1,669.80 |
| 08/01/18 | Ehud Barak | 204 | [REDACTED: Work relating to court-ordered mediation]. | 3.50 | $2,656.50 |

33260 FOMB                                                                   Invoice 170166980
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0010 PROMESA TITLE III: COFINA                                                    Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/02/18 | Brian S. Rosen | 204 | [REDACTED: Work relating to court-ordered mediation] (11.10); [REDACTED: Work relating to court-ordered mediation] (1.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10) Memorandum to G. Morgan regarding call (0.10). | 12.50 | $9,487.50 |
| 08/03/18 | Brian S. Rosen | 204 | [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.40); Teleconference with S. Ma regarding make whole memorandum (0.20); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.70); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (1.40). | 4.20 | $3,187.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170166980

0010 PROMESA TITLE III: COFINA

Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/04/18 | Brian S. Rosen | 204 | [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.70); [REDACTED: Work relating to court-ordered mediation] (0.80); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (1.60). | 4.00 | $3,036.00 |
| 08/05/18 | Brian S. Rosen | 204 | [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (1.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10). | 1.90 | $1,442.10 |

33260 FOMB                                                                      Invoice 170166980
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0010 PROMESA TITLE III: COFINA                                                        Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/06/18 | Brian S. Rosen | 204 | [REDACTED: Work relating to court-ordered mediation] (5.60);<br>[REDACTED: Work relating to court-ordered mediation] (0.40);<br>[REDACTED: Work relating to court-ordered mediation] (2.30);<br>[REDACTED: Work relating to court-ordered mediation] (0.10);<br>[REDACTED: Work relating to court-ordered mediation] (0.10);<br>[REDACTED: Work relating to court-ordered mediation] (0.30);<br>[REDACTED: Work relating to court-ordered mediation] (0.10);<br>[REDACTED: Work relating to court-ordered mediation] (0.10);<br>[REDACTED: Work relating to court-ordered mediation] (0.10);<br>[REDACTED: Work relating to court-ordered mediation] (1.00);<br>[REDACTED: Work relating to court-ordered mediation] (0.10);<br>[REDACTED: Work relating to court-ordered mediation] (0.20);<br>[REDACTED: Work relating to court-ordered mediation] (0.20);<br>[REDACTED: Work relating to court-ordered mediation] (0.80). | 11.40 | $8,652.60 |
| 08/07/18 | Brian S. Rosen | 204 | [REDACTED: Work relating to court-ordered mediation] (0.30);<br>[REDACTED: Work relating to court-ordered mediation] (0.10);<br>[REDACTED: Work relating to court-ordered mediation] (0.30);<br>[REDACTED: Work relating to court-ordered mediation] (0.10);<br>[REDACTED: Work relating to court-ordered mediation] (0.30);<br>[REDACTED: Work relating to court-ordered mediation] (0.80);<br>[REDACTED: Work relating to court-ordered mediation] (0.10);<br>[REDACTED: Work relating to court-ordered mediation] (14.10). | 16.10 | $12,219.90 |
| 08/07/18 | Paul Possinger | 204 | [REDACTED: Work relating to court-ordered mediation]. | 0.50 | $379.50 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0010 PROMESA TITLE III: COFINA

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/08/18 | Brian S. Rosen | 204 | [REDACTED: Work relating to court-ordered mediation] (2.80); [REDACTED: Work relating to court-ordered mediation] (1.10); [REDACTED: Work relating to court-ordered mediation] (0.50); [REDACTED: Work relating to court-ordered mediation] (0.40); Memorandum to K. Rifkind regarding release (0.10); Memorandum to J. Gavin regarding press release (0.10); Memorandum to A. Miller regarding same (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.40); Memorandum to E. Stevens regarding litigation issues (0.10). | 6.80 | $5,161.20 |
| 08/09/18 | Brian S. Rosen | 204 | [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.70 | $531.30 |

33260 FOMB                                                                    Invoice 170166980
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0010 PROMESA TITLE III: COFINA                                                        Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/10/18 | Brian S. Rosen | 204 | [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.40). | 0.90 | $683.10 |
| 08/11/18 | Brian S. Rosen | 204 | [REDACTED: Work relating to court-ordered mediation] (0.80); [REDACTED: Work relating to court-ordered mediation] (0.70). | 1.50 | $1,138.50 |
| 08/12/18 | Brian S. Rosen | 204 | [REDACTED: Work relating to court-ordered mediation]. | 0.30 | $227.70 |
| 08/13/18 | Brian S. Rosen | 204 | [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.10). | 0.50 | $379.50 |
| 08/13/18 | Steve MA | 204 | [REDACTED: Work relating to court-ordered mediation] (1.40); [REDACTED: Work relating to court-ordered mediation] (1.20); [REDACTED: Work relating to court-ordered mediation] (1.00). | 3.60 | $2,732.40 |
| 08/14/18 | Brian S. Rosen | 204 | [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (1.10); [REDACTED: Work relating to court-ordered mediation] (0.10). | 1.30 | $986.70 |
| 08/14/18 | Christopher M. Tarrant | 204 | Attend meeting with Alvarez & Marshall, B. Rosen et al regarding COFINA claims review and objection process (1.10); Review e-mails regarding same (0.20); Review material and prepare for same (0.30). | 1.60 | $416.00 |
| 08/15/18 | Brian S. Rosen | 204 | Memorandum to S. Uhland regrading claims reconciliation. | 0.10 | $75.90 |
| 08/15/18 | Christopher M. Tarrant | 204 | Call with Alvarez & Marshal regarding COFINA claims objections and claims review process (1.10); Review additional materials regarding same (0.80); Follow-up e-mails with B. Rosen and Alvarez & Marshal team regarding same (0.70). | 2.60 | $676.00 |

33260 FOMB                                                          Invoice 170166980
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0010 PROMESA TITLE III: COFINA                                               Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/16/18 | Brian S. Rosen | 204 | [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10); Memorandum to creditor regarding report list (0.10); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (1.10). | 2.60 | $1,973.40 |
| 08/16/18 | Christopher M. Tarrant | 204 | Follow-up e-mail with Alvarez & Marshal regarding claims objection and review process (0.40); Review additional claims and documents regarding same (0.90). | 1.30 | $338.00 |
| 08/17/18 | Steve MA | 204 | [REDACTED: Work relating to court-ordered mediation] (2.00); [REDACTED: Work relating to court-ordered mediation] (3.30). | 5.30 | $4,022.70 |
| 08/18/18 | Brian S. Rosen | 204 | [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.60); [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.90 | $683.10 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0010 PROMESA TITLE III: COFINA

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/19/18 | Brian S. Rosen | 204 | Memorandum to N. Jaresko, et al., regarding Alvarez & Marshall and claim reconciliation (0.10); Memorandum to K. Rifkind regarding claims amount (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20). | 1.30 | $986.70 |
| 08/20/18 | Brian S. Rosen | 204 | [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10). | 0.20 | $151.80 |
| 08/21/18 | Brian S. Rosen | 204 | [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.30 | $227.70 |
| 08/22/18 | Yomarie Habenicht | 204 | Attend portion of document negotiation meeting. | 6.30 | $4,781.70 |
| 08/23/18 | Yomarie Habenicht | 204 | Attend document negotiation meeting. | 8.90 | $6,755.10 |
| 08/23/18 | Brian S. Rosen | 204 | Teleconference with J. Hertzberg regarding claims status (0.40); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.70 | $531.30 |
| 08/24/18 | Brian S. Rosen | 204 | Participate in claims conference call with Alvarez & Marshall, O'Melveny, et al. (1.10); Memorandum to M. Yassin regarding same (0.10); Memorandum to O. Rodriguez regarding meeting (0.10); Review memorandum regarding date for meeting (0.20). | 1.50 | $1,138.50 |
| 08/26/18 | Brian S. Rosen | 204 | [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation]  (1.00). | 1.30 | $986.70 |

33260 FOMB                                                                                    Invoice 170166980
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0010 PROMESA TITLE III: COFINA                                                                        Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/27/18 | Brian S. Rosen | 204 | [REDACTED: Work relating to court-ordered mediation] (10.80); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.20). | 11.30 | $8,576.70 |
| 08/27/18 | David Simon | 204 | [REDACTED: Work relating to court-ordered mediation]. | 10.80 | $8,197.20 |
| 08/27/18 | Yomarie Habenicht | 204 | [REDACTED: Work relating to court-ordered mediation]. | 10.80 | $8,197.20 |
| 08/28/18 | Yomarie Habenicht | 204 | [REDACTED: Work relating to court-ordered mediation]. | 14.00 | $10,626.00 |
| 08/28/18 | Brian S. Rosen | 204 | [REDACTED: Work relating to court-ordered mediation] (14.90); [REDACTED: Work relating to court-ordered mediation] (2.90); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.30). | 18.40 | $13,965.60 |
| 08/28/18 | David Simon | 204 | [REDACTED: Work relating to court-ordered mediation]. | 14.90 | $11,309.10 |
| 08/29/18 | David Simon | 204 | [REDACTED: Work relating to court-ordered mediation]. | 14.60 | $11,081.40 |
| 08/29/18 | Brian S. Rosen | 204 | [REDACTED: Work relating to court-ordered mediation] (14.60); [REDACTED: Work relating to court-ordered mediation] (1.60); [REDACTED: Work relating to court-ordered mediation] (0.30). | 16.50 | $12,523.50 |
| 08/29/18 | Yomarie Habenicht | 204 | [REDACTED: Work relating to court-ordered mediation]. | 13.10 | $9,942.90 |
| 08/30/18 | Brian S. Rosen | 204 | Review C. Tarrant memorandum regarding claims (0.10); Memorandum to C. Tarrant regarding same (0.10); Memorandum to O. Rodriguez regarding meeting (0.10); [REDACTED: Work relating to court-ordered mediation] (2.00); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.30). | 3.10 | $2,352.90 |
| 08/30/18 | Christopher M. Tarrant | 204 | E-mails with B. Rosen and Alvarez & Marshal regarding additional COFINA claims. | 1.80 | $468.00 |
| 08/30/18 | David Simon | 204 | [REDACTED: Work relating to court-ordered mediation]. | 2.00 | $1,518.00 |
| **Communications with Claimholders** | | | | **251.50** | **$187,245.80** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170166980

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/30/18 | Timothy W. Mungovan | 205 | Review Board's notice of violation letter to Commonwealth relating to COFINA fiscal plan. | 0.10 | $75.90 |
| **Communications with the Commonwealth and its Representatives** | | | | **0.10** | **$75.90** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/10/18 | Timothy W. Mungovan | 207 | Review disclosure statement by GOs of their COFINA holdings. | 0.30 | $227.70 |
| 08/13/18 | Maja Zerjal | 207 | Review UCC filing regarding COFINA settlement. | 0.20 | $151.80 |
| 08/13/18 | Paul Possinger | 207 | Review UCC informative motion regarding fiscal plan and settlement. | 0.30 | $227.70 |
| 08/14/18 | Brian S. Rosen | 207 | Review UCC motion (0.10); Teleconference with D. Brownstein regarding same (0.20). | 0.30 | $227.70 |
| **Non-Board Court Filings** | | | | **1.10** | **$834.90** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/01/18 | Maja Zerjal | 210 | Discuss monoline issues with S. Ma. | 0.20 | $151.80 |
| 08/02/18 | Ralph C. Ferrara | 210 | Review current draft securities terms for COFINA plan of adjustment. | 0.70 | $531.30 |
| 08/08/18 | Jonathan E. Richman | 210 | Review plan of adjustment in connection with BNY litigation. | 0.20 | $151.80 |
| 08/09/18 | Ralph C. Ferrara | 210 | Review summary regarding negotiations between COFINA senior and junior bondholders (0.20); Review summary regarding Board's announcement of deal reached with senior and junior COFINA bondholders and monoline insurers (0.10); Review summary regarding recovery for senior and subordinated bondholders respecting term sheet presentation (0.20). | 0.50 | $379.50 |
| 08/10/18 | Ralph C. Ferrara | 210 | Review summary regarding COFINA Title III plan of adjustment (0.40); Review summary regarding Assured's support of COFINA RSA (0.20); Review summary regarding MBIA's view of COFINA deal (0.20). | 0.80 | $607.20 |

33260 FOMB                                                             Invoice 170166980
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0010 PROMESA TITLE III: COFINA                                            Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/22/18 | Paul Possinger | 210 | Review e-mails regarding Goldman swap (0.40); Discuss same with B. Rosen (0.30); E-mails with litigation team regarding same (0.20); Discuss same with E. Stevens (0.20). | 1.10 | $834.90 |
| 08/23/18 | Paul Possinger | 210 | Review analysis regarding swap claim and related e-mails. | 0.30 | $227.70 |
| 08/31/18 | Brian S. Rosen | 210 | Review correspondence regarding COFINA fiscal plan (0.30); Memorandum to D. Brownstein regarding response (0.10). | 0.40 | $303.60 |
| **Analysis and Strategy** | | | | **4.20** | **$3,187.80** |

**Non-Working Travel Time -- 211**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/12/18 | Steve MA | 211 | Travel from Los Angeles to New York for meetings with Retiree Committee, Commonwealth agent, and Nixon Peabody (Total travel time is 8.10 hours). | 4.00 | $3,036.00 |
| 08/17/18 | Steve MA | 211 | [REDACTED: Work relating to court-ordered mediation] (Total travel time is 8.40 hours). | 4.20 | $3,187.80 |
| 08/21/18 | Paul Possinger | 211 | [REDACTED: Work relating to court-ordered mediation] (Total travel time is 2.10 hours). | 1.00 | $759.00 |
| 08/23/18 | Paul Possinger | 211 | [REDACTED: Work relating to court-ordered mediation] (Total travel time is 2.10 hours). | 1.00 | $759.00 |
| **Non-Working Travel Time** | | | | **10.20** | **$7,741.80** |

**Plan of Adjustment and Disclosure Statement -- 215**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/01/18 | Daniel L. Forman | 215 | Draft COFINA bond disclosures. | 2.10 | $1,593.90 |
| 08/01/18 | Yomarie Habenicht | 215 | Review COFINA term sheet. | 0.50 | $379.50 |
| 08/01/18 | Steve MA | 215 | Discussion with Y. Habenicht regarding preparation of tax disclosures for COFINA disclosure statement (0.20); Review and analyze COFINA plan term sheet (1.30); Draft COFINA disclosure statement (1.40). | 2.90 | $2,201.10 |
| 08/02/18 | Steve MA | 215 | Further revise draft COFINA disclosure statement. | 0.50 | $379.50 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170166980

0010 PROMESA TITLE III: COFINA                                                        Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/02/18 | Jeffrey W. Levitan | 215 | Review T. Mayer article on insured bond structure (0.40); Conference with M. Zerjal, D. Forman regarding debt descriptions for disclosure statement (0.90); Review task list (0.20); Conference with S. Ma regarding disclosure statement draft (0.20); Review draft debt summary (0.10). | 1.80 | $1,366.20 |
| 08/02/18 | Daniel Desatnik | 215 | Review prior COFINA memoranda to locate bond and SUT description language for disclosure statement (0.60); Discuss same with C. Theodoridis (0.10). | 0.70 | $531.30 |
| 08/02/18 | Daniel L. Forman | 215 | Draft bond disclosures for COFINA. | 2.20 | $1,669.80 |
| 08/03/18 | Daniel L. Forman | 215 | Draft bond disclosures for COFINA (2.60); Meeting with N. Pellegrino regarding same (0.40). | 3.00 | $2,277.00 |
| 08/03/18 | Jeffrey W. Levitan | 215 | Conference with B. Rosen regarding timing of disclosure statement (0.10); Review B. Rosen e-mail regarding disclosure statement (0.10); Review N. Pellegrino e-mail regarding debt description (0.10). | 0.30 | $227.70 |
| 08/03/18 | Maja Zerjal | 215 | Review COFINA disclosure statement task list. | 0.20 | $151.80 |
| 08/03/18 | James P. Gerkis | 215 | Began review of COFINA bond descriptions (1.70); Communications with S. Ma regarding same (0.60). | 2.30 | $1,745.70 |
| 08/03/18 | Nicholas Pellegrino | 215 | Review COFINA bond summary. | 0.30 | $227.70 |
| 08/03/18 | Steve MA | 215 | Review e-mails regarding status of COFINA plan discussions, coordination of preparation of disclosure statement with O'Melveny, and notes on tax disclosures (0.20); Revise draft COFINA disclosure statement (2.90); Conduct research regarding COFINA bond resolutions (5.30). | 8.40 | $6,375.60 |
| 08/03/18 | Brian S. Rosen | 215 | Memorandum to S. Uhland regarding COFINA disclosure statement (0.10); Review COFINA task list (0.10); Memorandum to M. Zerjal regarding same (0.10); Memorandum to M. Ellenberg regarding commutation issues (0.10); Review L. Sizemore memorandum regarding comments (0.10); Memorandum to L. Sizemore regarding same (0.10). | 0.60 | $455.40 |

33260 FOMB                                                                        Invoice 170166980
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/04/18 | Brian S. Rosen | 215 | Memorandum to M. Kremer regarding swap documents (0.10); Memorandum to S. Uhland regarding same (0.10); Memorandum to S. Uhland regarding Lehman swap (0.10); Teleconference with D. Brownstein regarding COFINA issues (0.20); Conference call with D. Brownstein and M. Bienenstock regarding same (0.90). | 1.40 | $1,062.60 |
| 08/04/18 | Steve MA | 215 | Draft research memorandum regarding COFINA bond resolutions. | 9.40 | $7,134.60 |
| 08/05/18 | Steve MA | 215 | Draft research memorandum regarding COFINA bond resolutions. | 10.60 | $8,045.40 |
| 08/05/18 | Brian S. Rosen | 215 | Teleconference with D. Brownstein regarding outstanding COFINA issues and structure (0.30); Revise term sheet (1.40); Begin draft of plan support agreements (1.20). | 2.90 | $2,201.10 |
| 08/06/18 | Steve MA | 215 | Draft disclosure statement for COFINA. | 2.10 | $1,593.90 |
| 08/07/18 | Steve MA | 215 | Draft disclosure statement for COFINA (5.70); Discuss disclosure statement issues with M. Zerjal (0.40). | 6.10 | $4,629.90 |
| 08/07/18 | Jeffrey W. Levitan | 215 | Review sample bond description (0.30); Review, note comments and draft COFINA bond description (0.30); Conference with M. Zerjal regarding COFINA disclosure sheet debts (0.50). | 1.10 | $834.90 |
| 08/07/18 | James P. Gerkis | 215 | Review disclosure statement material. | 1.60 | $1,214.40 |
| 08/07/18 | Elliot Stevens | 215 | Research regarding status and orders entered in Title III cases for B. Rosen in connection with COFINA disclosure statement. | 0.90 | $683.10 |
| 08/07/18 | Maja Zerjal | 215 | Review COFINA disclosure statement task list (0.30); Discuss same with S. Ma (0.40); Review status of open issues (0.10); Correspond with R. Kim regarding same (0.20). | 1.00 | $759.00 |
| 08/07/18 | Nicholas Pellegrino | 215 | Incorporate comments per restructuring team into COFINA bond summaries. | 1.60 | $1,214.40 |
| 08/07/18 | Mee R. Kim | 215 | E-mails with M. Zerjal and S. Ma regarding COFINA disclosure statement. | 0.30 | $227.70 |
| 08/08/18 | Michael A. Firestein | 215 | Review materials regarding plan of adjustment. | 0.30 | $227.70 |
| 08/08/18 | Jeffrey W. Levitan | 215 | E-mail with S. Ma regarding disclosure statement pending issues (0.10); E-mail with B. Rosen regarding disclosure statement pending issues (0.10). | 0.20 | $151.80 |
| 08/08/18 | Stephen L. Ratner | 215 | Review materials regarding COFINA plan of adjustment. | 0.20 | $151.80 |
| 08/08/18 | Elliot Stevens | 215 | Research various cases and proceedings relating to PROMESA in connection with disclosure statement. | 0.70 | $531.30 |
| 08/08/18 | Steve MA | 215 | Draft disclosure statement for COFINA. | 5.70 | $4,326.30 |

33260 FOMB                                                                   Invoice 170166980
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0010 PROMESA TITLE III: COFINA                                                      Page 15

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/08/18 | Brian S. Rosen | 215 | Begin revisions to plan support agreement (2.90); Begin revisions to plan (2.80); Memorandum to Brownstein regarding BNY (0.10); Revise draft plan support agreement (1.40). | 7.20 | $5,464.80 |
| 08/09/18 | Brian S. Rosen | 215 | Review memorandum from creditor regarding recovery dates (0.10); Memorandum to creditor regarding same (0.10); Memorandum to E. Stevens regarding plan support agreement (0.10); Memorandum to G. Morgan regarding term sheet (0.10); Review L. Despins memorandum regarding plan support agreement (0.10); Memorandum to L. Despins regarding same (0.10); Memorandum to T. Green regarding UCC meeting (0.10); Memorandum to T. Green regarding rating agencies (0.10); Review memorandum to creditor regarding meeting/distribution (0.10); Memorandum to creditor regarding same (0.10); Review T. Green memorandum regarding UCC meeting (0.10); Memorandum to T. Green regarding same (0.10); Revise and distribute term sheet to Citi team (3.80); Review Aurelius memorandum to D. Brownstein (0.10); Memorandum to Brownstein regarding same (0.20); Review UCC draft informative motion (0.20); Memorandum to L. Despins regarding same (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20); Memorandum to Citi regarding comments (0.20); Review Citi comments (0.20); Teleconference with T. Green regarding same (0.40); Revise term sheet (2.30); Memorandum to parties regarding same (0.20); Memorandum to Citi regarding further changes to same (0.10); Review S. Uhland memorandum regarding distribution (0.10); Memorandum to S. Uhland regarding same (0.10); Memorandum to D. Brownstein regarding GO holdings (0.10). | 9.60 | $7,286.40 |
| 08/09/18 | Stephen L. Ratner | 215 | Review materials regarding COFINA plan of adjustment (0.20); Conference with B. Rosen regarding materials regarding COFINA plan of adjustment (0.10). | 0.30 | $227.70 |

33260 FOMB                                                                     Invoice 170166980
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
　0010 PROMESA TITLE III: COFINA                                                      Page 16

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 08/09/18 | Elliot Stevens | 215 | Research of adversary proceedings challenging constitutionality of PROMESA in connection with disclosure statement for B. Rosen. | 0.40 | $303.60 |
| 08/09/18 | Jeffrey W. Levitan | 215 | Review and note comments on draft disclosure statement. | 1.10 | $834.90 |
| 08/10/18 | Christopher M. Hayes | 215 | Teleconference with B. Rosen regarding research regarding COFINA term sheet considerations (0.30); Review materials and conduct research regarding same (0.70). | 1.00 | $759.00 |
| 08/10/18 | James P. Gerkis | 215 | Review of COFINA plan support agreement and term sheet. | 2.60 | $1,973.40 |
| 08/10/18 | Steve MA | 215 | Review revised COFINA plan term sheet and restructuring support agreement (0.20); E-mail to Y. Habenicht regarding preparing tax disclosures for COFINA disclosure statement (0.10). | 0.30 | $227.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0010 PROMESA TITLE III: COFINA

