## Exhibit B

**Monthly Statements**

**UNITED STATES DISTRICT COURT
DISTRICT OF PUERTO RICO**

-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

      as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

      Debtors.[1]

-------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

**COVER SHEET TO FOURTEENTH MONTHLY FEE APPLICATION OF PROSKAUER
ROSE LLP FOR COMPENSATION FOR FEES AND SERVICES RENDERED OUTSIDE
OF PUERTO RICO AND RELATED REIMBURSEMENT OF EXPENSES AS
ATTORNEYS TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR
PUERTO RICO, AS REPRESENTATIVE OF DEBTORS, THE COMMONWEALTH OF
PUERTO RICO FOR THE PERIOD JUNE 1, 2018 THROUGH JUNE 30, 2018**

**ALL FEES IN THIS MONTHLY FEE STATEMENT WERE INCURRED
OUTSIDE OF PUERTO RICO**

| | |
|---|---|
| Name of Applicant: | Proskauer Rose LLP ("Proskauer") |
| Authorized to Provide Professional Services to: | Financial Oversight and Management Board, as Representative for the Debtors Pursuant to PROMESA Section 315(b) |
| Period for which compensation and reimbursement for fees and services outside of Puerto Rico is sought: | June 1, 2018 through June 30, 2018 |

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Amount of compensation sought
as actual, reasonable and necessary:        **$1,886,506.40**

Amount of expense reimbursement sought
as actual, reasonable and necessary:        **$49,972.71**

Total Amount for these Invoices:        **$1,936,479.11**


This is a:  _X_  monthly __ interim __ final application.

This is Proskauer's fourteenth monthly fee application in these cases and is for fees and services rendered outside of Puerto Rico.

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for June 2018.

_____
Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

On July 20, 2018 Sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:  Professor Arthur J. Gonzalez
       FOMB Board Member

O'Neill & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Hermann D. Bauer, Esq.


**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
      Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)


**Co-Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:  Luc. A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:  Juan J. Casillas Ayala, Esq.
       Alberto J. E. Añeses Negrón, Esq.


**Co-Counsel for the Fee Examiner**
Godfrey & Kahn S.C.
One East Main Street, Suite 500
Madison, WI 53703
Attn: Katherine Stadler

EDGE Legal Strategies, PSC
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, PR 00918
Attn: Eyck O. Lugo


**Co-Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower
7 Times Square
New York, NY 10036
Attn:  John J. Rapisardi, Esq.
       Suzzanne Uhland, Esq.
       Diana M. Perez, Esq.

Marini Pietrantoni Muñiz LLC
MCS Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR 00917
Attn: Luis C. Marini-Biaggi, Esq.
      Carolina Velaz-Rivero, Esq.


**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block  LLP
919 Third Avenue
New York, NY 10022-3908
Attn.:  Robert Gordon, Esq.
        Richard Levin, Esq.

Jenner & Block  LLP
353 N. Clark Street
Chicago, IL 60654
Attn.:  Catherine Steege, Esq.
        Melissa Root, Esq.

Bennazar, García & Milián, C.S.P.
Edificio Union Plaza, PH-A
416 Avenida Ponce de León
Hato Rey, PR 00918
Attn.:  A.J. Bennazar-Zequeira, Esq.


**Puerto Rico Department of Treasury**
PO Box 9024140
San Juan, PR 00902-4140
Attn: Reylam Guerra Goderich, Deputy Assistant of
      Central Accounting
      Omar E. Rodríguez Pérez, CPA, Assistant
       Secretary of Central Accounting
      Angel L. Pantoja Rodríguez, Deputy Assistant of
       Internal Revenue and Tax Policy
      Francisco Parés Alicea, Assistant Secretary of
       Internal Revenue and Tax Policy
      Francisco Peña Montañez, CPA, Assistant
       Secretary of the Treasury

4

**Summary of Legal Fees for the Period June 1, 2018 through June 30, 2018**

| Commonwealth - General | | | |
|---|---|---|---|
| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 72.50 | $55,027.50 |
| 202 | Legal Research | 43.90 | $31,922.90 |
| 203 | Hearings and other non-filed communications with the Court | 4.20 | $3,187.80 |
| 204 | Communications with Claimholders | 35.60 | $27,020.40 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 1.00 | $759.00 |
| 206 | Documents Filed on Behalf of the Board | 1.50 | $1,138.50 |
| 207 | Non-Board Court Filings | 20.00 | $15,180.00 |
| 209 | Adversary Proceeding | 0.60 | $455.40 |
| 210 | Analysis and Strategy | 274.20 | $186,062.00 |
| 211 | Non-Working Travel Time | 4.00 | $3,036.00 |
| 212 | General Administration | 257.40 | $76,754.30 |
| 213 | Labor, Pension Matters | 46.90 | $35,597.10 |
| 215 | Plan of Adjustment and Disclosure Statement | 131.30 | $87,531.00 |
| 216 | Confirmation | 100.20 | $74,604.70 |
| 218 | Employment and Fee Applications | 202.20 | $112,851.20 |
| 219 | Appeal | 6.40 | $2,262.80 |
| 220 | Fee Applications for Other Parties | 1.90 | $1,442.10 |
| | **Total** | **1,203.80** | **$714,832.70** |

Summary of Legal Fees for the Period June 1, 2018 through June 30, 2018

| Commonwealth – ACP Master | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 210 | Analysis and Strategy | 0.40 | $303.60 |
| 219 | Appeal | 279.00 | $203,427.70 |
| | **Total** | **279.40** | **$203,731.30** |

| Commonwealth – Healthcare | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 203 | Hearings and other non-filed communications with the Court | 0.80 | $607.20 |
| | **Total** | **0.80** | **$607.20** |

| Commonwealth – Appointment Clause | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 207 | Non-Board Court Filings | 0.40 | $303.60 |
| 210 | Analysis and Strategy | 9.30 | $7,058.70 |
| | **Total** | **9.70** | **$7,362.30** |

**Summary of Legal Fees for the Period June 1, 2018 through June 30, 2018**

| Commonwealth - UPR | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 2.70 | $2,049.30 |
| 202 | Legal Research | 2.10 | $1,593.90 |
| 204 | Communications with Claimholders | 51.10 | $38,784.90 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 2.70 | $2,049.30 |
| 206 | Documents Filed on Behalf of the Board | 73.20 | $55,558.80 |
| 207 | Non-Board Court Filings | 0.60 | $455.40 |
| 210 | Analysis and Strategy | 6.00 | $4,554.00 |
| 211 | Non-Working Travel Time | 5.20 | $3,946.80 |
| 212 | General Administration | 5.90 | $1,534.00 |
| 213 | Labor, Pension Matters | 0.70 | $531.30 |
| 219 | Appeal | 0.90 | $683.10 |
| | **Total** | **151.10** | **$111,740.80** |

Summary of Legal Fees for the Period June 1, 2018 through June 30, 2018

| Commonwealth – COFINA Dispute | | | |
|---|---|---|---|
| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
| 202 | Legal Research | 4.00 | $3,036.00 |
| 204 | Communications with Claimholders | 32.70 | $24,819.30 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 17.40 | $13,206.60 |
| 206 | Documents Filed on Behalf of the Board | 12.70 | $9,639.30 |
| 207 | Non-Board Court Filings | 15.40 | $11,688.60 |
| 208 | Stay Matters | 1.20 | $910.80 |
| 210 | Analysis and Strategy | 18.20 | $13,813.80 |
| 211 | Non-Working Travel Time | 2.00 | $1,518.00 |
| 212 | General Administration | 2.00 | $1,518.00 |
| 217 | Tax | 10.60 | $8,045.40 |
| | **Total** | **116.20** | **$88,195.80** |

Summary of Legal Fees for the Period June 1, 2018 through June 30, 2018

| Commonwealth – Rule 2004 | | | |
|---|---|---|---|
| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 71.90 | $54,572.10 |
| 202 | Legal Research | 22.20 | $15,752.00 |
| 203 | Hearings and other non-filed communications with the Court | 14.00 | $10,376.50 |
| 204 | Communications with Claimholders | 16.70 | $12,675.30 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 24.30 | $18,443.70 |
| 206 | Documents Filed on Behalf of the Board | 209.30 | $158,858.70 |
| 207 | Non-Board Court Filings | 8.30 | $6,199.90 |
| 209 | Adversary Proceedings | 48.70 | $36,264.70 |
| 210 | Analysis and Strategy | 151.40 | $114,214.00 |
| 211 | Non-Working Travel Time | 1.90 | $1,442.10 |
| 212 | General Administration | 52.90 | $13,754.00 |
| 213 | Labor, Pension Matters | 0.10 | $75.90 |
| 219 | Appeal | 0.30 | $227.70 |
| | **Total** | **622.00** | **$442,856.60** |

**Summary of Legal Fees for the Period June 1, 2018 through June 30, 2018**

| | Commonwealth – Cooperativas | | |
|---|---|---|---|
| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
| 202 | Legal Research | 1.70 | $1,290.30 |
| 204 | Communications with Claimholders | 6.00 | $4,554.00 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 1.60 | $1,214.40 |
| 206 | Documents Filed on Behalf of the Board | 44.40 | $33,699.60 |
| 207 | Non-Board Court Filings | 0.10 | $75.90 |
| 210 | Analysis and Strategy | 1.40 | $1,062.60 |
| 212 | General Administration | 0.80 | $208.00 |
| | **Total** | **56.00** | **$42,104.80** |

Summary of Legal Fees for the Period June 1, 2018 through June 30, 2018

| Commonwealth - Miscellaneous | | | |
|---|---|---|---|
| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 1.50 | $1,138.50 |
| 202 | Legal Research | 18.50 | $13,093.40 |
| 204 | Communications with Claimholders | 0.30 | $227.70 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 12.90 | $9,791.10 |
| 206 | Documents Filed on Behalf of the Board | 92.60 | $69,235.50 |
| 207 | Non-Board Court Filings | 13.20 | $8,222.40 |
| 208 | Stay Matters | 50.80 | $38,557.20 |
| 210 | Analysis and Strategy | 27.30 | $19,523.10 |
| 212 | General Administration | 6.30 | $1,638.00 |
| 214 | Legal/Regulatory Matters | 4.40 | $3,339.60 |
| 215 | Plan of Adjustment and Disclosure Statement | 0.80 | $607.20 |
| 219 | Appeal | 2.60 | $1,823.70 |
| | **Total** | **231.20** | **$167,197.40** |

## Summary of Legal Fees for the Period June 1, 2018 through June 30, 2018

| Commonwealth - Assured | | | |
|---|---|---|---|
| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
| 202 | Legal Research | 11.00 | $8,349.00 |
| 204 | Communications with Claimholders | 6.10 | $4,629.90 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 2.40 | $1,821.60 |
| 206 | Documents Filed on Behalf of the Board | 76.90 | $58,367.10 |
| 207 | Non-Board Court Filings | 10.70 | $8,121.30 |
| 209 | Adversary Proceeding | 2.00 | $1,518.00 |
| 210 | Analysis and Strategy | 29.40 | $22,314.60 |
| 212 | General Administration | 10.60 | $2,756.00 |
| | **Total** | **149.10** | **$107,877.50** |

Summary of Legal Fees for the Period June 1, 2018 through June 30, 2018

### ACROSS ALL COMMONWEALTH-RELATED MATTERS

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Ana Vermal | Partner | Litigation | $759.00 | 7.40 | $5,616.60 |
| Andrea S. Rattner | Partner | Tax | $759.00 | 8.50 | $6,451.50 |
| Ann M. Ashton | Partner | Litigation | $759.00 | 14.80 | $11,233.20 |
| Brian S. Rosen | Partner | BSGR & B | $759.00 | 82.70 | $62,769.30 |
| Chantel L. Febus | Partner | Litigation | $759.00 | 46.00 | $34,914.00 |
| Ehud Barak | Partner | BSGR & B | $759.00 | 95.50 | $72,484.50 |
| Gregg M. Mashberg | Partner | Litigation | $759.00 | 105.20 | $79,846.80 |
| Guy Brenner | Partner | Labor & Employment | $759.00 | 11.90 | $9,032.10 |
| James P. Gerkis | Partner | Corporate | $759.00 | 8.20 | $6,223.80 |
| Jeffrey W. Levitan | Partner | BSGR & B | $759.00 | 45.80 | $34,762.20 |
| Jonathan E. Richman | Partner | Litigation | $759.00 | 110.40 | $83,793.60 |
| Kevin J. Perra | Partner | Litigation | $759.00 | 43.60 | $33,092.40 |
| Lary Alan Rappaport | Partner | Litigation | $759.00 | 17.80 | $13,510.20 |
| Margaret A. Dale | Partner | Litigation | $759.00 | 98.80 | $74,989.20 |
| Mark Harris | Partner | Litigation | $759.00 | 5.70 | $4,326.30 |
| Martin J. Bienenstock | Partner | BSGR & B | $759.00 | 87.40 | $66,336.60 |
| Michael A. Firestein | Partner | Litigation | $759.00 | 55.60 | $42,200.40 |
| Paul M. Hamburger | Partner | Labor & Employment | $759.00 | 10.80 | $8,197.20 |
| Paul Possinger | Partner | BSGR & B | $759.00 | 98.20 | $74,533.80 |
| Ralph C. Ferrara | Partner | Litigation | $759.00 | 24.10 | $18,291.90 |
| Richard M. Corn | Partner | Tax | $759.00 | 10.60 | $8,045.40 |
| Stephen L. Ratner | Partner | Litigation | $759.00 | 58.90 | $44,705.10 |
| Timothy W. Mungovan | Partner | Litigation | $759.00 | 72.10 | $54,723.90 |
| Jeremy M. Mittman | Senior Counsel | Labor & Employment | $759.00 | 13.40 | $10,170.60 |
| Jonathan Galler | Senior Counsel | Litigation | $759.00 | 4.40 | $3,339.60 |

Summary of Legal Fees for the Period June 1, 2018 through June 30, 2018

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Jordan B. Leader | Senior Counsel | Litigation | $759.00 | 0.30 | $227.70 |
| Alexandra K. Skellet | Associate | Litigation | $759.00 | 30.90 | $23,453.10 |
| Alexandra V. Bargoot | Associate | Litigation | $759.00 | 67.40 | $51,156.60 |
| Amelia Friedman | Associate | Litigation | $759.00 | 9.90 | $7,514.10 |
| Brandon C. Clark | Associate | Litigation | $759.00 | 7.30 | $5,540.70 |
| Christopher M. Hayes | Associate | Corporate | $759.00 | 26.50 | $20,113.50 |
| Courtney M. Bowman | Associate | Litigation | $759.00 | 2.90 | $2,201.10 |
| Daniel Desatnik | Associate | BSGR & B | $759.00 | 54.20 | $41,137.80 |
| Elliot Stevens | Associate | BSGR & B | $759.00 | 50.50 | $38,329.50 |
| James R. Huffman | Associate | Tax | $759.00 | 1.90 | $1,442.10 |
| Jared Zajac | Associate | BSGR & B | $759.00 | 28.40 | $21,555.60 |
| Jennifer L. Roche | Associate | Litigation | $759.00 | 32.80 | $24,895.20 |
| Jeramy Webb | Associate | BSGR & B | $759.00 | 38.90 | $29,525.10 |
| John E. Roberts | Associate | Litigation | $759.00 | 0.70 | $531.30 |
| Joshua A. Esses | Associate | BSGR & B | $759.00 | 62.90 | $47,741.10 |
| Julia D. Alonzo | Associate | Litigation | $759.00 | 121.00 | $91,839.00 |
| Laura Stafford | Associate | Litigation | $759.00 | 159.30 | $120,908.70 |
| Lucy Wolf | Associate | Litigation | $759.00 | 13.90 | $10,550.10 |
| Maja Zerjal | Associate | BSGR & B | $759.00 | 80.60 | $61,175.40 |
| Matthew I. Rochman | Associate | Litigation | $759.00 | 1.10 | $834.90 |
| Mee R. Kim | Associate | Litigation | $759.00 | 133.70 | $101,478.30 |
| Melissa Digrande | Associate | Litigation | $759.00 | 0.60 | $455.40 |
| Pengtao Teng | Associate | Corporate | $759.00 | 3.50 | $2,656.50 |
| Ruthanne Minoru | Associate | Tax | $759.00 | 10.20 | $7,741.80 |
| Seth D. Fier | Associate | Litigation | $759.00 | 23.50 | $17,836.50 |
| Seth Fiur | Associate | Litigation | $759.00 | 1.20 | $910.80 |
| Steve Ma | Associate | BSGR & B | $759.00 | 67.90 | $51,536.10 |

**Summary of Legal Fees for the Period June 1, 2018 through June 30, 2018**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Zachary Chalett | Associate | Litigation | $759.00 | 138.50 | $105,121.50 |
| Zachary R. Kurland | Associate | Corporate | $759.00 | 3.30 | $2,504.70 |
| | | | **TOTAL** | **2,311.60** | **$1,754,504.40** |

| Law Clerk | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Carl Mazurek | Law Clerk | Litigation | $260.00 | 12.20 | $3,172.00 |
| Elisa Carino | Law Clerk | Litigation | $260.00 | 37.40 | $9,724.00 |
| | | | **TOTAL** | **49.60** | **$12,896.00** |

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Angelo Monforte | Legal Assistant | Litigation | $260.00 | 62.20 | $16,172.00 |
| Christopher M. Tarrant | Legal Assistant | Corporate | $260.00 | 79.40 | $20,644.00 |
| David C. Cooper | Legal Assistant | Corporate | $260.00 | 23.40 | $6,084.00 |
| Eamon Wizner | Legal Assistant | Litigation | $260.00 | 11.80 | $3,068.00 |
| Gabriela A. Urias | Legal Assistant | Litigation | $260.00 | 1.10 | $286.00 |
| Lawrence T. Silvestro | Legal Assistant | Litigation | $260.00 | 32.40 | $8,424.00 |
| Magali Giddens | Legal Assistant | BSGR & B | $260.00 | 66.70 | $17,342.00 |
| Natasha Petrov | Legal Assistant | Corporate | $260.00 | 16.40 | $4,264.00 |
| Olga A. Golinder | Legal Assistant | Litigation | $260.00 | 12.50 | $3,250.00 |
| Tayler M. Sherman | Legal Assistant | Litigation | $260.00 | 46.40 | $12,064.00 |
| Tiffany Miller | Legal Assistant | Labor & Employment | $260.00 | 63.40 | $16,484.00 |
| | | | **TOTAL** | **415.70** | **$108,082.00** |

15

**Summary of Legal Fees for the Period June 1, 2018 through June 30, 2018**

| Practice Support | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Cathleen P. Peterson | EDiscovery Senior Consultant | Professional Resources | $260.00 | 1.50 | $390.00 |
| Joseph Klock | Practice Support | Professional Resources | $260.00 | 0.60 | $156.00 |
| Judy Lavine | Library | Professional Resources | $260.00 | 2.20 | $572.00 |
| Laurie A. Henderson | Practice Support | Litigation | $260.00 | 0.40 | $104.00 |
| Meesun Yang | EDiscovery Consultant | Professional Resources | $260.00 | 18.10 | $4,706.00 |
| Michael J. Winkelspecht | EDiscovery Project Manager | Professional Resources | $260.00 | 9.50 | $2,470.00 |
| Paul V. Giarrusso | EDiscovery Project Manager | Professional Resources | $260.00 | 0.60 | $156.00 |
| Sherri Cupplo | Library | Professional Resources | $260.00 | 0.50 | $130.00 |
| Yvonne O. Ike | EDiscovery Staff Attorney | Professional Resources | $260.00 | 9.00 | $2,340.00 |
| | | | **TOTAL** | **42.40** | **$11,024.00** |

| SUMMARY OF LEGAL FEES | Hours 2,819.30 | Fees $1,886.506.40 |
|---|---|---|

16

Summary of Disbursements for the Period June 1, 2018 through June 30, 2018

ACROSS ALL COMMONWEALTH-RELATED MATTERS

| EXPENSE CATEGORY | AMOUNTS |
|---|---|
| Airplane | $4,480.18 |
| Lexis | $9,612.00 |
| Local Meals | $179.51 |
| Lodging | $2,932.88 |
| Messenger/Delivery | $216.95 |
| Out of Town Meals | $118.12 |
| Out of Town Transportation | $359.02 |
| Outside Reproduction | $297.00 |
| Printing, Binding, Etc. | $245.43 |
| Reproduction | $2,198.20 |
| Taxi, Carfare, Mileage and Parking | $647.78 |
| Taxicab/Car Service | $853.84 |
| Transcripts & Depositions | $425.10 |
| Trial Transcriptions | $233.70 |
| Westlaw | $27,173.00 |
| **Total** | **$49,972.71** |

Proskauer requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $1,697,855.76, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $49,972.71, for service rendered outside of Puerto Rico) in the total amount of $1,747,828.47.

### Professional Certification

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico. The amount of this invoice is reasonable. The services were rendered and the corresponding payment has not been made. To the best of my knowledge, Proskauer Rose LLP does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

I further certify that, with respect to the fees and services rendered pursuant to this monthly fee statement, (*i*) Proskauer Rose LLP was not doing business in Puerto Rico and (*ii*) the services rendered by Proskauer Rose LLP were not performed in Puerto Rico.


Ann M. Ashton (*pro hac vice*)

Proskauer Rose LLP
1001 Pennsylvania Avenue, NW
Suite 600 South
Washington, DC 20004-2533
Tel: (202) 416-5825
Fax: (202) 416-6899

19

# **Exhibit A**

33260 FOMB                                                      Invoice 170159643
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                        Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 72.50 | $55,027.50 |
| 202 | Legal Research | 43.90 | $31,922.90 |
| 203 | Hearings and other non-filed communications with the Court | 4.20 | $3,187.80 |
| 204 | Communications with Claimholders | 35.60 | $27,020.40 |
| 205 | Communications with the Commonwealth and its Representatives | 1.00 | $759.00 |
| 206 | Documents Filed on Behalf of the Board | 1.50 | $1,138.50 |
| 207 | Non-Board Court Filings | 20.00 | $15,180.00 |
| 209 | Adversary Proceeding | 0.60 | $455.40 |
| 210 | Analysis and Strategy | 274.20 | $186,062.00 |
| 211 | Non-Working Travel Time | 4.00 | $3,036.00 |
| 212 | General Administration | 257.40 | $76,754.30 |
| 213 | Labor, Pension Matters | 46.90 | $35,597.10 |
| 215 | Plan of Adjustment and Disclosure Statement | 131.30 | $87,531.00 |
| 216 | Confirmation | 100.20 | $74,604.70 |
| 218 | Employment and Fee Applications | 202.20 | $112,851.20 |
| 219 | Appeal | 6.40 | $2,262.80 |
| 220 | Fee Applications for Other Parties | 1.90 | $1,442.10 |
| | **Total** | **1,203.80** | **$714,832.70** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170159643

| 0002 PROMESA TITLE III: COMMONWEALTH | Page 2 |

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/01/18 | Paul Possinger | 201 | Call with Kobre & Kim regarding investigation status. | 0.40 | $303.60 |
| 06/01/18 | Timothy W. Mungovan | 201 | Draft litigation update to Board for May 29, 2018 (0.30); Draft litigation update to Board for May 30, 2018 (0.30); Draft litigation update to Board for May 31, 2018 (0.30). | 0.90 | $683.10 |
| 06/04/18 | Timothy W. Mungovan | 201 | Draft litigation update to Board for June 1, 2018 (0.30); Review all litigation-related deadlines (0.20). | 0.50 | $379.50 |
| 06/07/18 | Brian S. Rosen | 201 | Attend Proskauer restructuring meeting regarding open issues (0.80); Draft memorandum to K. Rifkind regarding upcoming for board motion issues (0.20). | 1.00 | $759.00 |
| 06/08/18 | Maja Zerjal | 201 | Participate in Board call (1.20); Review Board materials in preparation for same (0.70). | 1.90 | $1,442.10 |
| 06/08/18 | Ehud Barak | 201 | Participate in Board call (1.20); Call with O. Shah regarding budget meeting (0.30). | 1.50 | $1,138.50 |
| 06/08/18 | Daniel Desatnik | 201 | Revise non-disclosure agreement for professional advisor. | 0.30 | $227.70 |
| 06/08/18 | Ralph C. Ferrara | 201 | Participate in weekly Executive Board call. | 1.20 | $910.80 |
| 06/08/18 | Paul Possinger | 201 | Participate in weekly Board executive call regarding budget and potential settlements. | 1.20 | $910.80 |
| 06/08/18 | Brian S. Rosen | 201 | Review agenda for Board meeting (0.10); Conference call with Board regarding status of various issues (1.20); Review materials in preparation for same (0.30). | 1.60 | $1,214.40 |
| 06/09/18 | Brian S. Rosen | 201 | Review J. El Koury memorandum regarding engagement letters and attachments (0.40); Draft memorandum to J. El Koury regarding same (0.10). | 0.50 | $379.50 |
| 06/09/18 | Timothy W. Mungovan | 201 | Draft litigation update to Board for June 7, 2018 (0.30); Draft litigation update to Board for June 8, 2018 (0.30); Draft litigation update to Board for June 6, 2018 (0.30). | 0.90 | $683.10 |
| 06/11/18 | Brian S. Rosen | 201 | Meeting with N. Jaresko, et al., regarding restructuring issues (1.90); Draft memorandum to D. Brownstein regarding same (0.10); Meeting with Board and professionals regarding same (2.80). | 4.80 | $3,643.20 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170159643

0002 PROMESA TITLE III: COMMONWEALTH  Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 06/11/18 | Ehud Barak | 201 | Participate in weekly advisors call with N. Jaresko (0.30); Prepare for same (0.10). | 0.40 | $303.60 |
| 06/11/18 | Maja Zerjal | 201 | Participate in meetings with Board and Board advisors regarding strategy. | 0.30 | $227.70 |
| 06/13/18 | Steve MA | 201 | Review e-mail addressing call with O'Neill to discuss case status. | 0.10 | $75.90 |
| 06/13/18 | Daniel Desatnik | 201 | Call with Kobre & Kim to discuss preparation of independent investigator statement (0.50); Call with T. Mungovan and S. Ratner regarding same (0.40). | 0.90 | $683.10 |
| 06/15/18 | Ehud Barak | 201 | Participate in portion of Board call (1.50); Follow-up call with P. Possinger (0.20). | 1.70 | $1,290.30 |
| 06/15/18 | Brian S. Rosen | 201 | Participate in conference call with Board (1.10); Prepare for same (0.20). | 1.30 | $986.70 |
| 06/15/18 | Ralph C. Ferrara | 201 | Participate in portion of Board executive call. | 0.80 | $607.20 |
| 06/15/18 | Martin J. Bienenstock | 201 | Participate in pre-board call regarding status of key events (0.50); Participate in Board call regarding pending matters (1.80). | 2.30 | $1,745.70 |
| 06/17/18 | Timothy W. Mungovan | 201 | Draft litigation update to Board for June 13, 2018 (0.30); Draft litigation update to Board for June 14, 2018 (0.30); Draft litigation update to Board for June 15, 2018 (0.30). | 0.90 | $683.10 |
| 06/18/18 | Martin J. Bienenstock | 201 | Teleconference with A. Matasantos regarding plan of adjustment and Union claims. | 0.70 | $531.30 |
| 06/18/18 | Paul Possinger | 201 | Participate in weekly advisor call with N. Jaresko regarding status of cases. | 0.50 | $379.50 |
| 06/18/18 | Ehud Barak | 201 | Participate in weekly call with Board advisors and N. Jaresko (0.50); Participate in weekly call with O'Neill regarding pending matter (0.80). | 1.30 | $986.70 |
| 06/18/18 | Steve MA | 201 | Participate in weekly conference call with O'Neill regarding case status. | 0.80 | $607.20 |
| 06/18/18 | Maja Zerjal | 201 | Participate in professionals' call with executive director. | 0.50 | $379.50 |
| 06/18/18 | Elliot Stevens | 201 | Participate in conference call with team and with O'Neill regarding updates, developments and strategy. | 0.80 | $607.20 |
| 06/19/18 | Timothy W. Mungovan | 201 | Draft litigation update to Board for June 18, 2018. | 0.30 | $227.70 |
| 06/20/18 | Timothy W. Mungovan | 201 | Draft litigation update to Board for June 19, 2018. | 0.30 | $227.70 |
| 06/21/18 | Timothy W. Mungovan | 201 | Draft litigation update to Board for June 20, 2018. | 0.30 | $227.70 |
| 06/21/18 | Alexandra K. Skellet | 201 | Teleconference with G. Brenner regarding fiscal plan dispute arguments. | 0.20 | $151.80 |
| 06/22/18 | Alexandra K. Skellet | 201 | E-mails with team regarding staffing for upcoming projects. | 0.40 | $303.60 |

33260 FOMB                                                                              Invoice 170159643
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                            Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/22/18 | Ralph C. Ferrara | 201 | Participate in portion of Board executive call regarding fiscal plan issues. | 1.40 | $1,062.60 |
| 06/22/18 | Guy Brenner | 201 | Participate in portion of Board call regarding fiscal plan matters. | 1.30 | $986.70 |
| 06/22/18 | Martin J. Bienenstock | 201 | Participate in Board call regarding budget, fiscal plan, COFINA, HTA, critical projects. | 2.30 | $1,745.70 |
| 06/22/18 | Paul Possinger | 201 | Call with Board regarding fiscal plan and related issues. | 2.30 | $1,745.70 |
| 06/22/18 | Brian S. Rosen | 201 | Participate in Board call regarding budgets, fiscal plans, and related issues (2.30); Review materials for Board call (0.70). | 3.00 | $2,277.00 |
| 06/22/18 | Maja Zerjal | 201 | Participate in Board call regarding fiscal plan and related issues. | 2.30 | $1,745.70 |
| 06/22/18 | Ehud Barak | 201 | Participate in Board call. | 2.30 | $1,745.70 |
| 06/25/18 | Ehud Barak | 201 | Weekly call with N. Jaresko and advisors regarding status of issues (0.70); Participate in portion of weekly call with O'Neill regarding status of issues (0.30). | 1.00 | $759.00 |
| 06/25/18 | Daniel Desatnik | 201 | Participate in weekly coordination call with O'Neill regarding litigation status. | 0.50 | $379.50 |
| 06/25/18 | Maja Zerjal | 201 | Participate in status call with O'Neill regarding open issues. | 0.40 | $303.60 |
| 06/25/18 | Paul Possinger | 201 | E-mails with Board staff regarding meetings for week of June 25 (0.20); E-mails with A. Chepenik regarding Retiree Committee meeting (0.40); Follow-up e-mails with Board staff regarding June 26 meeting (0.30); Participate in weekly call with N. Jaresko regarding status of issues (1.10); Participate in weekly update call with O'Neill regarding status of issues (0.30). | 2.30 | $1,745.70 |
| 06/26/18 | Ann M. Ashton | 201 | Review and revise note requested by Board regarding PROMESA legislative history issue in connection with fiscal plan issues. | 0.40 | $303.60 |
| 06/26/18 | Timothy W. Mungovan | 201 | Draft litigation update to Board for June 25, 2018. | 0.30 | $227.70 |
| 06/26/18 | Guy Brenner | 201 | Review research regarding arguments. | 0.70 | $531.30 |
| 06/26/18 | Brian S. Rosen | 201 | [REDACTED: Work relating to court-ordered mediation]. | 0.80 | $607.20 |
| 06/27/18 | Alexandra K. Skellet | 201 | Analyze research and arguments regarding fiscal plan and budget disputes. | 5.20 | $3,946.80 |
| 06/27/18 | Timothy W. Mungovan | 201 | Draft litigation update to Board for June 26, 2018. | 0.30 | $227.70 |

33260 FOMB

Invoice 170159643

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/28/18 | Timothy W. Mungovan | 201 | Communications with E. Carino and E. Barak regarding research concerning enforceability of measures and reforms in fiscal plans (0.40); Draft litigation update to Board for June 27, 2018 (0.30). | 0.70 | $531.30 |
| 06/29/18 | Timothy W. Mungovan | 201 | Draft litigation update to Board for June 28, 2018. | 0.30 | $227.70 |
| 06/29/18 | Paul Possinger | 201 | Telephonic attendance at portion of Board strategy session (5.40); Discussion of various issues regarding fiscal plan dispute with E. Barak (0.60). | 6.00 | $4,554.00 |
| 06/29/18 | Ehud Barak | 201 | Participate in Board strategy call (5.60); Prepare for same including review of Board presentation (1.30). | 6.90 | $5,237.10 |
| 06/30/18 | Timothy W. Mungovan | 201 | Draft litigation update to Board for June 29, 2018. | 0.30 | $227.70 |
| **Tasks relating to the Board and Associated Members** | | | | **72.50** | **$55,027.50** |

### Legal Research -- 202

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/08/18 | Martin J. Bienenstock | 202 | Research regarding potential arguments in connection with fiscal plan disputes with Governor. | 6.70 | $5,085.30 |
| 06/11/18 | Carl Mazurek | 202 | Conduct research regarding adversary proceedings involving PBA bonds. | 0.40 | $104.00 |
| 06/11/18 | Christopher M. Hayes | 202 | Conduct research and analysis regarding special revenue bonds. | 2.70 | $2,049.30 |
| 06/13/18 | Christopher M. Hayes | 202 | Conduct research regarding special revenue bonds. | 2.60 | $1,973.40 |
| 06/13/18 | Christopher M. Tarrant | 202 | Research for bankruptcy authorities on addressing different type of creditors general bond holder, unsecured creditor, unsecured debt (1.60); Draft e-mail to Z. Chalett regarding same (0.30). | 1.90 | $494.00 |
| 06/13/18 | Daniel Desatnik | 202 | Research regarding independent investigator's document depository motion (1.10); Draft memorandum to team regarding same (0.70). | 1.80 | $1,366.20 |
| 06/18/18 | Ehud Barak | 202 | Conduct research regarding confirmation issues. | 3.80 | $2,884.20 |
| 06/20/18 | Jared Zajac | 202 | Draft memorandum on confirmation research. | 4.10 | $3,111.90 |
| 06/21/18 | Joshua A. Esses | 202 | Research for E. Barak on executory contracts issue. | 1.10 | $834.90 |
| 06/25/18 | Ralph C. Ferrara | 202 | Research regarding Board's authority to enforce certified budgets (3.60); Teleconference with E. Barak regarding same (0.30); Review M. Bienenstock regarding same (0.20). | 4.10 | $3,111.90 |

33260 FOMB                                                                  Invoice 170159643
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                              Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/25/18 | Sherri Cupplo | 202 | Research for R. Ferrara regarding litigation history in connection with Board authority. | 0.50 | $130.00 |
| 06/25/18 | Brandon C. Clark | 202 | Review memorandum regarding arguments relating to fiscal plan disputes (0.30); Conference with E. Carino regarding research regarding same (0.20); Research regarding additional arguments in connection with same (2.60). | 3.10 | $2,352.90 |
| 06/25/18 | Daniel Desatnik | 202 | Research cases relating to additional arguments relating to fiscal plan disputes and implementation issues (2.80); Review prior memoranda to Board regarding fiscal plan implementation (1.10); Review receivership and CTO decisions regarding same (1.80); Outline memorandum of additional arguments (1.50). | 7.20 | $5,464.80 |
| 06/26/18 | Brandon C. Clark | 202 | Review and revise memorandum of regarding PROMESA section relevant to fiscal plan disputes (3.40); Call with E. Carino, G. Brenner, A. Skellet reporting results of research (0.30); Circulate summary of research and cases to team (0.10). | 3.80 | $2,884.20 |
| 06/27/18 | Elliot Stevens | 202 | Review memorandum addressing research by M. Volin. | 0.10 | $75.90 |
| **Legal Research** | | | | **43.90** | **$31,922.90** |

**Hearings and other non-filed communications with the Court -- 203**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/01/18 | Elliot Stevens | 203 | Edit omnibus hearing agenda. | 1.10 | $834.90 |
| 06/04/18 | Elliot Stevens | 203 | Revise hearing agenda. | 1.10 | $834.90 |
| 06/04/18 | Maja Zerjal | 203 | Review omnibus hearing agenda. | 0.30 | $227.70 |
| 06/05/18 | Elliot Stevens | 203 | Review and revise hearing agenda. | 0.20 | $151.80 |
| 06/06/18 | Elliot Stevens | 203 | Review agenda issues and filing deadlines for July omnibus hearing. | 0.10 | $75.90 |
| 06/06/18 | Maja Zerjal | 203 | Review reports of June 6 omnibus hearing. | 0.40 | $303.60 |
| 06/07/18 | Timothy W. Mungovan | 203 | Communications with paralegal deadline team and J. Esses regarding filing and briefing deadlines in connection with July omnibus hearing. | 0.20 | $151.80 |
| 06/14/18 | Maja Zerjal | 203 | Review transcript of June 6 omnibus hearing. | 0.50 | $379.50 |
| 06/28/18 | Paul Possinger | 203 | E-mails with District Court regarding claims issues. | 0.30 | $227.70 |
| **Hearings and other non-filed communications with the Court** | | | | **4.20** | **$3,187.80** |

33260 FOMB
Invoice 170159643
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | Page 7 |

## Communications with Claimholders -- 204

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/01/18 | Brian S. Rosen | 204 | Review memorandum regarding alternative dispute processes (0.10); Draft memorandum to M. Comerford regarding same (0.10); Draft memorandum to S. Uhland regarding comments on alternative dispute processes (0.10). | 0.30 | $227.70 |
| 06/01/18 | Steve MA | 204 | Review comments to radio bar date notice (0.10); E-mail comments to PrimeClerk (0.10); Call with PrimeClerk regarding next steps for bar date notice (0.10). | 0.30 | $227.70 |
| 06/03/18 | Brian S. Rosen | 204 | [REDACTED: Work relating to court-ordered mediation] (0.10); Revise engagement letters for A&M and Deloitte (1.30). | 1.40 | $1,062.60 |
| 06/04/18 | Brian S. Rosen | 204 | Review S. Uhland memorandum regarding potential dispute resolution process (0.10); Review proposed changes to same (0.10); Revise same (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10). | 0.50 | $379.50 |
| 06/05/18 | Daniel Desatnik | 204 | Correspondence with E. Barak and P. Possinger regarding sharing materials with creditor (0.20); Research issues relating to same (0.40); [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.80 | $607.20 |
| 06/05/18 | Maja Zerjal | 204 | Prepare for upcoming creditor meetings. | 0.40 | $303.60 |
| 06/06/18 | Daniel Desatnik | 204 | Discussion with creditor regarding preparation of NDA (0.30); Draft explanatory e-mail addressing same to creditor (0.20); Review and revise NDA draft (0.90). | 1.40 | $1,062.60 |
| 06/06/18 | Elliot Stevens | 204 | [REDACTED: Work relating to court-ordered mediation]. | 0.20 | $151.80 |
| 06/06/18 | Maja Zerjal | 204 | [REDACTED: Work relating to court-ordered mediation]. | 0.90 | $683.10 |
| 06/07/18 | Daniel Desatnik | 204 | Call with M. Dale to discuss revisions to NDA for creditors (0.20); Revise NDA (0.20). | 0.40 | $303.60 |
| 06/07/18 | Maja Zerjal | 204 | Prepare for creditor meetings. | 1.20 | $910.80 |
| 06/07/18 | Brian S. Rosen | 204 | [REDACTED: Work relating to court-ordered mediation]. | 0.20 | $151.80 |
| 06/08/18 | Brian S. Rosen | 204 | Review and revise A&M engagement letter (0.60); Draft memorandum to A&M regarding same (0.10). | 0.70 | $531.30 |
| 06/08/18 | Joshua A. Esses | 204 | [REDACTED: Work relating to court-ordered mediation]. | 1.40 | $1,062.60 |

33260 FOMB                                                                    Invoice 170159643
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                    Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/08/18 | Paul Possinger | 204 | Prepare for meetings with Unions and counsel for labor and pension interests. | 0.50 | $379.50 |
| 06/08/18 | Maja Zerjal | 204 | [REDACTED: Work relating to court-ordered mediation]. | 1.70 | $1,290.30 |
| 06/11/18 | Elliot Stevens | 204 | Review claims reconciliation agent expense policy for J. El Koury and B. Rosen. | 0.40 | $303.60 |
| 06/12/18 | Steve MA | 204 | Call with creditor regarding summary and case status. | 0.20 | $151.80 |
| 06/12/18 | Joshua A. Esses | 204 | [REDACTED: Work relating to court-ordered mediation]. | 1.40 | $1,062.60 |
| 06/12/18 | Brian S. Rosen | 204 | [REDACTED: Work relating to court-ordered mediation] (1.20); [REDACTED: Work relating to court-ordered mediation] (1.40). | 2.60 | $1,973.40 |
| 06/13/18 | Maja Zerjal | 204 | [REDACTED: Work relating to court-ordered mediation]. | 0.40 | $303.60 |
| 06/17/18 | Brian S. Rosen | 204 | Draft memorandum to J. Hertzberg regarding A&M engagement letter comments (0.10); Revise J. Hertzberg memorandum regarding same (0.10); Draft memorandum to J. Hertzberg regarding same (0.10). | 0.30 | $227.70 |
| 06/18/18 | Steve MA | 204 | Discuss with PrimeClerk status update for bar date notices. | 0.10 | $75.90 |
| 06/19/18 | Ehud Barak | 204 | [REDACTED: Work relating to court-ordered mediation]  (1.20); [REDACTED: Work relating to court-ordered mediation] (0.40). | 1.60 | $1,214.40 |
| 06/19/18 | Brian S. Rosen | 204 | Meeting with S. Uhland regarding claims Agent Retention (0.20); Draft memorandum to J. Hertzberg regarding same (0.30); Telephone conference with J. Hertzberg regarding same (0.40). | 0.90 | $683.10 |
| 06/20/18 | Brian S. Rosen | 204 | Draft memorandum to J. Hertzberg regarding claims letters. | 0.40 | $303.60 |
| 06/21/18 | Brian S. Rosen | 204 | Draft memorandum to J. Hertzberg regarding execution copy (0.20); Review claims update (0.30); [REDACTED: Work relating to court-ordered mediation] (0.10). | 0.60 | $455.40 |
| 06/21/18 | Zachary R. Kurland | 204 | Review credit agreement, ancillaries and opinion (2.90); Call with Greenberg Traurig, B. Rosen, K Campana regarding same (0.40). | 3.30 | $2,504.70 |
| 06/21/18 | Paul Possinger | 204 | Review PBA forbearance agreement (0.40); Call with M. Zerjal regarding same (0.40); Follow-up e-mails regarding status of PBA bondholder discussions (0.40). | 1.20 | $910.80 |
| 06/22/18 | Paul Possinger | 204 | Meet with UCC counsel regarding miscellaneous Title III matters. | 1.20 | $910.80 |

33260 FOMB                                                                          Invoice 170159643
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                              Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/22/18 | Jeffrey W. Levitan | 204 | Teleconference with UCC, E. Barak, B. Rosen, M. Bienenstock regarding outstanding issues (1.10); Prepare for same (0.10). | 1.20 | $910.80 |
| 06/22/18 | Joshua A. Esses | 204 | [REDACTED: Work relating to court-ordered mediation]. | 0.20 | $151.80 |
| 06/22/18 | Brian S. Rosen | 204 | Meet with UCC regarding outstanding issues. | 0.90 | $683.10 |
| 06/22/18 | Ehud Barak | 204 | Meet with UCC regarding outstanding issues (0.90); Follow-up discussion with B. Rosen (0.10). | 1.00 | $759.00 |
| 06/22/18 | Maja Zerjal | 204 | Prepare for creditor meetings. | 0.70 | $531.30 |
| 06/25/18 | Brian S. Rosen | 204 | Meeting with Deutsche Bank regarding Creditor update. | 1.40 | $1,062.60 |
| 06/26/18 | Brian S. Rosen | 204 | Memo to J. Berman regarding call. | 0.10 | $75.90 |
| 06/26/18 | Ehud Barak | 204 | Prepare for meeting with Retiree Committee (0.30); Participate in portion of meeting (0.60). | 0.90 | $683.10 |
| 06/26/18 | Steve MA | 204 | Review report from Prime Clerk regarding proof of claim filings. | 0.10 | $75.90 |
| 06/27/18 | Paul Possinger | 204 | Discuss claim issues with District Court (0.30); Follow-up discussion of same with Prime Clerk, O'Neill (0.50). | 0.80 | $607.20 |
| 06/29/18 | Paul Possinger | 204 | Review filings regarding claim filing issues. | 0.60 | $455.40 |
| 06/29/18 | Steve MA | 204 | Discuss issue regarding case website and claims filings with Prime Clerk (0.20); Consider next steps regarding claims filing issue (0.20). | 0.40 | $303.60 |
| 06/29/18 | Elliot Stevens | 204 | Call with S. Ma regarding claims bar date and PrimeClerk website issues. | 0.10 | $75.90 |
| 06/30/18 | Brian S. Rosen | 204 | [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10). | 0.30 | $227.70 |
| **Communications with Claimholders** | | | | **35.60** | **$27,020.40** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/14/18 | Steve MA | 205 | Draft list of parties in interest in all Title III cases in inquiry from O'Melveny. | 0.10 | $75.90 |
| 06/15/18 | Paul Possinger | 205 | Review e-mails with J. Zajac regarding plan of adjustment research. | 0.20 | $151.80 |
| 06/25/18 | Paul Possinger | 205 | E-mails with AAFAF regarding summaries regarding impact of fiscal plan on non-Commonwealth entities. | 0.30 | $227.70 |
| 06/28/18 | Jennifer L. Roche | 205 | Analyze letters from Governor regarding fiscal plans (0.30); E-mails with A. Skellet regarding same (0.10). | 0.40 | $303.60 |
| **Communications with the Commonwealth and its Representatives** | | | | **1.00** | **$759.00** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170159643

0002 PROMESA TITLE III: COMMONWEALTH

Page 10

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/04/18 | Maja Zerjal | 206 | Discuss same with J. Webb (0.10); Review latest memorandum on disclosure statement (0.60); Review chapter 9 requirements for disclosure statement (0.20); Draft e-mail to J. Webb regarding same (0.20). | 1.10 | $834.90 |
| 06/11/18 | Gregg M. Mashberg | 206 | Participate in partners' strategy and status call (0.30); Prepare for same (0.10). | 0.40 | $303.60 |
| **Documents Filed on Behalf of the Board** | | | | **1.50** | **$1,138.50** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/01/18 | Stephen L. Ratner | 207 | Review recent Title III filings. | 0.40 | $303.60 |
| 06/01/18 | Brian S. Rosen | 207 | Review articles and recent pleadings. | 0.30 | $227.70 |
| 06/01/18 | Maja Zerjal | 207 | Review recent filings. | 0.80 | $607.20 |
| 06/03/18 | Lucy Wolf | 207 | Review orders in Title III cases from Judges Swain and Dein entered on June 1. | 0.60 | $455.40 |
| 06/04/18 | Lucy Wolf | 207 | Review orders from Judges Swain and Dein entered on June 4. | 0.30 | $227.70 |
| 06/04/18 | Brian S. Rosen | 207 | Review articles and recent pleadings. | 0.30 | $227.70 |
| 06/04/18 | Stephen L. Ratner | 207 | Review recent Title III filings. | 0.30 | $227.70 |
| 06/04/18 | Maja Zerjal | 207 | Review June 4 docket filings. | 0.80 | $607.20 |
| 06/05/18 | Stephen L. Ratner | 207 | Review recent Title III filings. | 0.40 | $303.60 |
| 06/06/18 | Kevin J. Perra | 207 | Review filings across various cases (0.70); Review deadlines for same (0.20). | 0.90 | $683.10 |
| 06/06/18 | Stephen L. Ratner | 207 | Review recent filings. | 0.30 | $227.70 |
| 06/06/18 | Lucy Wolf | 207 | Review orders from Judges Swain and Dein entered on June 6. | 0.30 | $227.70 |
| 06/07/18 | Brian S. Rosen | 207 | Review articles and recent pleadings. | 0.50 | $379.50 |
| 06/07/18 | Stephen L. Ratner | 207 | Review recent Title III filings. | 0.30 | $227.70 |
| 06/07/18 | Michael A. Firestein | 207 | Review orders from omnibus hearing. | 0.20 | $151.80 |
| 06/08/18 | Michael A. Firestein | 207 | Review Court's post-omnibus hearing orders. | 0.20 | $151.80 |
| 06/08/18 | Stephen L. Ratner | 207 | Review recent Title III filings. | 0.30 | $227.70 |
| 06/08/18 | Brian S. Rosen | 207 | Review recent pleadings and articles. | 0.30 | $227.70 |
| 06/10/18 | Brian S. Rosen | 207 | Review recent articles. | 0.20 | $151.80 |
| 06/11/18 | Brian S. Rosen | 207 | Review recent pleadings and articles. | 0.30 | $227.70 |
| 06/11/18 | Lucy Wolf | 207 | Review orders in Title III cases from Judges Swain and Dein entered on June 11. | 0.60 | $455.40 |
| 06/11/18 | Stephen L. Ratner | 207 | Review recent Title III filings. | 0.30 | $227.70 |
| 06/12/18 | Stephen L. Ratner | 207 | Review recent Title III filings. | 0.20 | $151.80 |
| 06/12/18 | Brian S. Rosen | 207 | Review articles and recent pleadings. | 0.20 | $151.80 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170159643

0002 PROMESA TITLE III: COMMONWEALTH

Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/13/18 | Brian S. Rosen | 207 | Review articles and recent pleadings. | 0.30 | $227.70 |
| 06/13/18 | Lucy Wolf | 207 | Review orders in Title III cases from Judges Swain and Dein entered on June 13. | 0.40 | $303.60 |
| 06/13/18 | Stephen L. Ratner | 207 | Review recent Title III filings. | 0.30 | $227.70 |
| 06/14/18 | Stephen L. Ratner | 207 | Review recent Title III filings. | 0.40 | $303.60 |
| 06/14/18 | Brian S. Rosen | 207 | Review recent pleadings and articles. | 0.40 | $303.60 |
| 06/15/18 | Brian S. Rosen | 207 | Review articles and recent pleadings. | 0.40 | $303.60 |
| 06/15/18 | Lucy Wolf | 207 | Review orders in Title III cases from Judges Swain and Dein entered on June 15. | 0.90 | $683.10 |
| 06/15/18 | Stephen L. Ratner | 207 | Review recent Title III filings. | 0.30 | $227.70 |
| 06/16/18 | Brian S. Rosen | 207 | Review recent pleadings and articles. | 0.30 | $227.70 |
| 06/17/18 | Brian S. Rosen | 207 | Review relevant articles. | 0.20 | $151.80 |
| 06/18/18 | Brian S. Rosen | 207 | Review recent pleadings and articles. | 0.30 | $227.70 |
| 06/18/18 | Stephen L. Ratner | 207 | Review recent Title III filings. | 0.30 | $227.70 |
| 06/19/18 | Stephen L. Ratner | 207 | Review recent Title III filings. | 0.40 | $303.60 |
| 06/19/18 | Brian S. Rosen | 207 | Review recent pleadings and articles. | 0.40 | $303.60 |
| 06/19/18 | Lucy Wolf | 207 | Review orders by Judges Swain and Dein in Title III case entered on June 18, 2018. | 0.30 | $227.70 |
| 06/20/18 | Brian S. Rosen | 207 | Review recent pleadings and articles. | 0.30 | $227.70 |
| 06/20/18 | Stephen L. Ratner | 207 | Review recent Title III filings. | 0.40 | $303.60 |
| 06/21/18 | Stephen L. Ratner | 207 | Review recent Title III filings. | 0.30 | $227.70 |
| 06/21/18 | Brian S. Rosen | 207 | Review recent pleadings and articles. | 0.60 | $455.40 |
| 06/22/18 | Brian S. Rosen | 207 | Review articles and recent pleadings. | 0.40 | $303.60 |
| 06/22/18 | Kevin J. Perra | 207 | Review filings across cases. | 0.90 | $683.10 |
| 06/22/18 | Stephen L. Ratner | 207 | Review recent Title III filings. | 0.30 | $227.70 |
| 06/23/18 | Lucy Wolf | 207 | Review orders from Judges Swain and Dein entered on June 22, 2018. | 0.30 | $227.70 |
| 06/25/18 | Stephen L. Ratner | 207 | Review recent Title III filings. | 0.20 | $151.80 |
| 06/26/18 | Stephen L. Ratner | 207 | Review recent Title III filings. | 0.10 | $75.90 |
| 06/27/18 | Stephen L. Ratner | 207 | Review recent filings. | 0.30 | $227.70 |
| 06/28/18 | Stephen L. Ratner | 207 | Review recent Title III filings. | 0.30 | $227.70 |
| 06/29/18 | Stephen L. Ratner | 207 | Review recent Title III filings. | 0.60 | $455.40 |
| 06/29/18 | Steve MA | 207 | Review Court's order regarding claims filing issue. | 0.10 | $75.90 |
| **Non-Board Court Filings** | | | | **20.00** | **$15,180.00** |

**Adversary Proceeding -- 209**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/25/18 | Brian S. Rosen | 209 | Litigation Partner Update Call. | 0.60 | $455.40 |
| **Adversary Proceeding** | | | | **0.60** | **$455.40** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/01/18 | Elisa Carino | 210 | Draft daily update of substantive filings for litigation chart. | 1.60 | $416.00 |

33260 FOMB

Invoice 170159643

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                           Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/01/18 | Alexandra V. Bargoot | 210 | Review updates to issue status chart. | 0.10 | $75.90 |
| 06/01/18 | Stephen L. Ratner | 210 | Review materials regarding cases management across Title III case (0.40); E-mail with T. Mungovan, et al. regarding case management across Title III case (0.30). | 0.70 | $531.30 |
| 06/01/18 | Paul Possinger | 210 | Review materials addressing budget issues. | 0.30 | $227.70 |
| 06/01/18 | Michael A. Firestein | 210 | Review new financial postings for impact on cases (0.20); Review updated Board Commonwealth budget (0.20); Further review of Commonwealth fiscal plan (0.40). | 0.80 | $607.20 |
| 06/01/18 | Ralph C. Ferrara | 210 | Review summaries regarding Law 80 repeal. | 0.40 | $303.60 |
| 06/01/18 | Pengtao Teng | 210 | Review daily updates to substantive filings litigation chart. | 0.40 | $303.60 |
| 06/01/18 | Melissa Digrande | 210 | Review case alerts and new filings in Title III and adversary proceedings. | 0.60 | $455.40 |
| 06/01/18 | Zachary Chalett | 210 | Review two-month chart and two-week chart (0.80); Review PacerPro alerts (0.60); Review deadline summary e-mail (0.30); Calls with A. Monforte regarding deadlines (0.40); Review nightly e-mail (0.30). | 2.40 | $1,821.60 |
| 06/01/18 | Elliot Stevens | 210 | Revise internal task list detailing work flows for all cases and matters. | 0.30 | $227.70 |
| 06/02/18 | Pengtao Teng | 210 | Review daily updates to substantive filings litigation chart. | 0.10 | $75.90 |
| 06/03/18 | Zachary Chalett | 210 | Review nightly e-mail. | 0.20 | $151.80 |
| 06/03/18 | Pengtao Teng | 210 | Review daily updates to substantive filings litigation chart. | 0.10 | $75.90 |
| 06/04/18 | Pengtao Teng | 210 | Review daily updates to substantive filings litigation chart. | 0.10 | $75.90 |
| 06/04/18 | Zachary Chalett | 210 | Review two-month chart and two-week chart (0.70); Review PacerPro alerts (0.60); Review deadline summary e-mail (0.20); Calls with A. Monforte regarding deadlines (0.40); Review nightly e-mail (0.40); Call with C. Mazurek regarding deadlines (0.10). | 2.40 | $1,821.60 |
| 06/04/18 | Steve MA | 210 | Participate in weekly Proskauer restructuring team call regarding outstanding items and status update. | 0.70 | $531.30 |
| 06/04/18 | Margaret A. Dale | 210 | Participate in weekly conference call with litigation team and restructuring team regarding deadlines and strategy. | 0.70 | $531.30 |
| 06/04/18 | Ehud Barak | 210 | Participate in partners litigation call regarding statue of litigation matters. | 0.70 | $531.30 |
| 06/04/18 | Elliot Stevens | 210 | Conference call with instruction team regarding case developments and strategy. | 0.70 | $531.30 |

33260 FOMB                                                                  Invoice 170159643
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                    Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/04/18 | Maja Zerjal | 210 | Participate in internal status meeting with restructuring team. | 0.70 | $531.30 |
| 06/04/18 | Mark Harris | 210 | Participate in weekly partner call regarding litigation status. | 0.30 | $227.70 |
| 06/04/18 | Ralph C. Ferrara | 210 | Review litigation updates (0.30); Review summary regarding revised revenue estimates for fiscal 2019 budget (0.50). | 0.80 | $607.20 |
| 06/04/18 | Jonathan E. Richman | 210 | Participate in weekly update call regarding litigation matters. | 0.70 | $531.30 |
| 06/04/18 | Ann M. Ashton | 210 | Participate in portion of partners' weekly call regarding pending litigation. | 0.60 | $455.40 |
| 06/04/18 | Lary Alan Rappaport | 210 | Review calendar and schedule for weekly conference call regarding schedule, tasks, strategy (0.10); Participate in conference call with litigation teams regarding schedule, tasks, strategy (0.70). | 0.80 | $607.20 |
| 06/04/18 | Timothy W. Mungovan | 210 | Participate in conference call with litigation partners and restructuring partners to review outstanding deadlines for next two weeks. | 0.70 | $531.30 |
| 06/04/18 | Ana Vermal | 210 | Participate in portion of litigation partners call regarding deadlines. | 0.50 | $379.50 |
| 06/04/18 | Julia D. Alonzo | 210 | Participate in weekly deadlines call regarding litigation matters. | 0.70 | $531.30 |
| 06/04/18 | Guy Brenner | 210 | Participate in weekly partner call regarding litigation matters. | 0.70 | $531.30 |
| 06/04/18 | Jeramy Webb | 210 | Participate in restructuring team call regarding works in progress and case update. | 0.70 | $531.30 |
| 06/04/18 | Michael A. Firestein | 210 | Review deadline chart in preparation for partner conference call (0.20); Attend partner strategy conference call addressing litigation status (0.70). | 0.90 | $683.10 |
| 06/04/18 | Kevin J. Perra | 210 | Participate in litigation team call regarding litigation deadlines. | 0.70 | $531.30 |
| 06/04/18 | Jeffrey W. Levitan | 210 | Attend restructuring group call regarding status of issues (0.70); Review litigation reports and charts (0.20); Review restructuring status reports (0.20). | 1.10 | $834.90 |
| 06/04/18 | Gregg M. Mashberg | 210 | Participate in partner status and strategy call. | 0.70 | $531.30 |
| 06/04/18 | Stephen L. Ratner | 210 | Attend partner coordination call regarding litigation (0.70); Review materials regarding case management across Title III cases (0.40); Conference, e-mail with T. Mungovan, et al. regarding case management across Title III cases (0.20). | 1.30 | $986.70 |

33260 FOMB

Invoice 170159643

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 14

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/04/18 | Tayler M. Sherman | 210 | Review dockets (0.40); Update PROMESA litigation charts in connection with same (0.90). | 1.30 | $338.00 |
| 06/04/18 | Alexandra V. Bargoot | 210 | Review updates to issue status deadline chart for corrections. | 0.10 | $75.90 |
| 06/04/18 | Joshua A. Esses | 210 | Update internal task list (0.40); Attend restructuring team meeting on status updates (0.70). | 1.10 | $834.90 |
| 06/04/18 | Lucy Wolf | 210 | Meet with A. Bargoot to discuss Puerto Rico litigation discovery deadline calendar (0.30); Update Puerto Rico litigation discovery deadline calendar (0.60). | 0.90 | $683.10 |
| 06/04/18 | Brian S. Rosen | 210 | Participate in Proskauer restructuring team meeting regarding open issues and assignments (0.70); Office conference with E. Barak regarding same (0.20); Participate in portion of litigation partner call regarding litigation issues (0.60); Draft memorandum to E. Barak regarding status report (0.10); Draft memorandum to J. Berman regarding claims report (0.10); Review updated claims report (0.20). | 1.90 | $1,442.10 |
| 06/05/18 | Alexandra V. Bargoot | 210 | Communications with deadline team regarding particular deadlines to add to charts and calendars (0.20); Review updates to issue status deadline chart to ensure accuracy (0.20); Send charts with summary of deadlines to team (0.10). | 0.50 | $379.50 |
| 06/05/18 | Stephen L. Ratner | 210 | Review materials regarding case management across Title III cases (0.30); Conference, e-mail with T. Mungovan, et al. regarding case management across Title III cases (0.20). | 0.50 | $379.50 |
| 06/05/18 | Daniel Desatnik | 210 | Discuss lease research with M. Zerjal. | 0.10 | $75.90 |
| 06/05/18 | Pengtao Teng | 210 | Review daily updates to substantive filings litigation chart. | 0.30 | $227.70 |
| 06/06/18 | Pengtao Teng | 210 | Review daily updates to substantive filings litigation chart. | 0.30 | $227.70 |
| 06/06/18 | Stephen L. Ratner | 210 | Review materials regarding case management across Title III cases (0.30); E-mail with T. Mungovan, et al. regarding case management across Title III cases (0.20). | 0.50 | $379.50 |
| 06/06/18 | Michael A. Firestein | 210 | Review fiscal plan model and memorandum on same. | 0.40 | $303.60 |
| 06/06/18 | Lary Alan Rappaport | 210 | Conference with M. Firestein regarding omnibus hearing summary. | 0.20 | $151.80 |

33260 FOMB                                                                    Invoice 170159643
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                              Page 15

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/06/18 | Alexandra V. Bargoot | 210 | Edit and update litigation issue deadline chart (0.30); Ensure daily deadline charts confer with litigation issues deadline chart (0.10); Communications with L. Wolf regarding discovery tracking chart (0.40). | 0.80 | $607.20 |
| 06/06/18 | Mee R. Kim | 210 | E-mail with M. Firestein, R. Ferrara, T. Mungovan, A. Ashton and S. Fier regarding fiscal plan model. | 0.10 | $75.90 |
| 06/07/18 | Mee R. Kim | 210 | E-mails with M. Firestein and S. Fier regarding fiscal plan model underlying certified fiscal plan (0.10); Discussion with S. Fier regarding revised Commonwealth fiscal plan model (0.10). | 0.20 | $151.80 |
| 06/07/18 | Alexandra V. Bargoot | 210 | Review and revise issue litigation chart. | 0.20 | $151.80 |
| 06/07/18 | Carl Mazurek | 210 | Draft litigation update e-mail. | 0.40 | $104.00 |
| 06/07/18 | Ralph C. Ferrara | 210 | Review summary regarding Law 80 repeal (0.30); Review summary regarding TSA net cash-flow report (0.30). | 0.60 | $455.40 |
| 06/07/18 | Michael A. Firestein | 210 | Draft memorandum on budget resolution in connection with fiscal plans (0.20); Review and respond to correspondence budget tax issues (0.20). | 0.40 | $303.60 |
| 06/07/18 | Stephen L. Ratner | 210 | Conference, e-mail with T. Mungovan, et al. regarding case management across Title III cases (0.20); Review materials regarding case management across Title III cases (0.40). | 0.60 | $455.40 |
| 06/07/18 | Pengtao Teng | 210 | Review daily updates to substantive filings litigation chart. | 0.10 | $75.90 |
| 06/07/18 | Zachary Chalett | 210 | Review two-month chart, two-week chart, and issues chart (0.60); Review PacerPro alerts (0.60); Review deadline summary e-mail (0.30); Calls with A. Monforte regarding deadlines (0.40); Review nightly e-mail (0.30). | 2.20 | $1,669.80 |
| 06/07/18 | Seth D. Fier | 210 | Discussion with R. Kim regarding revised Commonwealth fiscal plan (0.10); Review documents regarding revised certified Commonwealth fiscal plan (1.40). | 1.50 | $1,138.50 |
| 06/08/18 | Zachary Chalett | 210 | Review two-month chart, two-week chart, and issues chart (0.80); Review PacerPro alerts (0.90); Review deadline summary e-mail (0.40); Call with A. Monforte regarding deadlines (0.40); Call with T. Sherman regarding nightly e-mail (0.20); Draft nightly e-mail (1.60). | 4.30 | $3,263.70 |

33260 FOMB

Invoice 170159643

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 16

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/08/18 | Stephen L. Ratner | 210 | Review materials regarding case management across Title III cases (0.30); Conference, e-mail with T. Mungovan, et al. regarding case management across Title III cases (0.30). | 0.60 | $455.40 |
| 06/08/18 | Alexandra V. Bargoot | 210 | Update and edit litigation issue chart (0.60); Communicate with T. Sherman, A. Monforte, and Z. Chalett regarding nightly charts and calendar updates (0.20). | 0.80 | $607.20 |
| 06/09/18 | Carl Mazurek | 210 | Draft litigation update e-mail. | 0.80 | $208.00 |
| 06/09/18 | Maja Zerjal | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.30 | $227.70 |
| 06/10/18 | Elisa Carino | 210 | Draft daily update of substantive filings for litigation chart. | 0.70 | $182.00 |
| 06/10/18 | Michael A. Firestein | 210 | Review deadline chart for impact on cases handling. | 0.30 | $227.70 |
| 06/11/18 | Kevin J. Perra | 210 | Participate in litigation team call addressing litigation status (0.40); Review deadlines for same (0.30). | 0.70 | $531.30 |
| 06/11/18 | Jeffrey W. Levitan | 210 | Review litigation deadline charts. | 0.20 | $151.80 |
| 06/11/18 | Stephen L. Ratner | 210 | Participate in partner coordination call regarding litigation (0.40); Review materials regarding case management across Title III cases (0.40); Conferences, e-mail with T. Mungovan, et al. regarding case management across Title III cases (0.30). | 1.10 | $834.90 |
| 06/11/18 | Paul Possinger | 210 | Participate in weekly status call with N. Jaresko and professionals. | 0.30 | $227.70 |
| 06/11/18 | Ralph C. Ferrara | 210 | Review summary regarding proposed budget resolutions (0.30); Review summary regarding federal tax break procurement efforts (0.30); Review summary regarding Board's fiscal budget bills (0.30); Review summary regarding post-hurricane federal tax credit (0.20). | 1.10 | $834.90 |
| 06/11/18 | Jonathan E. Richman | 210 | Participate in weekly strategy and status call regarding strategy and deadline issues. | 0.40 | $303.60 |
| 06/11/18 | Lary Alan Rappaport | 210 | Review schedules and calendars for Commonwealth matters in advance of conference call (0.10); Conference call S. Ratner, T. Mungovan, M. Dale, B. Rosen, M. Firestein regarding schedules, tasks, strategy (0.40); Review e-mail from T. Mungovan, S. Ratner, M. Firestein regarding Board strategy issues (0.30). | 0.80 | $607.20 |

33260 FOMB

Invoice 170159643

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 17

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/11/18 | Timothy W. Mungovan | 210 | Participate in conference call with litigation partners and restructuring partners to review deadlines for week of June 11 and June 18. | 0.40 | $303.60 |
| 06/11/18 | Julia D. Alonzo | 210 | Participate in deadline team call. | 0.40 | $303.60 |
| 06/11/18 | Lucy Wolf | 210 | Update Puerto Rico discovery deadline calendar. | 0.40 | $303.60 |
| 06/11/18 | Alexandra V. Bargoot | 210 | Review issues deadline chart updates (0.10); Communications with case discovery liaisons regarding upcoming discovery deadlines (0.10); Communications with L. Wolf regarding updates to discovery tracking calendar (0.20). | 0.40 | $303.60 |
| 06/11/18 | Brian S. Rosen | 210 | Participate in partner litigation update call (0.40); Prepare for same (0.20). | 0.60 | $455.40 |
| 06/11/18 | Mark Harris | 210 | Participate in weekly partner call regarding litigation status. | 0.40 | $303.60 |
| 06/11/18 | Pengtao Teng | 210 | Review daily updates to substantive filings litigation chart. | 0.20 | $151.80 |
| 06/11/18 | Margaret A. Dale | 210 | Participate in weekly conference call with litigation team and restructuring team regarding analysis, strategy and deadlines. | 0.40 | $303.60 |
| 06/12/18 | Pengtao Teng | 210 | Review daily updates to substantive filings litigation chart. | 0.40 | $303.60 |
| 06/12/18 | Carl Mazurek | 210 | Draft litigation update e-mail. | 0.60 | $156.00 |
| 06/12/18 | Alexandra V. Bargoot | 210 | Review updates to issue deadline chart. | 0.10 | $75.90 |
| 06/12/18 | Elisa Carino | 210 | Draft daily update of substantive filings for litigation chart. | 1.60 | $416.00 |
| 06/12/18 | Tayler M. Sherman | 210 | Review dockets for all cases (0.70); Update PROMESA litigation charts in connection with same (1.40). | 2.10 | $546.00 |
| 06/12/18 | Stephen L. Ratner | 210 | Conferences, e-mail with T. Mungovan, et al. regarding case management across Title III cases (0.30); Review materials regarding case management across Title III cases (0.30). | 0.60 | $455.40 |
| 06/13/18 | Stephen L. Ratner | 210 | Conferences, e-mail with T. Mungovan, et al. regarding case management across Title III cases (0.30); Review materials regarding case management across Title III cases (0.30). | 0.60 | $455.40 |
| 06/13/18 | Ralph C. Ferrara | 210 | Review summary regarding TSA net cash-flow report. | 0.30 | $227.70 |
| 06/13/18 | Elisa Carino | 210 | Draft daily update of substantive filings for litigation chart. | 1.30 | $338.00 |
| 06/13/18 | Alexandra V. Bargoot | 210 | Review edits to issue deadline chart to ensure accuracy of updated deadlines. | 0.20 | $151.80 |
| 06/13/18 | Pengtao Teng | 210 | Review daily updates to substantive filings litigation chart. | 0.10 | $75.90 |

33260 FOMB                                                                                    Invoice 170159643
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                        Page 18

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/13/18 | Zachary Chalett | 210 | Review two-month chart, two-week chart, and issues chart (0.40); Review PacerPro alerts (0.40); Review deadline summary e-mail (0.30); Calls with A. Monforte regarding deadlines (0.40); Call with E. Wizner regarding charts (0.10); Meeting with C. Alston and D. Goldsmith regarding charts and calendars (1.10). | 2.70 | $2,049.30 |
| 06/14/18 | Zachary Chalett | 210 | Review two-month chart, two-week chart, and issues chart (0.40); Review PacerPro alerts (0.40); Review deadline summary e-mail (0.30); Calls with A. Monforte regarding deadlines (0.40); Review nightly e-mail (0.20). | 1.70 | $1,290.30 |
| 06/14/18 | Pengtao Teng | 210 | Review daily updates to substantive filings litigation chart. | 0.20 | $151.80 |
| 06/14/18 | Daniel Desatnik | 210 | Report on current matters at bi-weekly restructuring team coordination meeting. | 0.40 | $303.60 |
| 06/14/18 | Ehud Barak | 210 | Participate in restructuring team weekly call regarding pending matters and status of same. | 0.40 | $303.60 |
| 06/14/18 | Steve MA | 210 | Attend weekly conference call with Proskauer restructuring team to discuss case status and updates. | 0.40 | $303.60 |
| 06/14/18 | Jared Zajac | 210 | Meet with B. Rosen, J. Levitan, P. Possinger, J. Esses, M. Zerjal, D. Desatnik, and E. Stevens regarding Commonwealth case issues (0.40); Follow-up meeting with same group regarding confirmation issues (1.20). | 1.60 | $1,214.40 |
| 06/14/18 | Maja Zerjal | 210 | Participate in internal status meeting with restructuring team (0.40); Review task list addressing outstanding issues (0.80). | 1.20 | $910.80 |
| 06/14/18 | Elliot Stevens | 210 | Conference call with restructuring team regarding case administration and developments. | 0.40 | $303.60 |
| 06/14/18 | Alexandra V. Bargoot | 210 | Attention to updates to issue status deadline chart. | 0.10 | $75.90 |
| 06/14/18 | Joshua A. Esses | 210 | Participate in restructuring team status update meeting. | 0.40 | $303.60 |
| 06/14/18 | Carl Mazurek | 210 | Draft litigation update e-mail. | 0.60 | $156.00 |
| 06/14/18 | Tiffany Miller | 210 | Format pleadings for upload to Relativity (1.70); Upload Board correspondence to database(0.20); Confer with L. Supronik regarding Relativity desktop client for upload of pleadings (0.40); Update network link with recent docket entries (0.90). | 3.20 | $832.00 |
| 06/14/18 | Brian S. Rosen | 210 | Meeting with Proskauer restructuring teams regarding open matters and strategy. | 0.60 | $455.40 |

33260 FOMB                                                        Invoice 170159643
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                      Page 19

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/14/18 | Jeramy Webb | 210 | Prepare for restructuring team call regarding works in progress and case update (0.20); Participate in same (0.40). | 0.60 | $455.40 |
| 06/14/18 | Jeffrey W. Levitan | 210 | Review restructuring task list (0.40); Attend restructuring group meeting regarding pending matters (0.40). | 0.80 | $607.20 |
| 06/14/18 | Kevin J. Perra | 210 | Review deadlines for new filings. | 0.90 | $683.10 |
| 06/14/18 | Paul Possinger | 210 | Participate in weekly update call with restructuring team regarding status of pending matters. | 0.40 | $303.60 |
| 06/14/18 | Stephen L. Ratner | 210 | Review materials regarding case management across Title III cases (0.30); E-mail with T. Mungovan, et al. regarding case management across Title III cases (0.30). | 0.60 | $455.40 |
| 06/15/18 | Stephen L. Ratner | 210 | Review materials regarding case management across Title III cases (0.40); Conferences, e-mail with T. Mungovan, et al. regarding case management across Title III cases (0.30). | 0.70 | $531.30 |
| 06/15/18 | Carl Mazurek | 210 | Draft litigation update e-mail. | 0.30 | $78.00 |
| 06/15/18 | Alexandra V. Bargoot | 210 | Review and revise issue deadline chart (0.20); Communications with deadline team regarding additions to chart (0.20). | 0.40 | $303.60 |
| 06/15/18 | Tayler M. Sherman | 210 | Review dockets for cases (0.20); Update PROMESA litigation charts in connection with same (1.10). | 1.30 | $338.00 |
| 06/15/18 | Pengtao Teng | 210 | Review daily updates to substantive filings litigation chart (0.10). | 0.10 | $75.90 |
| 06/15/18 | Zachary Chalett | 210 | Review two-month chart and two-week chart (0.80); Review PacerPro alerts (0.60); Review deadline summary e-mail (0.30); Calls with A. Monforte regarding deadlines (0.40); Review nightly e-mail (0.30). | 2.40 | $1,821.60 |
| 06/17/18 | Zachary Chalett | 210 | Review nightly e-mail. | 0.20 | $151.80 |
| 06/18/18 | Zachary Chalett | 210 | Review two-month chart and two-week chart (0.40); Review PacerPro alerts (0.80); Review deadline summary e-mail (0.50); Calls with T. Sherman regarding deadlines (0.30); Review nightly e-mail (0.30). | 2.30 | $1,745.70 |
| 06/18/18 | Pengtao Teng | 210 | Review daily updates to substantive filings litigation chart. | 0.20 | $151.80 |
| 06/18/18 | Daniel Desatnik | 210 | Participate in bi-weekly restructuring team coordination meeting regarding open issues (0.60); Participate in team call regarding confirmation research (0.60). | 1.20 | $910.80 |
| 06/18/18 | Steve MA | 210 | Participate in weekly Proskauer restructuring team call regarding case status and updates. | 0.60 | $455.40 |

33260 FOMB
Invoice 170159643
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                      Page 20

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/18/18 | Ehud Barak | 210 | Participate in weekly litigation call regarding status (0.60); Participate in restructuring group weekly meeting regarding status (0.60). | 1.20 | $910.80 |
| 06/18/18 | Margaret A. Dale | 210 | Participate in portion of weekly conference call with litigation team and restructuring teams regarding analysis, strategy and deadlines. | 0.50 | $379.50 |
| 06/18/18 | Elliot Stevens | 210 | Conference call with team regarding case developments and strategy (0.60); Discuss research with team regarding plan of adjustment issues (0.60). | 1.20 | $910.80 |
| 06/18/18 | Maja Zerjal | 210 | Participate in portion of weekly litigation call regarding status of litigation matters (0.30); Discuss status of cases with E. Barak (0.30); Participate in internal status meeting (0.60); Participate in update call with O'Neill regarding status of litigation matters (0.80). | 2.00 | $1,518.00 |
| 06/18/18 | Jared Zajac | 210 | Participate in meeting with B. Rosen, J. Levitan, E. Barak, E. Stevens, M. Zerjal, D. Desatnik regarding Commonwealth case issues. | 0.60 | $455.40 |
| 06/18/18 | Mark Harris | 210 | Participate in weekly partner call regarding litigation status. | 0.50 | $379.50 |
| 06/18/18 | Tayler M. Sherman | 210 | Review dockets for all cases (0.40); Update PROMESA litigation charts in connection with same (1.70). | 2.10 | $546.00 |
| 06/18/18 | Elisa Carino | 210 | Draft daily update of substantive filings for litigation chart. | 0.60 | $156.00 |
| 06/18/18 | Alexandra V. Bargoot | 210 | Meetings with L. Wolf and M. Dale regarding discovery tracking chart (0.30); E-mails with L. Wolf regarding chart updates and discovery tracking (0.10); Review deadline charts for accuracy and consistency (0.20); E-mail to partners with summary of updates (0.10). | 0.70 | $531.30 |
| 06/18/18 | Joshua A. Esses | 210 | Participate in team meeting on case updates (0.60); Discuss confirmation memorandum research (0.60). | 1.20 | $910.80 |
| 06/18/18 | Carl Mazurek | 210 | Draft litigation update e-mail. | 0.40 | $104.00 |
| 06/18/18 | Brian S. Rosen | 210 | Participate in Proskauer litigation team update call (0.60); Participate in Proskauer restructuring team call regarding open issues (0.60). | 1.20 | $910.80 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170159643

0002 PROMESA TITLE III: COMMONWEALTH

Page 21

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/18/18 | Stephen L. Ratner | 210 | Participate in partner coordination call regarding litigations status (0.60); Review materials regarding case management across Title III cases (0.40); Conferences and e-mail with T. Mungovan, et al. regarding case management across Title III cases (0.30). | 1.30 | $986.70 |
| 06/18/18 | Jeffrey W. Levitan | 210 | Review litigation deadline and issues charts (0.40); Review restructuring task list (0.20); Conference with restructuring group regarding status of pending matters (0.60). | 1.20 | $910.80 |
| 06/18/18 | Gregg M. Mashberg | 210 | Participate in partner conference call regarding status and strategy (0.60); Prepare for conference call (0.10). | 0.70 | $531.30 |
| 06/18/18 | Paul Possinger | 210 | Participate in weekly update call with litigation team regarding status of cases (0.60); Participate in weekly update meeting with restructuring team regarding status of issues (0.60); Participate in weekly update call with O'Neill regarding status (0.80). | 2.00 | $1,518.00 |
| 06/18/18 | Jeramy Webb | 210 | Participate in restructuring team call regarding works in progress and case update. | 0.80 | $607.20 |
| 06/18/18 | Julia D. Alonzo | 210 | Participate in deadline team call regarding litigation deadlines. | 0.60 | $455.40 |
| 06/18/18 | Guy Brenner | 210 | Participate in weekly litigation partner call regarding case status. | 0.60 | $455.40 |
| 06/18/18 | Jonathan E. Richman | 210 | Participate in weekly litigation update call regarding status of pending matters. | 0.60 | $455.40 |
| 06/18/18 | Lary Alan Rappaport | 210 | Review schedules of tasks, deadlines (0.10); Conference with T. Mungovan, S. Ratner, M. Firestein, A. Ashton, B. Rosen, E. Barak, P. Possinger regarding schedules, deadlines, tasks, strategy (0.60). | 0.70 | $531.30 |
| 06/18/18 | Michael A. Firestein | 210 | Review deadline chart regarding relevant cases (0.20); Attend partner strategy conference call addressing status of cases (0.60). | 0.80 | $607.20 |
| 06/18/18 | Timothy W. Mungovan | 210 | Participate in conference call with all litigation and restructuring partners regarding upcoming deadlines and events (0.60); Review deadlines for weeks of June 18 and June 25 (0.30). | 0.90 | $683.10 |
| 06/19/18 | Timothy W. Mungovan | 210 | Communications with E. Barak and P. Possinger regarding enforcement of fiscal plan measures and reforms. | 0.20 | $151.80 |
| 06/19/18 | Michael A. Firestein | 210 | Review fiscal plan financial model as released (0.40); Review new Commonwealth financial statements (0.10). | 0.50 | $379.50 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170159643

0002 PROMESA TITLE III: COMMONWEALTH          Page 22

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/19/18 | Ralph C. Ferrara | 210 | Review summary regarding Board's FY 2019 budget cuts (0.20); Review summaries regarding Law 80 repeal (0.20). | 0.40 | $303.60 |
| 06/19/18 | Paul Possinger | 210 | Discuss fiscal plan implementation issues with E. Barak (0.20); Discuss same with T. Mungovan and S. Ratner (0.40). | 0.60 | $455.40 |
| 06/19/18 | Stephen L. Ratner | 210 | Conferences, e-mail with T. Mungovan, et al. regarding case management across Title III cases (0.30); Review materials regarding case management across Title III cases (0.30); Conferences, with E. Barak, P. Possinger, T. Mungovan regarding fiscal plan implementation issues (0.40); Review materials regarding fiscal plan implementation issues (0.20). | 1.20 | $910.80 |
| 06/19/18 | Alexandra V. Bargoot | 210 | Review updates to issue status chart (0.10); Send charts with summaries of updates to partners (0.10). | 0.20 | $151.80 |
| 06/19/18 | Tayler M. Sherman | 210 | Review dockets for cases (1.10); Update PROMESA litigation charts in connection with same (1.30). | 2.40 | $624.00 |
| 06/19/18 | Seth D. Fier | 210 | Review documents and correspondence related to Commonwealth fiscal plan model and recertification of fiscal plan. | 2.20 | $1,669.80 |
| 06/19/18 | Pengtao Teng | 210 | Review daily updates to substantive filings litigation chart. | 0.10 | $75.90 |
| 06/19/18 | Zachary Chalett | 210 | Review two-month chart and two-week chart (0.40); Review PacerPro alerts (0.40); Review deadline summary e-mail (0.40); Calls with T. Sherman regarding deadlines (0.20); Review nightly e-mail (0.20); Call with T. Miller regarding circulating significant filings (0.10). | 1.70 | $1,290.30 |
| 06/20/18 | Zachary Chalett | 210 | Review two-month chart and two-week chart (0.40); Review PacerPro alerts (0.50); Review deadline summary e-mail (0.20); Calls with T. Sherman regarding deadlines (0.20); Review nightly e-mail (0.20). | 1.50 | $1,138.50 |
| 06/20/18 | Pengtao Teng | 210 | Review daily updates to substantive filings litigation chart. | 0.10 | $75.90 |
| 06/20/18 | Alexandra V. Bargoot | 210 | Discussion with L. Wolf regarding deadlines for discovery chart (0.10); E-mail with T. Miller about tracking protective orders (0.10); Call with T. Sherman regarding deadlines (0.20); Review issue status chart (0.10); Send charts with summary to partners (0.10). | 0.60 | $455.40 |
| 06/20/18 | Carl Mazurek | 210 | Draft litigation update e-mail. | 0.60 | $156.00 |

33260 FOMB                                                                Invoice 170159643
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                     Page 23

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/20/18 | Kevin J. Perra | 210 | Review filings across cases (0.40); E-mails with litigation team regarding dispute over enforcement of fiscal plan (0.20); Review research and prior analysis regarding same (1.30). | 1.90 | $1,442.10 |
| 06/20/18 | Stephen L. Ratner | 210 | Conferences, e-mail with T. Mungovan, et al. regarding case management across Title III cases (0.20); Review materials regarding case management across Title III cases (0.40); Review materials regarding fiscal plan implementation issues (0.10). | 0.70 | $531.30 |
| 06/20/18 | Ralph C. Ferrara | 210 | Review summary regarding debt restructuring discussion at P3 Summit (0.20); Review summary regarding negative net cash-flows (0.50); Review summary regarding Law 80 repeal (0.30). | 1.00 | $759.00 |
| 06/20/18 | Timothy W. Mungovan | 210 | Communications with S. Ratner, K. Perra, P. Possinger, E. Barak and G. Brenner regarding enforcement of fiscal plan measures and reforms. | 0.20 | $151.80 |
| 06/21/18 | Timothy W. Mungovan | 210 | Communications with E. Barak, P. Possinger, S. Ratner, G. Brenner, and K. Perra regarding enforcement of fiscal plan measures and reforms. | 0.60 | $455.40 |
| 06/21/18 | Guy Brenner | 210 | Teleconference with T. Mungovan, S. Ratner, K. Perra, E. Barak and P. Possinger regarding fiscal plan developments (0.60); Analyze fiscal plan requirements (0.20). | 0.80 | $607.20 |
| 06/21/18 | Ralph C. Ferrara | 210 | Review additional information addressing Law 80 repeal proposal. | 0.20 | $151.80 |
| 06/21/18 | Stephen L. Ratner | 210 | Review materials regarding case management across Title III cases (0.30); Teleconference and e-mail with T. Mungovan, et al. regarding case management across Title III cases (0.30); Review materials regarding fiscal plan implementation issues (0.30); Teleconference and e-mails with P. Possinger, E. Barak, G. Brenner, K. Perra, T. Mungovan regarding fiscal plan implementation issues (0.50). | 1.40 | $1,062.60 |
| 06/21/18 | Paul Possinger | 210 | Call with G. Brenner, K. Perra, et. al., regarding fiscal plan compliance issues (0.60); Update call with restructuring team regarding open issues (0.80). | 1.40 | $1,062.60 |
| 06/21/18 | Jeffrey W. Levitan | 210 | Attend restructuring team meeting regarding pending matters. | 0.80 | $607.20 |
| 06/21/18 | Carl Mazurek | 210 | Draft litigation update e-mail. | 0.70 | $182.00 |
| 06/21/18 | Brian S. Rosen | 210 | Participate in portion of Proskauer restructuring team update call regarding status of matters. | 0.40 | $303.60 |

33260 FOMB                                                                        Invoice 170159643
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                                  Page 24

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/21/18 | Joshua A. Esses | 210 | Participate in restructuring team meeting on status updates. | 0.80 | $607.20 |
| 06/21/18 | Alexandra V. Bargoot | 210 | Teleconference with T. Sherman regarding issues deadline chart (0.10); Review and revise issue deadline chart (0.20); Send deadline charts to partners with summary of updates (0.10). | 0.40 | $303.60 |
| 06/21/18 | Zachary Chalett | 210 | Review two-month chart and two-week chart (0.60); Review PacerPro alerts (0.30); Review deadline summary e-mail (0.30); Teleconference with T. Sherman regarding deadlines (0.20); Review nightly e-mail (0.30); Teleconference with T. Sherman and E. Wizner regarding charts (0.20); Review rules regarding deadlines that fall on weekends (1.30). | 3.20 | $2,428.80 |
| 06/21/18 | Daniel Desatnik | 210 | Participate in portion of bi-weekly restructuring team coordination meeting to discuss staffing on current tasks. | 0.70 | $531.30 |
| 06/21/18 | Ehud Barak | 210 | Participate in weekly call with restructuring team regarding open issues (0.80); Call with litigation team regarding implementation of fiscal plan (0.60). | 1.40 | $1,062.60 |
| 06/21/18 | Steve MA | 210 | Participate in portion of weekly Proskauer restructuring team call to discuss case status and updates. | 0.70 | $531.30 |
| 06/21/18 | Jared Zajac | 210 | Attend portion of Meeting with B. Rosen, J. Levitan, E. Barak, P. Possinger, M. Zerjal, D. Desatnik, J. Esses, E. Stevens regarding case issues. | 0.70 | $531.30 |
| 06/21/18 | Paul V. Giarrusso | 210 | Transfer client data for uploading and review in Relativity. | 0.30 | $78.00 |
| 06/21/18 | Maja Zerjal | 210 | Participate in internal status meeting with bankruptcy team. | 0.80 | $607.20 |
| 06/21/18 | Elliot Stevens | 210 | Teleconference with restructuring team regarding case developments and strategies. | 0.80 | $607.20 |
| 06/22/18 | Pengtao Teng | 210 | Review daily updates to substantive filings litigation chart. | 0.10 | $75.90 |
| 06/22/18 | Alexandra V. Bargoot | 210 | Review and revise issue deadline chart (0.30); Review document productions shared by O'Melveny with discovery team (0.20); Communications with T. Miller and L. Wolf regarding tracking and organizing protective orders (0.20); E-mail discovery liaisons on cases regarding new upcoming discovery related dates and deadlines to be recorded with L Wolf in discovery deadline tracking chart (0.60). | 1.30 | $986.70 |

33260 FOMB                                                                    Invoice 170159643
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                              Page 25

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/22/18 | Stephen L. Ratner | 210 | Review materials regarding case management across Title III cases (0.30); Conferences, e-mail with T. Mungovan, et al. regarding case management across Title III cases (0.20); Review materials regarding fiscal plan implementation issues (0.30). | 0.80 | $607.20 |
| 06/22/18 | Kevin J. Perra | 210 | Review deadline charts. | 0.20 | $151.80 |
| 06/22/18 | Timothy W. Mungovan | 210 | Communications with E. Barak, K. Perra, G. Brenner and S. Ratner regarding enforcement of fiscal plan measures and reforms in connection with Board call. | 0.40 | $303.60 |
| 06/22/18 | Martin J. Bienenstock | 210 | Participate in portion of meeting with UCC regarding outstanding issues. | 1.00 | $759.00 |
| 06/23/18 | Timothy W. Mungovan | 210 | Communications with G. Brenner and S. Ratner regarding research concerning authority of oversight board to enforce structural reforms and measures. | 0.40 | $303.60 |
| 06/23/18 | Carl Mazurek | 210 | Draft litigation update e-mail. | 0.70 | $182.00 |
| 06/24/18 | Elisa Carino | 210 | Draft daily update of substantive filings for litigation chart. | 1.80 | $468.00 |
| 06/24/18 | Zachary Chalett | 210 | Review nightly e-mail. | 0.20 | $151.80 |
| 06/24/18 | Pengtao Teng | 210 | Review daily updates to substantive filings litigation chart. | 0.10 | $75.90 |
| 06/24/18 | Maja Zerjal | 210 | Review task list for open items (0.40); Follow-up discussion with P. Possinger and E. Barak on same (0.10). | 0.50 | $379.50 |
| 06/25/18 | Maja Zerjal | 210 | Participate in internal status meeting with restructuring team. | 0.70 | $531.30 |
| 06/25/18 | Mark Harris | 210 | Participate in weekly litigation call regarding status litigation. | 0.70 | $531.30 |
| 06/25/18 | Elliot Stevens | 210 | Conference call with P. Possinger, E. Barak, M. Zerjal, D. Desatnik, S. Ma, and O'Neill regarding case developments and updates (0.20); Conference call with restructuring team regarding case updates and strategy (0.70). | 0.90 | $683.10 |
| 06/25/18 | Pengtao Teng | 210 | Review daily updates to substantive filings litigation chart. | 0.10 | $75.90 |
| 06/25/18 | Daniel Desatnik | 210 | Draft e-mail to E. Barak regarding PROMESA sections related to obtaining documents (0.20); Participate in bi-weekly restructuring team coordination meeting to discuss progress on current matters (0.70). | 0.90 | $683.10 |

33260 FOMB

Invoice 170159643

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 26

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/25/18 | Zachary Chalett | 210 | Review two-month chart, two-week chart, and issues chart (0.40); Review PacerPro alerts (0.50); Review deadline summary e-mail (0.30); Calls with A. Monforte regarding deadlines (0.40); Review nightly e-mail (0.30); Call with A. Bargoot regarding charts (0.20). | 2.10 | $1,593.90 |
| 06/25/18 | Steve MA | 210 | Attend conference call with O'Neill regarding case status and updates (0.50); Participate in weekly conference call with Proskauer restructuring team regarding case status and updates (0.70); Follow-up call with J. Webb regarding same (0.20). | 1.40 | $1,062.60 |
| 06/25/18 | Ehud Barak | 210 | Participate in weekly litigation call regarding status of litigation matters (0.90); Multiple calls with P. Possinger regarding deadlines and meetings for week of June 25 (0.60); Participate in weekly call with restructuring team regarding open issues (0.70). | 2.20 | $1,669.80 |
| 06/25/18 | Margaret A. Dale | 210 | Participate in weekly conference call with litigation team and restructuring team regarding analysis, strategy and deadlines. | 0.90 | $683.10 |
| 06/25/18 | Mee R. Kim | 210 | Analyze Commonwealth fiscal plan model with R. Ferrara. | 1.10 | $834.90 |
| 06/25/18 | Carl Mazurek | 210 | Draft litigation update e-mail. | 0.40 | $104.00 |
| 06/25/18 | Ana Vermal | 210 | Participate in litigation partners' weekly call regarding status issues. | 0.90 | $683.10 |
| 06/25/18 | Michael A. Firestein | 210 | Review deadline chart for Commonwealth cases (0.20); Attend partner telephone call in connection with strategy and deadlines for cases (0.90). | 1.10 | $834.90 |
| 06/25/18 | Lary Alan Rappaport | 210 | Review two-week calendar for schedule of tasks and assignments (0.10); Conference call with T. Mungovan, S. Ratner, M. Firestein, M. Dale, A. Ashton, J. Richman, P. Possinger, E. Barak, M. Harris, J. Richman regarding two-week calendar, deadlines, tasks, strategy (0.90). | 1.00 | $759.00 |
| 06/25/18 | Timothy W. Mungovan | 210 | Communications with A. Vermal regarding revisions to fiscal plans and budgets (0.20); Review deadlines in litigation matters for weeks of June 25 and July 2 (0.20); Conference call with litigation and restructuring partners to review all deadlines and events during weeks of June 25 and July 2 (0.90). | 1.30 | $986.70 |

33260 FOMB                                                    Invoice 170159643
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                          Page 27

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/25/18 | Ralph C. Ferrara | 210 | Meeting with R. Kim regarding fiscal plan model review (1.10); Review summaries regarding Law 80 issues (0.40); Review summary regarding Commonwealth Amended FY 2019 Budget Resolutions (0.30); Review summary regarding underestimated revenue projections in FY 2019 General Fund Budget (0.20). | 2.00 | $1,518.00 |
| 06/25/18 | Jonathan E. Richman | 210 | Participate in weekly litigation update call to discuss strategy and deadlines. | 0.90 | $683.10 |
| 06/25/18 | Ann M. Ashton | 210 | Participate in weekly litigation call regarding status of litigation matters. | 0.90 | $683.10 |
| 06/25/18 | Julia D. Alonzo | 210 | Participate in litigation team call regarding status of litigation matters (0.90); Begin updating management chart for Title III cases (0.40). | 1.30 | $986.70 |
| 06/25/18 | Guy Brenner | 210 | Participate in weekly partner conference call regarding litigation deadlines. | 0.90 | $683.10 |
| 06/25/18 | Jeramy Webb | 210 | Call with restructuring team regarding works in progress and case update (0.70); Follow-up discussion with S. Ma regarding same (0.30). | 1.00 | $759.00 |
| 06/25/18 | Kevin J. Perra | 210 | Participate in team litigation call regarding status and deadlines (0.90); Review deadlines for same (0.20). | 1.10 | $834.90 |
| 06/25/18 | Jeffrey W. Levitan | 210 | Participate in restructuring team meeting regarding status of matters. | 0.70 | $531.30 |
| 06/25/18 | Stephen L. Ratner | 210 | Participate in partner coordination call regarding litigation status (0.90); Review materials regarding case management across Title III cases (0.30); Conferences, e-mail with T. Mungovan, et al. regarding case management across Title III cases (0.20); Review materials regarding fiscal plan implementation issues (0.10). | 1.50 | $1,138.50 |
| 06/25/18 | Paul Possinger | 210 | Participate in weekly update call regarding pending tasks with litigation team (0.90); Calls with E. Barak regarding June 26 meetings, and related issues matters (0.40); Participate in weekly update call with restructuring team regarding status of issues (0.40). | 1.70 | $1,290.30 |

33260 FOMB                                                                    Invoice 170159643
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                            Page 28

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/26/18 | Paul Possinger | 210 | Discuss PROMESA support for Board authority in connection with fiscal plan and budget issues with D. Desatnik and E. Barak (1.40); Review PROMESA and prior memoranda addressing same (0.80); Review e-mail from R. Ferrara regarding legislative history issue in connection with same (0.60); Discuss same with E. Barak (0.10); Review case law regarding issues relevant to fiscal plan budget implementation (0.40); Call with E. Trigo regarding Puerto Rico law issues regarding COFINA/Commonwealth settlement (0.30). | 3.60 | $2,732.40 |
| 06/26/18 | Stephen L. Ratner | 210 | Review materials regarding case management across Title III cases (0.30); Conferences, e-mail with T. Mungovan, et al. regarding case management across Title III cases (0.20); Review materials regarding fiscal plan implementation issues (0.10). | 0.60 | $455.40 |
| 06/26/18 | Julia D. Alonzo | 210 | Continue updating management chart of Title III cases. | 1.40 | $1,062.60 |
| 06/26/18 | Ralph C. Ferrara | 210 | Draft memorandum regarding Board's authority to enforce certified budgets for HTA, Commonwealth and UPR (0.40); Discussion with A. Ashton regarding same (0.20); E-mail same to M. Bienenstock (0.10); Review summary regarding proposals for alternatives regarding fiscal plan (0.20); Review summary legislation regarding 2019 budget bills (0.30). | 1.20 | $910.80 |
| 06/26/18 | Alexandra K. Skellet | 210 | Check overnight filings and update status charts (0.40); Review and analyze research and case law related to additional arguments relating to fiscal plan disputes (7.20); Call with G. Brenner and E. Carino regarding same (0.30). | 7.90 | $5,996.10 |
| 06/26/18 | Timothy W. Mungovan | 210 | Communications with R. Ferrara, M. Bienenstock, P. Possinger, E. Barak and G. Brenner regarding budget compliance and enforcing implementation of measures in fiscal plans. | 0.50 | $379.50 |
| 06/26/18 | Carl Mazurek | 210 | Draft litigation update e-mail. | 0.40 | $104.00 |
| 06/26/18 | Alexandra V. Bargoot | 210 | Call with deadline team regarding chart coverage and substantive edits for next week (0.50); Review updates and edits to issue chart with T. Sherman (0.20). | 0.70 | $531.30 |

33260 FOMB                                                                 Invoice 170159643
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                              Page 29

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/26/18 | Elisa Carino | 210 | Draft daily update of substantive filings for litigation chart. | 1.90 | $494.00 |
| 06/26/18 | Tayler M. Sherman | 210 | Review dockets for all cases (0.40); Update PROMESA litigation charts in connection with same (0.80). | 1.20 | $312.00 |
| 06/26/18 | Zachary Chalett | 210 | Review two-month chart, two-week chart, and issues chart (0.40); Review PacerPro alerts (0.50); Review deadline summary e-mail (0.30); Calls with A. Monforte regarding deadlines (0.30); Review nightly e-mail (0.20); Participate in teleconference call with A. Bargoot, C. Mazurek, and E. Carino regarding charts (0.60). | 2.30 | $1,745.70 |
| 06/26/18 | Pengtao Teng | 210 | Review daily updates to substantive filings litigation chart. | 0.20 | $151.80 |
| 06/27/18 | Pengtao Teng | 210 | Review daily updates to substantive filings litigation chart. | 0.10 | $75.90 |
| 06/27/18 | Zachary Chalett | 210 | Review two-month chart and two-week chart (0.30); Review PacerPro alerts (0.40); Review deadline summary e-mail (0.30); Calls with A. Monforte regarding deadlines (0.40); Review nightly e-mail (0.20). | 1.60 | $1,214.40 |
| 06/27/18 | Ehud Barak | 210 | Review and revise memorandum regarding implementation of fiscal plan (5.70); Discuss same internally (0.70). | 6.40 | $4,857.60 |
| 06/27/18 | Seth D. Fier | 210 | Review documents and correspondence concerning certification of 2019 budgets and revisions to Commonwealth fiscal plan. | 2.30 | $1,745.70 |
| 06/27/18 | Tayler M. Sherman | 210 | Draft deadline chart memorandum (1.20); Review dockets for all cases (0.60); Update PROMESA litigation charts (0.80). | 2.60 | $676.00 |
| 06/27/18 | Elisa Carino | 210 | Draft daily update of substantive filings for litigation chart. | 0.60 | $156.00 |
| 06/27/18 | Lucy Wolf | 210 | Discuss review of orders in Title III cases with G. Koosherian. | 0.20 | $151.80 |
| 06/27/18 | Alexandra V. Bargoot | 210 | Review updates to litigation status chart (0.10); Send summary of changes to partners with updated charts of changes (0.10). | 0.20 | $151.80 |
| 06/27/18 | Timothy W. Mungovan | 210 | Communications with R. Ferrara, G. Brenner, P. Possinger, and E. Barak regarding authority with respect to fiscal reforms and measures (0.40); Review revenue forecasts and related financial information from McKinsey in connection with enforcement of fiscal reforms and measures (0.40). | 0.80 | $607.20 |

33260 FOMB

Invoice 170159643

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 30

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/27/18 | Ralph C. Ferrara | 210 | E-mail to P. Possinger regarding addendum to memorandum respecting Board's authority to enforce certified budgets. | 0.30 | $227.70 |
| 06/27/18 | Stephen L. Ratner | 210 | Review materials regarding case management across Title III cases (0.40); Conference, e-mail T. Mungovan, et al. regarding same (0.30); Review materials regarding fiscal plan implementation issues (0.30). | 1.00 | $759.00 |
| 06/27/18 | Paul Possinger | 210 | Call with E. Barak and G. Brenner regarding fiscal plan dispute. | 0.60 | $455.40 |
| 06/28/18 | Stephen L. Ratner | 210 | Review materials regarding fiscal plan implementation issues (0.20); Review materials regarding case management across Title III cases (0.90); Conferences, e-mail with T. Mungovan, et al. regarding case management across Title III cases (0.80). | 1.90 | $1,442.10 |
| 06/28/18 | Jeffrey W. Levitan | 210 | Attend restructuring team meeting. | 0.40 | $303.60 |
| 06/28/18 | Kevin J. Perra | 210 | Review draft of insert for memorandum regarding fiscal plan implementation (0.40); Review research for same (1.20); Review documents for same (1.10). | 2.70 | $2,049.30 |
| 06/28/18 | Alexandra K. Skellet | 210 | Analysis of fiscal plans and strategy for next steps. | 6.70 | $5,085.30 |
| 06/28/18 | Jeramy Webb | 210 | Participate in restructuring team call regarding works in progress and case update. | 0.40 | $303.60 |
| 06/28/18 | Guy Brenner | 210 | Review and analyze Board powers in connection with fiscal plan and budget disputes. | 0.90 | $683.10 |
| 06/28/18 | Timothy W. Mungovan | 210 | Communications with S. Ratner regarding staffing and organization in connection with all pending matters and cases (0.90); Review all staffing and organization in connection with all pending matters and cases (1.10). | 2.00 | $1,518.00 |
| 06/28/18 | Lary Alan Rappaport | 210 | Review articles regarding Board cancellation of FY2019 budget meeting and comments about macroeconomic changes to Fiscal Plans (0.10); Conference with M. Firestein regarding impact of same on pending cases (0.10). | 0.20 | $151.80 |
| 06/28/18 | Alexandra V. Bargoot | 210 | Review issues deadline chart for accuracy (0.10); Send summary of all deadline chart updates and charts to partners (0.10). | 0.20 | $151.80 |

33260 FOMB                                                                    Invoice 170159643
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 31

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/28/18 | Elisa Carino | 210 | Draft memorandum addressing arguments to enforce and implement fiscal plan (7.10); Conference with G. Brenner on same (0.30); Draft daily update of substantive filings for litigation chart (1.10). | 8.50 | $2,210.00 |
| 06/28/18 | Tayler M. Sherman | 210 | Review dockets for cases (0.70); Update PROMESA litigation charts in connection with same (0.40). | 1.10 | $286.00 |
| 06/28/18 | Seth D. Fier | 210 | Review correspondence and documents regarding revisions to fiscal plan model and recertification of fiscal plan. | 2.10 | $1,593.90 |
| 06/28/18 | Elliot Stevens | 210 | Conference call with J. Levitan, P. Possinger, J. Webb, and S. Ma regarding case administration and developments (0.40); Edit and update internal task list (0.20). | 0.60 | $455.40 |
| 06/28/18 | Ehud Barak | 210 | Review and revise memorandum regarding implantation of fiscal plan (5.30); Conduct related research (2.70); Discuss same internally (0.70). | 8.70 | $6,603.30 |
| 06/28/18 | Steve MA | 210 | Participate in weekly conference call with Proskauer restructuring team regarding case status and updates. | 0.40 | $303.60 |
| 06/28/18 | Pengtao Teng | 210 | Review daily updates to substantive filings litigation chart. | 0.10 | $75.90 |
| 06/29/18 | Zachary Chalett | 210 | Review two-month chart, two-week chart, and issues chart (0.50); Review PacerPro alerts (0.50); Review deadline summary e-mail (0.30); Calls with A. Monforte regarding deadlines (0.30); Review nightly e-mail (0.20). | 1.80 | $1,366.20 |
| 06/29/18 | Brandon C. Clark | 210 | Review memorandum addressing fiscal plan recommendations. | 0.40 | $303.60 |
| 06/29/18 | Elisa Carino | 210 | Draft daily update of substantive filings for litigation chart. | 1.30 | $338.00 |
| 06/29/18 | Carl Mazurek | 210 | Draft litigation update e-mail. | 0.40 | $104.00 |
| 06/29/18 | Michael A. Firestein | 210 | Research fiscal plan certification impact on various adversary proceedings (0.40); Review new fiscal plan materials (0.30). | 0.70 | $531.30 |
| 06/29/18 | Timothy W. Mungovan | 210 | Review information concerning newly certified fiscal plans for Commonwealth in connection with evaluating implementation of measures and reforms in fiscal plan. | 0.40 | $303.60 |
| 06/29/18 | Guy Brenner | 210 | Review and analyze memorandum regarding options for fiscal plan issues (1.20); Review and assess impact of revised fiscal plan (0.20); Assess strategic issues (0.30). | 1.70 | $1,290.30 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/29/18 | Alexandra K. Skellet | 210 | Review overnight filings and Reorg alerts regarding fiscal plans issues (0.70); Call with G. Brenner regarding fiscal plans issues (0.20); Draft strategic proposal regarding fiscal plan implementation and enforcement (6.70). | 7.60 | $5,768.40 |
| 06/29/18 | Kevin J. Perra | 210 | Review memorandum to Board regarding fiscal plan enforcement and implementation (0.40); Review research and cases regarding same (1.60); Review documents for same (0.30). | 2.30 | $1,745.70 |
| 06/29/18 | Stephen L. Ratner | 210 | Review materials regarding case management across Title III cases. | 0.50 | $379.50 |
| 06/30/18 | Carl Mazurek | 210 | Draft litigation update e-mail. | 0.40 | $104.00 |
| 06/30/18 | Brian S. Rosen | 210 | Review articles and press releases. | 0.60 | $455.40 |
| **Analysis and Strategy** | | | | **274.20** | **$186,062.00** |

**Non-Working Travel Time -- 211**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/11/18 | Paul Possinger | 211 | [REDACTED: Work relating to court-ordered mediation] (Total travel time is 4.10 hours). | 2.00 | $1,518.00 |
| 06/13/18 | Paul Possinger | 211 | [REDACTED: Work relating to court-ordered mediation] (Total travel time is 4.10 hours). | 2.00 | $1,518.00 |
| **Non-Working Travel Time** | | | | **4.00** | **$3,036.00** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/01/18 | David C. Cooper | 212 | Review recent Court filings in Title III and related adversarial proceedings (0.70); Update 6/6 draft omnibus hearing agenda (0.90); Compile documents for 6/6 omnibus hearing binder (0.60); Update hearing binders for 6/6 omnibus hearing (1.10); Review multiple e-mails with E. Stevens regarding revised agenda for 6/6 omnibus hearing (0.30); E-mail with O'Neill regarding submission of omnibus hearing binders to Court (0.20); Review and finalize 6/6 omnibus hearing binders (1.20). | 5.00 | $1,300.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170159643

0002 PROMESA TITLE III: COMMONWEALTH                                                          Page 33

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/01/18 | Magali Giddens | 212 | Review ECF alerts and pleadings (1.10); Review Court dockets, identify relevant calendar items and compare them to those in two-week chart (0.60); Review deadlines team chart submission e-mails (0.20). | 1.90 | $494.00 |
| 06/01/18 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets (0.60); Draft summary of new deadlines per Z. Chalett (0.70); Update external two-month deadline chart per Z. Chalett (0.30); Update Puerto Rico outlook calendar with new deadlines per Z. Chalett (0.40); Update two-week chart with new deadlines per Z. Chalett (0.30). | 2.30 | $598.00 |
| 06/01/18 | Carl Mazurek | 212 | Draft litigation update e-mail. | 0.70 | $182.00 |
| 06/01/18 | Tayler M. Sherman | 212 | Review dockets for all cases (0.60); Update PROMESA litigation charts in connection with same (0.70). | 1.30 | $338.00 |
| 06/01/18 | Lawrence T. Silvestro | 212 | Review pleadings in Title III and related adversarial proceedings (1.20); Review relevant press materials and research reports (1.20); Draft agenda for internal paralegal conference (1.10); Contact District of Puerto Rico and Southern District Court reporters to obtain hearing transcripts (0.90); Review Title III internal database to correct files names and organize files related to appeals (1.20); Update internal attorney Court admission index (0.80). | 6.40 | $1,664.00 |
| 06/03/18 | Brian S. Rosen | 212 | Review recent articles. | 0.20 | $151.80 |
| 06/04/18 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets (0.50); Draft summary of new deadlines per Z. Chalett (0.10); Update external two-month deadline chart per Z. Chalett (0.10); Update two-week chart with new deadlines per Z. Chalett (0.20). | 0.90 | $234.00 |
| 06/04/18 | Tiffany Miller | 212 | Update network link with recent docket entries (0.30); Review correspondence regarding Board matters (0.30); Upload protective order to network link per A. Bargoot (0.20). | 0.80 | $208.00 |
| 06/04/18 | Elisa Carino | 212 | Draft daily update of substantive filings for litigation chart. | 0.80 | $208.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170159643

0002 PROMESA TITLE III: COMMONWEALTH                                     Page 34

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/04/18 | Magali Giddens | 212 | Review Court dockets to identify relevant calendar entries (0.20); Review deadlines team correspondence regarding chart submission (0.10); Review E. Carino litigation chart (0.20); Monitor ECF alerts (0.30); Review relevant pleadings (0.40); Review Reorg Research articles (0.20); Review El Nuevo Dia articles (0.80); Teleconferences with L. Silvestro regarding status hearing transcripts (0.10). | 2.30 | $598.00 |
| 06/04/18 | David C. Cooper | 212 | Review recent Court filings in Title III and related adversarial proceedings (0.60); Updates to draft omnibus hearing agenda (0.70); Compile of additional documents for omnibus hearing binder (0.40); E-mails with J. Esses, E. Stevens and M. Zerjal regarding agenda (0.60); Call with J. Esses regarding same (0.10); E-mails with O'Neill regarding updated agenda and additional documents for insertion in hearing binders (0.30). | 2.70 | $702.00 |
| 06/04/18 | Christopher M. Tarrant | 212 | Compile information and documents regarding best interest analysis. | 0.80 | $208.00 |
| 06/05/18 | Christopher M. Tarrant | 212 | Cite-check memorandum regarding best interest (0.90); Research regarding Judge Dein's standing orders for Z. Chalett (0.70). | 1.60 | $416.00 |
| 06/05/18 | Eamon Wizner | 212 | Compile court filings pertaining to new adversary proceedings per C. Febus. | 1.90 | $494.00 |
| 06/05/18 | Zachary Chalett | 212 | Review two-month chart and two-week chart (0.40); Review PacerPro alerts (0.60); Review deadline summary e-mail (0.30); Calls with A. Monforte regarding deadlines (0.40); Review nightly e-mail (0.40). | 2.10 | $1,593.90 |
| 06/05/18 | David C. Cooper | 212 | Review recent Court filings in Title III and related adversarial proceedings (0.40); E-mail with J. Esses regarding omnibus hearing agenda (0.20); Update document repository with documents for June 6 omnibus hearing binder (0.30); Calculate deadlines for filing of motions, responses and replies for July omnibus hearing per J. Esses (0.30); E-mails with J. Esses regarding same (0.10). | 1.30 | $338.00 |

33260 FOMB                                                      Invoice 170159643
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                              Page 35

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/05/18 | Magali Giddens | 212 | Monitor ECF alerts (0.30); Review relevant documents (0.40); Review Reorg Research articles (0.30); Add Magistrate Judge Dein's standing and procedural order to sharepoint (0.10); Review various Puerto Rico paralegals e-mails regarding arguments pertaining to Sections 305 and 306 (0.30); Review dockets to compare to two-week chart (0.30); Review deadlines team correspondence (0.60). | 2.30 | $598.00 |
| 06/05/18 | Elisa Carino | 212 | Draft daily update of substantive filings for litigation chart. | 2.90 | $754.00 |
| 06/05/18 | Lawrence T. Silvestro | 212 | Review Court filings in Title III and related adversarial proceedings (1.20); Review related press material and research reports (1.10); Submit vendor invoices for processing (0.40); Review new procedures governing requesting hearing transcripts (0.10); Submit requests to Court reporters and resolve issues in obtaining transcripts (1.20); Review litigation issues and deadline charts (0.80); Organize case materials in internal database (1.60). | 6.40 | $1,664.00 |
| 06/05/18 | Tiffany Miller | 212 | Update network link with recent docket entries (1.30); Upload Board correspondence to database (0.40). | 1.70 | $442.00 |
| 06/05/18 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets (0.60); Draft summary of new deadlines per Z. Chalett (0.60); Update external two-month deadline chart per Z. Chalett (0.20); Update two-week chart with new deadlines per Z. Chalett (0.20); Update Puerto Rico outlook calendar with new deadlines (0.30); Update litigation chart with new filings per E. Carion (1.00); Update issues deadline chart with new deadlines per A. Bargoot (0.10); Compile orders issued by Judge Dein same May 21, 2018 per M. Dale (0.40). | 3.40 | $884.00 |
| 06/06/18 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets (0.80); Draft summary of new deadlines per Z. Chalett (0.70); Update external two-month deadline chart per Z. Chalett (0.20); Update two-week chart with new deadlines per Z. Chalett (0.30); Update Puerto Rico outlook calendar per Z. Chalett (0.20). | 2.20 | $572.00 |
| 06/06/18 | Carl Mazurek | 212 | Draft litigation update e-mail. | 0.70 | $182.00 |

33260 FOMB                                                          Invoice 170159643
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 36

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/06/18 | Tiffany Miller | 212 | Upload correspondence regarding Board matters to database (0.20); Update network link with recent docket entries (1.10); Discussion with Z. Chalett regarding motion to stay (0.10). | 1.40 | $364.00 |
| 06/06/18 | Lawrence T. Silvestro | 212 | Review Court filings in Title III and related adversarial proceedings (1.20); Review related press material and research reports (1.10); Draft paralegal calendar (0.40). | 2.70 | $702.00 |
| 06/06/18 | Elisa Carino | 212 | Draft daily update of substantive filings for litigation chart. | 1.40 | $364.00 |
| 06/06/18 | Tayler M. Sherman | 212 | Review dockets for all cases (1.10); Updated PROMESA litigation charts in connection with same (1.30). | 2.40 | $624.00 |
| 06/06/18 | Magali Giddens | 212 | Monitor ECF alerts (0.30); Review relevant pleadings (0.30); Review Reorg Research articles (0.30); Review El Nueva Dia articles (0.40). | 1.30 | $338.00 |
| 06/06/18 | David C. Cooper | 212 | Review recent Court filings in Title III and related adversarial proceedings (0.60); E-mail with J. Esses regarding deadlines for 7/25 omnibus hearing (0.20). | 0.80 | $208.00 |
| 06/06/18 | Zachary Chalett | 212 | Review two-month chart and two-week chart (0.30); Review PacerPro alerts (0.60); Review deadline summary e-mail (0.30); Call with A. Monforte regarding deadlines (0.40); Review nightly e-mail (0.40); Call with E. Carino regarding charts (0.20). | 2.20 | $1,669.80 |
| 06/07/18 | Yvonne O. Ike | 212 | Conference with C. Peterson, D. Goldsmith, H. Golabek, C. Alston and Z. Chalett regarding Puerto Rico ligation charts and creation of Relativity repository. | 0.90 | $234.00 |
| 06/07/18 | David C. Cooper | 212 | Review recent Court filings in Title III and related adversarial proceedings. | 0.40 | $104.00 |
| 06/07/18 | Magali Giddens | 212 | Monitor ECF alerts (0.30); Review relevant pleadings (0.30); Review Reorg Research article (0.30); Review court dockets (0.10); Compare relevant pleadings to two-week chart (0.40). | 1.20 | $312.00 |
| 06/07/18 | Tayler M. Sherman | 212 | Review dockets (0.80); Update PROMESA litigation charts in connection with same (1.10). | 1.90 | $494.00 |
| 06/07/18 | Elisa Carino | 212 | Draft daily update of substantive filings for litigation chart. | 1.10 | $286.00 |
| 06/07/18 | Lawrence T. Silvestro | 212 | Review Court filings in Title III and related adversarial proceedings (1.30); Review related press material and research reports (1.20); Discussions with court reporters to obtain hearing transcripts (1.10). | 3.60 | $936.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170159643

0002 PROMESA TITLE III: COMMONWEALTH

Page 37

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/07/18 | Tiffany Miller | 212 | Update network link with recent docket entries (1.10); Upload correspondence regarding Board matters to database (0.20); Upload transcripts to relativity (0.40); Revise docket entries for consistent nomenclature (0.10). | 1.80 | $468.00 |
| 06/07/18 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets (0.70); Draft summary of new deadlines per Z. Chalett (0.60); Update external two-month deadline chart per Z. Chalett (0.10); Update two-week chart with new deadlines per Z. Chalett (0.30).Update Puerto Rico Outlook calendar per Z. Chalett (0.40). | 2.10 | $546.00 |
| 06/08/18 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets (0.90); Draft summary of new deadlines per Z. Chalett (1.20); Update external two-month deadline chart per Z. Chalett (0.30); Update two-week chart with new deadlines per Z. Chalett (0.60).Update Puerto Rico Outlook calendar per Z. Chalett (0.70); Circulate significant filings per C. Febus (0.50). | 4.20 | $1,092.00 |
| 06/08/18 | Tiffany Miller | 212 | Update network link with recent docket entries (2.70); Review PROMESA omnibus transcript for upload to Relativity (0.20); Organize pleadings for consistent nomenclature (2.30). | 5.20 | $1,352.00 |
| 06/08/18 | Lawrence T. Silvestro | 212 | Review Court filings in Title III and related adversarial proceedings (1.20); Review related press material and research reports (1.10); Review two-week deadline chart (0.90). | 3.20 | $832.00 |
| 06/08/18 | Carl Mazurek | 212 | Draft litigation update e-mail. | 0.60 | $156.00 |
| 06/08/18 | Tayler M. Sherman | 212 | Review dockets for all cases (1.10); Update PROMESA litigation charts in connection with same (1.30). | 2.40 | $624.00 |
| 06/08/18 | Joseph Klock | 212 | Conference call with litigators regarding collection of additional electronic mail records. | 0.60 | $156.00 |
| 06/08/18 | David C. Cooper | 212 | Review recent Court filings in Title III and related adversarial proceedings. | 0.40 | $104.00 |
| 06/09/18 | Joshua A. Esses | 212 | [REDACTED: Work relating to court-ordered mediation]. | 0.60 | $455.40 |
| 06/09/18 | Brian S. Rosen | 212 | Review recent articles. | 0.10 | $75.90 |
| 06/10/18 | Joshua A. Esses | 212 | [REDACTED: Work relating to court-ordered mediation]. | 0.30 | $227.70 |
| 06/10/18 | Zachary Chalett | 212 | Review nightly e-mail. | 0.10 | $75.90 |
| 06/11/18 | Zachary Chalett | 212 | Review two-month chart and two-week chart (0.40); Review PacerPro alerts (0.80); Review deadline summary e-mail (0.30); Calls with A. Monforte regarding deadlines (0.50). | 2.00 | $1,518.00 |

33260 FOMB                                                                          Invoice 170159643
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                 Page 38

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/11/18 | Christopher M. Tarrant | 212 | Research regarding pleadings, litigation and adversary proceeding relating to PBA bonds. | 0.90 | $234.00 |
| 06/11/18 | Tayler M. Sherman | 212 | Review dockets for all cases (0.60); Update PROMESA litigation charts in connection with same (1.20). | 1.80 | $468.00 |
| 06/11/18 | Lawrence T. Silvestro | 212 | Review court filings in Title III and related adversarial proceedings (1.10); Review Reorg research reports (1.20); Draft agenda for internal paralegal meeting (1.30). | 3.60 | $936.00 |
| 06/11/18 | Tiffany Miller | 212 | Upload correspondence regarding Board matters to database (0.20); Organize pleadings for consistent nomenclature (1.10); Update network link with recent docket entries (1.10). | 2.40 | $624.00 |
| 06/11/18 | Carl Mazurek | 212 | Draft litigation update e-mail. | 0.10 | $26.00 |
| 06/11/18 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets (0.80); Draft summary of new deadlines per Z. Chalett (1.10); Update external two-month deadline chart per Z. Chalett (0.30); Update two-week chart with new deadlines per Z. Chalett (0.50).Update Puerto Rico Outlook calendar per Z. Chalett (0.50); Circulate significant filings per C. Febus (0.40). | 3.60 | $936.00 |
| 06/11/18 | David C. Cooper | 212 | Review recent Court filings in Title III and related adversarial proceedings. | 0.30 | $78.00 |
| 06/12/18 | David C. Cooper | 212 | Review recent Court filings in Title III and related adversarial proceedings. | 0.40 | $104.00 |
| 06/12/18 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets (0.80); Draft summary of new deadlines per Z. Chalett (0.70); Update external two-month deadline chart per Z. Chalett (0.30); Update two-week chart with new deadlines per Z. Chalett (0.60).Update Puerto Rico Outlook calendar per Z. Chalett (0.40). | 2.80 | $728.00 |
| 06/12/18 | Tiffany Miller | 212 | Upload correspondence regarding Board matters to database (0.20); Update network link with recent docket entries (2.70); Format documents for upload to Relativity (1.60). | 4.50 | $1,170.00 |
| 06/12/18 | Lawrence T. Silvestro | 212 | Review Court filings in Title III and related adversarial proceedings (0.60); Review related press material and research reports (1.10). | 1.70 | $442.00 |
| 06/12/18 | Christopher M. Tarrant | 212 | Assist with logistics for Board meeting. | 1.20 | $312.00 |
| 06/12/18 | Zachary Chalett | 212 | Review two-month chart, two-week chart, and issues chart (0.40); Review PacerPro alerts (0.70); Review deadline summary e-mail (0.30); Calls with A. Monforte regarding deadlines (0.40). | 1.80 | $1,366.20 |

33260 FOMB                                                                          Invoice 170159643
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                          Page 39

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/13/18 | Christopher M. Tarrant | 212 | Attend monthly paralegal status meeting. | 0.50 | $130.00 |
| 06/13/18 | Eamon Wizner | 212 | Participate in monthly paralegal status meeting (0.50); Compile documents stored on McKinsey's platform per L. Stafford (0.80); [REDACTED: Work relating to court-ordered mediation] (0.90). | 2.20 | $572.00 |
| 06/13/18 | Tayler M. Sherman | 212 | Review dockets for all cases (0.40); Update PROMESA litigation charts in connection with same (0.90). | 1.30 | $338.00 |
| 06/13/18 | Lawrence T. Silvestro | 212 | Review Court filings in Title III and related adversarial proceedings (0.90); Review related press material and research reports (1.10); Conduct paralegal conference call regarding status of litigation matter (0.50). | 2.50 | $650.00 |
| 06/13/18 | Natasha Petrov | 212 | Participate in Puerto Rico paralegals meeting regarding case management. | 0.50 | $130.00 |
| 06/13/18 | Tiffany Miller | 212 | Review deadline chart in preparation for paralegal conference call (0.30); Format pleadings for upload to relativity (4.50); Participate in paralegal conference call regarding status of litigation issues (0.50); Follow-up discussion with L. Silvestro regarding paralegal meeting (0.70). | 6.00 | $1,560.00 |
| 06/13/18 | Carl Mazurek | 212 | Draft litigation update e-mail. | 0.30 | $78.00 |
| 06/13/18 | Angelo Monforte | 212 | Participate in Puerto Rico paralegal conference call regarding status issues (0.50); Review Puerto Rico case filings and dockets (0.80); Draft summary of new deadlines per Z. Chalett (0.80); Update external two-month deadline chart per Z. Chalett (0.20); Update two-week chart with new deadlines per Z. Chalett (0.40).Update Puerto Rico Outlook calendar per Z. Chalett (0.30); Circulate significant filings per C. Febus (0.10). | 3.10 | $806.00 |
| 06/13/18 | David C. Cooper | 212 | Review recent Court filings in Title III and related adversarial proceedings (0.40); Participate in Puerto Rico paralegals meeting regarding case management (0.50). | 0.90 | $234.00 |
| 06/14/18 | David C. Cooper | 212 | Review recent Court filings in Title III and related adversarial proceedings (0.60); Update initial draft of July 25 omnibus hearing agenda (0.30). | 0.90 | $234.00 |

33260 FOMB                                                                    Invoice 170159643
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                            Page 40

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/14/18 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets (0.80); Draft summary of new deadlines per Z. Chalett (0.80); Update external two-month deadline chart per Z. Chalett (0.20); Update two-week chart with new deadlines per Z. Chalett (0.40); Update Puerto Rico Outlook calendar per Z. Chalett (0.30); Circulate significant filings per C. Febus (0.20). | 2.70 | $702.00 |
| 06/14/18 | Elisa Carino | 212 | Draft daily update of substantive filings for litigation chart. | 0.80 | $208.00 |
| 06/14/18 | Tayler M. Sherman | 212 | Review dockets (0.40); Update PROMESA litigation charts in connection with same (0.80). | 1.20 | $312.00 |
| 06/15/18 | Joshua A. Esses | 212 | [REDACTED: Work relating to court-ordered mediation]. | 0.30 | $227.70 |
| 06/15/18 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets (0.70); Draft summary of new deadlines per Z. Chalett (0.60); Update external two-month deadline chart per Z. Chalett (0.20); Update two-week chart with new deadlines per Z. Chalett (0.40).Update Puerto Rico Outlook calendar per Z. Chalett (0.20). | 2.10 | $546.00 |
| 06/15/18 | Tiffany Miller | 212 | Update network link with recent docket entries (1.90); Upload correspondence regarding Board matters to database (0.20). | 2.10 | $546.00 |
| 06/15/18 | David C. Cooper | 212 | Review recent Court filings in Title III and related adversarial proceedings. | 0.40 | $104.00 |
| 06/15/18 | Magali Giddens | 212 | Monitor ECF alerts for period June 11 through June 14 (0.40); Review relevant pleadings (2.20); Review Reorg Research articles from June 11 through June 14 (1.30); Review deadline team charts submitted for period June 11 through June 14 (1.10). | 5.00 | $1,300.00 |
| 06/17/18 | Elisa Carino | 212 | Draft daily update of substantive filings for litigation chart. | 0.90 | $234.00 |
| 06/18/18 | Lucy Wolf | 212 | Update Puerto Rico discovery calendar (1.10); Discuss same with A. Bargoot (0.40). | 1.50 | $1,138.50 |
| 06/18/18 | Tiffany Miller | 212 | Upload correspondence regarding Board matters to database (0.10); Update network link with recent docket entries (1.80). | 1.90 | $494.00 |
| 06/18/18 | David C. Cooper | 212 | Review recent Court filings in Title III and related adversarial proceedings. | 0.50 | $130.00 |

33260 FOMB

Invoice 170159643

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 41

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/18/18 | Christopher M. Hayes | 212 | Review memoranda regarding constitutional issues, plan of adjustment issues and related considerations in connection with plan of adjustment (1.40); Conference with J. Webb regarding same (0.40); Research and analyze issues regarding special revenue bonds (1.20). | 3.00 | $2,277.00 |
| 06/18/18 | Yvonne O. Ike | 212 | Map litigation chart workflow (0.80); Creation of litigation charts in Relativity (1.30). | 2.10 | $546.00 |
| 06/19/18 | David C. Cooper | 212 | Review recent Court filings in Title III and related adversarial proceedings (0.70); Review and update initial draft of hearing agenda for July 25 omnibus hearing (0.40); E-mail J. Esses regarding same (0.10); Add omnibus hearing transcripts to document repository (0.40). | 1.60 | $416.00 |
| 06/19/18 | Tiffany Miller | 212 | Upload correspondence regarding Board matters to database (0.30); Update network link with recent docket entries (2.60); Communicate with paralegal team and support staff regarding upload of pleadings and transcripts to Relativity database (0.20); Upload Reorg Research updates (0.80); Discussion with Z. Chalett regarding pleading alerts for T. Mungovan, C. Febus, S. Ratner (0.10); Provide significant filing alerts per Z. Chalett (0.10). | 4.10 | $1,066.00 |
| 06/19/18 | Lucy Wolf | 212 | Update Puerto Rico litigation discovery deadline calendar. | 0.30 | $227.70 |
| 06/19/18 | Elisa Carino | 212 | Draft daily update of substantive filings for litigation chart. | 0.70 | $182.00 |
| 06/19/18 | Joshua A. Esses | 212 | [REDACTED: Work relating to court-ordered mediation]. | 0.60 | $455.40 |
| 06/20/18 | Tayler M. Sherman | 212 | Review dockets for all cases (0.90); Update PROMESA litigation charts in connection with same (1.40). | 2.30 | $598.00 |
| 06/20/18 | Elisa Carino | 212 | Draft daily update of substantive filings for litigation chart. | 1.10 | $286.00 |
| 06/20/18 | Tiffany Miller | 212 | Upload correspondence regarding Board matters to database (0.10); Circulate significant pleading notifications per Z. Chalett (0.20); Compile folder of recent Commonwealth transcripts (0.10); Update network link with recent docket entries (0.60). | 1.00 | $260.00 |

33260 FOMB                                                                    Invoice 170159643
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 42

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/20/18 | David C. Cooper | 212 | Review recent Court filings in Title III and related adversarial proceedings (0.40); Update initial draft of hearing agenda for July 25 omnibus hearing (0.40); Call with C. Tarrant regarding English version of Act 80 (0.20). | 1.00 | $260.00 |
| 06/20/18 | Christopher M. Tarrant | 212 | Compile various hearing transcripts for A. Skellet (0.40); Research to obtain English transaction of Puerto Rico Act 80 (0.70). | 1.10 | $286.00 |
| 06/21/18 | Meesun Yang | 212 | Examine Relativity database to organize pleadings. | 1.40 | $364.00 |
| 06/21/18 | Eamon Wizner | 212 | Update and organize pleadings for addition to issues, deadlines, and two-week notification charts. | 0.40 | $104.00 |
| 06/21/18 | David C. Cooper | 212 | Review recent Court filings in Title III and related adversarial proceedings (0.50); E-mail to J. Esses regarding 7/25 omnibus hearing (0.10); Update initial draft of 7/25 omnibus hearing agenda (0.60). | 1.20 | $312.00 |
| 06/21/18 | Tiffany Miller | 212 | Circulate significant filing updates per Z. Chalett (0.40); Update protective order chart per A. Bargoot (3.70); Upload correspondence regarding Board matters to database (0.30). | 4.40 | $1,144.00 |
| 06/21/18 | Elisa Carino | 212 | Draft update of substantive filings for litigation chart. | 1.60 | $416.00 |
| 06/21/18 | Tayler M. Sherman | 212 | Review dockets for all cases (1.70); Update PROMESA litigation charts (2.20); Communications with Z, Chalett and E. Wizner regarding litigation charts (0.20). | 4.10 | $1,066.00 |
| 06/22/18 | Elisa Carino | 212 | Draft daily update of substantive filings for litigation chart. | 2.40 | $624.00 |
| 06/22/18 | David C. Cooper | 212 | Review recent Court filings in Title III and related adversarial proceedings. | 0.60 | $156.00 |
| 06/22/18 | Magali Giddens | 212 | Monitor ECF alerts (0.40); Review relevant documents from June 18 through June 21 (1.60). | 2.00 | $520.00 |
| 06/22/18 | Eamon Wizner | 212 | Compile and update filing alerts, litigation issues chart, deadline charts, and calendars per Z. Chalett. | 1.90 | $494.00 |
| 06/22/18 | Yvonne O. Ike | 212 | Map litigation chart workflow (0.70); Creation of litigation charts in Relativity (0.40). | 1.10 | $286.00 |
| 06/22/18 | Zachary Chalett | 212 | Review two-month chart, two-week chart, and issues chart (0.70); Review PacerPro alerts (0.40); Review deadline summary e-mail (0.30); Calls with E. Wizner regarding deadlines (0.50); Review nightly e-mail (0.30). | 2.20 | $1,669.80 |
| 06/23/18 | Brian S. Rosen | 212 | Review articles. | 0.30 | $227.70 |
| 06/25/18 | Brian S. Rosen | 212 | Review articles and pleadings. | 0.40 | $303.60 |

33260 FOMB                                                                Invoice 170159643
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                       Page 43

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/25/18 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets (1.10); Draft summary of new deadlines per Z. Chalett (0.80); Update external two-month deadline chart per Z. Chalett (0.30); Update two-week chart with new deadlines per Z. Chalett (0.50).Update Puerto Rico Outlook calendar per Z. Chalett (0.40). | 3.10 | $806.00 |
| 06/25/18 | Elisa Carino | 212 | Draft daily update of substantive filings for litigation chart. | 1.20 | $312.00 |
| 06/25/18 | Tayler M. Sherman | 212 | Review dockets for all cases (0.80): Update PROMESA litigation charts in connection with same (1.10). | 1.90 | $494.00 |
| 06/25/18 | Magali Giddens | 212 | Review deadline team daily charts (0.20); Review E. Carino updates to daily litigation chart (0.10); Monitor ECF alerts (0.10); Review relevant pleadings (0.40); Review Reorg Research articles (0.30); Review El Nuevo Dia articles (0.50). | 1.60 | $416.00 |
| 06/25/18 | David C. Cooper | 212 | Review recent Court filings in Title III and related adversarial proceedings (0.40); Updates to initial draft of July 25 omnibus hearing agenda (0.60); E-mail with J. Esses regarding same (0.10). | 1.10 | $286.00 |
| 06/26/18 | David C. Cooper | 212 | Review recent Court filings in Title III and related adversarial proceedings (0.60); Update initial draft of 7/25 omnibus hearing agenda (0.70). | 1.30 | $338.00 |
| 06/26/18 | Magali Giddens | 212 | Monitor ECF alerts (0.20); Review relevant pleadings (0.70); Review Reorg Research article (0.30); Review deadlines team daily charts (0.20). | 1.40 | $364.00 |
| 06/26/18 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets (1.10); Draft summary of new deadlines per Z. Chalett (0.80); Update external two-month deadline chart per Z. Chalett (0.30); Update two-week chart with new deadlines per Z. Chalett (0.40); Update Puerto Rico Outlook calendar per Z. Chalett (0.30). | 2.90 | $754.00 |
| 06/26/18 | Tiffany Miller | 212 | Upload correspondence regarding Board matters to database (0.80); Update network link with recent docket entries (3.30); Review network link pleadings correct nomenclature (1.80). | 5.90 | $1,534.00 |
| 06/26/18 | Carl Mazurek | 212 | Draft description of new proceedings filed since March 1, 2018 (1.20); Call with Z. Chalett, A. Bargoot, and E. Carino regarding preparation of litigation charts (0.10). | 1.30 | $338.00 |
| 06/26/18 | Brian S. Rosen | 212 | Review pleadings and articles. | 0.30 | $227.70 |

33260 FOMB

Invoice 170159643

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 44

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/27/18 | Tiffany Miller | 212 | Organize pleadings in network link for consistent nomenclature (0.40); Update network link with recent docket entries (0.40); Upload correspondence regarding Board matters to database (0.30). | 1.10 | $286.00 |
| 06/27/18 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets (1.00); Draft summary of new deadlines per Z. Chalett (0.10); Update external two-month deadline chart per Z. Chalett (0.10); Update two-week chart with new deadlines per Z. Chalett (0.20). | 1.40 | $364.00 |
| 06/27/18 | Carl Mazurek | 212 | Draft litigation update e-mail. | 0.30 | $78.00 |
| 06/27/18 | Magali Giddens | 212 | Review dockets entries to compare to deadlines team two-week and two-month charts. | 0.80 | $208.00 |
| 06/27/18 | David C. Cooper | 212 | Review recent Court filings in Title III and related adversarial proceedings. | 0.40 | $104.00 |
| 06/28/18 | David C. Cooper | 212 | Review recent court filings in Title III and related adversarial proceedings (0.70); Update draft of July 25 omnibus hearing agenda (0.90). | 1.60 | $416.00 |
| 06/28/18 | Magali Giddens | 212 | Monitor ECF alerts (0.20); Review relevant pleadings (0.70); Review Reorg Research articles (0.30). | 1.20 | $312.00 |
| 06/28/18 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets (1.10); Draft summary of new deadlines per Z. Chalett (0.60); Update external two-month deadline chart per Z. Chalett (0.10); Update two-week chart with new deadlines per Z. Chalett (0.30); Update Puerto Rico Outlook calendar with new deadlines per Z. Chalett (0.20). | 2.30 | $598.00 |
| 06/28/18 | Tiffany Miller | 212 | Update network link with recent docket entries (3.20); Upload correspondence regarding Board matters to database (0.20); Upload Reorg Research updates (0.80). | 4.20 | $1,092.00 |
| 06/28/18 | Zachary Chalett | 212 | Review two-month chart and two-week chart (0.30); Review PacerPro alerts (0.40); Review deadline summary e-mail (0.30); Calls with A. Monforte regarding deadlines (0.20); Review nightly e-mail (0.20). | 1.40 | $1,062.60 |
| 06/28/18 | Yvonne O. Ike | 212 | Call with M. Yang regarding status update on litigation charts. | 0.50 | $130.00 |
| 06/29/18 | Tiffany Miller | 212 | Participate in conference call regarding Puerto Rico databases (0.70); Upload correspondence regarding Board matters to database (0.10); Update network link with recent docket entries (2.90). | 3.70 | $962.00 |

33260 FOMB                                                          Invoice 170159643
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                Page 45

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/29/18 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets (1.10); Draft summary of new deadlines per Z. Chalett (0.70); Update external two-month deadline chart per Z. Chalett (0.10); Update two-week chart with new deadlines per Z. Chalett (0.50); Update Puerto Rico Outlook calendar with new deadlines per Z. Chalett (0.30). | 2.70 | $702.00 |
| 06/29/18 | Tayler M. Sherman | 212 | Participate on call with T. Miller and E. Satterfield regarding Puerto Rico databases (0.30); Communications with A. Monforte regarding Puerto Rico databases (0.20); Review dockets for all cases (1.10); Update PROMESA litigation charts (1.80). | 3.40 | $884.00 |
| 06/29/18 | Magali Giddens | 212 | Draft third interim application fee narratives (5.90); Monitor ECF alerts (0.10); Review relevant pleadings (0.50); Review Reorg Research articles (0.20). | 6.70 | $1,742.00 |
| 06/29/18 | David C. Cooper | 212 | Review recent Court filings in Title III and related adversarial proceedings. | 0.60 | $156.00 |
| **General Administration** | | | | **257.40** | **$76,754.30** |

**Labor, Pension Matters -- 213**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/01/18 | Paul Possinger | 213 | Review pension liability inquiry (0.30); E-mails with M. Dale regarding same (0.30). | 0.60 | $455.40 |
| 06/04/18 | Paul M. Hamburger | 213 | Analyze e-mails addressing Social Security structural issues and proposals (0.40); Analyze and review research regarding Social Security coverage issues for discussion with W. Forina (1.60). | 2.00 | $1,518.00 |
| 06/05/18 | Paul M. Hamburger | 213 | Call with W. Forina and P. Possinger regarding Social Security issues (1.40); Follow-up research on same (2.10). | 3.50 | $2,656.50 |
| 06/05/18 | James R. Huffman | 213 | Research on Social Security and related ADEA concerns. | 0.90 | $683.10 |
| 06/06/18 | Paul M. Hamburger | 213 | Analyze Social Security issues based on W. Forina design (0.60); Call with J. Mittman to discuss potential claims in connection with pension design (1.40). | 2.00 | $1,518.00 |
| 06/06/18 | Jeremy M. Mittman | 213 | Teleconference with P. Hamburger regarding pension plan research (0.40); Review research materials from P. Hamburger (0.90); Research regarding pension structure issues (1.20). | 2.50 | $1,897.50 |

33260 FOMB                                                                          Invoice 170159643
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                              Page 46

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/07/18 | Paul M. Hamburger | 213 | Research issues related to setting up Commonwealth pension plans (1.40); Discuss same with J. Huffman (0.20). | 1.60 | $1,214.40 |
| 06/07/18 | Paul Possinger | 213 | Call with Retiree Committee advisors. | 0.80 | $607.20 |
| 06/07/18 | James R. Huffman | 213 | Research eligibility and coverage requirements for governmental pension plans (0.80); Discuss same with P. Hamburger (0.20). | 1.00 | $759.00 |
| 06/07/18 | Brian S. Rosen | 213 | Review materials for meeting with Retiree Committee professionals (0.70); Meet with Retiree Committee professionals (1.30); Draft memorandum to A. Chepesik regarding same (0.10). | 2.10 | $1,593.90 |
| 06/08/18 | Brian S. Rosen | 213 | Review draft Ernst & Young pension presentation (0.20); Draft memorandum to A. Chepenik regarding same (0.10); Draft memorandum to K. Rifkind regarding meeting with Retiree Committee for pension issues (0.10); Draft memorandum to P. Possinger regarding meeting with Union on pension issues (0.10); Review P. Possinger memorandum regarding same (0.10); Teleconference with S. Levine regarding AFSCME attendance at pension meeting (0.10); Draft memorandum to P. Possinger regarding same (0.10); Review Retiree Committee pension claims (0.10); Draft memorandum to J. Berman regarding same (0.10); Teleconference with D. Madhu regarding AFSCME attendance (0.10); Draft memorandum to N. Jaresko regarding pension meeting (0.20); Review K. Rifkind memorandum regarding same (0.10); Draft memorandum to Retiree Committee regarding same. (0.10). | 1.50 | $1,138.50 |
| 06/09/18 | Brian S. Rosen | 213 | Review materials regarding Retiree Committee and pension benefits. | 0.70 | $531.30 |
| 06/10/18 | Brian S. Rosen | 213 | Review Retiree Committee memorandum regarding meeting (0.10); Draft memorandum to Committee regarding same (0.10); Draft memorandum to J. El Koury regarding same (0.10). | 0.30 | $227.70 |
| 06/10/18 | Jeremy M. Mittman | 213 | Conduct research regarding pension plan structure. | 3.80 | $2,884.20 |
| 06/11/18 | Jeremy M. Mittman | 213 | Teleconferences with P. Hamburger regarding results of research on pension structure (0.80); Further research regarding social security components of pension structure (1.80). | 2.60 | $1,973.40 |

33260 FOMB

Invoice 170159643

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 47

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/11/18 | Paul Possinger | 213 | E-mails with P. Hamburger regarding social security issues. | 0.30 | $227.70 |
| 06/11/18 | Paul M. Hamburger | 213 | Analyze Social Security and related issues for proposal for pension modifications (0.30); Calls with J. Mittman regarding research questions under ADEA and under Social Security (0.80); Research on Social Security issues (0.30). | 1.40 | $1,062.60 |
| 06/11/18 | Brian S. Rosen | 213 | Review materials for pension call (0.20); Conference call with A. Chepamko, et al., regarding same (0.60); Conference call with Union representatives regarding Rule 2004 motion update (0.50); Draft memorandum to Retiree Committee counsel regarding pension call (0.10). | 1.40 | $1,062.60 |
| 06/13/18 | Brian S. Rosen | 213 | Prepare for meeting with Board and advisors regarding Union meeting (1.10); Meeting with Union representatives (1.60). | 2.70 | $2,049.30 |
| 06/13/18 | Paul Possinger | 213 | Meeting with A. Matosantos, N. Jaresko, M. Bienenstock, et. al., regarding labor unions and pension issues (1.40); Meeting with Unions (1.60); Follow-up meeting with Board members regarding same (0.70). | 3.70 | $2,808.30 |
| 06/15/18 | Jeremy M. Mittman | 213 | Research regarding rules for pension plans (1.30); Research regarding potential arguments against plans (0.80); Research regarding cases and IRS rulings interpreting Social Security regulations (1.80); E-mail to P. Hamburger discussing research (0.60). | 4.50 | $3,415.50 |
| 06/18/18 | Paul M. Hamburger | 213 | Analyze age issues in connection with Social Security issues. | 0.30 | $227.70 |
| 06/18/18 | Paul Possinger | 213 | Call with Ernst & Young regarding UPR labor reform issues. | 0.70 | $531.30 |
| 06/19/18 | Brian S. Rosen | 213 | Review memorandum regarding Retiree Committee meeting (0.10); Draft memorandum to Retiree Committee regarding same (0.10). | 0.20 | $151.80 |
| 06/21/18 | Brian S. Rosen | 213 | Review Retiree Committee memorandum regarding meeting (0.10); Draft memorandum to Retiree Committee regarding same (0.10). | 0.20 | $151.80 |
| 06/25/18 | Elliot Stevens | 213 | Draft Board letter requesting actuarial data for E. Barak in connection with pension issues. | 1.80 | $1,366.20 |
| 06/26/18 | Elliot Stevens | 213 | Revise letter to pensions administrator requesting information for E. Barak (0.40); E-mail same to client (0.10). | 0.50 | $379.50 |

33260 FOMB                                                                    Invoice 170159643
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                       Page 48

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/26/18 | Brian S. Rosen | 213 | Review slides for Retiree Meeting (0.30); Draft memorandum to B. Maciejewski regarding same (0.10); Prepare for call for Retiree Meeting (1.20); Telephone conference with R. Gordon regarding Meeting (0.30). | 1.90 | $1,442.10 |
| 06/26/18 | Paul Possinger | 213 | Call with pension subcommittee regarding Retiree Committee meeting. | 0.90 | $683.10 |
| 06/28/18 | Paul Possinger | 213 | Pre-meeting with Pension Subcommittee in advance of Retiree Committee meeting. | 0.50 | $379.50 |
| **Labor, Pension Matters** | | | | **46.90** | **$35,597.10** |

**Plan of Adjustment and Disclosure Statement -- 215**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/01/18 | Brian S. Rosen | 215 | Attend meeting with Citi, M. Bienenstock and creditors regarding plan of adjustment discussion (2.10); Revise materials regarding same. (1.40). | 3.50 | $2,656.50 |
| 06/01/18 | Christopher M. Tarrant | 215 | Continue review of adversary proceedings in connection with drafting summaries for disclosure statements. | 2.40 | $624.00 |
| 06/02/18 | Brian S. Rosen | 215 | Draft memorandum to T. Green and D. Brownstein regarding tax issues relating certain bonds in connection with plan of adjustment. | 0.70 | $531.30 |
| 06/03/18 | Brian S. Rosen | 215 | Teleconference with T. Green regarding alternative plan structures (0.40); Teleconference with T. Green regarding potential tax issues (0.30); Teleconference with D. Brownstein regarding same (0.40). | 1.10 | $834.90 |
| 06/04/18 | Brian S. Rosen | 215 | Review T. Green memorandum regarding plan of adjustment issues (0.20); Teleconference with T. Green regarding same (0.20); Teleconference with creditor counsel regarding plan of adjustment issues (0.10); Draft memorandum to T. Green regarding plan of adjustment issues (0.40); Teleconference with T. Green regarding same (0.30); Teleconference with creditors counsel regarding same (0.40); Draft memorandum to M. Bienenstock regarding same (0.20); Draft memorandum to T. Green regarding same (0.10). | 1.90 | $1,442.10 |
| 06/04/18 | Jeramy Webb | 215 | Call with E. Barak and M. Zerjal regarding disclosure statement (0.10); Draft disclosure statement (0.90). | 1.00 | $759.00 |

33260 FOMB                                                                  Invoice 170159643
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                            Page 49

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 06/04/18 | Christopher M. Tarrant | 215 | Continue review of adversary proceedings in connection with drafting summaries for disclosure statements. | 4.90 | $1,274.00 |
| 06/04/18 | Christopher M. Hayes | 215 | Conduct research regarding valuation issues for potential plan of adjustment. | 3.10 | $2,352.90 |
| 06/04/18 | Maja Zerjal | 215 | Review best interest memorandum (0.60); Discuss same with J. Esses (0.10); Discuss disclosure statement issues with E. Barak and J. Webb (0.20). | 0.90 | $683.10 |
| 06/05/18 | Christopher M. Hayes | 215 | Conduct research regarding valuation issues in connection with plan of allocation issues. | 2.40 | $1,821.60 |
| 06/05/18 | Christopher M. Tarrant | 215 | Continue review of adversary proceedings draft summaries for disclosure statements (3.30); Update chart with new information (0.60). | 3.90 | $1,014.00 |
| 06/05/18 | Elliot Stevens | 215 | Research regarding plan of adjustment issues. | 0.40 | $303.60 |
| 06/05/18 | Maja Zerjal | 215 | Discuss confirmation research with D. Desatnik (0.10); Discuss same with E. Stevens (0.10); Review and revise best interest test memorandum (1.20). | 1.40 | $1,062.60 |
| 06/05/18 | Jeramy Webb | 215 | Continue drafting disclosure statements. | 4.40 | $3,339.60 |
| 06/06/18 | Jeramy Webb | 215 | Continue drafting disclosure statement. | 2.90 | $2,201.10 |
| 06/06/18 | Martin J. Bienenstock | 215 | Attend meeting with Citi and Proskauer team regarding overall debt restructuring alternatives. | 1.50 | $1,138.50 |
| 06/06/18 | Jeffrey W. Levitan | 215 | Conference with J. Esses, J. Zajac regarding best interest analysis. | 0.20 | $151.80 |
| 06/06/18 | Daniel Desatnik | 215 | Research in connection with plan of adjustment issues addressing interest rates. | 1.40 | $1,062.60 |
| 06/06/18 | Christopher M. Tarrant | 215 | Compile case law with respect to research for plan of adjustment and disclosure statement (1.10); Research case in municipality bankruptcy case in connection with plan of adjustment issues (2.30); Draft chart regarding same (0.60). | 4.00 | $1,040.00 |
| 06/06/18 | Elliot Stevens | 215 | Research regarding plan of adjustment issues in connection with PROMESA. | 3.40 | $2,580.60 |
| 06/06/18 | Maja Zerjal | 215 | Further review and revise best interest memorandum. | 1.20 | $910.80 |
| 06/07/18 | Christopher M. Tarrant | 215 | Continue review of proceedings to draft summaries for disclosure statements. | 1.40 | $364.00 |
| 06/07/18 | Brian S. Rosen | 215 | Teleconference with T. Green regarding plan of adjustment issues (0.20); Draft memorandum to S. Ma regarding plan of adjustment (0.10); Teleconference with creditor regarding same (0.20); Draft memorandum to N. Jaresko et al., regarding call with creditor (0.10). | 0.60 | $455.40 |

33260 FOMB

Invoice 170159643

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 50

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/07/18 | Daniel Desatnik | 215 | Research in connection with plan of adjustment issues addressing interest rates (0.60); Draft memorandum regarding same (1.10). | 1.70 | $1,290.30 |
| 06/08/18 | Christopher M. Tarrant | 215 | Continue review of adversary proceedings to draft summaries for disclosure statements. | 3.00 | $780.00 |
| 06/08/18 | Brian S. Rosen | 215 | Memorandum to S. Uhland regarding MBA/SGA. | 0.10 | $75.90 |
| 06/08/18 | Jeramy Webb | 215 | Continue drafting Commonwealth disclosure statement. | 1.10 | $834.90 |
| 06/09/18 | Brian S. Rosen | 215 | Review J. Esses memorandum regarding plan of adjustment issues (0.20); Draft memorandum to J. Esses regarding Citi attendees (0.10). | 0.30 | $227.70 |
| 06/10/18 | Brian S. Rosen | 215 | Review creditor memorandum regarding plan of adjustment issues (0.10); Draft memorandum to creditor regarding same (0.10); Draft memorandum to T. Green regarding plan of adjustment meeting (0.10). | 0.30 | $227.70 |
| 06/11/18 | Jeramy Webb | 215 | Continue drafting disclosure statement. | 2.80 | $2,125.20 |
| 06/11/18 | Christopher M. Tarrant | 215 | Update adversary summaries for disclosure statement based on newly filed pleadings. | 2.10 | $546.00 |
| 06/12/18 | Christopher M. Hayes | 215 | Conduct research regarding valuation issues in connection with plan of adjustments. | 0.30 | $227.70 |
| 06/12/18 | Martin J. Bienenstock | 215 | Meeting with McKinsey, Ernst & Young, A. Wolfe, N. Jaresko regarding best interest analysis (2.40); Draft additional potential plan structures (2.10); Research regarding additional potential classes of accepting impaired claims (1.70). | 6.20 | $4,705.80 |
| 06/12/18 | Jeffrey W. Levitan | 215 | Review J. Esses memorandum on best interest analysis. | 0.40 | $303.60 |
| 06/12/18 | Paul Possinger | 215 | Meet with McKinsey and Ernst & Young regarding best interest test analysis. | 0.90 | $683.10 |
| 06/13/18 | Jeramy Webb | 215 | Continue drafting template disclosure statement. | 2.40 | $1,821.60 |
| 06/13/18 | Christopher M. Tarrant | 215 | Update adversary summaries for disclosure statement based on newly filed pleadings, hearings and orders entered in cases. | 2.60 | $676.00 |

33260 FOMB

Invoice 170159643

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 51

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/14/18 | Brian S. Rosen | 215 | Review and revise materials regarding potential resolutions with MBA and GSA (0.60); Draft memorandum to S. Uhland regarding same (0.10); Office conference with R. Mason regarding same (0.30); Draft memorandum to S. Uhland regarding creditor position (0.10); Draft memorandum to N. Jaresko regarding status (0.10). | 1.20 | $910.80 |
| 06/15/18 | Brian S. Rosen | 215 | Conference call with R. Mason and S. Uhland regarding MBA/GSA loans. | 0.50 | $379.50 |
| 06/16/18 | Brian S. Rosen | 215 | Draft memorandum to N. Jaresko, et al., regarding MBA/GSA call (0.20); Review memorandum in response (0.10). | 0.30 | $227.70 |
| 06/16/18 | Jeramy Webb | 215 | Continue drafting disclosure statement for plan of adjustment. | 0.60 | $455.40 |
| 06/16/18 | Maja Zerjal | 215 | Review best interests decisions in chapter 9. | 2.00 | $1,518.00 |
| 06/17/18 | Maja Zerjal | 215 | Review best interest/feasibility decisions (3.20); Revise memorandum addressing same (1.60). | 4.80 | $3,643.20 |
| 06/17/18 | Brian S. Rosen | 215 | Draft memorandum to S. Uhland regarding MBA/GSA materials (0.10); Teleconference with creditor regarding timing of plan of adjustment discussions (0.40); Draft memorandum to T. Green, et al., regarding same (0.20). | 0.70 | $531.30 |
| 06/18/18 | Brian S. Rosen | 215 | Teleconference with team regarding plan of adjustment status (0.40); Participate in meeting regarding plan of adjustment and confirmation issues (0.60); Review S. Uhland memorandum regarding GSA appraisal (0.10); Memorandum to S. Uhland regarding same (0.10); Memorandum to McKinsey et al., regarding same (0.20); Review K. Rifkind memorandum regarding same (0.10); Memorandum to K. Rifkind regarding same (0.10). | 1.60 | $1,214.40 |
| 06/18/18 | Jeramy Webb | 215 | Review and revise memorandum regarding plans of adjustment issues. | 1.80 | $1,366.20 |
| 06/18/18 | Jeffrey W. Levitan | 215 | Review memorandum addressing plan of adjustment confirmation issues to prepare for team meeting (0.10); Review E. Stevens memoranda regarding related issues (0.80); Attend meeting with E. Stevens, B. Rosen regarding discussion of research (0.70). | 1.60 | $1,214.40 |
| 06/19/18 | Jeramy Webb | 215 | Continue drafting disclosure statement. | 1.90 | $1,442.10 |

33260 FOMB

Invoice 170159643

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                              Page 52

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/19/18 | Brian S. Rosen | 215 | Meeting with S. Uhland regarding MBA/GSA (0.30); Teleconference with creditor regarding plan of adjustment issues (0.30); Draft memorandum to Citi regarding creditor position (0.10). | 0.70 | $531.30 |
| 06/19/18 | Daniel Desatnik | 215 | Draft summaries of adversary proceedings for Commonwealth disclosure statement. | 0.90 | $683.10 |
| 06/20/18 | Daniel Desatnik | 215 | Draft summaries of adversary proceedings for Commonwealth disclosure statement. | 1.90 | $1,442.10 |
| 06/20/18 | Ehud Barak | 215 | Call with J. Webb and M. Zerjal regarding plan of adjustment issues (0.20); Conduct research relating to same (1.40). | 1.60 | $1,214.40 |
| 06/20/18 | Maja Zerjal | 215 | Discuss Commonwealth disclosure statement with E. Barak (0.20); Discuss same with E. Barak and J. Webb (0.20); Participate in portion of call with professionals regarding best interests analysis (0.60); Provide materials addressing same to K. Rifkin (0.50). | 1.50 | $1,138.50 |
| 06/20/18 | Elliot Stevens | 215 | Conference with J. Zajac and M. Volin on research regarding confirmation issues. | 0.20 | $151.80 |
| 06/20/18 | Joshua A. Esses | 215 | Review and edit memorandum from M. Volin on confirmation research issues. | 1.60 | $1,214.40 |
| 06/20/18 | Jeramy Webb | 215 | Call with E. Barak and M. Zerjal regarding disclosure statement (0.20); Continue drafting same (1.90). | 2.10 | $1,593.90 |
| 06/21/18 | Jeramy Webb | 215 | Continue drafting disclosure statement. | 3.20 | $2,428.80 |
| 06/21/18 | Paul Possinger | 215 | Initial review of best interest analysis. | 0.30 | $227.70 |
| 06/21/18 | Joshua A. Esses | 215 | Draft memorandum on confirmation research issues. | 2.70 | $2,049.30 |
| 06/21/18 | Brian S. Rosen | 215 | Conference call with M. Bienenstock et al., regarding plan of adjustment issues. | 0.40 | $303.60 |
| 06/21/18 | Maja Zerjal | 215 | Revise best interest memorandum (1.20); Discuss same with P. Possinger (0.20). | 1.40 | $1,062.60 |
| 06/21/18 | Daniel Desatnik | 215 | Draft summaries of adversary proceedings for Commonwealth disclosure statement. | 3.70 | $2,808.30 |
| 06/22/18 | Ehud Barak | 215 | Review and revise memorandum regarding best interest (1.20); Call with K. Rifkind regarding same (1.10). | 2.30 | $1,745.70 |
| 06/22/18 | Maja Zerjal | 215 | Analyze best interests tests issues (1.80); Discuss same with J. Esses (0.30); Discuss same with K. Rifkin and Proskauer team (1.10). | 3.20 | $2,428.80 |
| 06/22/18 | Brian S. Rosen | 215 | Review and revise GSA and MBA materials (0.30); Review S. Uhland memorandum regarding approval of GSA (0.10); Memorandum to S. Uhland regarding same (0.10). | 0.50 | $379.50 |

33260 FOMB                                                                    Invoice 170159643
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 53

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/22/18 | Joshua A. Esses | 215 | Call with K. Rifkind and team on best interests test. | 1.10 | $834.90 |
| 06/22/18 | Paul Possinger | 215 | Call with K. Rifkind regarding best interest analysis and case law. | 1.10 | $834.90 |
| 06/23/18 | Brian S. Rosen | 215 | Review and revise MBA and GSA settlement materials (0.30); Memorandum to M. Kremer regarding same (0.20). | 0.50 | $379.50 |
| 06/25/18 | Brian S. Rosen | 215 | Memo to T. Green regarding Creditor Discussions (0.20); Telephone conference with T. Green regarding same (0.30); Review AAFAF letter to L. Despins regarding Discussions (0.20); Review Feldman letter regarding same (0.10); Meeting with Citi regarding POA (0.50); [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.40); Memo to E. Barak, et al., regarding Citi Deck (0.10); Memo to P. Friedman regarding meeting (0.10); Telephone conference with L. Despins regarding meeting (0.30); Telephone conference with M. Feldman regarding same (0.20); Memo to J. Rapisardi regarding same (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10). | 3.20 | $2,428.80 |
| 06/25/18 | Jeramy Webb | 215 | Continue drafting disclosure statement. | 1.60 | $1,214.40 |
| 06/26/18 | Jeramy Webb | 215 | Continue drafting disclosure statement. | 0.10 | $75.90 |
| 06/26/18 | Brian S. Rosen | 215 | Memo to M. Bienenstock regarding Monday Summary (0.20); Office conference with Citi Team regarding meeting with FAs (0.40); Meeting with Agents to discuss POA Treatment (1.70); Review memo from P. Friedman regarding meetings (0.10); Memo to T. Green regarding POA filing and Securities (0.10); Review Protocol regarding same (0.30); Review creditor memo regarding POA Meeting (0.10); Memo to Creditor regarding same (0.10). | 3.00 | $2,277.00 |
| 06/26/18 | Daniel Desatnik | 215 | Meet with M. Volin to discuss preparation of summaries of additional adversary proceedings. | 0.20 | $151.80 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170159643

0002 PROMESA TITLE III: COMMONWEALTH

Page 54

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/27/18 | Paul Possinger | 215 | Discuss monoline issues in connection with plan of adjustment with B. Rosen and E. Stevens (0.40); Review research e-mail from E. Stevens (0.30); Further discussion of Board authority under PROMESA with E. Barak and D. Desatnik (1.20). | 1.90 | $1,442.10 |
| 06/28/18 | Elliot Stevens | 215 | Review and revise M. Volin memorandum on exculpation clauses in plan of adjustment. | 0.60 | $455.40 |
| **Plan of Adjustment and Disclosure Statement** | | | | **131.30** | **$87,531.00** |

**Confirmation -- 216**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/01/18 | Steve MA | 216 | Research confirmation issue. | 1.20 | $910.80 |
| 06/04/18 | Joshua A. Esses | 216 | Draft memorandum on confirmation issues. | 2.10 | $1,593.90 |
| 06/04/18 | Carl Mazurek | 216 | Draft litigation update e-mail. | 0.30 | $78.00 |
| 06/05/18 | Joshua A. Esses | 216 | Draft memorandum on confirmation issues. | 3.80 | $2,884.20 |
| 06/05/18 | Christopher M. Hayes | 216 | Conduct research regarding confirmation standards. | 2.20 | $1,669.80 |
| 06/06/18 | Christopher M. Hayes | 216 | Conduct research regarding confirmation issues. | 4.90 | $3,719.10 |
| 06/06/18 | Jared Zajac | 216 | Meet with J. Esses regarding confirmation research issues (0.20); Research regarding same (1.90). | 2.10 | $1,593.90 |
| 06/06/18 | Maja Zerjal | 216 | Discuss confirmation research with J. Esses. | 0.20 | $151.80 |
| 06/06/18 | Joshua A. Esses | 216 | Draft memorandum on confirmation issues. | 4.40 | $3,339.60 |
| 06/07/18 | Joshua A. Esses | 216 | Participate in restructuring team meeting regarding confirmation issues (1.20); Draft memorandum on confirmation issues (2.10). | 3.30 | $2,504.70 |
| 06/07/18 | Lucy Wolf | 216 | Update Puerto Rico litigation discovery deadline calendar. | 2.30 | $1,745.70 |
| 06/07/18 | Jeffrey W. Levitan | 216 | Attend restructuring group meeting regarding confirmation research issues. | 1.20 | $910.80 |
| 06/07/18 | Jeramy Webb | 216 | Research regarding confirmation issues (0.90); Participate in restructuring team call regarding confirmation issues. (1.20). | 2.10 | $1,593.90 |
| 06/07/18 | Ehud Barak | 216 | Participate in call regarding confirmation research (1.20); Conduct follow-up research on same (2.20). | 3.40 | $2,580.60 |
| 06/07/18 | Steve MA | 216 | Participate in Proskauer restructuring team conference call regarding confirmation issues. | 1.30 | $986.70 |
| 06/07/18 | Daniel Desatnik | 216 | Participate in restructuring team meeting regarding confirmation issues. | 1.20 | $910.80 |

33260 FOMB                                                                            Invoice 170159643
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                            Page 55

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/07/18 | Jared Zajac | 216 | Meet with B. Rosen, J. Levitan, P. Possinger, E. Barak, M. Zerjal, D. Desatnik, J. Esses, E. Stevens regarding confirmation research issues. | 1.20 | $910.80 |
| 06/07/18 | Maja Zerjal | 216 | Participate in restructuring team meeting regarding confirmation research issues. | 1.20 | $910.80 |
| 06/07/18 | Christopher M. Hayes | 216 | Participate in restructuring team call regarding confirmation issues (1.20); Review and analyze precedent disclosure statement and confirmation materials in connection with confirmation issues (1.80). | 3.00 | $2,277.00 |
| 06/07/18 | Brian S. Rosen | 216 | Attend portion of Proskauer restructuring meeting regarding research confirmation issues. | 0.70 | $531.30 |
| 06/07/18 | Elliot Stevens | 216 | Research regarding interest issues in connection with confirmation (0.90); Conference call with team regarding confirmation research issues (1.20). | 2.10 | $1,593.90 |
| 06/08/18 | Elliot Stevens | 216 | Draft analysis of interest rate research in connection with confirmation. | 1.70 | $1,290.30 |
| 06/11/18 | Elliot Stevens | 216 | Draft analysis of confirmation interest issues. | 1.70 | $1,290.30 |
| 06/11/18 | Daniel Desatnik | 216 | Draft memorandum addressing confirmation issues. | 1.20 | $910.80 |
| 06/11/18 | Elisa Carino | 216 | Draft daily update of substantive filings for litigation chart. | 1.70 | $442.00 |
| 06/12/18 | Jeramy Webb | 216 | Confer with S. Ma regarding confirmation research. | 0.30 | $227.70 |
| 06/12/18 | Daniel Desatnik | 216 | Continue drafting confirmation research memorandum. | 0.70 | $531.30 |
| 06/12/18 | Elliot Stevens | 216 | Research regarding interest rates issues in connection with confirmation issues. | 1.10 | $834.90 |
| 06/13/18 | Elliot Stevens | 216 | Research regarding rate issues in connection with confirmation. | 0.70 | $531.30 |
| 06/13/18 | Daniel Desatnik | 216 | Continue drafting of confirmation memorandum on addressing classification issues. | 0.40 | $303.60 |
| 06/14/18 | Steve MA | 216 | Attend conference call with Proskauer restructuring team to discuss confirmation research issues. | 1.20 | $910.80 |
| 06/14/18 | Elliot Stevens | 216 | Conference with team regarding confirmation issue (1.40); Draft analysis relating to interest rates in connection with same (1.80). | 3.20 | $2,428.80 |
| 06/14/18 | Christopher M. Hayes | 216 | Research regarding confirmation issues (1.20); Draft memorandum regarding same (0.60); Conference with P. Possinger regarding same (0.50). | 2.30 | $1,745.70 |
| 06/14/18 | Maja Zerjal | 216 | Participate in meeting regarding confirmation research (1.20); Prepare for same (0.70). | 1.90 | $1,442.10 |

33260 FOMB

Invoice 170159643

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 56

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/14/18 | Jeramy Webb | 216 | Participate in team call regarding confirmation research. | 1.20 | $910.80 |
| 06/14/18 | Jeffrey W. Levitan | 216 | Meet with restructuring team regarding confirmation issues and research for same. | 1.20 | $910.80 |
| 06/14/18 | Paul Possinger | 216 | Call with restructuring team regarding pending plan research projects. | 1.20 | $910.80 |
| 06/14/18 | Joshua A. Esses | 216 | Meet with restructuring team on confirmation issues (1.20); Research on confirmation issues (2.10); Meet with M. Volin on confirmation memorandum issues (0.20). | 3.50 | $2,656.50 |
| 06/14/18 | Brian S. Rosen | 216 | Meet with Proskauer restructuring team regarding confirmation research. | 1.20 | $910.80 |
| 06/15/18 | Elisa Carino | 216 | Draft daily update of substantive filings for litigation chart. | 0.90 | $234.00 |
| 06/15/18 | Jeramy Webb | 216 | Review research regarding plan confirmation issues. | 1.90 | $1,442.10 |
| 06/15/18 | Elliot Stevens | 216 | Draft and edit confirmation research regarding interest rate issue. | 2.50 | $1,897.50 |
| 06/16/18 | Brian S. Rosen | 216 | Review E. Stevens memorandum regarding confirmation research. | 1.40 | $1,062.60 |
| 06/18/18 | Kevin J. Perra | 216 | Review deadline charts (0.30); Review filings across cases (0.30). | 0.60 | $455.40 |
| 06/18/18 | Elliot Stevens | 216 | Research on interest rate issues in connection with confirmation of plans of adjustment. | 0.60 | $455.40 |
| 06/21/18 | Elliot Stevens | 216 | Research regarding interest rate in connection with confirmation issues. | 1.40 | $1,062.60 |
| 06/22/18 | Jared Zajac | 216 | Finalize confirmation research memorandum. | 0.60 | $455.40 |
| 06/22/18 | Joshua A. Esses | 216 | Draft memorandum on confirmation research issues. | 6.40 | $4,857.60 |
| 06/25/18 | Maja Zerjal | 216 | Review PROMESA section 305 issues in connection with implementation of recommendations in fiscal plan (0.70); Participate in internal weekly litigation call regarding deadlines and strategy (0.90). | 1.60 | $1,214.40 |
| 06/25/18 | Ehud Barak | 216 | Research regarding confirmation issues. | 2.70 | $2,049.30 |
| 06/26/18 | Joshua A. Esses | 216 | Draft memorandum on confirmation issues (2.80); Review memorandum from M. Volin on confirmation research issues (0.40). | 3.20 | $2,428.80 |
| 06/27/18 | Steve MA | 216 | Conduct research regarding confirmation issue. | 1.40 | $1,062.60 |
| 06/29/18 | Joshua A. Esses | 216 | Draft memorandum on confirmation research issues for M. Zerjal. | 4.10 | $3,111.90 |
| 06/29/18 | Jeffrey W. Levitan | 216 | Review J. Zajac research memorandum on confirmation standards. | 0.30 | $227.70 |
| **Confirmation** | | | | **100.20** | **$74,604.70** |

33260 FOMB

Invoice 170159643

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 57

**Employment and Fee Applications -- 218**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/01/18 | Paul Possinger | 218 | Call with O'Melveny regarding interim compensation amendment (0.40); E-mail to Chambers regarding same (0.20); Review withholding tax issues and UCC professional engagement materials (0.30); Call with A. Ashton regarding tax and budget issues (0.40); Call with O'Neill regarding same (0.30). | 1.60 | $1,214.40 |
| 06/01/18 | Mee R. Kim | 218 | E-mail with Proskauer Finance Department regarding February monthly fee statement preparation (0.30); E-mail with A. Ashton and Proskauer Finance Department regarding same (0.20); E-mail with A. Ashton and M. Zerjal regarding same (0.20); Review draft invoice details for February monthly fee statement preparation (2.10). | 2.80 | $2,125.20 |
| 06/01/18 | Ann M. Ashton | 218 | Prepare for meeting with fee examiner (0.40); Participate in call with fee examiner (0.90); Draft summary of Proskauer position on fee examination issues (5.30). | 6.60 | $5,009.40 |
| 06/01/18 | Maja Zerjal | 218 | Review correspondence regarding interim compensation procedures (0.20); Discuss same with P. Possinger and D. Perez (0.30); Discuss same with P. Possinger (0.10); Review follow-up correspondence (0.30). | 0.90 | $683.10 |
| 06/03/18 | Maja Zerjal | 218 | Follow-up e-mails with billing team on status of interim compensation procedures (0.30); Draft e-mail to R. Kim regarding same (0.20); Review follow-up correspondence (0.20). | 0.70 | $531.30 |
| 06/03/18 | Mee R. Kim | 218 | E-mail with M. Zerjal and A. Ashton regarding proposed order on interim fee application amendments. | 0.10 | $75.90 |
| 06/03/18 | Paul Possinger | 218 | E-mail with O'Melveny regarding interim compensation order. | 0.20 | $151.80 |
| 06/04/18 | Mee R. Kim | 218 | Review proposed interim fee application order regarding revision in certification language (0.30); E-mails to M. Zerjal and A. Ashton regarding same (0.20); Review draft February 2018 invoice for monthly fee statement preparation (1.30); E-mails with A. Ashton and Finance Department regarding same (0.40); E-mails with A. Ashton and Finance Department regarding fee examiner review (0.20). | 2.40 | $1,821.60 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170159643

0002 PROMESA TITLE III: COMMONWEALTH

Page 58

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/04/18 | Natasha Petrov | 218 | Begin drafting Proskauer third interim fee application. | 0.90 | $234.00 |
| 06/04/18 | Maja Zerjal | 218 | Review draft principal certification for monthly fee application (0.20); Review UCC objection to revised interim compensation procedures motion (0.30); Discuss same with D. Perez (0.20); Review changes to proposed order (0.20); Draft internal e-mail regarding same (0.20). | 1.10 | $834.90 |
| 06/05/18 | Elliot Stevens | 218 | Call with J. Webb regarding fee application issues (0.10); Call with R. Kim and J. Webb regarding same (0.10); Analyze and draft answers to A. Ashton question regarding fee applications and related issues (1.10). | 1.30 | $986.70 |
| 06/05/18 | Maja Zerjal | 218 | Review monthly fee statement insert (0.20); Follow-up discussion with D. Perez on status of revised interim compensation order (0.20). | 0.40 | $303.60 |
| 06/05/18 | Natasha Petrov | 218 | Continue drafting Proskauer third interim fee application (0.60); E-mail to team regarding fee application deadlines (0.10). | 0.70 | $182.00 |
| 06/05/18 | Mee R. Kim | 218 | E-mail with A. Ashton and M. Zerjal regarding draft language in proposed amendment to interim compensation order (0.10); E-mail with E. Stevens, J. Webb, N. Petrov, and Finance Department regarding third interim fee application (0.30); E-mail with A. Ashton regarding same (0.20); Teleconference with J. Webb regarding same (0.20); E-mails with P. Possinger, A. Ashton, B. Rosen, E. Barak, J. Webb, S. Ma, E. Stevens, and N. Petrov regarding same (0.30); Review draft February invoice revisions for monthly fee statement preparation (0.40); Teleconferences with Finance Department regarding same (0.20); E-mail with A. Ashton and Finance Department regarding same (0.20); E-mail with A. Ashton and Finance Department regarding draft March invoices for monthly fee statement preparation (0.20); Review fee examiner's report for guidance on interim fee application (0.30). | 2.40 | $1,821.60 |
| 06/05/18 | Jeramy Webb | 218 | Call with E. Stevens regarding fee application issues (0.10); Call with R. Kim and E. Stevens regarding same (0.10). | 0.20 | $151.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                    Page 59

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/06/18 | Jeramy Webb | 218 | Confer with N. Petrov regarding fee application issues. | 0.10 | $75.90 |
| 06/06/18 | Ann M. Ashton | 218 | Discussions on e-mails with R. Kim regarding questions on monthly statements and finalization of same. | 0.90 | $683.10 |
| 06/06/18 | Mee R. Kim | 218 | Review proposed responses to fee examiner's comments (0.20); E-mail A. Ashton regarding same (0.20); Review amended interim compensation order entered June 6, 2018 (0.30); E-mail A. Ashton regarding same (0.10); E-mail A. Ashton, E. Barak, P. Possinger, and M. Zerjal regarding same (0.20); E-mail A. Ashton, E. Barak, T. Mungovan, and M. Zerjal regarding additional discussion during June 6, 2018 omnibus hearing regarding certifications required for interim compensation requests (0.40); Revise February 2018 monthly fee statement per amended interim compensation order (1.30); E-mail Finance Department regarding same (0.30). | 3.00 | $2,277.00 |
| 06/06/18 | Natasha Petrov | 218 | Continue drafting Proskauer third interim fee application. | 0.70 | $182.00 |
| 06/06/18 | Maja Zerjal | 218 | Review revised interim compensation order (0.20); Review correspondence related to same (0.40). | 0.60 | $455.40 |
| 06/07/18 | Maja Zerjal | 218 | Review interim fee procedures order in Commonwealth and PREPA cases (0.90); Discuss same with R. Kim (0.30); Respond to questions regarding same (0.40); Review correspondence regarding current monthly fee application (0.30). | 1.90 | $1,442.10 |

33260 FOMB                                                                    Invoice 170159643
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                            Page 60

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/07/18 | Mee R. Kim | 218 | Discussions with A. Ashton and Finance Department regarding draft February 2018 monthly fee statements per fee examiner's comments on first interim fee application (0.30); E-mail with A. Ashton and Finance Department on proposed response to fee examiner's comments on first interim fee application (0.20); Discussions with M. Zerjal regarding additional discussion during June 6, 2018 omnibus hearing regarding new certifications required for interim compensation requests (0.20); Review amended interim compensation order entered June 6, 2018 (0.40); E-mails with A. Ashton and M. Zerjal regarding same (0.40); Revise February 2018 monthly fee statement per amended interim compensation order (1.30); E-mails with Finance Department regarding same (0.10). | 2.90 | $2,201.10 |
| 06/07/18 | Jeramy Webb | 218 | E-mail M. Dale regarding Proskauer fee applications. | 0.20 | $151.80 |
| 06/08/18 | Ann M. Ashton | 218 | Review certification language for Title III invoices (0.20); Discussion with E. Barak regarding same (0.20). | 0.40 | $303.60 |
| 06/08/18 | Mee R. Kim | 218 | Draft proposed retroactive principal certification letter (1.20); Discussion with A. Ashton regarding same (0.20); Revise proposed letter per A. Ashton and M. Zerjal comments (0.80); Review documents supporting time period covered by retroactive principal certification letter (0.80); Review transcript of June 6, 2018 omnibus hearing regarding interim compensation order proposed amendments, new requirements, and feedback on fees and expenses (2.30); E-mails with E. Barak, A. Ashton, P. Possinger, T. Mungovan, and M. Zerjal regarding same (0.30). | 5.60 | $4,250.40 |
| 06/08/18 | Natasha Petrov | 218 | Teleconference with Finance Department regarding data for Proskauer interim fee applications (0.20); Review spreadsheet from Finance Department regarding same (0.30). | 0.50 | $130.00 |
| 06/08/18 | Ehud Barak | 218 | Call with A. Ashton regarding second interim compensation order. | 0.20 | $151.80 |

33260 FOMB
Invoice 170159643
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                              Page 61

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/08/18 | Maja Zerjal | 218 | Review correspondence regarding fee statements (0.50); Review and revise retroactive certification letter (0.20); Review follow-up correspondence on same (0.10); Review revised version (0.20). | 1.00 | $759.00 |
| 06/11/18 | Mee R. Kim | 218 | Email with A. Ashton regarding June 6, 2018 omnibus hearing transcript regarding proposed amendments, new requirements, and feedback on fees and expenses (0.70); E-mails with P. Possinger, A. Ashton, E. Barak, and M. Zerjal regarding same (0.30). | 1.00 | $759.00 |
| 06/11/18 | Ann M. Ashton | 218 | Review portion of omnibus transcript addressing fee statement certifications (0.40); E-mails with P. Possinger, E. Barak, M. Zerjal and R. Kim addressing same (0.20); Draft certifications for monthly statements (0.40). | 1.00 | $759.00 |
| 06/11/18 | Paul Possinger | 218 | Discuss monthly statements certifications with A. Ashton and E. Barak. | 0.20 | $151.80 |
| 06/12/18 | Mee R. Kim | 218 | Revise draft February monthly fee statements per June 6, 2018 omnibus hearing certification requirements (0.70); E-mails with A. Ashton regarding same (0.20); E-mails with A. Ashton and M. Zerjal regarding same (0.30); E-mails with P. Possinger, A. Ashton, E. Barak, and M. Zerjal regarding same (0.20). | 1.40 | $1,062.60 |
| 06/12/18 | Maja Zerjal | 218 | Review correspondence regarding fee statement issues (0.40); Draft e-mail to J. El Koury regarding same (0.20); Review follow-up correspondence regarding same (0.30). | 0.90 | $683.10 |
| 06/13/18 | Maja Zerjal | 218 | Discuss interim compensation procedures with Ernst & Young attorney (0.30); Discuss same with A. Ashton (0.10); Follow-up discussions on interim compensation issues with Finance Department (0.30); Follow-up discussion with Ernst & Young attorney regarding same (0.20); Review principal certification issues (0.30). | 1.20 | $910.80 |
| 06/13/18 | Mee R. Kim | 218 | E-mails with A. Ashton and Finance Department regarding draft March invoices for monthly fee statement purposes (0.20); Revise February 2018 monthly fee statement with certifications and comments (0.40); Finalize and submit February 2018 monthly fee statement (0.70). | 1.30 | $986.70 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170159643

Page 62

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/13/18 | Ann M. Ashton | 218 | E-mails with Finance Department regarding timing of fee application (0.20); Follow-up e-mails with P. Possinger and E. Barak regarding same (0.30); Discussion with M. Zerjal regarding same (0.20); Discussion with D. Desatnik regarding same (0.20). | 0.90 | $683.10 |
| 06/14/18 | Ann M. Ashton | 218 | Discussion with E. Barak, P. Possinger, D. Desatnik, C. Tarrant, J. Webb, E. Stevens, and N. Petrov regarding third interim fee application. | 0.80 | $607.20 |
| 06/14/18 | Jeramy Webb | 218 | Call with A. Ashton, P. Possinger, E. Barak, D. Desatnik, E. Stevens, N. Petrov, and C. Tarrant regarding third interim fee application and related issues. | 0.80 | $607.20 |
| 06/14/18 | Paul Possinger | 218 | Call with A. Ashton and E. Barak regarding billing and fee application process, fee examiner comments (0.60); Follow-up call with fee application team regarding same (0.70). | 1.30 | $986.70 |
| 06/14/18 | Mee R. Kim | 218 | Review draft March 2018 invoices for fee statement preparation (0.80); E-mails with Finance team regarding same (0.20); Discussion with A. Ashton and M. Zerjal regarding interim compensation order requirements (0.10); E-mails with Finance team regarding statements (0.60). | 1.70 | $1,290.30 |
| 06/14/18 | Natasha Petrov | 218 | Participate in team phone call regarding third interim fee application (0.70); Teleconference with E. Stevens regarding same (0.30); Continue drafting Proskauer third interim fee application (2.30). | 3.30 | $858.00 |
| 06/14/18 | Christopher M. Tarrant | 218 | Teleconference with A. Ashton, P. Possinger, E. Barak et al. regarding third fee applications. | 0.80 | $208.00 |
| 06/14/18 | Elliot Stevens | 218 | Conference call with A. Ashton, E. Barak, P. Possinger, J. Webb, D. Desatnik, and N. Petrov regarding fee application issues (0.80); Follow-up call with N. Petrov regarding same (0.10). | 0.90 | $683.10 |
| 06/14/18 | Ehud Barak | 218 | Call with A. Ashton regarding certification under amended interim fee order and issues examiner had with interim fee applications. | 0.50 | $379.50 |
| 06/14/18 | Daniel Desatnik | 218 | Participate in team call to discuss preparation of interim fee application. | 0.80 | $607.20 |
| 06/15/18 | Christopher M. Tarrant | 218 | Review dockets, pleadings, and invoices to draft narrative for third interim fee application. | 2.70 | $702.00 |

33260 FOMB
Invoice 170159643
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH | Page 63

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/15/18 | Natasha Petrov | 218 | E-mail E. Stevens regarding draft interim fee applications (0.20); Communications with C. Tarrant regarding same (0.30). | 0.50 | $130.00 |
| 06/15/18 | Mee R. Kim | 218 | Draft certification letter regarding activities in Puerto Rico and state tax withholding reimbursement request per June 6 omnibus hearing discussions (1.20); Discussions with A. Ashton regarding same (0.30); E-mails with A. Ashton, E. Barak, P. Possinger, and M. Zerjal regarding same (0.20); Review draft March 2017 invoice for monthly fee statement preparation (0.90). | 2.60 | $1,973.40 |
| 06/15/18 | Ann M. Ashton | 218 | Review and revise certificate required by Puerto Rico regarding tax withholding issues. | 0.40 | $303.60 |
| 06/18/18 | Mee R. Kim | 218 | E-mails with P. Possinger, E. Barak, and A. Ashton regarding retroactive certification on previously submitted monthly fee statements (0.10); Revise retroactive certification (0.10); Submit same to Puerto Rico Department of Treasury and counsel (0.20); Draft March 2018 monthly fee statement (5.80). | 6.20 | $4,705.80 |
| 06/18/18 | Elliot Stevens | 218 | Review and edit draft template for third fee application. | 2.60 | $1,973.40 |
| 06/18/18 | Christopher M. Tarrant | 218 | Review Court records and pleadings to draft descriptive narratives for third interim fee application. | 4.20 | $1,092.00 |
| 06/19/18 | Elliot Stevens | 218 | Review fee application issues relating to changes to billing procedures for third interim fee application (0.80); Edit fee applications accordingly (0.60). | 1.40 | $1,062.60 |
| 06/19/18 | Mee R. Kim | 218 | Draft March 2018 fee statement (3.80); E-mails with A. Ashton and Finance team regarding same (0.40); Discussion with C. Tarrant regarding monthly fee statements and interim fee application (0.20). | 4.40 | $3,339.60 |
| 06/19/18 | Natasha Petrov | 218 | Teleconference with E. Stevens regarding draft interim fee applications. | 0.20 | $52.00 |
| 06/19/18 | Ann M. Ashton | 218 | Discussion with P. Possinger regarding third interim fee application. | 0.20 | $151.80 |
| 06/19/18 | Jeramy Webb | 218 | Review structural changes to third interim fee applications (0.40); E-mail to E. Stevens regarding same (0.10). | 0.50 | $379.50 |
| 06/19/18 | Paul Possinger | 218 | Call with A. Ashton regarding pending fee statements and applications (0.50); E-mail to fee application team regarding same (0.20). | 0.70 | $531.30 |
| 06/20/18 | Jeramy Webb | 218 | Call with E. Stevens regarding interim fee applications. | 0.20 | $151.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170159643

0002 PROMESA TITLE III: COMMONWEALTH

Page 64

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/20/18 | Natasha Petrov | 218 | E-mail to M. Burnett regarding blended rates calculations for third interim fee applications (0.30); E-mail with Finance Department regarding calculations for third interim fee applications (0.20); Continue drafting third interim fee application summaries (2.10). | 2.60 | $676.00 |
| 06/20/18 | Mee R. Kim | 218 | E-mails with J. El Koury and A. Ashton regarding March 2018 monthly fee statements (0.20); E-mails with J. El Koury, M. Zerjal and LSE (S. Hornung) regarding certifications required under June 6, 2018 omnibus hearing order (0.10); E-mails with M. Zerjal and A. Ashton regarding same (0.20); E-mails with E. Stevens, N. Petrov and J. Webb regarding third interim fee application (0.40); Finalize and submit March 2018 monthly fee statements (0.90); Email with A. Ashton regarding tax withholding certification (0.10). | 1.90 | $1,442.10 |
| 06/20/18 | Elliot Stevens | 218 | Call with J. Webb regarding fee application issues (0.20); Review and edit Commonwealth fee application (0.40). | 0.60 | $455.40 |
| 06/20/18 | Christopher M. Tarrant | 218 | Draft descriptive narratives for third interim fee application. | 3.20 | $832.00 |
| 06/20/18 | Maja Zerjal | 218 | Review revised principal certification letter for fee statements. | 0.20 | $151.80 |
| 06/20/18 | Daniel Desatnik | 218 | Correspondences with M. Giddens and E. Stevens regarding preparation of narratives for fee applications. | 0.40 | $303.60 |
| 06/21/18 | Daniel Desatnik | 218 | Participate in fee application team call to discuss progress of fee application. | 0.20 | $151.80 |
| 06/21/18 | Christopher M. Tarrant | 218 | Attend internal call regarding third interim fee application (0.20); Draft descriptive narratives for third interim fee application (3.40). | 3.60 | $936.00 |
| 06/21/18 | Elliot Stevens | 218 | Teleconference with A. Ashton, E. Barak, P. Possinger, J. Webb, R. Kim, and N. Petrov regarding fee application issues (0.20); Review and edit fee application for Commonwealth (0.80). | 1.00 | $759.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170159643

0002 PROMESA TITLE III: COMMONWEALTH                                    Page 65

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/21/18 | Mee R. Kim | 218 | Draft template monthly fee statements for various sub-matters (0.60); Discussion with A. Ashton regarding same (0.10); E-mails with J. Webb, E. Stevens, and N. Petrov regarding same (0.30); E-mails with J. Webb, E. Stevens, and N. Petrov regarding third interim fee application (0.20); Review draft April invoices for monthly fee statement preparation (2.50); Teleconference with H. Bauer, L. Marini Biaggi, and A. Ashton regarding tax withholding certifications (0.50); E-mails with A. Ashton regarding same (0.10); Teleconference with A. Ashton, E. Barak, P. Possinger, E. Stevens, and D. Desatnik regarding third interim fee application (0.40). | 4.70 | $3,567.30 |
| 06/21/18 | Natasha Petrov | 218 | Review proposed revisions to template for monthly fee applications (0.40); E-mails with E. Stevens and J. Webb regarding same (0.20); Teleconference with E. Stevens regarding status of third interim fee applications and related tasks (0.40); Teleconference with team regarding same (0.20). | 1.20 | $312.00 |
| 06/21/18 | Jeramy Webb | 218 | Teleconference with A. Ashton, E. Barak, R. Kim, E. Stevens, C. Tarrant, and N. Petrov regarding interim fee applications. | 0.20 | $151.80 |
| 06/21/18 | Paul Possinger | 218 | Call with A. Ashton, J. Webb, E. Stevens regarding third interim fee applications (0.30); Review draft certifications and related e-mails (0.60); Call with A. Ashton regarding updates on fee application issues (0.30). | 1.20 | $910.80 |
| 06/22/18 | Magali Giddens | 218 | Review fee application preparation material provided by D. Desatnik (3.10); Draft summary of tasks performed during interim compensation period (0.40); Office conference with D. Desatnik regarding fee narrative drafting deadline and process (0.30). | 3.80 | $988.00 |
| 06/22/18 | Natasha Petrov | 218 | Continue drafting Proskauer third interim fee application. | 2.90 | $754.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170159643

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | | Page 66 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/22/18 | Mee R. Kim | 218 | Draft sworn declaration template regarding tax withholdings based on Puerto Rico Department of Treasury draft (2.70); Discussions with A. Ashton regarding same (0.30); E-mails with Finance Department regarding same (0.40); Revise draft declaration (1.20); Discussion with A. Ashton regarding April 2018 monthly fee statements and third interim fee application (0.30); E-mails with Finance Department regarding same (0.40); Review various April 2018 invoices for monthly fee statement preparation (1.40). | 6.70 | $5,085.30 |
| 06/22/18 | Christopher M. Tarrant | 218 | Draft descriptive narratives for third interim fee application. | 1.80 | $468.00 |
| 06/22/18 | Daniel Desatnik | 218 | Meet with M. Giddens to discuss in connection with fee application narratives (0.30); Review fee application narratives from previous period in preparation for meeting (0.60); Review and summarize adversary proceedings in preparation for drafting fee narratives for fee applications (2.40). | 3.30 | $2,504.70 |
| 06/23/18 | Magali Giddens | 218 | Complete review of monthly fee statements in connection with preparation of third interim application fee narrative summary (2.30); Review Title III dockets to identify key pleadings in connection with fee application narrative (1.60); Review adversary proceeding dockets regarding status of proceedings (0.80); Draft list of issues to discuss in fee application narratives (0.40). | 5.10 | $1,326.00 |
| 06/24/18 | Magali Giddens | 218 | Review pleadings and other material in connection with drafting narrative summary for third interim fee application. | 2.20 | $572.00 |
| 06/25/18 | Magali Giddens | 218 | Review pleadings and time entries in connection with service rendered for third interim period (2.30); Outline topics for fee narratives (1.10); Begin drafting summaries of descriptive narratives (1.30). | 4.70 | $1,222.00 |
| 06/25/18 | Paul Possinger | 218 | Review language regarding budget resolution and restriction on appropriations for Title III fees. | 0.30 | $227.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170159643

0002 PROMESA TITLE III: COMMONWEALTH

Page 67

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/25/18 | Mee R. Kim | 218 | E-mails with M. Zerjal and S. Hornung regarding certifications required per June 6, 2018 omnibus hearing order (0.30); Teleconference with S. Hornung regarding same (0.10); Discussions with Finance Department incorporating fee examiner comments on previous invoices to April 2018 invoice review (0.20); Review draft April 2018 invoices for monthly fee statement preparation (5.70). | 6.30 | $4,781.70 |
| 06/25/18 | Natasha Petrov | 218 | E-mail to M. Burnett regarding blended rate calculations for third interim fee applications (0.30); E-mail to E. Stevens regarding same (0.10). | 0.40 | $104.00 |
| 06/25/18 | Daniel Desatnik | 218 | Call with A. Ashton to discuss fee narratives for fee application (0.20); Meet with M. Giddens to discuss coordination regarding same (0.30). | 0.50 | $379.50 |
| 06/25/18 | Steve MA | 218 | Draft summary of lift-stay matters for Proskauer's third interim fee application. | 0.50 | $379.50 |
| 06/25/18 | Elliot Stevens | 218 | Review Commonwealth fee application drafts drafted by N. Petrov. | 0.30 | $227.70 |
| 06/25/18 | Christopher M. Tarrant | 218 | Review Court dockets, pleadings and related documents in preparation for drafting narrative sections of fee applications (1.10); Continue drafting descriptive narrative sections of fee applications (2.30). | 3.40 | $884.00 |
| 06/26/18 | Christopher M. Tarrant | 218 | Review Court dockets, pleadings and related documents in preparation for drafting narrative sections of fee applications (1.10); Continue drafting descriptive narrative sections of fee applications (2.10). | 3.20 | $832.00 |
| 06/26/18 | Elliot Stevens | 218 | Review and revise draft third interim fee application. | 0.90 | $683.10 |
| 06/26/18 | Daniel Desatnik | 218 | Review fee narrative from second interim period in preparation of meeting regarding fee narratives for third interim period (0.30); Meet with M. Giddens and T. Miller to discuss preparation of fee narratives (0.60). | 0.90 | $683.10 |
| 06/26/18 | Mee R. Kim | 218 | Revise sworn declaration regarding tax withholding in Puerto Rico for February 2018 (1.10); Discussion with A. Ashton regarding same (0.10); Finalize and submit to Puerto Rico Department of Treasury (0.40); Discussions with Finance Department and A. Ashton regarding fee examiner comments on previous monthly fee statements (0.20). | 1.80 | $1,366.20 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170159643

0002 PROMESA TITLE III: COMMONWEALTH    Page 68

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/26/18 | Tiffany Miller | 218 | Conference call with D. Desatnik regarding fee application narratives. | 0.60 | $156.00 |
| 06/26/18 | Magali Giddens | 218 | Office conference with C. Tarrant regarding fee applications and related billing issues (0.20); Teleconference with D. Desatnik and T. Miller regarding fee application summary preparation (0.60); Office conference with C. Tarrant regarding fee narrative meeting (0.20); Review lift-stay material sent by S. Ma (0.20); Continue to draft narrative summaries of service for relevant period (4.70); Follow-up correspondence with T. Miller regarding narrative summaries for interim fee application (0.20). | 6.10 | $1,586.00 |
| 06/26/18 | Ann M. Ashton | 218 | Discussion with L. Schmidt regarding proposed resolution of first interim fee application report (0.40); E-mail to M. Bienenstock regarding same (0.40). | 0.80 | $607.20 |
| 06/27/18 | Magali Giddens | 218 | Review pleadings, related material and DTE entries to Draft descriptive narrative summaries for fee application (5.80); Teleconferences and correspondence with T. Miller and C. Tarrant regarding same (0.40). | 6.20 | $1,612.00 |
| 06/27/18 | Mee R. Kim | 218 | Draft sworn declaration regarding tax withholding in Puerto Rico for November 2017 (3.30); Draft sworn declaration for outstanding invoices (December 2017, January 2018 and March 2018) (0.80); Discussion with A. Ashton regarding same (0.10); Discussion with A. Ashton regarding draft April 2018 monthly fee statements (0.10); E-mails with Finance team regarding same (0.30); E-mails with N. Petrov regarding third interim fee application (0.20). | 4.80 | $3,643.20 |
| 06/27/18 | Natasha Petrov | 218 | Continue calculations for Proskauer third interim fee application. | 0.60 | $156.00 |
| 06/27/18 | Steve MA | 218 | Discuss with M. Giddens narrative summary of lift-stay matters for Proskauer's third interim fee application. | 0.10 | $75.90 |
| 06/27/18 | Christopher M. Tarrant | 218 | Review Court dockets, pleadings and related documents in preparation for drafting narrative sections of fee applications (1.30); Continue drafting descriptive narrative sections of fee applications (2.80). | 4.10 | $1,066.00 |

33260 FOMB

Invoice 170159643

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 69

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/28/18 | Christopher M. Tarrant | 218 | Review court dockets, pleadings and related documents in connection with drafting narrative sections of fee applications (0.90); Continue drafting descriptive narrative sections of fee applications (1.90). | 2.80 | $728.00 |
| 06/28/18 | Elliot Stevens | 218 | Call with M. Giddens regarding fee application narratives and review of fee application issues (0.10); Call with N. Petrov regarding fee application issues and developments (0.20); Call with R. Kim regarding fee application issues (0.10); Follow-up call with N. Petrov regarding same (0.10). | 0.50 | $379.50 |
| 06/28/18 | Natasha Petrov | 218 | Continue drafting Proskauer third interim fee application. | 1.40 | $364.00 |
| 06/28/18 | Mee R. Kim | 218 | Finalize and submit to Department of Treasury sworn declarations regarding tax withholding in Puerto Rico for November 2017 and all other outstanding invoices up to March 2018 (1.70); Discussion with A. Ashton regarding same (0.10); Discussion with E. Stevens regarding third interim fee application (0.10). | 1.90 | $1,442.10 |
| 06/28/18 | Magali Giddens | 218 | Continue to draft third interim application descriptive fee narratives (2.90); Communications with C. Tarrant and T. Miller regarding summaries (0.20); Compile certain summaries for D. Desatnik (0.30). | 3.40 | $884.00 |
| 06/29/18 | Ann M. Ashton | 218 | E-mails with L. Schmidt regarding resolution of first interim report (0.20); Review charts regarding same (0.40). | 0.60 | $455.40 |
| 06/29/18 | Mee R. Kim | 218 | Draft April 2018 monthly fee statement (5.10); Discussions with A. Ashton and Finance Department regarding same (0.30); E-mails with Finance Department regarding draft May 2018 invoices (0.30). | 5.70 | $4,326.30 |
| 06/29/18 | Elliot Stevens | 218 | Review and edit fee application (0.50); Call with C. Tarrant regarding same (0.10); Call with T. Miller regarding fee applications issues (0.10); Review Commonwealth's third interim fee application regarding same (0.10). | 0.80 | $607.20 |
| 06/29/18 | Christopher M. Tarrant | 218 | Review Court dockets, pleadings and related documents in preparation for drafting narrative sections of fee applications (0.90); Continue drafting and revising descriptive narrative sections of fee applications (2.10); E-mails and conference with M. Giddens regarding same (0.60). | 3.60 | $936.00 |

33260 FOMB                                                                          Invoice 170159643
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | | Page 70 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/29/18 | Daniel Desatnik | 218 | Review fee narrative summaries prepared by team (1.20); Begin revising same (1.10). | 2.30 | $1,745.70 |
| **Employment and Fee Applications** | | | | **202.20** | **$112,851.20** |

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/01/18 | Angelo Monforte | 219 | Review Supreme Court dockets for new filings and deadlines (0.20); Update appeals status chart with new filings/deadlines (0.20); Circulate new appeals filings per A. Skellet (0.10). | 0.50 | $130.00 |
| 06/04/18 | Angelo Monforte | 219 | Review Supreme Court dockets for new filings/deadlines per A. Skellet. | 0.20 | $52.00 |
| 06/04/18 | Alexandra K. Skellet | 219 | Review status of appeals. | 0.30 | $227.70 |
| 06/05/18 | Angelo Monforte | 219 | Review Supreme Court dockets for new filings and deadlines (0.20); Update appeals status chart with new filings and deadlines per A. Skellet (0.20). | 0.40 | $104.00 |
| 06/06/18 | Angelo Monforte | 219 | Review Supreme Court dockets for new filings/deadlines (0.20); Update appeals status chart per A. Skellet (0.20). | 0.40 | $104.00 |
| 06/06/18 | Alexandra K. Skellet | 219 | Review updates of filings made on June 5. | 0.30 | $227.70 |
| 06/08/18 | Angelo Monforte | 219 | Review Supreme Court dockets for new filings/deadlines per A. Skellet. | 0.20 | $52.00 |
| 06/11/18 | Angelo Monforte | 219 | Review Supreme Court dockets for new filings/deadlines (0.20); Update appeals status chart per A. Skellet (0.20). | 0.40 | $104.00 |
| 06/12/18 | Angelo Monforte | 219 | Review Supreme Court dockets for new filings and deadlines (0.20); Update appeals status chart (0.10). | 0.30 | $78.00 |
| 06/12/18 | Alexandra K. Skellet | 219 | Review status of appeals. | 0.20 | $151.80 |
| 06/13/18 | Angelo Monforte | 219 | Review Supreme Court dockets for new filings and deadlines per A. Skellet. | 0.20 | $52.00 |
| 06/14/18 | Angelo Monforte | 219 | Review Supreme Court dockets for new filings and deadlines per A. Skellet. | 0.20 | $52.00 |
| 06/15/18 | Angelo Monforte | 219 | Review Supreme Court dockets for new filings and deadlines (0.20); Update appeals status chart with new filings per A. Skellet (0.20). | 0.40 | $104.00 |
| 06/21/18 | Alexandra K. Skellet | 219 | Review status of appeals and update chart. | 0.40 | $303.60 |
| 06/22/18 | Eamon Wizner | 219 | Organize and compile Court filings pertaining to 1st Circuit appeals per Z. Chalett. | 0.50 | $130.00 |
| 06/25/18 | Angelo Monforte | 219 | Review Supreme Court dockets for new filings and deadlines (0.20); Update appeals status chart with new filings per A. Skellet (0.30). | 0.50 | $130.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170159643

| 0002 PROMESA TITLE III: COMMONWEALTH | Page 71 |
|---|---|

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/26/18 | Angelo Monforte | 219 | Review Supreme Court dockets for new filings and deadlines (0.20); Update appeals status chart with new filings per A. Skellet (0.20). | 0.40 | $104.00 |
| 06/27/18 | Angelo Monforte | 219 | Review Supreme Court dockets for new filings and deadlines per A. Skellet. | 0.20 | $52.00 |
| 06/28/18 | Angelo Monforte | 219 | Review Supreme Court dockets for new filings and deadlines per A. Skellet. | 0.20 | $52.00 |
| 06/29/18 | Angelo Monforte | 219 | Review Supreme Court dockets for new filings and deadlines per A. Skellet. | 0.20 | $52.00 |
| **Appeal** | | | | **6.40** | **$2,262.80** |

### Fee Applications for Other Parties -- 220

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/05/18 | Jeramy Webb | 220 | Confer with D. Desatnik regarding McKinsey fee issues (0.40); Review docket regarding same (0.40); Draft e-mail to M. Dale, D. Desatnik, E. Stevens, and McKinsey regarding same (0.70). | 1.50 | $1,138.50 |
| 06/06/18 | Jeramy Webb | 220 | E-mail to M. Dale regarding McKinsey fee applications. | 0.10 | $75.90 |
| 06/14/18 | Ann M. Ashton | 220 | Discussion with O. Shah regarding McKinsey fee application issues. | 0.30 | $227.70 |
| **Fee Applications for Other Parties** | | | | **1.90** | **$1,442.10** |

| **Total for Professional Services** | | | | | **$714,832.70** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170159643

0002 PROMESA TITLE III: COMMONWEALTH    Page 72

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| ANA VERMAL | PARTNER | 1.40 | 759.00 | $1,062.60 |
| ANN M. ASHTON | PARTNER | 14.80 | 759.00 | $11,233.20 |
| BRIAN S. ROSEN | PARTNER | 71.90 | 759.00 | $54,572.10 |
| EHUD BARAK | PARTNER | 54.10 | 759.00 | $41,061.90 |
| GREGG M. MASHBERG | PARTNER | 1.80 | 759.00 | $1,366.20 |
| GUY BRENNER | PARTNER | 7.60 | 759.00 | $5,768.40 |
| JEFFREY W. LEVITAN | PARTNER | 11.30 | 759.00 | $8,576.70 |
| JONATHAN E. RICHMAN | PARTNER | 2.60 | 759.00 | $1,973.40 |
| KEVIN J. PERRA | PARTNER | 12.90 | 759.00 | $9,791.10 |
| LARY ALAN RAPPAPORT | PARTNER | 3.70 | 759.00 | $2,808.30 |
| MARGARET A. DALE | PARTNER | 2.50 | 759.00 | $1,897.50 |
| MARK HARRIS | PARTNER | 1.90 | 759.00 | $1,442.10 |
| MARTIN J. BIENENSTOCK | PARTNER | 20.70 | 759.00 | $15,711.30 |
| MICHAEL A. FIRESTEIN | PARTNER | 6.30 | 759.00 | $4,781.70 |
| PAUL POSSINGER | PARTNER | 51.10 | 759.00 | $38,784.90 |
| PAUL M. HAMBURGER | PARTNER | 10.80 | 759.00 | $8,197.20 |
| RALPH C. FERRARA | PARTNER | 15.80 | 759.00 | $11,992.20 |
| STEPHEN L. RATNER | PARTNER | 25.40 | 759.00 | $19,278.60 |
| TIMOTHY W. MUNGOVAN | PARTNER | 15.00 | 759.00 | $11,385.00 |
| **Total for PARTNER** | | **331.60** | | **$251,684.40** |
| | | | | |
| JEREMY M. MITTMAN | SENIOR COUNSEL | 13.40 | 759.00 | $10,170.60 |
| **Total for SENIOR COUNSEL** | | **13.40** | | **$10,170.60** |
| | | | | |
| ALEXANDRA K. SKELLET | ASSOCIATE | 29.20 | 759.00 | $22,162.80 |
| ALEXANDRA V. BARGOOT | ASSOCIATE | 8.00 | 759.00 | $6,072.00 |
| BRANDON C. CLARK | ASSOCIATE | 7.30 | 759.00 | $5,540.70 |
| CHRISTOPHER M. HAYES | ASSOCIATE | 26.50 | 759.00 | $20,113.50 |
| DANIEL DESATNIK | ASSOCIATE | 38.30 | 759.00 | $29,069.70 |
| ELLIOT STEVENS | ASSOCIATE | 41.20 | 759.00 | $31,270.80 |
| JAMES R. HUFFMAN | ASSOCIATE | 1.90 | 759.00 | $1,442.10 |
| JARED ZAJAC | ASSOCIATE | 10.90 | 759.00 | $8,273.10 |
| JENNIFER L. ROCHE | ASSOCIATE | 0.40 | 759.00 | $303.60 |
| JERAMY WEBB | ASSOCIATE | 38.70 | 759.00 | $29,373.30 |
| JOSHUA A. ESSES | ASSOCIATE | 45.60 | 759.00 | $34,610.40 |
| JULIA D. ALONZO | ASSOCIATE | 4.40 | 759.00 | $3,339.60 |
| LUCY WOLF | ASSOCIATE | 9.30 | 759.00 | $7,058.70 |
| MAJA ZERJAL | ASSOCIATE | 51.00 | 759.00 | $38,709.00 |
| MEE R. KIM | ASSOCIATE | 73.00 | 759.00 | $55,407.00 |
| MELISSA DIGRANDE | ASSOCIATE | 0.60 | 759.00 | $455.40 |
| PENGTAO TENG | ASSOCIATE | 3.50 | 759.00 | $2,656.50 |
| SETH D. FIER | ASSOCIATE | 8.10 | 759.00 | $6,147.90 |
| STEVE MA | ASSOCIATE | 12.10 | 759.00 | $9,183.90 |
| ZACHARY CHALETT | ASSOCIATE | 47.00 | 759.00 | $35,673.00 |
| ZACHARY R. KURLAND | ASSOCIATE | 3.30 | 759.00 | $2,504.70 |
| **Total for ASSOCIATE** | | **460.30** | | **$349,367.70** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 46.50 | 260.00 | $12,090.00 |
| CHRISTOPHER M. TARRANT | LEGAL ASSISTANT | 65.70 | 260.00 | $17,082.00 |
| DAVID C. COOPER | LEGAL ASSISTANT | 23.40 | 260.00 | $6,084.00 |
| EAMON WIZNER | LEGAL ASSISTANT | 6.90 | 260.00 | $1,794.00 |

33260 FOMB

Invoice 170159643

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 73 |
|---|---|---|---|---|
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 30.10 | 260.00 | $7,826.00 |
| MAGALI GIDDENS | LEGAL ASSISTANT | 59.20 | 260.00 | $15,392.00 |
| NATASHA PETROV | LEGAL ASSISTANT | 16.40 | 260.00 | $4,264.00 |
| TAYLER M. SHERMAN | LEGAL ASSISTANT | 38.10 | 260.00 | $9,906.00 |
| TIFFANY MILLER | LEGAL ASSISTANT | 56.00 | 260.00 | $14,560.00 |
| **Total for LEGAL ASSISTANT** | | **342.30** | | **$88,998.00** |
| | | | | |
| CARL MAZUREK | LAW CLERK | 11.40 | 260.00 | $2,964.00 |
| ELISA CARINO | LAW CLERK | 37.40 | 260.00 | $9,724.00 |
| **Total for LAW CLERK** | | **48.80** | | **$12,688.00** |
| | | | | |
| JOSEPH KLOCK | PRAC. SUPPORT | 0.60 | 260.00 | $156.00 |
| MEESUN YANG | PRAC. SUPPORT | 1.40 | 260.00 | $364.00 |
| PAUL V. GIARRUSSO | PRAC. SUPPORT | 0.30 | 260.00 | $78.00 |
| YVONNE O. IKE | PRAC. SUPPORT | 4.60 | 260.00 | $1,196.00 |
| **Total for PRAC. SUPPORT** | | **6.90** | | **$1,794.00** |
| | | | | |
| SHERRI CUPPLO | LIBRARY | 0.50 | 260.00 | $130.00 |
| **Total for LIBRARY** | | **0.50** | | **$130.00** |
| | | | | |
| | **Total** | **1,203.80** | | **$714,832.70** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 06/01/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $4.50 |
| 06/01/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $4.50 |
| 06/01/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $1.00 |
| 06/01/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.70 |
| 06/01/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/01/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $5.70 |
| 06/01/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $2.10 |
| 06/01/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $1.80 |
| 06/01/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/01/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $3.30 |
| 06/01/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.90 |
| 06/01/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/04/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $10.00 |
| 06/04/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $3.30 |
| 06/04/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $5.40 |
| 06/04/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $7.00 |
| 06/04/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/04/2018 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/04/2018 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.70 |
| 06/04/2018 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/04/2018 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/04/2018 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.10 |

33260 FOMB                                                          Invoice 170159643
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 74

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 06/04/2018 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/04/2018 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/04/2018 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/04/2018 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/04/2018 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/04/2018 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/04/2018 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/04/2018 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/04/2018 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/04/2018 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/04/2018 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/04/2018 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/04/2018 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/04/2018 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/04/2018 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/04/2018 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/04/2018 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/04/2018 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/04/2018 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/04/2018 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/04/2018 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.70 |
| 06/04/2018 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/04/2018 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/04/2018 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/04/2018 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/04/2018 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/04/2018 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/04/2018 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.70 |
| 06/04/2018 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/04/2018 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/04/2018 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/04/2018 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/04/2018 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/04/2018 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.70 |
| 06/04/2018 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.70 |
| 06/04/2018 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/04/2018 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.70 |
| 06/04/2018 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/04/2018 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.50 |
| 06/04/2018 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/04/2018 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/04/2018 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/04/2018 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/04/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $10.00 |
| 06/04/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.70 |
| 06/04/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $2.60 |
| 06/04/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $2.00 |
| 06/04/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $4.00 |
| 06/04/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $1.40 |
| 06/04/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/04/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/04/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $24.80 |
| 06/04/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.70 |

33260 FOMB                                                          Invoice 170159643
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 75 |
| --- | --- | --- | --- | --- |

| Date | Timekeeper | Type | Description | Amount |
| --- | --- | --- | --- | --- |
| 06/04/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/04/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/04/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.70 |
| 06/04/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $3.30 |
| 06/04/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.70 |
| 06/04/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $1.40 |
| 06/04/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $1.00 |
| 06/04/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $1.70 |
| 06/04/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $2.60 |
| 06/04/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/04/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/04/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/04/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/04/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/04/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/04/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/04/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/04/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/04/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/04/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/04/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.90 |
| 06/04/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/04/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.90 |
| 06/04/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/04/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/04/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/04/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/04/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/04/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/04/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/04/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.20 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170159643

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 76 |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 06/04/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/04/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/04/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/04/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/04/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/04/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/04/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/04/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/04/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/04/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/04/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/04/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/04/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/04/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/04/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/04/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/04/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/04/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/04/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/04/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/04/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/04/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/04/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/04/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/04/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/04/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/04/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $2.10 |

33260 FOMB
Invoice 170159643

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | Page 77 |
|---|---|

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 06/04/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/04/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/04/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/04/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/04/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/04/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/04/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.10 |
| 06/04/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.50 |
| 06/04/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.40 |
| 06/04/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/04/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/04/2018 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/05/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.80 |
| 06/05/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/05/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/05/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/05/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.90 |
| 06/05/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.30 |
| 06/05/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.10 |
| 06/05/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.90 |
| 06/05/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/05/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/05/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/05/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $2.80 |
| 06/05/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.90 |
| 06/05/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.40 |
| 06/05/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.50 |
| 06/05/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.50 |
| 06/05/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $2.00 |
| 06/05/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $2.40 |
| 06/05/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |

33260 FOMB                                                                    Invoice 170159643
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                           Page 78

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 06/05/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.50 |
| 06/05/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $14.40 |
| 06/05/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/05/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/05/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/05/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/05/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/05/2018 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $9.20 |
| 06/05/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/05/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/05/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/05/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $9.50 |
| 06/05/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/05/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/05/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $2.20 |
| 06/05/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/05/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/05/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/05/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/05/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/05/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/05/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/05/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/05/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/05/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $5.50 |
| 06/05/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/05/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/05/2018 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/05/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.50 |
| 06/05/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/05/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/05/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $10.00 |
| 06/05/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/05/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/05/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/05/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.20 |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 06/05/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/05/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/05/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.80 |
| 06/05/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/05/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.80 |
| 06/05/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/05/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/06/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $7.80 |
| 06/06/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $2.10 |
| 06/06/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $2.70 |
| 06/06/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $5.20 |
| 06/06/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $9.60 |
| 06/06/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $5.90 |
| 06/06/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $2.40 |
| 06/06/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/06/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.70 |
| 06/06/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $3.30 |
| 06/06/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.50 |
| 06/06/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $3.60 |
| 06/06/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $16.10 |
| 06/06/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/06/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/06/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $5.60 |
| 06/07/2018 | Seth D. Fier | REPRODUCTION | REPRODUCTION | $9.20 |
| 06/07/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.70 |
| 06/07/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.70 |
| 06/07/2018 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/07/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/07/2018 | Seth D. Fier | REPRODUCTION | REPRODUCTION | $5.20 |
| 06/07/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $3.10 |
| 06/07/2018 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $1.70 |
| 06/07/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/07/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.80 |
| 06/07/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.20 |
| 06/07/2018 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/07/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $1.00 |
| 06/07/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.20 |
| 06/07/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.90 |
| 06/07/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.20 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170159643

0002 PROMESA TITLE III: COMMONWEALTH                                       Page 80

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 06/07/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/07/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/07/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/07/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.00 |
| 06/08/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/08/2018 | Ramona C. Pula | REPRODUCTION | REPRODUCTION | $0.90 |
| 06/08/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $15.80 |
| 06/08/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/08/2018 | Ramona C. Pula | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/08/2018 | Ramona C. Pula | REPRODUCTION | REPRODUCTION | $0.80 |
| 06/08/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $5.90 |
| 06/08/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/08/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/08/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/08/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/11/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.80 |
| 06/11/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.20 |
| 06/11/2018 | Paul Possinger | REPRODUCTION | REPRODUCTION | $3.70 |
| 06/11/2018 | Paul Possinger | REPRODUCTION | REPRODUCTION | $1.30 |
| 06/11/2018 | Paul Possinger | REPRODUCTION | REPRODUCTION | $5.40 |
| 06/11/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/11/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/11/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $3.60 |
| 06/11/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/11/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/11/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $1.50 |
| 06/11/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.50 |
| 06/12/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.00 |
| 06/12/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $25.50 |
| 06/12/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/12/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/12/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/12/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/12/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/12/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/12/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $2.60 |
| 06/12/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $12.80 |
| 06/12/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/12/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $5.40 |
| 06/12/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/12/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $3.40 |

33260 FOMB                                                                                    Invoice 170159643
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                          Page 81

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 06/12/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $1.40 |
| 06/12/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $2.60 |
| 06/12/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/12/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/12/2018 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $2.50 |
| 06/13/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/13/2018 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/13/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/13/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/13/2018 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $3.60 |
| 06/13/2018 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/14/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.00 |
| 06/14/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $2.00 |
| 06/14/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $1.80 |
| 06/14/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/14/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.50 |
| 06/14/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $1.00 |
| 06/14/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/14/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $2.40 |
| 06/14/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $1.40 |
| 06/14/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/14/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.90 |
| 06/14/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/14/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/14/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $1.80 |
| 06/14/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/14/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/14/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/14/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/14/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/14/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.40 |

33260 FOMB

Invoice 170159643

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 82 |
|---|---|---|---|---|

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 06/14/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/14/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/14/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $53.50 |
| 06/14/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $2.10 |
| 06/14/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $1.80 |
| 06/14/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $25.60 |
| 06/14/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $5.80 |
| 06/14/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/14/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $2.30 |
| 06/14/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $15.60 |
| 06/14/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $9.30 |
| 06/14/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $9.50 |
| 06/14/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $1.50 |
| 06/14/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $2.20 |
| 06/14/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $2.80 |
| 06/14/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/14/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $2.20 |
| 06/14/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.90 |
| 06/14/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $4.10 |
| 06/14/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/14/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/14/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $17.40 |
| 06/14/2018 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $1.10 |
| 06/15/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.70 |
| 06/15/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.10 |
| 06/15/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.70 |
| 06/15/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $7.00 |
| 06/15/2018 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/15/2018 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/15/2018 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/15/2018 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $0.50 |

33260 FOMB                                                          Invoice 170159643
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                        Page 83

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 06/15/2018 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/15/2018 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $0.50 |
| 06/15/2018 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/15/2018 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/15/2018 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/15/2018 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/15/2018 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $0.50 |
| 06/15/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/15/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $5.80 |
| 06/15/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $7.00 |
| 06/15/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/15/2018 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/15/2018 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/15/2018 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/15/2018 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/15/2018 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $0.70 |
| 06/15/2018 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/15/2018 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/15/2018 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/15/2018 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $0.70 |
| 06/15/2018 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/15/2018 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $10.00 |
| 06/15/2018 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/15/2018 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/15/2018 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/15/2018 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/15/2018 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/15/2018 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $10.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170159643

0002 PROMESA TITLE III: COMMONWEALTH                                          Page 84

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 06/15/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $3.00 |
| 06/15/2018 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/15/2018 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/15/2018 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/15/2018 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/15/2018 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/15/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/18/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.10 |
| 06/18/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/18/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/18/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $1.80 |
| 06/18/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/18/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $3.40 |
| 06/18/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $2.60 |
| 06/18/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/18/2018 | Jared Zajac | REPRODUCTION | REPRODUCTION | $3.20 |
| 06/18/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $6.80 |
| 06/18/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/18/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.80 |
| 06/18/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/18/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/18/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.40 |
| 06/18/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/18/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/18/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/18/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.40 |
| 06/18/2018 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/18/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/18/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $49.20 |
| 06/18/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $6.10 |
| 06/18/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $2.40 |
| 06/18/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.90 |
| 06/18/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/18/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.40 |

33260 FOMB                                                                    Invoice 170159643
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 85 |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 06/18/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.80 |
| 06/18/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $1.20 |
| 06/18/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/18/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $1.30 |
| 06/18/2018 | Jared Zajac | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/18/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $6.10 |
| 06/18/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/18/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.70 |
| 06/18/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/18/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/18/2018 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/19/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.40 |
| 06/19/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/19/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/19/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $1.80 |
| 06/19/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $9.00 |
| 06/19/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/19/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.70 |
| 06/19/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/19/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/19/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.50 |
| 06/19/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $2.00 |
| 06/19/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $5.00 |
| 06/19/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $8.10 |
| 06/20/2018 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $1.90 |
| 06/20/2018 | Jared Zajac | REPRODUCTION | REPRODUCTION | $9.60 |
| 06/20/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/20/2018 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $0.50 |
| 06/20/2018 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/20/2018 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/20/2018 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/20/2018 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/20/2018 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $2.30 |
| 06/20/2018 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/20/2018 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $2.00 |
| 06/20/2018 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $2.30 |
| 06/20/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/20/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/20/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/21/2018 | Paul Possinger | REPRODUCTION | REPRODUCTION | $0.70 |
| 06/21/2018 | Paul Possinger | REPRODUCTION | REPRODUCTION | $0.90 |
| 06/21/2018 | Paul Possinger | REPRODUCTION | REPRODUCTION | $1.00 |
| 06/21/2018 | Paul Possinger | REPRODUCTION | REPRODUCTION | $2.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170159643

0002 PROMESA TITLE III: COMMONWEALTH
Page 86

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 06/21/2018 | Paul Possinger | REPRODUCTION | REPRODUCTION | $0.70 |
| 06/21/2018 | Paul Possinger | REPRODUCTION | REPRODUCTION | $3.60 |
| 06/21/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/21/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/21/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.70 |
| 06/21/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/21/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/21/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/21/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $1.40 |
| 06/21/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.90 |
| 06/21/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/21/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/21/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.70 |
| 06/21/2018 | Jared Zajac | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/21/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/21/2018 | Jared Zajac | REPRODUCTION | REPRODUCTION | $0.50 |
| 06/21/2018 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $3.90 |
| 06/22/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $1.50 |
| 06/22/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $2.10 |
| 06/22/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $1.20 |
| 06/22/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $1.20 |
| 06/22/2018 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/22/2018 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/22/2018 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $1.10 |
| 06/22/2018 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $7.20 |
| 06/22/2018 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $5.70 |
| 06/22/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/22/2018 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $23.10 |
| 06/22/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $4.80 |
| 06/22/2018 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/22/2018 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $1.60 |
| 06/22/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.70 |
| 06/22/2018 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $7.20 |
| 06/22/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $3.30 |
| 06/22/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $1.30 |
| 06/22/2018 | Alexandra K. Skellet | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/22/2018 | Alexandra K. Skellet | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/22/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.70 |
| 06/22/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/22/2018 | Alexandra K. Skellet | REPRODUCTION | REPRODUCTION | $5.80 |
| 06/22/2018 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $2.60 |
| 06/22/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $1.00 |
| 06/22/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $2.60 |
| 06/25/2018 | Paul Possinger | REPRODUCTION | REPRODUCTION | $1.50 |
| 06/25/2018 | Paul Possinger | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/25/2018 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $14.10 |
| 06/25/2018 | Paul Possinger | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/25/2018 | Paul Possinger | REPRODUCTION | REPRODUCTION | $1.50 |
| 06/25/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/25/2018 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/25/2018 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $66.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170159643

| Date | Timekeeper | Type | Description | Amount |
|------|------------|------|-------------|--------|
| 06/25/2018 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $16.20 |
| 06/25/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/25/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $8.90 |
| 06/25/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/25/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $5.80 |
| 06/25/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/25/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.50 |
| 06/25/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $5.80 |
| 06/25/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/25/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/25/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $1.60 |
| 06/25/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $9.00 |
| 06/25/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/25/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/25/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $7.50 |
| 06/25/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $14.20 |
| 06/25/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $5.30 |
| 06/25/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/25/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $2.00 |
| 06/25/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/25/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $1.70 |
| 06/25/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $7.80 |
| 06/25/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $5.40 |
| 06/25/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.40 |
| 06/26/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $1.00 |
| 06/26/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/26/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $9.20 |
| 06/26/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/26/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $1.00 |
| 06/26/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/26/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/26/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $1.80 |
| 06/26/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/26/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/26/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $2.00 |
| 06/26/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/26/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.70 |
| 06/26/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $5.00 |
| 06/26/2018 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $1.90 |
| 06/26/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.70 |
| 06/26/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.90 |
| 06/26/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $1.10 |
| 06/26/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/26/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $6.20 |
| 06/26/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $2.30 |
| 06/26/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $2.10 |
| 06/26/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $1.50 |
| 06/26/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/26/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/26/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/26/2018 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/26/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |

33260 FOMB

Invoice 170159643

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 88

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 06/27/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/27/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/27/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $1.30 |
| 06/27/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/27/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $5.20 |
| 06/27/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/27/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $6.60 |
| 06/27/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/27/2018 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $0.90 |
| 06/27/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/27/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $1.70 |
| 06/27/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $1.70 |
| 06/27/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/27/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $2.50 |
| 06/27/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $3.70 |
| 06/27/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/27/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/27/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/27/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/27/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $2.70 |
| 06/27/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.90 |
| 06/27/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/27/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $3.90 |
| 06/27/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.70 |
| 06/27/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/27/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/27/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/27/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $3.60 |
| 06/27/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/28/2018 | Paul Possinger | REPRODUCTION | REPRODUCTION | $1.50 |
| 06/28/2018 | Paul Possinger | REPRODUCTION | REPRODUCTION | $1.50 |
| 06/28/2018 | Paul Possinger | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/28/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/28/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/28/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/28/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/28/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.70 |
| 06/28/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $4.20 |
| 06/28/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/28/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $13.20 |
| 06/28/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/28/2018 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/28/2018 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $0.80 |
| 06/28/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/28/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/28/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/28/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/28/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/28/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/28/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/28/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.20 |

33260 FOMB
Invoice 170159643
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0002 PROMESA TITLE III: COMMONWEALTH
Page 89

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 06/28/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/28/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/28/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/28/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/28/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/28/2018 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $4.10 |
| 06/28/2018 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $3.40 |
| 06/28/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/28/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/28/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/28/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/28/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/28/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/28/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/28/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/28/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/28/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/28/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/29/2018 | Alexandra K. Skellet | REPRODUCTION | REPRODUCTION | $1.80 |
| 06/29/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/29/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $5.30 |
| 06/29/2018 | Alexandra K. Skellet | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/29/2018 | Alexandra K. Skellet | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/29/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $2.60 |
| 06/29/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $5.30 |
| | | | **Total for REPRODUCTION** | **$1,217.90** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 06/05/2018 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $559.00 |
| 06/06/2018 | Ehud Barak | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $318.00 |
| 06/07/2018 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $91.00 |
| 06/11/2018 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $251.00 |
| 06/12/2018 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $239.00 |
| 06/12/2018 | Christopher M. Tarrant | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $395.00 |
| 06/13/2018 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $16.00 |

33260 FOMB                                                                    Invoice 170159643
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                            Page 90

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 06/14/2018 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $435.00 |
| 06/14/2018 | Jared Zajac | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $1,915.00 |
| 06/16/2018 | Maja Zerjal | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $326.00 |
| 06/17/2018 | Maja Zerjal | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $350.00 |
| 06/19/2018 | Jared Zajac | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $79.00 |
| 06/20/2018 | Jared Zajac | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $79.00 |
| 06/20/2018 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $690.00 |
| 06/21/2018 | Christopher M. Tarrant | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $262.00 |
| 06/24/2018 | Maja Zerjal | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $395.00 |
| 06/26/2018 | Steve MA | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $8.00 |
| 06/26/2018 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $1,453.00 |
| 06/27/2018 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $8.00 |
| 06/27/2018 | Magali Giddens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $81.00 |
| 06/27/2018 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $302.00 |
| 06/29/2018 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $286.00 |
| | | | **Total for LEXIS** | **$8,538.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 06/01/2018 | Angelo Monforte | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000001 Lines | $119.00 |
| 06/05/2018 | Christopher M. Hayes | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000005 Lines | $239.00 |

33260 FOMB                                                        Invoice 170159643
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                        Page 91

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 06/05/2018 | Joshua A. Esses | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000009 Lines | $323.00 |
| 06/06/2018 | Joshua A. Esses | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000004 Lines | $85.00 |
| 06/06/2018 | Elliot Stevens | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000022 Lines | $2,947.00 |
| 06/06/2018 | Christopher M. Hayes | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000020 Lines | $238.00 |
| 06/06/2018 | Christopher M. Tarrant | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000049 Lines | $714.00 |
| 06/07/2018 | Christopher M. Hayes | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000018 Lines | $663.00 |
| 06/07/2018 | Daniel Desatnik | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000005 Lines | $119.00 |
| 06/08/2018 | Christopher M. Tarrant | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000002 Lines | $119.00 |
| 06/11/2018 | Christopher M. Hayes | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000010 Lines | $119.00 |
| 06/12/2018 | Christopher M. Tarrant | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000017 Lines | $238.00 |
| 06/13/2018 | Zachary Chalett | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000009 Lines | $238.00 |
| 06/13/2018 | Christopher M. Hayes | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000007 Lines | $119.00 |
| 06/14/2018 | Christopher M. Hayes | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000011 Lines | $374.00 |
| 06/20/2018 | Christopher M. Tarrant | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000004 Lines | $238.00 |
| 06/21/2018 | Joshua A. Esses | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000010 Lines | $238.00 |
| 06/22/2018 | Joshua A. Esses | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000019 Lines | $697.00 |
| 06/25/2018 | Brandon C. Clark | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000044 Lines | $357.00 |
| 06/26/2018 | Joshua A. Esses | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000020 Lines | $1,218.00 |

33260 FOMB                                                                  Invoice 170159643
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                              Page 92

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 06/26/2018 | Elisa Carino | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000010 Lines | $119.00 |
| 06/26/2018 | Brandon C. Clark | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000029 Lines | $714.00 |
| 06/27/2018 | Elliot Stevens | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000016 Lines | $2,115.00 |
| 06/27/2018 | Christopher M. Tarrant | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000003 Lines | $289.00 |
| 06/28/2018 | Magali Giddens | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000044 Lines | $119.00 |
| 06/29/2018 | Joshua A. Esses | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000012 Lines | $340.00 |
| | | | **Total for WESTLAW** | **$13,098.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 06/05/2018 | Brian S. Rosen | TAXICAB/CAR SVC. | TAXICAB/CAR SVC. Taxi XYZ Invoice:1657928Voucher:1006104 8 From:11 TIMES SQ To:JFK Passenger:ROSEN BRIAN S. Ride date and time: 06/05/18 11:18 | $82.42 |
| 06/05/2018 | Ehud Barak | TAXICAB/CAR SVC. | TAXICAB/CAR SVC. Taxi XYZ Invoice:1657928Voucher:8060432 914 From:820 WEST END AVE To:JFK Passenger:BARAK EHUD Ride date and time: 06/05/18 06:10 | $82.42 |
| 06/06/2018 | Brian S. Rosen | TAXICAB/CAR SVC. | TAXICAB/CAR SVC. Taxi XYZ Invoice:1657928Voucher:8060431 500 From:JFK. DELTA TERM 2 To:48 LAWRENCE FARMS CROS Passenger:ROSEN BRIAN S. Ride date and time: 06/06/18 20:52 | $100.00 |
| 06/12/2018 | Paul Possinger | TAXICAB/CAR SVC. | TAXICAB/CAR SVC. Taxi XYZ Invoice:1658501Voucher:8061114 124 From:LGA. AMERICAN AIRLINES To:KNICKERBOCKER HOT Passenger:POSSINGER PAUL V. Ride date and time: 06/12/18 00:00 | $65.72 |
| 06/13/2018 | Paul Possinger | TAXICAB/CAR SVC. | TAXICAB/CAR SVC. Taxi XYZ Invoice:1658501Voucher:8061322 168 From:11 TIMES SQ To:LGA Passenger:POSSINGER PAUL V. Ride date and time: 06/13/18 17:52 | $56.81 |

33260 FOMB

Invoice 170159643

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 93

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 06/18/2018 | Paul Possinger | TAXICAB/CAR SVC. | TAXICAB/CAR SVC. Taxi XYZ Invoice:1659060Voucher:8061831 446 From:LGA. AMERICAN AIRLINES To:11 TIMES SQ Passenger:POSSINGER PAUL V. Ride date and time: 06/18/18 11:52 | $56.81 |
| 06/20/2018 | Paul Possinger | TAXICAB/CAR SVC. | TAXICAB/CAR SVC. Taxi XYZ Invoice:1659060Voucher:8061831 455 From:300 W 44 ST To:LGA Passenger:POSSINGER PAUL V. Ride date and time: 06/20/18 05:13 | $56.81 |
| 06/26/2018 | Paul Possinger | TAXICAB/CAR SVC. | TAXICAB/CAR SVC. Taxi XYZ Invoice:1659665Voucher:1007348 9 From:LGA. AMERICAN AIRLINES To:300 W 44 ST Passenger:POSSINGER PAUL V. Ride date and time: 06/26/18 00:07 | $56.81 |
| 06/27/2018 | Brian S. Rosen | TAXICAB/CAR SVC. | TAXICAB/CAR SVC. Taxi XYZ Invoice:1659665Voucher:8062617 265 From:11 TIMES SQ To:JFK Passenger:ROSEN BRIAN S.  Ride date and time: 06/27/18 11:09 | $82.42 |
| 06/27/2018 | Paul Possinger | TAXICAB/CAR SVC. | TAXICAB/CAR SVC. Taxi XYZ Invoice:1659665Voucher:8062514 272 From:11 TIMES SQ To:LGA Passenger:POSSINGER PAUL V. Ride date and time: 06/27/18 15:23 | $56.81 |
| 06/29/2018 | Brian S. Rosen | TAXICAB/CAR SVC. | TAXICAB/CAR SVC. Taxi XYZ Invoice:1660015Voucher:8 From:JFK. DELTA TERM 4 To:48 LAWRENCE FARMS CROS Passenger:ROSEN BRIAN S.  Ride date and time: 06/29/18 21:04 | $100.00 |
| | | | **Total for TAXICAB/CAR SVC.** | **$797.03** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 06/04/2018 | Paul Possinger | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Paul Possinger Uber from home to O'Hare regarding travel to PR for meetings, omnibus hearing. | $42.00 |
| 06/06/2018 | Paul Possinger | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Paul Possinger Cab from O'Hare to home re travel to PR for meetings, omnibus hearing. | $45.30 |
| 06/06/2018 | Ehud Barak | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Ehud Barak travel from airport | $59.80 |
| 06/07/2018 | Martin J. Bienenstock | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Martin Bienenstock trip to PR for meeting with judges re: pensions | $70.27 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170159643

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 94 |
|---|---|---|---|---|

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 06/07/2018 | Martin J. Bienenstock | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Martin Bienenstock trip to PR for meeting with judges re: pensions | $70.27 |
| 06/11/2018 | Paul Possinger | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Paul Possinger Uber from home to O'Hare regarding travel to/from New York for meetings with creditors, McKinsey, Ernst & Young, Citi, Unions. | $68.67 |
| 06/13/2018 | Paul Possinger | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Paul Possinger Cab from O'Hare to home regarding travel to/from New York for meetings with creditors, McKinsey, Ernst & Young, Citi, Unions. | $46.75 |
| | | | **Total for TAXI, CARFARE, MILEAGE AND PA** | **$403.06** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 06/01/2018 | Martin J. Bienenstock | MESSENGER/DELIVERY | MESSENGER/DELIVERY Delivery DANIEL PEREZ O NEILL And BORGES LLC 250 MUNOZ RI RA AVENUE, SUITE 800 SAN JUAN PR, Tracking #: 78 1205752875, Shipped on 060118, Invoice #: 170025 761 | $216.95 |
| | | | **Total for MESSENGER/DELIVERY** | **$216.95** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 06/04/2018 | Paul Possinger | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Paul Possinger Cab from airport to counsel's office re travel to PR for meetings, omnibus hearing. | $24.00 |
| 06/05/2018 | Ehud Barak | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Ehud Barak travel to/from hotel | $40.00 |
| 06/06/2018 | Paul Possinger | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Public Transit/Subway - Paul Possinger Cab from counsel's office to airport re travel to PR for meetings, omnibus hearing. | $24.00 |
| 06/06/2018 | Ehud Barak | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Ehud Barak travel to/from hotel | $20.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170159643

| 0002 PROMESA TITLE III: COMMONWEALTH | | Page 95 |
|---|---|---|

**Total for OUT OF TOWN TRANSPORTATION**      **$108.00**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 06/04/2018 | Paul Possinger | AIRPLANE | AIRPLANE Airfare - Paul Possinger Travel to PR for meetings, omnibus hearing. | $542.88 |
| 06/04/2018 | Paul Possinger | AIRPLANE | AIRPLANE Airfare Service Fee - Paul Possinger Travel to PR for meetings, omnibus hearing. | $35.00 |
| 06/04/2018 | Ehud Barak | AIRPLANE | AIRPLANE Airfare - Ehud Barak Omnibus hearing | $554.80 |
| 06/04/2018 | Ehud Barak | AIRPLANE | AIRPLANE Airfare Service Fee - Ehud Barak Omnibus hearing | $35.00 |
| 06/07/2018 | Martin J. Bienenstock | AIRPLANE | AIRPLANE Airfare - Martin Bienenstock trip to PR for meeting with judges re: pensions | $559.20 |
| 06/11/2018 | Paul Possinger | AIRPLANE | AIRPLANE Airfare - Paul Possinger Travel to/from New York for meetings with creditors, McKinsey, Ernst & Young, Citi, Unions. | $742.80 |
| 06/11/2018 | Paul Possinger | AIRPLANE | AIRPLANE Airfare Service Fee - Paul Possinger Travel to/from New York for meetings with creditors, McKinsey, Ernst & Young, Citi, Unions. | $35.00 |
| | | | **Total for AIRPLANE** | **$2,504.68** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 06/04/2018 | Paul Possinger | LODGING | LODGING Hotel - Lodging - Paul Possinger Lodging re travel to PR for meetings, omnibus hearing. | $600.00 |
| 06/05/2018 | Ehud Barak | LODGING | LODGING Hotel - Lodging - Ehud Barak Omnibus hearing | $300.00 |
| 06/11/2018 | Paul Possinger | LODGING | LODGING Hotel - Lodging - Paul Possinger Lodging re travel to/from New York for meetings with creditors, McKinsey, Ernst & Young, Citi, Unions. | $833.20 |
| | | | **Total for LODGING** | **$1,733.20** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 06/10/2018 | Timothy W. Mungovan | TRIAL TRANSCRIPTIONS | TRIAL TRANSCRIPTIONS - - VENDOR: AMY WALKER AMY WALKER INVOICE NO. 0101. JUNE 6 PROMESA OMNIBUS HEARING TRANSCRIPT. | $164.40 |
| | | | **Total for TRIAL TRANSCRIPTIONS** | **$164.40** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 1,217.90 |

33260 FOMB                                                                              Invoice 170159643
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                     Page 96

| Type of Disbursements | Amount |
|---|---|
| LEXIS | 8,538.00 |
| WESTLAW | 13,098.00 |
| TAXICAB/CAR SVC. | 797.03 |
| TAXI, CARFARE, MILEAGE AND PARKING | 403.06 |
| MESSENGER/DELIVERY | 216.95 |
| OUT OF TOWN TRANSPORTATION | 108.00 |
| AIRPLANE | 2,504.68 |
| LODGING | 1,733.20 |
| TRIAL TRANSCRIPTIONS | 164.40 |
| **Total Expenses** | **$28,781.22** |
| **Total Amount for this Matter** | **$743,613.92** |

33260 FOMB

Invoice 170159651

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0033 COMMONWEALTH TITLE III – ACP MASTER

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 210 | Analysis and Strategy | 0.40 | $303.60 |
| 219 | Appeal | 279.00 | $203,427.70 |
| | **Total** | **279.40** | **$203,731.30** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170159651

0033 COMMONWEALTH TITLE III – ACP MASTER

Page 2

## Analysis and Strategy -- 210

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/08/18 | Maja Zerjal | 210 | Discussion with Z. Chalett regarding strategy for ACP litigation. | 0.20 | $151.80 |
| 06/08/18 | Michael A. Firestein | 210 | Review and respond to correspondence on ACP brief. | 0.20 | $151.80 |
| **Analysis and Strategy** | | | | **0.40** | **$303.60** |

## Appeal -- 219

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/01/18 | Laura Stafford | 219 | Revise draft ACP appeal brief. | 3.20 | $2,428.80 |
| 06/01/18 | Jared Zajac | 219 | Review revised brief (0.60); Draft insert for amici response (1.90); E-mail Z. Chalett regarding same (0.10). | 2.60 | $1,973.40 |
| 06/01/18 | Jonathan E. Richman | 219 | Conference with A. Skellet regarding filings in First Circuit (0.10); Revise appellee brief (4.30); Conference with J. Alonzo regarding brief (0.20); Teleconference with Z. Chalett regarding brief (0.10). | 4.70 | $3,567.30 |
| 06/01/18 | Zachary Chalett | 219 | E-mail J. Alonzo regarding ACP brief (0.20); Confer with J. Richman regarding brief (0.20); Revise ACP brief (0.60); Input edits in brief (0.90). | 1.90 | $1,442.10 |
| 06/01/18 | Laurie A. Henderson | 219 | Submit Application for Admission to First Circuit Court of Appeals for J. Richman. | 0.10 | $26.00 |
| 06/01/18 | Julia D. Alonzo | 219 | Revise appellee brief. | 3.40 | $2,580.60 |
| 06/02/18 | Laura Stafford | 219 | Revise ACP appeal brief. | 1.60 | $1,214.40 |
| 06/03/18 | Zachary Chalett | 219 | Revise ACP brief. | 0.60 | $455.40 |
| 06/03/18 | Julia D. Alonzo | 219 | Correspond with J. Richman, Z. Chalett, L. Stafford, and J. Zajac regarding appellate brief. | 0.40 | $303.60 |
| 06/03/18 | Jonathan E. Richman | 219 | Revise appellee brief (4.90); Draft and review e-mails regarding same (0.30). | 5.20 | $3,946.80 |
| 06/04/18 | Jonathan E. Richman | 219 | Revise appellee brief (3.80); Draft and review e-mails regarding same (0.30); Conference with J. Alonzo regarding brief (0.20); Teleconference with J. Zajac regarding brief and amicus arguments (1.20). | 5.50 | $4,174.50 |
| 06/04/18 | Julia D. Alonzo | 219 | Revise appellate brief. | 2.00 | $1,518.00 |
| 06/04/18 | Jared Zajac | 219 | E-mails with J. Richman regarding appeal brief (0.20); Review and revise brief (0.90); Analysis and outline of Bankruptcy Code section 506 argument (0.40); Call with J. Richman regarding same (0.20). | 1.70 | $1,290.30 |

33260 FOMB  
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0033 COMMONWEALTH TITLE III – ACP MASTER

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/04/18 | Zachary Chalett | 219 | Revise ACP brief (3.60); E-mail to J. Roberts regarding oral argument and PROMESA 305 arguments (0.20); E-mail S. Weise regarding oral argument issues (0.30). | 4.10 | $3,111.90 |
| 06/04/18 | Magali Giddens | 219 | Draft summary of appearance for J. Richman (0.20); Revisions to summary of appearance per A. Skellet's comments (0.10). | 0.30 | $78.00 |
| 06/04/18 | Alexandra K. Skellet | 219 | Draft summary of appearance for ACP appeal. | 0.20 | $151.80 |
| 06/05/18 | Zachary Chalett | 219 | Call with J. Alonzo regarding ACP brief. | 0.20 | $151.80 |
| 06/05/18 | Julia D. Alonzo | 219 | Revise appellate brief. | 4.30 | $3,263.70 |
| 06/05/18 | Jonathan E. Richman | 219 | Revise appellee brief (4.60); Teleconference with J. Zajac regarding brief (0.10); Teleconference with J. Alonzo regarding brief (0.10). | 4.80 | $3,643.20 |
| 06/05/18 | John E. Roberts | 219 | Draft summaries of oral argument for M. Firestein and ACP appeal team. | 0.70 | $531.30 |
| 06/05/18 | Jared Zajac | 219 | Review J. Richman e-mails regarding revisions (0.10); Call with J. Richman regarding same (0.20); Review and analyze lower Court briefing on takings claim (0.80); Review and revise appellate brief (3.80); Research regarding legal issues for ACP appellate brief (0.80). | 5.70 | $4,326.30 |
| 06/06/18 | Jonathan E. Richman | 219 | Conference with J. Alonzo regarding appellee brief (0.20); Revise appellee brief (5.20); Teleconferences with J. Levitan regarding brief (0.20); Teleconference with J. Zajac regarding brief (0.20); Teleconference with M. Harris regarding brief (0.10). | 5.90 | $4,478.10 |
| 06/06/18 | Jeffrey W. Levitan | 219 | Conferences with J. Richman regarding brief (0.20); Review draft brief to prepare for meeting on same (1.80); Review J. Richman e-mail regarding drafting issues (0.10); E-mails with J. Richman regarding drafting issues (0.20); Conference M. Bienenstock regarding drafting issues (0.10). | 2.40 | $1,821.60 |
| 06/06/18 | Zachary Chalett | 219 | Draft e-mail to J. Alonzo and T. Mungovan regarding ACP brief (0.10); Review e-mails regarding ACP brief (0.20). | 0.30 | $227.70 |
| 06/06/18 | Jared Zajac | 219 | Review and revise appellate brief (3.50); Meeting with J. Levitan regarding same (0.10); E-mail with J. Richman regarding same (0.10). | 3.70 | $2,808.30 |
| 06/07/18 | Jared Zajac | 219 | Review revisions to ACP brief. | 0.30 | $227.70 |

33260 FOMB

Invoice 170159651

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0033 COMMONWEALTH TITLE III – ACP MASTER

Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/07/18 | Jeffrey W. Levitan | 219 | E-mail to B. Rosen regarding draft appellate brief (0.10); Review comments on draft ACP brief (1.40). | 1.50 | $1,138.50 |
| 06/07/18 | Jonathan E. Richman | 219 | Revise appellate brief (3.30); Review transcript of PREPA receiver appeal for purposes of ACP case (0.50). | 3.80 | $2,884.20 |
| 06/08/18 | Jeffrey W. Levitan | 219 | Conference with M. Bienenstock, J. Richman, M. Harris regarding arguments for brief (0.60); E-mail J. Richman regarding research issue (0.20). | 0.80 | $607.20 |
| 06/08/18 | Jonathan E. Richman | 219 | Revise appellee brief (3.60); Conference with M. Bienenstock, J. Levitan, M. Harris regarding brief (0.60). | 4.20 | $3,187.80 |
| 06/08/18 | Timothy W. Mungovan | 219 | Communications with J. Richman regarding draft brief in First Circuit and deadline for same. | 0.10 | $75.90 |
| 06/08/18 | Kevin J. Perra | 219 | Review draft ACP appeal brief. | 1.90 | $1,442.10 |
| 06/08/18 | Martin J. Bienenstock | 219 | Meet with J. Richman and J. Levitan regarding ACP appellate brief. | 0.40 | $303.60 |
| 06/09/18 | Zachary Chalett | 219 | Review revised ACP brief. | 1.10 | $834.90 |
| 06/11/18 | Jonathan E. Richman | 219 | Revise appellee brief. | 3.20 | $2,428.80 |
| 06/11/18 | Martin J. Bienenstock | 219 | Research for ACP First Circuit brief. | 7.30 | $5,540.70 |
| 06/12/18 | Jeffrey W. Levitan | 219 | Review and comment on draft ACP brief (1.20); Teleconference with J. Richman regarding revisions to brief (0.10). | 1.30 | $986.70 |
| 06/12/18 | Stephen L. Ratner | 219 | Review draft ACP appeal brief. | 0.20 | $151.80 |
| 06/12/18 | Jonathan E. Richman | 219 | Teleconference with W. Dalsen regarding ERS argument and overlap with ACP issues (0.20); Review ERS briefs in connection with same (0.80); Teleconference with J. Levitan regarding ACP brief (0.10); Revise appellee brief (2.40). | 3.50 | $2,656.50 |
| 06/12/18 | Zachary Chalett | 219 | Research regarding for ACP appeal brief. | 0.40 | $303.60 |
| 06/13/18 | Zachary Chalett | 219 | Research citations regarding UCC motion to intervene. | 0.80 | $607.20 |
| 06/13/18 | Jonathan E. Richman | 219 | Revise appellee brief (3.30); Draft and review e-mails regarding call with UCC (0.10); Teleconference with M. Firestein regarding call with UCC (0.10); Teleconference with Z. Zwillinger, N. Barrett, M. Firestein, L. Rappaport, M. Morris, J. Alonzo regarding ACP and Assured appeals (0.40); Teleconference with J. Alonzo regarding ACP brief (0.20). | 4.10 | $3,111.90 |

33260 FOMB                                                                          Invoice 170159651
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0033 COMMONWEALTH TITLE III – ACP MASTER                                              Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/13/18 | Lary Alan Rappaport | 219 | Conference with J. Richman, M. Firestein, M. Morris, N. Bassett, Z. Willinger and M. Carr regarding strategy for responsive ACP brief. | 0.20 | $151.80 |
| 06/13/18 | Jeffrey W. Levitan | 219 | Review and comment on ACP appellate brief (2.10); Review appellants cases (2.50). | 4.60 | $3,491.40 |
| 06/13/18 | Julia D. Alonzo | 219 | Call with counsel for UCC, M. Firestein, L. Rappaport, J. Richman, and M. Morris regarding ACP and Assured appeals (0.40); Prepare for same (0.30). | 0.70 | $531.30 |
| 06/13/18 | Martin J. Bienenstock | 219 | Research in connection with ACP appellate brief. | 5.30 | $4,022.70 |
| 06/13/18 | Michael A. Firestein | 219 | Review and respond to correspondence regarding questions raised by UCC on ACP appeal (0.20); Teleconference with J. Richman on strategy for ACP appellate issues (0.10); Teleconference with Paul Hastings, J. Richman and L. Rappaport on ACP issues raised by UCC (0.40). | 0.70 | $531.30 |
| 06/14/18 | Martin J. Bienenstock | 219 | Research for First Circuit responsive brief in ACP case. | 6.20 | $4,705.80 |
| 06/14/18 | Jeffrey W. Levitan | 219 | Review draft ACP appellee brief and comments to same (1.10); Review J. Richman e-mail regarding revisions to brief (0.10); Conference with J. Zajac regarding research issue (0.10); Conference with J. Zajac regarding appellee brief revisions (0.50); Conference with J. Richman regarding revisions to appellee brief (1.40). | 3.20 | $2,428.80 |
| 06/14/18 | Jonathan E. Richman | 219 | Revise ACP appellee brief (1.40); Conference with J. Levitan regarding brief (1.20); Draft and review e-mails regarding brief (0.30). | 2.90 | $2,201.10 |
| 06/14/18 | Stephen L. Ratner | 219 | Review draft ACP appeal brief. | 0.40 | $303.60 |
| 06/14/18 | Zachary Chalett | 219 | Review revised ACP brief. | 1.30 | $986.70 |
| 06/14/18 | Jared Zajac | 219 | Research regarding nature of declaratory relief for ACP appellate brief. | 0.40 | $303.60 |
| 06/15/18 | Jared Zajac | 219 | Research regarding nature of declaratory relief for ACP brief (0.60); Draft summary of same for J. Richman (0.20). | 0.80 | $607.20 |
| 06/15/18 | Jonathan E. Richman | 219 | Revise ACP brief (5.80); Draft and review e-mails regarding same (0.30); Conference with J. Levitan regarding brief (0.20). | 6.30 | $4,781.70 |

33260 FOMB                                                                Invoice 170159651
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0033 COMMONWEALTH TITLE III – ACP MASTER                                        Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/15/18 | Jeffrey W. Levitan | 219 | Review J. Zajac research on ACP brief (0.20); E-mail J. Richman regarding revisions to appellee brief (0.20); Review insert for brief (0.20); Review and comment on brief (1.80); Conference with J. Richman regarding revisions to brief (0.40); Teleconference with Z. Chalett regarding brief (0.10). | 2.90 | $2,201.10 |
| 06/15/18 | Angelo Monforte | 219 | Compile cases cited in appellees' responsive brief per Z. Chalett. | 1.70 | $442.00 |
| 06/15/18 | Stephen L. Ratner | 219 | Review draft ACP appeal brief. | 0.30 | $227.70 |
| 06/15/18 | Tayler M. Sherman | 219 | Draft table of contents in appellees' brief per Z. Chalett. | 0.40 | $104.00 |
| 06/15/18 | Tiffany Miller | 219 | Discussion with Z. Chalett regarding ACP appeal issues. | 0.20 | $52.00 |
| 06/15/18 | Zachary Chalett | 219 | Organize briefing and cases for ACP appeal in connection with responsive arguments. | 1.10 | $834.90 |
| 06/15/18 | Kevin J. Perra | 219 | Review draft appellate brief. | 1.20 | $910.80 |
| 06/15/18 | Brian S. Rosen | 219 | Review J. Levitan memorandum regarding ACP appeal. | 0.70 | $531.30 |
| 06/15/18 | Timothy W. Mungovan | 219 | Review draft appellee brief in connection with GO appeal. | 0.30 | $227.70 |
| 06/15/18 | Magali Giddens | 219 | Compile pleadings relevant to ACP appellant brief for J. Richman (0.40); Organize same (0.20); Correspondence and teleconferences with Z. Chalett regarding same (0.20). | 0.80 | $208.00 |
| 06/16/18 | Jonathan E. Richman | 219 | Draft and review e-mails regarding appellee brief. | 0.30 | $227.70 |
| 06/17/18 | Brian S. Rosen | 219 | Review draft of ACP brief. | 1.30 | $986.70 |
| 06/18/18 | Martin J. Bienenstock | 219 | Draft ACP responsive brief (3.20); Research regarding same (3.10). | 6.30 | $4,781.70 |
| 06/18/18 | Jonathan E. Richman | 219 | Review materials for ACP brief. | 0.70 | $531.30 |
| 06/19/18 | Martin J. Bienenstock | 219 | Draft ACP appellate brief (3.10); Research regarding same (2.70). | 5.80 | $4,402.20 |
| 06/20/18 | Martin J. Bienenstock | 219 | Draft responsive brief to ACP for First Circuit (2.70); Research regarding same (2.10). | 4.80 | $3,643.20 |
| 06/20/18 | Brian S. Rosen | 219 | Review ACP brief. | 1.40 | $1,062.60 |
| 06/21/18 | Paul Possinger | 219 | E-mails with Retiree Committee, M. Bienenstock, et. al., regarding ACP appellate brief. | 0.40 | $303.60 |
| 06/21/18 | Zachary Chalett | 219 | Draft e-mails regarding finalizing ACP brief. | 0.30 | $227.70 |
| 06/21/18 | Jonathan E. Richman | 219 | Draft and review e-mails regarding cite-checking, printing and filing appellate brief. | 0.60 | $455.40 |
| 06/22/18 | Zachary Chalett | 219 | Review appellate briefs regarding requests for oral argument. | 0.30 | $227.70 |
| 06/22/18 | Jonathan E. Richman | 219 | Draft and review e-mails regarding appellee brief (0.20); Review Ambac's appellate brief in connection with ACP appeal (1.20). | 1.40 | $1,062.60 |

33260 FOMB                                                                    Invoice 170159651
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0033 COMMONWEALTH TITLE III – ACP MASTER                                      Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/24/18 | Jonathan E. Richman | 219 | Research issues regarding timing of payments in bankruptcy cases (2.10); Draft and review e-mails regarding same (0.30); Teleconference with J. Levitan regarding same (0.20). | 2.60 | $1,973.40 |
| 06/24/18 | Jeffrey W. Levitan | 219 | Review bankruptcy cases identified by J. Richman (0.90); Teleconference with J. Richman regarding same (0.20); Review J. Richman summary of cases (0.10). | 1.20 | $910.80 |
| 06/24/18 | Martin J. Bienenstock | 219 | Draft and revise portions of responsive brief to ACP for First Circuit. | 6.40 | $4,857.60 |
| 06/25/18 | Julia D. Alonzo | 219 | Review and analyze revisions to appellate brief (5.90); Call with T. Mungovan, S. Ratner, M. Harris, J. Levitan, and J. Richman regarding revisions to appellate brief (0.80). | 6.70 | $5,085.30 |
| 06/25/18 | Zachary Chalett | 219 | Review revised ACP brief (1.30); Draft parentheticals for citations (1.20); Discussion with Counsel Press regarding printing (0.10). | 2.60 | $1,973.40 |
| 06/25/18 | Mark Harris | 219 | Teleconference with Proskauer team regarding revisions to ACP appellate draft (0.80); Prepare for same (0.20). | 1.00 | $759.00 |
| 06/25/18 | Olga A. Golinder | 219 | Revise table of contents for ACP appellant's brief. | 0.70 | $182.00 |
| 06/25/18 | Timothy W. Mungovan | 219 | Communications with J. Richman, S. Ratner, J. Levitan, and M. Harris regarding revising appellees' brief in connection with GO appeal (0.40); Communications with S. Ratner regarding revising appellees' brief in connection with appeal of GO bondholders' appeal (0.20); Review M. Bienenstock's edits to appellees' brief in connection with appeal of GO bondholders' appeal from dismissal of their complaint (0.40). | 1.00 | $759.00 |
| 06/25/18 | Stephen L. Ratner | 219 | Review draft ACP appeal brief (1.10); E-mail and conferences with J. Richman, T. Mungovan, M. Harris, J. Alonzo, J. Levitan regarding draft appeal brief (0.70). | 1.80 | $1,366.20 |

33260 FOMB                                                              Invoice 170159651
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0033 COMMONWEALTH TITLE III – ACP MASTER                              Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/25/18 | Jonathan E. Richman | 219 | Revise ACP appellee brief (8.20); Draft and review e-mails regarding same (0.40); Teleconference with J. Levitan regarding same (0.10); Conference with J. Alonzo regarding same (0.20); Conference with S. Ratner regarding same (0.10); Teleconference with T. Mungovan, S. Ratner, M. Harris, J. Alonzo, J. Levitan regarding brief (0.80); Teleconference with J. Levitan regarding brief (0.20); Conferences with J. Alonzo regarding brief (0.40). | 10.40 | $7,893.60 |
| 06/26/18 | Jonathan E. Richman | 219 | Revise ACP appellee brief (7.60); Draft and review e-mails regarding same (0.30); Teleconferences with J. Alonzo regarding brief (0.20); Teleconference with J. Levitan regarding same (0.10); Teleconference with J. Levitan and J. Esses regarding same (0.40). | 8.60 | $6,527.40 |
| 06/26/18 | Stephen L. Ratner | 219 | Review draft ACP appeal brief. | 0.30 | $227.70 |
| 06/26/18 | Angelo Monforte | 219 | Research regarding template of motion to file brief/exceeding page limits for review by Z. Chalett. | 0.20 | $52.00 |
| 06/26/18 | Kevin J. Perra | 219 | Review revised draft of ACP appellate brief. | 0.80 | $607.20 |
| 06/26/18 | Joshua A. Esses | 219 | Research case law on property rights for ACP adversary proceeding. | 1.60 | $1,214.40 |
| 06/26/18 | Timothy W. Mungovan | 219 | Communications with J. Richman and J. Levitan regarding appellees' brief in connection with GO bondholders' appeal. | 0.30 | $227.70 |
| 06/26/18 | Zachary Chalett | 219 | Call with J. Alonzo regarding motion to file oversize brief (0.30); Review rules regarding motion to file oversize brief (0.20); Draft e-mail regarding rules and motion to file oversize brief (0.20); E-mail documents to L. Stafford regarding motion for oversize brief (0.20). | 0.90 | $683.10 |
| 06/26/18 | Jeffrey W. Levitan | 219 | E-mail P. Possinger regarding review of ACP brief (0.10); E-mails with J. Richman regarding revisions to same (0.30); Teleconferences with J. Richman regarding revisions (0.60); Review and revise brief (1.90); Teleconference with J. Richman, J. Esses regarding research issue (0.20); Review analysis of research issues (0.10); Review relevant decision from research decision (0.30); E-mails with J. Esses regarding research (0.20); E-mail T. Mungovan regarding brief (0.10). | 3.80 | $2,884.20 |
| 06/26/18 | Julia D. Alonzo | 219 | Revise ACP appellate brief. | 4.80 | $3,643.20 |

33260 FOMB                                                                    Invoice 170159651
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0033 COMMONWEALTH TITLE III – ACP MASTER                                       Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/26/18 | Laura Stafford | 219 | Draft motion for oversize brief (2.40); Research regarding alleged takings of collateral (3.40). | 5.80 | $4,402.20 |
| 06/26/18 | Mark Harris | 219 | Multiple e-mails with ACP team regarding brief word limits (0.30); Review motion addressing same (0.30); Review appellate brief (0.40). | 1.00 | $759.00 |
| 06/27/18 | Julia D. Alonzo | 219 | Revise ACP appellate brief. | 4.20 | $3,187.80 |
| 06/27/18 | Stephen L. Ratner | 219 | Review draft ACP appeal brief (0.40); E-mail T. Mungovan, J. Richman, et al. regarding same (0.10). | 0.50 | $379.50 |
| 06/27/18 | Zachary Chalett | 219 | Coordinate cite check of ACP brief (0.20); Call with O. Golinder regarding cite check (0.10); Review case caption (0.10); Coordinate printing with Counsel Press (0.20); E-mail to L. Henderson regarding filing credentials (0.10). | 0.70 | $531.30 |
| 06/27/18 | Jonathan E. Richman | 219 | Teleconference with J. Levitan regarding ACP appellee brief (0.10); Revise brief (4.10); Draft and review e-mails to team regarding same and cite-checking (0.30); Conference with J. Alonzo regarding same (0.20); Conference with J. Levitan regarding same (0.10). | 4.80 | $3,643.20 |
| 06/27/18 | Jeffrey W. Levitan | 219 | Teleconference with J. Richman regarding revised ACP brief (0.10); Edit appellee brief (3.40); Conference with J. Richman regarding revised brief (0.10); E-mails with P. Possinger regarding review (0.20). | 3.80 | $2,884.20 |
| 06/27/18 | Olga A. Golinder | 219 | Begin cite-checking ACP appellant's brief. | 1.80 | $468.00 |
| 06/27/18 | Kevin J. Perra | 219 | Review ACP appellate brief. | 1.20 | $910.80 |
| 06/28/18 | Olga A. Golinder | 219 | Cite-check ACP appellant's brief. | 2.50 | $650.00 |
| 06/28/18 | Jonathan E. Richman | 219 | Conference with J. Alonzo and teleconference with Z Chalett regarding finalizing appellee brief (0.20); Review and revise brief (2.40); Draft and review e-mails regarding same (0.30). | 2.90 | $2,201.10 |
| 06/29/18 | Tayler M. Sherman | 219 | Communications with Court Clerk regarding obtaining copy of joint appendix per Z. Chalett. | 0.20 | $52.00 |
| 06/29/18 | Jonathan E. Richman | 219 | Review and revise ACP appellee brief (5.20); Draft and review e-mails regarding same (0.60); Conference with J. Levitan regarding brief (0.10); Conference with Z. Chalett regarding brief (0.20). | 6.10 | $4,629.90 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170159651

0033 COMMONWEALTH TITLE III – ACP MASTER

Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/29/18 | Zachary Chalett | 219 | Call with O. Golinder regarding cite check of ACP brief (0.10); Call with O. Golinder regarding joint appendix (0.10); Call with C. Tarrant regarding joint appendix (0.10); Calls with L. Stafford regarding joint appendix (0.30); Meet with J. Richman regarding joint appendix (0.20); Meet with M. Harris regarding joint appendix (0.20); Calls with T. Sherman regarding joint appendix (0.30). | 1.30 | $986.70 |
| 06/29/18 | Julia D. Alonzo | 219 | Correspond with Z. Chalett, A. Skellet, and O. Golinder regarding ACP appellate brief (1.20); Revise appellate brief (1.30). | 2.50 | $1,897.50 |
| 06/29/18 | Olga A. Golinder | 219 | Cite-check, fact check and proofread ACP appellant's brief. | 7.50 | $1,950.00 |
| 06/29/18 | Jeffrey W. Levitan | 219 | Revise draft ACP appellee brief (2.30); Conference with J. Richman regarding revisions (0.10). | 2.40 | $1,821.60 |
| 06/29/18 | Gabriela A. Urias | 219 | Create electronic copies of joint appendix per Z. Chalett. | 0.30 | $78.00 |
| 06/30/18 | Jonathan E. Richman | 219 | Revise ACP appellee brief (5.30); Review cite-checking changes (0.30); Draft and review e-mails regarding brief (0.60). | 6.20 | $4,705.80 |
| 06/30/18 | Zachary Chalett | 219 | Review local rules regarding citations to joint appendix and addendum (0.10); Draft e-mail summarizing research (0.40). | 0.50 | $379.50 |
| 06/30/18 | Timothy W. Mungovan | 219 | Communications with counsel for UCC and M. Bienenstock concerning GO bondholders appeal and UCC's intent to join in appellees' brief (0.30); Communications with K. Rifkind and J. Richman regarding edits to appellees' brief responding to GO bondholders' brief (0.20). | 0.50 | $379.50 |
| **Appeal** | | | | **279.00** | **$203,427.70** |

**Total for Professional Services**                                                                 **$203,731.30**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170159651

0033 COMMONWEALTH TITLE III – ACP MASTER

Page 11

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| BRIAN S. ROSEN | PARTNER | 3.40 | 759.00 | $2,580.60 |
| JEFFREY W. LEVITAN | PARTNER | 27.90 | 759.00 | $21,176.10 |
| JONATHAN E. RICHMAN | PARTNER | 98.70 | 759.00 | $74,913.30 |
| KEVIN J. PERRA | PARTNER | 5.10 | 759.00 | $3,870.90 |
| LARY ALAN RAPPAPORT | PARTNER | 0.20 | 759.00 | $151.80 |
| MARK HARRIS | PARTNER | 2.00 | 759.00 | $1,518.00 |
| MARTIN J. BIENENSTOCK | PARTNER | 42.50 | 759.00 | $32,257.50 |
| MICHAEL A. FIRESTEIN | PARTNER | 0.90 | 759.00 | $683.10 |
| PAUL POSSINGER | PARTNER | 0.40 | 759.00 | $303.60 |
| STEPHEN L. RATNER | PARTNER | 3.50 | 759.00 | $2,656.50 |
| TIMOTHY W. MUNGOVAN | PARTNER | 2.20 | 759.00 | $1,669.80 |
| **Total for PARTNER** | | **186.80** | | **$141,781.20** |
| | | | | |
| ALEXANDRA K. SKELLET | ASSOCIATE | 0.20 | 759.00 | $151.80 |
| JARED ZAJAC | ASSOCIATE | 15.20 | 759.00 | $11,536.80 |
| JOHN E. ROBERTS | ASSOCIATE | 0.70 | 759.00 | $531.30 |
| JOSHUA A. ESSES | ASSOCIATE | 1.60 | 759.00 | $1,214.40 |
| JULIA D. ALONZO | ASSOCIATE | 29.00 | 759.00 | $22,011.00 |
| LAURA STAFFORD | ASSOCIATE | 10.60 | 759.00 | $8,045.40 |
| MAJA ZERJAL | ASSOCIATE | 0.20 | 759.00 | $151.80 |
| ZACHARY CHALETT | ASSOCIATE | 18.40 | 759.00 | $13,965.60 |
| **Total for ASSOCIATE** | | **75.90** | | **$57,608.10** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 1.90 | 260.00 | $494.00 |
| GABRIELA A. URIAS | LEGAL ASSISTANT | 0.30 | 260.00 | $78.00 |
| MAGALI GIDDENS | LEGAL ASSISTANT | 1.10 | 260.00 | $286.00 |
| OLGA A. GOLINDER | LEGAL ASSISTANT | 12.50 | 260.00 | $3,250.00 |
| TAYLER M. SHERMAN | LEGAL ASSISTANT | 0.60 | 260.00 | $156.00 |
| TIFFANY MILLER | LEGAL ASSISTANT | 0.20 | 260.00 | $52.00 |
| **Total for LEGAL ASSISTANT** | | **16.60** | | **$4,316.00** |
| | | | | |
| LAURIE A. HENDERSON | LIT. SUPPORT | 0.10 | 260.00 | $26.00 |
| **Total for LIT. SUPPORT** | | **0.10** | | **$26.00** |
| | | | | |
| | **Total** | **279.40** | | **$203,731.30** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 06/01/2018 | Jared Zajac | REPRODUCTION | REPRODUCTION | $5.50 |
| 06/03/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $6.00 |
| 06/04/2018 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $6.00 |
| 06/05/2018 | Jared Zajac | REPRODUCTION | REPRODUCTION | $5.90 |
| 06/05/2018 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $6.60 |
| 06/05/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $5.90 |
| 06/06/2018 | Jared Zajac | REPRODUCTION | REPRODUCTION | $2.60 |
| 06/06/2018 | Jared Zajac | REPRODUCTION | REPRODUCTION | $3.40 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170159651

0033 COMMONWEALTH TITLE III – ACP MASTER

Page 12

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 06/06/2018 | Jared Zajac | REPRODUCTION | REPRODUCTION | $4.40 |
| 06/07/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $6.00 |
| 06/08/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $5.90 |
| 06/08/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $5.90 |
| 06/08/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.50 |
| 06/08/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/14/2018 | Jared Zajac | REPRODUCTION | REPRODUCTION | $5.90 |
| 06/14/2018 | Jared Zajac | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/25/2018 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/25/2018 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.70 |
| 06/25/2018 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $4.20 |
| 06/25/2018 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $1.90 |
| 06/25/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $1.90 |
| 06/25/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $1.80 |
| 06/25/2018 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $3.30 |
| 06/25/2018 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $5.10 |
| 06/25/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $5.10 |
| 06/25/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $5.50 |
| 06/26/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $1.80 |
| 06/26/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $4.90 |
| 06/26/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/26/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $4.80 |
| 06/26/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $2.20 |
| 06/26/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $6.60 |
| 06/27/2018 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $6.30 |
| 06/27/2018 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/30/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $6.10 |
| 06/30/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $1.60 |
| 06/30/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $1.70 |
| 06/30/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $6.60 |
| 06/30/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $1.00 |
| 06/30/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.90 |

33260 FOMB                                                               Invoice 170159651
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0033 COMMONWEALTH TITLE III – ACP MASTER                                       Page 13

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 06/30/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/30/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $5.10 |
| 06/30/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.80 |
| | | | **Total for REPRODUCTION** | **$151.80** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 06/04/2018 | Jared Zajac | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $14.00 |
| 06/06/2018 | Jared Zajac | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $2.00 |
| | | | **Total for LEXIS** | **$16.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 06/01/2018 | Laura Stafford | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000012 Lines | $340.00 |
| 06/03/2018 | Julia D. Alonzo | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000006 Lines | $450.00 |
| 06/04/2018 | Jared Zajac | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000006 Lines | $238.00 |
| 06/13/2018 | Jonathan E. Richman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000008 Lines | $224.00 |
| 06/24/2018 | Jonathan E. Richman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000041 Lines | $483.00 |
| 06/26/2018 | Laura Stafford | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000173 Lines | $1,309.00 |
| 06/27/2018 | Olga A. Golinder | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000002 Lines | $119.00 |
| 06/29/2018 | Olga A. Golinder | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000088 Lines | $387.00 |
| | | | **Total for WESTLAW** | **$3,550.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 06/29/2018 | William D. Dalsen | OUTSIDE REPRODUCTION | OUTSIDE REPRODUCTION Certified Copies - William Dalsen Copy of Appendix for Aurelius Capital Master (Case 18-1108 Appeal). Purchased from Clerk at First Circuit in Boston, M on 6/29/2018 incurred on behalf of ACP team | $297.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170159651

| 0033 COMMONWEALTH TITLE III – ACP MASTER | Page 14 |
|---|---|

**Total for OUTSIDE REPRODUCTION**                                                                          **$297.00**

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 151.80 |
| LEXIS | 16.00 |
| WESTLAW | 3,550.00 |
| OUTSIDE REPRODUCTION | 297.00 |
| **Total Expenses** | **$4,014.80** |
| **Total Amount for this Matter** | **$207,746.10** |

33260 FOMB                                                          Invoice 170159654
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0034 COMMONWEALTH TITLE III – HEALTHCARE                           Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 203 | Hearings and other non-filed communications with the Court | 0.80 | $607.20 |
| | **Total** | **0.80** | **$607.20** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170159654

0034 COMMONWEALTH TITLE III – HEALTHCARE                                   Page 2

**Hearings and other non-filed communications with the Court -- 203**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/07/18 | Jeffrey W. Levitan | 203 | Atlantic Medial: Review transcript of motion to dismiss. | 0.30 | $227.70 |
| 06/13/18 | Paul Possinger | 203 | Atlantic Medial: Review transcript from Atlantic Medial oral argument regarding PROMESA section 7. | 0.50 | $379.50 |
| **Hearings and other non-filed communications with the Court** | | | | **0.80** | **$607.20** |

**Total for Professional Services**                                        **$607.20**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170159654

0034 COMMONWEALTH TITLE III – HEALTHCARE                                    Page 3

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| JEFFREY W. LEVITAN | PARTNER | 0.30 | 759.00 | $227.70 |
| PAUL POSSINGER | PARTNER | 0.50 | 759.00 | $379.50 |
| **Total for PARTNER** | | **0.80** | | **$607.20** |
| | **Total** | **0.80** | | **$607.20** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 06/11/2018 | Timothy W. Mungovan | TRIAL TRANSCRIPTIONS | TRIAL TRANSCRIPTIONS - - VENDOR: DEBRA D.LAJOIE DEBRA D. LAJOIE INVOICE NO. 00001006. RE: 17-3283, PUERTO RICO V. - For corrected transcripts in connection with the Siemens & Atlantic Medical case (one bill). | $69.30 |
| | | | **Total for TRIAL TRANSCRIPTIONS** | **$69.30** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| TRIAL TRANSCRIPTIONS | 69.30 |
| **Total Expenses** | **$69.30** |
| **Total Amount for this Matter** | **$676.50** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170159657

0035 COMMONWEALTH TITLE III – APPOINTMENTS
CLAUSE

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 207 | Non-Board Court Filings | 0.40 | $303.60 |
| 210 | Analysis and Strategy | 9.30 | $7,058.70 |
| | **Total** | **9.70** | **$7,362.30** |

33260 FOMB
Invoice 170159657
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

**Non-Board Court Filings - 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/21/18 | Chantel L. Febus | 207 | Review Supreme Court Lucia decision as it relates to Appointments Clause litigation in Aurelius and UTIER adversary proceedings. | 0.40 | $303.60 |
| | | | | **0.40** | **$303.60** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/11/18 | Jonathan E. Richman | 210 | Review new Supreme Court decision regarding Appointments Clause in connection with Aurelius and UTIER case. | 0.60 | $455.40 |
| 06/21/18 | Jonathan E. Richman | 210 | Review Supreme Court's Lucia decision in connection with Appointments Clause case (0.90); Draft and review e-mails regarding same (0.30). | 1.20 | $910.80 |
| 06/21/18 | Stephen L. Ratner | 210 | Review Supreme Court decision in Lucia in connection with Appointments Clause case (0.60); Conferences and e-mail with M. Harris, et al. regarding Lucia decision (0.10). | 0.70 | $531.30 |
| 06/21/18 | Mark Harris | 210 | Review Supreme Court Lucia decision (1.10); E-mail to Appointments Clause team regarding same (0.40). | 1.50 | $1,138.50 |
| 06/21/18 | Chantel L. Febus | 210 | E-mails with M. Harris, J. Richman and others regarding Supreme Court Lucia decision as it relates to Appointments Clause litigation in Aurelius and UTIER adversary proceedings. | 0.10 | $75.90 |
| 06/21/18 | Michael A. Firestein | 210 | Review Supreme Court's Lucia case in connection with Appointments Clause case. | 0.40 | $303.60 |
| 06/21/18 | Ralph C. Ferrara | 210 | Review Lucia Supreme Court case in connection with Appointments Clause case. | 0.60 | $455.40 |
| 06/21/18 | Seth Fiur | 210 | Review and analyze Supreme Court decision for relevance to ongoing appointments clause litigation (1.10); Draft analysis for M. Harris regarding decision (0.10). | 1.20 | $910.80 |
| 06/21/18 | Timothy W. Mungovan | 210 | Communications with M. Firestein, S. Ratner, M. Harris, C. Febus, J. Roberts regarding impact of Supreme Court's decision on Appointments Clause. | 0.40 | $303.60 |

33260 FOMB                                                                    Invoice 170159657
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0035 COMMONWEALTH TITLE III – APPOINTMENTS                       Page 3
    CLAUSE

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/21/18 | Zachary Chalett | 210 | Review Supreme Court decision in Lucia for Appointments Clause cases (0.90); Review e-mails regarding Lucia (0.20); Call with S. Fiur regarding same (0.20); Compile relevant briefing on Supreme Court Appointments Clause cases (0.20). | 1.50 | $1,138.50 |
| 06/22/18 | Brian S. Rosen | 210 | Draft memorandum to M. Bienenstock regarding Appointments Clause decision and relationship to Aurelius case. | 0.20 | $151.80 |
| 06/22/18 | Jonathan E. Richman | 210 | Review new Supreme Court and Southern District of New York decisions in connection with Appointments Clause case (0.70); Draft and review e-mails regarding same (0.20). | 0.90 | $683.10 |
| | | | | **9.30** | **$7,058.70** |

**Total for Professional Services**                                              **$7,362.30**

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170159657

0035 COMMONWEALTH TITLE III – APPOINTMENTS CLAUSE

Page 4

## Timekeeper Summary

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---:|---:|---:|
| BRIAN S. ROSEN | PARTNER | 0.20 | 759.00 | $151.80 |
| CHANTEL L. FEBUS | PARTNER | 0.50 | 759.00 | $379.50 |
| JONATHAN E. RICHMAN | PARTNER | 2.70 | 759.00 | $2,049.30 |
| MARK HARRIS | PARTNER | 1.50 | 759.00 | $1,138.50 |
| MICHAEL A. FIRESTEIN | PARTNER | 0.40 | 759.00 | $303.60 |
| RALPH C. FERRARA | PARTNER | 0.60 | 759.00 | $455.40 |
| STEPHEN L. RATNER | PARTNER | 0.70 | 759.00 | $531.30 |
| TIMOTHY W. MUNGOVAN | PARTNER | 0.40 | 759.00 | $303.60 |
| **Total for PARTNER** | | **7.00** | | **$5,313.00** |
| | | | | |
| SETH FIUR | ASSOCIATE | 1.20 | 759.00 | $910.80 |
| ZACHARY CHALETT | ASSOCIATE | 1.50 | 759.00 | $1,138.50 |
| **Total for ASSOCIATE** | | **2.70** | | **$2,049.30** |
| | **Total** | **9.70** | | **$7,362.30** |

## For Charges and Disbursements

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---:|
| 06/21/2018 | Mark Harris | REPRODUCTION | REPRODUCTION | $1.90 |
| 06/21/2018 | Mark Harris | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/21/2018 | Mark Harris | REPRODUCTION | REPRODUCTION | $3.90 |
| 06/21/2018 | Seth Fiur | REPRODUCTION | REPRODUCTION | $3.90 |
| | | | **Total for REPRODUCTION** | **$9.80** |

## Charges and Disbursements Summary

| Type of Disbursements | Amount |
|---|---:|
| REPRODUCTION | 9.80 |
| **Total Expenses** | **$9.80** |
| **Total Amount for this Matter** | **$7,372.10** |

33260 FOMB

Invoice 170159660

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0036 COMMONWEALTH TITLE III – UPR

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 2.70 | $2,049.30 |
| 202 | Legal Research | 2.10 | $1,593.90 |
| 204 | Communications with Claimholders | 51.10 | $38,784.90 |
| 205 | Communications with the Commonwealth and its Representatives | 2.70 | $2,049.30 |
| 206 | Documents Filed on Behalf of the Board | 73.20 | $55,558.80 |
| 207 | Non-Board Court Filings | 0.60 | $455.40 |
| 210 | Analysis and Strategy | 6.00 | $4,554.00 |
| 211 | Non-Working Travel Time | 5.20 | $3,946.80 |
| 212 | General Administration | 5.90 | $1,534.00 |
| 213 | Labor, Pension Matters | 0.70 | $531.30 |
| 219 | Appeal | 0.90 | $683.10 |
| | **Total** | **151.10** | **$111,740.80** |

33260 FOMB                                                                          Invoice 170159660
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0036 COMMONWEALTH TITLE III – UPR                                                          Page 2

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/09/18 | Michael A. Firestein | 201 | APRUM: Draft correspondence to H. Bauer on APRUM strategy. | 0.20 | $151.80 |
| 06/13/18 | Paul Possinger | 201 | Call with UPR subcommittee regarding fiscal plan issues as affects ongoing litigation (0.60); Follow-up discussion of same with N. Jaresko, K. Rifkind, et. al., (0.60). | 1.20 | $910.80 |
| 06/18/18 | Ehud Barak | 201 | Discuss UPR collective bargaining agreements with T. Wintner (0.30); [REDACTED: Work relating to court-ordered mediation] (0.80). | 1.10 | $834.90 |
| 06/19/18 | Paul Possinger | 201 | Discussion regarding UPR restructuring issues in connection with lawsuit with K. Rifkind. | 0.20 | $151.80 |
| **Tasks relating to the Board and Associated Members** | | | | **2.70** | **$2,049.30** |

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/03/18 | Michael A. Firestein | 202 | APRUM: Research APRUM motion to dismiss. | 0.30 | $227.70 |
| 06/04/18 | Michael A. Firestein | 202 | APRUM: Research APRUM motion to dismiss. | 0.30 | $227.70 |
| 06/05/18 | Michael A. Firestein | 202 | APRUM: Research motion to dismiss in APRUM case. | 0.30 | $227.70 |
| 06/07/18 | Michael A. Firestein | 202 | APRUM: Research APRUM motion to dismiss. | 0.40 | $303.60 |
| 06/12/18 | Michael A. Firestein | 202 | APRUM: Research motion to dismiss on APRUM issues. | 0.40 | $303.60 |
| 06/25/18 | Michael A. Firestein | 202 | APRUM: Research issues on APRUM damages claims. | 0.20 | $151.80 |
| 06/26/18 | Michael A. Firestein | 202 | APRUM: Research motion to dismiss issues. | 0.20 | $151.80 |
| **Legal Research** | | | | **2.10** | **$1,593.90** |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/04/18 | Amelia Friedman | 204 | APRUM: Draft meet and confer letter regarding motion to dismiss second amended complaint. | 2.00 | $1,518.00 |
| 06/06/18 | Amelia Friedman | 204 | APRUM: Revise meet and confer letter (1.10); Send to J. Roche and J. Alonzo for review (0.10). | 1.20 | $910.80 |
| 06/08/18 | Jennifer L. Roche | 204 | APRUM: Revise draft meet and confer letter regarding motion to dismiss. | 0.60 | $455.40 |

33260 FOMB                                                             Invoice 170159660
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0036 COMMONWEALTH TITLE III – UPR                                              Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/10/18 | Jennifer L. Roche | 204 | APRUM: Revise meet and confer letter regarding motion to dismiss. | 0.50 | $379.50 |
| 06/10/18 | Michael A. Firestein | 204 | APRUM: Review APRUM meet and confer letter. | 0.30 | $227.70 |
| 06/11/18 | Michael A. Firestein | 204 | APRUM: Revise meet and confer letter in APRUM matter. | 0.60 | $455.40 |
| 06/12/18 | Timothy W. Mungovan | 204 | APRUM: Revise meet and confer letter to counsel for APRUM in connection with Board's motion to dismiss. | 0.60 | $455.40 |
| 06/12/18 | Michael A. Firestein | 204 | APRUM: Prepare for meet and confer on APRUM motion to dismiss. | 0.20 | $151.80 |
| 06/13/18 | Ehud Barak | 204 | Voya: [REDACTED: Work relating to court-ordered mediation] (0.70); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.90). | 1.90 | $1,442.10 |
| 06/14/18 | Ehud Barak | 204 | Voya: [REDACTED: Work relating to court-ordered mediation] (0.60); [REDACTED: Work relating to court-ordered mediation] (0.30). | 0.90 | $683.10 |
| 06/14/18 | Andrea S. Rattner | 204 | Voya: [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (1.30); [REDACTED: Work relating to court-ordered mediation] (0.60); [REDACTED: Work relating to court-ordered mediation] (1.60); [REDACTED: Work relating to court-ordered mediation] (0.40); Teleconference with P. Possinger and R. Minoru regarding plan issues (0.40). | 4.70 | $3,567.30 |
| 06/14/18 | Paul Possinger | 204 | Voya: [REDACTED: Work relating to court-ordered mediation] (0.60); [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.10). | 1.50 | $1,138.50 |
| 06/14/18 | Ruthanne Minoru | 204 | [REDACTED: Work relating to court-ordered mediation] (0.80); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (3.80); [REDACTED: Work relating to court-ordered mediation] (0.20). | 5.10 | $3,870.90 |

33260 FOMB                                                                Invoice 170159660
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0036 COMMONWEALTH TITLE III – UPR                                          Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/15/18 | Ruthanne Minoru | 204 | Voya: [REDACTED: Work relating to court-ordered mediation] (1.80); [REDACTED: Work relating to court-ordered mediation] (0.40); Teleconference with A. Ratner to discuss tax research (0.30); Research tax questions with respect to potential resolution (2.60). | 5.10 | $3,870.90 |
| 06/15/18 | Paul Possinger | 204 | Voya: [REDACTED: Work relating to court-ordered mediation]. | 0.30 | $227.70 |
| 06/15/18 | Andrea S. Rattner | 204 | [REDACTED: Work relating to court-ordered mediation] (2.60); [REDACTED: Work relating to court-ordered mediation] (0.30). | 2.90 | $2,201.10 |
| 06/15/18 | Timothy W. Mungovan | 204 | APRUM: Communications with M. Firestein and counsel for AAFAF regarding meet and confer letter to counsel for APRUM regarding defendants' grounds for moving to dismiss complaint. | 0.20 | $151.80 |
| 06/15/18 | Jennifer L. Roche | 204 | APRUM: Conference with M. Firestein regarding meet and confer letter (0.10); Revise meet and confer letter (0.30). | 0.40 | $303.60 |
| 06/15/18 | Michael A. Firestein | 204 | APRUM: Revise meet and confer correspondence to APRUM. | 0.20 | $151.80 |
| 06/17/18 | Andrea S. Rattner | 204 | Voya: [REDACTED: Work relating to court-ordered mediation]. | 0.40 | $303.60 |
| 06/18/18 | Andrea S. Rattner | 204 | Voya: [REDACTED: Work relating to court-ordered mediation]. | 0.50 | $379.50 |
| 06/18/18 | Michael A. Firestein | 204 | APRUM: Draft correspondence to plaintiffs' counsel and O'Melveny regarding meet and confer (0.20); Prepare for meet and confer in APRUM (0.30). | 0.50 | $379.50 |
| 06/18/18 | Paul Possinger | 204 | Voya: [REDACTED: Work relating to court-ordered mediation]. | 0.50 | $379.50 |
| 06/18/18 | Jennifer L. Roche | 204 | APRUM: Review e-mails regarding scheduling of meet and confer on motion to dismiss. | 0.10 | $75.90 |
| 06/18/18 | Ehud Barak | 204 | Voya: [REDACTED: Work relating to court-ordered mediation]. | 0.50 | $379.50 |
| 06/19/18 | Ehud Barak | 204 | Voya: [REDACTED: Work relating to court-ordered mediation]. | 5.50 | $4,174.50 |
| 06/19/18 | Julia D. Alonzo | 204 | APRUM: Correspond with J. Roche and A. Friedman regarding meet and confer. | 0.20 | $151.80 |
| 06/19/18 | Jennifer L. Roche | 204 | APRUM: Review and analyze plaintiff's meet and confer letter (0.20); E-mails with J. Alonzo and A. Friedman regarding issues in letters (0.20); Conference with M. Firestein regarding responses to meet and confer letter (0.10); Draft summary of responses to points raised by letter (1.60). | 2.10 | $1,593.90 |

33260 FOMB                                                                                     Invoice 170159660
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
0036 COMMONWEALTH TITLE III – UPR                                                               Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/19/18 | Michael A. Firestein | 204 | APRUM: Review plaintiffs' meet and confer letter (0.20); Draft memorandum on same (0.20); Prepare for meet and confer conference (0.30); Conference with J. Roche on strategy for APRUM meet and confer (0.20). | 0.90 | $683.10 |
| 06/19/18 | Paul Possinger | 204 | Voya: [REDACTED: Work relating to court-ordered mediation]. | 5.20 | $3,946.80 |
| 06/19/18 | Amelia Friedman | 204 | APRUM: Review APRUM's response to meet and confer letter regarding motion to dismiss second amended complaint (0.30); Review proposed responses prepared by J. Roche to APRUM's arguments raised in letter sent in advance of meet and confer on motion to dismiss (0.50). | 0.80 | $607.20 |
| 06/19/18 | Timothy W. Mungovan | 204 | APRUM: Communications with M. Firestein regarding preparing for meet and confer with APRUM's counsel in connection with planned motion to dismiss APRUM's complaint. | 0.20 | $151.80 |
| 06/20/18 | Michael A. Firestein | 204 | APRUM: Prepare for meet and confer (0.50); Teleconference with H. Bauer and J. Roche on APRUM-related issues following meet and confer (0.20); Attend meet and confer on motion to dismiss with plaintiffs' counsel (0.50). | 1.20 | $910.80 |
| 06/20/18 | Jennifer L. Roche | 204 | APRUM: Meet and confer with plaintiff's counsel (0.50); Follow-up conference with M. Firestein and H. Bauer regarding same (0.20). | 0.70 | $531.30 |
| 06/24/18 | Ehud Barak | 204 | Voya: [REDACTED: Work relating to court-ordered mediation]. | 2.60 | $1,973.40 |
| **Communications with Claimholders** | | | | **51.10** | **$38,784.90** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/04/18 | Michael A. Firestein | 205 | APRUM: Draft correspondence to P. Friedman on APRUM motion to dismiss. | 0.10 | $75.90 |
| 06/09/18 | Michael A. Firestein | 205 | APRUM: Draft correspondence to P. Freedman on APRUM strategy. | 0.30 | $227.70 |
| 06/11/18 | Michael A. Firestein | 205 | APRUM: Draft e-mail to P. Friedman on motion to dismiss APRUM. | 0.20 | $151.80 |
| 06/12/18 | Michael A. Firestein | 205 | APRUM: Review and draft correspondence to P. Friedman on motion and deadlines. | 0.20 | $151.80 |

33260 FOMB                                                                              Invoice 170159660
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
0036 COMMONWEALTH TITLE III – UPR                                                       Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/12/18 | Timothy W. Mungovan | 205 | APRUM: Communications with M. Firestein and counsel for AAFAF regarding motion to dismiss APRUM's complaint and extending deadline to respond. | 0.40 | $303.60 |
| 06/13/18 | Timothy W. Mungovan | 205 | APRUM: Communications with M. Firestein and counsel for AAFAF regarding AAFAF's intention to move to extend deadline. | 0.20 | $151.80 |
| 06/13/18 | Michael A. Firestein | 205 | APRUM: Draft correspondence to P. Friedman on APRUM meet and confer issues. | 0.30 | $227.70 |
| 06/14/18 | Michael A. Firestein | 205 | APRUM: Draft correspondence to O'Melveny on APRUM related issues. | 0.10 | $75.90 |
| 06/19/18 | Paul Possinger | 205 | Meeting with AAFAF regarding UPR restructuring issues in connection with lawsuit. | 0.60 | $455.40 |
| 06/26/18 | Timothy W. Mungovan | 205 | APRUM: Communications with M. Firestein and counsel for AAFAF regarding draft motion to dismiss APRUM complaint. | 0.30 | $227.70 |
| **Communications with the Commonwealth and its Representatives** | | | | **2.70** | **$2,049.30** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/02/18 | Jennifer L. Roche | 206 | APRUM: Draft motion to dismiss APRUM second amended complaint. | 0.50 | $379.50 |
| 06/04/18 | Michael A. Firestein | 206 | APRUM: Teleconference with S. Ratner on outline of motion to dismiss (0.20); Draft memoranda on APRUM briefing strategy (0.20). | 0.40 | $303.60 |
| 06/04/18 | Jennifer L. Roche | 206 | APRUM: E-mails with A. Friedman regarding meet and confer letter for motion to dismiss (0.20); Revise draft motion to dismiss second amended complaint (5.70). | 5.90 | $4,478.10 |
| 06/04/18 | Stephen L. Ratner | 206 | APRUM: Review outline regarding motion to dismiss and related materials (0.50); Conferences, and e-mail with M. Firestein, et al. regarding motion to dismiss and related materials (0.10). | 0.60 | $455.40 |
| 06/04/18 | Timothy W. Mungovan | 206 | APRUM: Communications with M. Firestein and counsel for AAFAF regarding outline of motion to dismiss APRUM's complaint. | 0.30 | $227.70 |
| 06/05/18 | Julia D. Alonzo | 206 | APRUM: Review draft motion to dismiss. | 0.40 | $303.60 |
| 06/05/18 | Jennifer L. Roche | 206 | APRUM: Revise motion to dismiss second amended complaint. | 2.60 | $1,973.40 |

33260 FOMB                                                              Invoice 170159660
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0036 COMMONWEALTH TITLE III – UPR                                              Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/05/18 | Amelia Friedman | 206 | APRUM: Review and revise draft of motion to dismiss second amended complaint (3.10); Conversation with J. Roche regarding draft motion to dismiss and suggested edits (0.20). | 3.30 | $2,504.70 |
| 06/06/18 | Michael A. Firestein | 206 | APRUM: Draft APRUM motion to dismiss (2.00); Conference with J. Roche on revisions to motion to dismiss (0.30). | 2.30 | $1,745.70 |
| 06/06/18 | Jennifer L. Roche | 206 | APRUM: Revise motion to dismiss second amended complaint (2.70); Conference with M. Firestein regarding draft motion to dismiss (0.40). | 3.10 | $2,352.90 |
| 06/07/18 | Amelia Friedman | 206 | APRUM: Review budget resolution in connection with motion to dismiss (0.40); E-mails with M. Firestein and J. Roche regarding APRUM's arguments regarding Act 3-2017 (0.20). | 0.60 | $455.40 |
| 06/07/18 | Jennifer L. Roche | 206 | APRUM: Conference with M. Firestein regarding motion to dismiss issues (0.40); Conference with H. Bauer and E. Trigo regarding motion to dismiss issues (0.60); Revise draft motion to dismiss (0.80). | 1.80 | $1,366.20 |
| 06/07/18 | Michael A. Firestein | 206 | APRUM: Review budget resolution from Board for impact on motion to dismiss (0.20); Conference with J. Roche on same (0.20); Conference with J. Roche on motion strategy (0.40). | 0.80 | $607.20 |
| 06/08/18 | Brian S. Rosen | 206 | APRUM: Review APRUM motion to dismiss outline (0.20); Draft memorandum to M. Firestein regarding same (0.10). | 0.30 | $227.70 |
| 06/08/18 | Timothy W. Mungovan | 206 | APRUM: Communications with M. Firestein regarding motion to dismiss complaint. | 0.20 | $151.80 |
| 06/08/18 | Michael A. Firestein | 206 | APRUM: Review draft of APRUM motion to dismiss (3.30); Review and respond to correspondence from B. Rosen on APRUM motion to dismiss (0.30); Conference with J. Roche on revisions to APRUM motion (0.20); Draft memorandum on APRUM motion (0.30). | 4.10 | $3,111.90 |
| 06/08/18 | Jennifer L. Roche | 206 | APRUM: Revise motion to dismiss second amended complaint (1.80); Conferences with M. Firestein regarding motion to dismiss issues (0.40). | 2.20 | $1,669.80 |
| 06/09/18 | Jennifer L. Roche | 206 | APRUM: E-mail with T. Mungovan and M. Firestein regarding motion to dismiss outline and brief. | 0.20 | $151.80 |

33260 FOMB
Invoice 170159660

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0036 COMMONWEALTH TITLE III – UPR
Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/09/18 | Brian S. Rosen | 206 | APRUM: Review T. Mungovan memorandum regarding APRUM motion to dismiss (0.10); Review motion to dismiss outline (0.20); Draft memorandum to T. Mungovan regarding same (0.10); Review M. Firestein memorandum regarding same (0.20). | 0.60 | $455.40 |
| 06/11/18 | Jennifer L. Roche | 206 | APRUM: Revise motion to dismiss meet and confer letter. | 0.30 | $227.70 |
| 06/11/18 | Stephen L. Ratner | 206 | APRUM: Review draft motion to dismiss (0.50); E-mail with M. Firestein, B. Rosen, T. Mungovan, et al. regarding procedural matters and motion to dismiss (0.10). | 0.60 | $455.40 |
| 06/11/18 | Jared Zajac | 206 | APRUM: E-mail to J. Alonzo regarding motion to dismiss (0.10); E-mail J. Levitan regarding same (0.10). | 0.20 | $151.80 |
| 06/11/18 | Michael A. Firestein | 206 | APRUM: Review motion to dismiss in APRUM (0.30); Draft memorandum to M. Bienenstock on APRUM motion to dismiss (0.30). | 0.60 | $455.40 |
| 06/11/18 | Timothy W. Mungovan | 206 | APRUM: Communications with M. Firestein and AAFAF regarding motion to dismiss APRUM's complaint. | 0.40 | $303.60 |
| 06/12/18 | Stephen L. Ratner | 206 | APRUM: Review draft meet and confer letter and motion to dismiss (0.50); Conferences and e-mail with M. Firestein, T. Mungovan, et al., O'Melveny regarding procedural matters and motion to dismiss (0.10). | 0.60 | $455.40 |
| 06/12/18 | Jennifer L. Roche | 206 | APRUM: Revise meet and confer letter regarding APRUM motion to dismiss (0.20); Review e-mails with M. Firestein and P. Friedman regarding motion timing (0.10). | 0.30 | $227.70 |
| 06/13/18 | Jennifer L. Roche | 206 | APRUM: Conference and e-mails with S. Weise regarding motion to dismiss issues. | 0.70 | $531.30 |
| 06/13/18 | Timothy W. Mungovan | 206 | APRUM: Communications with M. Firestein, B. Rosen and S. Ratner regarding motion to dismiss APRUM complaint. | 0.20 | $151.80 |
| 06/14/18 | Amelia Friedman | 206 | APRUM: Review and comment on proposed addition to footnote in standing section of motion to dismiss (0.30); Discussion with J. Roche regarding standing section of draft motion to dismiss second amended complaint (0.20). | 0.50 | $379.50 |

33260 FOMB

Invoice 170159660

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0036 COMMONWEALTH TITLE III – UPR

Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/14/18 | Timothy W. Mungovan | 206 | APRUM: Revise draft motion to dismiss APRUM's second amended complaint (1.30); Analyze APRUM's second amended complaint in preparing to revise draft motion to dismiss (1.20). | 2.50 | $1,897.50 |
| 06/14/18 | Jennifer L. Roche | 206 | APRUM: Review and analyze e-mail from S. Antonetti regarding research for motion to dismiss (0.40); Discuss same with A. Friedman (0.20). | 0.60 | $455.40 |
| 06/14/18 | Michael A. Firestein | 206 | APRUM: Review motion for extension in APRUM including correspondence on same (0.30); Review APRUM motion to dismiss (0.30); Draft memorandum on same (0.10); Review revisions to motion to dismiss materials (0.30). | 1.00 | $759.00 |
| 06/14/18 | Brian S. Rosen | 206 | APRUM: Review and revise APRUM motion to dismiss (1.40); Memorandum to M. Firestein regarding same (0.10). | 1.50 | $1,138.50 |
| 06/14/18 | Stephen L. Ratner | 206 | APRUM: Review draft motion to dismiss. | 0.20 | $151.80 |
| 06/15/18 | Stephen L. Ratner | 206 | APRUM: Review draft motion to dismiss. | 0.20 | $151.80 |
| 06/15/18 | Jennifer L. Roche | 206 | APRUM: Analyze proposed edits to motion to dismiss second amended complaint with M. Firestein (0.60); Conference with S. Antonetti regarding motion to dismiss issues (0.30); Revise draft motion to dismiss (0.90). | 1.80 | $1,366.20 |
| 06/15/18 | Michael A. Firestein | 206 | APRUM: Review APRUM motion to dismiss (0.30); Review third-party revisions to motion to dismiss (0.30); Revise APRUM motion to dismiss (1.50); Teleconferences with J. Roche on revisions to APRUM motion (0.60); Teleconference with T. Mungovan on revisions to motion to dismiss (0.30); Draft correspondence to M. Bienenstock on APRUM motion to dismiss (0.30). | 3.30 | $2,504.70 |
| 06/15/18 | Timothy W. Mungovan | 206 | APRUM: Continue to revise motion to dismiss APRUM's complaint (2.10); Communications with M. Firestein regarding revisions to motion to dismiss APRUM's complaint (0.30); Communications with M. Firestein and M. Bienenstock regarding draft motion to dismiss APRUM's complaint (0.10). | 2.50 | $1,897.50 |
| 06/16/18 | Michael A. Firestein | 206 | APRUM: Review motion to dismiss issues in APRUM. | 0.20 | $151.80 |
| 06/17/18 | Brian S. Rosen | 206 | APRUM: Review latest draft of APRUM motion to dismiss. | 0.60 | $455.40 |

33260 FOMB                                                                                          Invoice 170159660
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0036 COMMONWEALTH TITLE III – UPR                                                            Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/18/18 | Stephen L. Ratner | 206 | APRUM: E-mail with M. Firestein, T, Mungovan, et al. regarding motion to dismiss (0.10); Review draft and procedural materials regarding motion to dismiss (0.10). | 0.20 | $151.80 |
| 06/18/18 | Michael A. Firestein | 206 | APRUM: E-mail to M. Bienenstock regarding motion to dismiss (0.20); Review motion to dismiss in APRUM (0.30). | 0.50 | $379.50 |
| 06/18/18 | Timothy W. Mungovan | 206 | APRUM: Communications with M. Firestein and S. Ratner regarding motion to dismiss APRUM's complaint. | 0.30 | $227.70 |
| 06/18/18 | Amelia Friedman | 206 | APRUM: Conversation with J. Roche regarding scheduling for drafting reply brief in support of motion to dismiss. | 0.10 | $75.90 |
| 06/19/18 | Amelia Friedman | 206 | APRUM: Research APRUM's argument regarding Act Num. 80 (0.50); Provide potential response to same to J. Roche (0.20). | 0.70 | $531.30 |
| 06/21/18 | Jennifer L. Roche | 206 | APRUM: E-mails with H. Bauer regarding motion to dismiss. | 0.10 | $75.90 |
| 06/22/18 | Jennifer L. Roche | 206 | APRUM: E-mails with A. Friedman regarding motion to dismiss issues. | 0.10 | $75.90 |
| 06/25/18 | Jennifer L. Roche | 206 | APRUM: Conference with M. Firestein regarding arguments in motion to dismiss. | 0.10 | $75.90 |
| 06/25/18 | Martin J. Bienenstock | 206 | APRUM: Revise motion to dismiss complaint. | 3.70 | $2,808.30 |
| 06/25/18 | Michael A. Firestein | 206 | APRUM: Review Board reply response on Section 105 issues in Siemens for impact on APRUM (0.20); Review and revise motion to dismiss (0.20); Review legislative issues as they relate to motion to dismiss (0.30). | 0.70 | $531.30 |
| 06/26/18 | Michael A. Firestein | 206 | APRUM: Teleconference with T. Mungovan on motion to dismiss issues (0.20); Draft memorandum on UPR violation letter (0.10); Review UPR violation letter by Board in connection with motion to dismiss (0.20). | 0.50 | $379.50 |
| 06/26/18 | Amelia Friedman | 206 | APRUM: Review June 25 letter regarding UPR budget violations in connection with motion to dismiss arguments (0.50); E-mails with J. Roche and M. Firestein regarding Board's June 25 letter on violations in UPR proposed budget in connection with motion to dismiss (0.20). | 0.70 | $531.30 |
| 06/26/18 | Martin J. Bienenstock | 206 | APRUM: Draft portions of motion to dismiss APRUM complaint against Board. | 3.80 | $2,884.20 |

33260 FOMB

Invoice 170159660

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0036 COMMONWEALTH TITLE III – UPR

Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/26/18 | Jennifer L. Roche | 206 | APRUM: Review letter and news report regarding UPR budget certification in connection with motion to dismiss (0.10); E-mails with M. Firestein regarding same (0.10). | 0.20 | $151.80 |
| 06/27/18 | Stephen L. Ratner | 206 | APRUM: Review draft motion to dismiss (0.50); Conferences and e-mail M. Firestein, et al. regarding same (0.10). | 0.60 | $455.40 |
| 06/27/18 | Jennifer L. Roche | 206 | APRUM: Revisions to motion to dismiss (0.90); E-mails and conference with M. Firestein regarding motion (0.20); E-mails with J. Alonzo and A. Friedman regarding motion to dismiss (0.10); Review cite-checking and tables (0.40); Draft summary of motion (0.50); E-mails with AAFAF counsel regarding motion to dismiss (0.10). | 2.20 | $1,669.80 |
| 06/27/18 | Timothy W. Mungovan | 206 | APRUM: Communications with M. Firestein regarding revisions to motion to dismiss APRUM's complaint (0.40); Communications with J. El Koury and K. Rifkind regarding motion to dismiss APRUM's complaint (0.20); Review edits to motion to dismiss APRUM's complaint from M. Bienenstock (0.30). | 0.90 | $683.10 |
| 06/27/18 | Michael A. Firestein | 206 | APRUM: Draft memorandum concerning APRUM briefing issues (0.40); Teleconferences with T. Mungovan on motion to dismiss strategy (0.20); Draft correspondence to M. Bienenstock on revised brief (0.20); Teleconference with S. Ratner on APRUM strategy (0.20); Draft correspondence to H. Bauer on motion to dismiss (0.20); Review and respond to correspondence to client on motion to dismiss (0.20); Teleconference with J. Roche on revisions to notice of motion (0.20); Revise brief in support of motion to dismiss (0.90); Draft summary of motion (0.30). | 2.80 | $2,125.20 |
| 06/28/18 | Michael A. Firestein | 206 | APRUM: Review Board reply in connection with input in APRUM case (0.30); Review motion to dismiss (0.30); Revise motion to dismiss in light of third-party comments (0.50); Draft memoranda on motion to dismiss issues (0.20); Review proposed edits to motion by O'Neill & Borges (0.30); Conference with J. Roche on revisions to motion to dismiss (0.20). | 1.80 | $1,366.20 |

33260 FOMB

Invoice 170159660

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0036 COMMONWEALTH TITLE III – UPR

Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/28/18 | Timothy W. Mungovan | 206 | APRUM: Communications with M. Firestein regarding finalizing motion to dismiss APRUM's complaint. | 0.20 | $151.80 |
| 06/28/18 | Jennifer L. Roche | 206 | APRUM: Further analysis and review of motion to dismiss (0.70); Review proposed edits to motion (0.20); Conference with M. Firestein regarding proposed edits (0.20). | 1.10 | $834.90 |
| 06/28/18 | Stephen L. Ratner | 206 | APRUM: Review draft motion to dismiss. | 0.10 | $75.90 |
| 06/29/18 | Jennifer L. Roche | 206 | APRUM: Review and analyze announcement regarding fiscal plans for impact on motion to dismiss (0.40); Conferences with M. Firestein regarding edits to motion to dismiss (0.40); Revise motion to dismiss and summary of motion (1.10); E-mail with AAFAF counsel regarding motion to dismiss (0.10). | 2.00 | $1,518.00 |
| 06/29/18 | Michael A. Firestein | 206 | APRUM: Revise motion to dismiss in light of new fiscal plan (0.50); Review new fiscal plan in connection with impact on motion to dismiss (0.30). | 0.80 | $607.20 |
| **Documents Filed on Behalf of the Board** | | | | **73.20** | **$55,558.80** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/15/18 | Michael A. Firestein | 207 | Review AAFAF urgent motion on briefing schedule. | 0.20 | $151.80 |
| 06/18/18 | Michael A. Firestein | 207 | APRUM: Review order regarding scheduling. | 0.20 | $151.80 |
| 06/25/18 | Michael A. Firestein | 207 | APRUM: Review reply briefs of other defendants in Siemens adversary proceeding in connection with APRUM case. | 0.20 | $151.80 |
| **Non-Board Court Filings** | | | | **0.60** | **$455.40** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/04/18 | Michael A. Firestein | 210 | APRUM: Review and draft memorandum to restructuring team on APRUM strategy. | 0.20 | $151.80 |
| 06/07/18 | Jennifer L. Roche | 210 | APRUM: Analyze budget resolutions and impact on second amended complaint (1.40); E-mail and conference with M. Firestein regarding analysis (0.40). | 1.80 | $1,366.20 |

33260 FOMB                                                                Invoice 170159660
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/09/18 | Michael A. Firestein | 210 | APRUM: Review and draft multiple memoranda on APRUM strategy. | 0.40 | $303.60 |
| 06/09/18 | Timothy W. Mungovan | 210 | APRUM: Communications with M. Firestein regarding motion to dismiss APRUM's complaint and coordinating with AAFAF. | 0.50 | $379.50 |
| 06/13/18 | Timothy W. Mungovan | 210 | APRUM: Communications with M. Firestein regarding meet and confer letter with counsel for APRUM in connection with motion to dismiss complaint of APRUM. | 0.20 | $151.80 |
| 06/13/18 | Michael A. Firestein | 210 | APRUM: Review and respond to correspondence addressing Act 3-2017 (0.20); Conference with T. Mungovan on briefing in APRUM (0.10). | 0.30 | $227.70 |
| 06/13/18 | Brian S. Rosen | 210 | Conference call with team regarding status of UPR/debt restructuring in connection with pending cases (0.70); Review materials regarding same (0.60). | 1.30 | $986.70 |
| 06/14/18 | Stephen L. Ratner | 210 | APRUM: E-mail with M. Firestein regarding procedural matters in APRUM case. | 0.10 | $75.90 |
| 06/14/18 | Timothy W. Mungovan | 210 | APRUM: Communications with M. Firestein regarding AAFAF's proposed motion to extend time to respond to APRUM's complaint. | 0.20 | $151.80 |
| 06/25/18 | Michael A. Firestein | 210 | APRUM: Review and respond to correspondence on APRUM strategy. | 0.20 | $151.80 |
| 06/26/18 | Ralph C. Ferrara | 210 | Review summary regarding Board's violation letter for UPR budget. | 0.40 | $303.60 |
| 06/29/18 | Michael A. Firestein | 210 | APRUM: Conference with J. Roche on revisions to motion to dismiss (0.20); Teleconference with T. Mungovan on motion to dismiss strategy (0.20). | 0.40 | $303.60 |
| **Analysis and Strategy** | | | | **6.00** | **$4,554.00** |

**Non-Working Travel Time -- 211**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/18/18 | Paul Possinger | 211 | [REDACTED: Work relating to court-ordered mediation] (Total travel time is 3.40 hours). | 1.70 | $1,290.30 |
| 06/20/18 | Paul Possinger | 211 | [REDACTED: Work relating to court-ordered mediation] (Total travel time is 3.10 hours). | 1.50 | $1,138.50 |
| 06/27/18 | Paul Possinger | 211 | Voya: [REDACTED: Work relating to court-ordered mediation] (Total travel time is 4.10 hours). | 2.00 | $1,518.00 |
| **Non-Working Travel Time** | | | | **5.20** | **$3,946.80** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170159660

0036 COMMONWEALTH TITLE III – UPR

Page 14

## General Administration -- 212

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/12/18 | Christopher M. Tarrant | 212 | Voya: [REDACTED: Work relating to court-ordered mediation]. | 1.40 | $364.00 |
| 06/27/18 | Angelo Monforte | 212 | APRUM: Cite-check motion to dismiss APRUM's second amended complaint (3.30); Draft table of authorities regarding same (1.20). | 4.50 | $1,170.00 |
| **General Administration** | | | | **5.90** | **$1,534.00** |

## Labor, Pension Matters -- 213

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/22/18 | Paul Possinger | 213 | Review initial analysis regarding UPR labor measures in connection with lawsuits (0.40); E-mails with A. Chepenik regarding same (0.30). | 0.70 | $531.30 |
| **Labor, Pension Matters** | | | | **0.70** | **$531.30** |

## Appeal -- 219

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/15/18 | Brian S. Rosen | 219 | APRUM: Review M. Firestein memorandum regarding APRUM appeal. | 0.90 | $683.10 |
| **Appeal** | | | | **0.90** | **$683.10** |

**Total for Professional Services** $111,740.80

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170159660

0036 COMMONWEALTH TITLE III – UPR

Page 15

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|------------|--------|------:|-----:|------:|
| ANDREA S. RATTNER | PARTNER | 8.50 | 759.00 | $6,451.50 |
| BRIAN S. ROSEN | PARTNER | 5.20 | 759.00 | $3,946.80 |
| EHUD BARAK | PARTNER | 12.50 | 759.00 | $9,487.50 |
| MARTIN J. BIENENSTOCK | PARTNER | 7.50 | 759.00 | $5,692.50 |
| MICHAEL A. FIRESTEIN | PARTNER | 29.30 | 759.00 | $22,238.70 |
| PAUL POSSINGER | PARTNER | 15.40 | 759.00 | $11,688.60 |
| RALPH C. FERRARA | PARTNER | 0.40 | 759.00 | $303.60 |
| STEPHEN L. RATNER | PARTNER | 3.20 | 759.00 | $2,428.80 |
| TIMOTHY W. MUNGOVAN | PARTNER | 10.30 | 759.00 | $7,817.70 |
| **Total for PARTNER** | | **92.30** | | **$70,055.70** |
| | | | | |
| AMELIA FRIEDMAN | ASSOCIATE | 9.90 | 759.00 | $7,514.10 |
| JARED ZAJAC | ASSOCIATE | 0.20 | 759.00 | $151.80 |
| JENNIFER L. ROCHE | ASSOCIATE | 32.00 | 759.00 | $24,288.00 |
| JULIA D. ALONZO | ASSOCIATE | 0.60 | 759.00 | $455.40 |
| RUTHANNE MINORU | ASSOCIATE | 10.20 | 759.00 | $7,741.80 |
| **Total for ASSOCIATE** | | **52.90** | | **$40,151.10** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 4.50 | 260.00 | $1,170.00 |
| CHRISTOPHER M. TARRANT | LEGAL ASSISTANT | 1.40 | 260.00 | $364.00 |
| **Total for LEGAL ASSISTANT** | | **5.90** | | **$1,534.00** |
| | | | | |
| | **Total** | **151.10** | | **$111,740.80** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 06/05/2018 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $3.70 |
| 06/11/2018 | Jared Zajac | REPRODUCTION | REPRODUCTION | $1.70 |
| 06/11/2018 | Jared Zajac | REPRODUCTION | REPRODUCTION | $1.20 |
| 06/11/2018 | Jared Zajac | REPRODUCTION | REPRODUCTION | $0.30 |
| | | | **Total for REPRODUCTION** | **$6.90** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 06/18/2018 | Amelia Friedman | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $81.00 |
| | | | **Total for LEXIS** | **$81.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 06/04/2018 | Jennifer L. Roche | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000007 Lines | $119.00 |
| 06/07/2018 | Jennifer L. Roche | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000015 Lines | $595.00 |
| 06/19/2018 | Amelia Friedman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000002 Lines | $119.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170159660

0036 COMMONWEALTH TITLE III – UPR

Page 16

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 06/19/2018 | Jennifer L. Roche | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000005 Lines | $238.00 |
| 06/21/2018 | Jennifer L. Roche | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000016 Lines | $595.00 |
| | | | **Total for WESTLAW** | **$1,666.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 06/18/2018 | Paul Possinger | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - [REDACTED: Expense relating to court-ordered mediation]. | $38.75 |
| 06/20/2018 | Paul Possinger | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - [REDACTED: Expense relating to court-ordered mediation]. | $44.70 |
| | | | **Total for TAXI, CARFARE, MILEAGE AND PA** | **$83.45** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 06/18/2018 | Paul Possinger | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Dinner - [REDACTED: Expense relating to court-ordered mediation]. | $40.00 |
| 06/19/2018 | Paul Possinger | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals [REDACTED: Expense relating to court-ordered mediation]. | $38.12 |
| | | | **Total for OUT OF TOWN MEALS** | **$78.12** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 06/18/2018 | Paul Possinger | AIRPLANE | AIRPLANE Airfare - [REDACTED: Expense relating to court-ordered mediation]. | $517.20 |
| 06/18/2018 | Paul Possinger | AIRPLANE | AIRPLANE Airfare Service Fee - [REDACTED: Expense relating to court-ordered mediation]. | $35.00 |
| | | | **Total for AIRPLANE** | **$552.20** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 06/18/2018 | Paul Possinger | LODGING | LODGING Hotel - Lodging - [REDACTED: Expense relating to court-ordered mediation]. | $899.74 |
| | | | **Total for LODGING** | **$899.74** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|------------------------|--------|
| REPRODUCTION | 6.90 |
| LEXIS | 81.00 |
| WESTLAW | 1,666.00 |
| TAXI, CARFARE, MILEAGE AND PARKING | 83.45 |
| OUT OF TOWN MEALS | 78.12 |
| AIRPLANE | 552.20 |

33260 FOMB

Invoice 170159660

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0036 COMMONWEALTH TITLE III – UPR

Page 17

| Type of Disbursements | Amount |
|---|---|
| LODGING | 899.74 |
| **Total Expenses** | **$3,367.41** |
| **Total Amount for this Matter** | **$115,108.21** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170159661

0037 COMMONWEALTH TITLE III – COMMONWEALTH/ COFINA DISPUTE

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 202 | Legal Research | 4.00 | $3,036.00 |
| 204 | Communications with Claimholders | 32.70 | $24,819.30 |
| 205 | Communications with the Commonwealth and its Representatives | 17.40 | $13,206.60 |
| 206 | Documents Filed on Behalf of the Board | 12.70 | $9,639.30 |
| 207 | Non-Board Court Filings | 15.40 | $11,688.60 |
| 208 | Stay Matters | 1.20 | $910.80 |
| 210 | Analysis and Strategy | 18.20 | $13,813.80 |
| 211 | Non-Working Travel Time | 2.00 | $1,518.00 |
| 212 | General Administration | 2.00 | $1,518.00 |
| 217 | Tax | 10.60 | $8,045.40 |
| | **Total** | **116.20** | **$88,195.80** |

33260 FOMB                                                              Invoice 170159661
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0037 COMMONWEALTH TITLE III –                                                Page 2
    COMMONWEALTH/ COFINA DISPUTE

## Legal Research -- 202

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/27/18 | Elliot Stevens | 202 | Research in connection with potential resolution COFINA/Commonwealth dispute for B. Rosen, P. Possinger and E. Barak (1.40); Research regarding rights to vote claims (1.10); Draft analysis of same (0.90); E-mail to P. Possinger, B. Rosen, and E. Barak regarding same (0.60). | 4.00 | $3,036.00 |
| **Legal Research** | | | | **4.00** | **$3,036.00** |

## Communications with Claimholders -- 204

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/01/18 | Martin J. Bienenstock | 204 | Meet with Citi creditors and creditors' counsel regarding potential settlement. | 4.00 | $3,036.00 |
| 06/01/18 | Paul Possinger | 204 | Meet with creditors regarding settlement structure. | 0.90 | $683.10 |
| 06/05/18 | Michael A. Firestein | 204 | Review COFINA settlement materials. | 0.30 | $227.70 |
| 06/06/18 | Maja Zerjal | 204 | Review documents in advance of meeting with COFINA agent regarding potential settlement (0.50); Participate in meeting with COFINA agent regarding potential settlement (0.80); Review related correspondence (0.30). | 1.60 | $1,214.40 |
| 06/06/18 | Julia D. Alonzo | 204 | Correspond with J. Richman, E. Barak, P. Possinger, T. Mungovan and S. Ratner regarding potential settlement structure. | 0.30 | $227.70 |
| 06/06/18 | Martin J. Bienenstock | 204 | [REDACTED: Work relating to court-ordered mediation]. | 1.40 | $1,062.60 |
| 06/06/18 | Jeffrey W. Levitan | 204 | Participate in meeting with bondholder regarding COFINA/Commonwealth settlement representative. | 1.10 | $834.90 |
| 06/07/18 | Stephen L. Ratner | 204 | Review materials regarding potential settlement (0.30); Conferences, e-mail with B. Rosen, T. Mungovan regarding potential settlement (0.30). | 0.60 | $455.40 |
| 06/08/18 | Stephen L. Ratner | 204 | Review materials regarding potential settlement. | 0.10 | $75.90 |
| 06/08/18 | Jonathan E. Richman | 204 | Review agreement in principle. | 0.40 | $303.60 |
| 06/11/18 | Ehud Barak | 204 | Meeting with COFINA and Commonwealth agents regarding settlement (1.00); Meeting with Government representatives regarding same (1.30); Meeting with N. Jaresko and K. Rifkind regarding same (2.30). | 4.60 | $3,491.40 |

33260 FOMB                                                                Invoice 170159661
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0037 COMMONWEALTH TITLE III –                                              Page 3
COMMONWEALTH/ COFINA DISPUTE

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/11/18 | Martin J. Bienenstock | 204 | [REDACTED: Work relating to court-ordered mediation]. | 2.00 | $1,518.00 |
| 06/11/18 | Paul Possinger | 204 | Call with Commonwealth and COFINA agents regarding potential settlement. | 1.20 | $910.80 |
| 06/12/18 | Paul Possinger | 204 | Review creditor draft motion regarding segregation of post- July 1 SUT (1.30); Discuss same with E. Barak (0.20). | 1.50 | $1,138.50 |
| 06/12/18 | Julia D. Alonzo | 204 | Review draft UCC motion regarding procedures governing post July 1 sales and use tax (0.90); Correspond with E. Barak regarding same (0.40). | 1.30 | $986.70 |
| 06/12/18 | Daniel Desatnik | 204 | Analyze and comment on UCC's proposed motion addressing Commonwealth-COFINA settlement. | 0.70 | $531.30 |
| 06/13/18 | Maja Zerjal | 204 | Discussions with multiple parties regarding follow-up meetings on Commonwealth-COFINA agents' settlement. | 0.70 | $531.30 |
| 06/19/18 | Martin J. Bienenstock | 204 | [REDACTED: Work relating to court-ordered mediation]. | 2.40 | $1,821.60 |
| 06/20/18 | Steve MA | 204 | Review materials in connection with COFINA-Commonwealth settlement discussions. | 1.10 | $834.90 |
| 06/20/18 | James P. Gerkis | 204 | Review correspondence regarding COFINA-Commonwealth settlement materials (0.10); Conference with J. Levitan regarding same (0.10); Review COFINA-Commonwealth settlement material (2.10). | 2.30 | $1,745.70 |
| 06/21/18 | Maja Zerjal | 204 | Participate in status call with COFINA/Commonwealth professionals in connection with settlement issues (0.30); Follow-up internal discussions regarding same (0.30). | 0.60 | $455.40 |
| 06/21/18 | Martin J. Bienenstock | 204 | [REDACTED: Work relating to court-ordered mediation]. | 0.70 | $531.30 |
| 06/21/18 | James P. Gerkis | 204 | Attend conference call regarding settlement (0.30); Internal conferences with team regarding same (0.10). | 0.40 | $303.60 |
| 06/22/18 | Jonathan E. Richman | 204 | Review draft of UCC's opposition to BNY intervention motion. | 0.30 | $227.70 |
| 06/25/18 | Maja Zerjal | 204 | Review correspondence and analyses regarding COFINA/Commonwealth term sheet (1.60); Review further correspondence in advance of meeting with agents (0.40). | 2.00 | $1,518.00 |
| 06/26/18 | Paul Possinger | 204 | Discussion with E. Barak regarding structuring issues regarding COFINA/Commonwealth settlement. | 0.20 | $151.80 |
| **Communications with Claimholders** | | | | **32.70** | **$24,819.30** |

33260 FOMB

Invoice 170159661

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| 0037 COMMONWEALTH TITLE III – COMMONWEALTH/ COFINA DISPUTE | Page 4 |
|---|---|

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/06/18 | Jeffrey W. Levitan | 205 | Review settlement term sheet (0.20); Review M. Bienenstock e-mail regarding settlement issues (0.10); Attend meeting with AAFAF, COFINA agent representatives regarding settlement issues (0.90). | 1.20 | $910.80 |
| 06/11/18 | Maja Zerjal | 205 | Participate in meeting with Commonwealth and COFINA agents regarding proposed term sheet (1.10); Participate in follow-up meeting with Commonwealth representative (1.20). | 2.30 | $1,745.70 |
| 06/20/18 | Timothy W. Mungovan | 205 | Communications with counsel for Commonwealth agent regarding request of BNY to intervene. | 0.30 | $227.70 |
| 06/21/18 | Timothy W. Mungovan | 205 | Communications with J. Alonzo and counsel for Commonwealth agent concerning BNY's motion to intervene. | 0.30 | $227.70 |
| 06/21/18 | Julia D. Alonzo | 205 | Prepare for call with counsel for Commonwealth agent regarding BNY motion to intervene (1.10); Call with T. Mungovan and counsel for Commonwealth agent regarding BNY motion to intervene (0.40). | 1.50 | $1,138.50 |
| 06/21/18 | Steve MA | 205 | Attend conference call relating to COFINA/Commonwealth settlement discussions. | 0.30 | $227.70 |
| 06/21/18 | Ehud Barak | 205 | Call with COFINA and Commonwealth agents regarding next steps. | 0.40 | $303.60 |
| 06/21/18 | Jeffrey W. Levitan | 205 | Participate in team call regarding COFINA/Commonwealth settlement and plan of adjustment structure. | 0.30 | $227.70 |
| 06/25/18 | Ehud Barak | 205 | Review and revise O'Melveny letter to COFINA and Commonwealth agents. | 0.90 | $683.10 |
| 06/25/18 | Steve MA | 205 | Review letter from AAFAF regarding Commonwealth-COFINA dispute settlement. | 0.30 | $227.70 |
| 06/25/18 | Paul Possinger | 205 | Review correspondence with AAFAF and COFINA agent regarding settlement. | 0.50 | $379.50 |
| 06/26/18 | Steve MA | 205 | Attend conference call with parties regarding Commonwealth/COFINA settlement. | 1.60 | $1,214.40 |
| 06/26/18 | Paul Possinger | 205 | Meeting with COFINA and Commonwealth agents regarding tax exemption and settlement economics (1.40); Review materials in preparation for same (0.40). | 1.80 | $1,366.20 |

33260 FOMB                                                                    Invoice 170159661
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0037 COMMONWEALTH TITLE III –                                                 Page 5
COMMONWEALTH/ COFINA DISPUTE

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/26/18 | Ehud Barak | 205 | Meeting with COFINA and Commonwealth agent regarding status (1.60); Prepare for meeting (0.80); Follow-up internal conversation with P. Possinger regarding same (0.30); Follow-up call with O'Neill regarding same (0.30). | 3.00 | $2,277.00 |
| 06/26/18 | Maja Zerjal | 205 | Prepare for meeting with Board professionals and COFINA and Commonwealth agents (0.60); Participate in meeting of same (2.10). | 2.70 | $2,049.30 |
| **Communications with the Commonwealth and its Representatives** | | | | **17.40** | **$13,206.60** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/07/18 | Ehud Barak | 206 | Review and revise response to COFINA and Commonwealth's agents' joint motion. | 1.60 | $1,214.40 |
| 06/07/18 | Elliot Stevens | 206 | Draft response to Commonwealth/COFINA agent abeyance motion for M. Zerjal and E. Barak. | 3.80 | $2,884.20 |
| 06/07/18 | Paul Possinger | 206 | Review and revise response to COFINA/Commonwealth agents' motion to hold proceedings in abeyance. | 0.80 | $607.20 |
| 06/07/18 | Maja Zerjal | 206 | Review draft response to COFINA/Commonwealth agents motion to stay. | 0.20 | $151.80 |
| 06/08/18 | Paul Possinger | 206 | Review and revise response to COFINA/Commonwealth agents' joint motion to hold proceedings in abeyance (1.10); Revise further based on Board call (0.30); E-mails with team regarding same (0.20). | 1.60 | $1,214.40 |
| 06/08/18 | Elliot Stevens | 206 | Revise response to Commonwealth/COFINA dispute abeyance motion. | 0.90 | $683.10 |
| 06/08/18 | Maja Zerjal | 206 | Review draft response to COFINA/Commonwealth abeyance motion (0.20); Confer with E. Stevens regarding same (0.20); Revise updated draft (0.30). | 0.70 | $531.30 |
| 06/11/18 | Maja Zerjal | 206 | Review changes to and finalize response to 60-day abeyance motion. | 0.30 | $227.70 |
| 06/11/18 | Elliot Stevens | 206 | Revise COFINA response to reflect M. Zerjal comments (0.20); E-mail same to O'Neill (0.10); Organize filing (0.20). | 0.50 | $379.50 |
| 06/11/18 | Paul Possinger | 206 | Finalize statement in support of motion to hold COFINA litigation in abeyance. | 0.30 | $227.70 |

33260 FOMB                                                                    Invoice 170159661
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0037 COMMONWEALTH TITLE III –                                                      Page 6
    COMMONWEALTH/ COFINA DISPUTE

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/11/18 | Martin J. Bienenstock | 206 | Review and revise pleading regarding holding COFINA-Commonwealth proceeding in abeyance. | 1.30 | $986.70 |
| 06/21/18 | Julia D. Alonzo | 206 | Review revised proposed order regarding treatment of SUT. | 0.40 | $303.60 |
| 06/29/18 | Steve MA | 206 | Draft Rule 9019 motion regarding Commonwealth-COFINA settlement. | 0.30 | $227.70 |
| **Documents Filed on Behalf of the Board** | | | | **12.70** | **$9,639.30** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/05/18 | Kevin J. Perra | 207 | Review motion papers and related documents regarding motion to stay COFINA proceedings pending settlement discussions. | 1.30 | $986.70 |
| 06/07/18 | Jeramy Webb | 207 | Review abeyance motion and related documents in connection with COFINA/Commonwealth settlement. | 0.20 | $151.80 |
| 06/11/18 | Jonathan E. Richman | 207 | Review responses to stay motion regarding agreement in principle. | 0.70 | $531.30 |
| 06/12/18 | Ehud Barak | 207 | Review creditor draft motion addressing SUT issues (1.20); Discuss same with P. Possinger (0.20); Discuss same with J. Alonzo (0.20). | 1.60 | $1,214.40 |
| 06/14/18 | Jonathan E. Richman | 207 | Review motion papers and articles regarding procedures SUT addressing funds. | 0.60 | $455.40 |
| 06/14/18 | Timothy W. Mungovan | 207 | Review Commonwealth agent's urgent motion for order establishing procedures to govern SUT revenues and motion to expedite consideration of same. | 0.30 | $227.70 |
| 06/15/18 | Paul Possinger | 207 | Review creditor oppositions to COFINA settlement in principle. | 0.30 | $227.70 |
| 06/19/18 | Timothy W. Mungovan | 207 | Review GO Bondholders' joinder to UCC's motion for order establishing procedures to govern SUT revenues (0.10); Review AAFAF's response to GO Bondholders' motion for order establishing procedures to govern SUT revenues (0.10). | 0.20 | $151.80 |
| 06/20/18 | Timothy W. Mungovan | 207 | Review BNY's motion to intervene. | 0.20 | $151.80 |
| 06/20/18 | Maja Zerjal | 207 | Review responses to Commonwealth agent urgent motion addressing potential settlement. | 0.80 | $607.20 |
| 06/20/18 | Paul Possinger | 207 | Review BNY motion to intervene, related e-mails. | 0.30 | $227.70 |

33260 FOMB                                                                              Invoice 170159661
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0037 COMMONWEALTH TITLE III –                                                           Page 7
COMMONWEALTH/ COFINA DISPUTE

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/20/18 | Matthew I. Rochman | 207 | Review and analyze BNY motion to intervene in COFINA versus Commonwealth dispute. | 0.90 | $683.10 |
| 06/20/18 | Michael A. Firestein | 207 | Review BNY motion to intervene. | 0.20 | $151.80 |
| 06/20/18 | Jonathan E. Richman | 207 | Review BNY's filings regarding intervention (0.90); Draft and review e-mails regarding same (0.20); Teleconference with T. Mungovan regarding same (0.10). | 1.20 | $910.80 |
| 06/20/18 | Julia D. Alonzo | 207 | Review Bank of New York intervention motion. | 0.80 | $607.20 |
| 06/21/18 | Jonathan E. Richman | 207 | Review filings regarding procedures motion (0.90); Conference with J. Alonzo regarding same (0.10). | 1.00 | $759.00 |
| 06/22/18 | Julia D. Alonzo | 207 | Review filings in Commonwealth-COFINA dispute relating to procedures motion. | 1.40 | $1,062.60 |
| 06/22/18 | Daniel Desatnik | 207 | Review proposed COFINA SUT order relating to settlement. | 0.50 | $379.50 |
| 06/22/18 | Jonathan E. Richman | 207 | Review responses regarding procedures motion. | 1.30 | $986.70 |
| 06/22/18 | Timothy W. Mungovan | 207 | Review Commonwealth agent's response to BNY's motion to intervene. | 0.30 | $227.70 |
| 06/28/18 | Timothy W. Mungovan | 207 | Review Judge Dein's order granting BNY's motion to intervene for limited purposes. | 0.10 | $75.90 |
| 06/28/18 | Matthew I. Rochman | 207 | Analyze Court's order granting BNY's motion to intervene in COFINA and Commonwealth dispute. | 0.20 | $151.80 |
| 06/29/18 | Jonathan E. Richman | 207 | Review recent filings and order regarding BNY intervention motion and agreement in principle. | 0.80 | $607.20 |
| 06/29/18 | Timothy W. Mungovan | 207 | Review Judge Swain's order regarding Commonwealth agent's motion for order establishing procedures to govern SUT revenues. | 0.20 | $151.80 |
| **Non-Board Court Filings** | | | | **15.40** | **$11,688.60** |

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/05/18 | Julia D. Alonzo | 208 | Review motion for stay in light of settlement papers (0.80); Correspond with J. Richman, T. Mungovan, S. Ratner, E. Barak and P. Possinger regarding same (0.40). | 1.20 | $910.80 |
| **Stay Matters** | | | | **1.20** | **$910.80** |

33260 FOMB                                                                              Invoice 170159661
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0037 COMMONWEALTH TITLE III –                                                          Page 8
  COMMONWEALTH/ COFINA DISPUTE

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 06/05/18 | Maja Zerjal | 210 | Review reports regarding Commonwealth-COFINA agents' proposed settlement (0.50); Discuss GO lien issue with J. Zajac (0.30); Review issues of GO purported lien (0.80). | 1.60 | $1,214.40 |
| 06/07/18 | Maja Zerjal | 210 | Review correspondence regarding COFINA/Commonwealth agents' motion for 60-day stay (0.40); Discuss same with E. Stevens (0.20); Review correspondence addressing same (0.10); Discuss COFINA/Commonwealth status with P. Possinger (0.60). | 1.30 | $986.70 |
| 06/07/18 | Timothy W. Mungovan | 210 | Communications with B. Rosen and S. Ratner regarding settlement in principle. | 0.20 | $151.80 |
| 06/07/18 | Ralph C. Ferrara | 210 | [REDACTED: Work relating to court-ordered mediation] (1.90); [REDACTED: Work relating to court-ordered mediation] (0.40). | 2.30 | $1,745.70 |
| 06/07/18 | Paul Possinger | 210 | Call with M. Zerjal regarding proposed COFINA settlement (0.60); Review Citi analysis of proposed settlement impact on fiscal plan (0.40). | 1.00 | $759.00 |
| 06/08/18 | Ralph C. Ferrara | 210 | Teleconference with E. Barak and A. Ashton regarding COFINA/Commonwealth agents' request for 60-day stay (0.20); Follow-up discussions with A. Ashton (0.20). | 0.40 | $303.60 |
| 06/11/18 | Ralph C. Ferrara | 210 | Review summary regarding Judge Swain's comments on proposed Commonwealth-COFINA settlement (0.40); Review summary regarding AAFAF's evaluation of proposed Commonwealth-COFINA settlement (0.30). | 0.70 | $531.30 |
| 06/11/18 | Ehud Barak | 210 | Discussion with M. Zerjal regarding case status. | 0.50 | $379.50 |
| 06/13/18 | Ralph C. Ferrara | 210 | Review summary regarding Judge Swain order holding motions for summary judgment in Commonwealth-COFINA dispute (0.30); Review summary regarding Commonwealth-COFINA joint informative motion to disclose terms of agreement of principle (0.40). | 0.70 | $531.30 |
| 06/19/18 | Ralph C. Ferrara | 210 | Review summary regarding GO/COFINA dispute overview (0.70); Review summary regarding establishment of procedures governing SUT collected after July 1 (0.30). | 1.00 | $759.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170159661

| | 0037 COMMONWEALTH TITLE III – COMMONWEALTH/ COFINA DISPUTE | | | | Page 9 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/20/18 | Jeffrey W. Levitan | 210 | E-mail M. Bienenstock regarding COFINA/Commonwealth agent call (0.10); Conference with M. Zerjal regarding documentation of settlement (0.10); E-mails and conferences with J. Gerkis, R. Corn, S. Bressman regarding implementation of COFINA agreement (0.60). | 0.80 | $607.20 |
| 06/20/18 | Maja Zerjal | 210 | Discuss status of COFINA/Commonwealth deal with J. Levitan (0.20); Review documentation regarding same (0.30). | 0.50 | $379.50 |
| 06/20/18 | Timothy W. Mungovan | 210 | Communications with J. Richman, S. Ratner, and J. Alonzo regarding BNY motion to intervene. | 0.40 | $303.60 |
| 06/21/18 | Jonathan E. Richman | 210 | Conference with J. Alonzo regarding call with UCC. | 0.10 | $75.90 |
| 06/21/18 | Ralph C. Ferrara | 210 | Review summary regarding motion seeking to establish procedures governing SUT revenue. | 0.40 | $303.60 |
| 06/22/18 | Julia D. Alonzo | 210 | Correspond with E. Barak and T. Mungovan regarding filings in Commonwealth-COFINA dispute relating to procedures motion. | 0.40 | $303.60 |
| 06/22/18 | Timothy W. Mungovan | 210 | Communications with Commonwealth agent and J. Alonzo regarding Commonwealth agent's response to BNY's motion to intervene. | 0.30 | $227.70 |
| 06/25/18 | Ralph C. Ferrara | 210 | Review summary regarding AAFAF surreply to COFINA's response to Commonwealth's urgent motion respecting establishment of procedures for treatment of SUT revenue. | 0.20 | $151.80 |
| 06/25/18 | Jeffrey W. Levitan | 210 | Review memoranda and analysis regarding COFINA/Commonwealth structure and settlement (0.80); Conference with J. Gerkis for preparation meeting (0.70); Conference with E. Barak regarding meeting preparation (0.10). | 1.60 | $1,214.40 |
| 06/26/18 | James P. Gerkis | 210 | Prepare for meeting with Board regarding COFINA issues (0.70); Attend meeting with Board professionals regarding same (1.90); Review Board COFINA presentation and related documents (0.90). | 3.50 | $2,656.50 |
| 06/26/18 | Ralph C. Ferrara | 210 | Review summary regarding documentation of Commonwealth/COFINA settlement agreement. | 0.30 | $227.70 |
| **Analysis and Strategy** | | | | **18.20** | **$13,813.80** |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170159661

0037 COMMONWEALTH TITLE III – COMMONWEALTH/ COFINA DISPUTE

Page 10

## Non-Working Travel Time -- 211

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/25/18 | Paul Possinger | 211 | Travel to NY for COFINA agent and creditor meetings (Total travel time is 4.10 hours). | 2.00 | $1,518.00 |
| **Non-Working Travel Time** | | | | **2.00** | **$1,518.00** |

## General Administration -- 212

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/25/18 | James P. Gerkis | 212 | Prepare for June 26 meeting regarding COFINA settlement (1.30); Conference with J. Levitan regarding same (0.70). | 2.00 | $1,518.00 |
| **General Administration** | | | | **2.00** | **$1,518.00** |

## Tax -- 217

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/20/18 | Richard M. Corn | 217 | Review of materials on COFINA settlement in connection with tax issues. | 1.20 | $910.80 |
| 06/21/18 | Richard M. Corn | 217 | Review materials on COFINA settlement in connection with tax issues (0.40); Teleconference with J. Gerkis, J. Levitan, E. Barak, M. Feldman, T. Green, B. Rose, D. Brownstein, J. Castiglioni, J. Minias, L. Despins, I. Rivera, C. Koenig to discuss same (0.50); Review tax issues (1.90). | 2.80 | $2,125.20 |
| 06/26/18 | Richard M. Corn | 217 | Attend meeting addressing settlement (2.20); Review structure for COFINA potential settlement in connection with tax issues (1.10); Phone call with potential tax expert for Board and Government (0.40). | 3.70 | $2,808.30 |
| 06/27/18 | Richard M. Corn | 217 | Review of materials on COFINA settlement. | 1.40 | $1,062.60 |
| 06/28/18 | Richard M. Corn | 217 | Review of materials on COFINA settlement. | 0.70 | $531.30 |
| 06/29/18 | Richard M. Corn | 217 | Review of tax exempt issues for possible restructuring. | 0.80 | $607.20 |
| **Tax** | | | | **10.60** | **$8,045.40** |

**Total for Professional Services**                        **$88,195.80**

33260 FOMB                                                                      Invoice 170159661
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0037 COMMONWEALTH TITLE III –                                          Page 11
   COMMONWEALTH/ COFINA DISPUTE

## Timekeeper Summary

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| EHUD BARAK | PARTNER | 12.60 | 759.00 | $9,563.40 |
| JAMES P. GERKIS | PARTNER | 8.20 | 759.00 | $6,223.80 |
| JEFFREY W. LEVITAN | PARTNER | 5.00 | 759.00 | $3,795.00 |
| JONATHAN E. RICHMAN | PARTNER | 6.40 | 759.00 | $4,857.60 |
| KEVIN J. PERRA | PARTNER | 1.30 | 759.00 | $986.70 |
| MARTIN J. BIENENSTOCK | PARTNER | 11.80 | 759.00 | $8,956.20 |
| MICHAEL A. FIRESTEIN | PARTNER | 0.50 | 759.00 | $379.50 |
| PAUL POSSINGER | PARTNER | 12.40 | 759.00 | $9,411.60 |
| RALPH C. FERRARA | PARTNER | 6.00 | 759.00 | $4,554.00 |
| RICHARD M. CORN | PARTNER | 10.60 | 759.00 | $8,045.40 |
| STEPHEN L. RATNER | PARTNER | 0.70 | 759.00 | $531.30 |
| TIMOTHY W. MUNGOVAN | PARTNER | 2.80 | 759.00 | $2,125.20 |
| **Total for PARTNER** | | **78.30** | | **$59,429.70** |
| | | | | |
| DANIEL DESATNIK | ASSOCIATE | 1.20 | 759.00 | $910.80 |
| ELLIOT STEVENS | ASSOCIATE | 9.20 | 759.00 | $6,982.80 |
| JERAMY WEBB | ASSOCIATE | 0.20 | 759.00 | $151.80 |
| JULIA D. ALONZO | ASSOCIATE | 7.30 | 759.00 | $5,540.70 |
| MAJA ZERJAL | ASSOCIATE | 15.30 | 759.00 | $11,612.70 |
| MATTHEW I. ROCHMAN | ASSOCIATE | 1.10 | 759.00 | $834.90 |
| STEVE MA | ASSOCIATE | 3.60 | 759.00 | $2,732.40 |
| **Total for ASSOCIATE** | | **37.90** | | **$28,766.10** |
| | **Total** | **116.20** | | **$88,195.80** |

## For Charges and Disbursements

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 06/22/2018 | Kerri-anne Finamore | REPRODUCTION | REPRODUCTION | $1.80 |
| 06/22/2018 | Kerri-anne Finamore | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/22/2018 | Kerri-anne Finamore | REPRODUCTION | REPRODUCTION | $1.50 |
| 06/22/2018 | Kerri-anne Finamore | REPRODUCTION | REPRODUCTION | $1.00 |
| 06/22/2018 | Kerri-anne Finamore | REPRODUCTION | REPRODUCTION | $1.20 |
| 06/22/2018 | Kerri-anne Finamore | REPRODUCTION | REPRODUCTION | $22.50 |
| | | | **Total for REPRODUCTION** | **$28.10** |

## Charges and Disbursements Summary

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 28.10 |
| **Total Expenses** | **$28.10** |

33260 FOMB                                                                    Invoice 170159661
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
　　0037 COMMONWEALTH TITLE III –                                                        Page 12
　　COMMONWEALTH/ COFINA DISPUTE

**Total Amount for this Matter**                                    **$88,223.90**

33260 FOMB                                                          Invoice 170159716
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0039 COMMONWEALTH TITLE III – RULE 2004                              Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 71.90 | $54,572.10 |
| 202 | Legal Research | 22.20 | $15,752.00 |
| 203 | Hearings and other non-filed communications with the Court | 14.00 | $10,376.50 |
| 204 | Communications with Claimholders | 16.70 | $12,675.30 |
| 205 | Communications with the Commonwealth and its Representatives | 24.30 | $18,443.70 |
| 206 | Documents Filed on Behalf of the Board | 209.30 | $158,858.70 |
| 207 | Non-Board Court Filings | 8.30 | $6,199.90 |
| 209 | Adversary Proceeding | 48.70 | $36,264.70 |
| 210 | Analysis and Strategy | 151.40 | $114,214.00 |
| 211 | Non-Working Travel Time | 1.90 | $1,442.10 |
| 212 | General Administration | 52.90 | $13,754.00 |
| 213 | Labor, Pension Matters | 0.10 | $75.90 |
| 219 | Appeal | 0.30 | $227.70 |
| | **Total** | **622.00** | **$442,856.60** |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170159716

| 0039 COMMONWEALTH TITLE III – RULE 2004 | Page 2 |
|---|---|

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/01/18 | Margaret A. Dale | 201 | Review UCC reply brief in support of discovery motion (0.60); Conference call with Kobre & Kim (counsel for independent investigator) regarding responses to UCC reply brief (0.40). | 1.00 | $759.00 |
| 06/01/18 | Alexandra V. Bargoot | 201 | Call with Kobre & Kim and Proskauer team regarding Rule 2004 investigation. | 0.90 | $683.10 |
| 06/01/18 | Ana Vermal | 201 | Review e-mails from Ernst & Young, M.Dale and R. Kim regarding Rule 2004 request relating to reconciliation adjustment (0.80); Commented on same (0.30). | 1.10 | $834.90 |
| 06/01/18 | Timothy W. Mungovan | 201 | Prepare for conference call with Kobre & Kim to discuss preparing for hearing on UCC's renewed motion for Rule 2004 investigation (0.50); Participate in conference call with Kobre & Kim to discuss preparing for hearing on UCC's renewed motion for Rule 2004 investigation (0.40). | 0.90 | $683.10 |
| 06/02/18 | Timothy W. Mungovan | 201 | Communications with J. El Koury, K. Rifkind, and G. Mashberg regarding movants' June 1 letter. | 0.20 | $151.80 |
| 06/04/18 | Timothy W. Mungovan | 201 | Communications with P. Possinger and Kobre & Kim regarding additional documentation shared with Committees in advance of hearing on UCC Rule 2004 motion. | 0.20 | $151.80 |
| 06/04/18 | Mee R. Kim | 201 | E-mails with G. Mashberg, A. Bargoot and McKinsey regarding proposed response to May 23, 2018 request letter. | 0.30 | $227.70 |
| 06/04/18 | Gregg M. Mashberg | 201 | Correspondence with McKinsey regarding log issues. | 0.10 | $75.90 |
| 06/05/18 | Gregg M. Mashberg | 201 | Correspondence with client regarding status of Rule 2004 requests. | 0.10 | $75.90 |
| 06/05/18 | Stephen L. Ratner | 201 | E-mail with T. Mungovan, F. Yates regarding UCC motion. | 0.10 | $75.90 |
| 06/05/18 | Margaret A. Dale | 201 | Conference call with McKinsey, G. Mashberg, L. Stafford and A. Bargoot regarding preparation of declaration to respond to GO Movants' letter objections to log (0.90); E-mails with K. Lowy of McKinsey regarding McKinsey role (0.20). | 1.10 | $834.90 |

33260 FOMB

Invoice 170159716

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0039 COMMONWEALTH TITLE III – RULE 2004                                    Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/05/18 | Mee R. Kim | 201 | E-mails with G. Mashberg, A. Bargoot and McKinsey regarding proposed response to May 23, 2018 information request (0.20); Teleconference with G. Mashberg, M. Dale, L. Stafford, A. Bargoot, and McKinsey regarding same (0.90). | 1.10 | $834.90 |
| 06/06/18 | Alexandra V. Bargoot | 201 | Review e-mails from McKinsey and L. Stafford regarding McKinsey documents relevant to privilege assertions. | 0.40 | $303.60 |
| 06/06/18 | Gregg M. Mashberg | 201 | Correspondence with client regarding conference call on Rule 2004 issues (0.10); Review McKinsey correspondence and documents in connection with response to June 1 letter (0.20). | 0.30 | $227.70 |
| 06/06/18 | Margaret A. Dale | 201 | Communications with T. Mungovan and F. Yates regarding Court hearing on UCC's motion and next steps. | 0.10 | $75.90 |
| 06/07/18 | Timothy W. Mungovan | 201 | Communications with Kobre & Kim concerning preparing status report and conference on June 18 concerning UCC's renewed motion for discovery. | 0.50 | $379.50 |
| 06/07/18 | Stephen L. Ratner | 201 | Conferences and e-mail with T. Mungovan, et al. and F. Yates regarding UCC motion and document production. | 0.20 | $151.80 |
| 06/07/18 | Laura Stafford | 201 | Calls with McKinsey, Proskauer team, and O'Melveny team regarding next steps in log dispute (3.20); Discussions with Proskauer and McKinsey teams regarding review of documents (1.40). | 4.60 | $3,491.40 |
| 06/07/18 | Mee R. Kim | 201 | E-mail with L. Stafford and L. Schuelke from McKinsey on sample document review. | 0.10 | $75.90 |
| 06/07/18 | Daniel Desatnik | 201 | Call with Kobre & Kim to discuss preparation of joint status report relating to UCC Rule 2004 request. | 0.50 | $379.50 |
| 06/07/18 | Alexandra V. Bargoot | 201 | Call with McKinsey, M. Dale, and L. Stafford regarding documents to submit to Court to support privilege assertions (0.40); Meeting with T. Chatila regarding Board's communications with Governor of Puerto Rico (0.30); Attend call with T. Mungovan, M. Dale, and Kobre & Kim to discuss hearing and next steps (0.50); Draft notes from call (0.40); E-mail with T. Mungovan in preparation for call with Kobre & Kim (0.20). | 1.80 | $1,366.20 |

33260 FOMB
Invoice 170159716

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0039 COMMONWEALTH TITLE III – RULE 2004
Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/07/18 | Margaret A. Dale | 201 | Conference call with McKinsey attorney (K. Lowy) regarding objection to categorical log (0.20); Conference call with McKinsey and L. Stafford to discuss document collection protocol (0.30); Teleconference with L. Stafford regarding same (0.10); Review McKinsey materials to draft declaration in response to objections to categorical log (3.80); Communications with Kobre & Kim, T. Mungovan, and A. Bargoot regarding Judge Dein's order and informative motion to respond to questions presented by Court (0.50). | 4.90 | $3,719.10 |
| 06/08/18 | Gregg M. Mashberg | 201 | Prepare for telephone call with client on Rule 2004 issues (0.30); Telephone call with client regarding June 1 objection to privilege log (0.80). | 1.10 | $834.90 |
| 06/08/18 | Ehud Barak | 201 | Call with J. El Koury regarding Rule 2004 request from GO bondholders (0.80); Follow-up call with G. Mashberg on same (0.20). | 1.00 | $759.00 |
| 06/08/18 | Stephen L. Ratner | 201 | Conference, e-mail with G. Mashberg, T. Mungovan, E. Barak, M. Dale, J. El Koury, K Rifkind, et al. regarding deliberative process and document production. | 1.20 | $910.80 |
| 06/09/18 | Gregg M. Mashberg | 201 | Correspondence with client regarding GO's challenge to categorical log. | 0.20 | $151.80 |
| 06/09/18 | Laura Stafford | 201 | Coordinate with O'Melveny team to provide sample documents. | 1.10 | $834.90 |
| 06/10/18 | Margaret A. Dale | 201 | Communications with Kobre & Kim regarding status report to Court. | 0.20 | $151.80 |
| 06/10/18 | Timothy W. Mungovan | 201 | Communications with Kobre & Kim, M. Dale and A. Skellet regarding status report required by Court by June 12. | 0.30 | $227.70 |
| 06/11/18 | Alexandra V. Bargoot | 201 | Review communications with McKinsey regarding materials requested by GO bondholders. | 0.30 | $227.70 |
| 06/11/18 | Margaret A. Dale | 201 | Communications with Board advisors regarding preservation and discovery. | 0.30 | $227.70 |
| 06/12/18 | Margaret A. Dale | 201 | Communications with counsel to independent investigator regarding sealing of exhibits (0.30); Communications with Citi and Ernst & Young regarding declarations in opposition to GO Movants' objection to categorical log (1.40). | 1.70 | $1,290.30 |
| 06/12/18 | Stephen L. Ratner | 201 | Review draft statement of independent investigator in connection with UCC motion (0.20); Conferences and e-mail with T. Mungovan, J. Dale, F. Yates regarding report to Court and related matters (0.20). | 0.40 | $303.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0039 COMMONWEALTH TITLE III – RULE 2004                                    Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/12/18 | Timothy W. Mungovan | 201 | Communications with Kobre & Kim and M. Dale regarding status report in connection with June 18 hearing regarding UCC's renewed motion for Rule 2004 discovery (0.50); Communications with A. Skellet and D. Desatnik regarding draft of status report and informative motion in connection with UCC's renewed motion for discovery (0.20); Review Kobre & Kim's status report in connection with June 18 hearing regarding UCC's renewed motion for Rule 2004 discovery (0.70). | 1.40 | $1,062.60 |
| 06/12/18 | Ana Vermal | 201 | Call with Ernst & Young regarding relevant documents (0.40); E-mails regarding same (0.20). | 0.60 | $455.40 |
| 06/13/18 | Ana Vermal | 201 | Draft Ernst & Young declaration. | 2.90 | $2,201.10 |
| 06/13/18 | Stephen L. Ratner | 201 | Conferences, e-mail with T. Mungovan, M. Dale, F. Yates, et al. regarding independent investigator's statement, status report to Court and related matters (0.90); Review independent investigator's draft statement (0.30). | 1.20 | $910.80 |
| 06/13/18 | Joshua A. Esses | 201 | Call with N. Jaresko and team on privilege issues. | 0.50 | $379.50 |
| 06/13/18 | Ehud Barak | 201 | Meeting with N. Jaresko regarding deliberative process privilege issues (0.50); Prepare for same (0.40). | 0.90 | $683.10 |
| 06/13/18 | Alexandra V. Bargoot | 201 | Call with Kobre & Kim regarding response to Judge Dein's requests. | 0.40 | $303.60 |
| 06/13/18 | Timothy W. Mungovan | 201 | Communications with K. Rifkind regarding status report to Court and preparing for June 18 hearing in connection with UCC's renewed motion for Rule 2004 discovery and investigation (0.10); Participate in conference call with N. Jaresko, G. Mashberg, M. Dale, E. Barak, P. Possinger, and K. Rifkind regarding GO bondholders' motion to compel production of fiscal plan development materials (0.40); Communications with M. Dale and Kobre & Kim regarding investigator's discussions with Government entity regarding documents (0.20). | 0.70 | $531.30 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0039 COMMONWEALTH TITLE III – RULE 2004

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/13/18 | Margaret A. Dale | 201 | Communications with A. Wolfe and S. Fier regarding Wolfe declaration and related issues (0.40); Conference with N. Jaresko and G. Mashberg regarding Board declaration in support of opposition to GO Movants' objection to categorical log (0.50); Conference call with McKinsey counsel regarding declaration in support of opposition to GO movants' objection to categorical log and document collection issues (0.70); Conference with T. Green regarding Citi declaration in support of opposition to GO movants' objection to categorical log (0.60); Provide relevant materials for declarations to each of A. Wolfe, L. Stone, McKinsey, Citi and Ernst & Young (0.50); Communications with G. Mashberg to discuss response to Movants' objection, including Board declaration and cover letter (0.40); Conference call with OMM to coordinate response to Movants' objection to categorical privilege log (0.80); Draft revise McKinsey declaration in support of opposition to GO Movants' objection to categorical privilege log (0.80); Review and revise draft of Wolfe declaration (0.30); Review and revise draft of Stone declaration (0.30); Review and revise draft of EY declaration (0.30); Communications with counsel for independent investigator regarding statement to accompany Board status report (0.40); Review revised draft of Independent Investigator statement (0.40); Conference call with McKinsey regarding documents to be produced to PREPA bondholders (0.40). | 6.80 | $5,161.20 |
| 06/13/18 | Gregg M. Mashberg | 201 | Prepare for meeting with N. Jaresko regarding response to June 1 letter (0.40); Attend meeting with N. Jaresko et al. regarding Rule 2004 response (0.50); Participate in call with McKinsey regarding response to June 1 letter (1.10). | 2.00 | $1,518.00 |
| 06/13/18 | Mee R. Kim | 201 | Revise draft Board declaration. | 5.70 | $4,326.30 |
| 06/14/18 | Laura Stafford | 201 | Call with Duff and Phelps regarding document preservation issues. | 0.50 | $379.50 |
| 06/14/18 | Margaret A. Dale | 201 | Call with Duff & Phelps regarding document preservation issues. | 0.20 | $151.80 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170159716

0039 COMMONWEALTH TITLE III – RULE 2004

Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/15/18 | Seth D. Fier | 201 | E-mails with discovery team and A. Wolfe regarding response to GO challenges. | 0.70 | $531.30 |
| 06/15/18 | Gregg M. Mashberg | 201 | Prepare for meeting/call with client regarding declaration and letter (0.90); Correspondence with client regarding declaration review (0.10). | 1.00 | $759.00 |
| 06/15/18 | Margaret A. Dale | 201 | Communications with McKinsey regarding e-mail collection for use in opposition to GO movants' objection. | 0.30 | $227.70 |
| 06/15/18 | Mee R. Kim | 201 | E-mails and teleconferences with Ernst & Young regarding documents to be produced by June 21. | 0.30 | $227.70 |
| 06/17/18 | Gregg M. Mashberg | 201 | Correspondence with H. Bauer regarding memorandum regarding privilege issues. | 0.10 | $75.90 |
| 06/18/18 | Mee R. Kim | 201 | E-mail with McKinsey advisors and A. Wolfe regarding documents to be produced per June 5, 2018 order (0.20); E-mails with A. Wolfe regarding same (0.20). | 0.40 | $303.60 |
| 06/18/18 | Stephen L. Ratner | 201 | Review investigator's letter and other materials regarding privilege issues. | 0.30 | $227.70 |
| 06/18/18 | Timothy W. Mungovan | 201 | Review correspondence from Kobre & Kim regarding privileged matters relating to role of independent investigator. | 0.40 | $303.60 |
| 06/18/18 | Ehud Barak | 201 | Review Kobre & Kim letter regarding access to documents. | 0.30 | $227.70 |
| 06/19/18 | Gregg M. Mashberg | 201 | Correspondence with K. Rifkind regarding response to June 1 letter. | 0.10 | $75.90 |
| 06/20/18 | Gregg M. Mashberg | 201 | Correspondence with client regarding responsive papers (0.20); Correspondence with client regarding adjournment (0.20); Teleconference with K. Rifkind regarding N. Jaresko declaration (0.30). | 0.70 | $531.30 |
| 06/20/18 | Alexandra V. Bargoot | 201 | Call with L. Stafford and McKinsey regarding additions to log. | 0.40 | $303.60 |
| 06/20/18 | Mee R. Kim | 201 | E-mails with McKinsey advisors regarding sample documents (0.30); Email with M. Dale and L. Stafford regarding same (0.10); E-mails with McKinsey advisors regarding documents to be produced by June 21 (0.40); E-mails with K. Rifkind and McKinsey advisors regarding same (0.20); Email with McKinsey advisors, W. Regan, G. Mashberg and M. Dale regarding order for production (0.10). | 1.30 | $986.70 |
| 06/20/18 | Margaret A. Dale | 201 | Conference call with McKinsey and R. Kim regarding documents to be produced and confidentiality. | 0.50 | $379.50 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170159716

0039 COMMONWEALTH TITLE III – RULE 2004                                                  Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/20/18 | Timothy W. Mungovan | 201 | Communications with G. Mashberg and K. Rifkind regarding examples of documents over which Board intends to assert deliberative privilege or attorney client privilege. | 0.20 | $151.80 |
| 06/20/18 | Laura Stafford | 201 | Discussion with Ediscovery team regarding searches. | 2.20 | $1,669.80 |
| 06/20/18 | Seth D. Fier | 201 | Call with A. Wolfe regarding declaration and opposition papers (0.30); E-mails regarding same (0.20). | 0.50 | $379.50 |
| 06/21/18 | Timothy W. Mungovan | 201 | Communications with Kobre & Kim regarding next steps in light of Court's order following June 18 hearing. | 0.10 | $75.90 |
| 06/21/18 | Gregg M. Mashberg | 201 | Correspondence with N. Jaresko regarding schedule regarding deposition (0.10); Correspondence with A. Wolfe regarding schedule regarding deposition (0.10); Correspondence with McKinsey regarding schedule regarding deposition (0.10). | 0.30 | $227.70 |
| 06/21/18 | Margaret A. Dale | 201 | Communications with Ernst & Young counsel regarding description of work and timing of draft declaration. | 0.20 | $151.80 |
| 06/22/18 | Timothy W. Mungovan | 201 | Participate in conference call with Kobre & Kim, S. Ratner, and M. Dale regarding next steps in response to Judge Dein's June 19 order. | 0.20 | $151.80 |
| 06/22/18 | Alexandra V. Bargoot | 201 | Call with Kobre & Kim and Proskauer team regarding hearing and next steps. | 0.40 | $303.60 |
| 06/22/18 | Daniel Desatnik | 201 | Call with Kobre & Kim to discuss follow-up from hearing on UCC Rule 2004 motion (0.30); Review e-mail correspondence related to same (0.30). | 0.60 | $455.40 |
| 06/22/18 | Margaret A. Dale | 201 | Communications with T. Mungovan, M. Bienenstock and Kobre & Kim regarding Court order and next steps regarding exit procedures (0.30); Communications with O'Neill & Borges regarding Kobre & Kim filing (0.20). | 0.50 | $379.50 |
| 06/25/18 | Laura Stafford | 201 | Draft e-mails to advisors regarding changes to privilege log categories. | 1.20 | $910.80 |
| 06/27/18 | Stephen L. Ratner | 201 | Review draft motion and order regarding exit procedures for independent investigator. | 0.50 | $379.50 |
| 06/27/18 | Laura Stafford | 201 | Review O'Melveny's updates to privilege log. | 0.90 | $683.10 |

33260 FOMB                                                                          Invoice 170159716
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0039 COMMONWEALTH TITLE III – RULE 2004                                       Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/27/18 | Margaret A. Dale | 201 | Review independent investigator's motion regarding exit procedures (1.40); Review materials cited in Independent Investigator's motion (0.50); Communications with Proskauer colleagues with potential comments on independent investigator's motion (0.40); E-mails with A. Wolfe and McKinsey regarding questions related to revised privilege log categories relating to pension measures (0.20); Communications with N. Jaresko and Board in-house counsel regarding finalizing privilege submission (0.50); E-mails with Ernst & Young regarding finalizing declaration (0.20); E-mails with L. Stone regarding finalizing declaration (0.20); E-mails with T. Green regarding finalizing declaration (0.20). | 3.60 | $2,732.40 |
| 06/27/18 | Timothy W. Mungovan | 201 | Communications with counsel for independent investigator, M. Dale, S. Ratner, P. Possinger, and E. Barak regarding independent investigator's motion for approval of exit plan procedures. | 0.30 | $227.70 |
| 06/28/18 | Timothy W. Mungovan | 201 | Communications with M. Dale and Kobre & Kim regarding proposed exit plan and related motion. | 0.30 | $227.70 |
| 06/28/18 | Laura Stafford | 201 | Call with McKinsey regarding updates to categorical privilege log. | 0.40 | $303.60 |
| 06/28/18 | Margaret A. Dale | 201 | Communications with independent investigator regarding motion to establish exit procedures. | 0.30 | $227.70 |
| 06/29/18 | Mee R. Kim | 201 | E-mails with G. Mashberg, M. Dale, and McKinsey advisors regarding possible supplemental documents for production. | 0.30 | $227.70 |
| **Tasks relating to the Board and Associated Members** | | | | **71.90** | **$54,572.10** |

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/03/18 | Alexandra V. Bargoot | 202 | Draft overview of relevant research addressing deliberative process for L. Stafford. | 1.80 | $1,366.20 |
| 06/05/18 | Laura Stafford | 202 | Review and analyze case law on deliberative process privilege to frame additional research questions. | 3.20 | $2,428.80 |
| 06/06/18 | Alexandra V. Bargoot | 202 | Draft research questions regarding privilege issues logs (0.60); Call with L. Stafford regarding same (0.10). | 0.70 | $531.30 |

33260 FOMB                                                                          Invoice 170159716
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0039 COMMONWEALTH TITLE III – RULE 2004                                             Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/07/18 | Alexandra V. Bargoot | 202 | Meeting with M. Bader regarding research on privilege log standards for production and burdens (0.60); Meeting with K. Flynn-Rozanski regarding research regarding privilege issues (0.40); Meeting with G. Koosherian regarding research on deliberative process privilege application to advisors to advisor communications (0.40). | 1.40 | $1,062.60 |
| 06/08/18 | Alexandra V. Bargoot | 202 | Review preliminary research by regarding categorical logs (0.30); Review research regarding deliberative process (0.60). | 0.90 | $683.10 |
| 06/08/18 | Judy Lavine | 202 | Compile information on requirements for categorical logs. | 0.30 | $78.00 |
| 06/08/18 | Maja Zerjal | 202 | Review arguments relating to GO liens issues. | 0.80 | $607.20 |
| 06/09/18 | Alexandra V. Bargoot | 202 | Review legal research in connection with response to GO's letter. | 0.30 | $227.70 |
| 06/11/18 | Timothy W. Mungovan | 202 | Communications with L. Stafford, A. Bargoot and L. Wolf regarding research regarding scope of deliberative process privilege. | 0.30 | $227.70 |
| 06/12/18 | Gregg M. Mashberg | 202 | Review legal research from A. Bargoot regarding deliberative privilege process and consultants. | 0.30 | $227.70 |
| 06/15/18 | Alexandra V. Bargoot | 202 | Review Fox News case in connection with responding to GO bondholder's letter. | 0.20 | $151.80 |
| 06/18/18 | Michael A. Firestein | 202 | Research privilege issues arising out of Rule 2004 matter. | 0.30 | $227.70 |
| 06/19/18 | Judy Lavine | 202 | Obtain cases addressing deliberative process privilege for A. Bargoot. | 1.10 | $286.00 |
| 06/19/18 | Alexandra V. Bargoot | 202 | Additional research regarding attorney client privilege issues. | 1.10 | $834.90 |
| 06/19/18 | Gregg M. Mashberg | 202 | Review legal research regarding deliberative process privilege (0.90); Correspondence with A. Bargoot regarding same (0.20). | 1.10 | $834.90 |
| 06/20/18 | Judy Lavine | 202 | Research First Circuit cases addressing common interest privilege. | 0.80 | $208.00 |
| 06/20/18 | Alexandra V. Bargoot | 202 | Research privilege issues per instructions from G. Mashberg. | 2.30 | $1,745.70 |
| 06/22/18 | Alexandra V. Bargoot | 202 | Review privilege case to extract relevant material for L. Stafford. | 0.30 | $227.70 |
| 06/27/18 | Alexandra V. Bargoot | 202 | Research in connection with statements in letter response to GO bondholder's challenge to categorical privilege log. | 0.30 | $227.70 |
| 06/28/18 | Alexandra V. Bargoot | 202 | Research regarding privilege issues. | 0.80 | $607.20 |

33260 FOMB                                                              Invoice 170159716
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0039 COMMONWEALTH TITLE III – RULE 2004                                        Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/29/18 | Alexandra V. Bargoot | 202 | Call with L. Wolf and L. Stafford regarding research and findings on attorney client privilege issues (0.30); Research regarding same (0.50); E-mail to L. Wolfe regarding continuing research and remaining tasks (0.20). | 1.00 | $759.00 |
| 06/29/18 | Lucy Wolf | 202 | Research for L. Stafford and A. Bargoot concerning attorney/client privilege and third-party functional equivalent test for response to GO bondholders' Rule 2004 Motion. | 2.90 | $2,201.10 |
| **Legal Research** | | | | **22.20** | **$15,752.00** |

**Hearings and other non-filed communications with the Court -- 203**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/04/18 | Timothy W. Mungovan | 203 | Prepare for hearing in connection with UCC's renewed Rule 2004 motion. | 2.70 | $2,049.30 |
| 06/05/18 | Alexandra V. Bargoot | 203 | Draft notes from call with Kobre & Kim for T. Mungovan in preparation for hearing. | 0.90 | $683.10 |
| 06/05/18 | Margaret A. Dale | 203 | Communications with T. Mungovan and F. Yates (Kobre & Kim) regarding preparation for hearing on UCC's motion for Rule 2004 discovery. | 0.30 | $227.70 |
| 06/13/18 | Timothy W. Mungovan | 203 | Communications with Clerk's office regarding change of start time of June 18 hearing on UCC's renewed motion for Rule 2004 discovery. | 0.10 | $75.90 |
| 06/13/18 | Christopher M. Tarrant | 203 | E-mails and phone call with M. Dale regarding upcoming Rule 2004 hearing. | 0.30 | $78.00 |
| 06/14/18 | Christopher M. Tarrant | 203 | Meeting with M. Dale regarding upcoming hearing. | 0.20 | $52.00 |
| 06/15/18 | Timothy W. Mungovan | 203 | Communications with counsel for AAFAF regarding preparing for June 18 hearing regarding UCC's renewed motion for discovery and investigation. | 0.20 | $151.80 |
| 06/15/18 | Margaret A. Dale | 203 | Review hearing transcript regarding UCC renewed motion and requirements for conference on June 18. | 0.50 | $379.50 |
| 06/18/18 | Timothy W. Mungovan | 203 | Communications with K. Rifkind in preparation for hearing on UCC's renewed motion for Rule 2004 discovery (0.20); Prepare for hearing on UCC's renewed motion for Rule 2004 discovery (1.40); Communications with GDB counsel regarding preparing for hearing on UCC's renewed motion for Rule 2004 discovery (0.70); Attend hearing on UCC's renewed motion for Rule 2004 discovery (01.30). | 3.60 | $2,732.40 |

33260 FOMB                                                                                    Invoice 170159716
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0039 COMMONWEALTH TITLE III – RULE 2004                                    Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/18/18 | Margaret A. Dale | 203 | Review motion papers and hearing transcripts in preparation for continued hearing on UCC's renewed motion (3.20); Communications with T. Mungovan and F. Yates (Kobre & Kim) regarding Court conference on UCC renewed motion (0.20); Attend Court conference on behalf of Board on UCC's renewed Rule 2004 motion (1.30); Conference with O'Melveny's counsel in advance of Court proceeding (0.30). | 5.00 | $3,795.00 |
| 06/20/18 | Michael A. Firestein | 203 | Teleconference with M. Dale on result of deliberative privilege process hearing. | 0.20 | $151.80 |
| **Hearings and other non-filed communications with the Court** | | | | **14.00** | **$10,376.50** |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/01/18 | Timothy W. Mungovan | 204 | Review letter from movants objecting to documents withheld on deliberative process grounds (0.30); Communications with counsel for UCC regarding request to become signatory to protective order in connection with motion by GO bondholders for Rule 2004 discovery (0.20). | 0.50 | $379.50 |
| 06/01/18 | Gregg M. Mashberg | 204 | Review correspondence from GO's regarding categorical log dispute (0.40); Internal correspondence regarding same (0.10); Review Cadwalader correspondence regarding document production protocol (0.10); Review and revise correspondence to GO's counsel regarding GO's May 23 letter (0.20). | 0.80 | $607.20 |
| 06/02/18 | Timothy W. Mungovan | 204 | Review letter from counsel to movants concerning challenge to deliberative process privilege issues. | 0.60 | $455.40 |
| 06/02/18 | Margaret A. Dale | 204 | Review GO movants' letter objections to categories from Board and AAFAF categorical logs. | 0.40 | $303.60 |
| 06/03/18 | Gregg M. Mashberg | 204 | Review June 1 letter from GO bondholders' regarding categorical log (0.80); Correspondence to GO bondholders' regarding document production protocol (0.10). | 0.90 | $683.10 |
| 06/04/18 | Margaret A. Dale | 204 | Communications with G. Mashberg, T. Mungovan, S. Ratner, L. Stafford and A. Bargoot regarding GO movants' letter objections to categories from Board and AAFAF categorical logs. | 0.90 | $683.10 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170159716

0039 COMMONWEALTH TITLE III – RULE 2004

Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/04/18 | Timothy W. Mungovan | 204 | Communications with counsel for movants, AAFAF, G. Mashberg and M. Dale regarding revisions to protocol for asserting deliberative process privilege over documents. | 0.40 | $303.60 |
| 06/05/18 | Margaret A. Dale | 204 | Review GO movants' letter objections to categories from Board and AAFAF logs (0.60); Review G. Mashberg notes on movants' letter (0.20). | 0.80 | $607.20 |
| 06/05/18 | Gregg M. Mashberg | 204 | Teleconference call with Creditors Committee regarding protective order and document production (0.20); Prepare for same (0.20). | 0.40 | $303.60 |
| 06/06/18 | Gregg M. Mashberg | 204 | Review and revise analysis of June 1 letter request in connection with preparing response (3.60); Review Union Rule 2004 draft status report (0.10). | 3.70 | $2,808.30 |
| 06/07/18 | Gregg M. Mashberg | 204 | Correspondence with creditor regarding protective order. | 0.10 | $75.90 |
| 06/07/18 | Timothy W. Mungovan | 204 | Communications with counsel for UCC, M. Dale, and counsel for AAFAF regarding UCC's becoming party to protective orders. | 0.30 | $227.70 |
| 06/08/18 | Timothy W. Mungovan | 204 | Communications with counsel for AAFAF and counsel for UCC concerning execution of protective order. | 0.10 | $75.90 |
| 06/10/18 | Timothy W. Mungovan | 204 | Communications with Kobre & Kim, M. Dale and counsel for UCC concerning moving time of June 18 hearing. | 0.20 | $151.80 |
| 06/11/18 | Margaret A. Dale | 204 | Conference call with AAFAF and Unions regarding requested pension information and status update. | 0.50 | $379.50 |
| 06/12/18 | Paul Possinger | 204 | Review June 1 creditor letter regarding challenges to privileges. | 0.30 | $227.70 |
| 06/13/18 | Timothy W. Mungovan | 204 | Communications with D. Desatnik, counsel for UCC and for Retirees Committee concerning Board's motion to file certain documents under seal as part of status report relating to UCC's renewed motion for Rule 2004 discovery. | 0.10 | $75.90 |
| 06/13/18 | Mee R. Kim | 204 | [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.30 | $227.70 |
| 06/18/18 | Steve MA | 204 | Review request from UCC for documents (0.10); E-mail O'Melveny regarding UCC request (0.10). | 0.20 | $151.80 |
| 06/19/18 | Gregg M. Mashberg | 204 | Review and revise cover letter in response to June 1 letter. | 2.60 | $1,973.40 |

33260 FOMB                                                                        Invoice 170159716
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0039 COMMONWEALTH TITLE III – RULE 2004                                    Page 14

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/20/18 | Gregg M. Mashberg | 204 | Correspondence with L. McKeen and GO lawyers regarding adjournment. | 0.30 | $227.70 |
| 06/20/18 | Timothy W. Mungovan | 204 | Communications with G. Mashberg, counsel for AAFAF, and counsel for GO bondholders concerning extending deadline for AAFAF and Board to respond to objections to assertion of deliberative process privilege over certain fiscal plan development materials. | 0.30 | $227.70 |
| 06/21/18 | Timothy W. Mungovan | 204 | Communications with counsel for movant/bondholders, AAFAF, and G. Mashberg regarding proposed draft informative motion to extend deadlines for protocol for assessing application of deliberative privilege to fiscal plan development materials. | 0.40 | $303.60 |
| 06/28/18 | Timothy W. Mungovan | 204 | Communications with UCC counsel concerning briefing schedule on independent investigator's motion for approval of exit plan in connection with UCC's renewed motion for Rule 2004 discovery. | 0.30 | $227.70 |
| 06/29/18 | Timothy W. Mungovan | 204 | Communications with M. Dale, counsel for independent investigator, UCC, Retirees Committee, and GDB concerning briefing schedule for motion for approval of exit procedures. | 0.70 | $531.30 |
| 06/29/18 | Margaret A. Dale | 204 | Communications with UCC counsel, independent investigator counsel and T. Mungovan regarding briefing schedule on objections to independent investigator's exit plan motion. | 0.40 | $303.60 |
| 06/29/18 | Gregg M. Mashberg | 204 | Review letter from K. Zecca regarding May 21 requests. | 0.20 | $151.80 |
| **Communications with Claimholders** | | | | **16.70** | **$12,675.30** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/01/18 | Gregg M. Mashberg | 205 | Correspondence with O'Melveny regarding document production protocol issues (0.30); Correspondence with Greenberg Traurig regarding edits to document production protocol (0.10); Correspondence with O'Melveny regarding protective order joinder (0.10). | 0.50 | $379.50 |
| 06/04/18 | Gregg M. Mashberg | 205 | Correspondence with O'Melveny and Greenberg Traurig regarding finalization of document protocol. | 0.70 | $531.30 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170159716

0039 COMMONWEALTH TITLE III – RULE 2004

Page 15

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/04/18 | Margaret A. Dale | 205 | E-mails with counsel for AAFAF regarding protective order. | 0.40 | $303.60 |
| 06/04/18 | Stephen L. Ratner | 205 | E-mail with G. Mashberg, T. Mungovan, et al., O'Melveny, counsel for other parties regarding process for production. | 0.20 | $151.80 |
| 06/06/18 | Gregg M. Mashberg | 205 | Teleconference with J. Davis from Greenberg Traurig regarding status on Rule 2004 issues (0.20); Correspondence with J. Davis regarding privilege log (0.10). | 0.30 | $227.70 |
| 06/07/18 | Alexandra V. Bargoot | 205 | Call with O'Melveny regarding response to GO letter. | 0.90 | $683.10 |
| 06/07/18 | Mee R. Kim | 205 | Teleconference with G. Mashberg, M. Dale, L. Stafford, A. Bargoot, and O'Melveny attorneys regarding proposed response to June 1 letter (0.90); Teleconference with G. Mashberg and L. Stafford regarding same (0.50); E-mail with M. Dale and L. Stafford regarding proposed response status (0.10). | 1.50 | $1,138.50 |
| 06/07/18 | Gregg M. Mashberg | 205 | Conference call with O'Melveny regarding response to June 1 letter (1.00); Correspondence with O'Melveny regarding response to June 1 letter (0.20). | 1.20 | $910.80 |
| 06/08/18 | Timothy W. Mungovan | 205 | Communications with counsel for AAFAF, G. Mashberg, and M. Dale regarding resolving movants' objections to assertion of deliberative process privilege. | 0.20 | $151.80 |
| 06/09/18 | Timothy W. Mungovan | 205 | Participate in conference call with counsel for AAFAF regarding deliberative privilege issues and response to movants' demands for documents. | 0.80 | $607.20 |
| 06/09/18 | Margaret A. Dale | 205 | Communications with AAFAF counsel, G. Mashberg, T. Mungovan, L. Stafford, A. Bargoot regarding fiscal plan deliberative materials and proposed plan to respond to GO motion. | 1.30 | $986.70 |
| 06/09/18 | Laura Stafford | 205 | Call with O'Melveny team regarding deliberative process privilege dispute (0.60); Call with Proskauer team regarding same (0.70). | 1.30 | $986.70 |
| 06/09/18 | Gregg M. Mashberg | 205 | Teleconference call with O'Melveny regarding response to GO's challenge to categorical log (1.20); Prepare for same (0.20). | 1.40 | $1,062.60 |
| 06/11/18 | Gregg M. Mashberg | 205 | Correspondence with O'Melveny regarding response to June 1 letter. | 0.20 | $151.80 |
| 06/13/18 | Gregg M. Mashberg | 205 | Teleconference with O'Melveny regarding response to June 1 letter. | 0.50 | $379.50 |

33260 FOMB

Invoice 170159716

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0039 COMMONWEALTH TITLE III – RULE 2004

Page 16

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/13/18 | Margaret A. Dale | 205 | Communications with counsel for PREPA regarding documents to be produced to PREPA bondholders and confidentiality designations. | 0.50 | $379.50 |
| 06/13/18 | Laura Stafford | 205 | Participate in call regarding document preservation issues with advisor counsel. | 0.40 | $303.60 |
| 06/15/18 | Mee R. Kim | 205 | E-mails with G. Mashberg, M. Dale, L. Stafford and O'Melveny attorneys regarding documents to be produced by June 21 (0.10); E-mail with A. Pavel regarding same (0.20). | 0.30 | $227.70 |
| 06/18/18 | Alexandra V. Bargoot | 205 | Review drafts of letter response and declarations sent by O'Melveny. | 0.60 | $455.40 |
| 06/18/18 | Mee R. Kim | 205 | E-mails with A. Pavel regarding documents to be produced per June 5, 2018 order (0.20); E-mails with O'Melveny counsel regarding proposed response to June 1 letter (0.20). | 0.40 | $303.60 |
| 06/19/18 | Gregg M. Mashberg | 205 | Review AAFAF draft declarations. | 0.30 | $227.70 |
| 06/19/18 | Margaret A. Dale | 205 | Communications with O'Melveny counsel regarding responses to GO bondholders' objections and coordination. | 0.50 | $379.50 |
| 06/19/18 | Mee R. Kim | 205 | Review proposed responses by AAFAF to June 1 letter (0.70); E-mails with G. Mashberg, M. Dale, L. Stafford and A. Bargoot regarding same (0.40). | 1.10 | $834.90 |
| 06/19/18 | Stephen L. Ratner | 205 | Review O'Melveny draft letter and declaration regarding deliberative process privilege. | 0.40 | $303.60 |
| 06/20/18 | Margaret A. Dale | 205 | Communications with Greenberg Traurig regarding documents to be produced and updates to same. | 0.30 | $227.70 |
| 06/20/18 | Gregg M. Mashberg | 205 | Teleconference with E. McKeen regarding adjournment. | 0.20 | $151.80 |
| 06/20/18 | Mee R. Kim | 205 | E-mails with A. Pavel regarding documents to be produced by June 21 (0.40); Teleconference with M. Dale and McKinsey advisors regarding documents to be produced (0.50); E-mails with M. Dale regarding same (0.20); Teleconference with M. Dale and Greenberg Traurig attorneys regarding same (0.30); E-mails with M. Dale and Greenberg Traurig regarding same (0.30); Discussion with M. Dale regarding same (0.10). | 1.80 | $1,366.20 |
| 06/21/18 | Gregg M. Mashberg | 205 | Correspondence and teleconference with L. McKeen regarding adjournment. | 0.30 | $227.70 |
| 06/22/18 | Margaret A. Dale | 205 | Review O'Melveny's proposed revisions to category on supplemental privilege log. | 0.30 | $227.70 |

33260 FOMB

Invoice 170159716

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0039 COMMONWEALTH TITLE III – RULE 2004

Page 17

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/22/18 | Stephen L. Ratner | 205 | E-mail with O'Melveny, M. Dale, G. Mashberg, et al. regarding draft declarations and letter regarding deliberative process privilege. | 0.10 | $75.90 |
| 06/22/18 | Mee R. Kim | 205 | E-mails with A. Pavel regarding proposed response to May 23, 2018 letter (0.20); E-mails with A. Pavel regarding documents produced on June 21, 2018 per June 5, 2018 order (0.20). | 0.40 | $303.60 |
| 06/23/18 | Laura Stafford | 205 | Communicate with Commonwealth regarding revisions to category on privilege log. | 1.20 | $910.80 |
| 06/25/18 | Margaret A. Dale | 205 | Conference call with AAFAF counsel and L. Stafford to discuss proposed changes to category 120. | 0.40 | $303.60 |
| 06/25/18 | Laura Stafford | 205 | Call with O'Melveny team regarding revisions to privilege log. | 0.20 | $151.80 |
| 06/26/18 | Margaret A. Dale | 205 | Communications with O'Melveny and L. Stafford regarding revised privilege log categories. | 0.60 | $455.40 |
| 06/28/18 | Margaret A. Dale | 205 | Review and comment on O'Melveny cover letter supporting AAFAF's assertion of privilege and declarations in support of privilege. | 2.60 | $1,973.40 |
| **Communications with the Commonwealth and its Representatives** | | | | **24.30** | **$18,443.70** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/02/18 | Gregg M. Mashberg | 206 | Review correspondence regarding UCC investigation issue (0.10); Review correspondence regarding GO letter regarding privilege log objections (0.10); Correspondence regarding document production protocol (0.10). | 0.30 | $227.70 |
| 06/07/18 | Laura Stafford | 206 | Draft master outline of response to June 1 dispute letter. | 1.70 | $1,290.30 |
| 06/07/18 | Gregg M. Mashberg | 206 | Draft outline of response to June 1 letter. | 3.70 | $2,808.30 |
| 06/08/18 | Gregg M. Mashberg | 206 | Draft declaration in response to GOs' June 1 letter (3.20); Correspondence with M.Dale regarding same (0.20). | 3.40 | $2,580.60 |
| 06/08/18 | Timothy W. Mungovan | 206 | Communications with G. Mashberg regarding draft response to GO bondholders' letter dated June 1 concerning deliberative process privilege. | 0.30 | $227.70 |
| 06/08/18 | Stephen L. Ratner | 206 | Review outline regarding response to GO's letter regarding deliberative process and related materials. | 0.30 | $227.70 |

33260 FOMB
Invoice 170159716

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0039 COMMONWEALTH TITLE III – RULE 2004                                    Page 18

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/10/18 | Gregg M. Mashberg | 206 | Review draft declaration for response to June 1 letter regarding deliberative process privilege (4.10); Correspondence regarding same (0.10). | 4.20 | $3,187.80 |
| 06/10/18 | Timothy W. Mungovan | 206 | Review outline of Board declaration to support assertion of deliberative process privilege over various documents. | 0.20 | $151.80 |
| 06/11/18 | Laura Stafford | 206 | Draft portions of declaration for response. | 3.70 | $2,808.30 |
| 06/11/18 | Gregg M. Mashberg | 206 | Review and revise Board declaration. | 3.90 | $2,960.10 |
| 06/11/18 | Joshua A. Esses | 206 | Draft section for filing asserting deliberative process privilege. | 2.10 | $1,593.90 |
| 06/12/18 | Joshua A. Esses | 206 | Meeting with team on privilege issues (0.90); Follow-up meeting with G. Mashberg regarding same (0.40); Draft deliberative process privilege filing (4.40); Conference call with team on next steps to address process privilege (0.30). | 6.00 | $4,554.00 |
| 06/12/18 | Laura Stafford | 206 | Draft portions of cover letter for response. | 3.10 | $2,352.90 |
| 06/12/18 | Timothy W. Mungovan | 206 | Communications with D. Desatnik regarding revisions to informative motion in connection with hearing on June 18 regarding UCC's renewed motion for Rule 2004 discovery (0.40); Revisions to informative motion in connection with June 18 hearing regarding UCC's renewed motion for Rule 2004 discovery (0.40). | 0.80 | $607.20 |
| 06/12/18 | Alexandra V. Bargoot | 206 | Draft legal analysis section regarding deliberative process privilege for letter response to GO bondholder's June 1 letter. | 4.30 | $3,263.70 |
| 06/12/18 | Alexandra K. Skellet | 206 | Revise informative motion regarding June 18, 2018 hearing (0.60); Call with M. Dale regarding same (0.20). | 0.80 | $607.20 |
| 06/12/18 | Daniel Desatnik | 206 | Draft informative motion for UCC Rule 2004 hearing (1.20); Draft joint status report (1.30); Draft urgent motion to file under seal (1.10); Review Kobre & Kim statement and report regarding same (0.30); Conversations with team in preparation of drafting motions (0.30). | 4.20 | $3,187.80 |
| 06/12/18 | Margaret A. Dale | 206 | Review and revise informative motion for June 18 hearing (0.20); Review and revise status report for June 18 hearing (0.30). | 0.50 | $379.50 |
| 06/13/18 | Daniel Desatnik | 206 | Draft urgent motion to seal independent investigator exhibits (1.80). Revise joint status motion (2.00); Revise urgent seal motion per comments received (0.40); Finalize same for filing (0.10). | 4.30 | $3,263.70 |

33260 FOMB                                                                    Invoice 170159716
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0039 COMMONWEALTH TITLE III – RULE 2004                                              Page 19

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/13/18 | Gregg M. Mashberg | 206 | Review and revise draft cover letter in response to June 1 letter regarding categorical log (2.80); Teleconference with S. Ratner regarding edits to Board declaration (0.30); Review and revise Board declaration (3.20). | 6.30 | $4,781.70 |
| 06/13/18 | Laura Stafford | 206 | Draft portions of cover letter (5.90); Draft Citi declaration (0.90). | 6.80 | $5,161.20 |
| 06/13/18 | Alexandra V. Bargoot | 206 | Continue drafting section of response letter addressing legal analysis regarding applicability of deliberative process privilege (3.90); Communications with L. Stafford regarding analysis (0.40). | 4.30 | $3,263.70 |
| 06/13/18 | Alexandra K. Skellet | 206 | Finalize informative motion in connection with UCC's renewal motion. | 0.20 | $151.80 |
| 06/13/18 | Timothy W. Mungovan | 206 | Communications with G. Mashberg and M. Dale regarding finalizing informative motion for hearing on motion to compel (0.20); Communications with M. Dale, D. Desatnik and counsel at Kobre & Kim regarding preparing status report to Court and preparing for June 18 hearing in connection with UCC's renewed motion for Rule 2004 discovery and investigation (0.40); Communications with D. Desatnik and S. Ratner regarding motion to seal documents attached to independent investigator's statement filed as part of status report in connection with UCC's renewed motion for Rule 2004 discovery and investigation (0.20); Review final revisions to status report and motion to seal to be filed with Judge Dein in connection with status of independent investigation (0.40). | 1.20 | $910.80 |
| 06/13/18 | Joshua A. Esses | 206 | Draft filing addressing deliberative privilege process. | 4.40 | $3,339.60 |
| 06/13/18 | Margaret A. Dale | 206 | Review and finalize informative motion (0.30); Review and finalize status report (0.30); Review and finalize motion to seal (0.20). | 0.80 | $607.20 |
| 06/14/18 | Stephen L. Ratner | 206 | Review draft N. Jaresko declaration regarding deliberative process privilege. | 0.40 | $303.60 |

33260 FOMB                                                                    Invoice 170159716
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
0039 COMMONWEALTH TITLE III – RULE 2004                                             Page 20

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/14/18 | Margaret A. Dale | 206 | Draft McKinsey declaration in support of opposition to GO movants' objection to categorical log and document collection issues (1.10); Revise L. Stone declaration in support of opposition to GO movants' objection to categorical log (0.50); Revise A. Wolfe declaration in support of opposition to GO movants' objection (0.80); Review and revise draft declaration for N. Jaresko in opposition to GO movants' objection (0.70); Review e-mail samples to be used in Wolfe and McKinsey declarations (0.80); Revise Ernst & Young declaration in support of opposition to GO movants' objection (0.30). | 4.20 | $3,187.80 |
| 06/14/18 | Mee R. Kim | 206 | Revise draft Board declaration response. | 4.70 | $3,567.30 |
| 06/14/18 | Timothy W. Mungovan | 206 | Revise N. Jaresko declaration in connection with responding to GO bondholders' demand to produce fiscal plan development materials (0.60); Communications with G. Mashberg and E. Barak regarding N. Jaresko declaration in connection with responding to GO bondholders' demand to produce fiscal plan development materials (0.40). | 1.00 | $759.00 |
| 06/14/18 | Paul Possinger | 206 | Review and revise N. Jaresko declaration in support of deliberative process privilege. | 1.80 | $1,366.20 |
| 06/14/18 | Laura Stafford | 206 | Revise draft Board declaration. | 1.40 | $1,062.60 |
| 06/14/18 | Gregg M. Mashberg | 206 | Review and revise Board declaration (0.80); Review and revise cover letter and advisor declarations (6.80); Correspondence regarding same with P. Possinger; E. Barak; T. Mungovan; M. Dale (0.60); Correspondence with M. Bienenstock regarding same (0.10); Correspondence with client regarding same (0.10). | 8.40 | $6,375.60 |
| 06/14/18 | Ehud Barak | 206 | Review and revise draft declaration for deliberative process privilege filing. | 2.30 | $1,745.70 |
| 06/15/18 | Ehud Barak | 206 | Review and revise N. Jaresko declaration in connection with document issues (0.80); Discuss same with G. Mashberg (0.10). | 0.90 | $683.10 |

33260 FOMB                                                                    Invoice 170159716
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0039 COMMONWEALTH TITLE III – RULE 2004                                     Page 21

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/15/18 | Margaret A. Dale | 206 | Review revised draft of N. Jaresko declaration (0.70); Review and revise draft of cover letter to Board submission (0.80); Follow-up communications with T. Green (Citi) regarding declaration (0.20); Follow-up communications with A. Wolfe regarding declaration (0.20); Follow-up communications with Ernst & Young regarding declaration (0.10); Review e-mails for use in declarations as samples of deliberative process (0.60). | 2.60 | $1,973.40 |
| 06/15/18 | Timothy W. Mungovan | 206 | Review further edits to declaration of N. Jaresko in connection with responding to GO bondholders' motion to compel production of fiscal plan development materials. | 0.30 | $227.70 |
| 06/15/18 | Gregg M. Mashberg | 206 | Review and revise cover letter regarding June 1 objection (1.90); Review and revise N. Jaresko declaration (1.80). | 3.70 | $2,808.30 |
| 06/15/18 | Stephen L. Ratner | 206 | Review draft N. Jaresko declaration and related materials regarding deliberative process privilege. | 0.50 | $379.50 |
| 06/15/18 | Paul Possinger | 206 | Review updated draft of declaration for deliberative process privilege. | 0.60 | $455.40 |
| 06/17/18 | Timothy W. Mungovan | 206 | Revise draft letter responding to GO letter concerning motion to compel production of fiscal plan development materials. | 0.60 | $455.40 |
| 06/17/18 | Gregg M. Mashberg | 206 | Review and revise cover letter in response to June 1 letter regarding categorical log (0.80); Correspondence with M. Bienenstock regarding same (0.10); Correspondence with T. Mungovan regarding same (0.10). | 1.00 | $759.00 |
| 06/18/18 | Stephen L. Ratner | 206 | Review draft N. Jaresko declaration and draft letter responding to GO's letter regarding deliberative process privilege (1.60); Conferences and e-mail with G. Mashberg, T. Mungovan, et al. regarding draft N. Jaresko declaration and draft letter responding to GO's letter regarding deliberative process privilege (0.80). | 2.40 | $1,821.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170159716

0039 COMMONWEALTH TITLE III – RULE 2004

Page 22

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/18/18 | Gregg M. Mashberg | 206 | Review edits from T. Mungovan on letter responding to June 1 letter regarding deliberative process privilege objections (0.70); Review and revise cover letter in response to June 1 letter (2.30); Correspondence with M. Bienenstock regarding draft cover letter (0.10); Correspondence with M. Bienenstock regarding N. Jaresko declaration (0.10); Revise N. Jaresko declaration (1.70); Discuss revisions to letter with S. Ratner (0.20); Meeting with S. Ratner regarding revisions to cover letter responding to June 1 letter (0.30); Prepare for telephone call with N. Jaresko regarding Board declaration in response to June 1 letter (0.40); Participate in conference call with N. Jaresko and K. Rifkind regarding same (0.40); Correspondence with L. Stafford regarding same (0.10); Review L. Stafford edits to N. Jaresko declaration based on call with client (0.30). | 6.60 | $5,009.40 |
| 06/18/18 | Timothy W. Mungovan | 206 | Communications with M. Bienenstock and G. Mashberg regarding draft response to GO bondholders concerning motion to compel fiscal plan development materials. | 0.50 | $379.50 |
| 06/18/18 | Laura Stafford | 206 | Participate in call with N. Jaresko regarding declaration (0.40); Revise N. Jaresko declaration (0.80); Review and analyze draft letter (2.30). | 3.50 | $2,656.50 |
| 06/18/18 | Paul Possinger | 206 | Review response regarding deliberative process privilege. | 0.30 | $227.70 |

33260 FOMB                                                                Invoice 170159716
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
    0039 COMMONWEALTH TITLE III – RULE 2004                                    Page 23

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/19/18 | Mee R. Kim | 206 | Teleconference with G. Mashberg, M. Dale, L. Stafford and A. Bargoot regarding Board response to June 1 letter (0.70); Teleconference with G. Mashberg, M. Dale, L. Stafford and OMM counsel regarding proposed response (0.5); E-mails with G. Mashberg and M. Dale regarding Board responses (0.20); Review draft Board response regarding same (0.20); Email with G. Mashberg, M. Dale, L. Stafford and A. Bargoot regarding Board arguments in cover letter (0.30); Discussion with G. Mashberg, M. Dale and O'Melveny attorneys regarding status (0.10); Discussion with G. Mashberg, M. Dale, L. Stafford, and A. Bargoot regarding same (0.20); E-mails with McKinsey advisors regarding same (0.30); E-mails with W. Regan and K. Lowy (McKinsey outside and in-house counsels) regarding same (0.20). | 2.70 | $2,049.30 |
| 06/19/18 | Laura Stafford | 206 | Calls with Proskauer team, O'Melveny team, and declarants regarding revisions to declarations (4.30); Revise draft declarations (3.40). | 7.70 | $5,844.30 |
| 06/19/18 | Seth D. Fier | 206 | Review and revise declarations opposing privilege log challenges regarding fiscal plan development materials. | 1.30 | $986.70 |
| 06/19/18 | Alexandra V. Bargoot | 206 | Draft paragraph regarding attorney client privilege for letter responding to GO bondholder's challenge to categorical log (0.90); Call with G. Mashberg, M. Dale, L. Stafford, and R. Kim regarding draft letter and declarations (0.80); Draft portion of letter on common interest privilege (1.40); Research for same (1.60); Review local counsel's memorandum on common interest privilege (0.40); Draft parenthetical to citations as requested by G. Mashberg for letter (1.40). | 6.50 | $4,933.50 |

33260 FOMB                                                               Invoice 170159716
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0039 COMMONWEALTH TITLE III – RULE 2004                              Page 24

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/19/18 | Margaret A. Dale | 206 | Review and revise cover letter to Board response to GO Bondholders' objection to privilege log (1.90); Review cases regarding deliberative process privilege cited in cover letter (0.40); Communications with G. Mashberg, L. Stafford, A. Bargoot, R. Kim regarding Board response and declarations (0.90); Communications with Ernst & Young regarding draft declaration supporting privilege log categories (0.20); Communications with L. Stone regarding draft declaration (0.20); Communications with A. Wolfe regarding draft declaration (0.20); Communications with Citi regarding draft declaration (0.20); Communications with McKinsey regarding draft declaration (0.20); Communications with eDiscovery team regarding McKinsey documents and searches (0.30); Review and revise draft of N. Jaresko declaration (1.00); Review Dev Tech declaration regarding work with A. Wolfe to update A. Wolfe declaration (0.40); Communications with McKinsey and R. Kim regarding confidentiality of documents to be produced to GO Bondholders (0.30). | 6.20 | $4,705.80 |
| 06/19/18 | Timothy W. Mungovan | 206 | Communications with G. Mashberg and K. Rifkind regarding revisions to declaration of N. Jaresko in response to objections of GO bondholders to Board's assertion of deliberative process privilege over certain fiscal plan development materials. | 0.30 | $227.70 |
| 06/19/18 | Stephen L. Ratner | 206 | Review draft letter and declaration regarding deliberative process privilege (0.50); E-mail with G. Mashberg, M. Dale, et al. regarding draft letter and declaration regarding deliberative process privilege (0.10). | 0.60 | $455.40 |
| 06/19/18 | Gregg M. Mashberg | 206 | Review and revise N. Jaresko declaration regarding June 1 letter (1.70); Correspondence with S. Fier and L. Stafford regarding declaration in response to June 1 letter (0.10); Review advisor declarations regarding response to June 1 letter (0.60); Correspondence with S. Fier, M. Dale, R. Kim and McKinsey regarding advisor declarations (0.20). | 2.60 | $1,973.40 |

33260 FOMB                                                                      Invoice 170159716
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0039 COMMONWEALTH TITLE III – RULE 2004                                          Page 25

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/20/18 | Gregg M. Mashberg | 206 | Review and revise cover letter regarding updated legal research (1.80); Review and revise N. Jaresko declaration (2.60); Review K. Rifkind related documents regarding N. Jaresko declaration (0.60); Correspondence with L. Stafford regarding same (0.10); Send red lines to client regarding N. Jaresko declaration (0.10); Correspondence regarding Lyman Stone declaration (0.10); Correspondence with K. Rifkind regarding privileged documents (0.20); Correspondence with A. Bargoot regarding examples of privileged documents for advisor declaration (0.20); L. Stafford correspondence regarding PREPA production (0.10); Review McKinsey correspondence (0.10); Review L. Stafford correspondence regarding protective order regarding document production to UCC (0.10); Correspondence with T. Mungovan regarding adjournment (0.10). | 6.10 | $4,629.90 |
| 06/20/18 | Stephen L. Ratner | 206 | Review draft declaration and letter regarding deliberative process privilege (0.20); Conference with G. Mashberg, T. Mungovan regarding draft declaration and letter regarding deliberative process privilege (0.20). | 0.40 | $303.60 |
| 06/20/18 | Timothy W. Mungovan | 206 | Communications with M. Dale and G. Mashberg regarding draft declarations of McKinsey, A. Wolfe, L. Stone, Ernst & Young and Citi in connection with responding to GO bondholders' objection to assertion of deliberative process privilege over fiscal plan development materials. | 0.30 | $227.70 |
| 06/20/18 | Alexandra V. Bargoot | 206 | Call with L. Stafford regarding edits to letter. | 0.20 | $151.80 |
| 06/20/18 | Laura Stafford | 206 | Revise draft declarations. | 2.60 | $1,973.40 |
| 06/21/18 | Alexandra V. Bargoot | 206 | Draft parentheticals for citations in letter response to GO bondholders. | 0.60 | $455.40 |
| 06/21/18 | Margaret A. Dale | 206 | Review drafts of informative motion regarding extension of time to file response to June 1 letter. | 0.20 | $151.80 |
| 06/21/18 | Stephen L. Ratner | 206 | Review draft declarations and letter regarding deliberative process privilege. | 0.80 | $607.20 |
| 06/21/18 | Gregg M. Mashberg | 206 | Review draft stipulation regarding adjournment (0.10); Review and revise A. Wolfe declaration (0.70); Correspondence with M. Dale regarding same (0.10); Revise cover letter regarding June 1 letter (0.20). | 1.10 | $834.90 |

33260 FOMB

Invoice 170159716

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0039 COMMONWEALTH TITLE III – RULE 2004

Page 26

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/21/18 | Laura Stafford | 206 | Review and analyze draft McKinsey declaration (0.80); Discussions with other advisors regarding declarations (1.90); Revise draft letter (0.90). | 3.60 | $2,732.40 |
| 06/22/18 | Laura Stafford | 206 | Revise draft advisor declarations and letter regarding privilege log dispute (3.10); Analyze impact of proposed revisions to log (0.60). | 3.70 | $2,808.30 |
| 06/22/18 | Margaret A. Dale | 206 | Review revised draft of Ernst & Young declaration (0.30); Review revised draft of McKinsey declaration (0.30). | 0.60 | $455.40 |
| 06/22/18 | Stephen L. Ratner | 206 | Review draft declarations and letter regarding deliberative process privilege. | 0.60 | $455.40 |
| 06/23/18 | Gregg M. Mashberg | 206 | Correspondence with L. Stafford and M. Dale regarding declarations regarding privilege log. | 0.30 | $227.70 |
| 06/24/18 | Laura Stafford | 206 | Revise draft letter regarding privilege log dispute. | 0.70 | $531.30 |
| 06/25/18 | Margaret A. Dale | 206 | Communications with S. Ratner regarding declarations in support of deliberative process privilege and revisions to same (0.40); Review and revise declarations to conform changes (2.60). | 3.00 | $2,277.00 |
| 06/26/18 | Laura Stafford | 206 | Review and revise draft declarations regarding deliberative process privilege dispute and circulate to advisors (4.20); Calls with Proskauer team regarding same (1.30). | 5.50 | $4,174.50 |
| 06/26/18 | Margaret A. Dale | 206 | Communications with G. Mashberg, L. Stafford, R. Kim and A. Bargoot regarding revisions to declarations and finalizing same. | 0.70 | $531.30 |
| 06/26/18 | Gregg M. Mashberg | 206 | Correspondence with M. Dale and L. Stafford regarding revisions to response to objections to privilege log (0.30); Review and revise McKinsey declaration (0.80). | 1.10 | $834.90 |
| 06/27/18 | Timothy W. Mungovan | 206 | Communications with G. Mashberg regarding finalizing response to objections of GO bondholders to Board's assertion of deliberative process privilege over certain fiscal plan development materials. | 0.30 | $227.70 |
| 06/27/18 | Gregg M. Mashberg | 206 | Review M. Dale comments on cover letter regarding privilege log (0.20); Correspondence with M. Dale regarding same (0.10); Correspondence with T. Mungovan et al. regarding finalization of privilege log opposition papers (0.20). | 0.50 | $379.50 |

33260 FOMB

Invoice 170159716

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0039 COMMONWEALTH TITLE III – RULE 2004

Page 27

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/27/18 | Margaret A. Dale | 206 | Communications with L. Stafford regarding finalizing declarations and cover letter for privilege submission (0.50); Review and revise cover letter to accompany privilege submission (1.40); Review cases cited in cover letter (0.50). | 2.40 | $1,821.60 |
| 06/27/18 | Laura Stafford | 206 | Coordinate with Proskauer team and advisors to review and revise deliberative process privilege submission. | 4.40 | $3,339.60 |
| 06/28/18 | Gregg M. Mashberg | 206 | Correspondence with L. Stafford and M. Dale regarding privilege log dispute submissions (0.20); Review revisions to cover letter regarding submissions and revised declarations (0.60); Correspondence with R. Kim regarding June 21 letter response (0.10). | 0.90 | $683.10 |
| 06/28/18 | Timothy W. Mungovan | 206 | Review edits to proposed motion to approve exit plan of independent investigator. | 0.30 | $227.70 |
| 06/28/18 | Laura Stafford | 206 | Revise declarations (2.80); Discussion with advisors regarding same (0.60); Review and revise cover letter (2.30). | 5.70 | $4,326.30 |
| 06/28/18 | Margaret A. Dale | 206 | Communications with declarants to finalize declarations in support of privilege (1.40); Communications with L. Stafford to finalize declarations of L. Stone, T. Green and A. Wolfe (0.60); Review and revise cover letter to accompany submission (0.60). | 2.60 | $1,973.40 |
| 06/29/18 | Margaret A. Dale | 206 | Finalize N. Jaresko declaration in support of privilege (1.20); Communications with N. Jaresko, Ernst & Young's counsel, and McKinsey's counsel regarding finalizing declarations to support deliberative process privilege (0.80); Communications with L. Stafford regarding finalizing submission to support deliberating privilege process (0.40); Final review of cover letter to accompany submission to GO bondholders in support of privilege (0.90); Review draft motion to establish briefing schedule (0.10). | 3.40 | $2,580.60 |
| 06/29/18 | Timothy W. Mungovan | 206 | Review response to objections of GO bondholders in connection with motion to compel fiscal plan development materials. | 0.30 | $227.70 |
| 06/29/18 | Gregg M. Mashberg | 206 | Review correspondence with M. Dale and L. Stafford regarding finalizing privilege log response papers. | 0.30 | $227.70 |

33260 FOMB

Invoice 170159716

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0039 COMMONWEALTH TITLE III – RULE 2004

Page 28

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/29/18 | Laura Stafford | 206 | Finalize deliberative process privilege submission. | 8.70 | $6,603.30 |
| **Documents Filed on Behalf of the Board** | | | | **209.30** | **$158,858.70** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/01/18 | Mee R. Kim | 207 | Review movants' requests regarding deliberative process privilege documents (0.20); Discussion with M. Dale regarding same (0.10); E-mails with M. Dale, G. Mashberg, A. Vermal, and L. Stafford regarding same (0.20); E-mails with M. Dale, G. Mashberg, A. Vermal, L. Stafford and Ernst & Young advisors regarding same (0.20). | 0.70 | $531.30 |
| 06/01/18 | Timothy W. Mungovan | 207 | Review Judge Swain's order referring UCC's renewed Rule 2004 discovery motion to Judge Dein (0.10); Review Judge Dein's order granting UCC's motion to seal omnibus reply in support of renewed Rule 2004 motion (0.10); Review Judge Dein's order granting joint proposed protective order of Board, AAFAF, GO Bondholders, Assured, Mutual Fund Group, and National in connection with motion to compel (0.10); Review Judge Dein's scheduling order in connection with May 22 order regarding motion to compel deliberative process materials (0.10). | 0.40 | $303.60 |
| 06/04/18 | Michael A. Firestein | 207 | Review UCC response on motion to compel. | 0.20 | $151.80 |
| 06/05/18 | Michael A. Firestein | 207 | Review stipulation on production of document. | 0.20 | $151.80 |
| 06/07/18 | Timothy W. Mungovan | 207 | Review and analyze Judge Dein's order concerning status report and June 18 conference on UCC's renewed motion for Rule 2004 discovery. | 0.30 | $227.70 |
| 06/08/18 | Timothy W. Mungovan | 207 | Review order from Judge Dein resolving Unions' Rule 2004 motion (0.20); Review Judge Dein's order concerning June 18 hearing (0.10). | 0.30 | $227.70 |
| 06/11/18 | Angelo Monforte | 207 | Review Judge Dein's orders regarding hearing on UCC's renewed Rule 2004 motion. | 0.20 | $52.00 |
| 06/12/18 | Margaret A. Dale | 207 | Review order regarding status report, independent investigator statement and exhibits. | 1.20 | $910.80 |
| 06/13/18 | Mee R. Kim | 207 | Review order language in connection with production. | 0.40 | $303.60 |

33260 FOMB

Invoice 170159716

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0039 COMMONWEALTH TITLE III – RULE 2004

Page 29

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/14/18 | Mee R. Kim | 207 | Review order language regarding documents to be produced (0.20); E-mails with G. Mashberg and M. Dale regarding same (0.30). | 0.50 | $379.50 |
| 06/19/18 | Stephen L. Ratner | 207 | Review order and related materials regarding UCC motion. | 0.20 | $151.80 |
| 06/19/18 | Timothy W. Mungovan | 207 | Review Judge Dein's order regarding UCC's renewed Rule 2004 discovery motion. | 0.20 | $151.80 |
| 06/20/18 | Kevin J. Perra | 207 | Review motion to intervene by BNY (0.40); Review documents for same (0.40); E-mails regarding same (0.30). | 1.10 | $834.90 |
| 06/20/18 | Margaret A. Dale | 207 | Review stipulation and order regarding production. | 0.30 | $227.70 |
| 06/20/18 | Mee R. Kim | 207 | Review order regarding production. | 0.20 | $151.80 |
| 06/22/18 | Margaret A. Dale | 207 | Review Court order regarding continued June 18 hearing. | 0.20 | $151.80 |
| 06/25/18 | Lucy Wolf | 207 | Review orders in Commonwealth Title III case regarding UCC Rule 2004 protective order, GO bondholders' Rule 2004 amended and supplemented protective order, UCC Rule 2004 scheduling order for NDA, independent investigator's proposed exit plan, and categorical log. | 0.60 | $455.40 |
| 06/26/18 | Lucy Wolf | 207 | Review orders addressing hearing regarding UCC Rule 2004, notice of hearing and procedural order regarding UCC Rule 2004 June 18, 2018 hearing and Order scheduling supplement of fifth status report. | 0.60 | $455.40 |
| 06/27/18 | Lucy Wolf | 207 | Review orders in Commonwealth Title III case regarding stipulation and order setting forth process for production of Commonwealth fiscal plan development material, privilege log, and GO bondholders' Rule 2004 protective order. | 0.50 | $379.50 |
| **Non-Board Court Filings** | | | | **8.30** | **$6,199.90** |

**Adversary Proceeding -- 209**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/05/18 | Mee R. Kim | 209 | E-mails with G. Mashberg and A. Bargoot regarding response to May 23, 2018 information request (0.10); Teleconference with G. Mashberg regarding same (0.20); E-mail with G. Mashberg regarding same (0.10); Analyze May 23, 2018 requests (0.80); E-mails with L. Stafford and A. Bargoot regarding same (0.20). | 1.40 | $1,062.60 |

33260 FOMB                                                                          Invoice 170159716
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0039 COMMONWEALTH TITLE III – RULE 2004                                              Page 30

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/06/18 | Laura Stafford | 209 | Initial review of McKinsey sample documents. | 3.10 | $2,352.90 |
| 06/07/18 | Margaret A. Dale | 209 | Review documents from McKinsey in challenged categories on Board categorical log (0.50); Review and revise master outline of response to movants' objection (0.40). | 0.90 | $683.10 |
| 06/10/18 | Laura Stafford | 209 | Review and analyze e-mails provided by McKinsey in connection with privilege assessment. | 7.50 | $5,692.50 |
| 06/10/18 | Alexandra V. Bargoot | 209 | Review sample advisor documents selected by L. Stafford in connection with privilege assessment. | 0.80 | $607.20 |
| 06/10/18 | Timothy W. Mungovan | 209 | Review examples of communications between advisors in connection with privilege assessment. | 0.50 | $379.50 |
| 06/11/18 | Angelo Monforte | 209 | Draft informative motion regarding hearing on UCC's renewed motion. | 1.40 | $364.00 |
| 06/11/18 | Margaret A. Dale | 209 | Review sample documents from McKinsey regarding deliberative process privilege (0.60); Conference call with G. Mashberg and L. Stafford to discuss same and response to movants' objections (0.40). | 1.00 | $759.00 |
| 06/11/18 | Mee R. Kim | 209 | Review of sample documents from privilege categories (1.80); E-mails with L. Stafford regarding same (0.30). | 2.10 | $1,593.90 |
| 06/12/18 | Ana Vermal | 209 | Initial review of relevant documents. | 0.60 | $455.40 |
| 06/13/18 | Mee R. Kim | 209 | Review documents addressed by order for production by June 21, 2018 (0.50); E-mails with G. Mashberg and M. Dale regarding same (0.20); E-mails with G. Mashberg, M. Dale and Greenberg Traurig regarding same (0.20); Teleconference with G. Mashberg, M. Dale and McKinsey advisors regarding same (0.40); Teleconference with G. Mashberg, M. Dale and Greenberg Traurig regarding same (0.60). | 1.90 | $1,442.10 |
| 06/14/18 | Seth D. Fier | 209 | Review materials in connection with assisting discovery team with response to GO privilege log challenges. | 2.40 | $1,821.60 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0039 COMMONWEALTH TITLE III – RULE 2004

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/14/18 | Mee R. Kim | 209 | Review sample documents regarding deliberative privilege issues (0.60); E-mails with G. Mashberg, M. Dale, L. Stafford, and A. Bargoot regarding same (0.30); Discussion with S. Fier regarding same (0.10); E-mails with M. Winkelspecht regarding same (0.20); Review documents for confidentiality designation (0.70); Discussion with S. Fier regarding same (0.10); Email with Ernst & Young advisors regarding same (0.10); E-mails with S. Fier regarding same (0.20); Review documents addressed by order for production by June 21, 2018 for confidentiality designation (0.50); Email with G. Mashberg and M. Dale regarding same (0.10). | 2.90 | $2,201.10 |
| 06/15/18 | Mee R. Kim | 209 | Review documents for confidentiality designation. | 1.10 | $834.90 |
| 06/18/18 | Seth D. Fier | 209 | Review fiscal plan-related materials in response to GO requests for confidentiality designations. | 1.30 | $986.70 |
| 06/19/18 | Laura Stafford | 209 | Review and analyze e-mails for potential deliberative process privilege documents. | 2.10 | $1,593.90 |
| 06/20/18 | Alexandra V. Bargoot | 209 | Review documents for examples of privilege log categories challenged by GO bondholders. | 1.80 | $1,366.20 |
| 06/20/18 | Margaret A. Dale | 209 | Review samples of privileged communications for specific categories (0.50); Communications with G. Mashberg and L. Stafford regarding same (0.30). | 0.80 | $607.20 |
| 06/22/18 | Mee R. Kim | 209 | E-mails with M. Dale, G. Mashberg, L. Stafford and A. Bargoot regarding documents produced on June 21, 2018. | 0.10 | $75.90 |
| 06/25/18 | Laura Stafford | 209 | Draft cross deposition preparation of declarants. | 1.90 | $1,442.10 |
| 06/25/18 | Julia D. Alonzo | 209 | Review status of board document collection. | 1.10 | $834.90 |
| 06/25/18 | Alexandra V. Bargoot | 209 | Review of documents collected from Board for communications with their advisors to serve as samples. | 4.30 | $3,263.70 |
| 06/26/18 | Alexandra V. Bargoot | 209 | Continue searches and review of documents collected for samples of deliberative communications on topics challenged by GO bondholders. | 2.90 | $2,201.10 |
| 06/26/18 | Mee R. Kim | 209 | Teleconference with G. Mashberg, M. Dale, L. Stafford, and A. Bargoot regarding response status (0.70); E-mails with same regarding response arguments (0.20). | 0.90 | $683.10 |

33260 FOMB                                                                    Invoice 170159716
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0039 COMMONWEALTH TITLE III – RULE 2004                                        Page 32

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/28/18 | Alexandra V. Bargoot | 209 | Review documents to locate examples to provide GO bondholders in defense of categorical log. | 3.10 | $2,352.90 |
| 06/29/18 | Mee R. Kim | 209 | E-mails with M. Dale, G. Mashberg, and L. Stafford regarding fiscal plan certifications in connection with Rule 2004 issues (0.20); E-mails with A. Pavel regarding proposed response to the May 23, 2018 letter of information request (0.10); Email with McKinsey advisors regarding same (0.20); E-mails with M. Dale, G. Mashberg, L. Stafford, and A. Bargoot regarding same (0.10); Review June 29, 2018 letter of document request by Ad Hoc GO group following June 21 production (0.20). | 0.80 | $607.20 |
| **Adversary Proceeding** | | | | **48.70** | **$36,264.70** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/01/18 | Cathleen P. Peterson | 210 | Teleconference with L. Stafford regarding upcoming Rule 2004 eDiscovery review and production needs. | 0.40 | $104.00 |
| 06/01/18 | Ralph C. Ferrara | 210 | Review summary regarding UCC reply in support of its renewed motion for discovery. | 0.20 | $151.80 |
| 06/01/18 | Laura Stafford | 210 | Conversation with team regarding Rule 2004 discovery review. | 0.40 | $303.60 |
| 06/01/18 | Gregg M. Mashberg | 210 | Review correspondence regarding Rule 2004 investigation (0.10); Review draft discovery protocol and related correspondence (0.50); Review correspondence regarding McKinsey log (0.10). | 0.70 | $531.30 |
| 06/01/18 | Margaret A. Dale | 210 | Review and revise draft protocol regarding production of documents (0.30); Conference call with C. Peterson, L. Stafford and A. Bargoot to discuss document discovery protocol (0.50). | 0.80 | $607.20 |
| 06/01/18 | Mee R. Kim | 210 | E-mails with G. Mashberg and A. Bargoot regarding progress on proposed response (0.20); E-mails with G. Mashberg, A. Bargoot, and McKinsey advisors regarding same (0.10). | 0.30 | $227.70 |

33260 FOMB                                                                Invoice 170159716
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0039 COMMONWEALTH TITLE III – RULE 2004                                    Page 33

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/01/18 | Alexandra V. Bargoot | 210 | Call with L. Stafford regarding strategy for developing search terms (0.20); E-mails with Rule 2004 team regarding documents to be produced (0.40); Call with L. Stafford and C. Peterson regarding document review in connection with Rule 2004 motions (0.40). | 1.00 | $759.00 |
| 06/02/18 | Stephen L. Ratner | 210 | E-mail with M. Dale, et al. regarding UCC's renewed motion (0.10); Review materials regarding UCC's renewed motion (0.10). | 0.20 | $151.80 |
| 06/04/18 | Stephen L. Ratner | 210 | Review materials regarding process for production of fiscal plan development materials (0.20); Conferences with G. Mashberg, T. Mungovan, M. Dale regarding deliberative process privilege (0.60). | 0.80 | $607.20 |
| 06/04/18 | Laura Stafford | 210 | Review and analyze compiled list of all Rule 2004 requests. | 1.20 | $910.80 |
| 06/04/18 | Alexandra V. Bargoot | 210 | Compare categorical log to respond to O'Melveny's questions regarding same. | 0.30 | $227.70 |
| 06/04/18 | Gregg M. Mashberg | 210 | Draft memorandum regarding response to GO's June 1 letter regarding privilege log (3.80); Correspondence with team regarding same (0.10); Review and revise document protocol (0.30); Correspondence with team regarding protective order issues (0.20). | 4.40 | $3,339.60 |
| 06/04/18 | Timothy W. Mungovan | 210 | Conference call with S. Ratner, G. Mashberg, M. Dale, L. Stafford regarding responding to bondholders' June 1 letter concerning deliberative process privilege and next steps (0.40); Communications with S. Ratner, G. Mashberg, M. Dale, and M. Bienenstock regarding strategy for responding to bondholder requests (0.30). | 0.70 | $531.30 |
| 06/04/18 | Michael A. Firestein | 210 | Review new fiscal plan document demands and Board correspondence regarding same. | 0.20 | $151.80 |
| 06/05/18 | Zachary Chalett | 210 | Call with C. Febus regarding Rule 2004 issues (0.10); Draft e-mail to C. Febus regarding same (0.30); Conference call with A. Bargoot and A. Monforte regarding Rule 2004 deadlines (0.20). | 0.60 | $455.40 |
| 06/05/18 | Mee R. Kim | 210 | Teleconference with G. Mashberg, M. Dale, L. Stafford and A. Bargoot regarding response to movants' objections to log categories. | 0.90 | $683.10 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0039 COMMONWEALTH TITLE III – RULE 2004            Page 34

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/05/18 | Alexandra V. Bargoot | 210 | Call with L. Stafford regarding searches relevant to challenged log categories and Rule 2004 motion (0.40); Call with Proskauer Rule 2004 team and McKinsey regarding responding to GO bondholder's challenges to privilege log (0.60); Discussion with A. Monforte and T. Sherman regarding drafting list of all Rule 2004 motions and current status (1.20); Review L. Stafford's edits to summary outline of relevant deliberative process research (0.70); Review to e-mails regarding PREPA documents to be produced pursuant to Judge Dein's ruling regarding GO bondholder's Rule 2004 (0.40). | 3.30 | $2,504.70 |
| 06/05/18 | Michael A. Firestein | 210 | Review UCC Rule 2004 issues for hearing. | 0.20 | $151.80 |
| 06/05/18 | Laura Stafford | 210 | Discussion with Rule 2004 review team regarding document review relating to Rule 2004 requests. | 1.20 | $910.80 |
| 06/05/18 | Margaret A. Dale | 210 | Communications with G. Mashberg, L. Stafford and A. Bargoot regarding GO movants' letter objections to categories from Board and AAFAF logs and response to same (0.70); Conference call with C. Peterson and L. Stafford regarding review of Board documents to respond to Movants' letter objection (0.40); Conference call with UCC counsel, AAFAF counsel, and G. Mashberg regarding protective order and protocol for producing documents. | 1.10 | $834.90 |
| 06/05/18 | Gregg M. Mashberg | 210 | Participate in internal call with team Rule 2004 team regarding response to June 1 letter (0.70); Teleconference with McKinsey and M. Dale regarding status of response to June 1, 2018 letter from GO's (0.90); Prepare for same (0.20); Review team correspondence regarding conference call with O'Melveny regarding response to June 1, 2018 letter (0.10); Review team correspondence regarding response to GO's May 23, 2018 letter (0.10); Review team correspondence regarding protective order (0.10); Review June 1 letter in preparation for preparing response (0.80). | 2.90 | $2,201.10 |
| 06/05/18 | Stephen L. Ratner | 210 | Conference with T. Mungovan regarding UCC motion (0.60); Review materials regarding UCC motion (0.20). | 0.80 | $607.20 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0039 COMMONWEALTH TITLE III – RULE 2004

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/06/18 | Margaret A. Dale | 210 | Teleconference with G. Mashberg regarding call with clients on response to objections to categorical log (0.30); Review McKinsey materials to draft declaration to respond to GO movants' letter objections to categorical log (2.40). | 2.70 | $2,049.30 |
| 06/06/18 | Alexandra V. Bargoot | 210 | Call with M. Dale regarding documents to be produced to GOs on June 21 (0.10); Communications with Rule 2004 team regarding documents requested by PREPA bondholders in joinder to GOs motion to compel (0.60); Communications with R. Kim regarding documents to be produced on June 21 (0.20). | 0.90 | $683.10 |
| 06/06/18 | Julia D. Alonzo | 210 | Correspond with P. Friend regarding document collection from Board member. | 1.40 | $1,062.60 |
| 06/06/18 | Gregg M. Mashberg | 210 | Teleconference with M. Dale regarding status of Rule 2004 issues (0.20); Meeting with S. Ratner regarding status (0.30). | 0.50 | $379.50 |
| 06/06/18 | Jordan B. Leader | 210 | E-mails with administrators of custodians regarding document collection. | 0.20 | $151.80 |
| 06/06/18 | Michael A. Firestein | 210 | Teleconference with T. Mungovan on results of UCC motion to compel issues. | 0.20 | $151.80 |
| 06/06/18 | Mee R. Kim | 210 | E-mail with A. Bargoot regarding documents to be produced per June 5, 2018 order (0.20); Teleconference with A. Bargoot regarding same (0.10); E-mails with G. Mashberg, M. Dale, L. Stafford and A. Bargoot regarding documents related to deliberative privilege protection categories (0.20); E-mails with G. Mashberg, M. Dale, L. Stafford and A. Bargoot regarding proposed response to June 1 letter on deliberative privilege protection categories (0.20); E-mails with M. Dale, P. Possinger, E. Barak, G. Mashberg, L. Stafford, and A. Bargoot regarding June 5, 2018 order to produce fiscal plan development documents (0.20). | 0.90 | $683.10 |
| 06/06/18 | Stephen L. Ratner | 210 | Conferences and e-mail with G. Mashberg, M. Dale regarding document production (0.30); E-mail with T. Mungovan, et al. regarding UCC Rule 2004 motion (0.10). | 0.40 | $303.60 |

33260 FOMB                                                            Invoice 170159716
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0039 COMMONWEALTH TITLE III – RULE 2004                            Page 36

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/07/18 | Gregg M. Mashberg | 210 | Prepare for team call on response to June 1 letter (0.20); Team conference call regarding response to June 1, 2018 letter (1.00); Correspondence with M. Dale and L. Stafford regarding outline of response to June 1 letter (0.20); Review revised outline for same (0.20). | 1.60 | $1,214.40 |
| 06/07/18 | Margaret A. Dale | 210 | Review G. Mashberg notes regarding response to movants' objections to categorical log (0.20); Conference call with G. Mashberg, L. Stafford, R. Kim and A. Bargoot to discuss to drafting response to movants' objections to categorical log (0.60). | 0.80 | $607.20 |
| 06/07/18 | Alexandra V. Bargoot | 210 | Calls with M. Dale, G. Mashberg, L. Stafford, and R. Kim regarding response to GO Bondholders. | 1.30 | $986.70 |
| 06/07/18 | Laura Stafford | 210 | Draft protocol for review of deliberative process privilege documents. | 1.30 | $986.70 |
| 06/07/18 | Jordan B. Leader | 210 | E-mail with practice support regarding document collection of new e-mails. | 0.10 | $75.90 |
| 06/07/18 | Timothy W. Mungovan | 210 | Communications with G. Mashberg regarding documents over which Board may assert deliberative process privilege. | 0.20 | $151.80 |
| 06/07/18 | Ralph C. Ferrara | 210 | Review summary regarding production of fiscal plan development material (0.30); Review summary regarding fiscal plan discovery procedures (0.20). | 0.50 | $379.50 |
| 06/07/18 | Mee R. Kim | 210 | Teleconference with G. Mashberg, M. Dale, L. Stafford and A. Bargoot regarding proposed response to June 1, 2018 letter request (0.60); E-mails with L. Stafford on sample document review (0.40); E-mails with G. Mashberg, M. Dale, L. Stafford and A. Bargoot regarding proposed response outline related to June 1 letter on deliberative privilege categories (0.40); Review proposed outline by G. Mashberg and L. Stafford regarding same (0.40); E-mail with E. Barak regarding same (0.10). | 1.90 | $1,442.10 |
| 06/08/18 | Mee R. Kim | 210 | E-mails with G. Mashberg, M. Dale, L. Stafford and A. Bargoot regarding legal research on proposed response to June 1 letter (0.40); Analyze documents in connection with potential arguments for proposed response (0.70). | 1.10 | $834.90 |
| 06/08/18 | Julia D. Alonzo | 210 | Call with M. Winkelspecht, L. Stafford, A. Silva, L. Olazabal and J. Klock regarding document collection. | 0.60 | $455.40 |

33260 FOMB                                                                    Invoice 170159716
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0039 COMMONWEALTH TITLE III – RULE 2004                                              Page 37

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/08/18 | Margaret A. Dale | 210 | Communications with J. El Koury, K. Rifkind, G. Mashberg, S. Ratner, E. Barak regarding discussion with GO movants regarding fiscal plan materials and proposed plan to respond to GO motion (0.80); Communications with L. Stafford regarding joinder to GO motion (0.10). | 0.90 | $683.10 |
| 06/08/18 | Alexandra V. Bargoot | 210 | Review agreement addressing public interest (0.20); Review log of public letters between Board and Governor regarding fiscal plans (0.20); Communications with L. Stafford, G. Mashberg, and M. Dale regarding response to GOs (0.30). | 0.70 | $531.30 |
| 06/08/18 | Gregg M. Mashberg | 210 | Review CTO decision and briefing in connection with response to June 1 letter (0.20); Correspondence with team regarding UCC Rule 2004 production (0.10). | 0.30 | $227.70 |
| 06/08/18 | Laura Stafford | 210 | Participate in call regarding Board e-mail collection. | 0.50 | $379.50 |
| 06/08/18 | Stephen L. Ratner | 210 | Review materials regarding deliberative process and document production. | 0.40 | $303.60 |
| 06/08/18 | Timothy W. Mungovan | 210 | Communications with M. Dale, A. Skellet and paralegal team to draft informative motion complying with Judge Dein's order concerning June 18 hearing (0.20); Conference call with J. El Koury, K. Rifkind, M. Mashberg, M. Dale, E. Barak, and S. Ratner regarding assertion of various privileges over fiscal plan development materials (0.80); Communications with M. Dale, E. Barak and G. Mashberg regarding assertion of privilege over fiscal plan development materials (0.10); Review materials in connection with same (0.10). | 1.20 | $910.80 |
| 06/09/18 | Laura Stafford | 210 | Review and analyze memoranda regarding privilege issues for response to June 1 letter. | 0.90 | $683.10 |
| 06/09/18 | Michael A. Firestein | 210 | Review and respond to correspondence on Rule 2004 production issues. | 0.20 | $151.80 |
| 06/09/18 | Margaret A. Dale | 210 | Communications with C. Peterson and L. Stafford regarding e-mail searches (0.30); Communications with G. Mashberg, L. Stafford and A. Bargoot regarding declarations to respond to GO motions (0.20); Review materials regarding same (0.30). | 0.80 | $607.20 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170159716

0039 COMMONWEALTH TITLE III – RULE 2004

Page 38

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/09/18 | Gregg M. Mashberg | 210 | Telephone call with T. Mungovan regarding response to June 1 GO letter (0.20); Correspondence with M. Bienenstock regarding same (0.10); Draft declaration to include in response to GO June 1 letter (3.30); Correspondence with restructuring team regarding declaration (0.10). | 3.70 | $2,808.30 |
| 06/09/18 | Alexandra V. Bargoot | 210 | Call with O'Melveny regarding responsive to GO bondholder demands (0.60); Follow-up call with L. Stafford, M. Dale, G. Mashberg and R. Kim regarding same (0.70). | 1.30 | $986.70 |
| 06/09/18 | Timothy W. Mungovan | 210 | Communications with G. Mashberg, M. Dale, S. Ratner and M. Bienenstock regarding strategy for responding to movants' demands. | 0.50 | $379.50 |
| 06/10/18 | Margaret A. Dale | 210 | Communications with G. Mashberg regarding response to movants' objection to deliberative process privilege (0.20); Review outline for declaration to respond to movants' objection (0.30). | 0.50 | $379.50 |
| 06/11/18 | Margaret A. Dale | 210 | Conference with G. Mashberg, T. Mungovan, S. Ratner, P. Possinger to discuss strategy in response to movants' objection to categorical logs (0.80); Review and revise draft of McKinsey declaration for response to movants' objections (2.00); Review draft of declaration for response to movants' objection (0.40); Review research regarding deliberative process privilege for inclusion in cover letter opposing movants' objection (0.50). | 3.70 | $2,808.30 |
| 06/11/18 | Joshua A. Esses | 210 | Call with G. Mashberg on deliberative process privilege arguments. | 0.30 | $227.70 |
| 06/11/18 | Gregg M. Mashberg | 210 | Conference call with M. Dale and L. Stafford regarding response to June 1 letter (0.50); Meet and conference call with T. Mungovan, M. Dale, S. Ratner and others regarding response to June 1 letter (1.10); Prepare for same (0.30); Review documents in connection with preparation of McKinsey declaration (0.60). | 2.50 | $1,897.50 |
| 06/11/18 | Michael A. Firestein | 210 | Conference call regarding strategy and deadlines for pending cases (0.40); Teleconference with M. Dale and G. Mashberg on deliberative process issues (0.40); Conference with T. Mungovan on deliberative process issues for upcoming hearing (0.20). | 1.00 | $759.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170159716

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/11/18 | Laura Stafford | 210 | Participate in calls with Proskauer team regarding next steps regarding Rule 2004 issues (1.20); Communicate with R. Kim regarding McKinsey documents (0.40). | 1.60 | $1,214.40 |
| 06/11/18 | Stephen L. Ratner | 210 | Conferences and e-mail with E. Barak, M. Dale, G. Mashberg, T. Mungovan, et al. regarding deliberative process and document production (1.20); Review materials regarding deliberative process and document production (0.40); Review draft declaration regarding deliberative process (0.20). | 1.80 | $1,366.20 |
| 06/11/18 | Mee R. Kim | 210 | E-mails with G. Mashberg, M. Dale, L. Stafford, A. Bargoot and O'Melveny regarding response review status (0.20). E-mails with G. Mashberg and M. Dale regarding proposed response arguments (0.20); Discussion with G. Mashberg regarding response arguments (0.20); Revise draft Board declaration regarding same (2.70). | 3.30 | $2,504.70 |
| 06/11/18 | Alexandra V. Bargoot | 210 | Respond to T. Mungovan's request for research on deliberative process privilege. | 0.40 | $303.60 |
| 06/11/18 | Paul Possinger | 210 | Call with G. Mashberg regarding deliberative privilege process issues (0.60); Follow-up call with J. Esses regarding same (0.20). | 0.80 | $607.20 |
| 06/12/18 | Paul Possinger | 210 | Meet with G. Mashberg and M. Dale regarding privilege issues and supporting declarations (1.10); Follow-up discussion with M. Dale on privilege issues (0.30). | 1.40 | $1,062.60 |
| 06/12/18 | Alexandra V. Bargoot | 210 | Call with team regarding status of GO bondholder's Rule 2004 motion (0.90); Follow-up calls regarding same with G. Mashberg, R. Kim, M. Dale, and L. Stafford (0.60). | 1.50 | $1,138.50 |
| 06/12/18 | Ana Vermal | 210 | Meeting with M. Dale regarding declarations for Rule 2004 deliberative privilege response. | 0.30 | $227.70 |
| 06/12/18 | Laura Stafford | 210 | Call with M. Bienenstock regarding strategy for Rule 2004 privilege log dispute (0.90); Calls with Proskauer and O'Melveny teams regarding privilege log dispute (2.40); Draft summaries of documents for inclusion in declaration (3.40). | 6.70 | $5,085.30 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170159716

0039 COMMONWEALTH TITLE III – RULE 2004

Page 40

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/12/18 | Margaret A. Dale | 210 | Conference with M. Bienenstock, T. Mungovan, S. Ratner, G. Mashberg to review strategy for opposition to GO Movants' objection to categorical log (0.80); Communications with S. Fier and A. Vermal regarding background and advisor declarations (0.80); Meet with G. Mashberg and L. Stafford to discuss cover letter to opposition, Board declaration and description of privileged documents to include in declarations (1.10); Review A. Bargoot write up regarding categorical log for use in McKinsey declaration (0.30); Communications with T. Mungovan and D. Desatnik regarding draft independent investigator statement to submit with Board status report (0.60). | 3.60 | $2,732.40 |
| 06/12/18 | Mee R. Kim | 210 | Revise draft Board declaration for response to objections (6.20); E-mails with G. Mashberg, M. Dale, L. Stafford, and A. Bargoot regarding same (0.10); Teleconference with G. Mashberg, M. Dale, L. Stafford, A. Bargoot, S. Fier and J. Esses regarding responses on same (0.20). | 6.50 | $4,933.50 |
| 06/12/18 | Timothy W. Mungovan | 210 | Communications with M. Bienenstock, G. Mashberg, S. Ratner, A. Bargoot, P. Possinger, and M. Dale regarding GO bondholders and PREPA bondholders challenge to assertion of deliberative process privilege over fiscal plan development materials. | 0.40 | $303.60 |
| 06/12/18 | Stephen L. Ratner | 210 | Conferences and e-mail with M. Bienenstock, G. Mashberg, M. Dale, T. Mungovan, et al. regarding deliberative process and document production (1.10); Review draft declaration and related materials regarding deliberative process issues (0.30). | 1.40 | $1,062.60 |
| 06/12/18 | Seth D. Fier | 210 | Confer with Rule 2004 discovery team regarding response to GO objections (1.20); Review documents and correspondence regarding GO objections (1.30); Draft declaration for advisor regarding fiscal plan development communications (2.80). | 5.30 | $4,022.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0039 COMMONWEALTH TITLE III – RULE 2004

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/12/18 | Gregg M. Mashberg | 210 | Participate in team conference call regarding status of response to June 1 letter (0.20); Draft, review and revise Board declaration regarding response to June 1 letter (3.60); Meeting with M. Bienenstock, P. Possinger, T. Mungovan regarding response to June 1 letter (1.00); Prepare for same (0.30); Meet with client regarding June 1 letter and process of preparing documents (0.10); Teleconference with J. Esses regarding insert to Board declaration (0.20); Review correspondence regarding same (0.10); Review draft of advisor declaration (0.10); Conference with M. Dale regarding same (0.10); Correspondence with L. Stafford regarding inserts and edits to Board declaration (0.40); Teleconference with Greenberg Traurig regarding documents (0.40). | 6.50 | $4,933.50 |
| 06/12/18 | Michael A. Firestein | 210 | Conference with T. Mungovan on deliberative process privilege strategy. | 0.20 | $151.80 |
| 06/12/18 | Martin J. Bienenstock | 210 | Meet with G. Mashberg and T. Mungovan regarding Rule 2004 progress and privilege issues. | 0.70 | $531.30 |
| 06/13/18 | Seth D. Fier | 210 | Call with A. Wolfe regarding A. Wolfe declaration (0.60); Call with L. Stone regarding declaration (0.50); Confer with G. Mashberg regarding declaration (0.30); Draft declarations for L. Stone and A. Wolfe (2.00). | 3.40 | $2,580.60 |
| 06/13/18 | Timothy W. Mungovan | 210 | Communications with M. Bienenstock, S. Ratner, P. Possinger, and M. Dale regarding status report to Court and preparing for hearing on June 18 in connection with UCC's renewed motion for Rule 2004 discovery and investigation (0.40); Communications with D. Desatnik and S. Ratner regarding independent investigator's motion for exit procedures (0.20). | 0.60 | $455.40 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170159716

0039 COMMONWEALTH TITLE III – RULE 2004      Page 42

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/13/18 | Margaret A. Dale | 210 | Communications with D. Desatnik, A. Skellet and T. Mungovan regarding informative motion to Court, status report to Court and motion to file under seal (0.90); Communications with L. Stone and L. Stafford regarding declarations and document preservation (0.60); Review updates and amendments to documents to be produced (0.40); Communications with R. Kim regarding folder structure and updates to PREPA documents to be produced (0.30). | 2.20 | $1,669.80 |
| 06/13/18 | Gregg M. Mashberg | 210 | Conferences with M. Dale regarding response to June 1 letter. | 0.40 | $303.60 |
| 06/13/18 | Paul Possinger | 210 | Meeting with N. Jaresko, G. Mashberg and M. Dale regarding privilege issues. | 0.40 | $303.60 |
| 06/13/18 | Mee R. Kim | 210 | E-mail with G. Mashberg and M. Dale regarding Board declaration (0.10); Discussion with G. Mashberg regarding same (0.10); E-mails with G. Mashberg, M. Dale, L. Stafford, and A. Bargoot regarding same (0.40). | 0.60 | $455.40 |
| 06/13/18 | Stephen L. Ratner | 210 | Conference with G. Mashberg regarding N. Jaresko declaration and deliberative process materials (0.20); Review draft declaration (0.50). | 0.70 | $531.30 |
| 06/13/18 | Laura Stafford | 210 | Calls with Proskauer team regarding preparation of cover letter in privilege log dispute (1.40); Draft summaries of privileged documents (2.40). | 3.80 | $2,884.20 |
| 06/14/18 | Gregg M. Mashberg | 210 | Correspondence with team regarding protective order. | 0.10 | $75.90 |
| 06/14/18 | Margaret A. Dale | 210 | Review and revise draft cover letter in support of opposition to GO Movants' objection (1.20); Review legal research regarding deliberative process privilege in context of policy formulation (0.50); Review fiscal plans development timeline (0.30); Communications with McKinsey regarding document collection (0.20); Communications with R. Kim regarding proposed confidentiality designations for documents to be produced to GO bondholders and others and review of same (0.30); Communications with G. Mashberg, R. Kim, L. Stafford regarding opposition to GO movants' objection to categorical log (0.50). | 3.00 | $2,277.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170159716

0039 COMMONWEALTH TITLE III – RULE 2004

Page 43

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/14/18 | Alexandra V. Bargoot | 210 | Review e-mails from G. Mashberg regarding letter response to GO bondholders' challenge (0.50); Review e-mails from R. Kim regarding confidentiality determinations for documents to be produced to GOs (0.30); Review e-mails from G. Mashberg and M. Dale regarding client and advisor declarations (0.20). | 1.00 | $759.00 |
| 06/14/18 | Stephen L. Ratner | 210 | E-mail with D. Desatnik, T. Mungovan, et al. regarding independent investigator report. | 0.10 | $75.90 |
| 06/15/18 | Stephen L. Ratner | 210 | Conference and e-mail with G. Mashberg, M. Dale, T. Mungovan regarding draft N. Jaresko declaration and related materials regarding deliberative process privilege. | 0.40 | $303.60 |
| 06/15/18 | Gregg M. Mashberg | 210 | Teleconference with M. Dale and R. Kim regarding reconciliation adjournment and fiscal plan issues (0.70); Teleconference with M. Dale, S. Ratner, T. Mungovan regarding response to June 1 letter (0.40); Teleconference with E. Barak regarding standards regarding disclosure of information (0.10); Correspondence with M. Dale and S. Ratner regarding same (0.10). | 1.30 | $986.70 |
| 06/15/18 | Timothy W. Mungovan | 210 | Communications with S. Ratner, G. Mashberg, M. Dale, A. Bargoot, and L. Stafford regarding revisions to response to GO letter concerning fiscal plan development materials. | 0.30 | $227.70 |
| 06/15/18 | Margaret A. Dale | 210 | Communications with G. Mashberg and R. Kim regarding categories in log (0.80); Review e-mails regarding searches on Board e-mail (0.60); Communications with C. Peterson and M. Winkelspecht regarding e-mail searches (0.40). | 1.80 | $1,366.20 |
| 06/15/18 | Mee R. Kim | 210 | Teleconference with G. Mashberg and M. Dale regarding categories (0.70); E-mails with G. Mashberg and M. Dale regarding response letter (0.40). | 1.10 | $834.90 |
| 06/17/18 | Timothy W. Mungovan | 210 | Communications with G. Mashberg and M. Bienenstock regarding draft letter responding to GO letter concerning motion to compel production of fiscal plan development materials. | 0.30 | $227.70 |

33260 FOMB

Invoice 170159716

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0039 COMMONWEALTH TITLE III – RULE 2004

Page 44

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/18/18 | Mee R. Kim | 210 | E-mails with S. Fier regarding documents to be produced per June 5, 2018 order (0.10); E-mails with G. Mashberg, M. Dale, L. Stafford and A. Bargoot regarding response to June 1 letter (0.30). | 0.40 | $303.60 |
| 06/18/18 | Margaret A. Dale | 210 | Meet with A. Bargoot and L. Wolf regarding calendar of discovery deadlines across various cases. | 0.20 | $151.80 |
| 06/18/18 | Stephen L. Ratner | 210 | Conferences with T. Mungovan regarding investigator's letter and other materials regarding privilege issues and hearing. | 0.20 | $151.80 |
| 06/18/18 | Laura Stafford | 210 | Discussions with E-discovery team regarding review of McKinsey and Board data. | 1.90 | $1,442.10 |
| 06/18/18 | Michael A. Firestein | 210 | Review McKinsey materials in connection with privilege matters. | 0.30 | $227.70 |
| 06/18/18 | Timothy W. Mungovan | 210 | Communications with D. Desatnik regarding Court order concerning filing of documents regarding status report in connection with UCC's renewed Rule 2004 motion for discovery (0.20); Communications with S. Ratner regarding correspondence from Kobre & Kim regarding privileged matters relating to role of independent investigator (0.20). | 0.40 | $303.60 |
| 06/19/18 | Gregg M. Mashberg | 210 | Telephone call with O'Melveny and M. Dale regarding response to June 1 letter regarding deliberative process (0.30); Prepare for telephone call (0.10); Conference call with M. Dale, L. Stafford, A. Bargoot and R. Kim regarding response to June 1 letter (0.70). | 1.10 | $834.90 |
| 06/19/18 | Ralph C. Ferrara | 210 | Review summary regarding renewed UCC discovery motion. | 0.30 | $227.70 |
| 06/20/18 | Ralph C. Ferrara | 210 | Review summary regarding Judge Dein's order regarding discovery. | 0.30 | $227.70 |
| 06/20/18 | Gregg M. Mashberg | 210 | Meeting with S. Ratner and T. Mungovan regarding adjournment (0.20); Correspondence with M. Dale regarding protective order (0.10); Teleconference with M. Dale regarding PREPA production (0.10). | 0.40 | $303.60 |

33260 FOMB

Invoice 170159716

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0039 COMMONWEALTH TITLE III – RULE 2004                                              Page 45

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/20/18 | Margaret A. Dale | 210 | Communications with M. Winkelspecht and L. Stafford regarding search for additional samples of privileged communications (0.10); Communications with declarants regarding revisions and edits to declarations (1.40); Communications with R. Kim regarding documents to be produced and confidentiality for same (0.20). | 1.70 | $1,290.30 |
| 06/20/18 | Mee R. Kim | 210 | E-mails with A. Bargoot regarding log categories (0.10); E-mails with L. Stafford regarding same (0.30). | 0.40 | $303.60 |
| 06/20/18 | Alexandra V. Bargoot | 210 | Call with M. Dale regarding communications with McKinsey about log entries. | 0.20 | $151.80 |
| 06/21/18 | Gregg M. Mashberg | 210 | Correspondence with T. Mungovan, et al. regarding draft stipulation. | 0.10 | $75.90 |
| 06/21/18 | Margaret A. Dale | 210 | Communications with G. Mashberg regarding extension of time to file response to June 1 letter. | 0.40 | $303.60 |
| 06/21/18 | Stephen L. Ratner | 210 | Conference and e-mail with T. Mungovan, M. Dale, G. Mashberg, et al. regarding draft declarations and letter regarding deliberative process privilege and log. | 0.10 | $75.90 |
| 06/21/18 | Seth D. Fier | 210 | Review e-mails regarding document collection from A. Wolfe. | 0.50 | $379.50 |
| 06/21/18 | Timothy W. Mungovan | 210 | Communications with G. Mashberg and S. Ratner regarding negotiations over timing of depositions in connection with GO bondholders' challenge to assertion of deliberative process privilege over fiscal plan development materials. | 0.60 | $455.40 |
| 06/22/18 | Timothy W. Mungovan | 210 | Communications with M. Bienenstock and S. Ratner regarding UCC's renewed motion for Rule 2004 discovery and Court's June 19, 2018 order. | 0.40 | $303.60 |
| 06/22/18 | Margaret A. Dale | 210 | Communications with L. Stafford regarding O'Melveny's proposed category revisions. | 0.20 | $151.80 |
| 06/22/18 | Stephen L. Ratner | 210 | E-mail with T. Mungovan, M. Bienenstock, Kobre & Kim regarding UCC motion. | 0.20 | $151.80 |
| 06/22/18 | Julia D. Alonzo | 210 | Review status of relevant document collection from Board. | 1.40 | $1,062.60 |
| 06/22/18 | Mee R. Kim | 210 | E-mails with G. Mashberg, M. Dale, L. Stafford and A. Bargoot regarding proposal response to May 23, 2018 letter. | 0.10 | $75.90 |
| 06/25/18 | Laura Stafford | 210 | Draft searches for sample documents (1.10); Discussion with A. Bargoot regarding review of same (1.90). | 3.00 | $2,277.00 |

33260 FOMB
Invoice 170159716

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0039 COMMONWEALTH TITLE III – RULE 2004
Page 46

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/25/18 | Stephen L. Ratner | 210 | Conferences with M. Dale, et al. regarding declarations and letter regarding deliberative process privilege (0.20); Review materials regarding declarations and letter regarding deliberative process privilege and procedural matters (0.10). | 0.30 | $227.70 |
| 06/25/18 | Margaret A. Dale | 210 | Communications with L. Stafford regarding O'Melveny's proposed changes to category on AAFAF log. | 0.40 | $303.60 |
| 06/25/18 | Gregg M. Mashberg | 210 | Correspondence with L. Stafford regarding privilege log submission. | 0.20 | $151.80 |
| 06/26/18 | Julia D. Alonzo | 210 | Correspond with M. Dale and M. Winkelspecht regarding status of board document collection. | 0.70 | $531.30 |
| 06/26/18 | Alexandra V. Bargoot | 210 | Call with team regarding status of response to GOs. | 0.40 | $303.60 |
| 06/26/18 | Margaret A. Dale | 210 | Review and revise cross examination questions for declarants for preparation session. | 0.60 | $455.40 |
| 06/27/18 | Gregg M. Mashberg | 210 | Review correspondence from L. Stafford regarding opposition declarations. | 0.20 | $151.80 |
| 06/27/18 | Paul Possinger | 210 | Review categorical log questions. | 0.30 | $227.70 |
| 06/27/18 | Michael A. Firestein | 210 | Review BNY reply on motion to intervene. | 0.20 | $151.80 |
| 06/27/18 | Stephen L. Ratner | 210 | E-mail G. Mashberg, et al. regarding privilege log and related matters. | 0.10 | $75.90 |
| 06/27/18 | Mee R. Kim | 210 | E-mails with M. Dale regarding fiscal plan certifications in connection with Rule 2004 issues. | 0.40 | $303.60 |
| 06/28/18 | Mee R. Kim | 210 | E-mails with M. Dale, G. Mashberg, and L. Stafford regarding fiscal plan certifications in connection with Rule 2004 issues (0.20); Review fiscal plan certification developments (6.80); Email M. Dale, G. Mashberg, and L. Stafford regarding same (0.10). | 7.10 | $5,388.90 |
| 06/28/18 | Tayler M. Sherman | 210 | Communications with A. Bargoot regarding Rule 2004 issues (0.30); Review Siemens, Ambac, Unions and UCC Rule 2004 document requests for similarities (0.70). | 1.00 | $260.00 |
| 06/28/18 | Margaret A. Dale | 210 | Conference call with eDiscovery regarding searches of Board and McKinsey ESI. | 0.40 | $303.60 |
| 06/28/18 | Laura Stafford | 210 | Review and update categorical log (1.10); Call with eDiscovery team regarding e-mail counts for deliberative process privilege submission (0.40). | 1.50 | $1,138.50 |
| 06/29/18 | Stephen L. Ratner | 210 | E-mail with M. Dale, P. Possinger, T. Mungovan, et al. regarding scheduling and procedural matters. | 0.10 | $75.90 |

33260 FOMB                                                                          Invoice 170159716
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0039 COMMONWEALTH TITLE III – RULE 2004                                             Page 47

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/30/18 | Alexandra V. Bargoot | 210 | Review e-mails regarding updating categorical log for certified Commonwealth fiscal plan. | 0.20 | $151.80 |
| **Analysis and Strategy** | | | | **151.40** | **$114,214.00** |

**Non-Working Travel Time -- 211**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/18/18 | Margaret A. Dale | 211 | Travel to Court from Boston office for hearing (0.30); Round trip travel between New York and Boston (2.80) (Total travel time is 3.10 hours). | 1.50 | $1,138.50 |
| 06/18/18 | Timothy W. Mungovan | 211 | Travel to and from Courthouse for hearing on UCC's renewed motion for Rule 2004 discovery. (Total travel time is 0.80 hour). | 0.40 | $303.60 |
| **Non-Working Travel Time** | | | | **1.90** | **$1,442.10** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/01/18 | Tayler M. Sherman | 212 | Compile statutes and non-case authorities cited in UCC's renewed Rule 2004 motion briefing for review by T. Mungovan. | 1.10 | $286.00 |
| 06/04/18 | Tayler M. Sherman | 212 | Provide copies of UCC's original Rule 2004 Motion related briefing, and transcript of hearing before Judge Dein for review by T. Mungovan. | 0.40 | $104.00 |
| 06/04/18 | Michael J. Winkelspecht | 212 | Compare data located in Relativity workspace with what has been logged on production log. | 0.60 | $156.00 |
| 06/05/18 | Michael J. Winkelspecht | 212 | Discussion with L. Stafford regarding de-duplication of documents located in Board Relativity workspace. | 0.10 | $26.00 |
| 06/05/18 | Angelo Monforte | 212 | Review case dockets to revise Rule 2004 motion chart (2.60); Compile related filings regarding same per A. Bargoot (0.80). | 3.40 | $884.00 |
| 06/05/18 | Lawrence T. Silvestro | 212 | Draft list of Rule 2004 motion orders, transcripts, and related pleadings, per M. Dale. | 2.30 | $598.00 |
| 06/06/18 | Yvonne O. Ike | 212 | Conference with C. Peterson regarding ediscovery bib coding review project. | 0.80 | $208.00 |
| 06/06/18 | Paul V. Giarrusso | 212 | Secure transfer of electronic discovery to firm network in preparation for review. | 0.30 | $78.00 |

33260 FOMB                                                                    Invoice 170159716
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0039 COMMONWEALTH TITLE III – RULE 2004                                       Page 48

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/06/18 | Michael J. Winkelspecht | 212 | Coordinate transfer of Board member e-mails to KLDiscovery to be processed and loaded to Relativity (0.40); Participate in correspondence with J. Alonzo, L. Stafford, A. Silva and L. Olazabal regarding refresh collection of PROMESA e-mails accounts (0.10). | 0.50 | $130.00 |
| 06/06/18 | Magali Giddens | 212 | Correspond with L. Stafford regarding downloading advisor documents onto share drive (0.10); Follow-up correspondence with L. Stafford regarding additional information needed to access file (0.10); Download numerous documents and upload them folders created in Share Drive (0.90); Review relevant documents as requested by L. Stafford (1.40). | 2.50 | $650.00 |
| 06/07/18 | Magali Giddens | 212 | Continue to review documents downloaded onto share drive. | 0.90 | $234.00 |
| 06/07/18 | Michael J. Winkelspecht | 212 | Participate in phone and e-mail correspondence with representative from KLDiscovery regarding processing and loading of board member e-mails (0.20); Coordinate transfer of relevant data to KLDiscovery to be processed and loaded to Relativity at request of L. Stafford (0.20). | 0.40 | $104.00 |
| 06/07/18 | Christopher M. Tarrant | 212 | Research regarding Rule 2004 motion and support documents. | 0.90 | $234.00 |
| 06/08/18 | Michael J. Winkelspecht | 212 | Participate in phone conference with L. Stafford, J. Alonzo, J. Klock, A. Silva and J. Olazabal regarding collection and export of latest e-mails (0.40); Participate in phone conference with C. Peterson and representatives from KLDiscovery regarding search terms to identify particular privileged documents (0.60). | 1.00 | $260.00 |
| 06/11/18 | Michael J. Winkelspecht | 212 | Participate in phone conferences with C. Peterson and representatives from KLDiscovery regarding search terms to identify documents potentially covered by deliberative process privilege (0.40); Conduct searches in Relativity workspace to identify potential privileged documents (0.80); Continue to compare data located in Relativity workspace with what has been logged on production log (0.40). | 1.60 | $416.00 |
| 06/13/18 | Christopher M. Tarrant | 212 | Retrieve newly filing pleadings regarding upcoming hearing. | 0.60 | $156.00 |

33260 FOMB

Invoice 170159716

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0039 COMMONWEALTH TITLE III – RULE 2004

Page 49

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/13/18 | Yvonne O. Ike | 212 | Map litigation chart workflow for documents (0.40); E-mails with Kroll Discovery regarding same (0.30). | 0.70 | $182.00 |
| 06/14/18 | Yvonne O. Ike | 212 | Map litigation chart workflow (0.90); Creation of litigation charts in Relativity (0.40). | 1.30 | $338.00 |
| 06/14/18 | Christopher M. Tarrant | 212 | E-mails with M. Dale regarding upcoming hearing (0.30); Update and revise hearing binder to include newly-filed pleadings (2.30). | 2.60 | $676.00 |
| 06/14/18 | Michael J. Winkelspecht | 212 | Coordinate transfer of Board member e-mail data to vendor KLDiscovery to be processed and loaded to Relativity (0.30); Participate in phone and e-mail correspondence with representative from KLDiscovery regarding delivery of data to vendor from McKinsey (0.20); Participate in phone conference with S. Fier regarding collection of relevant e-mails from professional advisor (0.20). | 0.70 | $182.00 |
| 06/15/18 | Michael J. Winkelspecht | 212 | Participate in phone and e-mail correspondence with L. Stafford, M. Dale, representatives from McKinsey and KLDiscovery regarding transfer of data to vendor to be processed and loaded to relativity for case team review. | 0.90 | $234.00 |
| 06/15/18 | Cathleen P. Peterson | 212 | Correspond with KLDiscovery regarding privilege search (0.10); Analyze search results (0.20); Draft summary for M. Dale regarding same (0.60); Telephone conference with M. Dale regarding same (0.20). | 1.10 | $286.00 |
| 06/18/18 | Michael J. Winkelspecht | 212 | Coordinate transfer of client-related documents to KLDiscovery to be processed and loaded to Relativity for searching and review. | 0.70 | $182.00 |
| 06/18/18 | Tayler M. Sherman | 212 | Obtain sealed version of status report regarding UCC's renewed Rule 2004 motion per T. Mungovan. | 0.20 | $52.00 |
| 06/19/18 | Michael J. Winkelspecht | 212 | Coordinate transfer of e-mail refresh for Board to KLDiscovery to be processed and loaded to Relativity workspace for review. | 0.40 | $104.00 |
| 06/20/18 | Meesun Yang | 212 | Review data searches performed by KLDiscovery. | 0.40 | $104.00 |

33260 FOMB

Invoice 170159716

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0039 COMMONWEALTH TITLE III – RULE 2004

Page 50

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/20/18 | Michael J. Winkelspecht | 212 | Coordinate with KLDiscovery to have searches requested by L. Stafford run over newly loaded documents (0.20); Participate in phone conferences with L. Stafford regarding same (0.20); Coordinate transfer of Board member materials to KLDiscovery to be processed and loaded to Relativity (0.10). | 0.50 | $130.00 |
| 06/21/18 | Michael J. Winkelspecht | 212 | Coordinate with RVM regarding additional data collected from Board advisor. | 0.30 | $78.00 |
| 06/21/18 | Meesun Yang | 212 | Research communications between O'Melveny, Ernst & Young and Citi per A. Bargoot's request (0.90); E-mail correspondence with A. Bargoot regarding same (0.20). | 1.10 | $286.00 |
| 06/21/18 | Yvonne O. Ike | 212 | Map litigation chart workflow (0.70); Creation of litigation charts in Relativity (0.90). | 1.60 | $416.00 |
| 06/22/18 | Michael J. Winkelspecht | 212 | Coordinate download of incoming productions to be transferred to KLDiscovery and loaded to Relativity (0.40); Coordinate setup of SFTP to transfer advisor data (0.20); Participate in teleconference with A. Bargoot and L. Stafford regarding incoming productions and searches to be run (0.20); Participate in teleconference with M. Yang regarding searches to be run by vendor in Relativity workspace (0.10). | 0.90 | $234.00 |
| 06/22/18 | Meesun Yang | 212 | Review McKinsey searches in Relativity database searches for correct search logic (0.60); Review searches for same (0.70). | 1.30 | $338.00 |
| 06/23/18 | Meesun Yang | 212 | Draft date-restricted Board searches in Relativity database per L. Stafford's request (0.30); E-mail correspondence with L. Stafford regarding same (0.20); Examine McKinsey searches in Relativity database for correct search logic (0.60); Review searches for same (0.90). | 2.00 | $520.00 |
| 06/24/18 | Meesun Yang | 212 | Examine McKinsey searches in Relativity database searches for correct search logic (0.30); Review searches for same (0.70). | 1.00 | $260.00 |

33260 FOMB

Invoice 170159716

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0039 COMMONWEALTH TITLE III – RULE 2004

Page 51

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/25/18 | Meesun Yang | 212 | Examine Board searches in Relativity database searches for correct search logic (0.60); Review searches for same (1.20); Review Board domain/e-mail exclusion list for correctness (0.70); E-mail correspondence with L. Stafford and C. Peterson regarding same (0.60); Construct new exclusion searches and test same (1.70); Draft new STRs for same (0.80); E-mail correspondence with KLDiscovery regarding same (0.40). | 6.00 | $1,560.00 |
| 06/26/18 | Meesun Yang | 212 | E-mail correspondence with KLDiscovery regarding language identification and analytics for documents in Relativity database. | 0.40 | $104.00 |
| 06/26/18 | Tiffany Miller | 212 | Confer with O. Golinder regarding organization and review of recent document productions. | 0.10 | $26.00 |
| 06/26/18 | Michael J. Winkelspecht | 212 | Participate in phone conference with representative from RVM regarding status of ongoing collection of e-mail data (0.20); Execute searches in Relativity workspace for information requested by J. Alonzo (0.40). | 0.60 | $156.00 |
| 06/27/18 | Michael J. Winkelspecht | 212 | Coordinate transfer of incoming production documents to vendor KLDiscovery to have them loaded to Relativity for case team review. | 0.30 | $78.00 |
| 06/27/18 | Meesun Yang | 212 | Review McKinsey searches for accuracy (0.80); Review and revise regarding same (2.80). | 3.60 | $936.00 |
| 06/28/18 | Gabriela A. Urias | 212 | Format supplemental categorical privilege log per A. Bargoot. | 0.30 | $78.00 |
| 06/28/18 | Magali Giddens | 212 | Cite check response to June 1 letter regarding objections to deliberative process regarding fiscal plan (2.90); Teleconference with L. Stafford regarding same (0.10). | 3.00 | $780.00 |
| 06/28/18 | Meesun Yang | 212 | Teleconference with M. Dale, L. Stafford and C. Peterson regarding Board and McKinsey search methodology (0.50); Teleconference with Y. Ike regarding organization of pleadings in Relativity database (0.40). | 0.90 | $234.00 |
| 06/29/18 | Tayler M. Sherman | 212 | Communications with L. Stafford regarding Ambac, UCC, Siemens, and Unions Rule 2004 document requests (0.10); Draft chart of document requests in Ambac, UCC, Siemens, and Unions Rule 2004 motions for review by A. Bargoot (2.50). | 2.60 | $676.00 |
| **General Administration** | | | | **52.90** | **$13,754.00** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
0039 COMMONWEALTH TITLE III – RULE 2004

Invoice 170159716

Page 52

**Labor, Pension Matters -- 213**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/01/18 | Gregg M. Mashberg | 213 | Review correspondence regarding pension issues. | 0.10 | $75.90 |
| **Labor, Pension Matters** | | | | **0.10** | **$75.90** |

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/14/18 | Timothy W. Mungovan | 219 | Communications with J. Richman regarding status of appellees' brief in connection with GO appeal. | 0.30 | $227.70 |
| **Appeal** | | | | **0.30** | **$227.70** |

**Total for Professional Services**     **$442,856.60**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170159716

0039 COMMONWEALTH TITLE III – RULE 2004

Page 53

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---:|---:|---:|
| ANA VERMAL | PARTNER | 5.50 | 759.00 | $4,174.50 |
| EHUD BARAK | PARTNER | 5.40 | 759.00 | $4,098.60 |
| GREGG M. MASHBERG | PARTNER | 103.40 | 759.00 | $78,480.60 |
| KEVIN J. PERRA | PARTNER | 1.10 | 759.00 | $834.90 |
| MARGARET A. DALE | PARTNER | 96.30 | 759.00 | $73,091.70 |
| MARTIN J. BIENENSTOCK | PARTNER | 0.70 | 759.00 | $531.30 |
| MICHAEL A. FIRESTEIN | PARTNER | 3.40 | 759.00 | $2,580.60 |
| PAUL POSSINGER | PARTNER | 5.90 | 759.00 | $4,478.10 |
| RALPH C. FERRARA | PARTNER | 1.30 | 759.00 | $986.70 |
| STEPHEN L. RATNER | PARTNER | 18.80 | 759.00 | $14,269.20 |
| TIMOTHY W. MUNGOVAN | PARTNER | 31.90 | 759.00 | $24,212.10 |
| **Total for PARTNER** | | **273.70** | | **$207,738.30** |
| | | | | |
| JORDAN B. LEADER | SENIOR COUNSEL | 0.30 | 759.00 | $227.70 |
| **Total for SENIOR COUNSEL** | | **0.30** | | **$227.70** |
| | | | | |
| ALEXANDRA K. SKELLET | ASSOCIATE | 1.00 | 759.00 | $759.00 |
| ALEXANDRA V. BARGOOT | ASSOCIATE | 59.40 | 759.00 | $45,084.60 |
| DANIEL DESATNIK | ASSOCIATE | 9.60 | 759.00 | $7,286.40 |
| JOSHUA A. ESSES | ASSOCIATE | 13.30 | 759.00 | $10,094.70 |
| JULIA D. ALONZO | ASSOCIATE | 5.20 | 759.00 | $3,946.80 |
| LAURA STAFFORD | ASSOCIATE | 118.60 | 759.00 | $90,017.40 |
| LUCY WOLF | ASSOCIATE | 4.60 | 759.00 | $3,491.40 |
| MAJA ZERJAL | ASSOCIATE | 0.80 | 759.00 | $607.20 |
| MEE R. KIM | ASSOCIATE | 60.70 | 759.00 | $46,071.30 |
| SETH D. FIER | ASSOCIATE | 15.40 | 759.00 | $11,688.60 |
| STEVE MA | ASSOCIATE | 0.20 | 759.00 | $151.80 |
| ZACHARY CHALETT | ASSOCIATE | 0.60 | 759.00 | $455.40 |
| **Total for ASSOCIATE** | | **289.40** | | **$219,654.60** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 5.00 | 260.00 | $1,300.00 |
| CHRISTOPHER M. TARRANT | LEGAL ASSISTANT | 4.60 | 260.00 | $1,196.00 |
| GABRIELA A. URIAS | LEGAL ASSISTANT | 0.30 | 260.00 | $78.00 |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 2.30 | 260.00 | $598.00 |
| MAGALI GIDDENS | LEGAL ASSISTANT | 6.40 | 260.00 | $1,664.00 |
| TAYLER M. SHERMAN | LEGAL ASSISTANT | 5.30 | 260.00 | $1,378.00 |
| TIFFANY MILLER | LEGAL ASSISTANT | 0.10 | 260.00 | $26.00 |
| **Total for LEGAL ASSISTANT** | | **24.00** | | **$6,240.00** |
| | | | | |
| CATHLEEN P. PETERSON | PRAC. SUPPORT | 1.50 | 260.00 | $390.00 |
| MEESUN YANG | PRAC. SUPPORT | 16.70 | 260.00 | $4,342.00 |
| MICHAEL J. WINKELSPECHT | PRAC. SUPPORT | 9.50 | 260.00 | $2,470.00 |
| PAUL V. GIARRUSSO | PRAC. SUPPORT | 0.30 | 260.00 | $78.00 |
| YVONNE O. IKE | PRAC. SUPPORT | 4.40 | 260.00 | $1,144.00 |
| **Total for PRAC. SUPPORT** | | **32.40** | | **$8,424.00** |
| | | | | |
| JUDY LAVINE | LIBRARY | 2.20 | 260.00 | $572.00 |
| **Total for LIBRARY** | | **2.20** | | **$572.00** |
| | | | | |
| **Total** | | **622.00** | | **$442,856.60** |

33260 FOMB                                                                Invoice 170159716
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
        0039 COMMONWEALTH TITLE III – RULE 2004                           Page 54

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|------|------------|------|-------------|-------:|
| 06/05/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/05/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/05/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/05/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.30 |
| 06/05/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.90 |
| 06/05/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.90 |
| 06/05/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/05/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/05/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.20 |
| 06/05/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/05/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/05/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/05/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.30 |
| 06/05/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.10 |
| 06/05/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.20 |
| 06/06/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 06/06/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $6.60 |
| 06/06/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $24.30 |
| 06/06/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/06/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/06/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.40 |
| 06/06/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/06/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/06/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/06/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/06/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/06/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/06/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/06/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.90 |
| 06/06/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.90 |
| 06/06/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/07/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/07/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/07/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 06/07/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/07/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.40 |
| 06/07/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 06/07/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/07/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.00 |
| 06/07/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/07/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 06/07/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/07/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/07/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/07/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/07/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/07/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.10 |
| 06/07/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $7.50 |
| 06/07/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $7.50 |

33260 FOMB                                                                Invoice 170159716
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
   0039 COMMONWEALTH TITLE III – RULE 2004                              Page 55

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 06/07/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/07/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.10 |
| 06/07/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.10 |
| 06/07/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $4.80 |
| 06/08/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/08/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/08/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.50 |
| 06/08/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.90 |
| 06/08/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.70 |
| 06/08/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/08/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.00 |
| 06/08/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.70 |
| 06/08/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.40 |
| 06/08/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.70 |
| 06/08/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $5.70 |
| 06/08/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/08/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.30 |
| 06/08/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $4.90 |
| 06/08/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 06/11/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/11/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/11/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/11/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/11/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/11/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.70 |
| 06/11/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $17.40 |
| 06/12/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/12/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/12/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.50 |
| 06/12/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.30 |
| 06/12/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/12/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.90 |
| 06/12/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $3.40 |
| 06/12/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/12/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.90 |
| 06/12/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.80 |
| 06/12/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/12/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $9.90 |
| 06/12/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/12/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/12/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/12/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/12/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 06/12/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/12/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.40 |
| 06/12/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/12/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/12/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/12/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.40 |
| 06/12/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $3.80 |
| 06/12/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $3.80 |
| 06/12/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.50 |
| 06/12/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |

33260 FOMB                                                          Invoice 170159716
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0039 COMMONWEALTH TITLE III – RULE 2004                              Page 56

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 06/12/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $3.00 |
| 06/12/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/12/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/12/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.20 |
| 06/12/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.90 |
| 06/12/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.30 |
| 06/12/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/12/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.10 |
| 06/12/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/12/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/12/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/12/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/12/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/12/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/12/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.80 |
| 06/12/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/12/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/12/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/12/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/12/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/12/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.60 |
| 06/12/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 06/12/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 06/12/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $4.90 |
| 06/12/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.80 |
| 06/12/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 06/12/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/12/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/12/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/12/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/12/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/12/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/12/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.30 |
| 06/12/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/12/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.90 |
| 06/12/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/12/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/12/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/12/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/12/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/12/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/12/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/12/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.40 |
| 06/12/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/12/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.10 |
| 06/12/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.50 |
| 06/12/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.30 |
| 06/12/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.50 |
| 06/12/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $3.00 |
| 06/12/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.10 |
| 06/12/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.40 |
| 06/12/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.70 |
| 06/12/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.10 |
| 06/12/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.30 |

33260 FOMB                                                                Invoice 170159716
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
0039 COMMONWEALTH TITLE III – RULE 2004                                    Page 57

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 06/12/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.20 |
| 06/12/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 06/12/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/12/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $16.90 |
| 06/12/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $22.70 |
| 06/12/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.70 |
| 06/12/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/12/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/12/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/12/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/12/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/12/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/12/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/12/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/12/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/12/2018 | Seth D. Fier | REPRODUCTION | REPRODUCTION | $3.70 |
| 06/13/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/13/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/13/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/13/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 06/13/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/13/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/13/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/13/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/13/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/13/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/13/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/13/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/13/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/13/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/13/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/13/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/13/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.90 |
| 06/13/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/13/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 06/13/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/13/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/13/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.80 |
| 06/13/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/13/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/13/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/13/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.50 |
| 06/13/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.50 |
| 06/13/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/13/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.70 |
| 06/14/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/14/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/14/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/14/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/14/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/14/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/14/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/14/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/14/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170159716

0039 COMMONWEALTH TITLE III – RULE 2004

Page 58

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 06/14/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/14/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/14/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/14/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/14/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 06/14/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/14/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/14/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/14/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.70 |
| 06/14/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/14/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/14/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/14/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/14/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/14/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/14/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/14/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/14/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/14/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 06/14/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/14/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/14/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/14/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 06/14/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/14/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/14/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/14/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/14/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/14/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/14/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.20 |
| 06/14/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.70 |
| 06/14/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/14/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.90 |
| 06/14/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/14/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/14/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/14/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.20 |
| 06/14/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/14/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.90 |
| 06/14/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/14/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.20 |
| 06/15/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/15/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.50 |
| 06/15/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.70 |
| 06/15/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.70 |
| 06/18/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/18/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/18/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/18/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/18/2018 | Alexandra V. Bargoot | REPRODUCTION | REPRODUCTION | $0.50 |
| 06/18/2018 | Alexandra V. Bargoot | REPRODUCTION | REPRODUCTION | $0.70 |
| 06/19/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170159716

0039 COMMONWEALTH TITLE III – RULE 2004

Page 59

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 06/19/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.30 |
| 06/19/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/19/2018 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $2.10 |
| 06/19/2018 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $1.40 |
| 06/19/2018 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $1.20 |
| 06/19/2018 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $1.20 |
| 06/19/2018 | Clare M. Donnelly | REPRODUCTION | REPRODUCTION | $1.30 |
| 06/19/2018 | Clare M. Donnelly | REPRODUCTION | REPRODUCTION | $3.30 |
| 06/19/2018 | Clare M. Donnelly | REPRODUCTION | REPRODUCTION | $1.40 |
| 06/19/2018 | Clare M. Donnelly | REPRODUCTION | REPRODUCTION | $1.00 |
| 06/19/2018 | Clare M. Donnelly | REPRODUCTION | REPRODUCTION | $1.30 |
| 06/19/2018 | Clare M. Donnelly | REPRODUCTION | REPRODUCTION | $1.20 |
| 06/19/2018 | Clare M. Donnelly | REPRODUCTION | REPRODUCTION | $2.30 |
| 06/19/2018 | Clare M. Donnelly | REPRODUCTION | REPRODUCTION | $0.80 |
| 06/19/2018 | Clare M. Donnelly | REPRODUCTION | REPRODUCTION | $1.00 |
| 06/19/2018 | Clare M. Donnelly | REPRODUCTION | REPRODUCTION | $1.30 |
| 06/19/2018 | Clare M. Donnelly | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/19/2018 | Clare M. Donnelly | REPRODUCTION | REPRODUCTION | $1.80 |
| 06/19/2018 | Clare M. Donnelly | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/19/2018 | Clare M. Donnelly | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/19/2018 | Clare M. Donnelly | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/20/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/20/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/20/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/20/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.70 |
| 06/20/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/20/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.80 |
| 06/20/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/20/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/20/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/20/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/20/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.20 |
| 06/20/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/20/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.80 |
| 06/20/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 06/20/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $2.10 |
| 06/20/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $2.30 |
| 06/22/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.50 |
| 06/22/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/22/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/22/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.10 |
| 06/25/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/25/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/25/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.70 |
| 06/25/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.80 |
| 06/25/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/25/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/25/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.50 |
| 06/25/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.90 |
| 06/25/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.50 |

33260 FOMB                                                          Invoice 170159716
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
0039 COMMONWEALTH TITLE III – RULE 2004                              Page 60

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 06/25/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/25/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/25/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/25/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/25/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/25/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/25/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/25/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/25/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.50 |
| 06/25/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/25/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/25/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.90 |
| 06/25/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.90 |
| 06/25/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.80 |
| 06/25/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/25/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/25/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/25/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/25/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.50 |
| 06/25/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.50 |
| 06/25/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.90 |
| 06/25/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.50 |
| 06/25/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/25/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.70 |
| 06/25/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/25/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/25/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/25/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/25/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/25/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/25/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/25/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/25/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/25/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/25/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/25/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/25/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/25/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/25/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $11.20 |
| 06/25/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/25/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/25/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/25/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/25/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/25/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/25/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/25/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $6.90 |
| 06/25/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.50 |
| 06/25/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.50 |
| 06/25/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/25/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/25/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/25/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/25/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.30 |

33260 FOMB                                                                          Invoice 170159716
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
     0039 COMMONWEALTH TITLE III – RULE 2004                                         Page 61

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 06/25/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $11.20 |
| 06/25/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/25/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/25/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/25/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $6.90 |
| 06/25/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/25/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/25/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/25/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/26/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/26/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/26/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/26/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $7.00 |
| 06/26/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.30 |
| 06/26/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.70 |
| 06/26/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/26/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.70 |
| 06/26/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/26/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/26/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/26/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.70 |
| 06/26/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/26/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $7.00 |
| 06/26/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.30 |
| 06/26/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.70 |
| 06/26/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/26/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.70 |
| 06/26/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/26/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/26/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/26/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.70 |
| 06/26/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.80 |
| 06/27/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.70 |
| 06/27/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.50 |
| 06/27/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.50 |
| 06/27/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/27/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.50 |
| 06/27/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/28/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/28/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/28/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/28/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/28/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/28/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.30 |
| 06/28/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.30 |
| 06/28/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.40 |
| 06/28/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $1.40 |
| 06/29/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.80 |
| 06/29/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.00 |
| 06/29/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/29/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.90 |
| 06/29/2018 | Robin D. Carter | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/29/2018 | Robin D. Carter | REPRODUCTION | REPRODUCTION | $3.90 |
| 06/29/2018 | Robin D. Carter | REPRODUCTION | REPRODUCTION | $0.20 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170159716

0039 COMMONWEALTH TITLE III – RULE 2004

Page 62

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 06/29/2018 | Robin D. Carter | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/29/2018 | Robin D. Carter | REPRODUCTION | REPRODUCTION | $8.80 |
| 06/29/2018 | Robin D. Carter | REPRODUCTION | REPRODUCTION | $5.80 |
| 06/29/2018 | Robin D. Carter | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/29/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/29/2018 | Robin D. Carter | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/29/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/29/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.10 |
| 06/29/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.50 |
| 06/29/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.40 |
| 06/29/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.70 |
| 06/29/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/29/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.40 |
| | | | **Total for REPRODUCTION** | **$444.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 06/25/2018 | Laura Stafford | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $637.00 |
| | | | **Total for LEXIS** | **$637.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 06/01/2018 | Tayler M. Sherman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000008 Lines | $357.00 |
| 06/08/2018 | Laura Stafford | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000005 Lines | $476.00 |
| 06/13/2018 | Laura Stafford | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000005 Lines | $119.00 |
| 06/19/2018 | Judy Lavine | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000008 Lines | $119.00 |
| 06/20/2018 | Judy Lavine | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000009 Lines | $119.00 |
| 06/20/2018 | Alexandra V. Bargoot | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000038 Lines | $527.00 |
| 06/26/2018 | Alexandra V. Bargoot | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000010 Lines | $595.00 |
| 06/27/2018 | Alexandra V. Bargoot | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000003 Lines | $119.00 |
| | | | **Total for WESTLAW** | **$2,431.00** |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170159716

0039 COMMONWEALTH TITLE III – RULE 2004

Page 63

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 05/24/2018 | Timothy W. Mungovan | TRANSCRIPTS & DEPOSITIONS | TRANSCRIPTS & DEPOSITIONS - - VENDOR: KELLY ANN MORTELLITE KELLY ANN MORTELLITE INVOICE NO. 02014638 FOR EXPEDITED TRANSCRIPT OF HEARING HELD BEFORE MAGISTRATE JUDGE DEIN ON MONDAY, MAY 21, 2018. | $425.10 |
| | | | **Total for TRANSCRIPTS & DEPOSITIONS** | **$425.10** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 06/18/2018 | Margaret A. Dale | TAXICAB/CAR SVC. | TAXICAB/CAR SVC. Taxi XYZ Invoice:1659060Voucher:1003899 9 From:LGA. DELTA TERM C To:17 STUYVESANT OVAL Passenger:DALE MARGARET A. Ride date and time: 06/18/18 17:37 | $56.81 |
| | | | **Total for TAXICAB/CAR SVC.** | **$56.81** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 06/05/2018 | Timothy W. Mungovan | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Timothy Mungovan Uber to Airport - Attend June 6 Omnibus Hearing in Puerto Rico | $75.00 |
| 06/06/2018 | Timothy W. Mungovan | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Timothy Mungovan Car home after attending June 6 Omnibus Hearing. | $75.00 |
| 06/18/2018 | Margaret A. Dale | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Margaret Dale Taxi to train station. | $11.27 |
| | | | **Total for TAXI, CARFARE, MILEAGE AND PA** | **$161.27** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 06/18/2018 | Margaret A. Dale | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Margaret Dale Taxi to airport. | $1.02 |
| 06/18/2018 | Margaret A. Dale | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Train/Rail - Margaret Dale Travel to Boston for court appearance. | $215.00 |
| 06/18/2018 | Margaret A. Dale | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Train Service Fee - Margaret Dale Travel to Boston for court appearance. | $35.00 |
| | | | **Total for OUT OF TOWN TRANSPORTATION** | **$251.02** |

33260 FOMB                                                                                    Invoice 170159716
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0039 COMMONWEALTH TITLE III – RULE 2004                                                   Page 64

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 06/05/2018 | Timothy W. Mungovan | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Hotel - Dinner - Timothy Mungovan Dinner- night of June 5 to attend June 6 Omnibus Hearing. | $40.00 |
| | | | **Total for OUT OF TOWN MEALS** | **$40.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 06/04/2018 | Timothy W. Mungovan | PRINTING, BINDING, ETC. | PRINTING, BINDING, ETC. - - VENDOR: CGS INVESTMENTS LLC KEY DISCOVERY INVOICE NO. 1806015. BLOWBACKS COLOR; BLOWBACKS- INCLUDING DOCUMENT ASSEMBLY; TABS; COIL BIND. Other authorities cited in UCC's renewed rule 2004 motion filed in Commonwealth Title III | $245.43 |
| | | | **Total for PRINTING, BINDING, ETC.** | **$245.43** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 06/18/2018 | Timothy W. Mungovan | LOCAL MEALS | LOCAL MEALS: VENDOR: PROVINCE CATERING INC. in connection with June 18 hearing in Boston on the UCC's renewed Rule 2004 motion with Proskauer team and Counsel from O'Melveny & Myers and Kobre & Kim (8 people total). | $161.69 |
| 06/18/2018 | Penelope H. Strong Pin | LOCAL MEALS | LOCAL MEALS Meals Lunch - Penelope Pint Lunch (additional sandwiches) for meeting with O'Melveny before the 6/18/2018 Hearing on UCC's renewed Rule 2004 motion Peter Friedman, Bill Sushon, Penelope Pint, Timothy Mungovan | $17.82 |
| | | | **Total for LOCAL MEALS** | **$179.51** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 05/31/2018 | Timothy W. Mungovan | AIRPLANE | AIRPLANE Airfare Service Fee - Timothy Mungovan Ovation fee - June 6 flight from Puerto Rico to JFK after attending June 6 Omnibus Hearing. | $6.00 |
| 05/31/2018 | Timothy W. Mungovan | AIRPLANE | AIRPLANE Airfare - Timothy Mungovan June 6 flight from Puerto Rico to JFK after attending June 6 Omnibus Hearing. | $243.02 |
| 05/31/2018 | Timothy W. Mungovan | AIRPLANE | AIRPLANE Airfare Service Fee - Timothy Mungovan Additional booking fee - June 6 flight from Puerto Rico to JFK after attending June 6 Omnibus Hearing. | $15.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170159716

0039 COMMONWEALTH TITLE III – RULE 2004                                                 Page 65

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 05/31/2018 | Timothy W. Mungovan | AIRPLANE | AIRPLANE Airfare - Timothy Mungovan June 5 flight from Boston to Puerto Rico to attend June 6 Omnibus Hearing. | $528.40 |
| 05/31/2018 | Timothy W. Mungovan | AIRPLANE | AIRPLANE Airfare Service Fee - Timothy Mungovan Ovation fee - June 5 flight from Boston to Puerto Rico to attend June 6 Omnibus Hearing. | $6.00 |
| 06/01/2018 | Timothy W. Mungovan | AIRPLANE | AIRPLANE Airfare - Timothy Mungovan June 6 flight from JFK to Boston after attending June 6 Omnibus Hearing. | $216.20 |
| 06/01/2018 | Timothy W. Mungovan | AIRPLANE | AIRPLANE Airfare Service Fee - Timothy Mungovan Booking fee - June 6 flight from JFK to Boston after attending June 6 Omnibus Hearing. | $35.00 |
| 06/18/2018 | Margaret A. Dale | AIRPLANE | AIRPLANE Airfare - Margaret Dale Travel to Boston for court appearance. | $338.68 |
| 06/18/2018 | Margaret A. Dale | AIRPLANE | AIRPLANE Airfare Service Fee - Margaret Dale Travel to Boston for court appearance. | $35.00 |
| | | | **Total for AIRPLANE** | **$1,423.30** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 06/05/2018 | Timothy W. Mungovan | LODGING | LODGING Hotel - Lodging - Timothy Mungovan Room charge - Night of June 5 to attend June 6 Omnibus Hearing. | $299.94 |
| | | | **Total for LODGING** | **$299.94** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 444.00 |
| LEXIS | 637.00 |
| WESTLAW | 2,431.00 |
| TRANSCRIPTS & DEPOSITIONS | 425.10 |
| TAXICAB/CAR SVC. | 56.81 |
| TAXI, CARFARE, MILEAGE AND PARKING | 161.27 |
| OUT OF TOWN TRANSPORTATION | 251.02 |
| OUT OF TOWN MEALS | 40.00 |
| PRINTING, BINDING, ETC. | 245.43 |
| LOCAL MEALS | 179.51 |
| AIRPLANE | 1,423.30 |
| LODGING | 299.94 |
| **Total Expenses** | **$6,594.38** |
| **Total Amount for this Matter** | **$449,450.98** |

33260 FOMB                                                          Invoice 170159670
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
      0040 COMMONWEALTH TITLE III – COOPERATIVAS                          Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 202 | Legal Research | 1.70 | $1,290.30 |
| 204 | Communications with Claimholders | 6.00 | $4,554.00 |
| 205 | Communications with the Commonwealth and its Representatives | 1.60 | $1,214.40 |
| 206 | Documents Filed on Behalf of the Board | 44.40 | $33,699.60 |
| 207 | Non-Board Court Filings | 0.10 | $75.90 |
| 210 | Analysis and Strategy | 1.40 | $1,062.60 |
| 212 | General Administration | 0.80 | $208.00 |
| | **Total** | **56.00** | **$42,104.80** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170159670

0040 COMMONWEALTH TITLE III – COOPERATIVAS                                    Page 2

## Legal Research -- 202

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/04/18 | Steve MA | 202 | Conduct research regarding PROMESA section in connection with motion to dismiss. | 0.20 | $151.80 |
| 06/05/18 | Steve MA | 202 | Conduct research regarding PROMESA issues. | 1.50 | $1,138.50 |
| **Legal Research** | | | | **1.70** | **$1,290.30** |

## Communications with Claimholders -- 204

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/11/18 | Jonathan Galler | 204 | Review and comment on draft confer letter. | 0.50 | $379.50 |
| 06/11/18 | Guy Brenner | 204 | Review and revise meet and confer letter. | 0.40 | $303.60 |
| 06/11/18 | Julia D. Alonzo | 204 | Draft meet and confer letter regarding motion to dismiss. | 2.70 | $2,049.30 |
| 06/12/18 | Julia D. Alonzo | 204 | Correspond with C. Garcia regarding meet and confer letter. | 0.20 | $151.80 |
| 06/28/18 | Paul Possinger | 204 | Review letter to Cooperativas' counsel regarding meet and confer requirement for motion to dismiss. | 0.40 | $303.60 |
| 06/28/18 | Guy Brenner | 204 | Review meet and confer letter. | 0.20 | $151.80 |
| 06/28/18 | Julia D. Alonzo | 204 | Revise meet and confer letter regarding motion to dismiss. | 1.60 | $1,214.40 |
| **Communications with Claimholders** | | | | **6.00** | **$4,554.00** |

## Communications with the Commonwealth and its Representatives -- 205

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/08/18 | Guy Brenner | 205 | Review co-defendant communications regarding extension of response date. | 0.10 | $75.90 |
| 06/11/18 | Guy Brenner | 205 | Review communications regarding extension of time to file motion to dismiss. | 0.10 | $75.90 |
| 06/12/18 | Julia D. Alonzo | 205 | Correspond with co-defendants regarding extension of deadline to file motion to dismiss. | 0.80 | $607.20 |
| 06/13/18 | Paul Possinger | 205 | Call with AAFAF regarding motion to dismiss. | 0.50 | $379.50 |
| 06/13/18 | Guy Brenner | 205 | Review summary of call with co-defendants. | 0.10 | $75.90 |
| **Communications with the Commonwealth and its Representatives** | | | | **1.60** | **$1,214.40** |