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/10/18 | Brian S. Rosen | 215 | Review Citi comments to term sheet (0.20); Memorandum to S. Uhland regarding COFINA settlement timing (0.20); Review J. Gavin memorandum regarding transaction (0.10); Memorandum to J. Gavin regarding same (0.10); Memorandum to C. Rein regarding timing (0.10); Memorandum to M. Bienenstock regarding COFINA issues (0.10); Memorandum to Citi on term sheet (0.10); Revise term sheet (1.80); Memorandum to S. Uhland with term sheet (0.10); Review T. Green comment to term sheet (0.40); Memorandum to litigation team regarding plan support agreement (0.10); Revise term sheet and distribute (0.70); Memorandum to COFINA agent regarding term sheet (0.10); Distribute plan support agreement to bank, et al., (0.30); Memorandum to M. Goldstein regarding comments on plan support agreement (0.10); Teleconference with M. DiConza regarding same (0.30); Review J. El Koury memorandum regarding COFINA questions (0.10); Memorandum to J. El Koury regarding same (0.10) Memorandum to A. Colon regarding plan support agreement (0.10); Review memorandum regarding same (0.10); Memorandum to D. Buckley regarding signature blocks (0.10); Memorandum to D. Buckley regarding plan support agreement (0.10); Review memorandum regarding comments on same (0.10); Review creditor memorandum regarding issues (0.20); Memorandum to creditor regarding same (0.10); Memorandum to W. Smith regarding plan support agreement comments (0.10). | 5.90 | $4,478.10 |
| 08/10/18 | Martin T. Hamilton | 215 | Meeting with Y. Habenicht regarding structure for term sheet. | 2.00 | $1,518.00 |
| 08/11/18 | Brian S. Rosen | 215 | Review D. Brownstein memorandum regarding term sheet (0.20); Memorandum to D. Brownstein regarding same (0.10); Review comments on same (0.40); Memorandum to C. Rein regarding same (0.10); Teleconference with J. Minias on same (0.20); Review G. Morgan memorandum regarding comments (0.10); Memorandum to G. Morgan regarding same (0.10). | 1.20 | $910.80 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170166980

0010 PROMESA TITLE III: COFINA

Page 18

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/11/18 | Steve MA | 215 | Review e-mails from team regarding plan negotiations. | 0.10 | $75.90 |
| 08/11/18 | Christopher M. Hayes | 215 | Correspond with Proskauer team regarding COFINA deal documents. | 0.70 | $531.30 |
| 08/12/18 | James P. Gerkis | 215 | Review documents regarding COFINA restructuring (including comments of other parties). | 2.60 | $1,973.40 |
| 08/12/18 | Brian S. Rosen | 215 | Review comments on term sheet and plan support agreement (1.20); Revise same (8.90); Conference call with Citi regarding same (0.60); Memorandum to team regarding COFINA fees (0.30); [REDACTED: Work relating to court-ordered mediation] (0.20); Teleconference with G. Morgan regarding National comments (0.40). | 11.60 | $8,804.40 |
| 08/13/18 | Brian S. Rosen | 215 | Meeting with Retiree Committee advisors regarding COFINA transaction (1.40); Meeting with UCC advisors regarding same (1.20); Review M. Brod memorandum regarding comments (0.10); Memorandum to M. Brod regarding same (0.10); Teleconference with M. Brod regarding same (0.10); Revise term sheet (3.80); Revise plan support agreement (4.10); Review J. El Koury comments (0.10); Memorandum to O'Melveny team regarding term sheet (0.10); Memorandum to S. Uhland regarding derivative claim (0.10); Memorandum to J. Rapisardi regarding term sheet review (0.10); Memorandum to Bonistas regarding plan support agreement (0.10); Review B. Resnick memorandum regarding same (0.10); Review draft covenant (0.20); Teleconference with S. Uhland regarding term sheet (0.30); Memorandum to D. Brownstein regarding same (0.10); Teleconference with D. Brownstein regarding same (0.30). | 12.30 | $9,335.70 |
| 08/13/18 | Christopher M. Hayes | 215 | Conduct research regarding restructuring fee and related considerations. | 1.10 | $834.90 |
| 08/13/18 | Steve MA | 215 | Attend meeting with Nixon Peabody regarding tax issues for plan negotiations. | 1.30 | $986.70 |
| 08/13/18 | James P. Gerkis | 215 | Conference with D. Forman regarding status of disclosure statement (0.10); Correspondence with team regarding same (0.10). | 0.20 | $151.80 |
| 08/13/18 | Natasha Petrov | 215 | Research regarding plan support agreement related issues for C. Hayes. | 2.20 | $572.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170166980

0010 PROMESA TITLE III: COFINA

Page 19

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/14/18 | Natasha Petrov | 215 | Continue research regarding plan support agreement related issues for C. Hayes. | 1.60 | $416.00 |
| 08/14/18 | Elliot Stevens | 215 | Research regarding Commonwealth-COFINA stipulation for disclosure statement for B. Rosen. | 0.20 | $151.80 |
| 08/14/18 | Christopher M. Hayes | 215 | Conduct research regarding deal structures. | 1.70 | $1,290.30 |
| 08/14/18 | Brian S. Rosen | 215 | Review and revise term sheet (3.10); Revise plan service agreement from comments (5.10); Teleconference with D. Brownstein regarding revisions to both (0.60); Memorandum to creditor regarding available resources (0.10); Teleconference with S. Uhland regarding same (0.30); Conference call with creditor et al. regarding available resources (1.20); Memorandum to B. Resnick regarding fees (0.10); Memorandum to S. Uhland regarding term sheet language (0.10); Review S. Uhland language (0.10); Memorandum to Uhland regarding creditor issues (0.10). | 10.80 | $8,197.20 |
| 08/14/18 | Martin T. Hamilton | 215 | Attend meeting with Citi, Nixon, and restructuring group regarding plan documents. | 4.10 | $3,111.90 |
| 08/14/18 | Steve MA | 215 | Draft list of COFINA bonds and associated resolutions for disclosure statement (0.20); Review comments to various provisions of disclosure statement (0.30). | 0.50 | $379.50 |

33260 FOMB                                                                    Invoice 170166980
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0010 PROMESA TITLE III: COFINA                                                        Page 20

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/15/18 | Brian S. Rosen | 215 | Review memorandum from S. Uhland regarding rulings (0.10); Memorandum to S. Uhland regarding same (0.10); Revise plan support agreement (3.10); Revise term sheet (3.60); Review documents regarding swap (1.10); Memorandum to creditor regarding language (0.10); Review creditor memorandum regarding same (0.10); Distribute term sheet (0.20); Memorandum to agents regarding term sheet (0.10); Review COFINA settlement agreement (0.30); Review memorandum regarding distribution (0.10); Review creditor memorandum regarding additional parties (0.10); Memorandum to D. Brownstein regarding same (0.10); Teleconference with R. Gordon regarding Retiree Committee position (0.20); Conference call with Retiree Committee advisors regarding same (0.90); Review article regarding deal (0.10); Memorandum to creditor regarding same (0.10); Review memorandum addressing COFINA agent meeting (0.20); Office conference with Board member regarding issues (0.20); Memorandum to B. Resnick, et al., regarding same (0.10); Memorandum to C. Sobino regarding distributions (0.20). | 11.10 | $8,424.90 |
| 08/15/18 | Christopher M. Hayes | 215 | Conduct research regarding potential deal structures and precedent regarding same. | 1.70 | $1,290.30 |
| 08/15/18 | Natasha Petrov | 215 | Continue research regarding plan support agreement related issues for C. Hayes. | 4.40 | $1,144.00 |
| 08/15/18 | James P. Gerkis | 215 | Correspondence with team regarding COFINA settlement (0.10); Review revised term sheet (0.50). | 0.60 | $455.40 |
| 08/15/18 | Steve MA | 215 | Review and add restructuring term sheet into draft COFINA plan of adjustment. | 2.30 | $1,745.70 |
| 08/16/18 | Steve MA | 215 | Revise draft COFINA plan of adjustment based on latest term sheet. | 2.40 | $1,821.60 |
| 08/16/18 | Paul Possinger | 215 | Review e-mails with creditors regarding term sheet. | 0.30 | $227.70 |
| 08/16/18 | Yomarie Habenicht | 215 | Review plan support agreement and term sheet. | 1.20 | $910.80 |

33260 FOMB                                                              Invoice 170166980
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0010 PROMESA TITLE III: COFINA                                              Page 21

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/16/18 | Brian S. Rosen | 215 | Review creditor memorandum regarding fee payment (0.10); Memorandum to D. Brownstein regarding same (0.10); Revise plan support agreement (1.10); Teleconference with D. Bernstein regarding same and fees (0.40); Memorandum to creditor regarding issues (0.20); Review comments on documents (0.40); Memorandum to G. Morgan regarding same (0.10); Memorandum to K. Rifkind regarding COFINA fiscal plan (0.10); Office conference with M. Bienenstock regarding same (0.10); Memorandum to K. Rifkind regarding same (0.10); Review COFINA open issues (0.20); Memorandum to D. Brownstein regarding same (0.10); Review comments on term sheet (0.90); Memorandum to D. Brownstein regarding comments (0.20). | 4.10 | $3,111.90 |
| 08/16/18 | Martin T. Hamilton | 215 | Draft outline of disclosure issues. | 1.50 | $1,138.50 |
| 08/17/18 | Brian S. Rosen | 215 | Meeting with Commonwealth, O'Melveny, et al., regarding term sheet issues (1.90); Meeting with creditors regarding term sheet issues and comments (5.20); Meeting with Citi regarding term sheet and plan summary agreement (0.60); Memorandum to D. Brownstein regarding Citi presentation and fees (0.10); Memorandum to N. Jaresko regarding COFINA fiscal plan (0.10); Review creditor memorandum regarding plan summary agreement and term sheet (0.10); Memorandum to creditor regarding same (0.10); Review creditor memorandum regarding fees (0.10); Memorandum to creditor regarding same (0.10); Review creditor memorandum regarding term sheet (0.10); Review UCC memorandum regarding term sheet (0.10); Memorandum to McKinsey regarding fiscal plan and plan support agreement (0.20); Memorandum to S. Uhland regarding revisions (0.20); Review creditor inserts (0.40). | 9.30 | $7,058.70 |

33260 FOMB                                                                    Invoice 170166980
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0010 PROMESA TITLE III: COFINA                                                          Page 22

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/18/18 | Brian S. Rosen | 215 | Review comments on plan support agreement (0.80); Review D. Brownstein memorandum regarding market test (0.10); Memorandum to D. Brownstein regarding market test (0.20); Review reply from D. Brownstein regarding same (0.10); Meeting with S. Uhland regarding documents (0.70); Memorandum to S. Uhland regarding covenants (0.10); Review O'Melveny comments on plan summary agreement (0.60); Memorandum to S. Uhland regarding same (0.10); Draft memorandum regarding covenant changes (0.20); Memorandum to creditor regarding status (0.10); Review and revise plan support agreement (6.40); Review and revise term sheet (4.90); Draft memorandum regarding version of documents (0.40); Teleconference with team regarding document production (0.30); Memorandum to creditor regarding revisions to documents (0.10). | 15.10 | $11,460.90 |
| 08/18/18 | Steve MA | 215 | Research COFINA tax legislation issues. | 1.20 | $910.80 |
| 08/19/18 | Brian S. Rosen | 215 | Review creditor memorandum regarding tax issues (0.20); Teleconference with D. Brownstein regarding same (0.30); Further review of creditor memorandum regarding tax (0.20); Review memorandum regarding creditor position (0.10); Memorandum to D. Salem regarding same (0.10); Memorandum to J. Cunningham regarding plan support agreement (0.10); Review J. Cunningham memorandum regarding consents (0.10); Memorandum to J. Cunningham regarding same (0.10). | 1.20 | $910.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170166980

0010 PROMESA TITLE III: COFINA

Page 23

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/20/18 | Brian S. Rosen | 215 | Attend meeting with creditors (4.80); Draft memorandum addressing same (1.30); Revise plan support agreement (3.20); Review proposed changes to term sheet and plan support agreement (4.10); Memorandum to A. Skylar regarding documents (0.10); Memorandum to B. Resnick regarding participants (0.10); Revise term sheet (2.40); Review Board member memorandum regarding fees (0.10); Further revise term sheet (1.10); Memorandum to creditor regarding update (0.10); Revise term sheet (0.80). | 18.10 | $13,737.90 |
| 08/20/18 | James P. Gerkis | 215 | Review correspondence regarding COFINA term sheet drafts and related documents (0.20); Review revised COFINA term sheets and related documents (1.60). | 1.80 | $1,366.20 |
| 08/20/18 | Steve MA | 215 | Discussion with M. Zerjal regarding Commonwealth disclosure statement in connection with preparation of COFINA disclosure statement. | 0.30 | $227.70 |
| 08/21/18 | Stephen L. Ratner | 215 | Review materials regarding plan of adjustment. | 0.20 | $151.80 |
| 08/21/18 | James P. Gerkis | 215 | Review disclosure statement and related documents. | 1.20 | $910.80 |
| 08/21/18 | Brian S. Rosen | 215 | Memorandum to creditor regarding comments (0.10); Review creditor memorandum regarding tax issues (0.10); Memorandum to creditor regarding same (0.10); Revise term sheet (1.80); Memorandum to creditor group regarding same (0.10); Memorandum to creditor regarding involvement in term sheet (0.10); Review creditor memorandum regarding same (0.10); Meeting with parties regarding documents (6.70); Teleconference with creditor regarding status (0.40); Memorandum to creditor regarding holdings (0.10); Memorandum to other creditor regarding same (0.10); Revise term sheet (2.80); Review creditor memorandum regarding issues (0.20); Memorandum to creditor regarding same (0.10). | 12.80 | $9,715.20 |
| 08/21/18 | Yomarie Habenicht | 215 | Attend portion of document meeting. | 4.80 | $3,643.20 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170166980

0010 PROMESA TITLE III: COFINA | Page 24

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/21/18 | Steve MA | 215 | Call with Prime Clerk regarding logistics for plan and solicitation process (0.10); Follow-up communications with O'Melveny regarding draft portions of COFINA disclosure statement (0.10); Update draft COFINA disclosure statement with latest plan terms and additional sections (1.70). | 1.90 | $1,442.10 |
| 08/22/18 | Steve MA | 215 | Attend conference call with McKinsey regarding preparation of disclosure statement (0.40); E-mail to B. Rosen regarding plan terms (0.10); Call with M. Zerjal regarding coordination of Commonwealth disclosure statement with COFINA disclosure statement (0.20); Follow-up e-mails with Proskauer team regarding Commonwealth disclosure statement and COFINA disclosure statement (0.10). | 0.80 | $607.20 |
| 08/22/18 | Martin T. Hamilton | 215 | Review revised term sheet and related documents (0.90); Discuss same with Y. Habenicht (0.20). | 1.10 | $834.90 |
| 08/22/18 | Brian S. Rosen | 215 | Review creditor memorandum regarding proposal (0.20); Memorandum to creditor regarding same (0.20); Attend document meeting (9.50); Memorandum to creditor regarding attendance at meeting (0.10); Memorandum to creditor regarding status (0.10); Memorandum to M. Bienenstock et al. regarding swap issue (0.20); Office conference with P. Possinger regarding same (0.30); Revise term sheet (2.10); Revise plan support agreement (2.90); Memorandum to creditor regarding status of documents (0.10); Teleconference with creditor regarding same (0.40); Memorandum to creditor regarding release issue (0.20); Review creditor comments (0.60); Memorandum to creditor addressing same (0.10); Memorandum to creditor regarding call (0.10). | 17.10 | $12,978.90 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170166980

0010 PROMESA TITLE III: COFINA

Page 25

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/23/18 | Brian S. Rosen | 215 | Meetings with Puerto Rico/COFINA parties regarding plan (8.90); Revise term sheet and plan support agreement (2.30); Meeting with creditors regarding same (1.80); Memorandum to K. Rifkind regarding COFINA issues (0.10); Memorandum to creditor regarding status (0.10); Teleconference with D. Brownstein regarding update (0.60). | 13.80 | $10,474.20 |
| 08/23/18 | James P. Gerkis | 215 | Correspondence from B. Rosen, et. al. regarding plan of adjustment and term sheet (0.20); Review revised drafts regarding same (0.80). | 1.00 | $759.00 |
| 08/24/18 | Steve MA | 215 | Discussion with J. Levitan regarding comments to draft COFINA disclosure statement. | 0.20 | $151.80 |
| 08/24/18 | David Simon | 215 | Meeting with J. Gerkis regarding COFINA background (0.30); E-mail with J. Gerkis regarding same (0.10); Research regarding matter background (1.30); Review plan support agreement and restructuring term sheet (2.70). | 4.40 | $3,339.60 |
| 08/24/18 | James P. Gerkis | 215 | Correspondence with B. Rosen regarding plan documents (0.10); Conferences with B. Rosen, D. Forman, J. Levitan and D. Simon regarding same (0.90); Review and comment on latest drafts of plan support agreement and term sheet (2.30). | 3.30 | $2,504.70 |
| 08/24/18 | Brian S. Rosen | 215 | Review D. Brownstein memoranda to creditors (0.40); Memorandum to S. Uhland regarding language of agreements (0.20); Office conference with Y. Habernicht regarding status (0.30); Teleconference with creditor regarding status (0.30); Memorandum to creditor regarding proposal (0.10); Teleconference with creditor regarding same (0.20); Teleconference with creditor counsel regarding same (0.20); Teleconference with creditor regarding swap issues (0.30); Review E. Stevens memorandum regarding same (0.20); Review creditor letter regarding same (0.20); Review draft language for order (0.40); Memorandum to creditor regarding status (0.10); Revise plan support agreement (2.10); Revise term sheet (1.90). | 6.90 | $5,237.10 |

33260 FOMB

Invoice 170166980

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0010 PROMESA TITLE III: COFINA

Page 26

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/25/18 | Brian S. Rosen | 215 | Review memorandum regarding COFINA term sheet issues (0.90); Revise term sheet (1.40); Review creditor comments on plan support agreement (0.60); Review creditor memorandum regarding same (0.10); Review memorandum regarding GO holdings (0.20); Teleconference with creditor regarding swap issues (0.40); Review documents relating to plan of adjustment issue (0.30). | 3.90 | $2,960.10 |
| 08/25/18 | David Simon | 215 | Review plan support agreement and restructuring terms and conditions. | 1.80 | $1,366.20 |
| 08/26/18 | Brian S. Rosen | 215 | Teleconference with D. Brownstein regarding retail class (0.30); Revise term sheet (1.80); Revise plan support agreement (1.60); Teleconference with D. Brownstein regarding swap issues (0.20); Teleconference with creditor regarding status (0.20); Further revise term sheet (1.40); Further revise plan support agreement (1.30). | 6.80 | $5,161.20 |
| 08/27/18 | Steve MA | 215 | Revise draft COFINA disclosure statement with comments from J. Levitan. | 2.10 | $1,593.90 |
| 08/27/18 | Brian S. Rosen | 215 | Teleconference with creditor counsel regarding status (0.20); Revise term sheet and plan support agreement (2.10); Conference calls with creditor representatives regarding status (0.30); Office conference with UCC regarding status (0.20); Teleconference with creditor regarding same (0.10); Further revise plan support agreement and term sheet (1.70). | 4.60 | $3,491.40 |
| 08/28/18 | James P. Gerkis | 215 | Review correspondence regarding revised term sheet and plan (0.10); Review comments regarding same (0.40). | 0.50 | $379.50 |
| 08/28/18 | Jeffrey W. Levitan | 215 | Conference with S. Ma regarding disclosure statement, settlement motion. | 0.20 | $151.80 |
| 08/28/18 | Steve MA | 215 | Revise draft COFINA disclosure statement. | 4.10 | $3,111.90 |
| 08/28/18 | Martin T. Hamilton | 215 | Review revised term sheet and related documents (1.10); Discuss same with Y. Habenicht (0.80). | 1.90 | $1,442.10 |
| 08/29/18 | Martin T. Hamilton | 215 | Review revised term sheet and related documents (1.30); Discuss same with Y. Habenicht (0.30). | 1.60 | $1,214.40 |
| 08/29/18 | James P. Gerkis | 215 | Correspondence with team regarding plan and term sheet (0.30); Review revised drafts of same (0.80). | 1.10 | $834.90 |
| 08/29/18 | Martin J. Bienenstock | 215 | Review plan support agreement. | 1.20 | $910.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170166980

0010 PROMESA TITLE III: COFINA                                                      Page 27

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/29/18 | David Simon | 215 | Draft autonomy letter agreement. | 2.10 | $1,593.90 |
| 08/29/18 | Brian S. Rosen | 215 | Draft autonomy letter (1.10); Conference calls with creditor regarding same (0.40); Memorandum with creditor regarding autonomy letter (0.10). | 1.60 | $1,214.40 |
| 08/29/18 | Yomarie Habenicht | 215 | Revise term sheet and plan support agreement. | 1.70 | $1,290.30 |
| 08/30/18 | Yomarie Habenicht | 215 | Assist in finalizing term sheet and plan support agreement. | 8.40 | $6,375.60 |
| 08/30/18 | Martin T. Hamilton | 215 | Review revised term sheet and related documents (1.80); Discuss same with Y. Habenicht (0.30). | 2.10 | $1,593.90 |
| 08/30/18 | Brian S. Rosen | 215 | Revisions to plan support agreement (3.60); Revisions to autonomy letter (2.10); Conference calls with creditors regarding same (0.60); Teleconference with creditors regarding distribution of executed document (0.30); Memorandum to creditor regarding status (0.10); Memorandum to additional creditors regarding status (0.20); Memorandum to creditors regarding term sheet (0.30); Memorandum to E. Stevens regarding Lex Claims (0.10); Review E. Stevens memorandum regarding same (0.20); Teleconference with creditor regarding plan support agreement changes (0.20); Review Lex Claims plan support agreement language (0.10); Conference call with creditors regarding status (0.50); Memorandum to creditor regarding swap issues (0.10); Memorandum to N. Jaresko regarding status (0.30); Memorandum to creditor regarding changes (0.20). | 8.90 | $6,755.10 |
| 08/30/18 | James P. Gerkis | 215 | Review final COFINA term sheet and other related documents in preparation for meetings (2.30); Conferences with D. Forman, B. Rosen and J. Levitan regarding remaining issues (0.20). | 2.50 | $1,897.50 |
| 08/30/18 | Jeffrey W. Levitan | 215 | Conference with B. Rosen, E. Barak regarding COFINA disclosure statement issues (0.40); Conference with J. Gerkis regarding plan drafting (0.20); Conference with S. Ma regarding disclosure statement (0.10). | 0.70 | $531.30 |

33260 FOMB                                                                    Invoice 170166980
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
0010 PROMESA TITLE III: COFINA                                                         Page 28

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/31/18 | Brian S. Rosen | 215 | Review correspondence regarding proposed changes to term sheet (0.40); Memorandum to D. Brownstein regarding same (0.10) Memorandum to D. Brownstein regarding COFINA meeting (0.10); Review D. Brownstein memorandum regarding plan support agreement (0.10); Memorandum to D. Brownstein, et al., regarding same (0.10); Review creditor memorandum regarding status (0.10); Memorandum to creditor regarding same (0.10); Review memoranda regarding creditor positions (0.30); Memorandum to creditors regarding same (0.20); Review D. Brownstein memorandum regarding GO position (0.10); Review D. Brownstein memorandum regarding same (0.10); Teleconference with creditor regarding swap issue (0.30). | 2.00 | $1,518.00 |
| 08/31/18 | Mee R. Kim | 215 | Draft disclosure statement regarding fiscal plan and budget development (2.70); E-mails with M. Zerjal and S. Ma regarding same (0.20). | 2.90 | $2,201.10 |
| 08/31/18 | Jeffrey W. Levitan | 215 | Review plan support agreement and term sheet. | 0.90 | $683.10 |
| 08/31/18 | Martin T. Hamilton | 215 | Review revised term sheet and related documents (1.60); Discuss same with Y. Habenicht (0.20). | 1.80 | $1,366.20 |
| **Plan of Adjustment and Disclosure Statement** | | | | **366.00** | **$273,702.20** |

**Tax -- 217**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/03/18 | Yomarie Habenicht | 217 | Review tax section of disclosure statement. | 1.40 | $1,062.60 |
| 08/08/18 | Richard M. Corn | 217 | Review COFINA structural issues and tax issues. | 1.30 | $986.70 |
| 08/09/18 | Richard M. Corn | 217 | Review COFINA structural issues and tax issues. | 1.80 | $1,366.20 |
| 08/10/18 | Richard M. Corn | 217 | Review COFINA term sheet and related agreements for tax issues. | 2.40 | $1,821.60 |
| 08/10/18 | Yomarie Habenicht | 217 | Discussion with M. Hamilton and R. Corn regarding tax issues and next steps (0.30); Review of term sheet in connection with same (0.30). | 0.60 | $455.40 |
| 08/13/18 | Yomarie Habenicht | 217 | Meeting with R. Corn regarding tax exempt opinion and review of documents. | 2.10 | $1,593.90 |
| 08/16/18 | Richard M. Corn | 217 | Review COFINA term sheet and agreements for tax issues. | 1.50 | $1,138.50 |
| 08/19/18 | Steve MA | 217 | Analyze COFINA tax legislation issues. | 0.90 | $683.10 |

33260 FOMB                                                                    Invoice 170166980
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0010 PROMESA TITLE III: COFINA | Page 29 |
|---|---|

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/21/18 | Richard M. Corn | 217 | Review COFINA term sheet and agreements in connection with tax issues. | 2.00 | $1,518.00 |
| 08/23/18 | Richard M. Corn | 217 | Review COFINA term sheet and agreements in connection with tax analysis. | 1.00 | $759.00 |
| 08/28/18 | Richard M. Corn | 217 | Review COFINA term sheet and agreements in connection with tax issues. | 0.80 | $607.20 |
| 08/29/18 | Richard M. Corn | 217 | Review COFINA term sheet and agreements in connection with tax issues. | 1.20 | $910.80 |
| **Tax** | | | | **17.00** | **$12,903.00** |

**Total for Professional Services**                                          **$490,549.00**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170166980

0010 PROMESA TITLE III: COFINA

Page 30

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| BRIAN S. ROSEN | PARTNER | 334.90 | 759.00 | $254,189.10 |
| EHUD BARAK | PARTNER | 3.50 | 759.00 | $2,656.50 |
| JAMES P. GERKIS | PARTNER | 21.30 | 759.00 | $16,166.70 |
| JEFFREY W. LEVITAN | PARTNER | 6.30 | 759.00 | $4,781.70 |
| JONATHAN E. RICHMAN | PARTNER | 0.20 | 759.00 | $151.80 |
| MARTIN J. BIENENSTOCK | PARTNER | 1.20 | 759.00 | $910.80 |
| MARTIN T. HAMILTON | PARTNER | 16.10 | 759.00 | $12,219.90 |
| MICHAEL A. FIRESTEIN | PARTNER | 0.30 | 759.00 | $227.70 |
| PAUL POSSINGER | PARTNER | 4.50 | 759.00 | $3,415.50 |
| RALPH C. FERRARA | PARTNER | 2.00 | 759.00 | $1,518.00 |
| RICHARD M. CORN | PARTNER | 12.00 | 759.00 | $9,108.00 |
| STEPHEN L. RATNER | PARTNER | 0.70 | 759.00 | $531.30 |
| TIMOTHY W. MUNGOVAN | PARTNER | 0.40 | 759.00 | $303.60 |
| **Total for PARTNER** | | **403.40** | | **$306,180.60** |
| | | | | |
| DANIEL L. FORMAN | SENIOR COUNSEL | 7.30 | 759.00 | $5,540.70 |
| **Total for SENIOR COUNSEL** | | **7.30** | | **$5,540.70** |
| | | | | |
| CHRISTOPHER M. HAYES | ASSOCIATE | 6.20 | 759.00 | $4,705.80 |
| DANIEL DESATNIK | ASSOCIATE | 0.70 | 759.00 | $531.30 |
| DAVID SIMON | ASSOCIATE | 50.60 | 759.00 | $38,405.40 |
| ELLIOT STEVENS | ASSOCIATE | 8.90 | 759.00 | $6,755.10 |
| MAJA ZERJAL | ASSOCIATE | 1.60 | 759.00 | $1,214.40 |
| MEE R. KIM | ASSOCIATE | 3.20 | 759.00 | $2,428.80 |
| NICHOLAS PELLEGRINO | ASSOCIATE | 1.90 | 759.00 | $1,442.10 |
| STEVE MA | ASSOCIATE | 83.40 | 759.00 | $63,300.60 |
| YOMARIE HABENICHT | ASSOCIATE | 73.80 | 759.00 | $56,014.20 |
| **Total for ASSOCIATE** | | **230.30** | | **$174,797.70** |
| | | | | |
| CHRISTOPHER M. TARRANT | LEGAL ASSISTANT | 7.30 | 260.00 | $1,898.00 |
| NATASHA PETROV | LEGAL ASSISTANT | 8.20 | 260.00 | $2,132.00 |
| **Total for LEGAL ASSISTANT** | | **15.50** | | **$4,030.00** |
| | | | | |
| | **Total** | **656.50** | | **$490,549.00** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 08/01/2018 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $1.20 |
| 08/02/2018 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $1.20 |
| 08/02/2018 | Daniel L. Forman | REPRODUCTION | REPRODUCTION | $0.80 |
| 08/03/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/03/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.50 |
| 08/06/2018 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $180.00 |
| 08/07/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/07/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/08/2018 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $1.20 |
| 08/10/2018 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $1.40 |
| 08/10/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.20 |

33260 FOMB                                                                    Invoice 170166980
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/10/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/10/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $1.50 |
| 08/10/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.50 |
| 08/10/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.70 |
| 08/10/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/10/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.50 |
| 08/10/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.40 |
| 08/10/2018 | Martin T. Hamilton | REPRODUCTION | REPRODUCTION | $1.50 |
| 08/10/2018 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $2.80 |
| 08/10/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/10/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/13/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $1.10 |
| 08/13/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/13/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $1.80 |
| 08/13/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/13/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $1.00 |
| 08/15/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $2.30 |
| 08/16/2018 | Steve MA | REPRODUCTION | REPRODUCTION | $2.30 |
| 08/16/2018 | Steve MA | REPRODUCTION | REPRODUCTION | $6.70 |
| 08/20/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $4.00 |
| 08/20/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $2.30 |
| 08/20/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $7.50 |
| 08/20/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $2.70 |
| 08/20/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $17.50 |
| 08/20/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $2.50 |
| 08/20/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $2.60 |
| 08/20/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $26.00 |
| 08/20/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $26.00 |
| 08/20/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $13.00 |
| 08/20/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $2.60 |
| 08/21/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $2.50 |
| 08/21/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $2.30 |
| 08/21/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/21/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/21/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/21/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/21/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $2.50 |
| 08/22/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $2.60 |
| 08/22/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $78.00 |
| 08/22/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $2.60 |
| 08/22/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.80 |
| 08/22/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.90 |
| 08/22/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $3.60 |
| 08/22/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.40 |
| 08/22/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $2.60 |
| 08/22/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/22/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/22/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/22/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $7.60 |
| 08/22/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.40 |
| 08/22/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/22/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $2.40 |
| 08/22/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $6.40 |
| 08/22/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.30 |

33260 FOMB                                                                              Invoice 170166980
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/23/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $2.70 |
| 08/23/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $2.70 |
| 08/23/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $1.40 |
| 08/23/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $1.30 |
| 08/23/2018 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $6.00 |
| 08/23/2018 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $30.00 |
| 08/23/2018 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $3.00 |
| 08/23/2018 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $6.00 |
| 08/23/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/23/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $2.50 |
| 08/23/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $4.20 |
| 08/23/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/23/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $1.40 |
| 08/23/2018 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $6.00 |
| 08/23/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/23/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $2.80 |
| 08/23/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/23/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $2.50 |
| 08/23/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/24/2018 | Maryam Bolouki | REPRODUCTION | REPRODUCTION | $11.10 |
| 08/26/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $2.90 |
| 08/26/2018 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $1.20 |
| 08/27/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $2.90 |
| 08/27/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $7.20 |
| 08/27/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $2.90 |
| 08/27/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $9.00 |
| 08/28/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $61.60 |
| 08/28/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $84.00 |
| 08/28/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $2.80 |
| 08/28/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $11.00 |
| 08/28/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $15.00 |
| 08/28/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.50 |
| 08/28/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $2.80 |
| 08/28/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/28/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/28/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/28/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/28/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/28/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $2.10 |
| 08/28/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/28/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $2.00 |
| 08/28/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $3.60 |
| 08/28/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/28/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.40 |
| 08/28/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $2.60 |
| 08/28/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $2.80 |
| 08/28/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.90 |
| 08/28/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $2.80 |
| 08/28/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $6.80 |
| 08/29/2018 | Yomarie Habenicht | REPRODUCTION | REPRODUCTION | $99.00 |
| 08/29/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/29/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/29/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/29/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |

33260 FOMB                                                                Invoice 170166980
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0010 PROMESA TITLE III: COFINA                                                    Page 33

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/29/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $1.10 |
| 08/29/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/29/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $1.20 |
| 08/29/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $1.70 |
| 08/29/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $3.00 |
| 08/29/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $2.10 |
| 08/29/2018 | David Simon | REPRODUCTION | REPRODUCTION | $0.80 |
| 08/29/2018 | David Simon | REPRODUCTION | REPRODUCTION | $0.80 |
| 08/29/2018 | David Simon | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/29/2018 | Yomarie Habenicht | REPRODUCTION | REPRODUCTION | $6.80 |
| 08/29/2018 | Yomarie Habenicht | REPRODUCTION | REPRODUCTION | $3.60 |
| 08/30/2018 | Yomarie Habenicht | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/30/2018 | Yomarie Habenicht | REPRODUCTION | REPRODUCTION | $0.10 |
| | | | **Total for REPRODUCTION** | **$870.70** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/25/2018 | Steve MA | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $787.00 |
| 08/04/2018 | Steve MA | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $1,053.00 |
| 08/22/2018 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $639.00 |
| 08/23/2018 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $2,165.00 |
| 08/23/2018 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $85.00 |
| | | | **Total for LEXIS** | **$4,729.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/13/2018 | Natasha Petrov | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000012 Lines | $357.00 |
| | | | **Total for WESTLAW** | **$357.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/13/2018 | Steve MA | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service from JFK to hotel in New York - Steve Ma Meetings with COFINA Bondholders | $65.31 |
| 08/17/2018 | Steve MA | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service from New York to JFK Steve Ma - Meetings with COFINA Bondholders | $94.57 |
| | | | **Total for OUT OF TOWN TRANSPORTATION** | **$159.88** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170166980

0010 PROMESA TITLE III: COFINA

Page 34

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/13/2018 | Steve MA | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Dinner - Steve Ma Meetings with COFINA Bondholders | $24.38 |
| 08/14/2018 | Steve MA | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Dinner - Steve Ma Meetings with COFINA Bondholders | $19.32 |
| 08/15/2018 | Steve MA | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Dinner - Steve Ma Meetings with COFINA Bondholders Steve Ma | $21.00 |
| 08/17/2018 | Steve MA | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Dinner - Steve Ma Meetings with COFINA Bondholders | $12.00 |
| | | | **Total for OUT OF TOWN MEALS** | **$76.70** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/02/2018 | Steve MA | AIRPLANE | AIRPLANE Airfare Service Fee - Steve Ma between Burbank, California to New York, August 12-17 for meetings with COFINA Bondholders | $6.00 |
| 08/12/2018 | Steve MA | AIRPLANE | AIRPLANE Airfare - Steve Ma between Burbank, California to New York, August 12-17 for meetings with COFINA Bondholders | $602.40 |
| | | | **Total for AIRPLANE** | **$608.40** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/13/2018 | Steve MA | LODGING | LODGING Hotel - Lodging - Steve Ma in New York from Aug 13 to Aug 17 for meetings with COFINA Bondholders | $1,386.40 |
| | | | **Total for LODGING** | **$1,386.40** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/28/2018 | Suzanne Kuszel | DINNER VOUCHER/SWEB | DINNER VOUCHER/SWEB Meals [REDACTED: Expense relating to court-ordered mediation] | $432.03 |
| | | | **Total for DINNER VOUCHER/SWEB** | **$432.03** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|-----------------------|--------|
| REPRODUCTION | 870.70 |
| LEXIS | 4,729.00 |
| WESTLAW | 357.00 |
| OUT OF TOWN TRANSPORTATION | 159.88 |
| OUT OF TOWN MEALS | 76.70 |
| AIRPLANE | 608.40 |
| LODGING | 1,386.40 |
| DINNER VOUCHER/SWEB | 432.03 |
| **Total Expenses** | **$8,620.11** |

33260 FOMB                                                          Invoice 170166980
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0010 PROMESA TITLE III: COFINA                                          Page 35

**Total Amount for this Matter**                              **$499,169.11**

# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

-------------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

     Debtors.[1]

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

-------------------------------------------------------------------x

-------------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD FOR PUERTO RICO,

     as representative of

PUERTO RICO SALES TAX FINANCING CORPORATION
("COFINA"), *et al.*,

     Debtor.

PROMESA
Title III

No. 17 BK 3284-LTS

-------------------------------------------------------------------x

**COVER SHEET TO SEVENTEENTH MONTHLY FEE APPLICATION OF
PROSKAUER ROSE LLP FOR COMPENSATION FOR FEES AND SERVICES
RENDERED OUTSIDE OF PUERTO RICO AND REIMBURSEMENT OF EXPENSES
AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD
FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTOR, PUERTO RICO SALES
TAX FINANCING CORPORATION ("COFINA"), FOR THE PERIOD
SEPTEMBER 1, 2018 THROUGH SEPTEMBER 30, 2018**

# ALL FEES AND SERVICES IN THIS MONTHLY FEE STATEMENT
# WERE INCURRED OUTSIDE OF PUERTO RICO

---

[1]  The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

| | |
|---|---|
| Name of Applicant: | Proskauer Rose LLP ("Proskauer") |
| Authorized to Provide Professional Services to: | Financial Oversight and Management Board, as Representative for the Debtor Pursuant to PROMESA Section 315(b) |
| Period for which compensation and reimbursement for fees and services outside of Puerto Rico is sought: | September 1, 2018 through September 30, 2018 |
| Amount of compensation sought as actual, reasonable and necessary: | **$599,667.20** |
| Amount of expense reimbursement sought as actual, reasonable and necessary: | **$50,755.49** |
| Total Amount for this Invoice: | **$650,422.69** |

This is a:  _X_ monthly __ interim __ final application.

This is Proskauer's seventeenth monthly fee application in these cases and is for fees and services rendered outside of Puerto Rico.

2

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for September 2018.


_____
Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

On October 4, 2018 sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:  Professor Arthur J. Gonzalez
        FOMB Board Member

O'Neill & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Hermann D. Bauer, Esq.

**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
        Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:  Luc. A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:  Juan J. Casillas Ayala, Esq.
        Alberto J. E. Añeses Negrón, Esq.

**Co-Counsel for the Fee Examiner**
Godfrey & Kahn S.C.
One East Main Street, Suite 500
Madison, WI 53703
Attn: Katherine Stadler

EDGE Legal Strategies, PSC
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, PR 00918
Attn: Eyck O. Lugo

**Co-Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower
7 Times Square
New York, NY 10036
Attn:  John J. Rapisardi, Esq.
        Suzzanne Uhland, Esq.
        Diana M. Perez, Esq.

Marini Pietrantoni Muñiz LLC
MCS Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR 00917
Attn: Luis C. Marini-Biaggi, Esq.
        Carolina Velaz-Rivero, Esq.

**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block  LLP
919 Third Avenue
New York, NY 10022-3908
Attn.:  Robert Gordon, Esq.
        Richard Levin, Esq.

Jenner & Block  LLP
353 N. Clark Street
Chicago, IL 60654
Attn.:  Catherine Steege, Esq.
        Melissa Root, Esq.

Bennazar, García & Milián, C.S.P.
Edificio Union Plaza, PH-A
416 Avenida Ponce de León
Hato Rey, PR 00918
Attn.:  A.J. Bennazar-Zequeira, Esq.

**Puerto Rico Department of Treasury**
PO Box 9024140
San Juan, PR 00902-4140
Attn: Reylam Guerra Goderich, Deputy Assistant of
        Central Accounting
        Omar E. Rodríguez Pérez, CPA, Assistant
        Secretary of Central Accounting
        Angel L. Pantoja Rodríguez, Deputy Assistant of
        Internal Revenue and Tax Policy
        Francisco Parés Alicea, Assistant Secretary of
        Internal Revenue and Tax Policy
        Francisco Peña Montañez, CPA, Assistant
        Secretary of the Treasury

**Summary of Legal Fees for the Period September 1, 2018 through September 30, 2018**

| COFINA - General | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 2.60 | $1,973.40 |
| 202 | Legal Research | 1.80 | $1,366.20 |
| 204 | Communications with Claimholders | 24.40 | $17,272.10 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 0.20 | $151.80 |
| 206 | Documents Filed on Behalf of the Board | 25.60 | $19,430.40 |
| 210 | Analysis and Strategy | 13.70 | $10,398.30 |
| 212 | General Administration | 1.80 | $468.00 |
| 215 | Plan of Adjustment and Disclosure Statement | 488.50 | $369,374.30 |
| 217 | Tax | 233.30 | $177,074.70 |
| 218 | Employment and Fee Applications | 8.30 | $2,158.00 |
| | **Total** | **800.20** | **$599,667.20** |

**Summary of Legal Fees for the Period September 1, 2018 through September 30, 2018**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Brian S. Rosen | Partner | BSGR & B | $759.00 | 139.70 | $106,032.30 |
| James P. Gerkis | Partner | Corporate | $759.00 | 56.30 | $42,731.70 |
| Jeffrey W. Levitan | Partner | BSGR & B | $759.00 | 75.70 | $57,456.30 |
| Martin T. Hamilton | Partner | Tax | $759.00 | 46.90 | $35,597.10 |
| Michael A. Firestein | Partner | Litigation | $759.00 | 0.20 | $151.80 |
| Paul Possinger | Partner | BSGR & B | $759.00 | 0.70 | $531.30 |
| Ralph C. Ferrara | Partner | Litigation | $759.00 | 3.50 | $2,656.50 |
| Richard M. Corn | Partner | Tax | $759.00 | 38.80 | $29,449.20 |
| Stephen L. Ratner | Partner | Litigation | $759.00 | 1.70 | $1,290.30 |
| Timothy W. Mungovan | Partner | Litigation | $759.00 | 0.60 | $455.40 |
| Daniel L. Forman | Senior Counsel | Corporate | $759.00 | 31.10 | $23,604.90 |
| Brandon C. Clark | Associate | Litigation | $759.00 | 2.10 | $1,593.90 |
| Chris Theodoridis | Associate | BSGR & B | $759.00 | 43.60 | $33,092.40 |
| Daniel Desatnik | Associate | BSGR & B | $759.00 | 1.20 | $910.80 |
| Daniel Pollick | Associate | Corporate | $759.00 | 6.00 | $4,554.00 |
| David Simon | Associate | Corporate | $759.00 | 32.40 | $24,591.60 |
| Elliot Stevens | Associate | BSGR & B | $759.00 | 24.00 | $18,216.00 |
| Maja Zerjal | Associate | BSGR & B | $759.00 | 2.30 | $1,745.70 |
| Mee R. Kim | Associate | Litigation | $759.00 | 2.60 | $1,973.40 |
| Nicholas Pellegrino | Associate | Corporate | $759.00 | 35.20 | $26,716.80 |
| Sejin Park | Associate | Tax | $759.00 | 69.50 | $52,750.50 |
| Steve Ma | Associate | BSGR & B | $759.00 | 86.80 | $65,881.20 |
| Yomarie Habenicht | Associate | Tax | $759.00 | 83.90 | $63,680.10 |
| | | | **TOTAL** | **784.80** | **$595,663.20** |

**Summary of Legal Fees for the Period September 1, 2018 through September 30, 2018**

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Christopher M. Tarrant | Legal Assistant | BSGR & B | $260.00 | 5.30 | $1,378.00 |
| Laura M. Geary | Legal Assistant | Litigation | $260.00 | 1.40 | $364.00 |
| Natasha Petrov | Legal Assistant | BSGR & B | $260.00 | 8.30 | $2,158.00 |
| Tiffany Miller | Legal Assistant | Labor & Employment | $260.00 | 0.40 | $104.00 |
| | | | **TOTAL** | **15.40** | **$4,004.00** |

| SUMMARY OF LEGAL FEES | Hours 800.20 | Fees $599,667.20 |
|---|---|---|

7

<u>Summary of Disbursements for the Period September 1, 2018 through September 30, 2018</u>

| EXPENSE CATEGORY | AMOUNTS |
|---|---:|
| Airplane | $935.72 |
| Dinner Voucher/Sweb | $432.03 |
| Food Service/Conf. Dining | $46,576.17 |
| Lexis | $1,176.00 |
| Lodging | $785.02 |
| Out Of Town Meals | $40.00 |
| Printing, Binding, Etc. | $258.95 |
| Reproduction | $477.30 |
| Taxi, Carfare, Mileage And Parking | $74.30 |
| **Total** | **$50,755.49** |

Proskauer requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $539,700.48, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $50,755.49, for service rendered outside of Puerto Rico) in the total amount of $590,455.97.

**Professional Certification**

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice.  The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico.  The amount of this invoice is reasonable.  The services were rendered and the corresponding payment has not been made.  To the best of my knowledge, Proskauer Rose LLP does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

I further certify that, with respect to the fees and services rendered pursuant to this monthly fee statement, (*i*) Proskauer Rose LLP was not doing business in Puerto Rico and (*ii*) the services rendered by Proskauer Rose LLP were not performed in Puerto Rico.

_____
Ann M. Ashton (*pro hac vice*)

Proskauer Rose LLP
1001 Pennsylvania Avenue, NW
Suite 600 South
Washington, DC 20004-2533
Tel: (202) 416-5825
Fax: (202) 416-6899

# **<u>Exhibit A</u>**

33260 FOMB                                                                    Invoice 170167966
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0010 PROMESA TITLE III: COFINA                                                          Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 2.60 | $1,973.40 |
| 202 | Legal Research | 1.80 | $1,366.20 |
| 204 | Communications with Claimholders | 24.40 | $17,272.10 |
| 205 | Communications with the Commonwealth and its Representative | 0.20 | $151.80 |
| 206 | Documents Filed on Behalf of the Board | 25.60 | $19,430.40 |
| 210 | Analysis and Strategy | 13.70 | $10,398.30 |
| 212 | General Administration | 1.80 | $468.00 |
| 215 | Plan of Adjustment and Disclosure Statement | 488.50 | $369,374.30 |
| 217 | Tax | 233.30 | $177,074.70 |
| 218 | Employment and Fee Applications | 8.30 | $2,158.00 |
| | **Total** | **800.20** | **$599,667.20** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170167966

| 0010 PROMESA TITLE III: COFINA | Page 2 |

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/01/18 | Brian S. Rosen | 201 | Memorandum to J. El Koury regarding unanimous written consent on plan support agreement. | 0.30 | $227.70 |
| 09/02/18 | Brian S. Rosen | 201 | Teleconference with N. Jaresko regarding GO action (0.20); Memorandum to N. Jaresko regarding same (0.10). | 0.30 | $227.70 |
| 09/06/18 | Timothy W. Mungovan | 201 | Communications with H. Bauer regarding writ of mandamus filed by Comisión Ciudadana para la Auditoría Integral del Crédito Público, Inc. for documents concerning COFINA. | 0.10 | $75.90 |
| 09/07/18 | Brian S. Rosen | 201 | Memorandum to J. El Koury regarding vote. | 0.20 | $151.80 |
| 09/13/18 | Brian S. Rosen | 201 | Review K. Rifkind e-mail addressing creditor rights (0.10); Memorandum to K. Rifkind regarding same (0.10); Review memorandum from N. Jaresko regarding same (0.10); Memorandum to N. Jaresko regarding same (0.10); Revise memorandum summarizing status for Board (0.30); Memorandum to N. Jaresko regarding timing issues (0.10). | 0.80 | $607.20 |
| 09/14/18 | Brian S. Rosen | 201 | Teleconference with J. El Koury regarding Board involvement (0.30); Teleconference with N. Jaresko regarding same (0.30). | 0.60 | $455.40 |
| 09/14/18 | Elliot Stevens | 201 | Review letter relating to claim against COFINA forwarded by B. Rosen (0.20); Review research relating to same (0.10). | 0.30 | $227.70 |
| **Tasks relating to the Board and Associated Members** | | | | **2.60** | **$1,973.40** |

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/07/18 | James P. Gerkis | 202 | Review correspondence from B. Rosen and counsel for monolines regarding COFINA disclosure statement (0.20); Review description of new bonds for COFINA disclosure statement and related term sheet provisions (1.60). | 1.80 | $1,366.20 |
| **Legal Research** | | | | **1.80** | **$1,366.20** |

33260 FOMB                                                                    Invoice 170167966
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0010 PROMESA TITLE III: COFINA                                                          Page 3

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/01/18 | Brian S. Rosen | 204 | Review D. Brownstein memorandum regarding GO status (0.10); Review proposed changes to plan support agreement and letter (0.40). | 0.50 | $379.50 |
| 09/03/18 | Brian S. Rosen | 204 | Review D. Brownstein memorandum regarding Commonwealth and GO status (0.10); Memorandum to D. Brownstein regarding same (0.10); Teleconference with D. Brownstein regarding same (0.20); Memorandum to D. Burke regarding autonomy letter (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); Memorandum to P. Friedman regarding timing (0.10); Teleconference with S. Uhland regarding timing (0.20). | 1.20 | $910.80 |
| 09/04/18 | Brian S. Rosen | 204 | Review P. Friedman memorandum regarding GO position (0.10); Memorandum to P. Friedman regarding same (0.10); Revise amended and restated plan support agreement (0.60); Memorandum to M. Ellenberg, et al., regarding same (0.10); Review creditor memorandum regarding autonomy letter (0.10); Memorandum to creditor regarding same (0.20); Review memorandum from another creditor regarding plan support agreement (0.20); Memorandum to that creditor regarding same (0.10); Review memorandum regarding creditor acceptance (0.10); Memorandum to creditor regarding same (0.10); Revise plan support agreement (4.60). | 6.30 | $4,781.70 |
| 09/04/18 | James P. Gerkis | 204 | Correspondence with B. Rosen, D. Forman, et al. regarding COFINA meetings. | 0.20 | $151.80 |
| 09/07/18 | Paul Possinger | 204 | Call with certain bondholders bondholders regarding restructuring issues and timing. | 0.70 | $531.30 |
| 09/08/18 | Brian S. Rosen | 204 | [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10). | 0.20 | $151.80 |
| 09/11/18 | Steve MA | 204 | E-mail and call with Primeclerk regarding COFINA claims. | 0.20 | $151.80 |

33260 FOMB                                                                  Invoice 170167966
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0010 PROMESA TITLE III: COFINA                                                      Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/11/18 | Brian S. Rosen | 204 | [REDACTED: Work relating to court-ordered mediation]. | 0.50 | $379.50 |
| 09/12/18 | Brian S. Rosen | 204 | [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.30). | 0.50 | $379.50 |
| 09/12/18 | Jeffrey W. Levitan | 204 | Review claims report. | 0.10 | $75.90 |
| 09/13/18 | Jeffrey W. Levitan | 204 | Review S. Ma e-mails regarding claims analysis. | 0.20 | $151.80 |
| 09/13/18 | Christopher M. Tarrant | 204 | Review e-mail and document from Alvarez Marshal regarding claims water fall chart. | 1.70 | $442.00 |
| 09/14/18 | Brian S. Rosen | 204 | [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10). | 0.30 | $227.70 |
| 09/17/18 | Elliot Stevens | 204 | Discuss creditor claim with B. Rosen (0.10); Draft response to creditor letter for B. Rosen (1.20). | 1.30 | $986.70 |
| 09/17/18 | Steve MA | 204 | Review certain COFINA proofs of claim and forward to J. Levitan. | 0.20 | $151.80 |
| 09/17/18 | Brandon C. Clark | 204 | Correspond with consultant regarding status of review of draft omnibus claim objections procedure motion (0.20); Call with internal legal team and external consultants regarding waterfall chart of COFINA claims (0.70); Call with B. Rosen regarding draft omnibus objections procedure motion (0.20); Address comments on draft omnibus procedure motion from B. Rosen (0.40). | 1.50 | $1,138.50 |
| 09/18/18 | Elliot Stevens | 204 | Draft letter to creditor counsel regarding rejection damages and priority of claim for B. Rosen. | 1.40 | $1,062.60 |
| 09/18/18 | Brian S. Rosen | 204 | [REDACTED: Work relating to court-ordered mediation]. | 0.10 | $75.90 |
| 09/19/18 | Elliot Stevens | 204 | Draft letter to creditor relating to swap agreement rejection for B. Rosen. | 1.90 | $1,442.10 |
| 09/20/18 | Christopher M. Tarrant | 204 | Participate in call with B. Rosen. B. Clark and A/M team regarding COFINA claims (0.50); Follow-up communications with B. Rosen and B. Clark regarding same (0.30). | 0.80 | $208.00 |
| 09/20/18 | Brandon C. Clark | 204 | Call with B. Rosen and outside consultants regarding draft waterfall chart summarizing proofs of claim filed against COFINA. | 0.50 | $379.50 |
| 09/21/18 | Elliot Stevens | 204 | Revise creditor letter. | 0.60 | $455.40 |
| 09/25/18 | Brandon C. Clark | 204 | E-mail consultant J. Herriman regarding COFINA claims waterfall chart. | 0.10 | $75.90 |

33260 FOMB                                                                            Invoice 170167966
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0010 PROMESA TITLE III: COFINA                                                              Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/26/18 | Stephen L. Ratner | 204 | Conferences with B. Rosen, J. Levitan regarding potential resolution and procedural matters regarding same (0.40); Review stipulation and order regarding procedures regarding COFINA resolution (0.40). | 0.80 | $607.20 |
| 09/26/18 | Brian S. Rosen | 204 | [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.50); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20). | 2.20 | $1,669.80 |
| 09/29/18 | Brian S. Rosen | 204 | [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10). | 0.20 | $151.80 |
| 09/30/18 | Brian S. Rosen | 204 | [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10). | 0.20 | $151.80 |
| **Communications with Claimholders** | | | | **24.40** | **$17,272.10** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/17/18 | Timothy W. Mungovan | 205 | Communications with counsel for AAFAF regarding settlement discussions and status. | 0.20 | $151.80 |
| **Communications with the Commonwealth and its Representatives** | | | | **0.20** | **$151.80** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/20/18 | Steve MA | 206 | Draft Bankruptcy Rule 9019 motion to approve settlement. | 7.20 | $5,464.80 |
| 09/21/18 | Steve MA | 206 | Draft Bankruptcy Rule 9019 motion to approve settlement. | 8.40 | $6,375.60 |

33260 FOMB                                                                    Invoice 170167966
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0010 PROMESA TITLE III: COFINA                                                   Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/22/18 | Brian S. Rosen | 206 | Memorandum to J. Levitan regarding 9019 motion. | 0.30 | $227.70 |
| 09/22/18 | Jeffrey W. Levitan | 206 | E-mails B. Rosen regarding 9019 motion (0.10); Review and comment on draft 9019 motion (2.30). | 2.40 | $1,821.60 |
| 09/23/18 | Steve MA | 206 | Review comments from J. Levitan regarding Bankruptcy Rule 9019 motion. | 0.20 | $151.80 |
| 09/23/18 | Jeffrey W. Levitan | 206 | E-mail to S. Ma regarding revisions to 9019 motion and disclosure statement. | 0.60 | $455.40 |
| 09/24/18 | Jeffrey W. Levitan | 206 | E-mail to S. Ma regarding revised 9019 motion and disclosure statement. | 0.60 | $455.40 |
| 09/24/18 | Steve MA | 206 | Revise draft Bankruptcy Rule 9019 Motion to approve settlement. | 5.10 | $3,870.90 |
| 09/25/18 | Jeffrey W. Levitan | 206 | Conference with B. Rosen regarding 9019 motion and disclosure statement (0.20); Review revised 9019 motion (0.30). | 0.50 | $379.50 |
| 09/26/18 | Jeffrey W. Levitan | 206 | Conference with S. Ratner, B. Rosen regarding 9019 motion. | 0.30 | $227.70 |
| **Documents Filed on Behalf of the Board** | | | | **25.60** | **$19,430.40** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/06/18 | James P. Gerkis | 210 | Participate in internal Proskauer team meeting regarding COFINA disclosure statement (0.90); Review draft disclosure statement (1.20). | 2.10 | $1,593.90 |
| 09/12/18 | Ralph C. Ferrara | 210 | Review summary of COFINA fiscal plan. | 0.70 | $531.30 |
| 09/12/18 | Yomarie Habenicht | 210 | Participate in weekly COFINA meeting. | 1.00 | $759.00 |
| 09/12/18 | Brian S. Rosen | 210 | Memorandum to M. Bienenstock regarding COFINA update (0.20); Teleconference with M. Bienenstock regarding same (0.20). | 0.40 | $303.60 |
| 09/12/18 | Jeffrey W. Levitan | 210 | Conference with B. Rosen regarding preparation for call, status of drafting and negotiations (0.30); E-mail to P. Possinger regarding remedies (0.20); Conferences with B. Rosen regarding legislation, plan (0.20); E-mail with M. Zerjal regarding fiscal plan insert in connection with disclosure statement (0.10). | 0.80 | $607.20 |
| 09/13/18 | Maja Zerjal | 210 | Review COFINA draft fiscal plan (0.80); Participate in call with McKinsey regarding COFINA fiscal plan (0.30). | 1.10 | $834.90 |
| 09/14/18 | Ralph C. Ferrara | 210 | Review Commonwealth's informative motion with exhibits regarding COFINA plan of adjustment. | 1.60 | $1,214.40 |

33260 FOMB

Invoice 170167966

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0010 PROMESA TITLE III: COFINA

Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/17/18 | David Simon | 210 | Review COFINA disclosure statement (1.60); Draft list of comments in preparation for drafting session (3.80). | 5.40 | $4,098.60 |
| 09/17/18 | Timothy W. Mungovan | 210 | Communications with B. Rosen regarding settlement discussions and status. | 0.10 | $75.90 |
| 09/18/18 | Ralph C. Ferrara | 210 | Review summary regarding market values of COFINA debt service accounts. | 0.20 | $151.80 |
| 09/20/18 | Ralph C. Ferrara | 210 | Review summary regarding motion seeking further extension of time to hold Judge Swain's summary judgment ruling in abeyance. | 0.20 | $151.80 |
| 09/24/18 | David Simon | 210 | Correspondence with O'Melveny regarding COFINA settlement documentation and plan support agreement. | 0.10 | $75.90 |
| **Analysis and Strategy** | | | | **13.70** | **$10,398.30** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/11/18 | Tiffany Miller | 212 | Review COFINA proposed protective order. | 0.40 | $104.00 |
| 09/11/18 | Laura M. Geary | 212 | Compile COFINA protective orders and produce redline comparisons to Commonwealth protective orders per A. Bargoot. | 1.40 | $364.00 |
| **General Administration** | | | | **1.80** | **$468.00** |

**Plan of Adjustment and Disclosure Statement -- 215**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/01/18 | Steve MA | 215 | E-mail with M. Zerjal regarding COFINA disclosure statement. | 0.10 | $75.90 |
| 09/02/18 | Brian S. Rosen | 215 | Review and revise plan of adjustment. | 2.70 | $2,049.30 |
| 09/03/18 | Steve MA | 215 | Revise draft COFINA disclosure statement. | 2.90 | $2,201.10 |
| 09/04/18 | Elliot Stevens | 215 | Draft COFINA disclosure statement approval motion for S. Ma (2.50); Discuss same with S. Ma (0.10). | 2.60 | $1,973.40 |
| 09/04/18 | Yomarie Habenicht | 215 | Attend meeting with restructuring group and O'Melveny to discuss status of matter and drafting of COFINA disclosure statement. | 1.10 | $834.90 |

33260 FOMB                                                                          Invoice 170167966
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0010 PROMESA TITLE III: COFINA                                                        Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/04/18 | Jeffrey W. Levitan | 215 | E-mail to S. Ma regarding COFINA disclosure statement (0.10); Review plan support agreement and term sheet (0.40), Draft issues list (0.80); Conference with B.Rosen regarding COFINA meeting (0.10); Participate in meeting with B. Rosen, J. Gerkis, S. Uhland, et al regarding COFINA plan and disclosure statement (1.10); E-mail to J. Gerkis regarding disclosure statement (0.20); Teleconference with S. Ma regarding disclosure statement (0.10); Review draft of COFINA disclosure statement (1.20); Conference with J. Gerkis, S. Ma, D. Forman regarding drafting of disclosure statement (0.90); Review e-mail regarding solicitation (0.10); Teleconferences with S. Ma regarding disclosure statement (0.20); Review sample disclosure statement tables of contents (0.40); Review COFINA section of investigation report to identify sections for disclosure statement (0.60); Draft outline of disclosure statement (0.80); Review draft and precedents (0.90); E-mail to D. Forman regarding disclosure statement (0.20). | 8.10 | $6,147.90 |
| 09/04/18 | James P. Gerkis | 215 | Review plan support agreement and term sheet (0.90); Participate in meeting B. Rosen, J. Levitan, S. Uhland, et al. regarding COFINA plan and disclosure statement (1.10); Correspondence with J. Levitan regarding disclosure statement (0.10); Conference with D. Forman regarding disclosure statement (0.30); Review draft of COFINA disclosure statement (0.80); Conference with J. Levitan, S. Ma, D. Forman regarding disclosure statement drafting (0.90); Review precedent disclosure statements tables of contents (0.50); Review various COFINA documents and precedents regarding disclosure statement (2.00). | 6.60 | $5,009.40 |

33260 FOMB                                                                                          Invoice 170167966
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0010 PROMESA TITLE III: COFINA                                                                             Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/04/18 | Daniel L. Forman | 215 | Meeting with J. Levitan, J. Gerkis, D. Simon and S. Ma regarding COFINA disclosure statement (0.8); Review of disclosure statement materials and term sheet (1.6); Review of precedent disclosure statements (0.6); Meetings with D. Simon regarding new bond descriptions and e-mails regarding same (0.6). | 3.60 | $2,732.40 |
| 09/04/18 | Brian S. Rosen | 215 | Meeting with team regarding preparation of COFINA disclosure statement. | 0.70 | $531.30 |
| 09/04/18 | Steve MA | 215 | Participate in meeting with O'Melveny and Proskauer teams regarding preparation of COFINA plan of adjustment and disclosure statement (1.00); Call with Proskauer corporate team regarding preparation of COFINA disclosure statement (0.80); Call with O'Melveny regarding preparation of COFINA disclosure statement (0.10); Begin draft of COFINA disclosure statement approval motion (0.70); Discuss same with E. Stevens (0.10); Update draft COFINA disclosure statement with plan term sheet and plan support agreement (4.40). | 7.10 | $5,388.90 |
| 09/04/18 | David Simon | 215 | Meeting with team regarding COFINA disclosure statement (1.20); Review draft COFINA disclosure statement (2.70); Participate in corporate team meeting to discuss COFINA disclosure statement (0.90); Draft section of COFINA disclosure statement describing new bonds (3.00). | 7.80 | $5,920.20 |
| 09/05/18 | Steve MA | 215 | Call with J. Levitan regarding revisions to COFINA disclosure statement (0.90); Revise draft COFINA disclosure statement (6.40). | 7.30 | $5,540.70 |
| 09/05/18 | Daniel L. Forman | 215 | Communications with D. Pollick regarding bond description (0.50); E-mails with D. Simon regarding bond description (0.20); Draft ballots and internal e-mails regarding same (2.10); Review precedent disclosure statement and e-mails regarding COFINA disclosure statement (0.50). | 3.30 | $2,504.70 |
| 09/05/18 | James P. Gerkis | 215 | Correspondence with D. Forman, B. Rosen and J. Levitan regarding disclosure statement (0.30); Continue review of precedents for same (0.80); Review draft election ballot tag list as well as precedents (1.20). | 2.30 | $1,745.70 |

33260 FOMB                                                                    Invoice 170167966
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0010 PROMESA TITLE III: COFINA                                                        Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/05/18 | David Simon | 215 | Draft sections of COFINA disclosure statement. | 6.60 | $5,009.40 |
| 09/05/18 | Jeffrey W. Levitan | 215 | Review and revise draft COFINA disclosure statement (1.90); Update outline of revised disclosure statement (0.90); Teleconference with S. Ma regarding revised disclosure statement and preparation for team meeting (1.10); E-mail with J. Gerkis regarding disclosure statement (0.30); Review B. Rosen e-mails regarding disclosure statement (0.10); Review Ambac brief for disclosure statement insert (0.30). | 4.60 | $3,491.40 |
| 09/05/18 | Elliot Stevens | 215 | Draft COFINA disclosure statement approval motion. | 3.10 | $2,352.90 |
| 09/05/18 | Daniel Pollick | 215 | Conference with team regarding overview and discussion of plan of adjustment (0.40); Review COFINA term sheet (2.40); E-mails with reviewing attorney regarding drafting collateral section (0.30); Draft collateral section covering COFINA restructuring bonds for disclosure statement (1.60); Communications with reviewing attorney (0.40); Revise draft collateral description for COFINA bonds (0.90). | 6.00 | $4,554.00 |
| 09/06/18 | Elliot Stevens | 215 | Draft COFINA disclosure statement motion (1.30); Draft proposed disclosure statement order and schedules to same (4.10). | 5.40 | $4,098.60 |
| 09/06/18 | Jeffrey W. Levitan | 215 | Review draft ballot (0.20); E-mail with S. Ma regarding revised COFINA disclosure statement (0.10); Conference with J. Gerkis, S. Ma, D. Forman regarding disclosure statement (0.80); Review sample risk factors (0.20); E-mail with B. Rosen regarding ballot (0.10); Review, note comments on revised disclosure statement (1.40); Conference with S. Ma regarding voting issues (0.20); Teleconference with D. Forman regarding ballots (0.10). | 3.10 | $2,352.90 |
| 09/06/18 | Daniel L. Forman | 215 | Participate in internal meeting regarding COFINA disclosure statement (0.90); Review and revise bond disclosures (1.20); Follow-up e-mails regarding distribution elections (0.70). | 2.80 | $2,125.20 |
| 09/06/18 | Steve MA | 215 | Call with Proskauer team regarding preparation of COFINA disclosure statement (0.80); Revise COFINA disclosure statement (6.90); Transmit disclosure statement and offering statement samples to Y. Habernicht (0.20). | 7.90 | $5,996.10 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170167966

0010 PROMESA TITLE III: COFINA

Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/07/18 | Daniel L. Forman | 215 | Draft revisions to COFINA bond disclosures. | 0.50 | $379.50 |
| 09/07/18 | Jeffrey W. Levitan | 215 | Review B. Rosen e-mails regarding insurer disclosures (0.10); Review summary of new securities (0.20); Conferences with S. Ma regarding draft COFINA disclosure statement (0.20); Review and comment on revised draft disclosure statement (1.20). | 1.70 | $1,290.30 |
| 09/07/18 | Brian S. Rosen | 215 | Revise autonomy letter (0.60); Revise plan support agreement (1.20); Memorandum to V. Wong, et. al. regarding change to term sheet (0.10); Review V. Wong memorandum regarding same (0.10); Memorandum to creditor regarding status term sheet changes and autonomy letter (0.30); Teleconference with D. Brownstein regarding same (0.30); Revise plan of adjustment (5.30); Memorandum to monolines regarding preparation of trust descriptions, etc. (0.40); Memorandum to creditor regarding plan support agreement/letter (0.10); Review creditor memorandum regarding term sheet changes (0.10); Responsive memorandum to regarding same (0.10); Memorandum to creditor regarding claim (0.10); Memorandum to S. Uhland regarding creditor letter (0.10). | 8.80 | $6,679.20 |
| 09/07/18 | Elliot Stevens | 215 | Draft COFINA disclosure statement approval motion. | 1.40 | $1,062.60 |
| 09/07/18 | Steve MA | 215 | Revise COFINA disclosure statement per revisions from restructuring team. | 1.70 | $1,290.30 |
| 09/08/18 | Brian S. Rosen | 215 | Revise COFINA plan of adjustment (4.10); Revise term sheet exhibit (0.30). | 4.40 | $3,339.60 |
| 09/09/18 | Brian S. Rosen | 215 | Revise COFINA plan of adjustment (7.10); Memorandum to parties regarding call on same (0.10). | 7.20 | $5,464.80 |
| 09/10/18 | Brian S. Rosen | 215 | Memorandum to S. Uhland regarding status (0.10); Revise COFINA plan of adjustment (4.90). | 5.00 | $3,795.00 |
| 09/10/18 | James P. Gerkis | 215 | Correspondence with S. Ma, et. al. regarding COFINA disclosure statement meeting (0.10); Conference with N. Pellegrino regarding same (0.20). | 0.30 | $227.70 |
| 09/10/18 | Elliot Stevens | 215 | Draft COFINA disclosure statement approval motion. | 2.10 | $1,593.90 |
| 09/10/18 | Christopher M. Tarrant | 215 | Revise portions of disclosure statement. | 1.40 | $364.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170167966

0010 PROMESA TITLE III: COFINA

Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/10/18 | Steve MA | 215 | Review draft COFINA disclosure statement approval motion (0.60); Schedule call with O'Melveny and Proskauer teams regarding COFINA disclosure statement (0.10); Revise draft COFINA disclosure statement (1.50); E-mail transmitting same to J. Levitan (0.10). | 2.30 | $1,745.70 |
| 09/11/18 | Steve MA | 215 | E-mail to Habenicht regarding latest COFINA audited financial statements (0.10); Review and revise draft COFINA disclosure statement approval motion (2.70); Discussion with J. Levitan regarding comments on draft COFINA disclosure statement and agenda for call with O'Melveny (0.50); Draft agenda and table of contents to disclosure statement for call with O'Melveny (0.50). | 3.80 | $2,884.20 |
| 09/11/18 | Christopher M. Tarrant | 215 | Revise portions of COFINA disclosure statement. | 1.40 | $364.00 |
| 09/11/18 | Jeffrey W. Levitan | 215 | E-mail with S. Ma regarding COFINA disclosure statement (0.10); Teleconference with J. Gerkis regarding plan, disclosure statement drafting (0.20); Teleconferences with S. Ma regarding disclosure statement drafting (0.90); Teleconference with M. Hamilton regarding tax sections (0.20); Review agenda for O'Melveny call and revised table of contents (0.10); Revise disclosure statement (3.10). | 4.60 | $3,491.40 |
| 09/11/18 | Brian S. Rosen | 215 | Revise COFINA plan of adjustment (6.30); Revise autonomy letter (0.40); Teleconference with D. Brownstein regarding same (0.20); Review draft RFP regarding buying agent (0.20); Review creditor correspondence regarding same (0.10); Teleconference with creditor regarding hearing (0.20). | 7.40 | $5,616.60 |
| 09/11/18 | James P. Gerkis | 215 | Correspondence with B. Rosen, S. Ma and N. Pellegrino regarding disclosure statement, meeting and related matters (0.20); Conference with J. Levitan regarding same (0.10); Review revised draft of disclosure statement (2.60); Review bond trustee RFP (0.20). | 3.10 | $2,352.90 |

33260 FOMB                                                                    Invoice 170167966
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0010 PROMESA TITLE III: COFINA                                                        Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/12/18 | Elliot Stevens | 215 | Research First Circuit case law on adequate information for COFINA disclosure statement (1.20); Incorporate language into disclosure statement approval motion (0.20); Research First Circuit cases approving electronic disclosure of materials to voting classes (1.60); E-mail on same to S. Ma (0.10). | 3.10 | $2,352.90 |
| 09/12/18 | James P. Gerkis | 215 | Attend meeting with Proskauer and O'Melveny regarding COFINA disclosure statement status and next steps (1.30); Conference with J. Levitan regarding same (0.20); Review disclosure statement draft (0.80). | 2.30 | $1,745.70 |
| 09/12/18 | Yomarie Habenicht | 215 | Call with O'Neill & Borges to discuss tax disclosure (0.40); Meeting with M. Hamilton and R. Corn to discuss research regarding tax treatment of COFINA (0.50); Research regarding treatment of COFINA as a governmental organization (2.60). | 3.50 | $2,656.50 |
| 09/12/18 | Ralph C. Ferrara | 215 | Review summary regarding COFINA plan support agreement. | 0.80 | $607.20 |
| 09/12/18 | Daniel L. Forman | 215 | Attend COFINA disclosure statement meeting with working group (2.10); Review RFP for trustee and comment (0.30). | 2.40 | $1,821.60 |
| 09/12/18 | Brian S. Rosen | 215 | Review revision to letter autonomy (0.20); Memorandum to L. Burton regarding letter (0.10); Review creditor memorandum regarding status (0.10); Memorandum to creditor regarding same (0.10); Memorandum to M. Bienenstock regarding classes and confirmation (0.10); Revise autonomy letter (0.50); Revise term sheet (0.30); Revise plan (4.10). | 5.50 | $4,174.50 |
| 09/12/18 | Steve MA | 215 | Participate in status call with O'Melveny and Proskauer teams regarding COFINA disclosure statement (0.50); Review and revise draft COFINA disclosure statement approval motion (4.70); Discussion with Y. Habenicht and J. Levitan regarding preparation of Puerto Rico tax disclosure for COFINA disclosure statement (0.20); Further revise COFINA disclosure statement (0.50). | 5.90 | $4,478.10 |

33260 FOMB

Invoice 170167966

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0010 PROMESA TITLE III: COFINA                                                Page 14

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/12/18 | Jeffrey W. Levitan | 215 | Teleconference with Proskauer and AAFAF regarding status of disclosure statement and documentation (0.60); Conference with M. Hamilton regarding tax issues (0.20); Conference with J. Gerkis regarding disclosure statement (0.20); Review plan support agreement (0.10); Review COFINA disclosure statement (1.30). | 2.40 | $1,821.60 |
| 09/13/18 | Jeffrey W. Levitan | 215 | Teleconference with M. Zerjal, S. Ma, McKinsey representatives regarding fiscal plan insert (0.40); E-mail with D. Forman regarding insert to disclosure statement (0.10); E-mail with S. Ma regarding revised draft insert (0.10); Revise COFINA disclosure statement (1.40); Teleconferences with J. Gerkis regarding COFINA disclosure statement (0.20); Teleconference with S. Ma regarding COFINA disclosure statement revisions (1.30); Conference with M. Zerjal regarding fiscal plan insert (0.10); Conference with B. Rosen regarding GO bond issues (0.30). | 3.90 | $2,960.10 |
| 09/13/18 | Steve MA | 215 | Call with McKinsey regarding preparation of COFINA fiscal plan description for COFINA disclosure statement (0.30); Call with J. Levitan to discuss comments to COFINA disclosure statement (1.30); Revise COFINA disclosure statement (6.20); Conduct related research regarding same (2.60); Calls with Alvarez & Marsal and Primeclerk regarding claims and solicitation for COFINA disclosure statement (0.20). | 10.60 | $8,045.40 |
| 09/13/18 | Maja Zerjal | 215 | Discuss fiscal plan with J. Levitan in connection with plan of adjustment. | 0.20 | $151.80 |
| 09/13/18 | Brian S. Rosen | 215 | Memorandum to N. Jaresko, et al. regarding autonomy letter (0.30); Teleconference with N. Jaresko regarding same (0.20); Memorandum to creditor et al., regarding same (0.20); Memorandum to J. Rapisardi and S. Uhland regarding same (0.10); Review creditor memorandum regarding same (0.10); Revise autonomy letter (0.60); Memorandum to creditor regarding claim (0.10); Revise plan (3.20). | 4.80 | $3,643.20 |
| 09/13/18 | Daniel L. Forman | 215 | Draft section of disclosure statement regarding bondholder elections. | 0.90 | $683.10 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170167966

| 0010 PROMESA TITLE III: COFINA | | | | | Page 15 |
|---|---|---|---|---|---|

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/13/18 | James P. Gerkis | 215 | Conferences with J. Levitan regarding COFINA disclosure statement (0.20); Conferences with N. Pellegrino regarding same (0.20); Correspondence with S. Ma regarding same (0.10); Review GDB solicitation statement and offering materials and other related documents as precedent (2.60). | 3.10 | $2,352.90 |
| 09/13/18 | Elliot Stevens | 215 | Draft E-ballot section for COFINA disclosure statement approval motion (0.70); E-mail to S. Ma regarding same (0.10). | 0.80 | $607.20 |
| 09/14/18 | Jeffrey W. Levitan | 215 | Review J. Gerkis e-mails regarding RFP (0.10); Review revised COFINA disclosure statement (0.80). | 0.90 | $683.10 |
| 09/14/18 | James P. Gerkis | 215 | Correspondence with B. Rosen regarding bond trustee for new COFINA bonds (0.10); Review O'Melveny document regarding bond trustee for COFINA bonds (0.20); Correspondence with S. Uhland, M. Lovito, et. al. regarding same (0.20); Correspondence with N. Pellegrino and D. Simon regarding same (0.10). | 0.60 | $455.40 |
| 09/14/18 | David Simon | 215 | Review correspondence with O'Melveny with respect to RFP for trustee. | 0.20 | $151.80 |
| 09/14/18 | Brian S. Rosen | 215 | Conference call with creditor regarding derivative claim (0.60); Conference call with another creditor regarding issues (0.40); Letter to Board member regarding creditor letter (0.10); Memorandum to creditor regarding same (0.10); Revise letter agreement/autonomy letter (0.80); Memorandum to creditor regarding meetings (0.10); Review RFP for paying agent (0.30); Memorandum to J. Gerkis regarding same (0.10); Memorandum to creditor regarding Board involvement (0.10); Review memorandum of creditor regarding same (0.10); Respond to creditor memorandum (0.10); Memorandum to creditor regarding claim (0.10); Memorandum to D. Brownstein regarding same (0.10); Memorandum to creditor regarding status (0.10); Revise plan (2.10); Revise term sheet (0.30). | 5.50 | $4,174.50 |

33260 FOMB                                                          Invoice 170167966
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0010 PROMESA TITLE III: COFINA                                      Page 16

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/15/18 | James P. Gerkis | 215 | Correspondence with S. Uhland regarding AAFAF posting (0.10); Correspondence with J. Levitan regarding COFINA plan of adjustment (0.10); Review AAFAF posting (0.10); Review draft COFINA disclosure statement, documents referred to in same and precedents (1.40). | 1.70 | $1,290.30 |
| 09/15/18 | Jeffrey W. Levitan | 215 | Review outline of COFINA tax disclosure (0.20); Review Uhland e-mail regarding indenture trustees (0.10); E-mail to J. Gerkis regarding disclosure statement (0.20); Review revised disclosure statement (0.60). | 1.10 | $834.90 |
| 09/16/18 | Brian S. Rosen | 215 | Memorandum to creditor regarding timing (0.40); Revise autonomy letter (0.30); Revise plan of adjustment (1.40). | 2.10 | $1,593.90 |
| 09/16/18 | Daniel L. Forman | 215 | Review draft of disclosure statement and comments. | 1.50 | $1,138.50 |
| 09/17/18 | Steve MA | 215 | E-mail Citi regarding COFINA bondholder information for COFINA disclosure statement (0.10); Conference call with Primeclerk regarding solicitation process (0.30); Draft outline of elections and voting under COFINA term sheet (1.20); Schedule call with O'Melveny and Proskauer teams regarding COFINA disclosure statement (0.10); Participate in conference call with Alvarez & Marsal regarding claims in connection with COFINA disclosure statement (0.50). | 2.20 | $1,669.80 |
| 09/17/18 | James P. Gerkis | 215 | Correspondence with N. Pellegrino and D. Simon regarding draft disclosure statement (0.10); Correspondence with D. Forman regarding same (0.10); Prepare for meeting with Proskauer, O'Melveny and Nixon Peabody attorneys regarding disclosure statement, plan of adjustment issues and related matters (2.70); Prepare for internal Proskauer disclosure statement drafting session (1.10). | 4.00 | $3,036.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0010 PROMESA TITLE III: COFINA

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/17/18 | Jeffrey W. Levitan | 215 | Teleconference with S. Ma, A&M representatives regarding claims analysis, voting issues, claims disclosure (0.60); Conference with B. Rosen regarding status of documents (0.10); E-mail insurer's counsel regarding descriptions (0.10); Participate in call with S. Ma, Prime clerk representatives regarding distributions (0.30); Teleconference with S. Ma regarding drafting disclosure statement (0.20). | 1.30 | $986.70 |
| 09/17/18 | Daniel L. Forman | 215 | Review descriptions for treatment of holders of insured bonds and trusts from respective counsels. | 0.80 | $607.20 |
| 09/18/18 | Daniel L. Forman | 215 | Attend COFINA disclosure statement meeting with working group (0.90); Attend drafting session for disclosure statement with internal Proskauer working group (1.10); Review drafting items from session (0.70). | 2.70 | $2,049.30 |
| 09/18/18 | Jeffrey W. Levitan | 215 | Review S. Ma summary of elections (0.30); Review creditors' inserts to disclosure statement and plan (0.60); E-mail with S. Ma regarding bond issues (0.10); Review and comment on draft disclosure statement to prepare for meeting (1.10); Teleconference with B. Rosen, J. Gerkis, M. Hamilton, Nixon Peabody representatives et. al. regarding disclosure statement issues (0.90); Conference with J. Gerkis, S. Ma, D. Simon regarding disclosure statement revisions (1.10). | 4.10 | $3,111.90 |
| 09/18/18 | Nicholas Pellegrino | 215 | Attend meeting relating to status of disclosure statement (0.90); Attend internal corporate meeting for review of draft disclosure statement (1.10); Review and revise disclosure statement (3.60); Meeting with D. Simon regarding additional changes to disclosure statement (0.30); Incorporate revisions from D. Simon and J. Gerkis into disclosure statement (2.70). | 8.60 | $6,527.40 |

33260 FOMB                                                                 Invoice 170167966
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0010 PROMESA TITLE III: COFINA                                              Page 18

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/18/18 | James P. Gerkis | 215 | Meeting with O'Melveny, Nixon Peabody and Proskauer regarding COFINA disclosure statement (0.90); Attend internal meeting regarding COFINA disclosure statement (1.10); Continue review of COFINA disclosure statement, documents referred to same and precedents (1.80); Review disclosure statement inserts from creditors (1.40); Correspondence with N. Pellegrino and D. Simon regarding disclosure statement inserts (0.10); Review correspondence from B. Rosen regarding plan support agreement and term sheet (0.10); Review draft amended and restated plan support agreement and term sheet and comments on same (0.60); Review correspondence from S. Ma regarding disclosure statement (0.10); Review correspondence from creditor regarding disclosure insert (0.10). | 6.20 | $4,705.80 |
| 09/18/18 | David Simon | 215 | Attend COFINA disclosure statement drafting session (1.10); Review disclosure statement insert for COFINA disclosure statement circulated by Weil (0.80); Review description of trust for COFINA disclosure statement (0.80); Attend COFINA disclosure statement meeting (0.90); Revise and update COFINA disclosure statement (3.00). | 6.60 | $5,009.40 |
| 09/18/18 | Maja Zerjal | 215 | Participate in COFINA disclosure statement call (0.80); Discuss COFINA disclosure statement with S. Ma (0.20). | 1.00 | $759.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170167966

0010 PROMESA TITLE III: COFINA

Page 19

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/18/18 | Steve MA | 215 | Participate in call with O'Melveny regarding COFINA disclosure statement (0.70); Coordinate meeting with O'Melveny regarding COFINA disclosure statement (0.10); E-mail with S. Park regarding COFINA disclosure statement tax disclosures (0.10); E-mail O'Melveny regarding additional COFINA disclosure statement questions (0.10); Call with M. Zerjal regarding sections of COFINA disclosure statement (0.10); Review comments to COFINA disclosure statement (0.70); Draft insert summary of plan support agreement (0.40); Conference call with Proskauer team regarding comments and review of draft COFINA disclosure statement (1.30); Review and finalize draft overview of COFINA plan of adjustment elections and voting (0.20); Review e-mail from Y. Habenicht regarding COFINA disclosure statement insurer inserts (0.10). | 3.80 | $2,884.20 |
| 09/18/18 | Brian S. Rosen | 215 | Memorandum to creditor regarding plan of adjustment and related issues (0.10); Revise term sheet and plan support agreement and distribute to group (1.20); Memorandum to creditor regarding same (0.10); Memorandum to another creditor regarding status (0.10); Meeting with internal team regarding preparation of plan and disclosure statement (1.10); Office conference with M. Hamilton regarding same (0.30); Teleconference with D. Brownstein regarding tax credits (0.30); Memorandum to D. Brownstein regarding same (0.10); Review memorandum regarding impact on certain creditors (0.10); Memorandum to D. Brownstein regarding same (0.10); Teleconference with D. Brownstein regarding same (0.30); Memorandum to creditor regarding posting (0.10); Memorandum to C. Pullo regarding plan solicitation (0.10); Memorandum to Nixon Peabody regarding trust descriptions (0.10); Memorandum to team regarding impact on certain creditors (0.10). | 4.20 | $3,187.80 |
| 09/18/18 | Yomarie Habenicht | 215 | Participate in weekly meeting with Proskauer team. | 0.90 | $683.10 |
| 09/19/18 | Brian S. Rosen | 215 | Revise plan. | 3.10 | $2,352.90 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170167966

0010 PROMESA TITLE III: COFINA                                    Page 20

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/19/18 | Steve MA | 215 | Review and revise draft COFINA disclosure statement, including changes from N. Pellegrino (2.90); Call with Primeclerk regarding meeting to dismiss solicitation procedures for COFINA plan (0.10); E-mail to S. Park regarding COFINA bonds and tax disclosures (0.20). | 3.20 | $2,428.80 |
| 09/19/18 | Nicholas Pellegrino | 215 | Draft COFINA disclosure statement (5.10). Meeting with J. Gerkis and discussion with S. Ma regarding same (0.40); Review and revise to draft (1.70). | 7.20 | $5,464.80 |
| 09/19/18 | James P. Gerkis | 215 | Review correspondence from creditor regarding disclosure statement (0.10); Review redline of COFINA plan support agreement (0.20). | 0.30 | $227.70 |
| 09/20/18 | Jeffrey W. Levitan | 215 | E-mail to N. Pellegrino regarding disclosure statement (0.10); Review and comment on revised disclosure statement (1.90); Teleconference with S. Ma regarding disclosure statement (0.20). | 2.20 | $1,669.80 |
| 09/20/18 | Steve MA | 215 | E-mail with S. Park regarding COFINA plan treatment for creditors. | 0.20 | $151.80 |
| 09/20/18 | David Simon | 215 | Review and provide comments on updated disclosure statement circulated by N. Pellegrino. | 3.10 | $2,352.90 |
| 09/20/18 | James P. Gerkis | 215 | Review revised disclosure statement (1.40); Review correspondence from B. Rosen regarding final term sheet (0.20); Review final term sheet and plan support agreement (0.40); Review correspondence from D. Buckley regarding same (0.10). | 2.10 | $1,593.90 |
| 09/20/18 | Nicholas Pellegrino | 215 | Revise COFINA disclosure statement (1.30); Review and revise draft disclosure (0.70); Incorporate comments from D. Simon into same (1.10); E-mail to internal team distributing draft (0.30). | 3.40 | $2,580.60 |
| 09/20/18 | Daniel L. Forman | 215 | Draft risk factors for COFINA disclosure statement (0.80); Review and comment on new draft of disclosure statement (1.10). | 1.90 | $1,442.10 |

Invoice 170167966

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/20/18 | Brian S. Rosen | 215 | Memorandum to creditor regarding call (0.10); Conference call with creditor regarding plan status (0.30); Teleconference with D. Brownstein regarding note amortization (0.30); Memorandum to various creditor regarding status (0.30); Review K. Leituni motion regarding CUSIP (0.10); Teleconference with J. Castiglioni regarding same (0.10); Memorandum to K. Leituni regarding same (0.10); Revise plan of adjustment (5.60); Review memorandum regarding consummation cost (0.10); Memorandum to D. Brownstein regarding same (0.10); Revise term sheet (0.90); Revise plan support agreement (0.80); Memorandum to various creditor regarding plan support agreement (0.40); Memorandum to Board regarding posting (0.10); Revise joinder (0.10); Memorandum to E. Kay regarding same (0.10); Revise press release (0.30); Teleconference with M. Vizcarrondo regarding same (0.30); Teleconference with J. Habenicht regarding plan support agreement (0.20); Teleconference with S. Uhland regarding execution and press release (0.40); Memorandum to certain creditors regarding execution (0.60); Memorandum to creditor regarding payment (0.20); Memorandum to parties regarding signatures (0.40); Memorandum to various creditor regarding press release (0.40). | 12.30 | $9,335.70 |

33260 FOMB                                                                Invoice 170167966
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/21/18 | Brian S. Rosen | 215 | Revise plan support agreement and term sheet (1.70); Revise press release (0.60); Teleconference with M. Vizarrondo regarding same (0.20); Teleconference with S. Uhland regarding posting (0.30); Memorandum to N. Jaresko regarding execution of autonomy letter (0.10); Memorandum to S. Uhland regarding same (0.10); Memorandum to creditor regarding release (0.10); Revise Commonwealth/COFINA dispute settlement agreement (0.80); Memorandum to M. Feldman, et al., regarding press issues (0.20); Memorandum to M. Feldman regarding meeting (0.10); Teleconference with N. Jaresko regarding timing (0.20); Revise tax letter regarding COFINA (0.20); Teleconference with S. Segron regarding same (0.20); Memorandum to S. Ma regarding prime clerk meeting (0.10); Memorandum to creditor regarding autonomy letter (0.10); Memorandum to M. Hamilton regarding calendar (0.10); Review and revise same (0.30); Further revise plan of adjustment (5.90); Memorandum to E. Stevens regarding claim letter (0.10). | 11.40 | $8,652.60 |
| 09/21/18 | Michael A. Firestein | 215 | Review plan support agreement materials for impact on related matters. | 0.20 | $151.80 |
| 09/21/18 | Nicholas Pellegrino | 215 | Review and revise COFINA disclosure statement. | 0.30 | $227.70 |
| 09/21/18 | Jeffrey W. Levitan | 215 | Conference with S. Ma regarding settlement motion (0.20); E-mail to B. Rosen regarding solicitation (0.10); Conference with B. Rosen regarding settlement (0.10); Review B. Rosen e-mail, revised settlement agreement (0.20); Review revised plan support agreement and term sheet (0.20); E-mail to J. Gerkis regarding disclosure statement revisions (0.20). | 1.00 | $759.00 |
| 09/21/18 | Steve MA | 215 | Prepare for meeting with Prime Clerk regarding solicitation procedures for COFINA plan. | 0.20 | $151.80 |
| 09/21/18 | Yomarie Habenicht | 215 | Finalize amended plan support agreement, term sheet and signature pages. | 1.60 | $1,214.40 |
| 09/22/18 | Brian S. Rosen | 215 | Revise plan of adjustment (7.70); Review draft legislation (0.70); Memorandum to M. Rodriguez regarding same (0.10). | 8.50 | $6,451.50 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170167966

0010 PROMESA TITLE III: COFINA                                                   Page 23

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/22/18 | Jeffrey W. Levitan | 215 | Review and comment on revised disclosure statement. | 0.80 | $607.20 |
| 09/23/18 | Brian S. Rosen | 215 | Review and revise plan (2.10); Memorandum to creditor regarding same (0.10). | 2.20 | $1,669.80 |
| 09/24/18 | Brian S. Rosen | 215 | Meeting with creditors regarding settlement agreement (0.50); Meeting with creditors and McKinsey regarding revised structure (0.70); Meeting with creditor regarding plan revisions (1.30); Revise plan of adjustment (6.20); Memorandum to COFINA team regarding plan timing (0.10); Memorandum to S. Uhland regarding legislation (0.10); Teleconference with D. Brownstein regarding creditor meeting (0.30). | 9.20 | $6,982.80 |
| 09/25/18 | Nicholas Pellegrino | 215 | Participate in call regarding status of plan, disclosure statement, and related matters (0.90); Meeting with Prime Clerk regarding preparations for balloting and elections (1.40); Meeting with D. Forman regarding drafting revisions to ballot and election form (0.40); Review and revise ballot (0.90). | 3.60 | $2,732.40 |
| 09/25/18 | James P. Gerkis | 215 | Prepare for Proskauer, O'Melveny and Nixon Peabody meeting regarding disclosure statement status, plan status and related matters (0.70); Attend Proskauer, O'Melveny and Nixon Peabody meeting regarding same (0.90); Review correspondence from S. Ma regarding next meeting (0.20); Review correspondence from B. Rosen regarding draft plan of adjustment (0.10); Review draft plan of adjustment (0.60). | 2.50 | $1,897.50 |
| 09/25/18 | Brian S. Rosen | 215 | Memorandum to creditors regarding meeting and settlement agreement (0.10); Review draft agreement (0.30) Memorandum to another creditor regarding same (0.10); Revise plan of adjustment for distribution (5.20); Memorandum to creditor regarding options (0.10); Memorandum to S. Uhland regarding legislation (0.10); Meeting with disclosure statement team (0.90); Meeting with PrimeClerk, et al., regarding solicitation (1.20). | 8.00 | $6,072.00 |

33260 FOMB  
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170167966

0010 PROMESA TITLE III: COFINA

Page 24

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/25/18 | David Simon | 215 | Revise disclosure statement to account for changes to term sheet (0.20); Participate in meeting regarding disclosure statement update (0.80); Meeting with Prime Clerk to discuss ballot and election forms/process (1.40); Meeting with N. Pellegrino to provide update on ballot/election form process (0.20). | 2.60 | $1,973.40 |
| 09/25/18 | Steve MA | 215 | Participate in call with O'Melveny regarding COFINA disclosure statement and plan updates (0.70); Revise draft COFINA disclosure statement (1.10); Participate in meeting/call with Prime Clerk regarding solicitation procedures and logistics (1.40); Revise draft COFINA disclosure statement based on draft plan of adjustment (3.10). | 6.30 | $4,781.70 |
| 09/25/18 | Daniel L. Forman | 215 | Participate in call regarding disclosure statement (0.90); Meet with Prime Clerk regarding ballot and election process (1.30); Follow-up meeting with N. Pellegrino regarding preparation of ballots and election forms (0.30). | 2.50 | $1,897.50 |
| 09/25/18 | Jeffrey W. Levitan | 215 | Review draft disclosure statement (1.10); Attend meeting with disclosure statement working group (0.80); Conference with D. Simon regarding disclosure statement (0.10); Conference with D. Forman regarding ballots (0.10); Conference with Prime Clerk representatives, B. Rosen, et. al. regarding solicitation (1.40); Telephone conferences with S. Ma regarding disclosure statement (0.30); Review solicitation timeline (0.10); Review Prime Clerk comparison of solicitation methods (0.30); Teleconference with M. Hamilton regarding tax disclosure (0.20); Review B. Rosen distribution e-mail regarding plan (0.10); Review S. Ma e-mail regarding revised disclosure statement (0.10). | 4.60 | $3,491.40 |
| 09/26/18 | Brian S. Rosen | 215 | Review and revise draft legislation (0.30); Memorandum to M. Rodriguez regarding same (0.10); Meeting with J. Levitan, et al. regarding plan comments (0.50); Revise plan of adjustment for distribution (4.80); Revise COFINA settlement calendar (0.40); Memorandum to J. Hertzberg regarding plan (0.10). | 6.20 | $4,705.80 |

33260 FOMB                                                                      Invoice 170167966
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0010 PROMESA TITLE III: COFINA                                                  Page 25

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/26/18 | James P. Gerkis | 215 | Telephone call with J. Levitan regarding status of plan documents (0.20); Review draft plan of adjustment (0.90); Review correspondence from B. Rosen regarding plan of adjustment (0.10). | 1.20 | $910.80 |
| 09/26/18 | Daniel L. Forman | 215 | Review draft plan of adjustment and disclosure statement. | 2.20 | $1,669.80 |
| 09/26/18 | Nicholas Pellegrino | 215 | Review draft plan of adjustment per J. Levitan (1.10); Review and revise draft COFINA disclosure statement (1.80); Discussions with C. Theodoridis regarding revisions to disclosure statement (0.30); Discussions with D. Forman, D. Simon, and J. Levitan regarding draft ballots and disclosure statement draft changes (0.30). | 3.50 | $2,656.50 |
| 09/26/18 | Jeffrey W. Levitan | 215 | Conferences with C. Theodoridis regarding disclosure statement revisions (0.80); Conferences with B. Rosen regarding disclosure statement (0.30); Review draft plan of adjustment (3.6); Teleconference with D. Forman, N. Pellegrino regarding ballots, disclosure statement (0.10); Teleconference with J. Gerkis regarding plan and disclosure statement (0.20); Conference with B. Rosen regarding plan (0.30); Edit revised disclosure statement (2.70); Compare same to amended plan support agreement and plan of adjustment (0.60). | 8.60 | $6,527.40 |
| 09/26/18 | Stephen L. Ratner | 215 | Conferences with B. Rosen, E. Barak regarding plan of adjustment (0.60); Review draft plan of adjustment (0.10). | 0.70 | $531.30 |
| 09/26/18 | Chris Theodoridis | 215 | Review and revise COFINA disclosure statement (9.10); Conduct research regarding same (6.20). | 15.30 | $11,612.70 |
| 09/27/18 | Nicholas Pellegrino | 215 | Review and revise COFINA disclosure statement per C. Theodoridis and J. Levitan. | 2.40 | $1,821.60 |
| 09/27/18 | James P. Gerkis | 215 | Telephone call with M. Lotito regarding COFINA plan of adjustment (0.10); Conference with N. Pellegrino regarding disclosure statement (0.10); Review correspondence from C. Theodoridis regarding same (0.10); Conferences with J. Levitan regarding same (0.20); Review draft COFINA plan of adjustment, revised draft of COFINA disclosure statement, draft tax disclosure and related documents in preparation for internal drafting session (6.90). | 7.40 | $5,616.60 |

33260 FOMB

Invoice 170167966

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0010 PROMESA TITLE III: COFINA

Page 26

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/27/18 | Jeffrey W. Levitan | 215 | E-mails with C. Theodoridis regarding revised plan of adjustment (0.30); Telephone conferences with C. Theodoridis regarding disclosure statement (0.90); Teleconference with J. Gerkis regarding plan and disclosure statement (0.20); Review revisions to plan (0.40); Revise disclosure statement (3.10); Teleconference with D. Forman regarding disclosure statement (0.10); E-mails with B. Rosen regarding solicitation, disclosure statement (0.30); Conference with C. Theodoridis regarding revisions to disclosure statement (0.90); Review revised plan support agreement description and e-mail exchange from D. Forman on same (0.30). | 6.50 | $4,933.50 |
| 09/27/18 | Stephen L. Ratner | 215 | Review draft plan of adjustment. | 0.10 | $75.90 |
| 09/27/18 | Daniel Desatnik | 215 | Revise adversary proceeding summaries for COFINA disclosure statement. | 0.40 | $303.60 |
| 09/27/18 | Daniel L. Forman | 215 | Review revised drafts of disclosure statement and plan (2.80); Revise plan support agreement section of disclosure statement (0.80); Call with N. Pellegrino regarding same (0.10). | 3.70 | $2,808.30 |
| 09/27/18 | Chris Theodoridis | 215 | Discussion with Confer with J. Levitan regarding COFINA disclosure statement (0.90); Review and revise COFINA disclosure statement (7.40); Conduct research regarding same (3.30); Review COFINA plan of adjustment (5.30). | 16.90 | $12,827.10 |
| 09/28/18 | James P. Gerkis | 215 | Participate in review revised disclosure statement (1.90); internal Proskauer team meeting regarding disclosure statement revisions (1.60); Correspondence with C. Theodoridis regarding disclosure statement (0.10); Conferences with J. Levitan and D. Forman regarding same (0.30). | 3.90 | $2,960.10 |
| 09/28/18 | Chris Theodoridis | 215 | Discussion with J. Levitan, J. Gerkis, D. Forman, and N. Pellegrino regarding COFINA disclosure statement (1.20); Review and revise COFINA disclosure statement (7.10); Conduct research regarding same (3.10). | 11.40 | $8,652.60 |
| 09/28/18 | Daniel L. Forman | 215 | Attend meeting on disclosure statement (1.30); Revise sections of disclosure statement regarding securities laws (1.00). | 2.30 | $1,745.70 |
| 09/28/18 | Mee R. Kim | 215 | E-mails with M. Zerjal regarding draft plan of adjustment review. | 0.20 | $151.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170167966

0010 PROMESA TITLE III: COFINA | Page 27

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/28/18 | Jeffrey W. Levitan | 215 | Review and revise disclosure statement (2.10); Conference with C. Theodoridis, J. Gerkis, N. Pellegrino, D. Forman regarding disclosure statement revisions (1.60); E-mail to T. Green regarding fiscal plan (0.10); E-mails with B. Rosen regarding scheduling (0.20); Conferences with C. Theodoridis regarding disclosure statement (1.10); Teleconference with H. Bauer regarding translations (0.10); Review draft voting procedures motion (0.30); Review revised securities section (0.10); E-mail to D. Forman regarding same (0.10); Teleconference with D. Forman regarding trust certificates (0.20); Edit revised disclosure statement (0.80); Draft distribution e-mail (0.30); E-mail to B. Rosen regarding distribution (0.10); E-mails to C. Theodoridis regarding disclosure statement (0.30). | 7.40 | $5,616.60 |
| 09/28/18 | Nicholas Pellegrino | 215 | Meeting with internal team to review and revise draft COFINA disclosure statement (1.40); Review and revise disclosure statement defined terms (2.80); Discussions with C. Theodoridis and J. Levitan on status of revisions (0.30); Further review and revise draft disclosure statement for distribution per J. Levitan (1.70). | 6.20 | $4,705.80 |
| 09/28/18 | Daniel Desatnik | 215 | Review interlocutory appeals (0.40); Draft narrative regarding same for disclosure statement (0.40). | 0.80 | $607.20 |
| 09/29/18 | Timothy W. Mungovan | 215 | Communications with B. Rosen regarding proposed plan and calendar for confirmation. | 0.20 | $151.80 |
| 09/29/18 | Jeffrey W. Levitan | 215 | Review disclosure statement edits (0.20); Review and revise draft disclosure statement approval motion (0.90); Draft list of possible plan revisions (0.30); Revise 9019 motion (0.80); Review confirmation calendar and related e-mails (0.20). | 2.40 | $1,821.60 |
| 09/29/18 | James P. Gerkis | 215 | Review revised COFINA disclosure statement and plan of adjustment (2.80); Review confirmation calendar and related correspondence (0.30). | 3.10 | $2,352.90 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0010 PROMESA TITLE III: COFINA

Invoice 170167966

Page 28

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/29/18 | Brian S. Rosen | 215 | Memorandum to COFINA group regarding calendar (0.30); Review creditor memorandum regarding calendar (0.10); Memorandum to creditor regarding distribution (0.10); Memorandum to T. Mungovan regarding plan status (0.10); Memorandum to COFINA group regarding certain creditors (0.10); Review COFINA disclosure statement (1.40). | 2.10 | $1,593.90 |
| 09/30/18 | Brian S. Rosen | 215 | Review creditor memorandum (0.30); Review revised draft legislation (0.40); Review O'Neill revisions to same (0.30); Review plan comments by creditor (0.10); Memorandum to J. Levitan, et al.; regarding solicitation motion (0.10); Review same (0.50); Continue review of draft disclosure statement. (1.60). | 3.30 | $2,504.70 |
| 09/30/18 | Mee R. Kim | 215 | Revise draft disclosure statement regarding regulatory environment. | 2.40 | $1,821.60 |
| 09/30/18 | Jeffrey W. Levitan | 215 | E-mail with B. Rosen regarding disclosure statement motion. | 0.10 | $75.90 |
| 09/30/18 | Stephen L. Ratner | 215 | Review proposed calendar regarding plan of adjustment and related materials. | 0.10 | $75.90 |
| **Plan of Adjustment and Disclosure Statement** | | | | **488.50** | **$369,374.30** |

**Tax -- 217**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/03/18 | Martin T. Hamilton | 217 | Review revised plan support agreement and term sheet tax-related provisions. | 2.90 | $2,201.10 |
| 09/04/18 | Martin T. Hamilton | 217 | Meet with team to discuss next steps for disclosure statement (1.00); Meet with working group on next steps, including regarding tax issues (1.20). | 2.20 | $1,669.80 |
| 09/06/18 | Martin T. Hamilton | 217 | Review summaries of original COFINA issuance (0.70); Draft analysis of exchange classes in connection with tax issues (1.40); Conference call with Y. Habenicht regarding approach to disclosure statement tax section (0.70). | 2.80 | $2,125.20 |
| 09/06/18 | Sejin Park | 217 | Review term sheet and plan disclosure for tax disclosure (6.10); Initial call with M. Hamilton and Y. Habenicht regarding next steps for disclosure (0.40). | 6.50 | $4,933.50 |
| 09/06/18 | Richard M. Corn | 217 | Review documents related to COFINA disclosure statement in connection with tax issues. | 0.60 | $455.40 |

33260 FOMB

Invoice 170167966

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0010 PROMESA TITLE III: COFINA

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/06/18 | Yomarie Habenicht | 217 | Review precedents and draft ballot to include appropriate tax language (1.90); Call with M. Hamilton and S. Park to discuss tax disclosure (0.40); Review precedents and materials from COFINA bonds original issuance in connection with same (2.10). | 4.40 | $3,339.60 |
| 09/07/18 | Yomarie Habenicht | 217 | Review term sheet and plan disclosure for tax disclosure (2.00); Call with M. Hamilton and S. Park to discuss next steps for disclosure (0.50); Draft outline for tax disclosure (2.20). | 4.70 | $3,567.30 |
| 09/07/18 | Richard M. Corn | 217 | Review current draft of documents related to COFINA disclosure statement in connection with tax issues. | 1.20 | $910.80 |
| 09/07/18 | Sejin Park | 217 | Review term sheet and related for tax disclosure (4.30); Call with M. Hamilton and Y. Habenicht to discuss next steps for disclosure (0.40). | 4.70 | $3,567.30 |
| 09/07/18 | Martin T. Hamilton | 217 | Prepare for conference call with Nixon Peabody on disclosure issues (1.10); Conference call with Nixon Peabody regarding same (1.60). | 2.70 | $2,049.30 |
| 09/08/18 | Sejin Park | 217 | Review term sheet and plan disclosure for tax disclosure. | 0.80 | $607.20 |
| 09/09/18 | Sejin Park | 217 | Draft outline for tax disclosure (3.90); Research tax issues relating to COFINA debt exchange (1.80); Review precedents and materials from COFINA bonds original issuance (2.40). | 8.10 | $6,147.90 |
| 09/09/18 | Yomarie Habenicht | 217 | Draft outline of COFINA tax disclosure (5.10); Review of precedents and proposed transaction regarding same (3.20). | 8.30 | $6,299.70 |
| 09/10/18 | Richard M. Corn | 217 | Review current draft of documents related to COFINA disclosure statement in connection with tax issues. | 3.80 | $2,884.20 |
| 09/10/18 | Yomarie Habenicht | 217 | Draft tax disclosure outline (0.80); E-mail to M. Hamilton regarding same (0.20); Meeting with R. Corn and M. Hamilton to discuss outline and open questions (0.80); Call with S. Park to discuss next steps and research (0.40); Research regarding treatment of COFINA as governmental entity and tax consequences (0.90). | 3.10 | $2,352.90 |
| 09/10/18 | Sejin Park | 217 | Research tax issues relating to COFINA debt exchange. | 3.70 | $2,808.30 |
| 09/10/18 | Martin T. Hamilton | 217 | Review initial draft outline of disclosure statement in advance of status call. | 1.90 | $1,442.10 |
| 09/11/18 | Martin T. Hamilton | 217 | Draft internal issues list regarding tax issues in advance of status call. | 1.90 | $1,442.10 |
| 09/11/18 | Sejin Park | 217 | Research tax issues relating to COFINA debt exchange. | 1.40 | $1,062.60 |

33260 FOMB                                                                    Invoice 170167966
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0010 PROMESA TITLE III: COFINA                                                        Page 30

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 09/11/18 | Yomarie Habenicht | 217 | Conduct research regarding treatment of COFINA as governmental entity and tax consequences (2.40); Review of audited financial statements and tax opinions for prior bond issuances (2.20). | 4.60 | $3,491.40 |
| 09/11/18 | Richard M. Corn | 217 | Review current draft of documents related to COFINA disclosure statement in connection with tax issues. | 0.40 | $303.60 |
| 09/12/18 | Richard M. Corn | 217 | Review current draft of documents related to COFINA disclosure statement (0.70); Review of tax issues (1.10), Review disclosure drafts (0.60), Meeting with team to discuss timeline and related documents (0.80). | 3.20 | $2,428.80 |
| 09/12/18 | Sejin Park | 217 | Research tax issues relating to COFINA debt exchange. | 4.90 | $3,719.10 |
| 09/12/18 | Jeffrey W. Levitan | 217 | E-mail with S. Ma regarding tax issues. | 0.10 | $75.90 |
| 09/12/18 | Martin T. Hamilton | 217 | Participate in conference call with Proskauer and O'Melveny teams regarding disclosure statement and plan of adjustment. | 1.10 | $834.90 |
| 09/13/18 | Martin T. Hamilton | 217 | Review tax issues for COFINA disclosure statement. | 1.90 | $1,442.10 |
| 09/13/18 | Richard M. Corn | 217 | Review current draft of documents regarding disclosure statement (0.80); Review of tax issues for same (0.80); Call with Nixon Peabody to discuss tax issues (1.00). | 2.60 | $1,973.40 |
| 09/13/18 | Sejin Park | 217 | Research tax issues relating to COFINA debt exchange. | 0.50 | $379.50 |
| 09/13/18 | Yomarie Habenicht | 217 | Attend call with Nixon Peabody and Proskauer tax team to discuss tax disclosure regarding COFINA disclosure statement (0.90); Prepare for same (0.60). | 1.50 | $1,138.50 |
| 09/14/18 | Yomarie Habenicht | 217 | Revise tax disclosure outline (0.20); E-mail to Proskauer team regarding same (0.20). | 0.40 | $303.60 |
| 09/14/18 | Richard M. Corn | 217 | Review draft disclosure statement in connection with tax issues. | 1.00 | $759.00 |
| 09/14/18 | Martin T. Hamilton | 217 | Review tax issues for COFINA disclosure statement. | 1.60 | $1,214.40 |
| 09/17/18 | Martin T. Hamilton | 217 | E-mails with team regarding Nixon Peabody sections to disclosure statement. | 0.50 | $379.50 |
| 09/17/18 | Richard M. Corn | 217 | Review disclosure draft in connection with tax issues. | 1.20 | $910.80 |
| 09/17/18 | Yomarie Habenicht | 217 | Draft tax disclosure for plan disclosure statement. | 4.90 | $3,719.10 |
| 09/17/18 | Sejin Park | 217 | Research tax issues relating to COFINA debt exchange. | 0.40 | $303.60 |
| 09/18/18 | Sejin Park | 217 | Draft tax disclosure section in disclosure statement. | 5.70 | $4,326.30 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170167966

0010 PROMESA TITLE III: COFINA

Page 31

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/18/18 | Yomarie Habenicht | 217 | Draft tax disclosure for disclosure statement. | 1.60 | $1,214.40 |
| 09/18/18 | Richard M. Corn | 217 | Review draft disclosure in connection with tax issues (1.20); Call with team to discuss status (1.20); Review tax issues (3.40). | 5.80 | $4,402.20 |
| 09/18/18 | Martin T. Hamilton | 217 | Participate in conference call with Proskauer and O'Melveny teams regarding disclosure statement and plan of adjustment (0.90); Prepare for same (0.30); Review outline for disclosure statement tax section (1.20). | 2.40 | $1,821.60 |
| 09/19/18 | Martin T. Hamilton | 217 | Revise tax issues in disclosure statement. | 0.90 | $683.10 |
| 09/19/18 | Yomarie Habenicht | 217 | Draft tax disclosure for disclosure statement. | 3.40 | $2,580.60 |
| 09/19/18 | Sejin Park | 217 | Draft tax disclosure section in disclosure statement. | 11.40 | $8,652.60 |
| 09/19/18 | Richard M. Corn | 217 | Review draft disclosure regarding tax issues. | 1.90 | $1,442.10 |
| 09/20/18 | Sejin Park | 217 | Draft tax disclosure section in disclosure statement. | 12.10 | $9,183.90 |
| 09/20/18 | Richard M. Corn | 217 | Review draft disclosure (1.40); Review of tax law on various issues (2.20). | 3.60 | $2,732.40 |
| 09/20/18 | Yomarie Habenicht | 217 | Draft tax disclosure for disclosure statement. | 9.70 | $7,362.30 |
| 09/20/18 | Martin T. Hamilton | 217 | Participate in conference call with I. Vicenty regarding tax disclosure for disclosure statement (1.40); Review authorities relating to availability of recapitalization treatment for municipal bond exchanges (1.90); E-mail with Y. Habenicht regarding same (0.20); Review revised plan support agreement and term sheet regarding tax matters (0.70). | 4.20 | $3,187.80 |
| 09/21/18 | Martin T. Hamilton | 217 | Review revised confirmation calendar (0.40); Communications with B. Rosen regarding same (0.30); Review materials regarding tax classification of integral entity (1.10); Review e-mail from O'Neill regarding Commonwealth tax disclosure (0.20). | 2.00 | $1,518.00 |
| 09/21/18 | Yomarie Habenicht | 217 | Draft tax disclosure for disclosure statement. | 5.10 | $3,870.90 |
| 09/21/18 | Richard M. Corn | 217 | Research tax law on plan issues. | 1.40 | $1,062.60 |
| 09/21/18 | Sejin Park | 217 | Draft tax disclosure section in disclosure statement. | 3.10 | $2,352.90 |
| 09/22/18 | Yomarie Habenicht | 217 | Draft tax disclosure for disclosure statement. | 2.10 | $1,593.90 |
| 09/23/18 | Yomarie Habenicht | 217 | Draft tax disclosure for disclosure statement. | 2.40 | $1,821.60 |
| 09/24/18 | Richard M. Corn | 217 | Revise tax disclosure in connection with disclosure statement. | 3.60 | $2,732.40 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170167966

0010 PROMESA TITLE III: COFINA                                                                    Page 32

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/24/18 | Yomarie Habenicht | 217 | Research regarding open items in tax disclosure. | 1.10 | $834.90 |
| 09/24/18 | Martin T. Hamilton | 217 | Review COFINA disclosure statement. | 1.10 | $834.90 |
| 09/24/18 | James P. Gerkis | 217 | Review draft COFINA disclosure statement. | 1.40 | $1,062.60 |
| 09/25/18 | Richard M. Corn | 217 | Revise tax disclosure (1.60); Call with O'Melveny to discuss updates (0.90); Review tax issues with respect to disclosure statement (1.20). | 3.70 | $2,808.30 |
| 09/25/18 | Yomarie Habenicht | 217 | Attend weekly planning meeting (0.90); Discussion with R. Corn regarding tax disclosure (0.80); Discussion with M. Hamilton regarding tax disclosure (1.40); Conduct additional research regarding tax disclosure (1.80); Revise tax disclosure to incorporate comments (4.20). | 9.10 | $6,906.90 |
| 09/25/18 | Sejin Park | 217 | Draft tax disclosure section for COFINA disclosure statement (0.80); Research tax issues relating to debt exchange (4.40). | 5.20 | $3,946.80 |
| 09/25/18 | Martin T. Hamilton | 217 | Review and revise tax disclosure for disclosure statement (2.20); Discussions with Y Habenicht regarding same (0.70); Participate in conference call with Proskauer and O'Melveny teams regarding disclosure statement and plan of adjustment (0.90). | 3.80 | $2,884.20 |
| 09/26/18 | James P. Gerkis | 217 | Review correspondence from Y. Habernicht regarding COFINA tax disclosure. | 0.10 | $75.90 |
| 09/26/18 | Jeffrey W. Levitan | 217 | Teleconference with M. Hamilton regarding tax disclosure (0.10); Review tax disclosure (0.20). | 0.30 | $227.70 |
| 09/26/18 | Richard M. Corn | 217 | Review revised tax disclosure. | 0.40 | $303.60 |
| 09/26/18 | Sejin Park | 217 | Draft tax disclosure section in disclosure statement. | 1.00 | $759.00 |
| 09/26/18 | Yomarie Habenicht | 217 | Finalize draft tax disclosure for COFINA disclosure statement. | 4.50 | $3,415.50 |
| 09/26/18 | Martin T. Hamilton | 217 | Review and revise tax disclosure for disclosure statement (4.10); Discussions with Y. Habenicht regarding same (0.80). | 4.90 | $3,719.10 |
| 09/27/18 | Yomarie Habenicht | 217 | Finalize tax disclosure for disclosure statement. | 3.00 | $2,277.00 |
| 09/27/18 | Richard M. Corn | 217 | Review revised tax disclosure regarding COFINA disclosure statement. | 2.10 | $1,593.90 |
| 09/27/18 | Jeffrey W. Levitan | 217 | Teleconference with Y. Habenicht regarding tax disclosure (0.10); Teleconference with M. Hamilton regarding tax disclosure (0.10); Review tax insert to disclosure statement (0.20). | 0.40 | $303.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170167966

| 0010 PROMESA TITLE III: COFINA | | | | | Page 33 |
|---|---|---|---|---|---|

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/27/18 | Martin T. Hamilton | 217 | Discussions of tax issues with R. Corn (0.30); Review statute regarding same (0.40); Discussion with J. Levitan regarding plan of adjustment (0.10). Review materials on disclosure statement tax disclosure (3.30). | 4.10 | $3,111.90 |
| 09/28/18 | Yomarie Habenicht | 217 | Review plan of adjustment (1.20); Call with O'Neill & Borges tax team regarding questions about tax disclosure (0.70). | 1.90 | $1,442.10 |
| 09/28/18 | Richard M. Corn | 217 | Review revised tax disclosure (0.40); Review plan of adjustment in connection with tax issues (1.90). | 2.30 | $1,745.70 |
| 09/28/18 | Martin T. Hamilton | 217 | Continue reviewing and revising disclosure statement tax disclosure. | 1.80 | $1,366.20 |
| 09/29/18 | Martin T. Hamilton | 217 | Review materials on tax analysis of open issues. | 2.20 | $1,669.80 |
| **Tax** | | | | **233.30** | **$177,074.70** |

**Employment and Fee Applications -- 218**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/11/18 | Natasha Petrov | 218 | Draft Proskauer fourth interim fee application regarding July 2018 monthly statement. | 1.70 | $442.00 |
| 09/19/18 | Natasha Petrov | 218 | Continue calculations and drafting Proskauer fourth interim fee application regarding June and July 2018 monthly statements. | 3.30 | $858.00 |
| 09/27/18 | Natasha Petrov | 218 | Continue drafting fourth interim fee application (0.80); Continue drafting and revising exhibits to same (0.90). | 1.70 | $442.00 |
| 09/28/18 | Natasha Petrov | 218 | Continue drafting fourth interim fee application. | 1.60 | $416.00 |
| **Employment and Fee Applications** | | | | **8.30** | **$2,158.00** |

| **Total for Professional Services** | | | | | **$599,667.20** |
|---|---|---|---|---|---|

33260 FOMB                                                                    Invoice 170167966
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
      0010 PROMESA TITLE III: COFINA                                                    Page 34

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|------------|--------|------:|-----:|------:|
| BRIAN S. ROSEN | PARTNER | 139.70 | 759.00 | $106,032.30 |
| JAMES P. GERKIS | PARTNER | 56.30 | 759.00 | $42,731.70 |
| JEFFREY W. LEVITAN | PARTNER | 75.70 | 759.00 | $57,456.30 |
| MARTIN T. HAMILTON | PARTNER | 46.90 | 759.00 | $35,597.10 |
| MICHAEL A. FIRESTEIN | PARTNER | 0.20 | 759.00 | $151.80 |
| PAUL POSSINGER | PARTNER | 0.70 | 759.00 | $531.30 |
| RALPH C. FERRARA | PARTNER | 3.50 | 759.00 | $2,656.50 |
| RICHARD M. CORN | PARTNER | 38.80 | 759.00 | $29,449.20 |
| STEPHEN L. RATNER | PARTNER | 1.70 | 759.00 | $1,290.30 |
| TIMOTHY W. MUNGOVAN | PARTNER | 0.60 | 759.00 | $455.40 |
| **Total for PARTNER** | | **364.10** | | **$276,351.90** |
| | | | | |
| DANIEL L. FORMAN | SENIOR COUNSEL | 31.10 | 759.00 | $23,604.90 |
| **Total for SENIOR COUNSEL** | | **31.10** | | **$23,604.90** |
| | | | | |
| BRANDON C. CLARK | ASSOCIATE | 2.10 | 759.00 | $1,593.90 |
| CHRIS THEODORIDIS | ASSOCIATE | 43.60 | 759.00 | $33,092.40 |
| DANIEL DESATNIK | ASSOCIATE | 1.20 | 759.00 | $910.80 |
| DANIEL POLLICK | ASSOCIATE | 6.00 | 759.00 | $4,554.00 |
| DAVID SIMON | ASSOCIATE | 32.40 | 759.00 | $24,591.60 |
| ELLIOT STEVENS | ASSOCIATE | 24.00 | 759.00 | $18,216.00 |
| MAJA ZERJAL | ASSOCIATE | 2.30 | 759.00 | $1,745.70 |
| MEE R. KIM | ASSOCIATE | 2.60 | 759.00 | $1,973.40 |
| NICHOLAS PELLEGRINO | ASSOCIATE | 35.20 | 759.00 | $26,716.80 |
| SEJIN PARK | ASSOCIATE | 69.50 | 759.00 | $52,750.50 |
| STEVE MA | ASSOCIATE | 86.80 | 759.00 | $65,881.20 |
| YOMARIE HABENICHT | ASSOCIATE | 83.90 | 759.00 | $63,680.10 |
| **Total for ASSOCIATE** | | **389.60** | | **$295,706.40** |
| | | | | |
| CHRISTOPHER M. TARRANT | LEGAL ASSISTANT | 5.30 | 260.00 | $1,378.00 |
| LAURA M. GEARY | LEGAL ASSISTANT | 1.40 | 260.00 | $364.00 |
| NATASHA PETROV | LEGAL ASSISTANT | 8.30 | 260.00 | $2,158.00 |
| TIFFANY MILLER | LEGAL ASSISTANT | 0.40 | 260.00 | $104.00 |
| **Total for LEGAL ASSISTANT** | | **15.40** | | **$4,004.00** |
| | | | | |
| **Total** | | **800.20** | | **$599,667.20** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|------|------------|------|-------------|-------:|
| 09/04/2018 | David Simon | REPRODUCTION | REPRODUCTION | $1.10 |
| 09/04/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $1.10 |
| 09/04/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/04/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/04/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/04/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/04/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/04/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/04/2018 | David Simon | REPRODUCTION | REPRODUCTION | $0.10 |

33260 FOMB                                                                    Invoice 170167966
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0010 PROMESA TITLE III: COFINA                                                    Page 35

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 09/04/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/04/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/04/2018 | David Simon | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/04/2018 | Daniel L. Forman | REPRODUCTION | REPRODUCTION | $1.20 |
| 09/04/2018 | Daniel L. Forman | REPRODUCTION | REPRODUCTION | $2.90 |
| 09/04/2018 | Daniel L. Forman | REPRODUCTION | REPRODUCTION | $19.30 |
| 09/04/2018 | Daniel L. Forman | REPRODUCTION | REPRODUCTION | $22.40 |
| 09/04/2018 | Daniel L. Forman | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/04/2018 | Daniel L. Forman | REPRODUCTION | REPRODUCTION | $0.40 |
| 09/05/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $1.30 |
| 09/05/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $13.00 |
| 09/05/2018 | David Simon | REPRODUCTION | REPRODUCTION | $1.20 |
| 09/05/2018 | David Simon | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/05/2018 | Daniel Pollick | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/05/2018 | Daniel Pollick | REPRODUCTION | REPRODUCTION | $6.00 |
| 09/05/2018 | Daniel L. Forman | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/05/2018 | Daniel Pollick | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/05/2018 | Daniel Pollick | REPRODUCTION | REPRODUCTION | $2.90 |
| 09/05/2018 | Daniel Pollick | REPRODUCTION | REPRODUCTION | $3.50 |
| 09/05/2018 | Daniel L. Forman | REPRODUCTION | REPRODUCTION | $2.90 |
| 09/05/2018 | Daniel L. Forman | REPRODUCTION | REPRODUCTION | $6.00 |
| 09/05/2018 | Daniel L. Forman | REPRODUCTION | REPRODUCTION | $3.50 |
| 09/06/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $1.60 |
| 09/06/2018 | Daniel L. Forman | REPRODUCTION | REPRODUCTION | $4.20 |
| 09/06/2018 | Daniel L. Forman | REPRODUCTION | REPRODUCTION | $6.60 |
| 09/07/2018 | Daniel L. Forman | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/07/2018 | Daniel L. Forman | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/07/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $3.90 |
| 09/07/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $3.00 |
| 09/07/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $2.60 |
| 09/11/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $5.90 |
| 09/11/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $6.10 |
| 09/11/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $3.80 |
| 09/11/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $5.70 |
| 09/12/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/12/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/13/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $22.40 |
| 09/14/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $3.60 |
| 09/14/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.40 |
| 09/14/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/14/2018 | David Simon | REPRODUCTION | REPRODUCTION | $3.00 |
| 09/14/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.90 |
| 09/14/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.80 |
| 09/17/2018 | David Simon | REPRODUCTION | REPRODUCTION | $11.80 |
| 09/17/2018 | Yomarie Habenicht | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/17/2018 | Yomarie Habenicht | REPRODUCTION | REPRODUCTION | $0.40 |
| 09/17/2018 | Yomarie Habenicht | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/17/2018 | Yomarie Habenicht | REPRODUCTION | REPRODUCTION | $0.80 |
| 09/17/2018 | Yomarie Habenicht | REPRODUCTION | REPRODUCTION | $0.70 |
| 09/17/2018 | Yomarie Habenicht | REPRODUCTION | REPRODUCTION | $0.70 |

33260 FOMB                                                          Invoice 170167966
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0010 PROMESA TITLE III: COFINA                                      Page 36

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 09/17/2018 | Yomarie Habenicht | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/17/2018 | Yomarie Habenicht | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/17/2018 | Yomarie Habenicht | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/17/2018 | Yomarie Habenicht | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/17/2018 | Yomarie Habenicht | REPRODUCTION | REPRODUCTION | $0.40 |
| 09/17/2018 | Yomarie Habenicht | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/17/2018 | Yomarie Habenicht | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/17/2018 | Yomarie Habenicht | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/17/2018 | Yomarie Habenicht | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/17/2018 | Yomarie Habenicht | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/17/2018 | Yomarie Habenicht | REPRODUCTION | REPRODUCTION | $0.40 |
| 09/17/2018 | Yomarie Habenicht | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/17/2018 | Yomarie Habenicht | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/17/2018 | Yomarie Habenicht | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/17/2018 | Yomarie Habenicht | REPRODUCTION | REPRODUCTION | $0.40 |
| 09/17/2018 | Yomarie Habenicht | REPRODUCTION | REPRODUCTION | $0.90 |
| 09/17/2018 | Yomarie Habenicht | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/17/2018 | Yomarie Habenicht | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/17/2018 | Yomarie Habenicht | REPRODUCTION | REPRODUCTION | $1.00 |
| 09/17/2018 | Yomarie Habenicht | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/17/2018 | Yomarie Habenicht | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/17/2018 | Yomarie Habenicht | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/17/2018 | Yomarie Habenicht | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/17/2018 | Yomarie Habenicht | REPRODUCTION | REPRODUCTION | $0.70 |
| 09/17/2018 | Yomarie Habenicht | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/17/2018 | Yomarie Habenicht | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/17/2018 | Yomarie Habenicht | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/17/2018 | Yomarie Habenicht | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/17/2018 | Yomarie Habenicht | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/17/2018 | Yomarie Habenicht | REPRODUCTION | REPRODUCTION | $0.70 |
| 09/17/2018 | Yomarie Habenicht | REPRODUCTION | REPRODUCTION | $0.70 |
| 09/17/2018 | Yomarie Habenicht | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/17/2018 | Yomarie Habenicht | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/17/2018 | Yomarie Habenicht | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/17/2018 | Yomarie Habenicht | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/17/2018 | Yomarie Habenicht | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/17/2018 | Yomarie Habenicht | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/17/2018 | Yomarie Habenicht | REPRODUCTION | REPRODUCTION | $1.20 |
| 09/17/2018 | Yomarie Habenicht | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/17/2018 | Yomarie Habenicht | REPRODUCTION | REPRODUCTION | $0.90 |
| 09/17/2018 | Yomarie Habenicht | REPRODUCTION | REPRODUCTION | $0.80 |
| 09/17/2018 | Yomarie Habenicht | REPRODUCTION | REPRODUCTION | $1.10 |
| 09/17/2018 | Yomarie Habenicht | REPRODUCTION | REPRODUCTION | $1.40 |
| 09/17/2018 | Yomarie Habenicht | REPRODUCTION | REPRODUCTION | $3.30 |
| 09/17/2018 | Yomarie Habenicht | REPRODUCTION | REPRODUCTION | $2.10 |
| 09/17/2018 | Yomarie Habenicht | REPRODUCTION | REPRODUCTION | $1.90 |
| 09/17/2018 | Yomarie Habenicht | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/17/2018 | Yomarie Habenicht | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/17/2018 | Yomarie Habenicht | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/17/2018 | Yomarie Habenicht | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/17/2018 | Yomarie Habenicht | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/17/2018 | Yomarie Habenicht | REPRODUCTION | REPRODUCTION | $0.70 |
| 09/17/2018 | Yomarie Habenicht | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/17/2018 | Yomarie Habenicht | REPRODUCTION | REPRODUCTION | $0.50 |

33260 FOMB                                                                Invoice 170167966
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 09/17/2018 | Yomarie Habenicht | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/17/2018 | Yomarie Habenicht | REPRODUCTION | REPRODUCTION | $0.40 |
| 09/17/2018 | Yomarie Habenicht | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/17/2018 | Yomarie Habenicht | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/17/2018 | Yomarie Habenicht | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/17/2018 | Yomarie Habenicht | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/17/2018 | Yomarie Habenicht | REPRODUCTION | REPRODUCTION | $0.40 |
| 09/18/2018 | Yomarie Habenicht | REPRODUCTION | REPRODUCTION | $1.20 |
| 09/18/2018 | Yomarie Habenicht | REPRODUCTION | REPRODUCTION | $1.00 |
| 09/18/2018 | Yomarie Habenicht | REPRODUCTION | REPRODUCTION | $0.90 |
| 09/18/2018 | Yomarie Habenicht | REPRODUCTION | REPRODUCTION | $0.80 |
| 09/18/2018 | Yomarie Habenicht | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/18/2018 | Yomarie Habenicht | REPRODUCTION | REPRODUCTION | $0.70 |
| 09/18/2018 | Yomarie Habenicht | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/18/2018 | Yomarie Habenicht | REPRODUCTION | REPRODUCTION | $0.80 |
| 09/18/2018 | Yomarie Habenicht | REPRODUCTION | REPRODUCTION | $1.40 |
| 09/18/2018 | Yomarie Habenicht | REPRODUCTION | REPRODUCTION | $0.90 |
| 09/18/2018 | Yomarie Habenicht | REPRODUCTION | REPRODUCTION | $0.80 |
| 09/19/2018 | Steve MA | REPRODUCTION | REPRODUCTION | $4.40 |
| 09/19/2018 | Steve MA | REPRODUCTION | REPRODUCTION | $1.50 |
| 09/20/2018 | Nicholas Pellegrino | REPRODUCTION | REPRODUCTION | $5.60 |
| 09/20/2018 | Nicholas Pellegrino | REPRODUCTION | REPRODUCTION | $7.00 |
| 09/20/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/20/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $5.60 |
| 09/20/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/20/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/20/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $12.90 |
| 09/20/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $6.70 |
| 09/20/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/20/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/20/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/20/2018 | Yomarie Habenicht | REPRODUCTION | REPRODUCTION | $5.20 |
| 09/20/2018 | Yomarie Habenicht | REPRODUCTION | REPRODUCTION | $3.10 |
| 09/20/2018 | Yomarie Habenicht | REPRODUCTION | REPRODUCTION | $6.60 |
| 09/20/2018 | Yomarie Habenicht | REPRODUCTION | REPRODUCTION | $3.10 |
| 09/20/2018 | Yomarie Habenicht | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/21/2018 | Yomarie Habenicht | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/21/2018 | Yomarie Habenicht | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/21/2018 | Yomarie Habenicht | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/21/2018 | Yomarie Habenicht | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/21/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/24/2018 | Martin T. Hamilton | REPRODUCTION | REPRODUCTION | $2.60 |
| 09/24/2018 | Martin T. Hamilton | REPRODUCTION | REPRODUCTION | $1.90 |
| 09/24/2018 | Steve MA | REPRODUCTION | REPRODUCTION | $7.80 |
| 09/25/2018 | Nicholas Pellegrino | REPRODUCTION | REPRODUCTION | $0.70 |
| 09/25/2018 | Nicholas Pellegrino | REPRODUCTION | REPRODUCTION | $13.20 |
| 09/25/2018 | David Simon | REPRODUCTION | REPRODUCTION | $13.20 |
| 09/26/2018 | Martin T. Hamilton | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/26/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $6.90 |
| 09/26/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.30 |
| 09/26/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/26/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $7.70 |
| 09/26/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $3.20 |
| 09/26/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170167966

0010 PROMESA TITLE III: COFINA

Page 38

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 09/26/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/27/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/27/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/27/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/27/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/27/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/27/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $10.30 |
| 09/27/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $5.00 |
| 09/27/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $8.10 |
| 09/27/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $7.50 |
| 09/27/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/27/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.40 |
| 09/27/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.80 |
| 09/27/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.80 |
| 09/27/2018 | Daniel L. Forman | REPRODUCTION | REPRODUCTION | $13.70 |
| 09/27/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.40 |
| 09/27/2018 | Daniel L. Forman | REPRODUCTION | REPRODUCTION | $10.30 |
| 09/27/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $7.80 |
| 09/27/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $1.60 |
| 09/27/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $4.90 |
| 09/27/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $9.40 |
| 09/27/2018 | Kerri-anne Finamore | REPRODUCTION | REPRODUCTION | $14.40 |
| 09/27/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $7.30 |
| 09/27/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/27/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/27/2018 | Daniel L. Forman | REPRODUCTION | REPRODUCTION | $2.80 |
| 09/27/2018 | Daniel L. Forman | REPRODUCTION | REPRODUCTION | $4.90 |
| 09/27/2018 | Daniel L. Forman | REPRODUCTION | REPRODUCTION | $7.70 |
| | | | **Total for REPRODUCTION** | **$477.30** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 09/04/2018 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $192.00 |
| 09/05/2018 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $2.00 |
| 09/05/2018 | Steve MA | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $415.00 |
| 09/07/2018 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $4.00 |
| 09/12/2018 | Steve MA | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $2.00 |
| 09/12/2018 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $162.00 |
| 09/17/2018 | Richard M. Corn | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $89.00 |

33260 FOMB  
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170167966

0010 PROMESA TITLE III: COFINA

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 09/18/2018 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $243.00 |
| 09/19/2018 | Steve MA | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $8.00 |
| 09/20/2018 | Yomarie Habenicht | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $59.00 |
| | | | **Total for LEXIS** | **$1,176.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/21/2018 | Paul Possinger | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Parking - Paul Possinger [REDACTED: Expense relating to court-ordered mediation]. | $26.00 |
| 08/23/2018 | Paul Possinger | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Paul Possinger [REDACTED: Expense relating to court-ordered mediation]. | $48.30 |
| | | | **Total for TAXI, CARFARE, MILEAGE AND PA** | **$74.30** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/22/2018 | Paul Possinger | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Dinner - Paul Possinger [REDACTED: Expense relating to court-ordered mediation]. | $40.00 |
| | | | **Total for OUT OF TOWN MEALS** | **$40.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 03/29/2018 | Martin J. Bienenstock | PRINTING, BINDING, ETC. | PRINTING, BINDING, ETC. - - VENDOR: RICOH USA, INC. - binder of Commonwealth-COFINA summary judgment replies | $258.95 |
| | | | **Total for PRINTING, BINDING, ETC.** | **$258.95** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/20/2018 | Paul Possinger | AIRPLANE | AIRPLANE Airfare - Paul Possinger [REDACTED: Expense relating to court-ordered mediation]. | $865.72 |
| 08/20/2018 | Paul Possinger | AIRPLANE | AIRPLANE Airfare Service Fee - Paul Possinger [REDACTED: Expense relating to court-ordered mediation]. | $35.00 |
| 08/21/2018 | Paul Possinger | AIRPLANE | AIRPLANE Airfare Service Fee - Paul Possinger [REDACTED: Expense relating to court-ordered mediation]. | $35.00 |
| | | | **Total for AIRPLANE** | **$935.72** |

33260 FOMB                                                        Invoice 170167966
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0010 PROMESA TITLE III: COFINA                                              Page 40

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 08/21/2018 | Paul Possinger | LODGING | LODGING Hotel - Lodging - Paul Possinger [REDACTED: Expense relating to court-ordered mediation]. | $785.02 |
| | | | **Total for LODGING** | **$785.02** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 07/31/2018 | Joshua A. Esses | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING [REDACTED: Expense relating to court-ordered mediation] | $99.62 |
| 07/31/2018 | Joshua A. Esses | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING [REDACTED: Expense relating to court-ordered mediation] | $249.05 |
| 07/31/2018 | Joshua A. Esses | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING [REDACTED: Expense relating to court-ordered mediation] | $46.27 |
| 07/31/2018 | Joshua A. Esses | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING [REDACTED: Expense relating to court-ordered mediation] | $46.27 |
| 07/31/2018 | Joshua A. Esses | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING [REDACTED: Expense relating to court-ordered mediation] | $1,328.28 |
| 07/31/2018 | Joshua A. Esses | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING [REDACTED: Expense relating to court-ordered mediation] | $2,199.28 |
| 07/31/2018 | Joshua A. Esses | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING [REDACTED: Expense relating to court-ordered mediation] | $500.83 |
| 07/31/2018 | Joshua A. Esses | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING [REDACTED: Expense relating to court-ordered mediation] | $43.55 |
| 07/31/2018 | Joshua A. Esses | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING [REDACTED: Expense relating to court-ordered mediation] | $3,810.63 |
| 07/31/2018 | Joshua A. Esses | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING [REDACTED: Expense relating to court-ordered mediation] | $714.49 |
| 07/31/2018 | Joshua A. Esses | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING [REDACTED: Expense relating to court-ordered mediation] | $285.80 |
| 07/31/2018 | Joshua A. Esses | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING [REDACTED: Expense relating to court-ordered mediation] | $21.78 |
| 07/31/2018 | Joshua A. Esses | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING [REDACTED: Expense relating to court-ordered mediation] | $16.33 |
| 07/31/2018 | Joshua A. Esses | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING [REDACTED: Expense relating to court-ordered mediation] | $93.90 |
| 07/31/2018 | Joshua A. Esses | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING [REDACTED: Expense relating to court-ordered mediation] | $87.10 |
| 07/31/2018 | Joshua A. Esses | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING [REDACTED: Expense relating to court-ordered mediation] | $48.99 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170167966

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/31/2018 | Joshua A. Esses | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING [REDACTED: Expense relating to court-ordered mediation] | $130.65 |
| 07/31/2018 | Joshua A. Esses | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING [REDACTED: Expense relating to court-ordered mediation] | $412.36 |
| 07/31/2018 | Joshua A. Esses | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING [REDACTED: Expense relating to court-ordered mediation] | $164.95 |
| 07/31/2018 | Joshua A. Esses | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING [REDACTED: Expense relating to court-ordered mediation] | $19.60 |
| 07/31/2018 | Joshua A. Esses | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING [REDACTED: Expense relating to court-ordered mediation] | $37.56 |
| 07/31/2018 | Joshua A. Esses | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING [REDACTED: Expense relating to court-ordered mediation] | $6.53 |
| 07/31/2018 | Joshua A. Esses | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING [REDACTED: Expense relating to court-ordered mediation] | $13.07 |
| 07/31/2018 | Joshua A. Esses | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING [REDACTED: Expense relating to court-ordered mediation] | $69.41 |
| 08/01/2018 | Joshua A. Esses | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING [REDACTED: Expense relating to court-ordered mediation] | $108.88 |
| 08/01/2018 | Joshua A. Esses | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING [REDACTED: Expense relating to court-ordered mediation] | $43.55 |
| 08/01/2018 | Joshua A. Esses | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING [REDACTED: Expense relating to court-ordered mediation] | $500.83 |
| 08/01/2018 | Joshua A. Esses | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING [REDACTED: Expense relating to court-ordered mediation] | $46.27 |
| 08/01/2018 | Joshua A. Esses | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING [REDACTED: Expense relating to court-ordered mediation] | $50.04 |
| 08/01/2018 | Joshua A. Esses | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING [REDACTED: Expense relating to court-ordered mediation] | $93.90 |
| 08/01/2018 | Joshua A. Esses | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING [REDACTED: Expense relating to court-ordered mediation] | $19.60 |
| 08/01/2018 | Joshua A. Esses | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING [REDACTED: Expense relating to court-ordered mediation] | $164.95 |
| 08/01/2018 | Joshua A. Esses | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING [REDACTED: Expense relating to court-ordered mediation] | $13.07 |
| 08/01/2018 | Joshua A. Esses | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING [REDACTED: Expense relating to court-ordered mediation] | $293.96 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170167966

| 0010 PROMESA TITLE III: COFINA | | | | Page 42 |
|---|---|---|---|---|

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 08/01/2018 | Joshua A. Esses | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING [REDACTED: Expense relating to court-ordered mediation] | $3,919.50 |
| 08/01/2018 | Joshua A. Esses | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING [REDACTED: Expense relating to court-ordered mediation]V | $734.91 |
| 08/01/2018 | Joshua A. Esses | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING [REDACTED: Expense relating to court-ordered mediation]V | $130.65 |
| 08/01/2018 | Joshua A. Esses | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING [REDACTED: Expense relating to court-ordered mediation] | $1,328.28 |
| 08/01/2018 | Joshua A. Esses | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING [REDACTED: Expense relating to court-ordered mediation] | $2,199.28 |
| 08/01/2018 | Joshua A. Esses | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING [REDACTED: Expense relating to court-ordered mediation] | $99.62 |
| 08/01/2018 | Joshua A. Esses | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING [REDACTED: Expense relating to court-ordered mediation] | $6.53 |
| 08/01/2018 | Joshua A. Esses | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING [REDACTED: Expense relating to court-ordered mediation] | $37.56 |
| 08/01/2018 | Joshua A. Esses | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING [REDACTED: Expense relating to court-ordered mediation] | $412.36 |
| 08/01/2018 | Joshua A. Esses | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING [REDACTED: Expense relating to court-ordered mediation] | $249.05 |
| 08/01/2018 | Joshua A. Esses | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING [REDACTED: Expense relating to court-ordered mediation] | $16.33 |
| 08/01/2018 | Joshua A. Esses | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING [REDACTED: Expense relating to court-ordered mediation] | $48.99 |
| 08/01/2018 | Joshua A. Esses | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING [REDACTED: Expense relating to court-ordered mediation] | $21.78 |
| 08/01/2018 | Joshua A. Esses | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING [REDACTED: Expense relating to court-ordered mediation] | $46.27 |
| 08/02/2018 | Joshua A. Esses | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING [REDACTED: Expense relating to court-ordered mediation] | $46.27 |
| 08/02/2018 | Joshua A. Esses | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING [REDACTED: Expense relating to court-ordered mediation] | $249.05 |
| 08/02/2018 | Joshua A. Esses | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING [REDACTED: Expense relating to court-ordered mediation] | $1,328.28 |
| 08/02/2018 | Joshua A. Esses | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING [REDACTED: Expense relating to court-ordered mediation] | $46.27 |

33260 FOMB

Invoice 170167966

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0010 PROMESA TITLE III: COFINA

Page 43

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 08/02/2018 | Joshua A. Esses | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING [REDACTED: Expense relating to court-ordered mediation] | $332.07 |
| 08/02/2018 | Joshua A. Esses | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING [REDACTED: Expense relating to court-ordered mediation] | $43.55 |
| 08/02/2018 | Joshua A. Esses | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING [REDACTED: Expense relating to court-ordered mediation] | $130.65 |
| 08/02/2018 | Joshua A. Esses | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING [REDACTED: Expense relating to court-ordered mediation] | $500.83 |
| 08/02/2018 | Joshua A. Esses | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING [REDACTED: Expense relating to court-ordered mediation] | $16.33 |
| 08/02/2018 | Joshua A. Esses | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING [REDACTED: Expense relating to court-ordered mediation] | $37.56 |
| 08/02/2018 | Joshua A. Esses | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING [REDACTED: Expense relating to court-ordered mediation] | $13.07 |
| 08/02/2018 | Joshua A. Esses | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING [REDACTED: Expense relating to court-ordered mediation] | $48.99 |
| 08/02/2018 | Joshua A. Esses | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING [REDACTED: Expense relating to court-ordered mediation] | $21.78 |
| 08/02/2018 | Joshua A. Esses | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING [REDACTED: Expense relating to court-ordered mediation] | $93.90 |
| 08/02/2018 | Joshua A. Esses | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING [REDACTED: Expense relating to court-ordered mediation] | $87.10 |
| 08/02/2018 | Joshua A. Esses | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING [REDACTED: Expense relating to court-ordered mediation] | $99.62 |
| 08/02/2018 | Joshua A. Esses | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING [REDACTED: Expense relating to court-ordered mediation] | $2,199.28 |
| 08/02/2018 | Joshua A. Esses | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING [REDACTED: Expense relating to court-ordered mediation] | $412.36 |
| 08/02/2018 | Joshua A. Esses | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING [REDACTED: Expense relating to court-ordered mediation] | $164.95 |
| 08/02/2018 | Joshua A. Esses | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING [REDACTED: Expense relating to court-ordered mediation] | $6.53 |
| 08/02/2018 | Joshua A. Esses | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING [REDACTED: Expense relating to court-ordered mediation] | $19.60 |
| 08/06/2018 | Ehud Barak | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING [REDACTED: Expense relating to court-ordered mediation]V | $476.33 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170167966

0010 PROMESA TITLE III: COFINA

Page 44

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/07/2018 | Daniel Desatnik | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING [REDACTED: Expense relating to court-ordered mediation] | $50.08 |
| 08/07/2018 | Daniel Desatnik | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING [REDACTED: Expense relating to court-ordered mediation] | $219.93 |
| 08/07/2018 | Joshua A. Esses | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING [REDACTED: Expense relating to court-ordered mediation] | $99.62 |
| 08/07/2018 | Joshua A. Esses | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING [REDACTED: Expense relating to court-ordered mediation] | $996.21 |
| 08/07/2018 | Joshua A. Esses | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING [REDACTED: Expense relating to court-ordered mediation] | $99.62 |
| 08/07/2018 | Joshua A. Esses | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING [REDACTED: Expense relating to court-ordered mediation] | $249.05 |
| 08/07/2018 | Joshua A. Esses | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING [REDACTED: Expense relating to court-ordered mediation] | $1,649.46 |
| 08/07/2018 | Joshua A. Esses | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING [REDACTED: Expense relating to court-ordered mediation] | $412.36 |
| 08/07/2018 | Joshua A. Esses | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING [REDACTED: Expense relating to court-ordered mediation] | $48.99 |
| 08/07/2018 | Joshua A. Esses | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING [REDACTED: Expense relating to court-ordered mediation] | $21.78 |
| 08/07/2018 | Joshua A. Esses | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING [REDACTED: Expense relating to court-ordered mediation] | $6.53 |
| 08/07/2018 | Joshua A. Esses | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING [REDACTED: Expense relating to court-ordered mediation] | $19.60 |
| 08/07/2018 | Joshua A. Esses | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING [REDACTED: Expense relating to court-ordered mediation] | $37.56 |
| 08/07/2018 | Joshua A. Esses | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING [REDACTED: Expense relating to court-ordered mediation] | $65.33 |
| 08/07/2018 | Joshua A. Esses | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING [REDACTED: Expense relating to court-ordered mediation] | $375.62 |
| 08/07/2018 | Joshua A. Esses | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING [REDACTED: Expense relating to court-ordered mediation] | $130.65 |
| 08/07/2018 | Joshua A. Esses | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING [REDACTED: Expense relating to court-ordered mediation] | $93.90 |
| 08/07/2018 | Joshua A. Esses | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING [REDACTED: Expense relating to court-ordered mediation] | $6.53 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170167966

0010 PROMESA TITLE III: COFINA

Page 45

| Date | Timekeeper | Type | Description | Amount |
|------|------------|------|-------------|--------|
| 08/07/2018 | Joshua A. Esses | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING [REDACTED: Expense relating to court-ordered mediation] | $35.93 |
| 08/07/2018 | Joshua A. Esses | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING [REDACTED: Expense relating to court-ordered mediation] | $164.95 |
| 08/07/2018 | Joshua A. Esses | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING [REDACTED: Expense relating to court-ordered mediation] | $164.95 |
| 08/07/2018 | Joshua A. Esses | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING [REDACTED: Expense relating to court-ordered mediation] | $37.56 |
| 08/07/2018 | Joshua A. Esses | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING [REDACTED: Expense relating to court-ordered mediation] | $16.33 |
| 08/07/2018 | Joshua A. Esses | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING [REDACTED: Expense relating to court-ordered mediation] | $13.07 |
| 08/07/2018 | Joshua A. Esses | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING [REDACTED: Expense relating to court-ordered mediation] | $195.98 |
| 08/13/2018 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 08/27/2018 1808275307 Catering for: 2704 - Rosen, Brian S. Booked On: 08/09/2018;Event Date:08/13/2018 Office: New York - 11XS; Room(s): 2800 A CM# 33260.0010 - Meetings with Retiree Committee and UCC advisors regarding COFINA transaction | $249.05 |
| 08/13/2018 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 08/27/2018 1808275307 Catering for: 2704 - Rosen, Brian S. Booked On: 08/09/2018;Event Date:08/13/2018 Office: New York - 11XS; Room(s): 2800 A CM# 33260.0010 - Meetings with Committee regarding COFINA transaction | $93.90 |
| 08/20/2018 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 08/31/2018 1808319877 Catering for: 2704 - Rosen, Brian S. Booked On: 08/15/2018;Event Date:08/20/2018 Office: New York - 11XS; Room(s): 2800 AB CM# 33260.0010 - meeting with creditors regarding documents | $138.82 |

33260 FOMB                                                                    Invoice 170167966
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0010 PROMESA TITLE III: COFINA                                              Page 46

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 08/20/2018 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 08/31/2018 1808319877 Catering for: 2704 - Rosen, Brian S. Booked On: 08/15/2018;Event Date:08/20/2018 Office: New York - 11XS; Room(s): 2800 AB CM# 33260.0010 - meeting with creditors regarding documents | $824.73 |
| 08/21/2018 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 08/31/2018 1808319877 Catering for: 2704 - Rosen, Brian S. Booked On: 08/20/2018;Event:08/21/2018 Office: New York - 11XS; Room(s): 2700 AB CM# 33260.0010 - meeting with creditors regarding documents | $498.10 |
| 08/21/2018 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 08/31/2018 1808319877 Catering for: 2704 - Rosen, Brian S. Booked On: 08/20/2018;Event Date:08/21/2018 Office: New York - 11XS; Room(s): 2700 AB CM# 33260.0010 - meeting with creditors regarding documents | $824.73 |
| 08/22/2018 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 08/31/2018 1808319877 Catering for: 2704 - Rosen, Brian S. Booked On: 08/21/2018;Event Date:08/22/2018 Office: New York - 11XS; Room(s): 2700 AB CM# 33260.0010 - meeting with creditors regarding documents | $498.10 |
| 08/22/2018 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 08/31/2018 1808319877 Catering for: 2704 - Rosen, Brian S. Booked On: 08/21/2018;Event Date:08/22/2018 Office: New York - 11XS; Room(s): 2700 AB CM# 33260.0010 - meeting with creditors regarding documents | $1,428.98 |
| 08/23/2018 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 08/31/2018 1808319877 Catering for: 2704 - Rosen, Brian S. Booked On: 08/21/2018;Event Date:08/23/2018 Office: New York - 11XS; Room(s): 2700 AB CM# 33260.0010 - Meetings with Puerto Rico/COFINA parties regarding plan | $498.10 |
| 08/27/2018 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING [REDACTED: Expense relating to court-ordered mediation] | $498.10 |

33260 FOMB

Invoice 170167966

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/27/2018 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING [REDACTED: Expense relating to court-ordered mediation] | $824.73 |
| 08/27/2018 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING [REDACTED: Expense relating to court-ordered mediation] | $81.66 |
| 08/27/2018 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING [REDACTED: Expense relating to court-ordered mediation] | $179.64 |
| 08/27/2018 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING [REDACTED: Expense relating to court-ordered mediation] | $187.81 |
| 08/27/2018 | Elliot Stevens | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING [REDACTED: Expense relating to court-ordered mediation] | $62.60 |
| 08/27/2018 | Elliot Stevens | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING [REDACTED: Expense relating to court-ordered mediation] | $274.91 |
| 08/27/2018 | Elliot Stevens | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING [REDACTED: Expense relating to court-ordered mediation] | $62.60 |
| 08/27/2018 | Elliot Stevens | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING [REDACTED: Expense relating to court-ordered mediation] | $59.88 |
| 08/28/2018 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING [REDACTED: Expense relating to court-ordered mediation] | $498.10 |
| 08/28/2018 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING [REDACTED: Expense relating to court-ordered mediation] | $1,428.98 |
| 08/28/2018 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING [REDACTED: Expense relating to court-ordered mediation] | $43.55 |
| 08/28/2018 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING [REDACTED: Expense relating to court-ordered mediation] | $179.64 |
| 08/28/2018 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING [REDACTED: Expense relating to court-ordered mediation] | $81.66 |
| 08/28/2018 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING [REDACTED: Expense relating to court-ordered mediation] | $187.81 |
| 08/28/2018 | Ehud Barak | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING [REDACTED: Expense relating to court-ordered mediation] | $249.05 |
| 08/28/2018 | Ehud Barak | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING [REDACTED: Expense relating to court-ordered mediation] | $412.36 |
| 08/29/2018 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING [REDACTED: Expense relating to court-ordered mediation] | $498.10 |
| 08/29/2018 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING [REDACTED: Expense relating to court-ordered mediation] | $1,624.96 |

33260 FOMB                                                                Invoice 170167966
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0010 PROMESA TITLE III: COFINA                                                      Page 48

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 08/29/2018 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING [REDACTED: Expense relating to court-ordered mediation] | $81.66 |
| 08/29/2018 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING [REDACTED: Expense relating to court-ordered mediation] | $65.33 |
| 08/29/2018 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING [REDACTED: Expense relating to court-ordered mediation] | $179.64 |
| 08/29/2018 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING [REDACTED: Expense relating to court-ordered mediation] | $187.81 |
| 08/29/2018 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING [REDACTED: Expense relating to court-ordered mediation] | $952.66 |
| | | | **Total for FOOD SERVICE/CONF. DINING** | **$46,576.17** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 08/28/2018 | Suzanne Kuszel | DINNER VOUCHER/SWEB | DINNER VOUCHER/SWEB Meals [REDACTED: Expense relating to court-ordered mediation] | $432.03 |
| | | | **Total for DINNER VOUCHER/SWEB** | **$432.03** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 477.30 |
| LEXIS | 1,176.00 |
| TAXI, CARFARE, MILEAGE AND PARKING | 74.30 |
| OUT OF TOWN MEALS | 40.00 |
| PRINTING, BINDING, ETC. | 258.95 |
| AIRPLANE | 935.72 |
| LODGING | 785.02 |
| FOOD SERVICE/CONF. DINING | 46,576.17 |
| DINNER VOUCHER/SWEB | 432.03 |
| **Total Expenses** | **$50,755.49** |
| **Total Amount for this Matter** | **$650,422.69** |

# UNITED STATES DISTRICT COURT
# DISTRICT OF PUERTO RICO

-------------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

     Debtors.[1]

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

-------------------------------------------------------------------x

-------------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD FOR PUERTO RICO,

     as representative of

PUERTO RICO SALES TAX FINANCING CORPORATION
("COFINA"), *et al.*,

     Debtor.

PROMESA
Title III

No. 17 BK 3284-LTS

-------------------------------------------------------------------x

## COVER SHEET TO SEVENTEENTH MONTHLY FEE APPLICATION OF PROSKAUER ROSE LLP FOR COMPENSATION FOR FEES AND SERVICES RENDERED OUTSIDE OF PUERTO RICO AND REIMBURSEMENT OF EXPENSES AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTOR, PUERTO RICO SALES TAX FINANCING CORPORATION ("COFINA"), FOR THE PERIOD <u>SEPTEMBER 1, 2018 THROUGH SEPTEMBER 30, 2018</u>

## ALL FEES AND SERVICES IN THIS MONTHLY FEE STATEMENT WERE INCURRED INSIDE PUERTO RICO

---

[1]  The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

| | |
|---|---|
| Name of Applicant: | Proskauer Rose LLP ("Proskauer") |
| Authorized to Provide Professional Services to: | Financial Oversight and Management Board, as Representative for the Debtor Pursuant to PROMESA Section 315(b) |
| Period for which compensation and reimbursement for fees and services outside of Puerto Rico is sought: | September 1, 2018 through September 30, 2018 |
| Amount of compensation sought as actual, reasonable and necessary: | **$20,948.40** |
| Amount of expense reimbursement sought as actual, reasonable and necessary: | **$0.00** |
| Total Amount for this Invoice: | **$20,948.40** |

This is a:  _X_ monthly __ interim __ final application.

This is Proskauer's seventeenth monthly fee application in these cases and is for fees and services rendered inside Puerto Rico.

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for September 2018.

_____
Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

On October 4, 2018 sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn: Professor Arthur J. Gonzalez
      FOMB Board Member

O'Neill & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Hermann D. Bauer, Esq.


**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
      Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)


**Co-Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn: Luc. A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn: Juan J. Casillas Ayala, Esq.
      Alberto J. E. Añeses Negrón, Esq.


**Co-Counsel for the Fee Examiner**
Godfrey & Kahn S.C.
One East Main Street, Suite 500
Madison, WI 53703
Attn: Katherine Stadler

EDGE Legal Strategies, PSC
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, PR 00918
Attn: Eyck O. Lugo

**Co-Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower
7 Times Square
New York, NY 10036
Attn: John J. Rapisardi, Esq.
      Suzzanne Uhland, Esq.
      Diana M. Perez, Esq.


Marini Pietrantoni Muñiz LLC
MCS Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR 00917
Attn: Luis C. Marini-Biaggi, Esq.
      Carolina Velaz-Rivero, Esq.


**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block  LLP
919 Third Avenue
New York, NY 10022-3908
Attn.: Robert Gordon, Esq.
      Richard Levin, Esq.

Jenner & Block  LLP
353 N. Clark Street
Chicago, IL 60654
Attn.: Catherine Steege, Esq.
      Melissa Root, Esq.


Bennazar, García & Milián, C.S.P.
Edificio Union Plaza, PH-A
416 Avenida Ponce de León
Hato Rey, PR 00918
Attn.: A.J. Bennazar-Zequeira, Esq.


**Puerto Rico Department of Treasury**
PO Box 9024140
San Juan, PR 00902-4140
Attn: Reylam Guerra Goderich, Deputy Assistant of
      Central Accounting
      Omar E. Rodríguez Pérez, CPA, Assistant
      Secretary of Central Accounting
      Angel L. Pantoja Rodríguez, Deputy Assistant of
      Internal Revenue and Tax Policy
      Francisco Parés Alicea, Assistant Secretary of
      Internal Revenue and Tax Policy
      Francisco Peña Montañez, CPA, Assistant
      Secretary of the Treasury

| COFINA – General in Puerto Rico | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 0.20 | $151.80 |
| 204 | Communications with Claimholders | 0.60 | $455.40 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 0.20 | $151.80 |
| 210 | Analysis and Strategy | 2.20 | $1,669.80 |
| 215 | Plan of Adjustment and Disclosure Statement | 24.40 | $18,519.60 |
| | **Total** | **27.60** | **$20,948.40** |

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Brian S. Rosen | Partner | BSGR & B | $759.00 | 27.60 | $20,948.40 |
| | | | **TOTAL** | **27.60** | **$20,948.40** |

| SUMMARY OF LEGAL FEES | <u>Hours</u><br>27.60 | <u>Fees</u><br>$20,948.40 |
|---|---|---|

6

Proskauer requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $18,853.56, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $0.00) in the total amount of $18,853.56.

**Professional Certification**

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice.  The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico.  The amount of this invoice is reasonable.  The services were rendered and the corresponding payment has not been made.  To the best of my knowledge, Proskauer Rose LLP does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

Ann M. Ashton (*pro hac vice*)

Proskauer Rose LLP
1001 Pennsylvania Avenue, NW
Suite 600 South
Washington, DC 20004-2533
Tel: (202) 416-5825
Fax: (202) 416-6899

# **Exhibit A**

33260 FOMB                                                                                          Invoice 170167932
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
     0027 PROMESA TITLE III: COFINA (PUERTO RICO                                                                Page 1
     TIME/EXPENSES)

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 0.20 | $151.80 |
| 204 | Communications with Claimholders | 0.60 | $455.40 |
| 205 | Communications with the Commonwealth and its Representa | 0.20 | $151.80 |
| 210 | Analysis and Strategy | 2.20 | $1,669.80 |
| 215 | Plan of Adjustment and Disclosure Statement | 24.40 | $18,519.60 |
| | **Total** | **27.60** | **$20,948.40** |

33260 FOMB                                                                                    Invoice 170167932
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0027 PROMESA TITLE III: COFINA (PUERTO RICO                                        Page 2
TIME/EXPENSES)

---

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 09/05/18 | Brian S. Rosen | 201 | Review Board ratification. | 0.20 | $151.80 |
| **Tasks relating to the Board and Associated Members** | | | | **0.20** | **$151.80** |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 09/27/18 | Brian S. Rosen | 204 | [REDACTED: Work relating to court-ordered mediation]. | 0.60 | $455.40 |
| **Communications with Claimholders** | | | | **0.60** | **$455.40** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 09/05/18 | Brian S. Rosen | 205 | Review P. Friedman memorandum regarding COFINA litigation (0.10); Memorandum to P. Friedman regarding same (0.10). | 0.20 | $151.80 |
| **Communications with the Commonwealth and its Representatives** | | | | **0.20** | **$151.80** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 09/05/18 | Brian S. Rosen | 210 | Memorandum to M. Bienenstock regarding joinders. | 0.10 | $75.90 |
| 09/27/18 | Brian S. Rosen | 210 | Meeting with O'Neill team, et al, regarding open issues and COFINA legislation. | 2.10 | $1,593.90 |
| **Analysis and Strategy** | | | | **2.20** | **$1,669.80** |

33260 FOMB                                                                   Invoice 170167932
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0027 PROMESA TITLE III: COFINA (PUERTO RICO                              Page 3
    TIME/EXPENSES)

**Plan of Adjustment and Disclosure Statement -- 215**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/05/18 | Brian S. Rosen | 215 | Review creditor memorandum regarding status (0.10); Memorandum to creditor regarding same (0.10); Review memorandum of another creditor regarding same (0.10); Communications with that creditor regarding same (0.10); Review memorandum regarding plan support agreement (0.10); Memorandum to creditor regarding same and regarding holdings (0.20); Memorandum to J. Minias regarding UCC position on plan support agreement (0.10); Teleconference with J. Minias regarding same (0.30); Memorandum to creditor regarding plan support agreement changes (0.10); Memorandum to another creditor regarding timing and abeyance (0.30); Memorandum to D. Forman regarding term sheet (0.20); Teleconference with D. Forman regarding same (0.30); Memorandum to J. Levitan regarding disclosure statement (0.10); Memorandum to creditor regarding joinder (0.10); Memorandum to another creditor regarding COFINA trades (0.20); Teleconference with that creditor regarding same (0.20); Memorandum to creditor regarding abeyance motion (0.10); Meeting with V. Wong and M. Rappaport regarding tax status (0.50); Revise plan support agreement (5.10); Teleconference with J. Habernicht regarding Board ratification (0.20). | 8.50 | $6,451.50 |

33260 FOMB                                                                                    Invoice 170167932
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0027 PROMESA TITLE III: COFINA (PUERTO RICO                                                      Page 4
    TIME/EXPENSES)

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/06/18 | Brian S. Rosen | 215 | Meeting with D. Brownstein regarding COFINA update and tax issues (0.20); Review autonomy letter (0.90); Memorandum to D. Brownstein and V. Wong regarding term sheet (0.10); Memorandum to D. Brownstein regarding plan support agreement (0.10); Memorandum to creditor regarding status (0.10); Memorandum to S. Uhland regarding term sheet changes (0.10); Memorandum to E. Arias regarding same (0.10); Memorandum to D. Forman regarding voting rights (0.20); Memorandum to D. Brownstein, et al regarding issues (0.20); Revise plan of adjustment (3.80); Conference call with D. Brownstein and V. Wong regarding update to plan support agreement (0.40). | 6.20 | $4,705.80 |
| 09/27/18 | Brian S. Rosen | 215 | Review draft COFINA disclosure statement (3.40); Review and revise COFINA confirmation calendar (0.70). | 4.10 | $3,111.90 |
| 09/28/18 | Brian S. Rosen | 215 | Review and revise COFINA settlement agreement (0.90); Review draft 9019 motion (1.30); Memorandum to M. Rodriguez regarding COFINA legislation (0.10); Teleconference with P. Pierlus regarding same (0.10); Memorandum to P. Pierlus regarding same (0.10); Teleconference with D. Brownstein regarding certain creditors (0.20); Teleconference with T. Green regarding status (0.20); Memorandum to creditor regarding COFINA settlement agreement (0.10); Memorandum to creditor regarding certain claims (0.10); Memorandum to another creditor regarding relevant issues (0.10); Review creditor memorandum regarding disclosure statement distribution (0.10); Memorandum to creditor regarding same (0.10); Memorandum to J. Levitan regarding disclosure statement and calendar (0.10); Review draft disclosure statement (2.10). | 5.60 | $4,250.40 |
| **Plan of Adjustment and Disclosure Statement** | | | | **24.40** | **$18,519.60** |
| | | | | | |
| **Total for Professional Services** | | | | | **$20,948.40** |

33260 FOMB                                                                      Invoice 170167932
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0027 PROMESA TITLE III: COFINA (PUERTO RICO                                          Page 5
       TIME/EXPENSES)

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| BRIAN S. ROSEN | PARTNER | 27.60 | 759.00 | $20,948.40 |
| **Total for PARTNER** | | **27.60** | | **$20,948.40** |
| | **Total** | **27.60** | | **$20,948.40** |
| | **Total Amount for this Matter** | | | **$20,948.40** |