33260 FOMB                                                                    Invoice 170159670
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0040 COMMONWEALTH TITLE III – COOPERATIVAS                                        Page 3

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/01/18 | Guy Brenner | 206 | Review and revise motion to dismiss brief. | 0.40 | $303.60 |
| 06/02/18 | Steve MA | 206 | Review and revise portion of motion to dismiss. | 0.90 | $683.10 |
| 06/02/18 | Julia D. Alonzo | 206 | Revise portion of motion to dismiss. | 1.40 | $1,062.60 |
| 06/03/18 | Guy Brenner | 206 | Review revisions to motion to dismiss. | 0.30 | $227.70 |
| 06/04/18 | Ehud Barak | 206 | Review and revise motion to dismiss (2.90); Conduct research regarding same (0.40). | 3.30 | $2,504.70 |
| 06/04/18 | Guy Brenner | 206 | Call with briefing team regarding edits to motion to dismiss (0.20); Follow-up call with J. Galler (0.70). | 0.90 | $683.10 |
| 06/04/18 | Jonathan Galler | 206 | Telephone call with G. Brenner to discuss draft motion to dismiss (0.90); Review revised draft motion to dismiss (0.60); Further revise draft motion to dismiss (0.70). | 2.20 | $1,669.80 |
| 06/04/18 | Julia D. Alonzo | 206 | Call with G. Brenner, J. Galler, and S. Ma regarding motion to dismiss (0.90); Revise motion to dismiss (0.20). | 1.10 | $834.90 |
| 06/04/18 | Steve MA | 206 | Attend call with G. Brenner, J. Galler, and J. Alonzo regarding comments to draft motion to dismiss (0.20); Revise draft motion to dismiss (2.60); Review additional comments (0.40). | 3.20 | $2,428.80 |
| 06/05/18 | Stephen L. Ratner | 206 | Review draft motion to dismiss. | 0.40 | $303.60 |
| 06/06/18 | Stephen L. Ratner | 206 | Review draft motion to dismiss. | 0.40 | $303.60 |
| 06/07/18 | Stephen L. Ratner | 206 | Review draft motion to dismiss. | 0.30 | $227.70 |
| 06/07/18 | Ehud Barak | 206 | Review and revise motion to dismiss (1.20); Conduct related research (2.10); Discuss same with S. Ma (0.30). | 3.60 | $2,732.40 |
| 06/08/18 | Guy Brenner | 206 | Review and analyze O'Neill edits to motion to dismiss. | 0.20 | $151.80 |
| 06/08/18 | Steve MA | 206 | Review comments to draft motion to dismiss (0.40); Further revise draft motion to dismiss to reflect comments received (1.10); Review e-mail from J. Alonzo regarding additional comments to draft (0.20). | 1.70 | $1,290.30 |
| 06/08/18 | Julia D. Alonzo | 206 | Revise motion to dismiss. | 2.60 | $1,973.40 |
| 06/08/18 | Stephen L. Ratner | 206 | Review draft motion to dismiss (0.20); E-mail with T. Mungovan, G. Brenner, et al. regarding draft motion to dismiss (0.10). | 0.30 | $227.70 |
| 06/08/18 | Paul Possinger | 206 | Review and revise motion to dismiss. | 2.50 | $1,897.50 |
| 06/11/18 | Guy Brenner | 206 | Review extension motion (0.20); Review edits to motion to dismiss (0.20). | 0.40 | $303.60 |
| 06/11/18 | Julia D. Alonzo | 206 | Correspond with G. Brenner regarding status of motion to dismiss (0.60); Draft extension motion (0.70). | 1.30 | $986.70 |

33260 FOMB

Invoice 170159670

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0040 COMMONWEALTH TITLE III – COOPERATIVAS

Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/11/18 | Jonathan Galler | 206 | Review draft motion for extension. | 0.10 | $75.90 |
| 06/11/18 | Stephen L. Ratner | 206 | Conferences and e-mail with J. Alonzo regarding motion to dismiss. | 0.10 | $75.90 |
| 06/12/18 | Guy Brenner | 206 | Assess additional arguments for motion to dismiss. | 0.20 | $151.80 |
| 06/13/18 | Julia D. Alonzo | 206 | Call with co-defendants regarding motions to dismiss (0.40); Draft motion to extend deadline to file motion to dismiss for filing (1.20). | 1.60 | $1,214.40 |
| 06/20/18 | Julia D. Alonzo | 206 | Draft summary of motion to dismiss. | 0.60 | $455.40 |
| 06/27/18 | Stephen L. Ratner | 206 | Review draft motion to dismiss (0.30); E-mail G. Brenner, M. Bienenstock, P. Possinger regarding same (0.10). | 0.40 | $303.60 |
| 06/27/18 | Guy Brenner | 206 | Review comments on motion to dismiss brief (0.20); Review edits to same (0.10). | 0.30 | $227.70 |
| 06/27/18 | Jonathan Galler | 206 | Review revisions to motion to dismiss (0.40); Telephone call with Steve Ma regarding revisions (0.30); E-mails with G. Brenner, J. Alonzo, and S. Ma regarding revisions (0.30). | 1.00 | $759.00 |
| 06/27/18 | Steve MA | 206 | Review and revise draft motion to dismiss. | 1.60 | $1,214.40 |
| 06/27/18 | Paul Possinger | 206 | Review comments on motion to dismiss Cooperativas complaint and related e-mails. | 0.90 | $683.10 |
| 06/27/18 | Martin J. Bienenstock | 206 | Draft portions of motion to dismiss Cooperativas complaint. | 4.20 | $3,187.80 |
| 06/27/18 | Ehud Barak | 206 | Review and discuss internally M. Bienenstock's comments to response regarding Cooperativa's complaint. | 0.50 | $379.50 |
| 06/27/18 | Julia D. Alonzo | 206 | Revise motion to dismiss. | 1.70 | $1,290.30 |
| 06/27/18 | Timothy W. Mungovan | 206 | Communications with G. Brenner on next steps on motion to dismiss and M. Bienenstock's edits to same. | 0.30 | $227.70 |
| 06/28/18 | Julia D. Alonzo | 206 | Call with J. Galler, G. Brenner, and S. Ma regarding motion to dismiss (0.40); Revise motion to dismiss (0.70). | 1.10 | $834.90 |
| 06/28/18 | Timothy W. Mungovan | 206 | Review motion to dismiss complaint (0.20); Communications with G. Brenner and J. Alonzo regarding proposed motion to dismiss and meet and confer letter (0.20). | 0.40 | $303.60 |
| 06/28/18 | Steve MA | 206 | Attend conference call with J. Alonzo, J. Galler, and G. Brenner regarding finalization of draft motion to dismiss. | 0.40 | $303.60 |
| 06/28/18 | Jonathan Galler | 206 | Telephone call with G. Brenner regarding revisions to motion to dismiss. | 0.30 | $227.70 |
| 06/28/18 | Stephen L. Ratner | 206 | Review draft motion to dismiss. | 0.30 | $227.70 |
| 06/28/18 | Guy Brenner | 206 | Review revised motion to dismiss (0.20); Call with J. Alonzo, J. Galler and S. Ma regarding same (0.30). | 0.50 | $379.50 |

33260 FOMB                                                                    Invoice 170159670
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0040 COMMONWEALTH TITLE III – COOPERATIVAS                                     Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/29/18 | Julia D. Alonzo | 206 | Correspond with co-defendants regarding motion to dismiss. | 0.50 | $379.50 |
| **Documents Filed on Behalf of the Board** | | | | **44.40** | **$33,699.60** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/14/18 | Timothy W. Mungovan | 207 | Review Court order extending deadline for responding to complaints. | 0.10 | $75.90 |
| **Non-Board Court Filings** | | | | **0.10** | **$75.90** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/08/18 | Timothy W. Mungovan | 210 | Communications with J. Alonzo and G. Brenner regarding deadline for responding to complaint and coordination with GDB's counsel. | 0.30 | $227.70 |
| 06/11/18 | Timothy W. Mungovan | 210 | Communications with J. Alonzo regarding scheduling call with co-defendants to discuss substantive arguments on motion to dismiss. | 0.30 | $227.70 |
| 06/11/18 | Jonathan Galler | 210 | Review deadline e-mails with G. Brenner and others. | 0.30 | $227.70 |
| 06/13/18 | Timothy W. Mungovan | 210 | Communications with P. Possinger regarding responding to UCC's draft motion to intervene. | 0.10 | $75.90 |
| 06/14/18 | Julia D. Alonzo | 210 | Correspond with G. Brenner, P. Possinger, E. Barak, A. Ashton, J. Galler, and S. Ma regarding extension motion. | 0.10 | $75.90 |
| 06/14/18 | Stephen L. Ratner | 210 | Review procedural materials. | 0.10 | $75.90 |
| 06/25/18 | Guy Brenner | 210 | E-mails with team regarding status of motion to dismiss brief. | 0.20 | $151.80 |
| **Analysis and Strategy** | | | | **1.40** | **$1,062.60** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/28/18 | Tiffany Miller | 212 | Cite check motion to dismiss per J. Alonzo. | 0.80 | $208.00 |
| **General Administration** | | | | **0.80** | **$208.00** |

**Total for Professional Services**                                          **$42,104.80**

33260 FOMB                                                                    Invoice 170159670
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0040 COMMONWEALTH TITLE III – COOPERATIVAS                          Page 6

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| EHUD BARAK | PARTNER | 7.40 | 759.00 | $5,616.60 |
| GUY BRENNER | PARTNER | 4.30 | 759.00 | $3,263.70 |
| MARTIN J. BIENENSTOCK | PARTNER | 4.20 | 759.00 | $3,187.80 |
| PAUL POSSINGER | PARTNER | 4.30 | 759.00 | $3,263.70 |
| STEPHEN L. RATNER | PARTNER | 2.30 | 759.00 | $1,745.70 |
| TIMOTHY W. MUNGOVAN | PARTNER | 1.50 | 759.00 | $1,138.50 |
| **Total for PARTNER** | | **24.00** | | **$18,216.00** |
| | | | | |
| JONATHAN GALLER | SENIOR COUNSEL | 4.40 | 759.00 | $3,339.60 |
| **Total for SENIOR COUNSEL** | | **4.40** | | **$3,339.60** |
| | | | | |
| JULIA D. ALONZO | ASSOCIATE | 17.30 | 759.00 | $13,130.70 |
| STEVE MA | ASSOCIATE | 9.50 | 759.00 | $7,210.50 |
| **Total for ASSOCIATE** | | **26.80** | | **$20,341.20** |
| | | | | |
| TIFFANY MILLER | LEGAL ASSISTANT | 0.80 | 260.00 | $208.00 |
| **Total for LEGAL ASSISTANT** | | **0.80** | | **$208.00** |
| | | | | |
| | **Total** | **56.00** | | **$42,104.80** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 06/05/2018 | Steve MA | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $2.00 |
| | | | **Total for LEXIS** | **$2.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 06/27/2018 | Julia D. Alonzo | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000002 Lines | $238.00 |
| | | | **Total for WESTLAW** | **$238.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| LEXIS | 2.00 |
| WESTLAW | 238.00 |
| **Total Expenses** | **$240.00** |
| | |
| **Total Amount for this Matter** | **$42,344.80** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170159674

0041 COMMONWEALTH TITLE III – MISCELLANEOUS

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 1.50 | $1,138.50 |
| 202 | Legal Research | 18.50 | $13,093.40 |
| 204 | Communications with Claimholders | 0.30 | $227.70 |
| 205 | Communications with the Commonwealth and its Representatives | 12.90 | $9,791.10 |
| 206 | Documents Filed on Behalf of the Board | 92.60 | $69,235.50 |
| 207 | Non-Board Court Filings | 13.20 | $8,222.40 |
| 208 | Stay Matters | 50.80 | $38,557.20 |
| 210 | Analysis and Strategy | 27.30 | $19,523.10 |
| 212 | General Administration | 6.30 | $1,638.00 |
| 214 | Legal/Regulatory Matters | 4.40 | $3,339.60 |
| 215 | Plan of Adjustment and Disclosure Statement | 0.80 | $607.20 |
| 219 | Appeal | 2.60 | $1,823.70 |
| | **Total** | **231.20** | **$167,197.40** |

33260 FOMB                                                                 Invoice 170159674
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0041 COMMONWEALTH TITLE III – MISCELLANEOUS                              Page 2

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/05/18 | Zachary Chalett | 201 | UECFSE: Draft e-mail to local counsel regarding service of motion to extend time (0.20); Draft e-mail to local counsel regarding UECFSE local counsel (0.20). | 0.40 | $303.60 |
| 06/17/18 | Chantel L. Febus | 201 | Lugo: E-mails with local counsel and others regarding discussions with plaintiffs' counsel about consent to extension motion. | 0.10 | $75.90 |
| 06/27/18 | Daniel Desatnik | 201 | PFZ: Call with L. Del-Emanneulle regarding PFZ motion. | 0.30 | $227.70 |
| 06/27/18 | Ehud Barak | 201 | PFZ: Call with local counsel regarding complaint. | 0.40 | $303.60 |
| 06/27/18 | Lary Alan Rappaport | 201 | PFZ: Conference with P. Possinger, E. Barak, D. Desatnik, L. del Valle-Emmanuelli regarding PFZ Properties complaint, strategy for responding, motion for abstention. | 0.30 | $227.70 |
| **Tasks relating to the Board and Associated Members** | | | | **1.50** | **$1,138.50** |

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/08/18 | Christopher M. Tarrant | 202 | Lift Stay: Research on motions to stay issues. | 1.10 | $286.00 |
| 06/11/18 | Zachary Chalett | 202 | UECFSE: Research for UECFSE motion. | 1.30 | $986.70 |
| 06/13/18 | Zachary Chalett | 202 | UECFSE: Research for UECFSE motion to dismiss. | 1.40 | $1,062.60 |
| 06/14/18 | Lary Alan Rappaport | 202 | PFZ: Legal research on eminent issues for response to adversary complaint. | 1.20 | $910.80 |
| 06/18/18 | Carl Mazurek | 202 | Bhatia-Gautier: Conduct research regarding adversary proceedings involving Bhatia-Gautier. | 0.80 | $208.00 |
| 06/21/18 | Zachary Chalett | 202 | UECFSE: Research remedies in connection with UECFSE complaint. | 0.70 | $531.30 |
| 06/23/18 | Laura Stafford | 202 | UECFSE: Review and analyze cases cited in complaint. | 4.40 | $3,339.60 |
| 06/24/18 | Laura Stafford | 202 | UECFSE: Review and analyze cases cited in complaint. | 5.20 | $3,946.80 |
| 06/27/18 | Lary Alan Rappaport | 202 | PFZ: Legal research motion to dismiss PFZ Properties' complaint (2.20); E-mails E. Barak, P. Possinger, D. Desatnik, C. Bowman regarding legal research, news accounts of PFZ Properties development, litigation (0.20). | 2.40 | $1,821.60 |
| **Legal Research** | | | | **18.50** | **$13,093.40** |

33260 FOMB

Invoice 170159674

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0041 COMMONWEALTH TITLE III – MISCELLANEOUS

Page 3

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/12/18 | Brian S. Rosen | 204 | PBA: Teleconference with UCC regarding PBA leases. | 0.30 | $227.70 |
| **Communications with Claimholders** | | | | **0.30** | **$227.70** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/05/18 | Chantel L. Febus | 205 | UECFSE: Coordination discussions and e-mails with L. Stafford, Z. Chalett and counsel for co-defendants regarding summons, motion for extension, briefing schedule and motion to dismiss. | 1.30 | $986.70 |
| 06/05/18 | Laura Stafford | 205 | UECFSE: Draft e-mails to co-defendants requiring coordination of issues. | 0.40 | $303.60 |
| 06/05/18 | Zachary Chalett | 205 | UECFSE: Draft e-mail to co-defendants in UECFSE regarding extension. | 0.70 | $531.30 |
| 06/06/18 | Chantel L. Febus | 205 | UECFSE: Draft and send e-mail correspondence to counsel for US and counsel for Governor regarding coordination issues. | 0.80 | $607.20 |
| 06/07/18 | Chantel L. Febus | 205 | UECFSE: Discussions with counsel for Governor and L. Stafford regarding summons and extension of time. | 0.50 | $379.50 |
| 06/15/18 | Paul Possinger | 205 | PBA: Call with O'Melveny regarding PBA forbearance status. | 0.30 | $227.70 |
| 06/15/18 | Maja Zerjal | 205 | PBA: Discuss extension of time to assume/reject leases with P. Possinger, E. Barak and D. Perez. | 0.30 | $227.70 |
| 06/15/18 | Ehud Barak | 205 | PBA: Call with D. Perez regarding extension of time to assume/reject leases. | 0.30 | $227.70 |
| 06/18/18 | Chantel L. Febus | 205 | UESCFS/Lugo: Calls and e-mails with counsel for US, Governor, Commonwealth, plaintiffs' counsel and Proskauer lawyers regarding motion to extend time in Pinto-Lugo and UESCFS adversary proceedings. | 2.10 | $1,593.90 |
| 06/18/18 | Laura Stafford | 205 | Lugo: Discussions with plaintiffs' counsel and counsel for co-defendants regarding motion for extension. | 3.60 | $2,732.40 |
| 06/22/18 | Chantel L. Febus | 205 | Lugo: E-mails and calls with L. Stafford, Z. Chalett, and counsel for co-defendants regarding extension of time in Pinto Lugo. | 1.10 | $834.90 |

33260 FOMB                                                                      Invoice 170159674
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III – MISCELLANEOUS                                      Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/22/18 | Laura Stafford | 205 | Lugo: Discussions with co-defendants regarding extension of time. | 0.80 | $607.20 |
| 06/25/18 | Maja Zerjal | 205 | PBA: Follow-up discussion with O'Melveny regarding PBA lease issues extension motion. | 0.40 | $303.60 |
| 06/27/18 | Lary Alan Rappaport | 205 | PFZ: Conference with D. Perez (O'Melveny) regarding factual background (0.20); E-mail with P. Possinger, E. Barak, D. Desatnik regarding conversation with D. Perez (0.10). | 0.30 | $227.70 |
| **Communications with the Commonwealth and its Representatives** | | | | **12.90** | **$9,791.10** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/01/18 | Chantel L. Febus | 206 | Lugo: Revise draft brief. | 2.30 | $1,745.70 |
| 06/04/18 | Chantel L. Febus | 206 | Lugo: E-mails with T. Mungovan, L. Stafford and Z. Chalett regarding review of Pinto-Lugo draft motion to dismiss brief and draft correspondence to co-defendants. | 0.20 | $151.80 |
| 06/05/18 | Laura Stafford | 206 | UECFSE: Draft motion for extension of time. | 0.80 | $607.20 |
| 06/06/18 | Jared Zajac | 206 | Lugo: Meeting with J. Levitan regarding motion to dismiss. | 0.10 | $75.90 |
| 06/06/18 | Jeffrey W. Levitan | 206 | Lugo: Review draft motion to dismiss in Pinto-Lugo case. | 0.60 | $455.40 |
| 06/06/18 | Zachary Chalett | 206 | Lugo: Revise Pinto Lugo brief (2.90); Call with J. Zajac regarding Pinto Lugo brief (0.10). | 3.00 | $2,277.00 |
| 06/07/18 | Timothy W. Mungovan | 206 | UECFSE: Communications with C. Febus regarding response to complaint. | 0.20 | $151.80 |
| 06/07/18 | Zachary Chalett | 206 | Lugo: Draft motion for extension in Pinto Lugo (1.90); Coordinate with local counsel regarding consent for extension (0.30); Review restructuring team's edits to motion to dismiss in Lugo (0.20); Research for same (0.40). | 2.80 | $2,125.20 |
| 06/07/18 | Jeffrey W. Levitan | 206 | Lugo: Review draft motion to dismiss (0.40); Conference with J. Zajac regarding comments to motion to dismiss (0.30). | 0.70 | $531.30 |
| 06/07/18 | Jared Zajac | 206 | Lugo: Review and comment on motion to dismiss (1.60); Meeting with J. Levitan regarding same (0.30); E-mail Z. Chalett regarding same (0.10). | 2.00 | $1,518.00 |
| 06/07/18 | Laura Stafford | 206 | UECSFE: Revise draft motion for extension of time (0.90); Discussions with team regarding response to plaintiffs (0.40). | 1.30 | $986.70 |

33260 FOMB                                                                Invoice 170159674
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III – MISCELLANEOUS                               Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/07/18 | Chantel L. Febus | 206 | UECFSE: Review and revise draft motion to extend deadlines (0.40); Discussions with L. Stafford, Z. Chalett regarding same (0.30). | 0.70 | $531.30 |
| 06/08/18 | Zachary Chalett | 206 | Lugo: Revise motion for extension of time in Pinto Lugo (0.90); Draft motion to exceed page limits in Pinto Lugo (1.40). | 2.30 | $1,745.70 |
| 06/08/18 | Timothy W. Mungovan | 206 | UECFSE: Communications with C. Febus regarding extension of deadline to respond to complaint of UECFSE. | 0.20 | $151.80 |
| 06/08/18 | Lary Alan Rappaport | 206 | PFZ: E-mails P. Possinger regarding PFZ Properties responsive pleading extension. | 0.20 | $151.80 |
| 06/08/18 | Angelo Monforte | 206 | Lugo: Draft motion to exceed page limits per Z. Chalett. | 0.90 | $234.00 |
| 06/08/18 | Chantel L. Febus | 206 | Lugo: Review and revise draft motion to dismiss (1.80); Review updated draft of motion to dismiss incorporating arguments and revisions from J. Zajac and J. Levitan (0.50). | 2.30 | $1,745.70 |
| 06/11/18 | Courtney M. Bowman | 206 | PFZ: Review urgent motion to extend deadline to respond to complaint and correspondence related to same. | 0.20 | $151.80 |
| 06/11/18 | Lary Alan Rappaport | 206 | PFZ: E-mails with P. Possinger, C. Bowman, D. Desatnik regarding extension for PFZ Properties responsive pleading (0.20); Review and edit draft motion for extension to plead (0.20); E-mails with D. Desatnik, P. Possinger regarding edits to motion (0.30); Review final joint motion and related e-mails with P. Possinger, D. Desatnik (0.20). | 0.90 | $683.10 |
| 06/11/18 | Stephen L. Ratner | 206 | PFZ: E-mail with L. Rappaport, P. Possinger regarding motion to dismiss. | 0.10 | $75.90 |
| 06/11/18 | Daniel Desatnik | 206 | PFZ: Draft informative motion regarding extension of time (0.90); Revise motion to make it urgent motion (1.20). | 2.10 | $1,593.90 |
| 06/12/18 | Courtney M. Bowman | 206 | PFZ: Review filed urgent consensual motion. | 0.10 | $75.90 |
| 06/12/18 | Laura Stafford | 206 | Lugo: Draft motion for extension of time (0.90); Discussions with plaintiffs and co-defendants regarding same (0.20). | 1.10 | $834.90 |
| 06/12/18 | Chantel L. Febus | 206 | Lugo: Discussion with L. Stafford regarding extension motion and coordination with co-defendants. | 1.10 | $834.90 |
| 06/12/18 | Zachary Chalett | 206 | UECFSE: Research for UECFSE motion to dismiss (1.90). | 1.90 | $1,442.10 |
| 06/12/18 | Angelo Monforte | 206 | UECFSE/Lugo: Draft informative motion to set parallel briefing schedule for Pinto-Lugo and UECFSE. | 1.20 | $312.00 |

33260 FOMB

Invoice 170159674

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0041 COMMONWEALTH TITLE III – MISCELLANEOUS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/12/18 | Zachary Chalett | 206 | UECFSE/Lugo: Draft motion to coordinate briefing schedule in UECFSE and Pinto Lugo (0.20). | 0.20 | $151.80 |
| 06/13/18 | Zachary Chalett | 206 | UECFSE/Lugo: Draft motion to coordinate briefing schedule in UECFSE and Pinto Lugo. | 1.70 | $1,290.30 |
| 06/14/18 | Zachary Chalett | 206 | UECSFE: Review cases for motion to dismiss (1.80); Correspondence from C. Febus regarding motion (0.10); Review revised motion (0.20); Call with C. Febus regarding same (0.10). | 2.20 | $1,669.80 |
| 06/14/18 | Laura Stafford | 206 | Lugo: Revise draft motion for extension of time (1.80); E-mails with co-defendants regarding same (0.30). | 2.10 | $1,593.90 |
| 06/14/18 | Zachary Chalett | 206 | Lugo: Revise motion to extend deadline (0.60). | 0.60 | $455.40 |
| 06/15/18 | Zachary Chalett | 206 | UECFSE: Review cases for UECFSE motion to dismiss (0.80); Review journal articles in connection with same (1.20). | 2.00 | $1,518.00 |
| 06/15/18 | Maja Zerjal | 206 | Review briefing related to previous section 365(d)(4) motion (0.80); Draft internal e-mail regarding same (0.20). | 1.00 | $759.00 |
| 06/15/18 | Zachary Chalett | 206 | Lugo: Revise motion to extend deadline in Pinto Lugo (1.10); Coordinate motion with co-defendants and local counsel (1.40). | 2.50 | $1,897.50 |
| 06/16/18 | Zachary Chalett | 206 | UECFSE: Review cases for UECFSE motion to dismiss. | 1.90 | $1,442.10 |
| 06/18/18 | Chantel L. Febus | 206 | Lugo: Review revisions to draft extension motion. | 0.10 | $75.90 |
| 06/18/18 | Zachary Chalett | 206 | Lugo: Revise motion to extend briefing schedule in Pinto Lugo (0.80); Communications with co-counsel and plaintiffs' counsel regarding same (1.10); Call with O'Melveny regarding motion (0.10); Call with L. Stafford regarding motion (0.10); Calls with T. Sherman regarding motion (0.20). | 2.30 | $1,745.70 |
| 06/18/18 | Joshua A. Esses | 206 | PBA: Draft motion to extend deadlines to assume or reject leases. | 2.40 | $1,821.60 |
| 06/18/18 | Paul Possinger | 206 | Lift Stay: Review omnibus lift-stay approval motion (0.40); Review lift-stay stipulations to be included in omnibus motion (0.40); Related e-mails with S. Ma (0.20). | 1.00 | $759.00 |
| 06/18/18 | Zachary Chalett | 206 | UECFSE: Review cases and constitutional remedies for UECFSE motion to dismiss (1.70); Draft outline of motion to dismiss in UECFSE (2.40). | 4.10 | $3,111.90 |
| 06/18/18 | Timothy W. Mungovan | 206 | UECFSE: Communications with C. Febus regarding extension of deadline to respond to complaint. | 0.10 | $75.90 |

33260 FOMB

Invoice 170159674

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0041 COMMONWEALTH TITLE III – MISCELLANEOUS                                    Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/19/18 | Chantel L. Febus | 206 | Lugo: Discussions with Z. Chalett, L. Stafford, and lawyers from O'Melveny regarding amended extension motion and filing of same. | 1.80 | $1,366.20 |
| 06/19/18 | Laura Stafford | 206 | Lugo: Finalize and file motion for extension of time. | 1.70 | $1,290.30 |
| 06/20/18 | Chantel L. Febus | 206 | Lugo: Review revised motion to dismiss brief. | 3.30 | $2,504.70 |
| 06/20/18 | Zachary Chalett | 206 | UECFSE: Draft outline of motion to dismiss (2.30); Research for same (5.40); Call with L. Stafford regarding outline (0.10). | 7.80 | $5,920.20 |
| 06/20/18 | Zachary Chalett | 206 | Lugo: Review deadline to object to motion in Pinto Lugo (0.10). | 0.10 | $75.90 |
| 06/21/18 | Stephen L. Ratner | 206 | Rivera: Review draft opposition to motion to remand. | 0.40 | $303.60 |
| 06/21/18 | Maja Zerjal | 206 | PBA: Review section 365(d)(4) issue in connection with drafting extension motion (0.70); Discuss same with P. Possinger (0.20); Review and analyze related forbearance agreement and related pleadings (1.80); Discuss same with M. Kremer (0.30); Discuss same with D. Perez (0.20). | 3.20 | $2,428.80 |
| 06/21/18 | Chantel L. Febus | 206 | Lugo: Discussions with L. Stafford and Z. Chalett regarding deadline for objection (0.20); Follow-up discussion with clerk's office regarding same (0.10). | 0.30 | $227.70 |
| 06/21/18 | Laura Stafford | 206 | UECFSE: Revise draft outline of motion to dismiss complaint. | 3.40 | $2,580.60 |
| 06/21/18 | Paul Possinger | 206 | PBA: Review motion for further extension of PBA lease assumption deadlines. | 0.40 | $303.60 |
| 06/22/18 | Zachary Chalett | 206 | UECFSE: Revise UECFSE outline. | 1.70 | $1,290.30 |
| 06/22/18 | Chantel L. Febus | 206 | UECFSE: Review outline of motion to dismiss. | 0.20 | $151.80 |
| 06/22/18 | Lary Alan Rappaport | 206 | PFZ: Conference with C. Bowman regarding PFZ Properties responsive pleading (0.10); E-mails with D. Desatnik, P. Possinger, E. Barak, C. Bowman regarding PFZ Properties strategy and responsive pleading (0.10). | 0.20 | $151.80 |
| 06/23/18 | Chantel L. Febus | 206 | UECFSE: Review and revise draft motion to dismiss outline. | 2.30 | $1,745.70 |
| 06/25/18 | Lary Alan Rappaport | 206 | PFZ: Review draft abstention motion in PFZ Properties (0.20); Legal research for eminent possible motion to dismiss (1.50). | 1.70 | $1,290.30 |
| 06/25/18 | Steve MA | 206 | PFZ: Review draft motion for abstention. | 0.40 | $303.60 |

33260 FOMB                                                                    Invoice 170159674
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III – MISCELLANEOUS                              Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/26/18 | Daniel Desatnik | 206 | PFZ: Call with L. Rappaport and E. Barak to discuss response to complaint (0.50); Follow-up e-mail to DOJ regarding same (0.20); Review DOJ abstention motion (0.50). | 1.20 | $910.80 |
| 06/26/18 | Maja Zerjal | 206 | PBA: Follow-up discussion with D. Lawton on section 365(d)(4) motions (0.10); Review open issues regarding same (0.30); Discuss same with M. Kremer (0.10); Discuss same with J. Esses (0.20). | 0.70 | $531.30 |
| 06/26/18 | Lary Alan Rappaport | 206 | PFZ: Legal research regarding potential motion to dismiss and abstention in PFZ Properties adversary action (1.40); Conference with E. Barak, D. Desatnik regarding analysis, strategy for same (0.40); Conference with C. Bowman regarding research, analysis and strategy (0.10); Conference with M. Firestein regarding analysis, strategy (0.20). | 2.10 | $1,593.90 |
| 06/27/18 | Zachary Chalett | 206 | UECFSE: Review UECFSE motion to dismiss outline. | 0.50 | $379.50 |
| 06/28/18 | Lary Alan Rappaport | 206 | PFZ: E-mails with P. Possinger, E. Barak, C. Bowman, D. Desatnik regarding legal research regarding potential motion to dismiss, strategy (0.30); Conference with C. Bowman regarding legal research, outline of motion to dismiss (0.10). | 0.40 | $303.60 |
| 06/28/18 | Zachary Chalett | 206 | UECFSE: Draft motion to dismiss UECFSE complaint. | 1.40 | $1,062.60 |
| 06/29/18 | Zachary Chalett | 206 | UECFSE: Draft motion to dismiss UECFSE complaint. | 3.20 | $2,428.80 |
| 06/29/18 | Lary Alan Rappaport | 206 | PFZ: E-mails with P. Possinger, E. Barak, D. Desatnik, C. Bowman, R. Burgos Vargas regarding complaint and motion to dismiss (0.20); Review memorandum from R. Burgos Vargas regarding motion to dismiss complaint and abstention motion (0.30); Conference with C. Bowman regarding memorandum and motion to dismiss complaint (0.20). | 0.70 | $531.30 |
| **Documents Filed on Behalf of the Board** | | | | **92.60** | **$69,235.50** |

33260 FOMB

Invoice 170159674

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0041 COMMONWEALTH TITLE III – MISCELLANEOUS

Page 9

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/01/18 | Timothy W. Mungovan | 207 | UECFSE: Review new complaint by UECFSE seeking injunctive and declaratory relief (0.40); Review Judge Swain's order referring case to Judge Dein for pretrial management (0.10). | 0.50 | $379.50 |
| 06/01/18 | Chantel L. Febus | 207 | UECFSE: Analyze UECFSE complaints (0.60); Discuss strategy with Z. Chalett and L. Stafford regarding same (0.20). | 0.80 | $607.20 |
| 06/03/18 | Laura Stafford | 207 | UECSFE: Review complaint. | 0.90 | $683.10 |
| 06/03/18 | Zachary Chalett | 207 | UECFSE: Revise UECFSE chart (0.70); Draft e-mail to C. Febus outlining UECFSE complaint and next steps (0.80). | 1.50 | $1,138.50 |
| 06/03/18 | Chantel L. Febus | 207 | UECFSE: Review UECFSE complaint and chart comparing it to complaint in Pinto-Lugo. | 1.80 | $1,366.20 |
| 06/04/18 | Stephen L. Ratner | 207 | Hermandad: Review new complaint (0.10); E-mail with C. Febus, et al. regarding new complaint (0.10). | 0.20 | $151.80 |
| 06/05/18 | Zachary Chalett | 207 | UECFSE: Review UECFSE brief. | 1.00 | $759.00 |
| 06/06/18 | Christopher M. Tarrant | 207 | UECFSE: Review complaint (2.10); Create chart of case law cited, authorities, journals, books and other references cited in complaint (0.90). | 3.00 | $780.00 |
| 06/07/18 | Christopher M. Tarrant | 207 | UECFSE: Continue to create chart of case law cited, authorities, journals, books and other references cited in complaint. | 0.60 | $156.00 |
| 06/11/18 | Paul Possinger | 207 | PFZ: Review informative motions regarding extensions. | 0.20 | $151.80 |
| 06/13/18 | Courtney M. Bowman | 207 | PFZ: Review complaint in PFZ Properties action. | 0.70 | $531.30 |
| 06/15/18 | Ehud Barak | 207 | PBA: Review PBA lease issues. | 0.30 | $227.70 |
| 06/22/18 | Daniel Desatnik | 207 | PFZ: Review PFZ complaint (0.60); Correspondence with team regarding same (0.40). | 1.00 | $759.00 |
| 06/25/18 | Maja Zerjal | 207 | PBA: Review agreement related to PBA/Commonwealth lease issue. | 0.70 | $531.30 |
| **Non-Board Court Filings** | | | | **13.20** | **$8,222.40** |

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/01/18 | Steve MA | 208 | Lift Stay: Review Municipality of Ponce lift-stay motion issues (0.20); E-mail P. Possinger regarding next steps regarding same (0.10). | 0.30 | $227.70 |

33260 FOMB                                                                                  Invoice 170159674
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III – MISCELLANEOUS                                                  Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/01/18 | Paul Possinger | 208 | Lift Stay: Discuss various lift stay matters with S. Ma (0.20); Review several new lift stay motions (0.30). | 0.50 | $379.50 |
| 06/05/18 | Steve MA | 208 | Lift Stay: Call in with M. Zerjal, P. Possinger, and E. Barak regarding general lift-stay issues and next steps (0.70); Attend call with Greenberg Traurig, O'Melveny, and AAFAF local counsel regarding general lift-stay issues (0.20). | 0.90 | $683.10 |
| 06/05/18 | Maja Zerjal | 208 | Lift Stay: Review summary chart of lift stay matters (0.20); Discuss same with P. Possinger, E. Barak and S. Ma. (0.70). | 0.90 | $683.10 |
| 06/07/18 | Steve MA | 208 | Acevedo: Review summary of negotiations on Acevedo lift-stay motion (0.20); Follow-up discussion with AAFAF local counsel on various issues regarding same (0.20); Review draft response to Acevedo lift-stay motion (0.20). | 0.60 | $455.40 |
| 06/08/18 | Steve MA | 208 | Acevedo: Review update from AAFAF local counsel regarding Acevedo lift-stay motion (0.20); E-mail AAFAF counsel with additional questions (0.10); Review and revise draft response to Acevedo lift-stay motion (1.90). | 2.20 | $1,669.80 |
| 06/10/18 | Steve MA | 208 | Acevedo: Discussion with M. Zerjal regarding comments to draft response to Acevedo lift-stay motion. | 0.10 | $75.90 |
| 06/11/18 | Maja Zerjal | 208 | Lift Stay: Review draft response to lift stay motions (0.30); Review related correspondence regarding outstanding lift stay motions (0.20). | 0.50 | $379.50 |
| 06/11/18 | Steve MA | 208 | Finca Perseverancia: Review and comment on Finca Perseverancia lift-stay stipulation (0.40). | 0.40 | $303.60 |
| 06/11/18 | Steve MA | 208 | Lift Stay: E-mail AAFAF local counsel regarding status of various lift-stay motions and fourth omnibus lift-stay motion (0.20). | 0.20 | $151.80 |
| 06/11/18 | Steve MA | 208 | Acevedo: Review and revise response to Acevedo lift-stay motion (0.50); Review and comment on draft joint motion to extend deadlines for Acevedo lift-stay motion (0.30); Review and comment on further revisions to joint motion (0.10). | 0.90 | $683.10 |
| 06/11/18 | Steve MA | 208 | Cuevas-Rodrigues: Review Cuevas-Rodrigues lift-stay motion (0.40). | 0.40 | $303.60 |
| 06/11/18 | Steve MA | 208 | Ponce: Review status of Municipality of Ponce lift-stay motion (0.10). | 0.10 | $75.90 |

33260 FOMB                                                                Invoice 170159674
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III – MISCELLANEOUS                                   Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/12/18 | Steve MA | 208 | Lift Stay: E-mails with AAFAF local counsel regarding status of draft objections to Municipality of Ponce lift-stay motion and Cuevas-Rodriguez lift-stay motion (0.10). | 0.10 | $75.90 |
| 06/12/18 | Steve MA | 208 | Ponce: Review and revise objection to Municipality of Ponce lift-stay motion (5.30); Conduct research regarding lift-stay issue (0.40); E-mail AAFAF local counsel with follow-up questions regarding objection (0.10). | 5.80 | $4,402.20 |
| 06/13/18 | Steve MA | 208 | Ponce: Follow-up e-mails with AAFAF local counsel regarding questions to draft objection to Municipality of Ponce lift-stay motion (0.10). | 0.10 | $75.90 |
| 06/13/18 | Steve MA | 208 | Perez: Review and comment on Juan Perez lift-stay stipulation (0.60). | 0.60 | $455.40 |
| 06/13/18 | Steve MA | 208 | Cuevas: Follow-up e-mails with AAFAF local counsel regarding status of draft objection to Cuevas lift-stay motion (0.10); Review and revise draft objection to Cuevas lift-stay motion (3.50); Review and revise same based on comments from M. Zerjal (0.10). | 3.70 | $2,808.30 |
| 06/13/18 | Maja Zerjal | 208 | Grisell Lift Stay: Review and revise draft objection to Grisell lift-stay motion. | 0.80 | $607.20 |
| 06/13/18 | Paul Possinger | 208 | Lift Stay: Review various lift stay matters. | 0.60 | $455.40 |
| 06/14/18 | Maja Zerjal | 208 | Lift Stay: Review correspondence regarding lift-stay issues (0.30); Discuss same with S. Ma (0.20). | 0.50 | $379.50 |
| 06/14/18 | Steve MA | 208 | Cuevas: Review and revise objection to Cuevas lift-stay motion (0.50). | 0.50 | $379.50 |
| 06/14/18 | Steve MA | 208 | Ponce: Review comments from M. Zerjal on draft objection to Municipality of Ponce lift-stay motion (0.10). | 0.10 | $75.90 |
| 06/14/18 | Steve MA | 208 | Perez: Review and revise lift-stay stipulation for Juan Perez (0.60); Follow-up internal discussion regarding same (0.50). | 1.10 | $834.90 |
| 06/14/18 | Steve MA | 208 | Rubiera: Review Commonwealth docket for filings related to Rubiera lift-stay motion (0.30). | 0.30 | $227.70 |
| 06/15/18 | Steve MA | 208 | Ponce: Review and revise draft objection to Municipality of Ponce lift-stay motion (1.40); E-mails with AAFAF local counsel regarding questions on draft objection (0.10). | 1.50 | $1,138.50 |
| 06/15/18 | Maja Zerjal | 208 | Lift Stay: Review objection to Municipality of Ponce lift stay motion (1.10); Review status of objection to Cuevas lift stay motion (0.40); Review fourth omnibus lift stay motion (0.60). | 2.10 | $1,593.90 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170159674

0041 COMMONWEALTH TITLE III – MISCELLANEOUS

Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/18/18 | Steve MA | 208 | Ponce: Review and finalize comments to objection to Municipality of Ponce lift-stay motion (0.60); Discuss next steps regarding same with E. Barak (0.10); E-mail AAFAF local counsel and Greenberg Traurig regarding draft objection (0.10). | 0.80 | $607.20 |
| 06/18/18 | Steve MA | 208 | Acevedo: Follow-up e-mail with AAFAF local counsel regarding status of resolving Acevedo lift-stay motion (0.10). | 0.10 | $75.90 |
| 06/18/18 | Steve MA | 208 | Melendez: Review and sign off on Melendez lift-stay stipulation (0.60). | 0.60 | $455.40 |
| 06/18/18 | Maja Zerjal | 208 | Lift Stay: Review and respond to correspondence regarding stay issues. | 0.30 | $227.70 |
| 06/18/18 | Elliot Stevens | 208 | Lift Stay: Review stay issues for S. Ma. | 0.10 | $75.90 |
| 06/18/18 | Ehud Barak | 208 | Lift Stay: Review and revise lift-stays opposition (0.80); Call with S. Ma regarding lift stays (0.20). | 1.00 | $759.00 |
| 06/18/18 | Steve MA | 208 | Lift Stay: Review and revise draft fourth omnibus lift-stay stipulation motion (2.90); Reconcile executed lift-stay stipulations with fourth omnibus lift-stay stipulation motion (0.90); Update status list of all pending lift-stay motions (0.10); Update list of lift-stay stipulations (0.10); Follow-up e-mails with Greenberg Traurig and AAFAF local counsel regarding status of fourth omnibus lift-stay stipulation motion (0.20). | 4.20 | $3,187.80 |
| 06/19/18 | Maja Zerjal | 208 | Lift Stay: Review correspondence regarding lift stay issues (0.40); Review draft omnibus lift stay motion (0.50). | 0.90 | $683.10 |
| 06/19/18 | Steve MA | 208 | Lift Stay: Finalize fourth omnibus lift-stay motion (3.10); Review regarding Aguiar and Hernandez-Rodriguez lift-stay stipulations in connection with fourth omnibus lift-stay motion (1.20). | 4.30 | $3,263.70 |
| 06/19/18 | Steve MA | 208 | Ponce: Review updated status on Municipality of Ponce lift-stay motion (0.60); Discussion with AAFAF local counsel next steps regarding same (0.20). | 0.80 | $607.20 |

33260 FOMB                                                                Invoice 170159674
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III – MISCELLANEOUS                                        Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/20/18 | Steve MA | 208 | Ponce: Discussion with AAFAF local counsel extension of deadlines with respect to Municipality of Ponce lift-stay motion (0.40); Consider next steps with regards to response to Municipality of Ponce lift-stay motion (0.30); E-mail Greenberg Traurig regarding extension of deadline (0.10); Review draft motion to extend deadline (0.80); E-mails with AAFAF local counsel and Greenberg Traurig regarding finalizing and filing extension motion (0.70); Finalize extension motion for filing (1.20). | 3.50 | $2,656.50 |
| 06/20/18 | Steve MA | 208 | Cuevas: Review and sign off on objection to Cuevas lift-stay motion (0.20). | 0.20 | $151.80 |
| 06/20/18 | Steve MA | 208 | Lift Stay: Update internal list addressing status of lift stay issues (0.20). | 0.20 | $151.80 |
| 06/20/18 | Maja Zerjal | 208 | Lift Stay: Correspond with S. Ma regarding lift-stay issues. | 0.30 | $227.70 |
| 06/22/18 | Steve MA | 208 | Lift Stay: Discuss with P. Possinger regarding pending lift-stay issues and status of same (0.20); Update list of outstanding lift-stay matters (0.40). | 0.60 | $455.40 |
| 06/22/18 | Paul Possinger | 208 | Lift Stay: Call with S. Ma regarding pending lift stay motions. | 0.30 | $227.70 |
| 06/25/18 | Steve MA | 208 | Hernandez-Rodriguez: Review Hernandez-Rodriguez lift-stay stipulation (0.60); Discussion with M. Zerjal and E. Barak regarding stipulation (0.20); Draft e-mail to AAFAF local counsel regarding issue with stipulation and follow-up requests and questions (0.20). | 1.00 | $759.00 |
| 06/25/18 | Steve MA | 208 | Lift Stay: Review status of pending lift-stay motions and stipulations (0.30); Update internal list of outstanding lift-stays (0.30); E-mail AAFAF local counsel regarding status update of Acevedo lift-stay motion, Las Monjas Realty lift-stay motion, Municipality of Ponce lift-stay motion, and Hernandez-Rodriguez stipulation (0.20). | 0.80 | $607.20 |
| 06/25/18 | Maja Zerjal | 208 | Lift Stay: Review open issues with respect to lift-stay matters. | 0.40 | $303.60 |
| 06/26/18 | Steve MA | 208 | Acevedo: Review and comment on Acevedo lift-stay stipulation (0.50); E-mail AAFAF local counsel comments and follow-up questions (0.10). | 0.60 | $455.40 |
| 06/27/18 | Steve MA | 208 | Lift Stay: Review lift-stay requests regarding five official-capacity suits (0.40); Review and revise list and status of outstanding lift-stay issues (0.20). | 0.60 | $455.40 |

33260 FOMB                                                                      Invoice 170159674
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
   0041 COMMONWEALTH TITLE III – MISCELLANEOUS                                Page 14

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/27/18 | Steve MA | 208 | Acevedo: Review update from AAFAF local counsel regarding status of resolving Acevedo lift-stay motion (0.10); Follow-up e-mails with AAFAF local counsel regarding same and additional inquiries (0.10). | 0.20 | $151.80 |
| 06/27/18 | Steve MA | 208 | Cuevas: Review movant's reply regarding Cuevas lift-stay motion (0.40). | 0.40 | $303.60 |
| 06/28/18 | Steve MA | 208 | Acevedo: Review and finalize stipulation for Acevedo lift-stay motion. | 0.90 | $683.10 |
| 06/29/18 | Steve MA | 208 | Hernandez-Rodriguez: Review and revise draft Hernandez-Rodriguez lift-stay stipulation and related joint motion (0.70); Discuss same with E.Barak (0.20); Follow-up communication with AAFAF local counsel regarding comments and next steps regarding same (0.10). | 1.00 | $759.00 |
| 06/29/18 | Steve MA | 208 | Bahia: Review and comment on Bahia lift-stay stipulation (0.50). | 0.50 | $379.50 |
| 06/29/18 | Steve MA | 208 | Lift Stay: Discuss with E. Barak status of various lift-stay issues and preparation of motion (0.20); Review status of Las Monjas lift-stay motion, Acevedo lift-stay motion, and Ponce lift-stay motion (0.10); E-mails with AAFAF local counsel regarding same (0.10). | 0.40 | $303.60 |
| **Stay Matters** | | | | **50.80** | **$38,557.20** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/01/18 | Lary Alan Rappaport | 210 | PFZ: E-mails with P. Possinger, R. Burgos Vargas regarding PFZ Properties adversary complaint. | 0.20 | $151.80 |
| 06/01/18 | Zachary Chalett | 210 | UECFSE: Calculate deadline for response to UECFSE complaint (0.10); Draft e-mail to C. Febus regarding deadline (0.20). | 0.30 | $227.70 |
| 06/01/18 | Zachary Chalett | 210 | Lugo: Call with C. Febus regarding Pinto Lugo (0.20). | 0.20 | $151.80 |
| 06/04/18 | Timothy W. Mungovan | 210 | UEFSCA/Lugo: Communications with C. Febus and S. Ratner regarding comparison between UEFSCA complaint and Pinto-Lugo complaint and strategy. | 0.30 | $227.70 |
| 06/04/18 | Chantel L. Febus | 210 | UECFSE: E-mails with T. Mungovan and others regarding UECFSE complaint and chart comparing it to complaint in Pinto -Lugo. | 0.80 | $607.20 |

33260 FOMB

Invoice 170159674

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0041 COMMONWEALTH TITLE III – MISCELLANEOUS                                    Page 15

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/05/18 | Zachary Chalett | 210 | UECFSE: Review correspondence regarding extension of deadlines in UECFSE. | 0.40 | $303.60 |
| 06/06/18 | Zachary Chalett | 210 | UECFSE: Review binder of documents for UECFSE (0.20). | 0.20 | $151.80 |
| 06/06/18 | Zachary Chalett | 210 | UECFSE/Lugo: Call with L. Stafford regarding Pinto Lugo and UECFSE responses (0.20). | 0.20 | $151.80 |
| 06/06/18 | Chantel L. Febus | 210 | UESFCE/Lugo: E-mails with Z. Chalett and L. Stafford regarding briefing calendars in Pinto-Lugo and UESFCE. | 0.30 | $227.70 |
| 06/07/18 | Christopher M. Tarrant | 210 | UECFSE: Compile relevant documents (including case law and journals, articles) for binders (and e-binders) for attorneys. | 2.40 | $624.00 |
| 06/08/18 | Timothy W. Mungovan | 210 | PFZ: Communications with L. Rappaport regarding extension of time to respond to complaint. | 0.20 | $151.80 |
| 06/08/18 | Laura Stafford | 210 | UESFSE: Discussions with H. Bauer, Z. Chalett, C. Febus regarding response to plaintiffs regarding service and filing of motion for extension of time. | 3.20 | $2,428.80 |
| 06/08/18 | Courtney M. Bowman | 210 | PFZ: Review correspondence related to due dates of filings in PFZ Properties action. | 0.10 | $75.90 |
| 06/08/18 | Chantel L. Febus | 210 | UECFSE/Lugo: Develop strategy for Pinto-Lugo and UECFSE adversary proceedings. | 0.80 | $607.20 |
| 06/08/18 | Michael A. Firestein | 210 | PFZ: Review and respond to correspondence regarding PFZ Property adversary. | 0.20 | $151.80 |
| 06/11/18 | Zachary Chalett | 210 | UECFSE/Lugo: Call with L. Stafford regarding next steps in Pinto Lugo and UECFSE. | 0.20 | $151.80 |
| 06/11/18 | Chantel L. Febus | 210 | Lugo: E-mails with L. Stafford regarding follow-up discussion with B. Sushon regarding briefing schedule. | 0.30 | $227.70 |
| 06/11/18 | Paul Possinger | 210 | PFZ: E-mails with litigation team regarding PFZ Properties and Western Surety adversaries. | 0.70 | $531.30 |
| 06/13/18 | Michael A. Firestein | 210 | PFZ: Conference with L. Rappaport on PFZ strategy (0.10); Review correspondence on PFZ (0.10). | 0.20 | $151.80 |
| 06/13/18 | Lary Alan Rappaport | 210 | PFZ: Conference with M. Firestein regarding strategy for responding to PFZ adversary complaint (0.10); E-mail to P. Possinger, E. Barak regarding strategy for responding to complaint (0.10). | 0.20 | $151.80 |
| 06/14/18 | Courtney M. Bowman | 210 | PFZ: Review correspondence regarding strategy for proceeding with PFZ Properties matter. | 0.10 | $75.90 |

33260 FOMB

Invoice 170159674

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0041 COMMONWEALTH TITLE III – MISCELLANEOUS

Page 16

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/14/18 | Lary Alan Rappaport | 210 | PFZ: E-mail with P. Possinger, E. Barak, C. Bowman and D. Desatnik regarding legal research and strategy (0.20); Conference with M. Firestein regarding legal research and strategy in adversary proceeding (0.20). | 0.40 | $303.60 |
| 06/15/18 | Chantel L. Febus | 210 | Lugo: Calls and e-mails with Z. Chalett and L. Stafford regarding plaintiff consent to extension motion. | 1.10 | $834.90 |
| 06/15/18 | Ehud Barak | 210 | PBA: Discuss internally extension of time to assume/reject leases. | 0.30 | $227.70 |
| 06/18/18 | Brian S. Rosen | 210 | AFSCME: Memorandum to C. George regarding AFSCME chart (0.10); Review same (0.10). | 0.20 | $151.80 |
| 06/19/18 | Courtney M. Bowman | 210 | PFZ: Review correspondence related to response to PFZ complaint and analyze possible responses to complaint. | 0.10 | $75.90 |
| 06/19/18 | Zachary Chalett | 210 | UECFSE: Draft outline of motion to dismiss in UECFSE (6.30); Finalize and file motion to extend deadlines in Pinto Lugo (1.40). | 7.70 | $5,844.30 |
| 06/20/18 | Lary Alan Rappaport | 210 | PFZ: E-mail to E. Barak, P. Possinger, D. Desatnik and C. Bowman regarding strategy. | 0.10 | $75.90 |
| 06/21/18 | Zachary Chalett | 210 | UECFSE/Lugo: Call with L. Stafford regarding UECFSE and Pinto Lugo outlines. | 0.20 | $151.80 |
| 06/22/18 | Courtney M. Bowman | 210 | PFZ: Review L. Rappaport correspondence regarding strategy for proceeding with PFZ Properties matter. | 0.10 | $75.90 |
| 06/22/18 | Timothy W. Mungovan | 210 | Lugo: Communications with L. Stafford regarding extension of time to respond to complaint. | 0.10 | $75.90 |
| 06/25/18 | Michael A. Firestein | 210 | PFZ: Review and respond to correspondence on PFZ adversary proceeding (0.30); Teleconference with L. Rappaport on PFZ strategy (0.10). | 0.40 | $303.60 |
| 06/25/18 | Paul Possinger | 210 | PFZ: Review e-mails regarding responses in PFZ case. | 0.20 | $151.80 |
| 06/25/18 | Courtney M. Bowman | 210 | PFZ: Review motion for abstention and correspondence related to same (0.60); Discuss same with L. Rappaport (0.10). | 0.70 | $531.30 |
| 06/25/18 | Steve MA | 210 | PFZ: Review e-mails regarding status of adversary proceeding. | 0.10 | $75.90 |
| 06/25/18 | Lary Alan Rappaport | 210 | PFZ: E-mails with E. Barak, P. Possinger regarding background, status, analysis and strategy for responding to complaint (0.40); Legal research regarding abstention issue (0.60); Conferences with C. Bowman regarding strategy for PFZ Properties (0.10). | 1.10 | $834.90 |
| 06/26/18 | Zachary Chalett | 210 | UECFSE/Lugo: Call with L. Stafford regarding Pinto Lugo and UECFSE issues (0.30). | 0.30 | $227.70 |

33260 FOMB                                                                Invoice 170159674
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III – MISCELLANEOUS                                Page 17

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/26/18 | Courtney M. Bowman | 210 | PFZ: Confer with L. Rappaport regarding strategy for proceeding. | 0.10 | $75.90 |
| 06/26/18 | Zachary Chalett | 210 | Lugo: E-mail J. Alonzo with descriptions of Pinto Lugo and UECFSE matters (0.30). | 0.30 | $227.70 |
| 06/27/18 | Michael A. Firestein | 210 | PFZ: Conference with L. Rappaport on PFZ strategy (0.20); Review memorandum on PFZ strategy (0.10). | 0.30 | $227.70 |
| 06/27/18 | Lary Alan Rappaport | 210 | PFZ: Prepare for conference with DOJ regarding strategy in PFZ Properties adversary action (0.10); E-mails with E. Barak and D. Desatnik regarding call with DOJ regarding strategy in PFZ Properties adversary action (0.10); Conference with P. Possinger, E. Barak, D. Desatnik regarding PFZ Properties complaint, strategy for responding, motion for abstention (0.20). | 0.40 | $303.60 |
| 06/27/18 | Paul Possinger | 210 | PFZ: Call with L. Rappaport, et. al., regarding PFZ abstention and dismissal process. | 1.20 | $910.80 |
| 06/28/18 | Courtney M. Bowman | 210 | PFZ: Review L. Rappaport analysis regarding strategy for motion to dismiss. | 0.10 | $75.90 |
| 06/29/18 | Courtney M. Bowman | 210 | PFZ: Review memorandum from local counsel summarizing procedural history of PFZ matter. | 0.30 | $227.70 |
| **Analysis and Strategy** | | | | **27.30** | **$19,523.10** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/04/18 | Eamon Wizner | 212 | Garcia Garcia: Draft summaries of appearance in Garcia Garcia appeal for T. Mungovan, M. Bienenstock, et al. | 0.30 | $78.00 |
| 06/05/18 | Tiffany Miller | 212 | Lift Stay: Discussion with Z. Chalett regarding motion to stay issues. | 0.10 | $26.00 |
| 06/06/18 | Tiffany Miller | 212 | Lift Stay: Retrieve motion to stay per Z. Chalett (0.10). | 0.10 | $26.00 |
| 06/06/18 | Tiffany Miller | 212 | UECFSE: Provide copy of UECFSE complaint to Z. Chalett (0.10). | 0.10 | $26.00 |
| 06/07/18 | Tayler M. Sherman | 212 | UECFSE: Compile and organize cases cited for review by L. Stafford. | 0.20 | $52.00 |
| 06/07/18 | Angelo Monforte | 212 | Hermandad: Draft template for motion for extension in Hermandad v. USA (0.60); Compile sample stipulations extending deadlines per Z. Chalett (0.30). | 0.90 | $234.00 |
| 06/07/18 | Gabriela A. Urias | 212 | UECFSE: Compile case law cited in complaint for attorney review per L. Stafford. | 0.50 | $130.00 |

33260 FOMB

Invoice 170159674

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0041 COMMONWEALTH TITLE III – MISCELLANEOUS

Page 18

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/08/18 | Angelo Monforte | 212 | Lugo: Compile examples of motions to exceed page limits. | 0.40 | $104.00 |
| 06/08/18 | Tayler M. Sherman | 212 | Lugo: Format motion for leave to exceed page limits per Z. Chalett. | 0.30 | $78.00 |
| 06/12/18 | Angelo Monforte | 212 | UECFSE/Lugo: Draft list of significant filings in Pinto-Lugo and UECFSE cases per Z. Chalett. | 0.60 | $156.00 |
| 06/13/18 | Tayler M. Sherman | 212 | Lugo: Format scheduling motion to be filed in Pinto-Lugo per Z. Chalett. | 0.30 | $78.00 |
| 06/15/18 | Angelo Monforte | 212 | Lugo: Revise signature blocks and certificate of service to urgent motion to extend deadline per Z. Chalett. | 0.20 | $52.00 |
| 06/15/18 | Tayler M. Sherman | 212 | Lugo: Format motion to extend time to respond to complaint to be filed per Z. Chalett. | 0.10 | $26.00 |
| 06/18/18 | Tiffany Miller | 212 | UECFSE: Retrieve Board opposition to motion to dismiss Title III per Z. Chalett for template in connection with UECFSE adversary proceeding. | 0.10 | $26.00 |
| 06/18/18 | Tayler M. Sherman | 212 | Lugo: Format urgent motion for extension of time to respond to complaint per Z. Chalett. | 1.30 | $338.00 |
| 06/20/18 | Christopher M. Tarrant | 212 | Lugo: Review case management orders, local rules and standing orders regarding deadlines to respond to urgent motion. | 0.60 | $156.00 |
| 06/27/18 | Tayler M. Sherman | 212 | Lugo; Assured; UECFSE: Compile complaints filed in Pinto-Lugo v. US, Assured v. Commonwealth and UECFSE v. US complaints for review by W. Dalsen (0.20). | 0.20 | $52.00 |
| **General Administration** | | | | **6.30** | **$1,638.00** |

**Legal/Regulatory Matters -- 214**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/13/18 | Chantel L. Febus | 214 | Lugo: Discussions with H. Bauer, L. Stafford, counsel for US and others regarding plaintiffs' consent to extension in Pinto Lugo v. U.S., Case No. 18-ap-41 to align briefing schedule with UECFSE v. U.S., Case No. 18-ap-66. | 1.20 | $910.80 |
| 06/22/18 | Brian S. Rosen | 214 | PBA: Draft memorandum to M. Yossin regarding lease analysis. | 0.10 | $75.90 |
| 06/26/18 | Chantel L. Febus | 214 | Hermandad: E-mails with US Department of Justice attorney and others regarding briefing schedule in Hermandad de Empleados del Fondo del Seguro del Estado v. US, et al., Adv. P. No. 18-066-LTS. | 0.80 | $607.20 |

33260 FOMB

Invoice 170159674

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0041 COMMONWEALTH TITLE III – MISCELLANEOUS

Page 19

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/27/18 | Courtney M. Bowman | 214 | PFZ: Participate in call with DOJ to discuss strategy regarding PFZ matter. | 0.30 | $227.70 |
| 06/27/18 | Daniel Desatnik | 214 | PFZ: Call with DOJ and AAFAF to discuss next steps on PFZ motion. | 0.30 | $227.70 |
| 06/27/18 | Ehud Barak | 214 | PFZ: Call with DOJ regarding PFZ adversary complaint (0.30); Prepare for same (0.90). | 1.20 | $910.80 |
| 06/27/18 | Lary Alan Rappaport | 214 | PFZ: Conference call with P. Possinger, E. Barak, D. Desatnik, C. Bowman, L. del Valle-Emmanuelli, D. Perez, W. Burgos Vargas, S. Peñagaricano regarding PFZ Properties complaint, strategy for responding, motion for abstention. | 0.30 | $227.70 |
| 06/28/18 | Lary Alan Rappaport | 214 | PFZ: E-mail with DOJ counsel, P. Possinger, E. Barak regarding meet and confer with counsel for PFZ Properties about motion to abstain. | 0.20 | $151.80 |
| **Legal/Regulatory Matters** | | | | **4.40** | **$3,339.60** |

**Plan of Adjustment and Disclosure Statement -- 215**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/14/18 | Chantel L. Febus | 215 | Lugo: E-mails with B. Sushon, L. Stafford and others regarding discussions with plaintiffs' counsel regarding extension and draft motion. | 0.80 | $607.20 |
| **Plan of Adjustment and Disclosure Statement** | | | | **0.80** | **$607.20** |

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/01/18 | Timothy W. Mungovan | 219 | Garcia Garcia: Communications with M. Harris and A. Skellet regarding Garcia Garcia appeal. | 0.30 | $227.70 |
| 06/01/18 | Mark Harris | 219 | Garcia Garcia: E-mail with A. Skellet and T. Mungovan regarding appeal schedule. | 0.30 | $227.70 |
| 06/04/18 | Stephen L. Ratner | 219 | Garcia Garcia: Conferences, e-mail with A. Skellet, O'Melveny, DOJ regarding appeal. | 0.10 | $75.90 |
| 06/04/18 | Timothy W. Mungovan | 219 | Garcia Garcia: Communications with A. Skellet and counsel for AAFAF regarding Garcia Garcia appeal. | 0.20 | $151.80 |
| 06/05/18 | Laurie A. Henderson | 219 | Garcia Garcia: Electronic filing with First Circuit Court of Appeals of notices of appearance for T. Mungovan, M. Bienenstock, S. Ratner, M. Harris and J. Roberts in Garcia Garcia. | 0.30 | $78.00 |

33260 FOMB                                                                                          Invoice 170159674
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III – MISCELLANEOUS                                                          Page 20

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/05/18 | Alexandra K. Skellet | 219 | Garcia Garcia: Revise and finalize summary of appearance for Garcia Garcia. | 0.10 | $75.90 |
| 06/07/18 | Timothy W. Mungovan | 219 | Garcia Garcia: Communications with J. Roberts and M. Harris regarding appeal and statement of issues on appeal. | 0.10 | $75.90 |
| 06/07/18 | Steve MA | 219 | Rubiera: Review docket for Rubiera lift-stay appeal (0.20); Follow-up discussion with J.Alonzo regarding docket entry in same (0.10). | 0.30 | $227.70 |
| 06/12/18 | Alexandra K. Skellet | 219 | Garcia Garcia: Review statement of issues and designation of documents for appendix for First Circuit appeal in connection with Garcia Garcia v. Commonwealth (0.30); E-mail M. Harris and J. Roberts regarding same (0.10). | 0.40 | $303.60 |
| 06/14/18 | Steve MA | 219 | Rubiera: Discussion with J. Roberts regarding Rubiera appeal. | 0.10 | $75.90 |
| 06/14/18 | Maja Zerjal | 219 | Rubiera: Review correspondence regarding Rubiera appeal. | 0.30 | $227.70 |
| 06/15/18 | Timothy W. Mungovan | 219 | Ruiz-Rivera: Review denial of cert. petition of Ruiz-Rivera. | 0.10 | $75.90 |
| **Appeal** | | | | **2.60** | **$1,823.70** |

**Total for Professional Services**                                                                **$167,197.40**

33260 FOMB

Invoice 170159674

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0041 COMMONWEALTH TITLE III – MISCELLANEOUS

Page 21

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| BRIAN S. ROSEN | PARTNER | 0.60 | 759.00 | $455.40 |
| CHANTEL L. FEBUS | PARTNER | 29.20 | 759.00 | $22,162.80 |
| EHUD BARAK | PARTNER | 3.50 | 759.00 | $2,656.50 |
| JEFFREY W. LEVITAN | PARTNER | 1.30 | 759.00 | $986.70 |
| LARY ALAN RAPPAPORT | PARTNER | 13.30 | 759.00 | $10,094.70 |
| MARK HARRIS | PARTNER | 0.30 | 759.00 | $227.70 |
| MICHAEL A. FIRESTEIN | PARTNER | 1.10 | 759.00 | $834.90 |
| PAUL POSSINGER | PARTNER | 5.40 | 759.00 | $4,098.60 |
| STEPHEN L. RATNER | PARTNER | 0.80 | 759.00 | $607.20 |
| TIMOTHY W. MUNGOVAN | PARTNER | 2.30 | 759.00 | $1,745.70 |
| **Total for PARTNER** | | **57.80** | | **$43,870.20** |
| | | | | |
| ALEXANDRA K. SKELLET | ASSOCIATE | 0.50 | 759.00 | $379.50 |
| COURTNEY M. BOWMAN | ASSOCIATE | 2.90 | 759.00 | $2,201.10 |
| DANIEL DESATNIK | ASSOCIATE | 4.90 | 759.00 | $3,719.10 |
| ELLIOT STEVENS | ASSOCIATE | 0.10 | 759.00 | $75.90 |
| JARED ZAJAC | ASSOCIATE | 2.10 | 759.00 | $1,593.90 |
| JOSHUA A. ESSES | ASSOCIATE | 2.40 | 759.00 | $1,821.60 |
| LAURA STAFFORD | ASSOCIATE | 28.90 | 759.00 | $21,935.10 |
| MAJA ZERJAL | ASSOCIATE | 13.30 | 759.00 | $10,094.70 |
| STEVE MA | ASSOCIATE | 42.50 | 759.00 | $32,257.50 |
| ZACHARY CHALETT | ASSOCIATE | 59.20 | 759.00 | $44,932.80 |
| **Total for ASSOCIATE** | | **156.80** | | **$119,011.20** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 4.20 | 260.00 | $1,092.00 |
| CHRISTOPHER M. TARRANT | LEGAL ASSISTANT | 7.70 | 260.00 | $2,002.00 |
| EAMON WIZNER | LEGAL ASSISTANT | 0.30 | 260.00 | $78.00 |
| GABRIELA A. URIAS | LEGAL ASSISTANT | 0.50 | 260.00 | $130.00 |
| TAYLER M. SHERMAN | LEGAL ASSISTANT | 2.40 | 260.00 | $624.00 |
| TIFFANY MILLER | LEGAL ASSISTANT | 0.40 | 260.00 | $104.00 |
| **Total for LEGAL ASSISTANT** | | **15.50** | | **$4,030.00** |
| | | | | |
| CARL MAZUREK | LAW CLERK | 0.80 | 260.00 | $208.00 |
| **Total for LAW CLERK** | | **0.80** | | **$208.00** |
| | | | | |
| LAURIE A. HENDERSON | LIT. SUPPORT | 0.30 | 260.00 | $78.00 |
| **Total for LIT. SUPPORT** | | **0.30** | | **$78.00** |
| | | | | |
| | **Total** | **231.20** | | **$167,197.40** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 06/01/2018 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/06/2018 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $4.40 |
| 06/07/2018 | Jared Zajac | REPRODUCTION | REPRODUCTION | $2.70 |
| 06/07/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.20 |
| 06/07/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.90 |
| 06/07/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170159674

0041 COMMONWEALTH TITLE III – MISCELLANEOUS                                    Page 22

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 06/07/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/07/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/07/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/07/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/07/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.30 |
| 06/07/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/07/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $2.00 |
| 06/07/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $4.00 |
| 06/07/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $2.40 |
| 06/07/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.20 |
| 06/07/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.40 |
| 06/07/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $3.60 |
| 06/07/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $2.90 |
| 06/07/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $3.40 |
| 06/07/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $3.90 |
| 06/07/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.80 |
| 06/07/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.40 |
| 06/07/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $2.60 |
| 06/07/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $2.90 |
| 06/07/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.50 |
| 06/07/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/07/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $2.10 |
| 06/07/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/07/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/07/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.10 |
| 06/07/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.50 |
| 06/07/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/07/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/07/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/07/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/07/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.80 |
| 06/07/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $2.10 |
| 06/07/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.80 |
| 06/07/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.70 |
| 06/07/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $2.80 |
| 06/07/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $2.50 |
| 06/07/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.80 |
| 06/07/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.90 |
| 06/07/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.20 |
| 06/07/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.00 |
| 06/07/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.10 |
| 06/07/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $2.30 |
| 06/07/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $3.70 |
| 06/07/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/07/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $2.40 |
| 06/07/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $6.90 |
| 06/07/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/07/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/07/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $10.10 |
| 06/07/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $4.60 |

33260 FOMB                                                                          Invoice 170159674
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
　0041 COMMONWEALTH TITLE III – MISCELLANEOUS                                        Page 23

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 06/07/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $4.00 |
| 06/07/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $6.40 |
| 06/07/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.50 |
| 06/07/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $1.00 |
| 06/07/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $1.30 |
| 06/07/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $2.40 |
| 06/07/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $2.50 |
| 06/07/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/07/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $4.90 |
| 06/07/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/07/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $1.70 |
| 06/07/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $6.90 |
| 06/07/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $7.10 |
| 06/07/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/07/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.90 |
| 06/07/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $6.80 |
| 06/07/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $2.30 |
| 06/07/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $3.60 |
| 06/07/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/07/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/07/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $1.70 |
| 06/07/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.80 |
| 06/07/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $2.00 |
| 06/07/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $2.70 |
| 06/07/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $1.70 |
| 06/07/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $1.10 |
| 06/07/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $2.40 |

33260 FOMB                                                                     Invoice 170159674
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III – MISCELLANEOUS                                     Page 24

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 06/07/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $2.20 |
| 06/07/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $1.00 |
| 06/07/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $3.80 |
| 06/07/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $3.30 |
| 06/07/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $2.80 |
| 06/07/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $1.30 |
| 06/07/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $3.50 |
| 06/07/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $2.30 |
| 06/07/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $1.10 |
| 06/07/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/07/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $2.50 |
| 06/07/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $2.80 |
| 06/07/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.70 |
| 06/07/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $1.30 |
| 06/07/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $3.90 |
| 06/07/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/07/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/07/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.80 |
| 06/07/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $1.20 |
| 06/07/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $5.20 |
| 06/07/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/07/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $1.10 |
| 06/07/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/07/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $1.90 |
| 06/07/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/07/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $2.50 |
| 06/07/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/07/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $5.00 |
| 06/07/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $7.00 |
| 06/07/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.80 |

33260 FOMB
Invoice 170159674

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0041 COMMONWEALTH TITLE III – MISCELLANEOUS
Page 25

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 06/07/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/07/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.40 |
| 06/07/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $2.40 |
| 06/07/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $10.20 |
| 06/07/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $6.50 |
| 06/07/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $4.00 |
| 06/07/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $7.10 |
| 06/07/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $4.70 |
| 06/07/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/07/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $5.30 |
| 06/07/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/11/2018 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.90 |
| 06/12/2018 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/12/2018 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $1.20 |
| 06/12/2018 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $4.40 |
| 06/19/2018 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $1.20 |
| 06/19/2018 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $2.70 |
| 06/20/2018 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $2.80 |
| 06/20/2018 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/20/2018 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $2.00 |
| 06/20/2018 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/20/2018 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/20/2018 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/20/2018 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/22/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.70 |
| 06/22/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $5.60 |
| 06/28/2018 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.70 |
| | | | **Total for REPRODUCTION** | **$293.20** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 06/11/2018 | Steve MA | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $334.00 |
| 06/12/2018 | Steve MA | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $4.00 |
| | | | **Total for LEXIS** | **$338.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 06/07/2018 | Zachary Chalett | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000015 Lines | $799.00 |
| 06/07/2018 | Laura Stafford | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000025 Lines | $476.00 |
| 06/19/2018 | Zachary Chalett | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000022 Lines | $323.00 |
| 06/20/2018 | Zachary Chalett | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000039 Lines | $1,156.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0041 COMMONWEALTH TITLE III – MISCELLANEOUS

**Total for WESTLAW**                 **$2,754.00**

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 293.20 |
| LEXIS | 338.00 |
| WESTLAW | 2,754.00 |
| **Total Expenses** | **$3,385.20** |
| **Total Amount for this Matter** | **$170,582.60** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170159675

0060 COMMONWEALTH TITLE III - ASSURED

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 202 | Legal Research | 11.00 | $8,349.00 |
| 204 | Communications with Claimholders | 6.10 | $4,629.90 |
| 205 | Communications with the Commonwealth and its Representatives | 2.40 | $1,821.60 |
| 206 | Documents Filed on Behalf of the Board | 76.90 | $58,367.10 |
| 207 | Non-Board Court Filings | 10.70 | $8,121.30 |
| 209 | Adversary Proceeding | 2.00 | $1,518.00 |
| 210 | Analysis and Strategy | 29.40 | $22,314.60 |
| 212 | General Administration | 10.60 | $2,756.00 |
| | **Total** | **149.10** | **$107,877.50** |

33260 FOMB                                                                              Invoice 170159675
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
      0060 COMMONWEALTH TITLE III - ASSURED                                                     Page 2

## Legal Research -- 202

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/03/18 | Michael A. Firestein | 202 | Research complaint issues on stay. | 0.30 | $227.70 |
| 06/05/18 | Michael A. Firestein | 202 | Research motion to stay. | 0.30 | $227.70 |
| 06/06/18 | Zachary Chalett | 202 | Research for motion to stay. | 0.40 | $303.60 |
| 06/07/18 | Zachary Chalett | 202 | Research motion for stay. | 4.10 | $3,111.90 |
| 06/08/18 | Julia D. Alonzo | 202 | Conduct research for motion to stay. | 3.40 | $2,580.60 |
| 06/11/18 | Michael A. Firestein | 202 | Research stay issues on matters revised in connection with Assured action. | 0.30 | $227.70 |
| 06/12/18 | Zachary Chalett | 202 | Research motion to stay. | 2.20 | $1,669.80 |
| **Legal Research** | | | | **11.00** | **$8,349.00** |

## Communications with Claimholders -- 204

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/05/18 | Julia D. Alonzo | 204 | Draft correspondence to plaintiffs' counsel regarding case strategy. | 1.10 | $834.90 |
| 06/05/18 | Kevin J. Perra | 204 | Revise e-mail to plaintiffs regarding same. | 0.20 | $151.80 |
| 06/06/18 | Kevin J. Perra | 204 | Review Draft e-mail to plaintiffs regarding same. | 0.10 | $75.90 |
| 06/08/18 | Chantel L. Febus | 204 | E-mail to Cadwalader and O'Melveny regarding stay proposal and motion for extension of time. | 0.20 | $151.80 |
| 06/08/18 | Kevin J. Perra | 204 | Review and finalize e-mail to plaintiffs regarding stay (0.40); Review documents for same (0.20). | 0.60 | $455.40 |
| 06/08/18 | Timothy W. Mungovan | 204 | Review and revise draft e-mail to counsel for Assured proposing stay pending adjudication of Ambac's appeal to First Circuit. | 0.40 | $303.60 |
| 06/12/18 | Stephen L. Ratner | 204 | E-mail with C. Febus, et al., and Assured's counsel regarding procedural matters regarding new complaint. | 0.10 | $75.90 |
| 06/13/18 | Stephen L. Ratner | 204 | E-mail with C. Febus and Assured's counsel regarding procedural matters. | 0.10 | $75.90 |
| 06/13/18 | Timothy W. Mungovan | 204 | Communications with counsel for Assured, M. Firestein, C. Febus, and K. Perra concerning Assured's refusal to stay proceeding pending adjudication of Ambac's appeal. | 0.20 | $151.80 |
| 06/14/18 | Stephen L. Ratner | 204 | E-mail with J. Alonzo, et al., Assured counsel regarding procedural matters. | 0.10 | $75.90 |
| 06/21/18 | Chantel L. Febus | 204 | E-mails with Proskauer attorneys and Assured counsel regarding stay and amicus proposal. | 0.50 | $379.50 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170159675

0060 COMMONWEALTH TITLE III - ASSURED

Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/25/18 | Timothy W. Mungovan | 204 | Communications with counsel for Assured and C. Febus regarding Assured's refusal to stay Assured adversary proceeding pending adjudication of Ambac appeal. | 0.20 | $151.80 |
| 06/25/18 | Chantel L. Febus | 204 | E-mails with K. Perra, T. Mungovan, J. Alonzo and opposing counsel regarding Assured's counsel's response to stay and amicus proposal. | 1.30 | $986.70 |
| 06/25/18 | Stephen L. Ratner | 204 | E-mail with C. Febus, et al., Assured's counsel regarding procedural matters. | 0.10 | $75.90 |
| 06/27/18 | Timothy W. Mungovan | 204 | Communications with M. Firestein, and counsel for Assured regarding timing for potential hearing on motion to stay Assured's complaint pending adjudication of Ambac appeal. | 0.10 | $75.90 |
| 06/28/18 | Chantel L. Febus | 204 | Call with E. Holloman (Cadwalader) regarding appeals issues related to Assured (0.50); E-mails with Proskauer attorneys regarding same (0.30). | 0.80 | $607.20 |
| **Communications with Claimholders** | | | | **6.10** | **$4,629.90** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/01/18 | Timothy W. Mungovan | 205 | Communications with counsel for AAFAF regarding new complaint and strategy for responding. | 0.20 | $151.80 |
| 06/05/18 | Kevin J. Perra | 205 | Communications with team and O'Melveny regarding potential stay strategy. | 0.40 | $303.60 |
| 06/05/18 | Stephen L. Ratner | 205 | E-mail with T. Mungovan, K. Perra, et al., O'Melveny regarding new complaint (0.10); Conferences with K. Perra, J. Alonzo, P. Possinger, O'Melveny regarding new complaint (0.40). | 0.50 | $379.50 |
| 06/05/18 | Julia D. Alonzo | 205 | Call with P. Friedman, E. McKeen, A. Pavel, S. Ratner, K. Perra, P. Possinger and E. Barak regarding case strategy. | 0.40 | $303.60 |
| 06/06/18 | Chantel L. Febus | 205 | Discussions with O'Melveny regarding same. | 0.40 | $303.60 |
| 06/14/18 | Brian S. Rosen | 205 | Memorandum to N. Mitchell regarding new Assured case. | 0.10 | $75.90 |
| 06/14/18 | Timothy W. Mungovan | 205 | Communications with J. Alonzo and counsel for AAFAF regarding discussions with counsel for Assured regarding timing of responding to complaint and tying response to stay pending resolution of Ambac's appeal. | 0.40 | $303.60 |
| **Communications with the Commonwealth and its Representatives** | | | | **2.40** | **$1,821.60** |

33260 FOMB

Invoice 170159675

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0060 COMMONWEALTH TITLE III - ASSURED

Page 4

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/01/18 | Michael A. Firestein | 206 | Draft urgent motion on scheduling order. | 0.60 | $455.40 |
| 06/05/18 | Kevin J. Perra | 206 | Review papers for same. | 0.60 | $455.40 |
| 06/06/18 | Julia D. Alonzo | 206 | Draft stay motion (3.90); Revise motion to extend deadlines to respond to complaint (0.90). | 4.80 | $3,643.20 |
| 06/06/18 | Kevin J. Perra | 206 | Review motion to stay issues (0.60); Review Ambac papers for same (1.10). | 1.70 | $1,290.30 |
| 06/07/18 | Julia D. Alonzo | 206 | Draft motion to stay. | 4.80 | $3,643.20 |
| 06/08/18 | Michael A. Firestein | 206 | Review and revise motion for extension in Assured. | 0.20 | $151.80 |
| 06/08/18 | Julia D. Alonzo | 206 | Draft stay proposal. | 0.70 | $531.30 |
| 06/11/18 | Kevin J. Perra | 206 | Review drafts for motion to extend time (0.30); Analysis of complaint for same (0.40); E-mails with team regarding same (0.30). | 1.00 | $759.00 |
| 06/11/18 | Zachary Chalett | 206 | E-mails with J. Alonzo regarding motion to stay (0.20); Research for same (1.40). | 1.60 | $1,214.40 |
| 06/12/18 | Chantel L. Febus | 206 | Review revised extension motion (0.20); E-mails with J. Alonzo and others regarding same (0.20). | 0.40 | $303.60 |
| 06/12/18 | Michael A. Firestein | 206 | Review and revise motions for extension and stay. | 0.50 | $379.50 |
| 06/12/18 | Julia D. Alonzo | 206 | Draft stay motion. | 5.70 | $4,326.30 |
| 06/12/18 | Kevin J. Perra | 206 | Review drafts regarding timing and stay issues (0.60); Review research for same (0.40); E-mails with team regarding same (0.20); Analysis of complaint for same (0.40). | 1.60 | $1,214.40 |
| 06/13/18 | Kevin J. Perra | 206 | Review draft of motion to stay (0.80); Review research for same (0.60); Review complaint for same (0.50). | 1.90 | $1,442.10 |
| 06/13/18 | Chantel L. Febus | 206 | Review J. Alonzo's draft stay motion as amended in light of Assured and FGIC response. | 0.60 | $455.40 |
| 06/13/18 | Julia D. Alonzo | 206 | Draft motion to stay (4.80); Correspond with K. Perra, C. Febus, and M. Firestein regarding motion to stay (0.40). | 5.20 | $3,946.80 |
| 06/13/18 | Michael A. Firestein | 206 | Review revised stay (0.40); Draft memorandum on same (0.10). | 0.50 | $379.50 |
| 06/13/18 | Zachary Chalett | 206 | Review motion to stay. | 0.70 | $531.30 |
| 06/14/18 | Julia D. Alonzo | 206 | Draft motion for extension of time to respond to complaint for filing (0.60); Draft summary of motion to stay (1.20); Revise motion to stay (3.40). | 5.20 | $3,946.80 |
| 06/14/18 | Chantel L. Febus | 206 | Review and revise draft stay motion (0.30); E-mails related to same (0.20). | 0.50 | $379.50 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170159675

0060 COMMONWEALTH TITLE III - ASSURED

Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/14/18 | Kevin J. Perra | 206 | Analyze and review drafts for stay and timing for response (0.60); Communications with team regarding same (0.10). | 0.70 | $531.30 |
| 06/14/18 | Michael A. Firestein | 206 | Review urgent Board motion on scheduling (0.20); Review revised versions of stay motion (0.60); Research for Assured complaint (0.20); Draft memorandum regarding same for inclusion in motion to stay (0.20). | 1.20 | $910.80 |
| 06/15/18 | Timothy W. Mungovan | 206 | Review draft motion to stay adversary proceeding (0.30); Communications with J. Alonzo, K. Perra, P. Possinger, and M. Firestein regarding draft motion to stay adversary proceeding pending adjudication of Ambac's appeal (0.20). | 0.50 | $379.50 |
| 06/15/18 | Kevin J. Perra | 206 | Review stay motion. | 0.40 | $303.60 |
| 06/15/18 | Michael A. Firestein | 206 | Review draft motion to stay in Assured action. | 0.40 | $303.60 |
| 06/15/18 | Paul Possinger | 206 | Review and revise motion to hold Assured adversary proceeding in abeyance. | 1.20 | $910.80 |
| 06/15/18 | Julia D. Alonzo | 206 | Revise motion to stay. | 0.90 | $683.10 |
| 06/15/18 | Stephen L. Ratner | 206 | Review draft motion to stay and materials regarding procedural matters (0.30); E-mail with J. Alonzo, P. Possinger, et al. regarding draft motion to stay and materials regarding procedural matters (0.10). | 0.40 | $303.60 |
| 06/18/18 | Chantel L. Febus | 206 | Review M. Bienenstock's edits to draft stay motion (0.30); E-mail with J. Alonzo regarding same (0.20). | 0.50 | $379.50 |
| 06/18/18 | Lary Alan Rappaport | 206 | Review e-mails with M. Bienenstock, J. Alonzo regarding motion to stay complaint (0.10); Conference with M. Firestein regarding motion to stay (0.10). | 0.20 | $151.80 |
| 06/18/18 | Michael A. Firestein | 206 | Review and revise motion. | 0.70 | $531.30 |
| 06/18/18 | Jennifer L. Roche | 206 | Review e-mails regarding motion to stay. | 0.10 | $75.90 |
| 06/18/18 | Julia D. Alonzo | 206 | Correspond with M. Bienenstock, K. Perra and C. Febus regarding motion to stay (0.20); Revise motion to stay (3.00). | 3.20 | $2,428.80 |
| 06/18/18 | Kevin J. Perra | 206 | Review and revise motion to stay (1.10); E-mail with team regarding same (0.30); Review documents for same (0.30). | 1.70 | $1,290.30 |
| 06/18/18 | Timothy W. Mungovan | 206 | Communications with J. Alonzo and M. Bienenstock regarding motion to stay Assured's complaint pending adjudication of Ambac's appeal to First Circuit. | 0.40 | $303.60 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170159675

0060 COMMONWEALTH TITLE III - ASSURED

Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/19/18 | Timothy W. Mungovan | 206 | Communications with M. Firestein, K. Perra, C. Febus and J. Alonzo regarding AAFAF's proposed edits to motion to stay adversary proceeding pending adjudication of Ambac's appeal. | 0.40 | $303.60 |
| 06/19/18 | Julia D. Alonzo | 206 | Correspond with K. Perra, M. Firestein, T. Mungovan, C. Febus, and E. McKeen regarding motion to stay. | 1.30 | $986.70 |
| 06/19/18 | Michael A. Firestein | 206 | Review edits to stay motion (0.20); Review O'Melveny revisions to stay motion (0.20). | 0.40 | $303.60 |
| 06/19/18 | Stephen L. Ratner | 206 | Review Assured draft motion to stay. | 0.10 | $75.90 |
| 06/19/18 | Chantel L. Febus | 206 | Review M. Bienenstock's revisions to draft stay motion and E. McKeen's comments on same. | 1.80 | $1,366.20 |
| 06/20/18 | Chantel L. Febus | 206 | E-mails with team related to discussions with O'Melveny attorney regarding proposed revisions to stay motion. | 0.50 | $379.50 |
| 06/20/18 | Julia D. Alonzo | 206 | Correspond with E. McKeen regarding motion to stay (0.50); Conference call with E. McKeen regarding motion to stay (0.70); Revise motion to stay (3.80). | 5.00 | $3,795.00 |
| 06/20/18 | Michael A. Firestein | 206 | Review stay motion edits. | 0.20 | $151.80 |
| 06/20/18 | Kevin J. Perra | 206 | Revise motion to stay (0.80); E-mails and discussions with team regarding same (0.40). | 1.20 | $910.80 |
| 06/21/18 | Kevin J. Perra | 206 | Revise motion to stay (0.20); E-mail with team regarding strategy for same (0.20). | 0.40 | $303.60 |
| 06/21/18 | Julia D. Alonzo | 206 | Revise motion to stay. | 5.20 | $3,946.80 |
| 06/21/18 | Stephen L. Ratner | 206 | Review draft motion to stay. | 0.10 | $75.90 |
| 06/21/18 | Chantel L. Febus | 206 | Review revised motion to stay. | 0.20 | $151.80 |
| 06/21/18 | Michael A. Firestein | 206 | Review and respond to correspondence on stay request (0.30); Teleconference with J. Alonzo on stay motion (0.20); Review and comment on stay motion as revised (0.80); Review summary of motion and related exhibits to stay motion (0.20). | 1.50 | $1,138.50 |
| 06/22/18 | Michael A. Firestein | 206 | Teleconference with J. Alonzo on stay motion (0.10); Review of stay motion and exhibits (0.30). | 0.40 | $303.60 |
| 06/22/18 | Chantel L. Febus | 206 | Review revised motion to stay and exhibits. | 1.10 | $834.90 |
| 06/22/18 | Julia D. Alonzo | 206 | Revise motion to stay and supporting papers. | 3.90 | $2,960.10 |
| 06/25/18 | Kevin J. Perra | 206 | Review fiscal draft of motion to stay (0.30); Discussions regarding same (0.20). | 0.50 | $379.50 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170159675

0060 COMMONWEALTH TITLE III - ASSURED

Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/25/18 | Timothy W. Mungovan | 206 | Communications with M. Firestein, S. Ratner, C. Febus, and K. Perra regarding motion to stay Assured adversary proceeding pending adjudication of Ambac appeal. | 0.30 | $227.70 |
| 06/25/18 | Michael A. Firestein | 206 | Review correspondence on Assured stay motion (0.20); Review final draft of motion to stay and accompanying exhibits (0.30). | 0.50 | $379.50 |
| 06/25/18 | Julia D. Alonzo | 206 | Finalize motion to stay. | 0.60 | $455.40 |
| **Documents Filed on Behalf of the Board** | | | | **76.90** | **$58,367.10** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/01/18 | Timothy W. Mungovan | 207 | Communications with J. Alonzo, M. Firestein, and C. Febus regarding analysis of new complaint. | 0.40 | $303.60 |
| 06/01/18 | Stephen L. Ratner | 207 | E-mail with J. Alonzo, C. Febus, K. Perra, M. Firestein, T. Mungovan regarding new complaint (0.10); Review analysis regarding new complaint (0.20). | 0.30 | $227.70 |
| 06/01/18 | Julia D. Alonzo | 207 | Draft chart analyzing Assured complaint (0.80); Draft summary analysis of Assured complaint (0.40); Correspond with M. Firestein, K. Perra, C. Febus, T. Mungovan and J. Roberts regarding analysis of Assured complaint (1.80). | 3.00 | $2,277.00 |
| 06/02/18 | Stephen L. Ratner | 207 | E-mail with J. Alonzo, M. Firestein, et al. regarding new complaint (0.10); Review new complaint (0.10). | 0.20 | $151.80 |
| 06/03/18 | Laura Stafford | 207 | Review complaint. | 1.20 | $910.80 |
| 06/03/18 | Brian S. Rosen | 207 | Review complaint and correspondence regarding same. | 1.30 | $986.70 |
| 06/03/18 | Paul Possinger | 207 | Review chart comparing new Assured complaint with prior complaint (0.40); E-mail team regarding next steps (0.40). | 0.80 | $607.20 |
| 06/03/18 | Zachary Chalett | 207 | Review Assured complaint. | 1.40 | $1,062.60 |
| 06/04/18 | Ana Vermal | 207 | Review complaint regarding fiscal plan. | 0.50 | $379.50 |
| 06/04/18 | Stephen L. Ratner | 207 | Review materials regarding complaint (0.40); E-mail with M. Firestein, P. Possinger, T. Mungovan, J. Alonzo, et al. regarding complaint (0.10). | 0.50 | $379.50 |
| 06/06/18 | Stephen L. Ratner | 207 | Review materials regarding new complaint. | 0.20 | $151.80 |
| 06/15/18 | Timothy W. Mungovan | 207 | Review Judge Dein's order scheduling briefing on sufficiency of complaint. | 0.10 | $75.90 |
| 06/15/18 | Kevin J. Perra | 207 | Review order on extension. | 0.10 | $75.90 |
| 06/15/18 | Michael A. Firestein | 207 | Review order on briefing issues. | 0.10 | $75.90 |
| 06/26/18 | Michael A. Firestein | 207 | Review order in Assured action. | 0.20 | $151.80 |

33260 FOMB

Invoice 170159675

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0060 COMMONWEALTH TITLE III - ASSURED

Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/26/18 | Timothy W. Mungovan | 207 | Review Judge Dein's order concerning briefing schedule on motion to stay Assured's adversary proceeding (0.20); Communications with M. Firestein and K. Perra regarding Judge Dein's order concerning briefing schedule on motion to stay Assured's adversary proceeding (0.20). | 0.40 | $303.60 |
| **Non-Board Court Filings** | | | | **10.70** | **$8,121.30** |

**Adversary Proceeding -- 209**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/19/18 | Kevin J. Perra | 209 | Review and revise motion to stay (1.10); Review documents for same (0.50); E-mails with team regarding same (0.30); Draft e-mail to plaintiff (0.10). | 2.00 | $1,518.00 |
| **Adversary Proceeding** | | | | **2.00** | **$1,518.00** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/01/18 | Jennifer L. Roche | 210 | E-mails with J. Alonzo, M. Firestein, K. Perra regarding complaint strategy. | 0.30 | $227.70 |
| 06/01/18 | Michael A. Firestein | 210 | Review and comment on chart comparison of new Assured claims with other actions including review of dismissal Assured complaint (1.10); Review and draft e-mail on strategy for stay request (0.40). | 1.50 | $1,138.50 |
| 06/01/18 | Chantel L. Febus | 210 | E-mails and discussions with J. Alonzo, K. Perra, and others regarding new Assured complaint, voluntarily dismissed Assured complaint, Ambac complaint, District Court decision, and strategy respecting new complaint. | 3.80 | $2,884.20 |
| 06/01/18 | Paul Possinger | 210 | Review e-mail from J. Alonzo regarding next steps. | 0.30 | $227.70 |
| 06/01/18 | Kevin J. Perra | 210 | Review comparison chart of claims between Assured and Ambac (0.60); Draft strategy components regarding potential stay (0.80); Communications with team regarding same (0.30); Review complaint for same (0.70); Review Ambac decision in connection with same (0.50). | 2.90 | $2,201.10 |

33260 FOMB                                                                   Invoice 170159675
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0060 COMMONWEALTH TITLE III - ASSURED                                              Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/02/18 | Kevin J. Perra | 210 | Communications with team regarding strategy for complaint (0.30); Review chart comparing claims and related documents for motion for stay of same (0.80). | 1.10 | $834.90 |
| 06/02/18 | Timothy W. Mungovan | 210 | Communications with J. Levitan, P. Possinger, and M. Firestein regarding strategy for responding to new complaint. | 0.30 | $227.70 |
| 06/02/18 | Lary Alan Rappaport | 210 | E-mails with T. Mungovan, J. Levitan, P. Possinger and M. Firestein regarding strategy for new complaint. | 0.10 | $75.90 |
| 06/03/18 | Lary Alan Rappaport | 210 | Review e-mails from M. Firestein, P. Possinger regarding complaint strategy. | 0.10 | $75.90 |
| 06/03/18 | Julia D. Alonzo | 210 | Correspond with M. Firestein, P. Possinger, C. Febus, T. Mungovan, K. Perra, and S. Ratner regarding complaint and strategy for response. | 0.20 | $151.80 |
| 06/03/18 | Zachary Chalett | 210 | Review e-mail outlining strategy for Assured (0.30); Review Ambac decision in connection with same (0.90). | 1.20 | $910.80 |
| 06/03/18 | Michael A. Firestein | 210 | Draft memorandum on complaint stay issues. | 0.10 | $75.90 |
| 06/03/18 | Kevin J. Perra | 210 | Communications with team regarding strategy for complaint. | 0.20 | $151.80 |
| 06/03/18 | Timothy W. Mungovan | 210 | Communications with P. Possinger, J. Alonzo and M. Firestein regarding strategy for stay responding to Assured complaint. | 0.30 | $227.70 |
| 06/04/18 | Kevin J. Perra | 210 | E-mail to team regarding strategy (0.30); Review documents for same (0.80); Review complaint for same (0.60). | 1.70 | $1,290.30 |
| 06/04/18 | Chantel L. Febus | 210 | Draft correspondence to send to M. Bienenstock analyzing Assured complaint. | 0.80 | $607.20 |
| 06/04/18 | Michael A. Firestein | 210 | Review and respond to correspondence and memorandums on new Assured adversary proceeding. | 0.30 | $227.70 |
| 06/05/18 | Stephen L. Ratner | 210 | Review materials regarding new complaint. | 0.40 | $303.60 |
| 06/05/18 | Michael A. Firestein | 210 | Teleconference with K. Perra on Assured complaint and strategy for O'Melveny conference call and motion. | 0.30 | $227.70 |
| 06/06/18 | Chantel L. Febus | 210 | E-mails with J. Alonzo and K. Perra regarding strategy for seeking motion for extension and stay of Assured action pending appeal in Ambac. | 0.40 | $303.60 |
| 06/07/18 | Daniel Desatnik | 210 | Call with Z. Chalett to discuss motion to extend time to reply to Assured adversary complaint. | 0.20 | $151.80 |

33260 FOMB                                                                          Invoice 170159675
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0060 COMMONWEALTH TITLE III - ASSURED                                               Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/08/18 | Timothy W. Mungovan | 210 | Communications with K. Perra and M. Firestein regarding proposing to Assured stay pending adjudication of Ambac's appeal to First Circuit. | 0.30 | $227.70 |
| 06/08/18 | Stephen L. Ratner | 210 | E-mail with M. Firestein, T. Mungovan, J. Alonzo, et al. regarding procedural matters regarding new complaint. | 0.20 | $151.80 |
| 06/08/18 | Zachary Chalett | 210 | Review e-mail regarding strategy and next steps. | 0.20 | $151.80 |
| 06/08/18 | Michael A. Firestein | 210 | Teleconference with K. Perra on strategy for new complaint (0.20); Teleconference with K. Perra and T. Mungovan on Assured strategy (0.20); Review and respond to correspondence on Assured stay issues (0.20); Review and respond to correspondence regarding strategy for Assured proceeding (0.20). | 0.80 | $607.20 |
| 06/08/18 | Chantel L. Febus | 210 | E-mails with J. Alonzo, K. Perra, and others regarding stay. | 0.30 | $227.70 |
| 06/08/18 | Kevin J. Perra | 210 | Calls with team regarding e-mail to plaintiff. | 0.30 | $227.70 |
| 06/09/18 | Timothy W. Mungovan | 210 | Communications with P. Possinger and E. Barak regarding discussions with Assured to stay complaint pending adjudication of Ambac appeal. | 0.20 | $151.80 |
| 06/09/18 | Michael A. Firestein | 210 | Review and respond to correspondence regarding complaint. | 0.20 | $151.80 |
| 06/11/18 | Lary Alan Rappaport | 210 | Conference with M. Firestein regarding complaint and stay request. | 0.20 | $151.80 |
| 06/11/18 | Chantel L. Febus | 210 | E-mails from and discussions with Proskauer team related to Assured counsel's response to Board proposal to stay new litigation pending decision in Ambac appeal. | 0.50 | $379.50 |
| 06/11/18 | Michael A. Firestein | 210 | Review correspondence on complaint (0.20); Draft memorandum on strategy for stay issues (0.60). | 0.80 | $607.20 |
| 06/11/18 | Julia D. Alonzo | 210 | Correspond with K. Perra, M. Firestein, and C. Febus regarding strategy proposal (0.90); Draft comparison chart between Assured and Ambac matters (1.70). | 2.60 | $1,973.40 |
| 06/12/18 | Timothy W. Mungovan | 210 | Communications with C. Febus, M. Firestein, and J. Alonzo regarding draft motion to stay Assured adversary proceeding pending adjudication of Ambac appeal in First Circuit. | 0.60 | $455.40 |
| 06/13/18 | Kevin J. Perra | 210 | Review e-mails regarding timing of response and stay. | 0.20 | $151.80 |
| 06/13/18 | Michael A. Firestein | 210 | Conference with T. Mungovan on Assured action. | 0.10 | $75.90 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170159675

0060 COMMONWEALTH TITLE III - ASSURED

Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/13/18 | Chantel L. Febus | 210 | E-mails with Proskauer team regarding response from Assured and FGIC related to deadline extension and stay proposal. | 0.50 | $379.50 |
| 06/14/18 | Michael A. Firestein | 210 | Review and respond to correspondence on new Assured adversary proceeding (0.30); Teleconference with J. Alonzo on strategy for motion (0.20). | 0.50 | $379.50 |
| 06/15/18 | Michael A. Firestein | 210 | Draft memorandum to restructuring team on strategy for motion. | 0.10 | $75.90 |
| 06/18/18 | Stephen L. Ratner | 210 | Review materials regarding procedural matters. | 0.10 | $75.90 |
| 06/19/18 | Paul Possinger | 210 | E-mails with litigation team regarding request for amicus brief in Ambac and impact on motion to stay Assured action. | 0.50 | $379.50 |
| 06/19/18 | Michael A. Firestein | 210 | Teleconference with T. Mungovan on strategy for stay motion in Assured action. | 0.30 | $227.70 |
| 06/19/18 | Chantel L. Febus | 210 | Review e-mails regarding stay motion and amicus proposal. | 0.20 | $151.80 |
| 06/20/18 | Michael A. Firestein | 210 | Teleconference with T. Mungovan on strategy for stay. | 0.10 | $75.90 |
| 06/22/18 | Chantel L. Febus | 210 | E-mails with J. Alonzo regarding follow-up discussion with Assured's counsel on stay and amicus motion proposal. | 0.20 | $151.80 |
| 06/25/18 | Kevin J. Perra | 210 | Analyze stay strategy. | 0.20 | $151.80 |
| 06/26/18 | Kevin J. Perra | 210 | Analyze stay strategy (0.10); E-mails to team regarding same (0.10). | 0.20 | $151.80 |
| 06/26/18 | Stephen L. Ratner | 210 | E-mail with M. Firestein, T. Mungovan, et al. regarding motion to stay and procedural matters. | 0.10 | $75.90 |
| 06/27/18 | Michael A. Firestein | 210 | Review and respond to correspondence on stay issues. | 0.10 | $75.90 |
| 06/29/18 | Michael A. Firestein | 210 | Research Assured amicus for impact on Assured adversary proceeding. | 0.20 | $151.80 |
| 06/29/18 | Kevin J. Perra | 210 | Review Assured amicus brief in Ambac appeal for issues regarding Assured adversary proceeding. | 1.30 | $986.70 |
| 06/29/18 | Chantel L. Febus | 210 | Review Assured amicus brief in Ambac as relates to Assured stay motion (0.60); E-mails regarding same (0.20). | 0.80 | $607.20 |
| **Analysis and Strategy** | | | | **29.40** | **$22,314.60** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/14/18 | Angelo Monforte | 212 | Convert to PDF and distribute for filing urgent motion to extend deadline per J. Alonzo. | 0.10 | $26.00 |
| 06/20/18 | Tiffany Miller | 212 | Cite check motion to stay per J. Alonzo. | 3.60 | $936.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0060 COMMONWEALTH TITLE III - ASSURED

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/20/18 | Eamon Wizner | 212 | Cite check and proofread defendant's motion to stay litigation per J. Alonzo. | 1.80 | $468.00 |
| 06/21/18 | Tiffany Miller | 212 | Finalize draft of motion to stay for filing per J. Alonzo. | 2.30 | $598.00 |
| 06/22/18 | Eamon Wizner | 212 | Proofread and cite check memorandum of law in support of motion to stay litigation per J. Alonzo. | 2.80 | $728.00 |
| **General Administration** | | | | **10.60** | **$2,756.00** |

**Total for Professional Services**                                      **$107,877.50**

33260 FOMB

Invoice 170159675

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0060 COMMONWEALTH TITLE III - ASSURED

Page 13

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| ANA VERMAL | PARTNER | 0.50 | 759.00 | $379.50 |
| BRIAN S. ROSEN | PARTNER | 1.40 | 759.00 | $1,062.60 |
| CHANTEL L. FEBUS | PARTNER | 16.30 | 759.00 | $12,371.70 |
| KEVIN J. PERRA | PARTNER | 23.20 | 759.00 | $17,608.80 |
| LARY ALAN RAPPAPORT | PARTNER | 0.60 | 759.00 | $455.40 |
| MICHAEL A. FIRESTEIN | PARTNER | 13.70 | 759.00 | $10,398.30 |
| PAUL POSSINGER | PARTNER | 2.80 | 759.00 | $2,125.20 |
| STEPHEN L. RATNER | PARTNER | 3.50 | 759.00 | $2,656.50 |
| TIMOTHY W. MUNGOVAN | PARTNER | 5.70 | 759.00 | $4,326.30 |
| **Total for PARTNER** | | **67.70** | | **$51,384.30** |
| | | | | |
| DANIEL DESATNIK | ASSOCIATE | 0.20 | 759.00 | $151.80 |
| JENNIFER L. ROCHE | ASSOCIATE | 0.40 | 759.00 | $303.60 |
| JULIA D. ALONZO | ASSOCIATE | 57.20 | 759.00 | $43,414.80 |
| LAURA STAFFORD | ASSOCIATE | 1.20 | 759.00 | $910.80 |
| ZACHARY CHALETT | ASSOCIATE | 11.80 | 759.00 | $8,956.20 |
| **Total for ASSOCIATE** | | **70.80** | | **$53,737.20** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 0.10 | 260.00 | $26.00 |
| EAMON WIZNER | LEGAL ASSISTANT | 4.60 | 260.00 | $1,196.00 |
| TIFFANY MILLER | LEGAL ASSISTANT | 5.90 | 260.00 | $1,534.00 |
| **Total for LEGAL ASSISTANT** | | **10.60** | | **$2,756.00** |
| | | | | |
| | **Total** | **149.10** | | **$107,877.50** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 06/07/2018 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/12/2018 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.50 |
| 06/12/2018 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/13/2018 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/13/2018 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/19/2018 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $4.80 |
| 06/20/2018 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/21/2018 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $4.70 |
| 06/21/2018 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $5.10 |
| 06/21/2018 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $3.30 |
| 06/21/2018 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $3.90 |
| 06/21/2018 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $23.00 |
| | | | **Total for REPRODUCTION** | **$46.50** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 06/07/2018 | Zachary Chalett | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000030 Lines | $357.00 |
| 06/07/2018 | Julia D. Alonzo | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000006 Lines | $119.00 |

33260 FOMB                                                                    Invoice 170159675
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0060 COMMONWEALTH TITLE III - ASSURED                                          Page 14

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 06/12/2018 | Zachary Chalett | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000114 Lines | $2,603.00 |
| 06/12/2018 | Julia D. Alonzo | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000005 Lines | $119.00 |
| 06/18/2018 | Julia D. Alonzo | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000004 Lines | $119.00 |
| 06/22/2018 | Julia D. Alonzo | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000004 Lines | $119.00 |
| | | | **Total for WESTLAW** | **$3,436.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 46.50 |
| WESTLAW | 3,436.00 |
| **Total Expenses** | **$3,482.50** |
| **Total Amount for this Matter** | **$111,360.00** |

**UNITED STATES DISTRICT COURT**
**DISTRICT OF PUERTO RICO**

-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

      as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

      Debtors.[1]

-------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

**COVER SHEET TO FOURTEENTH MONTHLY FEE APPLICATION OF PROSKAUER
ROSE LLP FOR COMPENSATION FOR FEES AND SERVICES RENDERED IN
PUERTO RICO AND REIMBURSEMENT OF EXPENSES AS ATTORNEYS TO
THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO
RICO, AS REPRESENTATIVE OF THE COMMONWEALTH OF PUERTO
<u>RICO FOR THE PERIOD JUNE 1, 2018 THROUGH JUNE 30, 2018</u>**

**ALL FEES AND SERVICES IN THIS MONTHLY FEE STATEMENT WERE
INCURRED INSIDE PUERTO RICO**

| | |
|---|---|
| Name of Applicant: | <u>Proskauer Rose LLP ("Proskauer")</u> |
| Authorized to Provide<br>Professional Services to: | Financial Oversight and Management Board, as<br>Representative for the Debtors Pursuant to<br><u>PROMESA Section 315(b)</u> |
| Period for which compensation<br>and reimbursement for fees and services<br>in Puerto Rico is sought: | <u>June 1, 2018 through June 30, 2018</u> |

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Amount of compensation sought
as actual, reasonable and necessary:      **$72,408.60**

Amount of expense reimbursement sought
as actual, reasonable and necessary:      **$0.00**

Total Amount for this Invoice:      **$72,408.60**

This is a: <u>X</u>  monthly __ interim __ final application.

This is Proskauer's fourteenth monthly fee application in these cases and is for fees and services rendered in Puerto Rico.

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for June 2018.

_____

Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

On July 20, 2018 Sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn: Professor Arthur J. Gonzalez
       FOMB Board Member

O'Neill & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Hermann D. Bauer, Esq.

**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
       Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn: Luc. A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn: Juan J. Casillas Ayala, Esq.
       Alberto J. E. Añeses Negrón, Esq.

**Co-Counsel for the Fee Examiner**
Godfrey & Kahn S.C.
One East Main Street, Suite 500
Madison, WI 53703
Attn: Katherine Stadler

EDGE Legal Strategies, PSC
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, PR 00918
Attn: Eyck O. Lugo

**Co-Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower
7 Times Square
New York, NY 10036
Attn: John J. Rapisardi, Esq.
       Suzzanne Uhland, Esq.
       Diana M. Perez, Esq.

Marini Pietrantoni Muñiz LLC
MCS Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR 00917
Attn: Luis C. Marini-Biaggi, Esq.
       Carolina Velaz-Rivero, Esq.

**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block LLP
919 Third Avenue
New York, NY 10022-3908
Attn.: Robert Gordon, Esq.
       Richard Levin, Esq.

Jenner & Block LLP
353 N. Clark Street
Chicago, IL 60654
Attn.: Catherine Steege, Esq.
       Melissa Root, Esq.

Bennazar, García & Milián, C.S.P.
Edificio Union Plaza, PH-A
416 Avenida Ponce de León
Hato Rey, PR 00918
Attn.: A.J. Bennazar-Zequeira, Esq.

**Puerto Rico Department of Treasury**
PO Box 9024140
San Juan, PR 00902-4140
Attn: Reylam Guerra Goderich, Deputy Assistant of
       Central Accounting
       Omar E. Rodríguez Pérez, CPA, Assistant
       Secretary of Central Accounting
       Angel L. Pantoja Rodríguez, Deputy Assistant of
       Internal Revenue and Tax Policy
       Francisco Parés Alicea, Assistant Secretary of
       Internal Revenue and Tax Policy
       Francisco Peña Montañez, CPA, Assistant
       Secretary of the Treasury

4

Summary of Legal Fees for the Period June 1, 2018 through June 30, 2018

| Commonwealth – General in Puerto Rico | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 10.00 | $7,590.00 |
| 203 | Hearings and other non-filed communications with the Court | 15.90 | $12,068.10 |
| 204 | Communications with Claimholders | 3.90 | $2,960.10 |
| 205 | Communications with the Commonwealth and its Representatives | 0.10 | $75.90 |
| 207 | Non-Board Court Filings | 1.80 | $1,366.20 |
| 210 | Analysis and Strategy | 1.40 | $1,062.60 |
| 211 | Non-Working Travel Time | 17.10 | $12,978.90 |
| 213 | Labor, Pension Matters | 13.60 | $10,322.40 |
| 215 | Plan of Adjustment and Disclosure Statement | 4.30 | $3,263.70 |
| 216 | Confirmation | 0.20 | $151.80 |
| 218 | Employment and Fee Applications | 1.50 | $1,138.50 |
| | **Total** | **69.80** | **$52,978.20** |

| Commonwealth – Commonwealth/COFINA Dispute in Puerto Rico | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 204 | Communications with Claimholders | 0.70 | $531.30 |
| 207 | Non-Board Court Filings | 0.30 | $227.70 |
| 210 | Analysis and Strategy | 0.20 | $151.80 |
| | **Total** | **1.20** | **$ 910.80** |

**Summary of Legal Fees for the Period June 1, 2018 through June 30, 2018**

| Commonwealth – Rule 2004 in Puerto Rico | | | |
|---|---|---|---|
| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 2.10 | $1,593.90 |
| 203 | Hearings and other non-filed communications with the Court | 11.50 | $8,728.50 |
| 204 | Communications with Claimholders | 0.90 | $683.10 |
| 205 | Communications with the Commonwealth and its Representatives | 0.30 | $227.70 |
| 206 | Documents Filed on Behalf of the Board | 0.30 | $227.70 |
| 207 | Non-Board Court Filings | 1.10 | $834.90 |
| 211 | Non-Working Travel Time | 2.70 | $2,049.30 |
| | **Total** | **18.90** | **$14,345.10** |

| Commonwealth – Miscellaneous in Puerto Rico | | | |
|---|---|---|---|
| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
| 208 | Stay Matters | 3.10 | $2,352.90 |
| 219 | Appeal | 0.30 | $227.70 |
| | **Total** | **3.40** | **$2,580.60** |

| Commonwealth – Assured in Puerto Rico | | | |
|---|---|---|---|
| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
| 205 | Communications with the Commonwealth and its Representatives | 0.80 | $607.20 |
| 207 | Non-Board Court Filings | 1.30 | $986.70 |
| | **Total** | **2.10** | **$1,593.90** |

Summary of Legal Fees for the Period June 1, 2018 through June 30, 2018

## ACROSS ALL COMMONWEALTH-RELATED MATTERS

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Brian S. Rosen | Partner | BSGR & B | $759.00 | 37.90 | $28,766.10 |
| Ehud Barak | Partner | BSGR & B | $759.00 | 15.10 | $11,460.90 |
| Martin J. Bienenstock | Partner | BSGR & B | $759.00 | 5.70 | $4,326.30 |
| Paul Possinger | Partner | BSGR & B | $759.00 | 21.30 | $16,166.70 |
| Timothy W. Mungovan | Partner | Litigation | $759.00 | 15.40 | $11,688.60 |
| | | | **Total** | **95.40** | **$72,408.60** |

| SUMMARY OF LEGAL FEES | Hours 95.40 | Fees $72,408.60 |
|---|---|---|

Proskauer requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $65,167.74, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $0.00) in the total amount of $65,167.74.

## Professional Certification

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice.  The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico.  The amount of this invoice is reasonable.  The services were rendered and the corresponding payment has not been made.  To the best of my knowledge, Proskauer Rose LLP does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

Ann M. Ashton (*pro hac vice*)

Proskauer Rose LLP
1001 Pennsylvania Avenue, NW
Suite 600 South
Washington, DC 20004-2533
Tel: (202) 416-5825
Fax: (202) 416-6899

# **Exhibit A**

33260 FOMB
Invoice 170160014
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0024 PROMESA TITLE III: COMMONWEALTH (PUERTO RICO TIME/EXPENSES)
Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 10.00 | $7,590.00 |
| 203 | Hearings and other non-filed communications with the Court | 15.90 | $12,068.10 |
| 204 | Communications with Claimholders | 3.90 | $2,960.10 |
| 205 | Communications with the Commonwealth and its Representatives | 0.10 | $75.90 |
| 207 | Non-Board Court Filings | 1.80 | $1,366.20 |
| 210 | Analysis and Strategy | 1.40 | $1,062.60 |
| 211 | Non-Working Travel Time | 17.10 | $12,978.90 |
| 213 | Labor, Pension Matters | 13.60 | $10,322.40 |
| 215 | Plan of Adjustment and Disclosure Statement | 4.30 | $3,263.70 |
| 216 | Confirmation | 0.20 | $151.80 |
| 218 | Employment and Fee Applications | 1.50 | $1,138.50 |
| | **Total** | **69.80** | **$52,978.20** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170160014

0024 PROMESA TITLE III: COMMONWEALTH (PUERTO
RICO TIME/EXPENSES)

Page 2

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/04/18 | Paul Possinger | 201 | Participate in weekly advisor call with N. Jaresko regarding status of issues (0.40); Review materials from Kobre & Kim regarding investigation progress (0.30). | 0.70 | $531.30 |
| 06/05/18 | Brian S. Rosen | 201 | Meet with K. Rifkind regarding strategy for plan of adjustment issues. | 0.30 | $227.70 |
| 06/07/18 | Martin J. Bienenstock | 201 | Meet with N. Jaresko regarding restructuring issues. | 0.90 | $683.10 |
| 06/29/18 | Brian S. Rosen | 201 | Review memorandum addressing fiscal plan implementation and enforcement (0.90); Prepare for meeting with Board (1.40); Attend Board meeting regarding fiscal plans and related issues (5.80). | 8.10 | $6,147.90 |
| **Tasks relating to the Board and Associated Members** | | | | **10.00** | **$7,590.00** |

**Hearings and other non-filed communications with the Court -- 203**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/05/18 | Paul Possinger | 203 | Review motions for June 6 omnibus hearing. | 0.40 | $303.60 |
| 06/05/18 | Brian S. Rosen | 203 | Review claims report, Retiree Committee motion in connection with omnibus hearing (1.60); Draft materials for hearing (0.40). | 2.00 | $1,518.00 |
| 06/06/18 | Brian S. Rosen | 203 | Prepare for omnibus hearing (2.80); Attend same (2.90). | 5.70 | $4,326.30 |
| 06/06/18 | Ehud Barak | 203 | Prepare for omnibus Court hearing (1.30); Attend Court hearing (4.90); Follow-up discussion with team regarding hearing (0.80). | 7.00 | $5,313.00 |
| 06/06/18 | Paul Possinger | 203 | Prepare for June omnibus hearing. | 0.80 | $607.20 |
| **Hearings and other non-filed communications with the Court** | | | | **15.90** | **$12,068.10** |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/05/18 | Paul Possinger | 204 | Discuss creditor non-disclosure agreement with D. Desatnik. | 0.40 | $303.60 |
| 06/06/18 | Brian S. Rosen | 204 | Review latest Puerto Rico law on engagement agreements (0.70); Revise A & M letter regarding same (0.60). | 1.30 | $986.70 |
| 06/07/18 | Martin J. Bienenstock | 204 | Meet with D. Indiano and Judges representing Judge retirement plans. | 1.30 | $986.70 |

33260 FOMB                                                                  Invoice 170160014
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0024 PROMESA TITLE III: COMMONWEALTH (PUERTO                                      Page 3
RICO TIME/EXPENSES)

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/27/18 | Brian S. Rosen | 204 | Teleconference with creditor regarding settlement structure (0.30); Draft memorandum to D. Perez regarding changes process (0.10). | 0.40 | $303.60 |
| 06/28/18 | Brian S. Rosen | 204 | Draft memoranda to PrimeClerk regarding claim issues. | 0.20 | $151.80 |
| 06/29/18 | Brian S. Rosen | 204 | Teleconference with J. Berman regarding closing of bar date (0.20); Draft memorandum to UCC regarding fiscal plan issues (0.10). | 0.30 | $227.70 |
| **Communications with Claimholders** | | | | **3.90** | **$2,960.10** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/05/18 | Brian S. Rosen | 205 | Memo to S. Uhland regarding MBA and GSA. | 0.10 | $75.90 |
| **Communications with the Commonwealth and its Representatives** | | | | **0.10** | **$75.90** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/05/18 | Brian S. Rosen | 207 | Review recent pleadings and articles. | 0.40 | $303.60 |
| 06/27/18 | Brian S. Rosen | 207 | Review recent pleadings and articles. | 0.40 | $303.60 |
| 06/28/18 | Brian S. Rosen | 207 | Review recent pleadings. | 0.40 | $303.60 |
| 06/29/18 | Brian S. Rosen | 207 | Review articles and recent pleadings. | 0.60 | $455.40 |
| **Non-Board Court Filings** | | | | **1.80** | **$1,366.20** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/06/18 | Timothy W. Mungovan | 210 | Revise and send litigation update to Board for June 4, 2018 (0.20); Revise and send litigation update to Board for June 5, 2018 (0.30). | 0.50 | $379.50 |
| 06/27/18 | Brian S. Rosen | 210 | Draft memorandum to M. Bienenstock regarding Synergy update (0.40); Teleconference with M. Bienenstock regarding same (0.30). | 0.70 | $531.30 |
| 06/28/18 | Brian S. Rosen | 210 | Review M. Bienenstock memorandum to Board regarding fiscal plan implementation issues (0.10); Draft memorandum to M. Bienenstock regarding same (0.10). | 0.20 | $151.80 |
| **Analysis and Strategy** | | | | **1.40** | **$1,062.60** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170160014

0024 PROMESA TITLE III: COMMONWEALTH (PUERTO RICO TIME/EXPENSES)

Page 4

**Non-Working Travel Time -- 211**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/04/18 | Paul Possinger | 211 | Travel to Puerto Rico for meetings and omnibus hearing. (Total travel is 3.40 hours). | 1.70 | $1,290.30 |
| 06/05/18 | Ehud Barak | 211 | Travel from New York to Puerto Rico for omnibus hearing (Total travel time is 6.40 hours). | 3.20 | $2,428.80 |
| 06/05/18 | Brian S. Rosen | 211 | Travel to San Juan for omnibus hearing (Total Travel time is 2.30 hours). | 1.10 | $834.90 |
| 06/06/18 | Brian S. Rosen | 211 | Travel from Puerto Rico to New York following omnibus hearing (Total travel time is 2.10 hours). | 1.00 | $759.00 |
| 06/06/18 | Ehud Barak | 211 | Travel from Puerto Rico to New York (Total travel time is 6.10 hours). | 3.00 | $2,277.00 |
| 06/06/18 | Paul Possinger | 211 | Travel from Puerto Rico to Chicago following omnibus hearing (Total travel time is 3.40 hours). | 1.70 | $1,290.30 |
| 06/07/18 | Martin J. Bienenstock | 211 | Travel from New York to San Juan and back for meetings with Puerto Rico judges regarding pensions and N. Jaresko and K. Rifkind regarding restructuring issues (Total travel time is 7.10 hours). | 3.50 | $2,656.50 |
| 06/27/18 | Brian S. Rosen | 211 | Travel to San Juan from New York for meeting with Retiree Committee advisors (Total travel time is 1.70 hours). | 0.80 | $607.20 |
| 06/29/18 | Brian S. Rosen | 211 | Travel to New York from San Juan following meeting with Retiree Committee advisors (Total travel time is 2.30 hours). | 1.10 | $834.90 |
| **Non-Working Travel Time** | | | | **17.10** | **$12,978.90** |

**Labor, Pension Matters -- 213**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/04/18 | Paul Possinger | 213 | Call with A. Matosantos, E. Trigo, J. Pietrantonio, H. Bauer regarding pension reform issues (1.40); Review e-mails regarding social security issues (0.90). | 2.30 | $1,745.70 |
| 06/05/18 | Brian S. Rosen | 213 | Draft memorandum to G. Mahotra regarding Retiree Committee presentation. | 0.20 | $151.80 |

33260 FOMB

Invoice 170160014

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0024 PROMESA TITLE III: COMMONWEALTH (PUERTO RICO TIME/EXPENSES)

Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/05/18 | Paul Possinger | 213 | Call with P. Hamburger and F. Fornia regarding social security enrollment issues (1.40); Follow-up e-mails regarding budget resolution on social security measures (0.40); Review potential issues regarding social security measures (0.40); Follow-up e-mails with P. Hamburger regarding related issues (0.20); Discuss same with K. Rifkind (0.20); Correspondence with internal team and Unions regarding meeting (0.40). | 3.00 | $2,277.00 |
| 06/06/18 | Brian S. Rosen | 213 | Meet with R. Gordon regarding meeting with Retiree Committee professionals (0.20); Draft memorandum to A. Chepenik regarding same (0.10). | 0.30 | $227.70 |
| 06/27/18 | Brian S. Rosen | 213 | Teleconference with Retiree Committee advisors and Ernst & Young regarding motion (0.60); Meeting with Retiree Committee advisors regarding pension issues (0.80); Teleconference with A. Chapnick regarding same (0.10). | 1.50 | $1,138.50 |
| 06/28/18 | Brian S. Rosen | 213 | Review matters in preparation for Retiree Committee meeting (1.30); Participate in Retiree Committee meeting (3.40); Meet with G. Mahata and C. George et al regarding collective bargaining agreement analysis (1.40); Draft memorandum to Retiree Committee regarding same (0.20). | 6.30 | $4,781.70 |
| **Labor, Pension Matters** | | | | **13.60** | **$10,322.40** |

**Plan of Adjustment and Disclosure Statement -- 215**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/06/18 | Brian S. Rosen | 215 | Draft memorandum to Citi regarding plan of adjustment (0.10); Office conference with creditor counsel regarding settlement issues (0.10); Draft memorandum to T. Green regarding same (0.10). | 0.30 | $227.70 |
| 06/28/18 | Brian S. Rosen | 215 | Review creditor memorandum regarding plan of adjustment structures (0.10); Draft memorandum to M Bienenstock regarding same (0.10); Review memorandum addressing updated structure (0.20); Draft memorandum to creditor regarding tax-exempt securities (0.10). | 0.50 | $379.50 |

33260 FOMB

Invoice 170160014

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0024 PROMESA TITLE III: COMMONWEALTH (PUERTO RICO TIME/EXPENSES)

Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/29/18 | Brian S. Rosen | 215 | Review press release regarding plan issues (0.20); Draft memorandum to T. Green regarding same (0.10); Review T. Green memorandum regarding same (0.10); Draft memorandum to T. Green regarding same (0.10); Draft memorandum to creditor regarding press release (0.10); Revise plan of adjustment materials (1.70); Review Citi memorandum on plan of adjustment (0.40); Review plan of adjustment presentation in connection with pension issues (0.60); Draft memorandum to S. Uhland regarding AAFAF review (0.20). | 3.50 | $2,656.50 |
| **Plan of Adjustment and Disclosure Statement** | | | | **4.30** | **$3,263.70** |

**Confirmation -- 216**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/27/18 | Brian S. Rosen | 216 | Review E. Stevens memorandum regarding confirmation issues. | 0.20 | $151.80 |
| **Confirmation** | | | | **0.20** | **$151.80** |

**Employment and Fee Applications -- 218**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/04/18 | Paul Possinger | 218 | Review UCC objection regarding interim compensation procedures. | 0.30 | $227.70 |
| 06/05/18 | Paul Possinger | 218 | Review revisions to interim compensation order (0.60); Teleconference and e-mail with UCC counsel regarding same (0.30); E-mail O'Melveny regarding same (0.30). | 1.20 | $910.80 |
| **Employment and Fee Applications** | | | | **1.50** | **$1,138.50** |

**Total for Professional Services**                  **$52,978.20**

33260 FOMB                                                                                          Invoice 170160014
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0024 PROMESA TITLE III: COMMONWEALTH (PUERTO                                                         Page 7
RICO TIME/EXPENSES)

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| BRIAN S. ROSEN | PARTNER | 37.90 | 759.00 | $28,766.10 |
| EHUD BARAK | PARTNER | 13.20 | 759.00 | $10,018.80 |
| MARTIN J. BIENENSTOCK | PARTNER | 5.70 | 759.00 | $4,326.30 |
| PAUL POSSINGER | PARTNER | 12.50 | 759.00 | $9,487.50 |
| TIMOTHY W. MUNGOVAN | PARTNER | 0.50 | 759.00 | $379.50 |
| **Total for PARTNER** | | **69.80** | | **$52,978.20** |
| | **Total** | **69.80** | | **$52,978.20** |
| | **Total Amount for this Matter** | | | **$52,978.20** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170160017

0937 COMMONWEALTH TITLE III - COMMONWEALTH/ COFINA DISPUTE PUERTO

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 204 | Communications with Claimholders | 0.70 | $531.30 |
| 207 | Non-Board Court Filings | 0.30 | $227.70 |
| 210 | Analysis and Strategy | 0.20 | $151.80 |
| | **Total** | **1.20** | **$910.80** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
0937 COMMONWEALTH TITLE III - COMMONWEALTH/ COFINA DISPUTE PUERTO

Invoice 170160017

Page 2

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/06/18 | Paul Possinger | 204 | Review COFINA settlement materials. | 0.70 | $531.30 |
| **Communications with Claimholders** | | | | **0.70** | **$531.30** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/05/18 | Timothy W. Mungovan | 207 | Review joint motion of Commonwealth agent and COFINA agent to stay issuance of decision on motions for summary judgment in light of settlement in principle. | 0.30 | $227.70 |
| **Non-Board Court Filings** | | | | **0.30** | **$227.70** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/05/18 | Paul Possinger | 210 | Review materials regarding potential COFINA settlement. | 0.20 | $151.80 |
| **Analysis and Strategy** | | | | **0.20** | **$151.80** |

**Total for Professional Services**                                                        **$910.80**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0937 COMMONWEALTH TITLE III - COMMONWEALTH/
    COFINA DISPUTE PUERTO

Invoice 170160017

Page 3

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| PAUL POSSINGER | PARTNER | 0.90 | 759.00 | $683.10 |
| TIMOTHY W. MUNGOVAN | PARTNER | 0.30 | 759.00 | $227.70 |
| **Total for PARTNER** | | **1.20** | | **$910.80** |
| | **Total** | **1.20** | | **$910.80** |
| | **Total Amount for this Matter** | | | **$910.80** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170160018

0939 COMMONWEALTH TITLE III – RULE 2004 PUERTO RICO

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 2.10 | $1,593.90 |
| 203 | Hearings and other non-filed communications with the Court | 11.50 | $8,728.50 |
| 204 | Communications with Claimholders | 0.90 | $683.10 |
| 205 | Communications with the Commonwealth and its Representatives | 0.30 | $227.70 |
| 206 | Documents Filed on Behalf of the Board | 0.30 | $227.70 |
| 207 | Non-Board Court Filings | 1.10 | $834.90 |
| 211 | Non-Working Travel Time | 2.70 | $2,049.30 |
| | **Total** | **18.90** | **$14,345.10** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170160018

0939 COMMONWEALTH TITLE III – RULE 2004 PUERTO RICO

Page 2

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/05/18 | Timothy W. Mungovan | 201 | Communications with Kobre & Kim, and S. Ratner concerning current status of investigation, and expectations for completion of investigation. | 1.60 | $1,214.40 |
| 06/06/18 | Timothy W. Mungovan | 201 | Communications with M. Firestein, S. Ratner, M. Dale, and counsel for independent investigator concerning outcome of Rule 2004 hearing and next steps. | 0.50 | $379.50 |
| **Tasks relating to the Board and Associated Members** | | | | **2.10** | **$1,593.90** |

**Hearings and other non-filed communications with the Court -- 203**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/05/18 | Timothy W. Mungovan | 203 | Prepare for hearing in connection with UCC's renewed Rule 2004 motion (3.90); Continue to prepare for hearing in connection with UCC's renewed Rule 2004 motion (1.30). | 5.20 | $3,946.80 |
| 06/06/18 | Timothy W. Mungovan | 203 | Prepare for hearing on UCC's renewed motion for Rule 2004 discovery (1.10); Attend hearing on UCC's renewed motion for Rule 2004 discovery (1.80). | 2.90 | $2,201.10 |
| 06/06/18 | Paul Possinger | 203 | Discuss various Rule 2004 contested matters with UCC counsel in advance of omnibus hearing (0.40); Attend portion of omnibus hearing (2.60); Further discussions with UCC counsel regarding contested matters at omnibus hearing (0.40). | 3.40 | $2,580.60 |
| **Hearings and other non-filed communications with the Court** | | | | **11.50** | **$8,728.50** |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/05/18 | Paul Possinger | 204 | E-mails with M. Dale and F. Fornia regarding creditor document requests. | 0.30 | $227.70 |
| 06/05/18 | Timothy W. Mungovan | 204 | Communications with S. Ratner, counsel for independent investigator, and counsel for Retirees' Committee concerning Retirees Committee position on documents. | 0.60 | $455.40 |
| **Communications with Claimholders** | | | | **0.90** | **$683.10** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170160018

0939 COMMONWEALTH TITLE III – RULE 2004 PUERTO RICO

Page 3

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/05/18 | Timothy W. Mungovan | 205 | Communications with counsel for UCC and AAFAF regarding UCC and protective order. | 0.30 | $227.70 |
| **Communications with the Commonwealth and its Representatives** | | | | **0.30** | **$227.70** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/05/18 | Timothy W. Mungovan | 206 | Review joint stipulation and proposed order of GO bondholders, Ambac, Assured, Mutual Fund Group, National, Commonwealth, AAFAF and Board setting out process for producing fiscal plan development materials. | 0.30 | $227.70 |
| **Documents Filed on Behalf of the Board** | | | | **0.30** | **$227.70** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/04/18 | Paul Possinger | 207 | Review UCC reply regarding Rule 2004 motion on debt investigation. | 1.10 | $834.90 |
| **Non-Board Court Filings** | | | | **1.10** | **$834.90** |

**Non-Working Travel Time -- 211**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/05/18 | Timothy W. Mungovan | 211 | Travel from Boston to San Juan for omnibus hearing (Total travel time is 1.50 hours). | 0.70 | $531.30 |
| 06/06/18 | Timothy W. Mungovan | 211 | Travel from San Juan to New York to Boston after omnibus hearing (Total travel time is 4.10 hours). | 2.00 | $1,518.00 |
| **Non-Working Travel Time** | | | | **2.70** | **$2,049.30** |

| | | | | | |
|------|------|------|------|------|------|
| **Total for Professional Services** | | | | | **$14,345.10** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0939 COMMONWEALTH TITLE III – RULE 2004 PUERTO
    RICO

Invoice 170160018

Page 4

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| PAUL POSSINGER | PARTNER | 4.80 | 759.00 | $3,643.20 |
| TIMOTHY W. MUNGOVAN | PARTNER | 14.10 | 759.00 | $10,701.90 |
| **Total for PARTNER** | | **18.90** | | **$14,345.10** |
| | **Total** | **18.90** | | **$14,345.10** |
| | **Total Amount for this Matter** | | | **$14,345.10** |

33260 FOMB
Invoice 170160019
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
0941 COMMONWEALTH TITLE III - MISCELLANEOUS
PUERTO RICO
Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 208 | Stay Matters | 3.10 | $2,352.90 |
| 219 | Appeal | 0.30 | $227.70 |
| | **Total** | **3.40** | **$2,580.60** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170160019

0941 COMMONWEALTH TITLE III - MISCELLANEOUS
PUERTO RICO

Page 2

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/05/18 | Ehud Barak | 208 | Lift Stay: Draft and review relevant filings in connection with lift-stay motion (1.20); Teleconference regarding same with S. Ma, M. Zerjal, and P. Possinger (0.70). | 1.90 | $1,442.10 |
| 06/05/18 | Paul Possinger | 208 | Lift Stay: Review lift stay summary (0.40); Call S. Ma, E. Barak and M. Zerjal regarding same (0.80). | 1.20 | $910.80 |
| **Stay Matters** | | | | **3.10** | **$2,352.90** |

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/05/18 | Timothy W. Mungovan | 219 | Garcia Garcia: Review docket statement and summary of appearance in First Circuit (0.10); Communications with M. Harris and J. Roberts regarding same (0.20). | 0.30 | $227.70 |
| **Appeal** | | | | **0.30** | **$227.70** |

**Total for Professional Services**                                          **$2,580.60**

33260 FOMB                                                                    Invoice 170160019
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0941 COMMONWEALTH TITLE III - MISCELLANEOUS                    Page 3
   PUERTO RICO

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| EHUD BARAK | PARTNER | 1.90 | 759.00 | $1,442.10 |
| PAUL POSSINGER | PARTNER | 1.20 | 759.00 | $910.80 |
| TIMOTHY W. MUNGOVAN | PARTNER | 0.30 | 759.00 | $227.70 |
| **Total for PARTNER** | | **3.40** | | **$2,580.60** |
| | **Total** | **3.40** | | **$2,580.60** |
| | **Total Amount for this Matter** | | | **$2,580.60** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0960 COMMONWEALTH TITLE III - ASSURED PUERTO
    RICO

Invoice 170160020

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 205 | Communications with the Commonwealth and its Representatives | 0.80 | $607.20 |
| 207 | Non-Board Court Filings | 1.30 | $986.70 |
| | **Total** | **2.10** | **$1,593.90** |

33260 FOMB                                                                    Invoice 170160020
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0960 COMMONWEALTH TITLE III - ASSURED PUERTO                    Page 2
    RICO

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/05/18 | Paul Possinger | 205 | Call with Proskauer team and AAFAF's counsel regarding Assured complaint and proposed next steps (0.40); Prepare for same (0.20). | 0.60 | $455.40 |
| 06/05/18 | Timothy W. Mungovan | 205 | Participate in portion of call with counsel for AAFAF, K. Perra, and M. Firestein regarding Assured strategy. | 0.20 | $151.80 |
| **Communications with the Commonwealth and its Representatives** | | | | **0.80** | **$607.20** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/04/18 | Paul Possinger | 207 | Review Assured complaint in adversary proceeding. | 1.30 | $986.70 |
| **Non-Board Court Filings** | | | | **1.30** | **$986.70** |

**Total for Professional Services**                                                **$1,593.90**

33260 FOMB                                                                    Invoice 170160020
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0960 COMMONWEALTH TITLE III - ASSURED PUERTO                    Page 3
   RICO

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| PAUL POSSINGER | PARTNER | 1.90 | 759.00 | $1,442.10 |
| TIMOTHY W. MUNGOVAN | PARTNER | 0.20 | 759.00 | $151.80 |
| **Total for PARTNER** | | **2.10** | | **$1,593.90** |
| | **Total** | **2.10** | | **$1,593.90** |
| | **Total Amount for this Matter** | | | **$1,593.90** |

**UNITED STATES DISTRICT COURT**
**DISTRICT OF PUERTO RICO**

-----------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

      as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

      Debtors.[1]

-----------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

**COVER SHEET TO FIFTEENTH MONTHLY FEE APPLICATION OF PROSKAUER
ROSE LLP FOR COMPENSATION FOR FEES AND SERVICES RENDERED OUTSIDE
OF PUERTO RICO AND RELATED REIMBURSEMENT OF EXPENSES AS
ATTORNEYS TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR
PUERTO RICO, AS REPRESENTATIVE OF DEBTORS, THE COMMONWEALTH OF
PUERTO RICO FOR THE PERIOD JULY 1, 2018 THROUGH JULY 31, 2018**

**ALL FEES IN THIS MONTHLY FEE STATEMENT WERE INCURRED
OUTSIDE OF PUERTO RICO**

| | |
|---|---|
| Name of Applicant: | Proskauer Rose LLP ("Proskauer") |
| Authorized to Provide Professional Services to: | Financial Oversight and Management Board, as Representative for the Debtors Pursuant to PROMESA Section 315(b) |
| Period for which compensation and reimbursement for fees and services outside of Puerto Rico is sought: | July 1, 2018 through July 31, 2018 |

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Amount of compensation sought
as actual, reasonable and necessary:    **$2,638,930.60**

Amount of expense reimbursement sought
as actual, reasonable and necessary:    **$104,164.61**

Total Amount for these Invoices:    **$2,743,095.21**

This is a:  <u>X</u>  monthly __ interim __ final application.

This is Proskauer's fifteenth monthly fee application in these cases and is for fees and services rendered outside of Puerto Rico.

2

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for July 2018.


_____
Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

On September 4, 2018 sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:  Professor Arthur J. Gonzalez
        FOMB Board Member

O'Neill & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Hermann D. Bauer, Esq.

**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
        Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:  Luc. A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:  Juan J. Casillas Ayala, Esq.
        Alberto J. E. Añeses Negrón, Esq.

**Co-Counsel for the Fee Examiner**
Godfrey & Kahn S.C.
One East Main Street, Suite 500
Madison, WI 53703
Attn: Katherine Stadler

EDGE Legal Strategies, PSC
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, PR 00918
Attn: Eyck O. Lugo

**Co-Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower
7 Times Square
New York, NY 10036
Attn:  John J. Rapisardi, Esq.
        Suzzanne Uhland, Esq.
        Diana M. Perez, Esq.

Marini Pietrantoni Muñiz LLC
MCS Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR 00917
Attn: Luis C. Marini-Biaggi, Esq.
        Carolina Velaz-Rivero, Esq.

**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block  LLP
919 Third Avenue
New York, NY 10022-3908
Attn.:  Robert Gordon, Esq.
        Richard Levin, Esq.

Jenner & Block  LLP
353 N. Clark Street
Chicago, IL 60654
Attn.:  Catherine Steege, Esq.
        Melissa Root, Esq.

Bennazar, García & Milián, C.S.P.
Edificio Union Plaza, PH-A
416 Avenida Ponce de León
Hato Rey, PR 00918
Attn.:  A.J. Bennazar-Zequeira, Esq.

**Puerto Rico Department of Treasury**
PO Box 9024140
San Juan, PR 00902-4140
Attn: Reylam Guerra Goderich, Deputy Assistant of
        Central Accounting
        Omar E. Rodríguez Pérez, CPA, Assistant
        Secretary of Central Accounting
        Angel L. Pantoja Rodríguez, Deputy Assistant of
        Internal Revenue and Tax Policy
        Francisco Parés Alicea, Assistant Secretary of
        Internal Revenue and Tax Policy
        Francisco Peña Montañez, CPA, Assistant
        Secretary of the Treasury

4

**Summary of Legal Fees for the Period July 1, 2018 through July 31, 2018**

| Commonwealth - General | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 76.70 | $58,215.30 |
| 202 | Legal Research | 81.90 | $58,768.90 |
| 203 | Hearings and Other Non-Filed Communications with the Court | 30.40 | $23,073.60 |
| 204 | Communications with Claimholders | 31.60 | $23,984.40 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 3.10 | $2,352.90 |
| 206 | Documents Filed on Behalf of the Board | 24.10 | $18,291.90 |
| 207 | Non-Board Court Filings | 22.40 | $17,001.60 |
| 208 | Stay Matters | 1.80 | $1,366.20 |
| 210 | Analysis and Strategy | 337.10 | $217,535.70 |
| 212 | General Administration | 444.20 | $118,286.40 |
| 213 | Labor, Pension Matters | 76.10 | $57,759.90 |
| 215 | Plan of Adjustment and Disclosure Statement | 185.60 | $138,774.60 |
| 216 | Confirmation | 35.90 | $27,248.10 |
| 217 | Tax | 1.10 | $834.90 |
| 218 | Employment and Fee Applications | 152.10 | $75,374.20 |
| 219 | Appeal | 7.00 | $4,065.50 |
| 220 | Fee Applications for Other Parties | 0.50 | $379.50 |
| | **Total** | **1,511.60** | **$843,313.60** |

Summary of Legal Fees for the Period July 1, 2018 through July 31, 2018

| Commonwealth – ACP Master | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 206 | Documents Filed on Behalf of the Board | 0.90 | $683.10 |
| 210 | Analysis and Strategy | 0.40 | $303.60 |
| 219 | Appeal | 62.30 | $42,894.50 |
| | **Total** | **63.60** | **$43,881.20** |

| Commonwealth – Healthcare | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 207 | Non-Board Court Filings | 3.60 | $2,732.40 |
| 210 | Analysis and Strategy | 2.90 | $2,201.10 |
| | **Total** | **6.50** | **$4,933.50** |

| Commonwealth – Appointment Clause | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 1.20 | $910.80 |
| 204 | Communications with Claimholders | 0.10 | $75.90 |
| 206 | Documents Filed on Behalf of the Board | 2.30 | $1,745.70 |
| 207 | Non-Board Court Filings | 18.70 | $14,193.30 |
| 210 | Analysis and Strategy | 5.60 | $4,250.40 |
| 219 | Appeal | 21.90 | $16,522.30 |
| | **Total** | **49.80** | **$37,698.40** |

**Summary of Legal Fees for the Period July 1, 2018 through July 31, 2018**

| Commonwealth - UPR | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 0.40 | $303.60 |
| 202 | Legal Research | 1.80 | $1,366.20 |
| 204 | Communications with Claimholders | 0.20 | $151.80 |
| 206 | Documents Filed on Behalf of the Board | 5.50 | $4,174.50 |
| 207 | Non-Board Court Filings | 1.70 | $1,290.30 |
| 210 | Analysis and Strategy | 6.70 | $5,085.30 |
| 212 | General Administration | 1.40 | $364.00 |
| | **Total** | **17.70** | **$12,735.70** |

**Summary of Legal Fees for the Period July 1, 2018 through July 31, 2018**

| Commonwealth – COFINA Dispute | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 202 | Legal Research | 2.50 | $1,897.50 |
| 204 | Communications with Claimholders | 91.60 | $69,524.40 |
| 206 | Documents Filed on Behalf of the Board | 6.80 | $5,161.20 |
| 207 | Non-Board Court Filings | 1.50 | $1,138.50 |
| 210 | Analysis and Strategy | 0.70 | $531.30 |
| 215 | Plan of Adjustment and Disclosure Statement | 0.20 | $151.80 |
| 217 | Tax | 3.50 | $2,656.50 |
| | **Total** | **106.80** | **$81,061.20** |

Summary of Legal Fees for the Period July 1, 2018 through July 31, 2018

| | Commonwealth – Rule 2004 | | |
|---|---|---|---|
| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 8.00 | $6,072.00 |
| 202 | Legal Research | 0.70 | $531.30 |
| 203 | Hearings and Other Non-Filed Communications with the Court | 1.10 | $834.90 |
| 204 | Communications with Claimholders | 8.30 | $6,299.70 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 2.90 | $2,201.10 |
| 206 | Documents Filed on Behalf of the Board | 2.50 | $1,897.50 |
| 207 | Non-Board Court Filings | 8.30 | $6,299.70 |
| 210 | Analysis and Strategy | 30.50 | $22,450.90 |
| 212 | General Administration | 40.00 | $10,699.40 |
| | **Total** | **102.30** | **$57,286.50** |

Summary of Legal Fees for the Period July 1, 2018 through July 31, 2018

| Commonwealth – Cooperativas | | | |
|---|---|---|---|
| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
| 204 | Communications with Claimholders | 4.80 | $3,643.20 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 3.80 | $2,884.20 |
| 206 | Documents Filed on Behalf of the Board | 44.80 | $34,003.20 |
| 210 | Analysis and Strategy | 1.20 | $910.80 |
| 212 | General Administration | 14.00 | $3,640.00 |
| | Total | 68.60 | $45,081.40 |

**Summary of Legal Fees for the Period July 1, 2018 through July 31, 2018**

| | Commonwealth - Miscellaneous | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 3.30 | $2,504.70 |
| 202 | Legal Research | 10.80 | $6,400.80 |
| 203 | Hearings and Other Non-Filed Communications with the Court | 0.50 | $379.50 |
| 204 | Communications with Claimholders | 18.60 | $14,117.40 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 4.60 | $3,491.40 |
| 206 | Documents Filed on Behalf of the Board | 232.70 | $175,920.70 |
| 207 | Non-Board Court Filings | 25.10 | $19,050.90 |
| 208 | Stay Matters | 37.10 | $27,809.60 |
| 209 | Adversary Proceedings | 1.00 | $759.00 |
| 210 | Analysis and Strategy | 19.00 | $13,971.90 |
| 212 | General Administration | 24.80 | $6,547.80 |
| 214 | Legal/Regulatory Matters | 8.00 | $6,072.00 |
| 219 | Appeal | 0.30 | $227.70 |
| | **Total** | **385.80** | **$277,253.40** |

Summary of Legal Fees for the Period July 1, 2018 through July 31, 2018

| Commonwealth - Assured | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 202 | Legal Research | 0.60 | $455.40 |
| 206 | Documents Filed on Behalf of the Board | 73.20 | $52,864.20 |
| 207 | Non-Board Court Filings | 8.90 | $6,755.10 |
| 210 | Analysis and Strategy | 4.30 | $3,263.70 |
| 212 | General Administration | 2.60 | $676.00 |
| | **Total** | **89.60** | **$64,014.40** |

Summary of Legal Fees for the Period July 1, 2018 through July 31, 2018

| Commonwealth – Fiscal Plan/Budget Litigation | | | |
|---|---|---|---|
| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 28.70 | $21,783.30 |
| 202 | Legal Research | 54.40 | $29,213.80 |
| 203 | Hearings and Other Non-Filed Communications with the Court | 40.20 | $30,511.80 |
| 204 | Communications with Claimholders | 3.40 | $2,580.60 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 11.60 | $8,804.40 |
| 206 | Documents Filed on Behalf of the Board | 1,207.00 | $901,691.90 |
| 207 | Non-Board Court Filings | 128.30 | $97,379.70 |
| 209 | Adversary Proceedings | 2.90 | $2,201.10 |
| 210 | Analysis and Strategy | 77.10 | $58,518.90 |
| 211 | Non-Working Travel Time | 1.50 | $1,138.50 |
| 212 | General Administration | 67.30 | $17,847.30 |
| | **Total** | **1,622.40** | **$1,171,671.30** |

13

Summary of Legal Fees for the Period July 1, 2018 through July 31, 2018

### ACROSS ALL COMMONWEALTH-RELATED MATTERS

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Ana Vermal | Partner | Litigation | $759.00 | 2.00 | $1,518.00 |
| Ann M. Ashton | Partner | Litigation | $759.00 | 102.40 | $77,721.60 |
| Brian S. Rosen | Partner | BSGR & B | $759.00 | 148.00 | $112,332.00 |
| Chantel L. Febus | Partner | Litigation | $759.00 | 57.60 | $43,718.40 |
| Ehud Barak | Partner | BSGR & B | $759.00 | 122.10 | $92,673.90 |
| Gregg M. Mashberg | Partner | Litigation | $759.00 | 15.80 | $11,992.20 |
| Guy Brenner | Partner | Labor & Employment | $759.00 | 89.60 | $68,006.40 |
| James P. Gerkis | Partner | Corporate | $759.00 | 22.30 | $16,925.70 |
| Jeffrey W. Levitan | Partner | BSGR & B | $759.00 | 46.30 | $35,141.70 |
| Jonathan E. Richman | Partner | Litigation | $759.00 | 53.30 | $40,454.70 |
| Kevin J. Perra | Partner | Litigation | $759.00 | 150.40 | $114,153.60 |
| Lary Alan Rappaport | Partner | Litigation | $759.00 | 33.10 | $25,122.90 |
| Margaret A. Dale | Partner | Litigation | $759.00 | 26.70 | $20,265.30 |
| Mark Harris | Partner | Litigation | $759.00 | 11.10 | $8,424.90 |
| Martin J. Bienenstock | Partner | BSGR & B | $759.00 | 97.20 | $73,774.80 |
| Martin T. Hamilton | Partner | Tax | $759.00 | 1.70 | $1,290.30 |
| Michael A. Firestein | Partner | Litigation | $759.00 | 46.40 | $35,217.60 |
| Paul M. Hamburger | Partner | Labor & Employment | $759.00 | 0.50 | $379.50 |
| Paul Possinger | Partner | BSGR & B | $759.00 | 91.40 | $69,372.60 |
| Ralph C. Ferrara | Partner | Litigation | $759.00 | 78.10 | $59,277.90 |
| Richard M. Corn | Partner | Tax | $759.00 | 2.70 | $2,049.30 |
| Stephen L. Ratner | Partner | Litigation | $759.00 | 104.70 | $79,467.30 |
| Timothy W. Mungovan | Partner | Litigation | $759.00 | 187.70 | $142,464.30 |
| Daniel L. Forman | Senior Counsel | Corporate | $759.00 | 22.80 | $17,305.20 |
| Jonathan Galler | Senior Counsel | Litigation | $759.00 | 0.60 | $455.40 |

**Summary of Legal Fees for the Period July 1, 2018 through July 31, 2018**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Alexandra K. Skellet | Associate | Litigation | $759.00 | 154.80 | $117,493.20 |
| Alexandra V. Bargoot | Associate | Litigation | $759.00 | 16.30 | $12,371.70 |
| Amelia Friedman | Associate | Litigation | $759.00 | 3.70 | $2,808.30 |
| Brandon C. Clark | Associate | Litigation | $759.00 | 55.60 | $42,200.40 |
| Chris Theodoridis | Associate | Corporate | $759.00 | 102.50 | $77,797.50 |
| Christopher M. Hayes | Associate | Corporate | $759.00 | 4.90 | $3,719.10 |
| Courtney M. Bowman | Associate | Litigation | $759.00 | 23.90 | $18,140.10 |
| Daniel Desatnik | Associate | BSGR & B | $759.00 | 208.20 | $158,023.80 |
| Elliot Stevens | Associate | BSGR & B | $759.00 | 148.90 | $113,015.10 |
| Jennifer L. Roche | Associate | Litigation | $759.00 | 3.20 | $2,428.80 |
| Jeramy Webb | Associate | BSGR & B | $759.00 | 36.20 | $27,475.80 |
| John E. Roberts | Associate | Litigation | $759.00 | 0.70 | $531.30 |
| Joshua A. Esses | Associate | BSGR & B | $759.00 | 46.40 | $35,217.60 |
| Julia D. Alonzo | Associate | Litigation | $759.00 | 100.10 | $75,975.90 |
| Laura Stafford | Associate | Litigation | $759.00 | 60.50 | $45,919.50 |
| Lucy Wolf | Associate | Litigation | $759.00 | 15.40 | $11,688.60 |
| Maja Zerjal | Associate | BSGR & B | $759.00 | 114.70 | $87,057.30 |
| Matthew I. Rochman | Associate | Litigation | $759.00 | 27.60 | $20,948.40 |
| Matthew J. Morris | Associate | Litigation | $759.00 | 134.70 | $102,237.30 |
| Mee R. Kim | Associate | Litigation | $759.00 | 172.50 | $130,927.50 |
| Nicholas Pellegrino | Associate | Corporate | $759.00 | 5.30 | $4,022.70 |
| Pengtao Teng | Associate | Corporate | $759.00 | 0.20 | $151.80 |
| Sarah M. Nasser | Associate | Corporate | $759.00 | 11.60 | $8,804.40 |
| Seth D. Fier | Associate | Litigation | $759.00 | 9.10 | $6,906.90 |
| Seth Fiur | Associate | Litigation | $759.00 | 10.00 | $7,590.00 |
| Steve Ma | Associate | BSGR & B | $759.00 | 70.80 | $53,737.20 |
| William D. Dalsen | Associate | Litigation | $759.00 | 33.30 | $25,274.70 |

**Summary of Legal Fees for the Period July 1, 2018 through July 31, 2018**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Zachary Chalett | Associate | Litigation | $759.00 | 105.80 | $80,302.20 |
| | | | TOTAL | 3,191.40 | $2,422,272.60 |

| Law Clerk | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Carl Mazurek | Law Clerk | Litigation | $260.00 | 16.70 | $4,342.00 |
| Elisa Carino | Law Clerk | Litigation | $260.00 | 95.40 | $24,804.00 |
| | | | TOTAL | 112.10 | $29,146.00 |

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Angelo Monforte | Legal Assistant | Litigation | $260.00 | 92.60 | $24,076.00 |
| Christopher M. Tarrant | Legal Assistant | Corporate | $260.00 | 51.70 | $13,442.00 |
| David C. Cooper | Legal Assistant | Corporate | $260.00 | 62.50 | $16,250.00 |
| Eamon Wizner | Legal Assistant | Litigation | $260.00 | 16.40 | $4,264.00 |
| Gabriela A. Urias | Legal Assistant | Litigation | $260.00 | 4.20 | $1,092.00 |
| Joseph P. Wolf | Legal Assistant | Litigation | $260.00 | 50.20 | $13,052.00 |
| Laura M. Geary | Legal Assistant | Litigation | $260.00 | 45.10 | $11,726.00 |
| Lawrence T. Silvestro | Legal Assistant | Litigation | $260.00 | 134.20 | $34,892.00 |
| Magali Giddens | Legal Assistant | BSGR & B | $260.00 | 97.40 | $25,324.00 |
| Natasha Petrov | Legal Assistant | Corporate | $260.00 | 16.50 | $4,290.00 |
| Olga A. Golinder | Legal Assistant | Litigation | $260.00 | 1.30 | $338.00 |
| Tayler M. Sherman | Legal Assistant | Litigation | $260.00 | 40.90 | $10,634.00 |
| Tiffany Miller | Legal Assistant | Labor & Employment | $260.00 | 75.20 | $19,552.00 |
| | | | TOTAL | 688.20 | $178,932.00 |

16

**Summary of Legal Fees for the Period July 1, 2018 through July 31, 2018**

| Practice Support | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Cathleen P. Peterson | EDiscovery Senior Consultant | Professional Resources | $260.00 | 1.20 | $312.00 |
| Meesun Yang | EDiscovery Consultant | Professional Resources | $260.00 | 0.90 | $234.00 |
| Michael J. Winkelspecht | EDiscovery Project Manager | Professional Resources | $260.00 | 30.90 | $8,034.00 |
| | | | **TOTAL** | **33.00** | **$8,580.00** |

| SUMMARY OF LEGAL FEES | Hours 4,024.70 | Fees $2,638,930.60 |
|---|---|---|

17

Summary of Disbursements for the Period July 1, 2018 through July 31, 2018

### ACROSS ALL COMMONWEALTH-RELATED MATTERS

| EXPENSE CATEGORY | AMOUNTS |
|---|---|
| Airplane | $6,479.14 |
| Food Service/Conf. Dining | $7,006.35 |
| LEXIS | $9,139.00 |
| Litigation Support/Docketing | $8,445.62 |
| Local Meals | $8.80 |
| Lodging | $4,203.98 |
| Messenger/Delivery | $431.90 |
| Other Database Research | $462.40 |
| Out of Town Meals | $504.81 |
| Out of Town Transportation | $778.88 |
| Practice Support Vendors | $36,382.60 |
| Printing, Binding, Etc. | $2,253.47 |
| Reproduction | $4,092.20 |
| Taxi, Carfare, Mileage and Parking | $434.44 |
| Taxicab/Car Svc. | $50.12 |
| Telephone | $70.00 |
| Transcripts & Depositions | $1,335.90 |
| Westlaw | $22,085.00 |
| **Total** | **$104,164.61** |

Proskauer requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $2,375,037.54, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $104,164.61, for service rendered outside of Puerto Rico) in the total amount of $2,479,202.15.

**Professional Certification**

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice.  The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico.  The amount of this invoice is reasonable.  The services were rendered and the corresponding payment has not been made.  To the best of my knowledge, Proskauer Rose LLP does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

I further certify that, with respect to the fees and services rendered pursuant to this monthly fee statement, (*i*) Proskauer Rose LLP was not doing business in Puerto Rico and (*ii*) the services rendered by Proskauer Rose LLP were not performed in Puerto Rico.


Ann M. Ashton (*pro hac vice*)

Proskauer Rose LLP
1001 Pennsylvania Avenue, NW
Suite 600 South
Washington, DC 20004-2533
Tel: (202) 416-5825
Fax: (202) 416-6899

# **Exhibit A**

33260 FOMB                                                                    Invoice 170163786
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                    Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 76.70 | $58,215.30 |
| 202 | Legal Research | 81.90 | $58,768.90 |
| 203 | Hearings and other non-filed communications with the Court | 30.40 | $23,073.60 |
| 204 | Communications with Claimholders | 31.60 | $23,984.40 |
| 205 | Communications with the Commonwealth and its Representatives | 3.10 | $2,352.90 |
| 206 | Documents Filed on Behalf of the Board | 24.10 | $18,291.90 |
| 207 | Non-Board Court Filings | 22.40 | $17,001.60 |
| 208 | Stay Matters | 1.80 | $1,366.20 |
| 210 | Analysis and Strategy | 337.10 | $217,535.70 |
| 212 | General Administration | 444.20 | $118,286.40 |
| 213 | Labor, Pension Matters | 76.10 | $57,759.90 |
| 215 | Plan of Adjustment and Disclosure Statement | 185.60 | $138,774.60 |
| 216 | Confirmation | 35.90 | $27,248.10 |
| 217 | Tax | 1.10 | $834.90 |
| 218 | Employment and Fee Applications | 152.10 | $75,374.20 |
| 219 | Appeal | 7.00 | $4,065.50 |
| 220 | Fee Applications for Other Parties | 0.50 | $379.50 |
| | **Total** | **1,511.60** | **$843,313.60** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170163786

| 0002 PROMESA TITLE III: COMMONWEALTH | Page 2 |
| --- | --- |

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
| --- | --- | --- | --- | --- | --- |
| 07/01/18 | Brian S. Rosen | 201 | Teleconference with M. Bienenstock regarding Board meeting addressing fiscal plan issues. | 0.30 | $227.70 |
| 07/02/18 | Elliot Stevens | 201 | Conference call with E. Barak and O'Neill regarding updates across litigation events. | 0.30 | $227.70 |
| 07/02/18 | Steve MA | 201 | Attend conference call with O'Neill regarding case status and updates. | 0.30 | $227.70 |
| 07/02/18 | Daniel Desatnik | 201 | Participate in weekly coordination call with O'Neill (0.30); Call with Kobre & Kim to discuss filing of exit procedures regarding independent investigation (0.20). | 0.50 | $379.50 |
| 07/02/18 | Ralph C. Ferrara | 201 | Review summary regarding J. Carrion remarks on Puerto Rico. | 0.30 | $227.70 |
| 07/02/18 | Mee R. Kim | 201 | Discussions with R. Ferrara regarding FY2019 certified budget (0.20); E-mails with A. Ashton and E. Barak regarding same (0.10). | 0.30 | $227.70 |
| 07/03/18 | Timothy W. Mungovan | 201 | Review and revise draft memorandum to Board concerning options for enforcing measures and reforms in fiscal plan and budget (1.30); Communications with counsel for independent investigator concerning motion for exit procedures (0.30); Revise and send litigation update to Board as of July 2, 2018 (0.30). | 1.90 | $1,442.10 |
| 07/03/18 | Paul Possinger | 201 | Follow-up call with M. Bienenstock and J. El Koury regarding budget enforcement. | 0.50 | $379.50 |
| 07/04/18 | Michael A. Firestein | 201 | Review Kobre & Kim exit procedures. | 0.30 | $227.70 |
| 07/04/18 | Timothy W. Mungovan | 201 | Revise and send litigation update to Board as of July 3, 2018. | 0.30 | $227.70 |
| 07/05/18 | Brian S. Rosen | 201 | Review M. Bienenstock memorandum regarding Board protocol in connection with Kobre & Kim investigation (0.10); Memorandum to M. Bienenstock regarding same (0.10). | 0.20 | $151.80 |
| 07/06/18 | Timothy W. Mungovan | 201 | Revise and send litigation update to Board for July 5, 2018 (0.30); Revise and send litigation update to Board as of July 6, 2018 (0.30). | 0.60 | $455.40 |
| 07/09/18 | Timothy W. Mungovan | 201 | Revise and send litigation update to Board for July 8, 2018. | 0.30 | $227.70 |
| 07/09/18 | Elliot Stevens | 201 | Conference call with restructuring team and O'Neill regarding case analysis and strategy. | 0.30 | $227.70 |
| 07/09/18 | Maja Zerjal | 201 | Participate in call with O'Neill regarding case analysis and strategy. | 0.30 | $227.70 |

33260 FOMB

Invoice 170163786

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/09/18 | Daniel Desatnik | 201 | Participate in weekly update call with O'Neill. | 0.30 | $227.70 |
| 07/10/18 | Daniel Desatnik | 201 | Call with Kobre & Kim to discuss exit procedures motion (0.40); Draft e-mail to M. Dale regarding same (0.20). | 0.60 | $455.40 |
| 07/10/18 | Ehud Barak | 201 | Participate in Board advisors call regarding status. | 0.80 | $607.20 |
| 07/10/18 | Margaret A. Dale | 201 | Teleconference with F. Yates regarding investigation documents. | 0.40 | $303.60 |
| 07/10/18 | Timothy W. Mungovan | 201 | Revise and send litigation update to Board as of July 9, 2018. | 0.30 | $227.70 |
| 07/10/18 | Ralph C. Ferrara | 201 | Review Board's letter to Legislature regarding revised budget (0.30); Review Board's violation letter for UPR submission (0.30). | 0.60 | $455.40 |
| 07/10/18 | Paul Possinger | 201 | Participate in weekly advisor call with N. Jaresko regarding pending tasks and issues. | 0.70 | $531.30 |
| 07/10/18 | Stephen L. Ratner | 201 | Conferences with M. Dale, T. Mungovan regarding procedural matters regarding Kobre & Kim's exit plan. | 0.10 | $75.90 |
| 07/11/18 | Timothy W. Mungovan | 201 | Draft litigation update to Board for July 10. | 0.30 | $227.70 |
| 07/11/18 | Margaret A. Dale | 201 | Communications with J. El Koury regarding call with independent investigator concerning exit procedures motion (0.60); Conference call with J. El Koury and F. Yates concerning exit procedures motion and Board access (0.40); E-mails with J. El Koury and F. Yates regarding e-mails to Special Committee regarding exit procedures motion (0.40); Communications with D. Desatnik and J. Esses regarding independent investigator's exit motion and preparation of statement for Board (0.40). | 1.80 | $1,366.20 |
| 07/11/18 | Daniel Desatnik | 201 | Correspondence with team regarding Kobre & Kim exit procedures motion. | 1.40 | $1,062.60 |
| 07/12/18 | Daniel Desatnik | 201 | Review correspondence regarding Kobre & Kim exit procedure motion. | 0.60 | $455.40 |
| 07/12/18 | Timothy W. Mungovan | 201 | Revise and send litigation update to Board for July 11, 2018. | 0.30 | $227.70 |
| 07/12/18 | Gregg M. Mashberg | 201 | Review correspondence from B. Gray regarding Kobre & Kim's exit plan. | 0.30 | $227.70 |
| 07/13/18 | Paul Possinger | 201 | Participate in update call with Board members, staff and advisors. | 1.40 | $1,062.60 |
| 07/13/18 | Stephen L. Ratner | 201 | E-mail with M. Dale, et al. regarding Kobre & Kim exit plan (0.20); Review materials regarding Kobre & Kim exit plan (0.10). | 0.30 | $227.70 |
| 07/13/18 | Martin J. Bienenstock | 201 | Participate in Board meeting regarding pending matters. | 1.40 | $1,062.60 |

33260 FOMB                                                                     Invoice 170163786
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                                Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/13/18 | Ralph C. Ferrara | 201 | Participate in portion of update Board call. | 1.30 | $986.70 |
| 07/13/18 | Ehud Barak | 201 | Participate in Board call regarding status of issues. | 1.40 | $1,062.60 |
| 07/13/18 | Maja Zerjal | 201 | Review Board materials (0.20); Participate in Board call (1.40). | 1.60 | $1,214.40 |
| 07/13/18 | Brian S. Rosen | 201 | Review Board agenda and materials for Board discussion (0.60); Memorandum to T. Mungovan regarding same (0.10); Memorandum to K. Rifkind, et al., regarding call (0.10); Review memorandum of K. Rifkind and J. El Koury regarding same (0.10); Attend Board call (1.40). | 2.30 | $1,745.70 |
| 07/14/18 | Timothy W. Mungovan | 201 | Revise and send litigation update to Board for July 12, 2018 (0.30); Communications with M. Dale regarding Kobre & Kim motion for approval of exit procedures (0.20); Draft litigation update to Board for July 13, 2018 (0.30). | 0.80 | $607.20 |
| 07/16/18 | Maja Zerjal | 201 | Participate in update call with O'Neill (0.40); Review and comment on Ernst & Young budget presentation (0.70). | 1.10 | $834.90 |
| 07/16/18 | Chris Theodoridis | 201 | Participate in weekly catchup call between Proskauer and O'Neill. | 0.40 | $303.60 |
| 07/16/18 | Daniel Desatnik | 201 | Participate in weekly update call with O'Neill. | 0.40 | $303.60 |
| 07/16/18 | Steve MA | 201 | Attend weekly conference call with O'Neill regarding case status and update. | 0.40 | $303.60 |
| 07/18/18 | Brian S. Rosen | 201 | Revise A&M engagement letter. | 0.40 | $303.60 |
| 07/19/18 | Chris Theodoridis | 201 | Review O'Neill memoranda regarding Act 26 issues. | 1.80 | $1,366.20 |
| 07/19/18 | Margaret A. Dale | 201 | Communications with F. Yates regarding special investigation committee and draft statement of Board in support of independent investigator's exit procedures motion. | 0.60 | $455.40 |
| 07/19/18 | Ralph C. Ferrara | 201 | Review M. Dale e-mail regarding status of independent investigator inquiry and Board's draft statement addressing independent investigator final report (0.60); Teleconference with M. Bienenstock regarding follow-up to investigation (0.30). | 0.90 | $683.10 |
| 07/19/18 | Paul Possinger | 201 | Review Board statement regarding Kobre & Kim exit plan (0.40). | 0.40 | $303.60 |
| 07/20/18 | Paul Possinger | 201 | Participate in weekly Board update call. | 1.60 | $1,214.40 |
| 07/20/18 | Ralph C. Ferrara | 201 | Review Board statement in response to independent investigator request for order (0.30); E-mail to M. Dale with comments to same (0.10). | 0.40 | $303.60 |

33260 FOMB

Invoice 170163786

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/20/18 | Martin J. Bienenstock | 201 | Participate in Board meeting regarding pending matters. | 1.30 | $986.70 |
| 07/20/18 | Mee R. Kim | 201 | E-mail to R. Ferrara regarding materials for Board teleconference with advisors. | 0.10 | $75.90 |
| 07/20/18 | Margaret A. Dale | 201 | Communications with J. Esses and H. Bauer regarding finalizing and filing statement of Board in support of independent investigator's exit procedures motion (0.40); Communications with F. Yates regarding filings by Board and independent investigator (0.20). | 0.60 | $455.40 |
| 07/20/18 | Maja Zerjal | 201 | Participate in Board call. | 1.60 | $1,214.40 |
| 07/20/18 | Brian S. Rosen | 201 | Review materials for Board call (0.70); Conference call with Board (1.60); Memorandum to T. Mungovan regarding same (0.10). | 2.40 | $1,821.60 |
| 07/21/18 | Timothy W. Mungovan | 201 | Revise and send litigation update to Board for July 18, 2018. | 0.30 | $227.70 |
| 07/22/18 | Timothy W. Mungovan | 201 | Revise and litigation update for July 19, 2018 to Board. | 0.30 | $227.70 |
| 07/23/18 | Timothy W. Mungovan | 201 | Revise and send litigation update to Board as of July 20, 2018 (0.30); Revise and send litigation update to Board as of July 22, 2018 (0.30). | 0.60 | $455.40 |
| 07/23/18 | Paul Possinger | 201 | Participate in weekly update call with O'Neill. | 0.80 | $607.20 |
| 07/23/18 | Brian S. Rosen | 201 | Review and distribute A & M engagement letter (1.20); Memorandum to J. Hertzberg regarding same (0.10). | 1.30 | $986.70 |
| 07/23/18 | Maja Zerjal | 201 | Participate in portion of update call with O'Neill. | 0.70 | $531.30 |
| 07/23/18 | Chris Theodoridis | 201 | Participate in Puerto Rico update call between Proskauer and O'Neill regarding status of cases. | 0.80 | $607.20 |
| 07/23/18 | Steve MA | 201 | Attend weekly conference call with O'Neill regarding case update. | 0.80 | $607.20 |
| 07/24/18 | Steve MA | 201 | Attend Board advisor call regarding Commonwealth fiscal plan and budget (1.30); E-mail to M. Zerjal regarding same and COFINA disclosure statement (0.10). | 1.40 | $1,062.60 |
| 07/24/18 | Seth D. Fier | 201 | Attend Board sub-committee call regarding fiscal plan model, revenue, and expenditure updates (1.30); Review documents regarding updates to certified commonwealth fiscal plan and model (1.40). | 2.70 | $2,049.30 |
| 07/24/18 | Maja Zerjal | 201 | Participate in call with Board and professionals regarding fiscal plan. | 1.30 | $986.70 |

33260 FOMB                                                                    Invoice 170163786
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                    Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/24/18 | Ralph C. Ferrara | 201 | Participate in board call regarding Commonwealth fiscal plan model and revenue actuals updates (1.30); E-mails with M. Bienenstock regarding fiscal plan issues (0.10); Follow-up teleconference with E. Barak regarding same (0.20); Teleconference with A. Gonzalez regarding same (0.20); Review Board call materials addressing fiscal plan issues (1.50); E-mail and teleconference with R. Kim regarding same (0.20); Teleconference with J. Richman and A. Wolfe regarding certified fiscal plan (0.30). | 3.80 | $2,884.20 |
| 07/24/18 | Jonathan E. Richman | 201 | Teleconference with R. Ferrara, A. Wolfe regarding fiscal plan issues. | 0.40 | $303.60 |
| 07/24/18 | Mee R. Kim | 201 | Review Board presentation materials regarding fiscal plan (0.20); Teleconference with R. Ferrara regarding same (0.10). | 0.30 | $227.70 |
| 07/25/18 | Mee R. Kim | 201 | Teleconference with R. Ferrara regarding discussions at July 24 Board teleconference (0.40); Review materials from July 24 teleconference (0.80); Discussions with R. Ferrara regarding same (1.30); Revise draft internal memorandum to R. Ferrara, M. Bienenstock, T. Mungovan, E. Barak, P. Possinger, and S. Ratner regarding same (0.70). | 3.20 | $2,428.80 |
| 07/25/18 | Daniel Desatnik | 201 | Review budget in preparation for call with Ernst & Young (0.40); Call with Ernst & Young regarding budget presentation (0.90); Draft e-mail to Ernst & Young regarding budget presentation (0.30). | 1.60 | $1,214.40 |
| 07/27/18 | Steve MA | 201 | Attend Board weekly executive call regarding status update. | 1.10 | $834.90 |
| 07/27/18 | Margaret A. Dale | 201 | Communications with independent investigator's counsel regarding revised order to Court. | 0.40 | $303.60 |
| 07/27/18 | Ehud Barak | 201 | Participate in Board call. | 1.10 | $834.90 |
| 07/27/18 | Maja Zerjal | 201 | Participate in Board call (1.10); Follow-up discussion with E. Barak (0.10). | 1.20 | $910.80 |
| 07/27/18 | Brian S. Rosen | 201 | Review A&M letter (0.10); Revise Deloitte letter (1.40); Memorandum to J. El Koury regarding letter approval (0.30); Memorandum to P. Possinger regarding execution of letter (0.10); Conference call with Board regarding updates (1.10); Review materials regarding same (0.50). | 3.50 | $2,656.50 |
| 07/27/18 | Mee R. Kim | 201 | Participate in part of teleconference with Board and advisors. | 0.80 | $607.20 |

33260 FOMB                                                                           Invoice 170163786
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                                      Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/27/18 | Ralph C. Ferrara | 201 | Prepare for executive Board call (0.80); Participate in same (1.10). | 1.90 | $1,442.10 |
| 07/27/18 | Martin J. Bienenstock | 201 | Participate in Board weekly meeting regarding pending matters (1.10); Prepare for same (0.20). | 1.30 | $986.70 |
| 07/27/18 | Paul Possinger | 201 | Participate in portion of weekly board update call. | 1.00 | $759.00 |
| 07/29/18 | Timothy W. Mungovan | 201 | Revise and send litigation update to Board for July 25, 2018 (0.30); Revise and send litigation update to Board for July 26, 2018 (0.30); Revise and send litigation update to Board for July 27, 2018 (0.30). | 0.90 | $683.10 |
| 07/30/18 | Ralph C. Ferrara | 201 | Review O'Neill & Borges memorandum regarding duration of fringe benefit reductions set forth in fiscal plan compliance act (0.20); Review O'Neill & Borges memorandum regarding lay-offs and subcontracting (0.60). | 0.80 | $607.20 |
| 07/30/18 | Brian S. Rosen | 201 | Revise Deloitte engagement letter and distribute (0.70); Memorandum to T. Hurley regarding same (0.10). | 0.80 | $607.20 |
| 07/30/18 | Elliot Stevens | 201 | Participate in weekly update call with O'Neill regarding case administration and updates. | 0.40 | $303.60 |
| 07/30/18 | Chris Theodoridis | 201 | Participate in weekly catch-up call with O'Neill. | 0.40 | $303.60 |
| 07/30/18 | Steve MA | 201 | Attend weekly conference call with O'Neill regarding case status and update. | 0.40 | $303.60 |
| 07/31/18 | Timothy W. Mungovan | 201 | Revise and send litigation update to Board for July 30, 2018. | 0.30 | $227.70 |
| **Tasks relating to the Board and Associated Members** | | | | **76.70** | **$58,215.30** |

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/02/18 | Joshua A. Esses | 202 | Research creditors' 2019s for E. Barak. | 1.20 | $910.80 |
| 07/03/18 | Elisa Carino | 202 | Research regarding options for implementing fiscal plan and budget (6.10); Conference with T. Mungovan, K. Perra, and G. Mashberg regarding same (0.70). | 6.80 | $1,768.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170163786

0002 PROMESA TITLE III: COMMONWEALTH                                                    Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/03/18 | Timothy W. Mungovan | 202 | Communications with E. Barak regarding potential arguments for implementing budget (0.40); Communications with S. Rainwater, K. Perra, G. Brenner and S. Ratner regarding potential arguments for implementing budget (0.30); Review summary research regarding potential arguments for implementing budget (0.60). | 1.30 | $986.70 |
| 07/03/18 | Alexandra K. Skellet | 202 | Research relating to enforcement of certified budget. | 3.10 | $2,352.90 |
| 07/03/18 | Daniel Desatnik | 202 | Continue drafting memorandum regarding Board enforcement of certified budget. | 5.90 | $4,478.10 |
| 07/03/18 | Ehud Barak | 202 | Review and revise research memorandum regarding implementation of fiscal plan (3.30); Conduct additional research regarding same (3.80). | 7.10 | $5,388.90 |
| 07/04/18 | Ehud Barak | 202 | Review and revise memorandum regarding implementation of fiscal plan (1.30); Conduct research regarding same (2.80). | 4.10 | $3,111.90 |
| 07/13/18 | Maja Zerjal | 202 | Review best interests test decisions (0.60); Discuss same with J. Esses (0.20). | 0.80 | $607.20 |
| 07/16/18 | Maja Zerjal | 202 | Review arguments regarding security interest of certain bonds. | 1.30 | $986.70 |
| 07/16/18 | Steve MA | 202 | Conduct additional research regarding certain confirmation issues (2.30); Draft research memorandum regarding same (2.60). | 4.90 | $3,719.10 |
| 07/16/18 | Jeramy Webb | 202 | Research regarding treatment of insured claims (0.40); Research regarding creditor claim status (0.10); E-mails to E. Barak regarding same (0.10). | 0.60 | $455.40 |
| 07/17/18 | Jeramy Webb | 202 | Research regarding state law priorities (2.40); Draft memorandum regarding same (0.60). | 3.00 | $2,277.00 |
| 07/18/18 | Jeramy Webb | 202 | Continue research regarding lien and priority issues. | 0.90 | $683.10 |
| 07/18/18 | Maja Zerjal | 202 | Review research on security interests and liens of certain creditors. | 1.30 | $986.70 |
| 07/19/18 | Maja Zerjal | 202 | Review certain monoline insurance policies (0.60); Follow-up discussions with team internally and with O'Melveny on same (0.50); Review decisions regarding certain creditors security interests (1.70). | 2.80 | $2,125.20 |
| 07/21/18 | Maja Zerjal | 202 | Research bonds' regarding certain statutes and applicable jurisprudence. | 3.90 | $2,960.10 |
| 07/23/18 | Chris Theodoridis | 202 | Research regarding Bankruptcy Code sections 943(b)(4), 943(b)(6), and 1129(a)(6). | 6.70 | $5,085.30 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170163786

0002 PROMESA TITLE III: COMMONWEALTH

Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/24/18 | Maja Zerjal | 202 | Finalize memorandum on legal issues for certain bonds. | 1.30 | $986.70 |
| 07/24/18 | Elliot Stevens | 202 | Draft analysis of research relating to dischargeability of certain claims. | 0.40 | $303.60 |
| 07/25/18 | Chris Theodoridis | 202 | Research regarding certain provisions in chapter 11 plans. | 6.30 | $4,781.70 |
| 07/26/18 | Chris Theodoridis | 202 | Research regarding certain provisions in chapter 9 plans (4.90); Draft memorandum regarding same (6.20). | 11.10 | $8,424.90 |
| 07/27/18 | Elliot Stevens | 202 | Research relating to dischargeability of claims and PROMESA legislative history related to same. | 2.30 | $1,745.70 |
| 07/31/18 | Chris Theodoridis | 202 | Research concerning injunctions for non-debtors. | 4.80 | $3,643.20 |
| **Legal Research** | | | | **81.90** | **$58,768.90** |

**Hearings and other non-filed communications with the Court -- 203**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/04/18 | Maja Zerjal | 203 | Draft e-mail to team regarding July 25 hearing. | 0.70 | $531.30 |
| 07/05/18 | Joshua A. Esses | 203 | Draft omnibus hearing agenda. | 2.30 | $1,745.70 |
| 07/10/18 | Joshua A. Esses | 203 | Draft omnibus hearing agenda. | 0.30 | $227.70 |
| 07/11/18 | Joshua A. Esses | 203 | Review and update omnibus hearing agenda (1.60); Draft summary of presentment for section 365(d)(4) lease extension motion (2.50). | 4.10 | $3,111.90 |
| 07/11/18 | Timothy W. Mungovan | 203 | Communications with J. Esses regarding agenda for omnibus hearing on July 25. | 0.30 | $227.70 |
| 07/11/18 | Paul Possinger | 203 | Review list of items for July 25 hearing and time allotment. | 0.20 | $151.80 |
| 07/11/18 | Jeffrey W. Levitan | 203 | Review draft omnibus hearing agenda. | 0.10 | $75.90 |
| 07/11/18 | Maja Zerjal | 203 | Review items for July 25 hearing agenda (0.70); Discuss July 25 hearing agenda with J. Esses (0.30). | 1.00 | $759.00 |
| 07/11/18 | Steve MA | 203 | Review draft agenda for July omnibus hearing. | 0.10 | $75.90 |
| 07/12/18 | Joshua A. Esses | 203 | Revise omnibus hearing agenda. | 2.30 | $1,745.70 |
| 07/13/18 | Maja Zerjal | 203 | Discussion with J. Esses on status of hearing agenda. | 0.40 | $303.60 |
| 07/16/18 | Maja Zerjal | 203 | Review and revise draft hearing agenda (1.20); Discuss same with E. Barak (0.30); Coordinate agenda items with fee examiner (0.30). | 1.80 | $1,366.20 |
| 07/16/18 | Daniel Desatnik | 203 | Correspondence with M. Zerjal regarding draft agenda relating to fiscal plan litigation descriptions (0.20); Review and revise same (0.50). | 0.70 | $531.30 |
| 07/16/18 | Joshua A. Esses | 203 | Draft omnibus hearing agenda. | 1.30 | $986.70 |
| 07/17/18 | Joshua A. Esses | 203 | Revise and update omnibus hearing agenda. | 1.90 | $1,442.10 |

33260 FOMB  
Invoice 170163786

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                                    Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/17/18 | Paul Possinger | 203 | Review agenda for omnibus hearing (0.40); E-mail with team regarding comments (0.20). | 0.60 | $455.40 |
| 07/17/18 | Maja Zerjal | 203 | Review hearing agenda (0.50); Review correspondence regarding same (0.40). | 0.90 | $683.10 |
| 07/17/18 | Margaret A. Dale | 203 | Communications with L. Silvestro regarding preparation of informative motion and agenda for omnibus hearing regarding matters to be heard and attorneys present (0.50); Review draft informative motion (0.30). | 0.80 | $607.20 |
| 07/18/18 | Margaret A. Dale | 203 | Review draft agenda for omnibus hearing. | 0.20 | $151.80 |
| 07/18/18 | Maja Zerjal | 203 | Review agenda and informative motion regarding appearances at omnibus hearing (0.30); Review items for agenda (0.20). | 0.50 | $379.50 |
| 07/20/18 | Maja Zerjal | 203 | Review comments to hearing agenda (0.20); Review correspondence regarding same (0.20); Review fee orders filed by fee examiner (0.40). | 0.80 | $607.20 |
| 07/20/18 | Margaret A. Dale | 203 | Communications with paralegals to locate filings and unredacted documents for Kobre & Kim exit procedures motion and UCC's informative motion for omnibus hearing preparation (0.60); Communications with paralegals regarding location filings and unredacted versions to prepare for omnibus hearing (0.50). | 1.10 | $834.90 |
| 07/20/18 | Brian S. Rosen | 203 | Review draft agenda schedule for omnibus hearing (0.10); Memorandum to A. Gonzalez regarding same (0.10). | 0.20 | $151.80 |
| 07/20/18 | Paul Possinger | 203 | Review Court comments on agenda for hearing (0.20); E-mails with team regarding same (0.20). | 0.40 | $303.60 |
| 07/22/18 | Maja Zerjal | 203 | Review status of hearing agenda and filing for July 25 hearing. | 0.30 | $227.70 |
| 07/23/18 | Maja Zerjal | 203 | Review informative motion and draft agenda for hearing (0.50); Review related correspondence (0.20); Discuss same with E. Barak and J. Esses (0.20). | 0.90 | $683.10 |
| 07/23/18 | Margaret A. Dale | 203 | Review draft informative motion concerning matters to be heard at omnibus hearing. | 0.30 | $227.70 |
| 07/23/18 | Michael A. Firestein | 203 | Review agenda for omnibus hearing. | 0.20 | $151.80 |
| 07/24/18 | Joshua A. Esses | 203 | Finalizing omnibus hearing agenda (1.40); Coordinate oral arguments schedule regarding hearing (1.20). | 2.60 | $1,973.40 |
| 07/24/18 | Maja Zerjal | 203 | Review matters for omnibus hearing agenda. | 0.50 | $379.50 |
| 07/25/18 | Chris Theodoridis | 203 | Listen to portion of omnibus hearing. | 0.90 | $683.10 |
| 07/25/18 | Elliot Stevens | 203 | Research to respond to questions from J. Levitan regarding hearing agenda. | 0.20 | $151.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                    Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/25/18 | Joshua A. Esses | 203 | Communicate with AAFAF and UCC regarding omnibus hearing. | 0.20 | $151.80 |
| 07/25/18 | Jonathan E. Richman | 203 | Review reports on omnibus hearing. | 0.70 | $531.30 |
| 07/25/18 | Michael A. Firestein | 203 | Teleconference with S. Ratner on results of omnibus hearing. | 0.20 | $151.80 |
| 07/27/18 | Margaret A. Dale | 203 | Review transcript of omnibus hearing for redaction. | 0.40 | $303.60 |
| **Hearings and other non-filed communications with the Court** | | | | **30.40** | **$23,073.60** |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/01/18 | Brian S. Rosen | 204 | Teleconference with creditor regarding fiscal plans, budgets, etc. | 0.40 | $303.60 |
| 07/02/18 | Brian S. Rosen | 204 | Meet with B. Schrag and E. Barak regarding claims filings (0.90); Review AFSCME claim (0.40); Memorandum to S. Levine regarding same (0.10); Memorandum to G. Malhotra regarding same (0.10). | 1.50 | $1,138.50 |
| 07/02/18 | Ehud Barak | 204 | Meeting with B. Shrag regarding claim process. | 0.50 | $379.50 |
| 07/03/18 | Brian S. Rosen | 204 | Review claims report (0.30); Memorandum to J. Berman regarding same (0.10). | 0.40 | $303.60 |
| 07/03/18 | Steve MA | 204 | Review e-mail regarding update on claim analysis timing. | 0.10 | $75.90 |
| 07/03/18 | Timothy W. Mungovan | 204 | Communications with M. Dale, counsel for UCC, and independent investigator regarding UCC's informative motion for omnibus hearing concerning independent investigator's motion to approve exit procedures. | 0.50 | $379.50 |
| 07/03/18 | Joshua A. Esses | 204 | [REDACTED: Work relating to court-ordered mediation]. | 0.60 | $455.40 |
| 07/06/18 | Brian S. Rosen | 204 | Review memorandum from M. Yasser regarding claims (0.10); Memorandum to M. Yasser regarding same (0.10). | 0.20 | $151.80 |
| 07/09/18 | Brian S. Rosen | 204 | [REDACTED: Work relating to court-ordered mediation] (0.70); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10). | 0.90 | $683.10 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/10/18 | Brian S. Rosen | 204 | Review memorandum of P. Friedman regarding tax refund order (0.10); Memorandum to N. Jaresko, et al regarding same (0.10); Review claims memorandum (0.20); Memorandum to J. Berman regarding same (0.10); Review J. Berman memorandum regarding report filings (0.10); Memorandum to J. Berman regarding report timing (0.10); REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10). | 1.00 | $759.00 |
| 07/10/18 | Joshua A. Esses | 204 | [REDACTED: Work relating to court-ordered mediation]. | 0.10 | $75.90 |
| 07/11/18 | Brian S. Rosen | 204 | Memorandum to B. Schrog regarding claims call (0.10); Review UCC memorandum regarding COFINA/GO issues (0.10); Memorandum to L. Despins regarding same (0.10); Memorandum to Citi regarding same (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.30). | 1.20 | $910.80 |
| 07/12/18 | Brian S. Rosen | 204 | [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.80); [REDACTED: Work relating to court-ordered mediation] (0.10). | 1.70 | $1,290.30 |
| 07/12/18 | Joshua A. Esses | 204 | [REDACTED: Work relating to court-ordered mediation]. | 0.80 | $607.20 |
| 07/12/18 | Timothy W. Mungovan | 204 | Communications with UCC, independent investigator, and M. Dale regarding report of independent investigator concerning providing access to documents collecting during course of investigation. | 0.40 | $303.60 |
| 07/13/18 | Timothy W. Mungovan | 204 | Review July 13 letter from counsel to GO bondholders demanding payment on bonds. | 0.40 | $303.60 |

33260 FOMB                                                                      Invoice 170163786
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                      Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/13/18 | Jonathan E. Richman | 204 | Review correspondence from GOs. | 0.20 | $151.80 |
| 07/13/18 | Joshua A. Esses | 204 | [REDACTED: Work relating to court-ordered mediation]. | 0.80 | $607.20 |
| 07/13/18 | Brian S. Rosen | 204 | Review and revise Retiree Committee NDA (0.40); Memorandum to R. Gordon regarding same (0.10). | 0.50 | $379.50 |
| 07/16/18 | Daniel Desatnik | 204 | Call with J. Berman of Prime Clerk to discuss San Juan proof of claims (0.10); Review correspondence regarding same (0.20) | 0.30 | $227.70 |
| 07/16/18 | Joshua A. Esses | 204 | [REDACTED: Work relating to court-ordered mediation]. | 0.10 | $75.90 |
| 07/18/18 | Joshua A. Esses | 204 | [REDACTED: Work relating to court-ordered mediation]. | 0.40 | $303.60 |
| 07/18/18 | Brian S. Rosen | 204 | [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10); Memorandum to P. Possinger regarding S. Levine call in connection with union issue (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10); Memorandum to M. Bienenstock regarding GO meeting (0.10). | 1.80 | $1,366.20 |
| 07/19/18 | Joshua A. Esses | 204 | [REDACTED: Work relating to court-ordered mediation]. | 0.10 | $75.90 |
| 07/23/18 | Joshua A. Esses | 204 | [REDACTED: Work relating to court-ordered mediation]. | 0.10 | $75.90 |
| 07/23/18 | Brian S. Rosen | 204 | Review memorandum from L. Despins regarding PBA status (0.10); Memorandum to L. Despins regarding same (0.10); Memorandum to Retiree Committee regarding execution of NDA (0.10); Review Committee memorandum regarding same (0.10); Execute NDA and distribute (0.10). | 0.50 | $379.50 |
| 07/24/18 | Joshua A. Esses | 204 | [REDACTED: Work relating to court-ordered mediation]. | 0.30 | $227.70 |
| 07/26/18 | Joshua A. Esses | 204 | [REDACTED: Work relating to court-ordered mediation]. | 0.60 | $455.40 |
| 07/26/18 | Martin J. Bienenstock | 204 | Meeting with creditor regarding Commonwealth issues. | 0.60 | $455.40 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170163786

0002 PROMESA TITLE III: COMMONWEALTH | Page 14

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/27/18 | Joshua A. Esses | 204 | [REDACTED: Work relating to court-ordered mediation]. | 0.20 | $151.80 |
| 07/27/18 | Brian S. Rosen | 204 | Conference call with Retiree Committee, et al., regarding update and issues. | 0.80 | $607.20 |
| 07/30/18 | Joshua A. Esses | 204 | [REDACTED: Work relating to court-ordered mediation]. | 0.60 | $455.40 |
| 07/30/18 | Martin J. Bienenstock | 204 | [REDACTED: Work relating to court-ordered mediation] (0.30); Review and revise Board term sheet for COFINA plan (1.70); Review creditor's proposed term sheet and ancillary letters (1.10). | 3.10 | $2,352.90 |
| 07/31/18 | Martin J. Bienenstock | 204 | [REDACTED: Work relating to court-ordered mediation]. | 9.50 | $7,210.50 |
| 07/31/18 | Joshua A. Esses | 204 | [REDACTED: Work relating to court-ordered mediation]. | 0.10 | $75.90 |
| 07/31/18 | Ehud Barak | 204 | Call with Prime Clerk regarding claims process (0.10); Correspondence with Prime Clerk on same (0.20). | 0.30 | $227.70 |
| **Communications with Claimholders** | | | | **31.60** | **$23,984.40** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/09/18 | Brian S. Rosen | 205 | Memorandum to S. Uhland regarding update on GSA and MBA issues (0.10); Review S. Uhland memorandum regarding same (0.10); Memorandum to S. Uhland regarding call with R. Mason (0.10). | 0.30 | $227.70 |
| 07/11/18 | Brian S. Rosen | 205 | Memorandum to P. Friedman regarding comfort order call. | 0.10 | $75.90 |
| 07/12/18 | Brian S. Rosen | 205 | Memorandum to S. Uhland regarding tax referred call. | 0.10 | $75.90 |
| 07/14/18 | Brian S. Rosen | 205 | Memorandum to S. Uhland regarding tax refund meeting. | 0.10 | $75.90 |
| 07/16/18 | Brian S. Rosen | 205 | Meet with S. Uhland, M. Yassin, et al., regarding tax refund claims, etc. | 0.90 | $683.10 |
| 07/16/18 | Ehud Barak | 205 | Call with S. Uhland and M. Yassin regarding contract rejection issues. | 0.90 | $683.10 |
| 07/27/18 | Brian S. Rosen | 205 | Meeting with S. Uhland regarding open issues. | 0.70 | $531.30 |
| **Communications with the Commonwealth and its Representatives** | | | | **3.10** | **$2,352.90** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170163786

0002 PROMESA TITLE III: COMMONWEALTH                                    Page 15

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/11/18 | Maja Zerjal | 206 | Review correspondence regarding change to section 365(d)(4) order (0.10); Review order as filed (0.20); Review case management procedures regarding same (0.40); Review and revise draft summary of presentment (0.50); Review arguments regarding reference to claim resolution procedures (0.50). | 1.70 | $1,290.30 |
| 07/12/18 | Maja Zerjal | 206 | Discuss summary of presentment of revised section 365(d)(4) order with J. Newton (0.10); Discuss same with E. Barak and J. Esses (0.30); Review section 365(d)(4) revised proposed order (0.20); Review and revise summary of presentment of revised section 365(d)(4) order (0.70). | 1.30 | $986.70 |
| 07/12/18 | Daniel Desatnik | 206 | Review and revise draft Board statement addressing Kobre & Kim exit procedures. | 0.60 | $455.40 |
| 07/12/18 | Joshua A. Esses | 206 | Draft statement in response to Kobre & Kim motion clarifying Board access to documents (1.40); Draft section 365(d)(4) revised proposed order (2.60). | 4.00 | $3,036.00 |
| 07/15/18 | Joshua A. Esses | 206 | Draft statement in response to Kobre & Kim motion. | 0.40 | $303.60 |
| 07/15/18 | Daniel Desatnik | 206 | Correspond with M. Dale and J. Esses regarding preparation of statement regarding investigation exit procedures. | 0.40 | $303.60 |
| 07/16/18 | Daniel Desatnik | 206 | Review latest draft of exit procedures statement (0.30); Analysis regarding response to investigation exit procedures (0.70). | 1.00 | $759.00 |
| 07/18/18 | Maja Zerjal | 206 | Review Board statement regarding special investigation. | 0.20 | $151.80 |
| 07/18/18 | Joshua A. Esses | 206 | Draft statement in response to Kobre & Kim motion. | 1.00 | $759.00 |
| 07/19/18 | Joshua A. Esses | 206 | Draft summary of presentment for 365(d)(4) motion. | 1.70 | $1,290.30 |
| 07/19/18 | Timothy W. Mungovan | 206 | Revise Board's response to independent investigator's report (0.30); Communications with M. Dale and M. Bienenstock regarding Board's response to independent investigator's report (0.20). | 0.50 | $379.50 |
| 07/19/18 | Maja Zerjal | 206 | Review and comment on draft response in support of Kobre & Kim's motion (0.40); Review related correspondence (0.20); Review revised version of same (0.30). | 0.90 | $683.10 |

33260 FOMB                                                           Invoice 170163786
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                              Page 16

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/19/18 | Daniel Desatnik | 206 | Review correspondence regarding investigator's exit procedure statement (0.30); Revise exit procedures based on Kobre & Kim comments (0.60). | 0.90 | $683.10 |
| 07/19/18 | Margaret A. Dale | 206 | Communications with D. Desatnik and J. Esses regarding revisions to statement of Board in support of independent investigator's exit procedures motion (0.40); Communications with P. Possinger, M. Zerjal, M. Bienenstock, T. Mungovan and H. Bauer regarding statement of Board in support of independent investigator's exit procedures motion (1.30); Review and revise statement of Board in support of independent investigator's exit procedures motion (0.50). | 2.20 | $1,669.80 |
| 07/20/18 | Maja Zerjal | 206 | Review Board's filing with respect to exit Kobre & Kim's plan. | 0.30 | $227.70 |
| 07/20/18 | Martin J. Bienenstock | 206 | Review and revise Board response to Kobre & Kim's exit motion. | 1.60 | $1,214.40 |
| 07/20/18 | Timothy W. Mungovan | 206 | Communications with M. Dale regarding response to independent investigator's motion for order establishing procedures in connection with publication of exit plan. | 0.20 | $151.80 |
| 07/20/18 | Joshua A. Esses | 206 | Finalize statement in support of Kobre & Kim motion. | 1.40 | $1,062.60 |
| 07/23/18 | Joshua A. Esses | 206 | Finalize omnibus hearing agenda. | 2.90 | $2,201.10 |
| 07/30/18 | Daniel Desatnik | 206 | Participate in weekly coordination call with O'Neill (0.40); Attend bi-weekly restructuring team coordination meeting (0.50). | 0.90 | $683.10 |
| **Documents Filed on Behalf of the Board** | | | | **24.10** | **$18,291.90** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/02/18 | Timothy W. Mungovan | 207 | Review order scheduling briefing on investigator's exit plan. | 0.10 | $75.90 |
| 07/02/18 | Stephen L. Ratner | 207 | Review recent Title III filings. | 0.30 | $227.70 |
| 07/03/18 | Stephen L. Ratner | 207 | Review recent Title III filings. | 0.20 | $151.80 |
| 07/03/18 | Lucy Wolf | 207 | Review orders issued addressing stay motion and fee applications. | 1.00 | $759.00 |
| 07/03/18 | Maja Zerjal | 207 | Review motions filed for July 25 omnibus hearing. | 0.80 | $607.20 |
| 07/04/18 | Maja Zerjal | 207 | Review filings for July 25 hearing. | 1.40 | $1,062.60 |
| 07/05/18 | Stephen L. Ratner | 207 | Review recent filings. | 0.30 | $227.70 |
| 07/05/18 | Jonathan E. Richman | 207 | Review independent investigator's motion for procedure order. | 0.40 | $303.60 |
| 07/06/18 | Stephen L. Ratner | 207 | Review recent filings. | 0.30 | $227.70 |
| 07/06/18 | Maja Zerjal | 207 | Review recent Court filings. | 0.80 | $607.20 |

33260 FOMB

Invoice 170163786

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 17

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/06/18 | Brian S. Rosen | 207 | Review Reorg Research articles and recent pleadings. | 0.30 | $227.70 |
| 07/08/18 | Brian S. Rosen | 207 | Review recent pleadings and Reorg Research articles. | 0.30 | $227.70 |
| 07/09/18 | Brian S. Rosen | 207 | Review Reorg Research articles and recent pleadings. | 0.40 | $303.60 |
| 07/09/18 | Stephen L. Ratner | 207 | Review recent Title III filings. | 0.30 | $227.70 |
| 07/10/18 | Stephen L. Ratner | 207 | Review recent Title III filings. | 0.30 | $227.70 |
| 07/10/18 | Timothy W. Mungovan | 207 | Review Judge Swain's order regarding procedures for July 25 omnibus hearing. | 0.10 | $75.90 |
| 07/10/18 | Brian S. Rosen | 207 | Review recent pleadings and Reorg Research articles. | 0.40 | $303.60 |
| 07/10/18 | Margaret A. Dale | 207 | Review independent investigator exit procedure motion relating to access procedures regarding documents (0.80); E-mails with T. Mungovan and S. Ratner concerning same (0.20). | 1.00 | $759.00 |
| 07/11/18 | Brian S. Rosen | 207 | Review recent pleadings and Reorg Research articles. | 0.40 | $303.60 |
| 07/11/18 | Stephen L. Ratner | 207 | Review recent filings. | 0.30 | $227.70 |
| 07/11/18 | Paul Possinger | 207 | Review summary of presentment for amended order extending PBA lease rejection deadline. | 0.20 | $151.80 |
| 07/12/18 | Paul Possinger | 207 | Review oppositions to Kobre & Kim exit plan. | 0.40 | $303.60 |
| 07/12/18 | Stephen L. Ratner | 207 | Review recent Title III filings. | 0.30 | $227.70 |
| 07/12/18 | Michael A. Firestein | 207 | Review Retiree Committee objection to Kobre & Kim exit procedures (0.30); Review UCC objection to same (0.30). | 0.60 | $455.40 |
| 07/12/18 | Brian S. Rosen | 207 | Review recent pleadings and Reorg. Research articles. | 0.30 | $227.70 |
| 07/13/18 | Brian S. Rosen | 207 | Review recent pleadings and Reorg Research articles. | 0.30 | $227.70 |
| 07/13/18 | Stephen L. Ratner | 207 | Review recent Title III filings. | 0.30 | $227.70 |
| 07/13/18 | Paul Possinger | 207 | Review Retiree Committee's urgent motion to compel fee payment and related e-mails. | 0.30 | $227.70 |
| 07/16/18 | Paul Possinger | 207 | Review motions to compel fee payment (0.30); Discuss same with A. Ashton and B. Rosen (0.30). | 0.60 | $455.40 |
| 07/16/18 | Stephen L. Ratner | 207 | Review recent Title III filings. | 0.20 | $151.80 |
| 07/16/18 | Brian S. Rosen | 207 | Review recent pleadings and Reorg Research articles. | 0.40 | $303.60 |
| 07/17/18 | Brian S. Rosen | 207 | Review Reorg Research articles and recent pleadings. | 0.30 | $227.70 |
| 07/17/18 | Stephen L. Ratner | 207 | Review recent Title III filings. | 0.40 | $303.60 |
| 07/18/18 | Stephen L. Ratner | 207 | Review recent Title III filings. | 0.40 | $303.60 |

33260 FOMB

Invoice 170163786

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 18

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/18/18 | Timothy W. Mungovan | 207 | Review UCC's urgent motion to compel compliance with Court's interim compensation orders (0.30); Review Judge Swain's order scheduling briefing on UCC's motion to compel compliance with compensation order (0.10); Communications with E. Barak and P. Possinger regarding UCC's urgent motion to compel compliance with Court's interim compensation orders (0.30). | 0.70 | $531.30 |
| 07/18/18 | Brian S. Rosen | 207 | Review Reorg Research articles and recent pleadings. | 0.20 | $151.80 |
| 07/19/18 | Brian S. Rosen | 207 | Review, Reorg, Research articles and recent pleadings. | 0.30 | $227.70 |
| 07/19/18 | Stephen L. Ratner | 207 | Review recent Title III filings. | 0.30 | $227.70 |
| 07/20/18 | Brian S. Rosen | 207 | Review recent pleadings. | 0.20 | $151.80 |
| 07/20/18 | Maja Zerjal | 207 | Review interim compensation order (0.20); Review AAFAF response to motions to compel payment (0.20). | 0.40 | $303.60 |
| 07/20/18 | Margaret A. Dale | 207 | Review independent investigator's reply memorandum in support of exit procedures motion. | 0.60 | $455.40 |
| 07/21/18 | Brian S. Rosen | 207 | Review Reorg. Research articles and recent pleadings. | 0.20 | $151.80 |
| 07/22/18 | Brian S. Rosen | 207 | Review Reorg. Research articles and recent pleadings. | 0.30 | $227.70 |
| 07/23/18 | Brian S. Rosen | 207 | Review recent pleadings and Reorg Research articles. | 0.30 | $227.70 |
| 07/23/18 | Stephen L. Ratner | 207 | Review recent Title III filings. | 0.30 | $227.70 |
| 07/23/18 | Michael A. Firestein | 207 | Review Kobre & Kim reply on exit motion. | 0.30 | $227.70 |
| 07/23/18 | Jonathan E. Richman | 207 | Review filings regarding independent investigator's exit plan. | 0.60 | $455.40 |
| 07/24/18 | Stephen L. Ratner | 207 | Review recent filings. | 0.20 | $151.80 |
| 07/25/18 | Stephen L. Ratner | 207 | Review recent filings. | 0.40 | $303.60 |
| 07/26/18 | Stephen L. Ratner | 207 | Review recent filings. | 0.20 | $151.80 |
| 07/27/18 | Stephen L. Ratner | 207 | Review recent filings. | 0.30 | $227.70 |
| 07/27/18 | Michael A. Firestein | 207 | Review order for exit procedures for investigator. | 0.20 | $151.80 |
| 07/27/18 | Brian S. Rosen | 207 | Review Reorg Research articles and recent pleadings. | 0.30 | $227.70 |
| 07/28/18 | Brian S. Rosen | 207 | Review recent pleadings and Reorg Research articles. | 0.20 | $151.80 |
| 07/29/18 | Brian S. Rosen | 207 | Review Reorg Research articles and recent pleadings. | 0.20 | $151.80 |
| 07/30/18 | Brian S. Rosen | 207 | Review Reorg Research articles and recent pleadings. | 0.30 | $227.70 |
| 07/30/18 | Timothy W. Mungovan | 207 | Review order regarding planned rescheduling of September omnibus hearing. | 0.10 | $75.90 |
| 07/30/18 | Martin J. Bienenstock | 207 | Review order and stipulation for COFINA-Commonwealth dispute. | 0.60 | $455.40 |
| 07/30/18 | Stephen L. Ratner | 207 | Review recent filings. | 0.30 | $227.70 |

33260 FOMB

Invoice 170163786

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 19

**Non-Board Court Filings**      **22.40**      **$17,001.60**

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/02/18 | Maja Zerjal | 208 | Review report on lift stay matters. | 0.30 | $227.70 |
| 07/02/18 | Steve MA | 208 | Provide Proskauer restructuring team update on current status of lift-stay motions. | 0.80 | $607.20 |
| 07/02/18 | Zachary Chalett | 208 | Call with C. Mazurek regarding deadlines associated with stayed litigation (0.20); Review e-mail regarding stayed litigation (0.30). | 0.50 | $379.50 |
| 07/24/18 | Jeffrey W. Levitan | 208 | Teleconference with M. Zerjal and E. Barak regarding Retiree motion. | 0.20 | $151.80 |
| **Stay Matters** | | | | **1.80** | **$1,366.20** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/01/18 | Timothy W. Mungovan | 210 | Review summary of fiscal plan and certified budget in connection with disputes involving government. | 0.40 | $303.60 |
| 07/01/18 | Elisa Carino | 210 | Draft daily update of substantive filings for litigation chart. | 0.80 | $208.00 |
| 07/02/18 | Elisa Carino | 210 | Draft daily update of substantive filings for litigation chart. | 1.90 | $494.00 |
| 07/02/18 | Carl Mazurek | 210 | Update deadline charts and calendars (0.70); Draft e-mail summary of changes (0.60). | 1.30 | $338.00 |
| 07/02/18 | Joshua A. Esses | 210 | Meeting with restructuring team on pending status items (0.60); Draft team status task chart regarding same (0.30). | 0.90 | $683.10 |
| 07/02/18 | Mee R. Kim | 210 | Analyze certified fiscal plan model. | 1.50 | $1,138.50 |
| 07/02/18 | Jeramy Webb | 210 | Prepare for restructuring team call regarding work in progress and case update (0.10); Participate in same (0.60). | 0.70 | $531.30 |

33260 FOMB                                                          Invoice 170163786
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                    Page 20

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/02/18 | Timothy W. Mungovan | 210 | Participate in conference call with litigation and restructuring partners to review all events and deadlines for weeks of July 2 and July 9 (0.60); Review all deadlines and events for weeks of July 2 and July 9 (0.30); Review strategy memorandum prepared by E. Barak regarding options for addressing implementation of certified Commonwealth budget (0.60); Communications with M. Bienenstock, S. Ratner, and K. Perra regarding Governor's announcement that he will implement Legislature's budget instead of certified budget (0.40); Communications with K. Perra and D. Desatnik regarding options for responding to Governor's announcement that he will implement Legislature's budget instead of certified budget (1.10). | 3.00 | $2,277.00 |
| 07/02/18 | Lary Alan Rappaport | 210 | Review two-week calendar of deadlines, events, tasks in preparation for conference call (0.10); Conference call with T. Mungovan, S. Ratner, A. Ashton, E. Barak, M. Firestein, M. Dale, B. Rosen, A. Vermal regarding calendar, events, tasks, strategy (0.70). | 0.80 | $607.20 |
| 07/02/18 | Ana Vermal | 210 | Attend litigation partners' weekly call regarding deadlines (0.70); Review information on certified fiscal plan and budget approval (0.30). | 1.00 | $759.00 |
| 07/02/18 | Ann M. Ashton | 210 | Participate in weekly call with litigation and restructuring partners regarding deadlines and strategy issues. | 0.70 | $531.30 |
| 07/02/18 | Ralph C. Ferrara | 210 | Teleconference with R. Kim regarding revised certified fiscal plan (0.20); Meeting with R. Kim regarding fiscal plan model review (1.60); Review summary regarding budget implementation bill (0.40); Review summary regarding Board's certification of Budget (0.20). | 2.40 | $1,821.60 |
| 07/02/18 | Jonathan E. Richman | 210 | Participate in weekly status/strategy call with litigation and restructuring partners. | 0.70 | $531.30 |
| 07/02/18 | Julia D. Alonzo | 210 | Participate in weekly litigation call with litigation and restructuring partners regarding litigation deadlines and strategy (0.70); Correspond with M. Dale, C. Mazurek, and paralegal team regarding upcoming deadlines (0.10). | 0.80 | $607.20 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170163786

0002 PROMESA TITLE III: COMMONWEALTH

Page 21

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/02/18 | Kevin J. Perra | 210 | Participate in team litigation call regarding deadlines and strategy (0.70); Review deadline charts for same (0.20); Team calls regarding strategy for fiscal plan disputes (0.70); Draft outline regarding same (1.30); Review documents in connection with same (0.80). | 3.70 | $2,808.30 |
| 07/02/18 | Michael A. Firestein | 210 | Review deadline chart for preparation for weekly litigation call (0.20); Attend litigation and restructuring partner call regarding strategy on cases (0.70); Review Commonwealth budget materials for impact on adversary cases (0.30); Review recent Commonwealth financial reports (0.20). | 1.40 | $1,062.60 |
| 07/02/18 | Jeffrey W. Levitan | 210 | Review litigation deadline/issues charts (0.20); Review restructuring task list (0.20); Attend restructuring group update meeting (0.60); E-mail J. Esses regarding task list (0.10). | 1.10 | $834.90 |
| 07/02/18 | Stephen L. Ratner | 210 | Review materials regarding FY 19 budget (0.20); Review materials regarding fiscal plan and budget implementation issues (0.40); E-mail with M. Bienenstock, T. Mungovan, K. Perra, et al. regarding fiscal plan and budget implementation issues (0.20); Participate in litigation and restructuring partner coordination call regarding litigations (0.70); Review materials regarding case management across Title III cases (0.40); Conference, e-mail with T. Mungovan, et al. regarding case management across Title III cases (0.70). | 2.60 | $1,973.40 |
| 07/02/18 | Paul Possinger | 210 | Discuss Governor's announcement regarding budget and related e-mails with E. Barak and D. Desatnik (0.40); Review outline for memorandum regarding same (0.30). | 0.70 | $531.30 |
| 07/02/18 | Daniel Desatnik | 210 | Conferences with restructuring team regarding preparation of memorandum addressing Board to enforce compliance with certified fiscal budget (0.60); Draft memorandum regarding same (6.10); Participate in bi-weekly restructuring team coordination meeting (0.60). | 7.30 | $5,540.70 |
| 07/02/18 | Maja Zerjal | 210 | Participate in weekly litigation and restructuring partner call regarding deadlines and strategy (0.70); Review materials regarding open items from call (0.80); Review task list (0.30). | 1.80 | $1,366.20 |

33260 FOMB                                                                    Invoice 170163786
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 22

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/02/18 | Chris Theodoridis | 210 | Review updated task list in preparation for weekly meeting (0.70); Discussion with B. Rosen, J. Levitan, E. Barak, D. Desatnik, J. Webb, J. Esses, and E. Stevens regarding task list (0.60). | 1.30 | $986.70 |
| 07/02/18 | Seth D. Fier | 210 | Review documents and correspondence relating to revised certified commonwealth fiscal plan and proposed/approved budgets. | 2.70 | $2,049.30 |
| 07/02/18 | Mark Harris | 210 | Participate in portion of weekly litigation and restructuring partner call regarding deadlines. | 0.40 | $303.60 |
| 07/02/18 | Ehud Barak | 210 | Participate in litigation weekly call regarding deadline and status of proceedings (0.70); Review and revise budget presentation prepared by Ernst & Young (0.80); Participate in weekly call with N. Jaresko and advisors regarding status of various issues (0.20); Participate in weekly call with O'Neill (0.30). | 2.00 | $1,518.00 |
| 07/02/18 | Margaret A. Dale | 210 | Participate in weekly conference call with litigation team and restructuring team regarding analysis, strategy, and deadlines. | 0.70 | $531.30 |
| 07/02/18 | Brian S. Rosen | 210 | Participate in restructuring team update call regarding open issues (0.60); Review recent Research Reorg. articles (0.40). | 1.00 | $759.00 |
| 07/02/18 | Elliot Stevens | 210 | Conference call with team case updates and strategies (0.60); Draft memorandum on implementation of budget (5.70). | 6.30 | $4,781.70 |
| 07/03/18 | Elliot Stevens | 210 | Draft memorandum on litigation options to enforce certified budget (1.70); Conference call with litigation team, E. Barak and D. Desatnik regarding memorandum regarding same (0.70); Follow-up discussion with E. Barak and D. Desatnik regarding same (0.20); Revise memorandum regarding same (3.40). | 6.00 | $4,554.00 |
| 07/03/18 | Brian S. Rosen | 210 | Review Research Reorg. articles. | 0.30 | $227.70 |
| 07/03/18 | Ehud Barak | 210 | Participate in internal calls regarding implementation of fiscal plan. | 1.30 | $986.70 |
| 07/03/18 | Maja Zerjal | 210 | Review and comment on Ernst & Young presentation on budget (1.20); Discussion with team regarding status of motions for July 25 hearing (0.50). | 1.70 | $1,290.30 |
| 07/03/18 | Pengtao Teng | 210 | Review daily updates to substantive filings litigation chart. | 0.20 | $151.80 |
| 07/03/18 | Daniel Desatnik | 210 | Participate in team call to discuss litigation strategy regarding enforcement of certified budget. | 0.80 | $607.20 |

33260 FOMB                                                                          Invoice 170163786
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                               Page 23

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/03/18 | Paul Possinger | 210 | Call with S. Ratner, T. Mungovan, E. Barak, et. al., regarding budget enforcement (0.60); Review and revise memorandum regarding budget enforcement (0.80). | 1.40 | $1,062.60 |
| 07/03/18 | Stephen L. Ratner | 210 | Review materials regarding case management across Title III cases (0.30); Conferences, e-mail with T. Mungovan, et al. regarding case management across Title III cases (0.30); Review draft memorandum and related materials regarding strategy regarding budget compliance (1.30); Conferences and e-mail with T. Mungovan, K. Perra, G. Mashberg, P. Possinger, D. Desatnik, E. Barak, et al. regarding draft memorandum and related materials (2.10). | 4.00 | $3,036.00 |
| 07/03/18 | Kevin J. Perra | 210 | Review and revise memorandum regarding strategy for addressing fiscal plan disputes (1.10); Calls and e-mails with team regarding same (1.40); Review research regarding potential options (0.60); Memorandum to M. Bienenstock regarding strategy for addressing fiscal plan disputes (0.60); Review fiscal plan documents regarding strategy issues (0.90). | 4.60 | $3,491.40 |
| 07/03/18 | Alexandra K. Skellet | 210 | Participate in team call regarding Governor's failure to implement certified budget (0.70); Consider strategy for response to Governor's announcement regarding implementation of Legislature's budget (4.40). | 5.10 | $3,870.90 |
| 07/03/18 | Jonathan E. Richman | 210 | Review new fiscal plan. | 1.60 | $1,214.40 |
| 07/03/18 | Ralph C. Ferrara | 210 | Review Commonwealth certified fiscal plan and PROMESA legislative history regarding Commonwealth challenging legitimacy of fiscal plan and budget certifications. | 5.20 | $3,946.80 |
| 07/03/18 | Timothy W. Mungovan | 210 | Communications with S. Ratner, K. Perra, G. Mashberg, G. Brenner, D. Desatnik, M. Bienenstock, and E. Barak regarding enforcement of measures and reforms in fiscal plan (3.40); Analyze differences between Governor's signed budget and budget that Board declared compliant under PROMESA (0.60). | 4.00 | $3,036.00 |
| 07/03/18 | Guy Brenner | 210 | Analyze options regarding budget enforcement. | 1.40 | $1,062.60 |

33260 FOMB                                                                    Invoice 170163786
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                            Page 24

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/03/18 | Carl Mazurek | 210 | Update deadline charts and calendars (0.30); Draft e-mail summary of changes (0.10); Draft litigation update e-mail for 7/3/18 (0.40); Draft litigation update e-mail for 7/2/18 (0.70). | 1.50 | $390.00 |
| 07/03/18 | Elisa Carino | 210 | Draft daily update of substantive filings for litigation chart. | 2.60 | $676.00 |
| 07/04/18 | Carl Mazurek | 210 | Draft litigation update e-mail. | 0.40 | $104.00 |
| 07/04/18 | Timothy W. Mungovan | 210 | Communications with M. Bienenstock, S. Ratner, K. Perra, and P. Possinger regarding strategy for addressing Governor's refusal to implement certified budget (0.50); Communications with E. Barak and E. Stevens regarding research relating to budget dispute with Governor (0.40); Communications with K. Perra and G. Brenner regarding evaluating Board's options with respect to certified budget (0.40); Review research relating to potential response to Governor's announcement addressing budget (0.90). | 2.20 | $1,669.80 |
| 07/04/18 | Kevin J. Perra | 210 | Review client memorandum regarding strategy for addressing fiscal plan disputes (0.70); Review of related e-mails (0.40); Outline for potential response (0.90); Review documents for same (1.10). | 3.10 | $2,352.90 |
| 07/04/18 | Stephen L. Ratner | 210 | Review materials regarding budget dispute (0.20); E-mail with K. Perra, M. Bienenstock, T. Mungovan, et al. regarding same (0.10); Review materials regarding case management across Title III cases (0.30); E-mail with T. Mungovan, et al. regarding case management across Title III cases (0.10). | 0.70 | $531.30 |
| 07/04/18 | Steve MA | 210 | Review status update regarding motions pending for next omnibus hearing. | 0.10 | $75.90 |
| 07/04/18 | Maja Zerjal | 210 | Discussion with restructuring team on Ernst & Young budget presentation. | 0.70 | $531.30 |
| 07/04/18 | Brian S. Rosen | 210 | Memorandum to M. Bienenstock regarding litigation issues (0.10); Review Reorg. Research articles (0.30). | 0.40 | $303.60 |
| 07/05/18 | Brian S. Rosen | 210 | Review Reorg. Research articles. | 0.40 | $303.60 |
| 07/05/18 | Elliot Stevens | 210 | Conference call with restructuring team regarding case management and strategy. | 0.80 | $607.20 |
| 07/05/18 | Chris Theodoridis | 210 | Participate in update call with restructuring team. | 0.80 | $607.20 |
| 07/05/18 | Maja Zerjal | 210 | Participate in restructuring team status meeting. | 0.80 | $607.20 |

33260 FOMB                                                          Invoice 170163786
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                  Page 25

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/05/18 | Ehud Barak | 210 | Participate in weekly restructuring team meeting (0.80); Prior discussion with B. Rosen regarding same (0.30). | 1.10 | $834.90 |
| 07/05/18 | Steve MA | 210 | Participate in weekly conference call with Proskauer restructuring team regarding case status and updates. | 0.80 | $607.20 |
| 07/05/18 | Daniel Desatnik | 210 | Participate in bi-weekly restructuring team coordination meeting. | 0.80 | $607.20 |
| 07/05/18 | Stephen L. Ratner | 210 | Conferences and e-mail with T. Mungovan, et al. regarding case administration across Title III cases (0.30); Review materials regarding case administration across Title III cases (0.20). | 0.50 | $379.50 |
| 07/05/18 | Jeffrey W. Levitan | 210 | Attend restructuring group meeting on pending matters. | 0.80 | $607.20 |
| 07/05/18 | Elisa Carino | 210 | Draft daily update of substantive filings for litigation chart. | 3.40 | $884.00 |
| 07/05/18 | Carl Mazurek | 210 | Update deadline charts and calendars to reflect new filing (0.90); Draft litigation update e-mail (0.40). | 1.30 | $338.00 |
| 07/05/18 | Jeramy Webb | 210 | Participate in portion of restructuring team call regarding works in progress and case update. | 0.50 | $379.50 |
| 07/05/18 | Joshua A. Esses | 210 | Meeting with restructuring team on pending status items. | 0.80 | $607.20 |
| 07/06/18 | Carl Mazurek | 210 | Draft litigation update e-mail (0.90); Update deadline charts and calendars (0.40). | 1.30 | $338.00 |
| 07/06/18 | Elisa Carino | 210 | Draft daily update of substantive filings for litigation chart. | 2.90 | $754.00 |
| 07/06/18 | Stephen L. Ratner | 210 | Conferences and e-mail with T. Mungovan, et al. regarding case management across Title III cases (0.30); Review materials regarding case management across Title III cases (0.20). | 0.50 | $379.50 |
| 07/06/18 | Ralph C. Ferrara | 210 | Review summary regarding May liquidity report (0.30); Review summary regarding 2015 audited financials (0.20); Review summary regarding N. Jaresko's comments on Commonwealth Budget (0.30); Review PwC article addressing Puerto Rico excise tax issues (0.30); Review summary regarding final certified plan (0.30); Review summary regarding TSA cash position report (0.30); Review summary regarding Kobre & Kim's motion regarding exit process (0.20). | 1.90 | $1,442.10 |
| 07/07/18 | Carl Mazurek | 210 | Draft litigation update e-mail. | 0.30 | $78.00 |
| 07/08/18 | Elisa Carino | 210 | Draft daily update of substantive filings for litigation chart. | 1.20 | $312.00 |

33260 FOMB

Invoice 170163786

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 26

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/08/18 | Stephen L. Ratner | 210 | Review materials regarding case management across Title III cases. | 0.20 | $151.80 |
| 07/09/18 | Stephen L. Ratner | 210 | Participate in partner coordination call regarding litigation deadlines and strategy (0.40); Review materials regarding case management across Title III cases (0.40); Conferences and e-mail with T. Mungovan, et al. regarding case management across Title III cases (0.50); Conference with T. Mungovan, E. Satterfield regarding case management (0.60). | 1.90 | $1,442.10 |
| 07/09/18 | Jeffrey W. Levitan | 210 | Review litigation deadline charts (0.20); Review restructuring task chart (0.30); Attend restructuring group meeting regarding pending matter (0.50). | 1.00 | $759.00 |
| 07/09/18 | Gregg M. Mashberg | 210 | Participate in litigation and restructuring partners weekly status call (0.40); Prepare for same (0.10). | 0.50 | $379.50 |
| 07/09/18 | Kevin J. Perra | 210 | Review deadlines charts. | 0.30 | $227.70 |
| 07/09/18 | Michael A. Firestein | 210 | Review deadline chart to prepare for partner telephone call (0.20); Attend litigation and restructuring partner strategy call (0.40). | 0.60 | $455.40 |
| 07/09/18 | Paul Possinger | 210 | Participate in weekly update call with partner team. | 0.40 | $303.60 |
| 07/09/18 | Ralph C. Ferrara | 210 | Review 2015 audited financials (2.20); Meeting with R. Kim regarding same (0.70). | 2.90 | $2,201.10 |
| 07/09/18 | Ann M. Ashton | 210 | Participate in weekly call with litigation and restructuring partners regarding litigation deadlines and strategy. | 0.40 | $303.60 |
| 07/09/18 | Jonathan E. Richman | 210 | Participate in weekly litigation and restructuring partner call on pending matters. | 0.40 | $303.60 |
| 07/09/18 | Julia D. Alonzo | 210 | Participate in weekly call with litigation and restructuring partners regarding litigation deadlines and strategy. | 0.40 | $303.60 |
| 07/09/18 | Timothy W. Mungovan | 210 | Review all outstanding deadlines for weeks of July 9 and July 16 (0.30); Participate in conference call with restructuring partners and litigation partners to review all deadlines for weeks of July 9 and July 16 (0.50). | 0.80 | $607.20 |
| 07/09/18 | Lary Alan Rappaport | 210 | Review calendars and schedules for weekly conference call (0.10); Conference call with S. Ratner, T. Mungovan, M. Bienenstock, P. Possinger, E. Barak, M. Dale, J. Alonzo, G. Brenner, M. Firestein, M. Harris and other partners regarding calendars, schedules, tasks, and strategy (0.40). | 0.50 | $379.50 |

33260 FOMB                                                                  Invoice 170163786
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                        Page 27

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/09/18 | Ana Vermal | 210 | Participate in litigation partners weekly call regarding deadlines. | 0.40 | $303.60 |
| 07/09/18 | Elisa Carino | 210 | Draft daily update of substantive filings for litigation chart. | 1.40 | $364.00 |
| 07/09/18 | Joshua A. Esses | 210 | Meeting with restructuring team on pending status items (0.50); Update task chart regarding same (0.90). | 1.40 | $1,062.60 |
| 07/09/18 | Alexandra V. Bargoot | 210 | Call with E. Satterfield regarding deadline tracking and discovery processes (0.90); Review and revise issue status chart to ensure it is in conformity with other deadline charts (0.60). | 1.50 | $1,138.50 |
| 07/09/18 | Guy Brenner | 210 | Attend weekly litigation and restructuring partners call regarding strategy issues. | 0.40 | $303.60 |
| 07/09/18 | Jeramy Webb | 210 | Participate in restructuring team call regarding works in progress and case update. | 0.50 | $379.50 |
| 07/09/18 | Steve MA | 210 | Attend weekly conference call with O'Neill regarding case status update (0.30); Attend weekly conference call with Proskauer restructuring team regarding case update (0.50). | 0.80 | $607.20 |
| 07/09/18 | Zachary Chalett | 210 | Review two-month chart, issues chart, and two-week chart (0.50); Review PacerPro alerts (0.40); Review deadline summary e-mail (0.30); Calls with A. Monforte regarding deadlines (0.20); Review nightly e-mail (0.30). | 1.70 | $1,290.30 |
| 07/09/18 | Daniel Desatnik | 210 | Participate in bi-weekly restructuring team coordination meeting. | 0.50 | $379.50 |
| 07/09/18 | Ehud Barak | 210 | Participate in weekly litigation and restructuring partner call regarding deadlines. | 0.40 | $303.60 |
| 07/09/18 | Margaret A. Dale | 210 | Participate in weekly conference call with litigation team and restructuring team regarding analysis, strategy, and deadlines. | 0.40 | $303.60 |
| 07/09/18 | Chris Theodoridis | 210 | Participate in internal update call with restructuring team. | 0.50 | $379.50 |
| 07/09/18 | Mark Harris | 210 | General: Participate in weekly partner call. | 0.40 | $303.60 |
| 07/09/18 | Maja Zerjal | 210 | Participate in weekly litigation and restructuring call regarding deadlines and strategies (0.40); Participate in internal strategy meeting with restructuring team (0.50). | 0.90 | $683.10 |
| 07/09/18 | Elliot Stevens | 210 | Conference call with team regarding case updates and developments. | 0.50 | $379.50 |

33260 FOMB

Invoice 170163786

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 28

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/09/18 | Brian S. Rosen | 210 | Participate in litigation and restructuring partners call regarding deadlines (0.60); Review deadline charts regarding same (0.10); Participate in Proskauer restructuring team update call regarding issues (0.60). | 1.30 | $986.70 |
| 07/10/18 | Margaret A. Dale | 210 | Teleconference with D. Desatnik regarding call with independent investigator concerning exit procedures motion. | 0.30 | $227.70 |
| 07/10/18 | Zachary Chalett | 210 | Review two-month chart, issues chart, and two-week chart (0.30); Review PacerPro alerts (0.30); Review deadline summary e-mail (0.30); Calls with A. Monforte regarding deadlines (0.30); Review nightly e-mail (0.30). | 1.50 | $1,138.50 |
| 07/10/18 | Alexandra V. Bargoot | 210 | Review and revise issues status chart. | 0.40 | $303.60 |
| 07/10/18 | Elisa Carino | 210 | Draft daily update of substantive filings for litigation chart. | 2.30 | $598.00 |
| 07/10/18 | Carl Mazurek | 210 | Draft litigation update e-mail for 7/9/2018 (0.70); Draft litigation update e-mail for 7/10/2018 (0.90). | 1.60 | $416.00 |
| 07/10/18 | Timothy W. Mungovan | 210 | Communications with M. Dale regarding report of independent investigator concerning documents. | 0.10 | $75.90 |
| 07/10/18 | Ralph C. Ferrara | 210 | Review summary regarding anticipated Board hearings. | 0.20 | $151.80 |
| 07/10/18 | Stephen L. Ratner | 210 | Conferences and e-mail with T. Mungovan, et al. regarding case management across Title III cases (0.40); Review materials regarding case management across Title III cases (0.30). | 0.70 | $531.30 |
| 07/11/18 | Stephen L. Ratner | 210 | Review materials regarding case management across Title III cases (0.30); Conferences and e-mail with T. Mungovan, et al. regarding case management across Title III cases (0.50). | 0.80 | $607.20 |
| 07/11/18 | Timothy W. Mungovan | 210 | Communications with M. Dale and S. Ratner regarding discussions with Kobre & Kim and J. El Koury regarding documents collected by independent investigator. | 0.50 | $379.50 |
| 07/11/18 | Elisa Carino | 210 | Draft daily update of substantive filings for litigation chart. | 1.80 | $468.00 |
| 07/11/18 | Carl Mazurek | 210 | Draft litigation update e-mail. | 0.80 | $208.00 |
| 07/11/18 | Alexandra V. Bargoot | 210 | Revise issue status chart entries. | 0.40 | $303.60 |

33260 FOMB                                                          Invoice 170163786
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                        Page 29

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/11/18 | Zachary Chalett | 210 | Review two-month chart, issues chart, and two-week chart (0.60); Review PacerPro alerts (0.30); Review deadline summary e-mail (0.30); Calls with A. Monforte regarding deadlines (0.40); Review nightly e-mail (0.30). | 1.90 | $1,442.10 |
| 07/11/18 | Steve MA | 210 | Follow-up discussion on inquiry from J. Alonzo regarding claim arguments (0.10); Draft summary of ongoing matters for weekly Proskauer restructuring team call (0.40). | 0.50 | $379.50 |
| 07/11/18 | Margaret A. Dale | 210 | Teleconference with T. Mungovan regarding call with independent investigator concerning exit procedures motion. | 0.30 | $227.70 |
| 07/11/18 | Brian S. Rosen | 210 | Conference call with S. Ratner and T. Mungovan regarding status of pending issues. | 0.40 | $303.60 |
| 07/12/18 | Brian S. Rosen | 210 | Participate in restructuring update call regarding open issues. | 0.70 | $531.30 |
| 07/12/18 | Elliot Stevens | 210 | Conference call with restructuring team regarding case updates, strategies and developments. | 0.70 | $531.30 |
| 07/12/18 | Ehud Barak | 210 | Participate in weekly restructuring meeting regarding status. | 0.70 | $531.30 |
| 07/12/18 | Maja Zerjal | 210 | Participate in internal restructuring team meeting regarding status (0.70). | 0.70 | $531.30 |
| 07/12/18 | Chris Theodoridis | 210 | Participate in restructuring update call. | 0.70 | $531.30 |
| 07/12/18 | Steve MA | 210 | Attend weekly conference call with Proskauer restructuring team regarding case updates. | 0.70 | $531.30 |
| 07/12/18 | Zachary Chalett | 210 | Review two-month chart, issues chart, and two-week chart (0.40); Review PacerPro alerts (0.50); Review deadline summary e-mail (0.30); Calls with A. Monforte regarding deadlines (0.30); Review nightly e-mail (0.30). | 1.80 | $1,366.20 |
| 07/12/18 | Daniel Desatnik | 210 | Participate in bi-weekly restructuring team coordination meeting. | 0.70 | $531.30 |
| 07/12/18 | Alexandra V. Bargoot | 210 | Review and revise updates to issue chart. | 0.30 | $227.70 |
| 07/12/18 | Joshua A. Esses | 210 | Meeting with restructuring team on pending status items. | 0.70 | $531.30 |
| 07/12/18 | Carl Mazurek | 210 | Draft litigation update e-mail. | 0.60 | $156.00 |
| 07/12/18 | Elisa Carino | 210 | Draft daily update of substantive filings for litigation chart. | 1.30 | $338.00 |
| 07/12/18 | Timothy W. Mungovan | 210 | Communications with M. Dale regarding report of independent investigator concerning providing access to documents collecting during course of investigation. | 0.30 | $227.70 |
| 07/12/18 | Jeffrey W. Levitan | 210 | Attend restructuring group meeting to discuss pending matters. | 0.70 | $531.30 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170163786

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/12/18 | Stephen L. Ratner | 210 | Conferences and e-mail with T. Mungovan, et al. regarding case management across Title III cases (0.20); Review materials regarding case management across Title III cases (0.20); E-mail with M. Dale, T. Mungovan, et al. regarding Kobre & Kim exit plan (0.10). | 0.50 | $379.50 |
| 07/13/18 | Stephen L. Ratner | 210 | Conferences and e-mail with T. Mungovan, et al. regarding case management (0.20); Review materials regarding case management (0.30). | 0.50 | $379.50 |
| 07/13/18 | Timothy W. Mungovan | 210 | Communications with L. Wolf to discuss assessment of outstanding adversary proceedings in Commonwealth Title III. | 0.40 | $303.60 |
| 07/13/18 | Ralph C. Ferrara | 210 | Review summary regarding AAFAF's defense of financial reporting (0.20); Review summary regarding TSA cash position (0.30); Review summary regarding draft recovery plan (0.20). | 0.70 | $531.30 |
| 07/13/18 | Carl Mazurek | 210 | Draft litigation update e-mail. | 0.40 | $104.00 |
| 07/13/18 | Lucy Wolf | 210 | Communications with T. Mungovan regarding outstanding adversary proceedings in Commonwealth Title III actions (0.40); Draft memorandum regarding same (0.10). | 0.50 | $379.50 |
| 07/13/18 | Alexandra V. Bargoot | 210 | Review and revise entries to issue status chart. | 0.40 | $303.60 |
| 07/13/18 | Zachary Chalett | 210 | Review two-month chart, issues chart, and two-week chart (0.80); Review PacerPro alerts (0.50); Review deadline summary e-mail (0.30); Calls with A. Monforte regarding deadlines (0.40); Review nightly e-mail (0.30). | 2.30 | $1,745.70 |
| 07/14/18 | Brian S. Rosen | 210 | Review Reorg Research articles. | 0.30 | $227.70 |
| 07/14/18 | Carl Mazurek | 210 | Draft litigation update e-mail. | 0.60 | $156.00 |
| 07/14/18 | Stephen L. Ratner | 210 | Review materials regarding case management across Title III cases. | 0.20 | $151.80 |
| 07/15/18 | Elisa Carino | 210 | Draft daily update of substantive filings for litigation chart. | 0.80 | $208.00 |
| 07/15/18 | Zachary Chalett | 210 | Review nightly calendaring e-mail. | 0.30 | $227.70 |
| 07/16/18 | Zachary Chalett | 210 | Review two-month chart and two-week chart (0.40); Review PacerPro alerts (0.40); Review deadline summary e-mail (0.30); Calls with A. Monforte regarding deadlines (0.30); Review nightly e-mail (0.30); Call with L. Silvestro regarding paralegal staffing (0.10); Call with T. Sherman regarding paralegal staffing (0.10). | 1.90 | $1,442.10 |
| 07/16/18 | Daniel Desatnik | 210 | Participate in bi-weekly restructuring team meeting. | 0.20 | $151.80 |

33260 FOMB

Invoice 170163786

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 31

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/16/18 | Brian S. Rosen | 210 | Participate in litigation and restructuring partner update call. | 0.60 | $455.40 |
| 07/16/18 | Chris Theodoridis | 210 | Participate in portion of internal restructuring team meeting. | 0.10 | $75.90 |
| 07/16/18 | Mark Harris | 210 | Participate in portion of weekly litigation and restructuring partner call regarding deadlines issues. | 0.50 | $379.50 |
| 07/16/18 | Maja Zerjal | 210 | Discuss Ernst & Young budget presentation with E. Barak (0.10); Review changes to same (0.50); Discuss same with M. Morris (0.10); Discuss same with T. Mungovan (0.10); Participate in portion of weekly litigation and restructuring partner call regarding deadlines (0.40). | 1.20 | $910.80 |
| 07/16/18 | Ehud Barak | 210 | Participate in weekly litigation and restructuring partners' call regarding status of matters. | 0.60 | $455.40 |
| 07/16/18 | Elisa Carino | 210 | Draft daily update of substantive filings for litigation chart. | 2.70 | $702.00 |
| 07/16/18 | Lucy Wolf | 210 | Participate in conference call with litigation and restructuring partners to review all events and deadlines for weeks of July 16 and July 23. | 0.60 | $455.40 |
| 07/16/18 | Carl Mazurek | 210 | Draft litigation update e-mail. | 1.10 | $286.00 |
| 07/16/18 | Alexandra V. Bargoot | 210 | Calls with L. Silvestro regarding deadline chart updates (0.70); Communications with T. Sherman regarding same (0.20); Call with Z. Chalett regarding same (0.10); Review and revise updates to issue deadline chart (0.20). | 1.20 | $910.80 |
| 07/16/18 | Joshua A. Esses | 210 | Meeting with litigation and restructuring team on pending status items. | 0.30 | $227.70 |
| 07/16/18 | Mee R. Kim | 210 | Discussions with R. Ferrara regarding fiscal plan assumptions. | 0.40 | $303.60 |
| 07/16/18 | Guy Brenner | 210 | Attend weekly litigation and restructuring partner call regarding deadlines. | 0.60 | $455.40 |
| 07/16/18 | Jeramy Webb | 210 | Participate in restructuring team meeting regarding works in progress and case update. | 0.10 | $75.90 |
| 07/16/18 | Jeffrey W. Levitan | 210 | Review litigation charts and calendar (0.20); Review restructuring task list (0.20); Attend restructuring team meeting regarding pending matters (0.20); Review Oxford Analytica report (0.20). | 0.80 | $607.20 |
| 07/16/18 | Gregg M. Mashberg | 210 | Telephone call with litigation and restructuring partners regarding status and strategy (0.60); Prepare for same (0.10). | 0.70 | $531.30 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170163786

0002 PROMESA TITLE III: COMMONWEALTH

Page 32

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/16/18 | Michael A. Firestein | 210 | Review deadline chart to prepare for partner strategy telephone call (0.20); Attend litigation and restructuring partner strategy telephone call regarding deadlines (0.60). | 0.80 | $607.20 |
| 07/16/18 | Kevin J. Perra | 210 | Review deadline charts. | 0.20 | $151.80 |
| 07/16/18 | Paul Possinger | 210 | Participate in weekly update call with litigation and restructuring team regarding deadlines. | 0.60 | $455.40 |
| 07/16/18 | Stephen L. Ratner | 210 | Participate in partner coordination call regarding litigation deadlines and strategy (0.60); Review materials regarding case management across Title III cases (0.40); Conferences and e-mail with T. Mungovan, et al. regarding case management across Title III cases (0.30). | 1.30 | $986.70 |
| 07/16/18 | Ann M. Ashton | 210 | Participate in weekly litigation and restructuring partner call regarding status of matters. | 0.60 | $455.40 |
| 07/16/18 | Jonathan E. Richman | 210 | Participate in weekly update call with litigation and restructuring team regarding deadlines and status. | 0.60 | $455.40 |
| 07/16/18 | Ralph C. Ferrara | 210 | Review Board update on fiscal plan implementation and economic and disaster recovery plan for Puerto Rico. | 0.70 | $531.30 |
| 07/16/18 | Julia D. Alonzo | 210 | Participate in weekly deadline call with litigation and restructuring team (0.60); Update staffing management chart (3.20). | 3.80 | $2,884.20 |
| 07/16/18 | Timothy W. Mungovan | 210 | Participate in conference call with litigation partners and restructuring partners to review calendar and deadlines (0.60); Review deadline calendars for all litigation deadlines (0.30). | 0.90 | $683.10 |
| 07/16/18 | Lary Alan Rappaport | 210 | Review two-week calendar and schedule for weekly call (0.10); Conference call with T. Mungovan, M. Firestein, A. Ashton, B. Rosen, E. Barak, P. Possinger, G. Mashberg, J. Alonzo, S. Ratner regarding calendar, schedule, tasks, strategy and assignments (0.60). | 0.70 | $531.30 |
| 07/17/18 | Timothy W. Mungovan | 210 | Communications with M. Dale regarding independent investigator's exit motion and position of Board with respect to access to documents (0.30); Communications with M. Dale regarding special investigation committee of Board and filing informative motion with Court concerning access to documents and pursuit of claims (0.40). | 0.70 | $531.30 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170163786

0002 PROMESA TITLE III: COMMONWEALTH

Page 33

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/17/18 | Stephen L. Ratner | 210 | Review materials regarding case management across Title III cases (0.40); Conferences and e-mail with T. Mungovan, et al. regarding case management across Title III cases (0.30). | 0.70 | $531.30 |
| 07/17/18 | Alexandra V. Bargoot | 210 | Call with Z. Chalett regarding deadline charts (0.10); Call with T. Sherman regarding same (0.10); Review and revise issue deadline chart (0.20). | 0.40 | $303.60 |
| 07/17/18 | Carl Mazurek | 210 | Draft litigation update e-mail. | 0.70 | $182.00 |
| 07/17/18 | Elisa Carino | 210 | Draft daily update of substantive filings for litigation chart. | 3.20 | $832.00 |
| 07/17/18 | Zachary Chalett | 210 | Review two-month chart, two-week chart, and issues chart (0.30); Review PacerPro alerts (0.30); Review deadline summary e-mail (0.20); Calls with A. Monforte regarding deadlines (0.20); Review nightly e-mail (0.30). | 1.30 | $986.70 |
| 07/18/18 | Zachary Chalett | 210 | Review PacerPro alerts (0.40); Call with A. Monforte regarding deadlines (0.10); Review nightly e-mail (0.20). | 0.70 | $531.30 |
| 07/18/18 | Brian S. Rosen | 210 | Conference call with S. Ratner and T. Mungovan regarding pending matters and staffing. | 0.40 | $303.60 |
| 07/18/18 | Laura M. Geary | 210 | Review dockets for all cases (1.10); Update litigation charts in connection with same (1.40). | 2.50 | $650.00 |
| 07/18/18 | Elisa Carino | 210 | Draft daily update of substantive filings for litigation chart. | 1.70 | $442.00 |
| 07/18/18 | Carl Mazurek | 210 | Draft litigation update e-mail. | 0.30 | $78.00 |
| 07/18/18 | Alexandra V. Bargoot | 210 | Revise litigation issue status chart (0.20); Communications with deadline team regarding same (0.20). | 0.40 | $303.60 |
| 07/18/18 | Mee R. Kim | 210 | E-mails with D. Desatnik regarding public Board documents. | 0.10 | $75.90 |
| 07/18/18 | Stephen L. Ratner | 210 | Review materials regarding case management across Title III cases (0.40); Conferences and e-mail with T. Mungovan, et al. regarding case management across Title III cases (0.40). | 0.80 | $607.20 |
| 07/19/18 | Jeffrey W. Levitan | 210 | Participate in restructuring team meeting. | 0.90 | $683.10 |
| 07/19/18 | Stephen L. Ratner | 210 | Review materials regarding case management across Title III cases (0.30); Conferences and e-mail with T. Mungovan, et al. regarding case management across Title III cases (0.30). | 0.60 | $455.40 |
| 07/19/18 | Jeramy Webb | 210 | Participate in restructuring team call regarding works in progress and case update. | 0.80 | $607.20 |

33260 FOMB

Invoice 170163786

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 34

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/19/18 | Alexandra V. Bargoot | 210 | Revise and revise issue litigation deadline chart. | 0.20 | $151.80 |
| 07/19/18 | Joshua A. Esses | 210 | Meeting with team on pending status items. | 0.10 | $75.90 |
| 07/19/18 | Carl Mazurek | 210 | Draft litigation update e-mail for 7/18/2018 (0.40); Draft litigation update e-mail for 7/19/2018 (0.10). | 0.50 | $130.00 |
| 07/19/18 | Laura M. Geary | 210 | Review dockets for all cases and update litigation charts. | 1.90 | $494.00 |
| 07/19/18 | Brian S. Rosen | 210 | Participate in Proskauer restructuring team update call regarding open matters. | 0.80 | $607.20 |
| 07/19/18 | Ehud Barak | 210 | Participate in weekly restructuring team call. | 0.80 | $607.20 |
| 07/19/18 | Maja Zerjal | 210 | Participate in internal status meeting. | 0.70 | $531.30 |
| 07/19/18 | Chris Theodoridis | 210 | Participate in restructuring team update meeting. | 0.80 | $607.20 |
| 07/19/18 | Zachary Chalett | 210 | Review two-month chart and two-week chart (0.40); Review PacerPro alerts (0.40); Review deadline summary e-mail (0.20); Calls with A. Monforte regarding deadlines (0.20); Review nightly e-mail (0.40); Call with E. Carino regarding deadlines (0.10). | 1.70 | $1,290.30 |
| 07/19/18 | Steve MA | 210 | Participate in weekly Proskauer restructuring team conference call regarding case status and updates. | 0.80 | $607.20 |
| 07/20/18 | Zachary Chalett | 210 | Review two-month chart and two-week chart (1.00); Review PacerPro alerts (0.50); Review deadline summary e-mail (0.20); Calls with A. Monforte regarding deadlines (0.30); Review nightly e-mail (0.20); Coordinate with A. Bargoot and C. Mazurek regarding coverage on deadline chart (0.30). | 2.50 | $1,897.50 |
| 07/20/18 | Brian S. Rosen | 210 | Review recent Reorg. Research articles. | 0.20 | $151.80 |
| 07/20/18 | Laura M. Geary | 210 | Review dockets (0.10); Update litigation charts in connection with same (0.30). | 0.40 | $104.00 |
| 07/20/18 | Carl Mazurek | 210 | Draft litigation update e-mail. | 0.60 | $156.00 |
| 07/20/18 | Elisa Carino | 210 | Draft daily update of substantive filings for litigation chart. | 1.60 | $416.00 |
| 07/20/18 | Lucy Wolf | 210 | Call with J. Alonzo, D. Goldsmith, and E. Satterfield to discuss Puerto Rico litigation staffing and strategy. | 0.80 | $607.20 |
| 07/20/18 | Alexandra V. Bargoot | 210 | Review and revise updates to issue deadline chart. | 0.30 | $227.70 |
| 07/20/18 | Stephen L. Ratner | 210 | Review materials regarding case management across Title III cases (0.20); Conferences and e-mail with T. Mungovan, et al. regarding case management across Title III cases (0.20). | 0.40 | $303.60 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170163786

0002 PROMESA TITLE III: COMMONWEALTH

Page 35

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/20/18 | Julia D. Alonzo | 210 | Call with E. Satterfield, D. Goldsmith, and L. Wolf regarding project management issues. | 0.80 | $607.20 |
| 07/20/18 | Ralph C. Ferrara | 210 | Review summary regarding TSA cash-flow report (0.20); Review summary regarding final economic development and disaster recovery plan (0.20). | 0.40 | $303.60 |
| 07/21/18 | Stephen L. Ratner | 210 | Review materials regarding case management across Title III cases (0.20); Conferences and e-mail with T. Mungovan, et al. regarding case management across Title III cases (0.20). | 0.40 | $303.60 |
| 07/21/18 | Carl Mazurek | 210 | Draft litigation update e-mail. | 0.80 | $208.00 |
| 07/21/18 | Maja Zerjal | 210 | Review and mark up comment on budget presentation. | 0.80 | $607.20 |
| 07/22/18 | Elisa Carino | 210 | Draft daily update of substantive filings for litigation chart. | 1.20 | $312.00 |
| 07/22/18 | Joshua A. Esses | 210 | Review e-mails on pending case updates. | 0.10 | $75.90 |
| 07/23/18 | Alexandra V. Bargoot | 210 | Review and revise issue status chart (0.40); Communications with T. Sherman regarding same (0.30). | 0.70 | $531.30 |
| 07/23/18 | Guy Brenner | 210 | Attend weekly litigation/restructuring partner call regarding deadlines and strategy. | 0.70 | $531.30 |
| 07/23/18 | Elisa Carino | 210 | Draft daily update of substantive filings for litigation chart. | 2.70 | $702.00 |
| 07/23/18 | Matthew I. Rochman | 210 | Update to intervention chart to reflect status of intervention-related filings in Governor's adversary proceeding. | 0.70 | $531.30 |
| 07/23/18 | Lucy Wolf | 210 | Participate in conference call with litigation and restructuring partners to review all events and deadlines. | 0.70 | $531.30 |
| 07/23/18 | Stephen L. Ratner | 210 | Attend litigation restructuring partner coordination call regarding litigations (0.70); Review materials regarding case management across Title III cases (0.30); Conferences and e-mail with T. Mungovan, et al. regarding case management across Title III cases (0.30). | 1.30 | $986.70 |
| 07/23/18 | Paul Possinger | 210 | Call with litigation/restructuring team regarding pending tasks and deadlines. | 0.70 | $531.30 |
| 07/23/18 | Jeffrey W. Levitan | 210 | Review litigation deadline charts. | 0.20 | $151.80 |
| 07/23/18 | Kevin J. Perra | 210 | Review deadline charts. | 0.20 | $151.80 |
| 07/23/18 | Michael A. Firestein | 210 | Review deadline chart for Commonwealth cases to prepare for partner telephone call (0.20); Attend litigation/restructuring partner call regarding strategy on cases (0.70). | 0.90 | $683.10 |
| 07/23/18 | Gregg M. Mashberg | 210 | Participate in litigation/restructuring partner status conference call. | 0.70 | $531.30 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170163786

0002 PROMESA TITLE III: COMMONWEALTH
Page 36

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/23/18 | Ann M. Ashton | 210 | Participate in litigation/restructuring partner call regarding status of pending matters. | 0.70 | $531.30 |
| 07/23/18 | Julia D. Alonzo | 210 | Participate in litigation/restructuring partner deadlines call. | 0.70 | $531.30 |
| 07/23/18 | Jonathan E. Richman | 210 | Participate in weekly litigation/restructuring partner update call. | 0.70 | $531.30 |
| 07/23/18 | Lary Alan Rappaport | 210 | Review schedules and calendars for weekly call regarding scheduling, tasks, assignments (0.10); Conference call T. Mungovan, S. Ratner, A. Ashton, G. Mashberg, P. Possinger, M. Dale, M. Firestein, G. Brenner, A. Vermal, B. Rosen, E. Barak regarding schedules, calendars, tasks, assignments and strategy (0.70). | 0.80 | $607.20 |
| 07/23/18 | Ana Vermal | 210 | Participate in portion of litigation/restructuring partners' call regarding deadlines. | 0.60 | $455.40 |
| 07/23/18 | Timothy W. Mungovan | 210 | Conference call with litigation and restructuring partners regarding deadlines for weeks of July 23 and July 30 (0.70); Review all litigation and case deadlines for next two weeks (0.20). | 0.90 | $683.10 |
| 07/23/18 | Maja Zerjal | 210 | Participate in weekly litigation/restructuring partner update call (0.70); Discuss status of various cases with E. Barak (0.20). | 0.90 | $683.10 |
| 07/23/18 | Brian S. Rosen | 210 | Participate in litigation restructuring partner conference call regarding filing deadlines. | 0.60 | $455.40 |
| 07/23/18 | Elliot Stevens | 210 | Participate in portion of conference call with restructuring team regarding case updates and developments. | 0.40 | $303.60 |
| 07/23/18 | Margaret A. Dale | 210 | Participate in weekly conference call with litigation and restructuring team regarding analysis/strategy/deadlines. | 0.60 | $455.40 |
| 07/23/18 | Daniel Desatnik | 210 | Attend portion of weekly coordination call with O'Neill. | 0.60 | $455.40 |
| 07/24/18 | Zachary Chalett | 210 | Review two-month chart and two-week chart (0.30); Review PacerPro alerts (0.40); Review deadline summary e-mail (0.10); Calls with A. Monforte regarding deadlines (0.30); Review nightly e-mail (0.30); Review deadline e-mail (0.30). | 1.70 | $1,290.30 |
| 07/24/18 | Laura M. Geary | 210 | Review dockets (0.60); Update PROMESA litigation charts in connection with same (1.80). | 2.40 | $624.00 |

33260 FOMB                                                                    Invoice 170163786
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 37

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/24/18 | Maja Zerjal | 210 | Review comments to budget presentation (0.20); Discuss same with D. Desatnik (0.10); Correspond with Ernst & Young regarding call on same (0.40). | 0.70 | $531.30 |
| 07/24/18 | Ralph C. Ferrara | 210 | Review summary regarding Kobre & Kim's final report. | 0.20 | $151.80 |
| 07/24/18 | Stephen L. Ratner | 210 | Review materials regarding case management across Title III cases (0.40); Conferences and e-mail with T. Mungovan, et al. regarding case management across Title III cases (0.30); Conference with M. Luskin regarding case coordination (0.50). | 1.20 | $910.80 |
| 07/24/18 | Matthew I. Rochman | 210 | Draft update to intervention chart to reflect status of intervention in COFINA v. Commonwealth adversary. | 0.30 | $227.70 |
| 07/24/18 | Elisa Carino | 210 | Draft daily update of substantive filings for litigation chart. | 1.40 | $364.00 |
| 07/24/18 | Alexandra V. Bargoot | 210 | Review and revise issue deadline chart. | 0.20 | $151.80 |
| 07/25/18 | Alexandra V. Bargoot | 210 | Revise updates to issue status deadline chart (0.20); Communications with T. Sherman regarding same (0.20). | 0.40 | $303.60 |
| 07/25/18 | Stephen L. Ratner | 210 | Review materials regarding case management across Title III cases (0.30); Conferences, e-mail with T. Mungovan, et al. regarding case management across Title III cases (0.20). | 0.50 | $379.50 |
| 07/25/18 | Jeffrey W. Levitan | 210 | Attend portion of omnibus hearing telephonically. | 3.60 | $2,732.40 |
| 07/25/18 | Ralph C. Ferrara | 210 | Analysis of McKinsey subcommittee presentation addressing fiscal plan and commentary from A. Wolfe regarding same (3.30); Discussions with R. Kim regarding analytics underlying presentation and preparation of memorandum addressing same (2.30). | 5.60 | $4,250.40 |
| 07/25/18 | Jonathan E. Richman | 210 | Review fiscal plan for discussion of out years. | 2.20 | $1,669.80 |
| 07/25/18 | Maja Zerjal | 210 | Review correspondence regarding budget presentation (0.30); Participate in call with Ernst & Young, G. Brenner and D. Desatnik regarding budget presentation (0.90). | 1.20 | $910.80 |
| 07/25/18 | Laura M. Geary | 210 | Review dockets (0.60); Update PROMESA litigation charts in connection with same (1.20). | 1.80 | $468.00 |
| 07/25/18 | Elliot Stevens | 210 | Meeting with M. Zerjal, C. Theodoridis, D. Desatnik to discuss Puerto Rico workflows. | 0.40 | $303.60 |

33260 FOMB                                                          Invoice 170163786
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                        Page 38

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/25/18 | Zachary Chalett | 210 | Review two-month chart, two-week chart, and issues chart (0.30); Review PacerPro alerts (0.40); Review deadline summary e-mail (0.10); Calls with A. Monforte regarding deadlines (0.20); Review nightly e-mail (0.30); Review deadline e-mail (0.30); Review summary of deadline team (0.20). | 1.80 | $1,366.20 |
| 07/25/18 | Daniel Desatnik | 210 | Meet with M. Zerjal, C. Theodoridis, E. Stevens regarding Puerto Rico assignments (0.40); Follow-up discussion with restructuring team regarding budget presentation same (0.30); Review budget requirements in connection with budget presentation (1.20). | 1.90 | $1,442.10 |
| 07/26/18 | Zachary Chalett | 210 | Review two-month chart and two-week chart (0.30); Review PacerPro alerts (0.50); Review deadline summary e-mail (0.10); Calls with A. Monforte regarding deadlines (0.20); Review nightly e-mail (0.30); Review deadline e-mail (0.30); Research deadline to reply to opposition to motion to dismiss (0.80). | 2.50 | $1,897.50 |
| 07/26/18 | Laura M. Geary | 210 | Review dockets (0.80); Update PROMESA litigation charts in connection with same (1.60). | 2.40 | $624.00 |
| 07/26/18 | Maja Zerjal | 210 | Discuss bond review with D. Forman (0.30); Review material regarding same (0.80); Discuss same with Citi (0.20). | 1.30 | $986.70 |
| 07/26/18 | Jonathan E. Richman | 210 | Teleconference with R. Ferrara regarding corrections to fiscal plan (0.10); Review materials regarding same (0.30). | 0.40 | $303.60 |
| 07/26/18 | Lary Alan Rappaport | 210 | Conference with M. Firestein regarding omnibus hearing. | 0.20 | $151.80 |
| 07/26/18 | Michael A. Firestein | 210 | Teleconference with T. Mungovan on results of go forward strategy based on omnibus hearing. | 0.40 | $303.60 |
| 07/26/18 | Stephen L. Ratner | 210 | Review materials regarding case management across Title III cases (0.20); Conferences and e-mail with T. Mungovan, et al. regarding case management across Title III cases (0.30). | 0.50 | $379.50 |
| 07/26/18 | Alexandra V. Bargoot | 210 | Revise updates to issue status deadline chart. | 0.30 | $227.70 |
| 07/26/18 | Elisa Carino | 210 | Draft daily update of substantive filings for litigation chart. | 1.70 | $442.00 |
| 07/27/18 | Elisa Carino | 210 | Draft daily update of substantive filings for litigation chart. | 2.60 | $676.00 |
| 07/27/18 | Alexandra V. Bargoot | 210 | Revise updates to issue status chart. | 0.30 | $227.70 |

33260 FOMB

Invoice 170163786

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 39

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/27/18 | Mee R. Kim | 210 | Review publicly disclosed Board documents (0.20); Discussion with A. Ashton regarding same (0.10). | 0.30 | $227.70 |
| 07/27/18 | Stephen L. Ratner | 210 | Review materials regarding case management across Title III cases (0.30); E-mail with T. Mungovan, et al. regarding case management across Title III cases (0.20). | 0.50 | $379.50 |
| 07/27/18 | Kevin J. Perra | 210 | Review case deadlines. | 0.30 | $227.70 |
| 07/27/18 | Ralph C. Ferrara | 210 | Review summary regarding TSA cash position. | 0.30 | $227.70 |
| 07/27/18 | Laura M. Geary | 210 | Review dockets (0.40); Update PROMESA litigation charts in connection with same (1.70). | 2.10 | $546.00 |
| 07/27/18 | Zachary Chalett | 210 | Review two-month chart and two-week chart (0.50); Review PacerPro alerts (0.40); Review deadline summary e-mail (0.10); Calls with A. Monforte regarding deadlines (0.30); Review nightly e-mail (0.30); Review deadline e-mail (0.30); Research deadlines regarding amended complaints (0.30). | 2.20 | $1,669.80 |
| 07/29/18 | Zachary Chalett | 210 | Review nightly e-mail. | 0.20 | $151.80 |
| 07/29/18 | Timothy W. Mungovan | 210 | Send updated calendars and deadline charts to litigation and restructuring team. | 0.30 | $227.70 |
| 07/29/18 | Elisa Carino | 210 | Draft daily update of substantive filings for litigation chart. | 1.10 | $286.00 |
| 07/30/18 | Elisa Carino | 210 | Draft daily update of substantive filings for litigation chart. | 1.90 | $494.00 |
| 07/30/18 | Lucy Wolf | 210 | Participate in conference call with litigation and restructuring partners to review events and deadlines for weeks of July 30 and August 6. | 0.90 | $683.10 |
| 07/30/18 | Carl Mazurek | 210 | Draft litigation update e-mail. | 0.50 | $130.00 |
| 07/30/18 | Guy Brenner | 210 | Participate in weekly litigation and restructuring partner conference call regarding case deadlines. | 0.90 | $683.10 |
| 07/30/18 | Jeramy Webb | 210 | Participate in restructuring team call regarding works in progress and case update. | 0.50 | $379.50 |
| 07/30/18 | Alexandra V. Bargoot | 210 | Revise issue deadline chart (0.20); Communications with T. Sherman regarding same (0.10); E-mail to partners updated charts with summary of changes (0.10). | 0.40 | $303.60 |
| 07/30/18 | Joshua A. Esses | 210 | Meet with restructuring team on pending status items. | 0.50 | $379.50 |

33260 FOMB                                                                  Invoice 170163786
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
　0002 PROMESA TITLE III: COMMONWEALTH                                        Page 40

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/30/18 | Timothy W. Mungovan | 210 | Participate in conference call with litigation partners and restructuring partners to review outstanding deadlines and events for weeks of July 30 and August 5 (0.70); Communications with S. Ratner regarding outstanding tasks not on calendar (0.80). | 1.50 | $1,138.50 |
| 07/30/18 | Lary Alan Rappaport | 210 | Review calendars, schedules for weekly conference call (0.10); Participate in weekly conference call with T. Mungovan, S. Ratner, A. Ashton, M. Dale, J. Alonzo, G. Mashberg, E. Barak, M. Firestein, J. Richman, M. Harris, M. Firestein regarding tasks, schedules, assignments, strategy, analysis (0.90). | 1.00 | $759.00 |
| 07/30/18 | Michael A. Firestein | 210 | Review deadline chart in preparation for weekly partner call on strategy (0.20); Attend litigation and restructuring partner telephone call regarding strategy for cases (0.90). | 1.10 | $834.90 |
| 07/30/18 | Julia D. Alonzo | 210 | Participate in litigation and restructuring team call regarding deadlines. | 0.90 | $683.10 |
| 07/30/18 | Jonathan E. Richman | 210 | Participate in weekly litigation and restructuring partners update call. | 0.90 | $683.10 |
| 07/30/18 | Ralph C. Ferrara | 210 | Review summary regarding balance increase of Commonwealth bank accounts (0.20); Review legislature, judiciary and executive rightsizing chart (0.20); Review summary regarding Senate bill to allow territories to terminate non-pension debt obligations (0.30); Review summary regarding AAFAF disclosure of budget-to-actual for FY18 (0.20). | 0.90 | $683.10 |
| 07/30/18 | Ann M. Ashton | 210 | Participate in weekly call with litigation and restructuring partners regarding litigation deadlines. | 0.90 | $683.10 |
| 07/30/18 | Kevin J. Perra | 210 | Participate in litigation and restructuring team call on deadlines and strategy. | 0.90 | $683.10 |
| 07/30/18 | Gregg M. Mashberg | 210 | Participate in litigation and restructuring partners conference call regarding status and strategy regarding outstanding matters. | 0.90 | $683.10 |
| 07/30/18 | Jeffrey W. Levitan | 210 | Review litigation deadline charts (0.20); Conferences with B. Rosen regarding restructuring assignments (0.20); Attend restructuring team meeting regarding pending matters (0.50); Prepare for same (0.20). | 1.10 | $834.90 |

33260 FOMB

Invoice 170163786

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 41

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/30/18 | Stephen L. Ratner | 210 | Participate in litigation and restructuring partner coordination call regarding litigations (0.90); Review materials regarding case management across Title III cases (0.40); Conferences and e-mail with T. Mungovan, et al . regarding materials regarding case management across Title III cases (0.30). | 1.60 | $1,214.40 |
| 07/30/18 | Paul Possinger | 210 | Participate in weekly status call with litigation and restructuring partner teams. | 0.90 | $683.10 |
| 07/30/18 | Zachary Chalett | 210 | Review two-month chart and two-week chart (0.40); Review PacerPro alerts (0.40); Review deadline summary e-mail (0.20); Calls with A. Monforte regarding deadlines (0.20); Review nightly e-mail (0.30); Review deadline e-mail (0.30). | 1.80 | $1,366.20 |
| 07/30/18 | Margaret A. Dale | 210 | Participate in portion of weekly conference call with litigation and restructuring teams regarding analysis, strategy and deadlines. | 0.60 | $455.40 |
| 07/30/18 | Steve MA | 210 | Prepare to discuss outstanding case issues in weekly restructuring team call (0.10); Participate in weekly Proskauer restructuring team call regarding case status and updates (0.50). | 0.60 | $455.40 |
| 07/30/18 | Laura M. Geary | 210 | Review dockets (0.70); Update PROMESA litigation charts in connection with same (0.80). | 1.50 | $390.00 |
| 07/30/18 | Elliot Stevens | 210 | Conference call with restructuring team regarding case updates and developments. | 0.50 | $379.50 |
| 07/30/18 | Brian S. Rosen | 210 | Participate in litigation and restructuring partner update conference call. | 0.90 | $683.10 |
| 07/30/18 | Ehud Barak | 210 | Participate in weekly litigation and restructuring team call on deadlines. | 0.90 | $683.10 |
| 07/30/18 | Maja Zerjal | 210 | Participate in weekly litigation and restructuring team call regarding deadlines (0.90); Participate in portion of weekly update call with O'Neill (0.30); Participate in internal status team meeting (0.50). | 1.70 | $1,290.30 |
| 07/30/18 | Mark Harris | 210 | Participate in portion of weekly litigation and restructuring partner call regarding deadlines. | 0.50 | $379.50 |
| 07/30/18 | Chris Theodoridis | 210 | Attend restructuring team internal weekly Puerto Rico meeting. | 0.50 | $379.50 |
| 07/31/18 | Laura M. Geary | 210 | Review dockets (0.70); Update PROMESA litigation charts in connection with same (1.20). | 1.90 | $494.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170163786

0002 PROMESA TITLE III: COMMONWEALTH        Page 42

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/31/18 | Zachary Chalett | 210 | Review two-month chart and two-week chart (0.40); Review PacerPro alerts (0.50); Review deadline summary e-mail (0.30); Calls with A. Monforte regarding deadlines (0.20); Review nightly e-mail (0.30). | 1.70 | $1,290.30 |
| 07/31/18 | Stephen L. Ratner | 210 | Review materials regarding case management across Title III cases (0.40); Conferences and e-mail T. Mungovan, et al regarding same (0.40); Review recent filings (0.40). | 1.20 | $910.80 |
| 07/31/18 | Michael A. Firestein | 210 | Review Board annual report for impact on cases. | 0.40 | $303.60 |
| 07/31/18 | Alexandra V. Bargoot | 210 | Revise issue status deadline chart (0.50); E-mails with L. Geary regarding same (0.20). | 0.70 | $531.30 |
| 07/31/18 | Carl Mazurek | 210 | Draft litigation update e-mail for 7/30 (0.50); Draft litigation update e-mail for 7/31 (0.70). | 1.20 | $312.00 |
| 07/31/18 | Elisa Carino | 210 | Draft daily update of substantive filings for litigation chart. | 1.90 | $494.00 |
| **Analysis and Strategy** | | | | **337.10** | **$217,535.70** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/02/18 | Lawrence T. Silvestro | 212 | Review Court filings in Title III and related adversarial proceedings filed between June 16-June 30 (1.30); Review correspondence addressing same (1.10); Review related Reorg. Research reports (1.20); Update PacerPro to assign new members and modify distribution list (0.10). | 3.70 | $962.00 |
| 07/02/18 | Tiffany Miller | 212 | Update network link with recent docket entries (3.30); Review correspondence regarding Board matters (0.40). | 3.70 | $962.00 |
| 07/02/18 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets (1.00); Draft summary of new deadlines per Z. Chalett (0.70); Update external two-month deadline chart per Z. Chalett (0.30); Update two-week chart with new deadlines per Z. Chalett (0.40); Update Puerto Rico Outlook calendar with new deadlines per Z. Chalett (0.40); Update Puerto Rico intervention chart with new filings per M. Rochman (0.60). | 3.40 | $884.00 |
| 07/02/18 | Tayler M. Sherman | 212 | Review dockets for all cases (1.20); Update PROMESA litigation charts in connection with same (1.40). | 2.60 | $676.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170163786

0002 PROMESA TITLE III: COMMONWEALTH                                     Page 43

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/02/18 | Magali Giddens | 212 | Monitor ECF alerts (0.20); Review relevant documents filed to ascertain case status (0.70); Review Reorg Research articles (0.30); Review El Nuevo Dia articles (0.50). | 1.70 | $442.00 |
| 07/02/18 | David C. Cooper | 212 | Review recent Court filings in Title III and related adversarial proceedings (0.70); Revise initial draft of July 25 omnibus hearing agenda (0.40); E-mail with J. Esses regarding agenda and questions on same (0.10). | 1.20 | $312.00 |
| 07/02/18 | Zachary Chalett | 212 | Review PacerPro alerts (0.40); Review deadline summary e-mail (0.10); Review nightly e-mail (0.20). | 0.70 | $531.30 |
| 07/03/18 | David C. Cooper | 212 | Review recent Court filings in Title III and related adversarial proceedings (0.90); Review e-mails from J. Esses regarding hearing agenda for July 25 omnibus hearing (0.20); Respond to same (0.30); Revise draft of hearing agenda for July 25 omnibus hearing (1.30). | 2.70 | $702.00 |
| 07/03/18 | Magali Giddens | 212 | Monitor ECF alerts (0.10); Review relevant pleadings (0.40); Review Reorg Research articles (0.20). | 0.70 | $182.00 |
| 07/03/18 | Tayler M. Sherman | 212 | Review dockets for all cases (0.80); Update PROMESA litigation charts in connection with same (0.70); Communications with A. Bargoot regarding Puerto Rico database call (0.30). | 1.80 | $468.00 |
| 07/03/18 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets (1.20); Draft summary of new deadlines per C. Mazurek (1.10); Update external two-month deadline chart per C. Mazurek (0.20); Update two-week chart with new deadlines per C. Mazurek (0.40); Update Puerto Rico Outlook calendar with new deadlines per C. Mazurek (0.40). | 3.30 | $858.00 |
| 07/03/18 | Tiffany Miller | 212 | Update network link with recent docket entries (2.50); Review correspondence regarding Board matters (0.20). | 2.70 | $702.00 |
| 07/03/18 | Lawrence T. Silvestro | 212 | Review Court filings in Title III and related adversarial proceedings (1.10); Review related correspondence (1.10); Review related Reorg. Research reports (1.20). | 3.40 | $884.00 |
| 07/05/18 | Lawrence T. Silvestro | 212 | Review Court filings in Title III and related adversarial proceedings (1.20); Review related Reorg Research reports (1.20). | 2.40 | $624.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170163786

0002 PROMESA TITLE III: COMMONWEALTH

Page 44

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/05/18 | Magali Giddens | 212 | Monitor ECF alerts (0.10); Review relevant pleadings in connection with same (0.60); Review Reorg Research articles (0.30). | 1.00 | $260.00 |
| 07/05/18 | David C. Cooper | 212 | Review recent Court filings in Title III and related adversarial proceedings (0.80); Update draft of hearing agenda for July 25 omnibus hearing (1.40); E-mail to J. Esses regarding same (0.20); Calls with J. Esses regarding same (0.30); Review follow-up e-mails from J. Esses regarding same (0.30). | 3.00 | $780.00 |
| 07/05/18 | Eamon Wizner | 212 | Compile deadlines and new filings to be reflected in two-week chart and issues chart per C. Mazurek. | 2.10 | $546.00 |
| 07/06/18 | David C. Cooper | 212 | Review recent Court filings in Title III and related adversarial proceedings (0.90); Revise draft of hearing agenda for July 25 omnibus hearing (0.40). | 1.30 | $338.00 |
| 07/06/18 | Lawrence T. Silvestro | 212 | Review Court filings in Title III and related adversarial proceedings (1.20); Review related press material and Reorg. Research reports (1.10); Confer with R. Kim and C. Alston regarding PacerPro updates (0.80); Revise PacerPro updates for attorney noticing (0.80); Update charts to reflect deadlines (0.70); Resolve issues related to case noticing for T. Mungovan (0.60). | 5.20 | $1,352.00 |
| 07/06/18 | Tiffany Miller | 212 | Update network link with recent docket entries (0.90); Review correspondence regarding Board matters (0.40). | 1.30 | $338.00 |
| 07/06/18 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets (1.20); Draft summary of new deadlines per C. Mazurek (1.40); Update external two-month deadline chart per C. Mazurek (0.30); Update two-week chart with new deadlines per C. Mazurek (0.40); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.60); Update Puerto Rico litigation issue status chart per E. Carino (0.40); Distribute significant filings per C. Febus (0.10). | 4.40 | $1,144.00 |
| 07/06/18 | Joseph P. Wolf | 212 | Review docket for recent filings (2.40); Send case chart and case updates to attorneys (0.60). | 3.00 | $780.00 |
| 07/06/18 | Magali Giddens | 212 | Monitor ECF alerts (0.10); Review relevant pleadings (0.60); Review Reorg Research articles (0.20). | 0.90 | $234.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170163786

0002 PROMESA TITLE III: COMMONWEALTH

Page 45

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/09/18 | Magali Giddens | 212 | Monitor ECF alerts (0.20); Review relevant pleadings (0.80); Review Reorg Research articles (0.30); Review El Nuevo Dia articles (0.50). | 1.80 | $468.00 |
| 07/09/18 | Tayler M. Sherman | 212 | Review dockets for all cases to update PROMESA litigation charts (3.40); Communications with A. Bargoot regarding issues chart memorandum (0.40). | 3.80 | $988.00 |
| 07/09/18 | Joseph P. Wolf | 212 | Review Puerto Rico docket (2.70); Send case chart and case document updates to attorneys (0.20). | 2.90 | $754.00 |
| 07/09/18 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets (1.00); Draft summary of new deadlines per Z. Chalett (0.90); Update external two-month deadline chart per Z. Chalett (0.20); Update two-week chart with new deadlines per Z. Chalett (0.40); Update Puerto Rico outlook calendar with new deadlines per Z. Chalett (0.30); Distribute significant filings per C. Febus (0.10); Compile and distribute complaints filed in Title III adversary proceedings for review by C. Mazurek (0.40). | 3.30 | $858.00 |
| 07/09/18 | Tiffany Miller | 212 | Update network link with recent docket entries (0.80); Upload correspondence regarding Board matters (0.40). | 1.20 | $312.00 |
| 07/09/18 | Lawrence T. Silvestro | 212 | Review Court filings in Title III and related adversarial proceedings (1.70); Review Reorg Research reports (1.30); Add additional attorneys and staff for case noticing in PacerPro (0.80). | 3.80 | $988.00 |
| 07/09/18 | Lucy Wolf | 212 | Update Puerto Rico litigation discovery deadline calendar. | 1.00 | $759.00 |
| 07/09/18 | David C. Cooper | 212 | Review recent Court filings in Title III and related adversarial proceedings (0.70); Draft updates to draft of hearing agenda for July 25 omnibus hearing (0.90); E-mails with E. Wizner assisting with preparation and updating of July 25 omnibus hearing agenda and binders for same (0.30); Conference with E. Wizner regarding same (0.20). | 2.10 | $546.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170163786

0002 PROMESA TITLE III: COMMONWEALTH

Page 46

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/10/18 | David C. Cooper | 212 | Review recent Court filings in Title III and related adversarial proceedings (1.40); Revise draft of hearing agenda for July 25 omnibus hearing (1.90); E-mails with E. Wizner and L. Geary regarding updates to July 25 omnibus hearing agenda and preparation of hearing binders for hearing (0.30); Meet with E. Wizner and L. Geary regarding updating July 25 omnibus hearing agenda and preparation of hearing binders (0.70); E-mails with J. Esses regarding July 25 omnibus hearing agenda (0.20). | 4.50 | $1,170.00 |
| 07/10/18 | Lawrence T. Silvestro | 212 | Review docket entries in Title III cases and related adversarial proceedings (1.40); Circulate scheduling orders in Title III action (0.90); Assign new team members to case noticing and document databases (0.90); Draft informative motion for omnibus hearing (1.30); Research motions to intervene in Title III and adversarial actions (1.80); Review procedures and case background with J. Wolf (0.80). | 7.10 | $1,846.00 |
| 07/10/18 | Tiffany Miller | 212 | Update network link with recent docket entries (3.90); Upload correspondence regarding Board matters (0.10); Upload correspondence regarding Board matters (0.20). | 4.20 | $1,092.00 |
| 07/10/18 | Joseph P. Wolf | 212 | Communications with case team regarding certified fiscal plans (1.40); Review Puerto Rico docket (2.70); Send case chart and case document updates to case attorneys (0.20). | 4.30 | $1,118.00 |
| 07/10/18 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets (1.10); Draft summary of new deadlines per Z. Chalett (0.90); Update external two-month deadline chart per Z. Chalett (0.20); Update two-week chart with new deadlines per Z. Chalett (0.40); Update Puerto Rico outlook calendar with new deadlines per Z. Chalett (0.40); Distribute significant filings per C.Febus (0.10). | 3.10 | $806.00 |
| 07/10/18 | Tayler M. Sherman | 212 | Review dockets (1.20); Update PROMESA litigation charts in connection with same (1.40). | 2.60 | $676.00 |

33260 FOMB                                                                    Invoice 170163786
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                           Page 47

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/10/18 | Magali Giddens | 212 | Monitor ECF alerts (0.20); Review relevant pleadings (0.70); Review Reorg Research articles (0.30); Review Puerto Rico paralegals e-mails regarding new filings (0.20); Provide E. Stevens with June omnibus hearing transcript (0.10); Discuss same with E. Stevens (0.20). | 1.70 | $442.00 |
| 07/10/18 | Eamon Wizner | 212 | Draft agenda for July 25, 2018 omnibus hearing per J. Esses (0.30); Compile Court filing relating to hearing (0.80). | 1.10 | $286.00 |
| 07/10/18 | Laura M. Geary | 212 | Draft summary of First Circuit Opinions rendered in Puerto Rico per J. Alonzo (2.30); Meet with paralegal team regarding compilation of agenda items for omnibus hearing (0.80). | 3.10 | $806.00 |
| 07/11/18 | Eamon Wizner | 212 | Compile prior briefs addressing judicial notice issues per A. Skellet. | 0.30 | $78.00 |
| 07/11/18 | Magali Giddens | 212 | Monitor ECF alerts (0.10); Review relevant pleadings (0.40); Review Reorg Research articles (0.20); Respond to G. Brenner query regarding calendaring item (0.10). | 0.80 | $208.00 |
| 07/11/18 | Tayler M. Sherman | 212 | Review dockets for all cases (0.80); Update PROMESA litigation charts in connection with same (1.20). | 2.00 | $520.00 |
| 07/11/18 | Joseph P. Wolf | 212 | Review docket (2.70); Send chart and document updates to attorneys (0.30); Update and review issues chart for circulation attorneys (1.90). | 4.90 | $1,274.00 |
| 07/11/18 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets (1.10); Draft summary of new deadlines per Z. Chalett (1.00); Update external two-month deadline chart per Z. Chalett (0.30); Update two-week chart with new deadlines per Z. Chalett (0.50); Update Puerto Rico outlook calendar with new deadlines per Z. Chalett (0.40); Distribute significant filings per C. Febus (0.30); Update Puerto Rico intervention chart with new filings per M. Rochman (0.20). | 3.80 | $988.00 |
| 07/11/18 | Tiffany Miller | 212 | Update network link with recent docket entries (1.20); Upload correspondence regarding Board matters (0.10); Organize pleadings for consistent nomenclature (2.30); Discussion with L. Supronik regarding upload of pleadings to Relativity (0.10). | 3.70 | $962.00 |
| 07/11/18 | Lawrence T. Silvestro | 212 | Review Court filings in Title III and related adversarial proceedings (1.10); Review related press material and Reorg Research reports (1.20); Update PacerPro with newly filed cases (1.10). | 3.40 | $884.00 |

33260 FOMB

Invoice 170163786

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 48

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/11/18 | David C. Cooper | 212 | Review recent Court filings in Title III and related adversarial proceedings (1.30); Review and revise draft hearing agenda for July 25 omnibus hearing (2.70); E-mails with J. Esses regarding July 25 omnibus hearing agenda (0.60); Calls with J. Esses to discuss July 25 omnibus hearing agenda items (0.30); E-mails with E. Wizner regarding July 25 omnibus hearing agenda and compiling documents for hearing binders (0.20). | 5.10 | $1,326.00 |
| 07/12/18 | David C. Cooper | 212 | Review recent Court filings in Title III and related adversarial proceedings (0.90); Revise draft hearing agenda for July 25 omnibus hearing (1.50); E-mails with J. Esses regarding July 25 omnibus hearing agenda (0.30); E-mails with E. Wizner and L. Geary regarding July 25 omnibus hearing agenda and to compiling documents for hearing binders (0.20). | 2.90 | $754.00 |
| 07/12/18 | Magali Giddens | 212 | Monitor ECF alerts (0.10); Review relevant pleadings (0.70); Review Reorg Research articles (0.40); Compile and send most recent case management order and all standing orders to A. Skellet (0.20); Review deadlines team charts regarding recent calendar items (0.30). | 1.70 | $442.00 |
| 07/12/18 | Lawrence T. Silvestro | 212 | Review docket entries in Title III cases and related adversarial proceedings (1.10); Review Reorg Research reports (1.10); Conduct searches in Relativity to locate examples of judicial notice ruling (1.20). | 3.40 | $884.00 |
| 07/12/18 | Tiffany Miller | 212 | Update network link with recent docket entries (2.20); Upload correspondence regarding Board matters (0.20); Organize pleadings for consistent nomenclature (1.80). | 4.20 | $1,092.00 |
| 07/12/18 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets (1.20); Draft summary of new deadlines per Z. Chalett (1.10); Update external two-month deadline chart per Z. Chalett (0.20); Update two-week chart with new deadlines per Z. Chalett (0.50); Update Puerto Rico outlook calendar with new deadlines per Z. Chalett (0.40); Distribute significant filings per C. Febus (0.20); Update litigation issues chart per A. Bargoot (0.50). | 4.10 | $1,066.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170163786

0002 PROMESA TITLE III: COMMONWEALTH

Page 49

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/12/18 | Joseph P. Wolf | 212 | Review docket (1.20); Draft new updates and filings for associated case chart for circulation (0.90). | 2.10 | $546.00 |
| 07/13/18 | Laura M. Geary | 212 | Compile documents for July 25 hearing. | 2.10 | $546.00 |
| 07/13/18 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets (1.00); Draft summary of new deadlines per Z. Chalett (0.90); Update external two-month deadline chart per Z. Chalett (0.20); Update two-week chart with new deadlines per Z. Chalett (0.50); Update Puerto Rico outlook calendar with new deadlines per Z. Chalett (0.30); Distribute significant filings per C. Febus (0.20); Update litigation issues chart per A. Bargoot (0.50). | 3.60 | $936.00 |
| 07/13/18 | Tiffany Miller | 212 | Review correspondence regarding Board matters (0.40); Organize pleadings for consistent nomenclature (4.30); Discussion with L. Wolf regarding status of orders (0.10). | 4.80 | $1,248.00 |
| 07/13/18 | Lawrence T. Silvestro | 212 | Review docket entries in Title III cases and related adversarial proceedings (1.30); Review Reorg. Research reports (1.10); Confer with J. Wolf regarding compilation of background materials for July 25, 2018 omnibus hearing (0.70); Compile background materials for omnibus hearing (1.10). | 4.20 | $1,092.00 |
| 07/13/18 | Elisa Carino | 212 | Draft daily update of substantive filings for litigation chart. | 1.40 | $364.00 |
| 07/13/18 | Magali Giddens | 212 | Monitor ECF alerts (0.10); Review relevant pleadings (0.90); Review Reorg Research articles (0.30); Review deadline team charts regarding new calendar items (0.40). | 1.70 | $442.00 |
| 07/13/18 | David C. Cooper | 212 | Review recent Court filings in Title III and related adversarial proceedings (0.70); Review and revise draft of hearing agenda for July 25 omnibus hearing (1.10); E-mails with J. Esses regarding July 25 omnibus hearing agenda and updates (0.40); Call with J. Esses regarding same (0.10); E-mails with E. Wizner and L. Geary regarding July 25 omnibus hearing agenda and hearing binders (0.50); Call with E. Wizner regarding same (0.10); Review documents received from L. Geary for omnibus hearing binder (0.50); E-mails with L. Geary regarding same and additional documents for hearing (0.20). | 3.60 | $936.00 |
| 07/13/18 | Eamon Wizner | 212 | Compile documents for July 25 omnibus hearing per J. Esses. | 0.50 | $130.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/16/18 | Eamon Wizner | 212 | Compile documents pertaining to July 25 omnibus hearing agenda per J. Esses. | 0.30 | $78.00 |
| 07/16/18 | Laura M. Geary | 212 | Compile files corresponding to agenda for omnibus hearing (1.30); Meeting with M. Dale concerning compilation of documents for omnibus hearings (0.40). | 1.70 | $442.00 |
| 07/16/18 | Maja Zerjal | 212 | Review task list (0.60); Discuss status of disclosure statement with J. Webb (0.10). | 0.70 | $531.30 |
| 07/16/18 | David C. Cooper | 212 | Review recent Court filings in Title III and related adversarial proceedings (0.90); Update and revise draft of hearing agenda for July 25 omnibus hearing (1.30); E-Mails with E. Wizner and L. Geary regarding updates to agenda and documents for hearing binders (0.30); Review comments to omnibus hearing agenda received from J. Esses and M. Zerjal (0.40); Update draft omnibus hearing agenda to reflect comments per J. Esses (0.70); Call with J. Esses regarding same (0.10); E-mail J. Esses regarding same (0.10); Additional updates to draft omnibus hearing agenda per J. Esses (0.60); Call with L. Geary regarding compiling documents for omnibus hearing binders (0.20). | 4.60 | $1,196.00 |
| 07/16/18 | Magali Giddens | 212 | Monitor ECF alerts (0.20); Review relevant pleadings (0.40); Review Reorg Research articles (0.30). | 0.90 | $234.00 |
| 07/16/18 | Tayler M. Sherman | 212 | Review dockets for all cases (0.30); Update litigation charts in connection with same (0.60). | 0.90 | $234.00 |
| 07/16/18 | Lawrence T. Silvestro | 212 | Review Court filings in Title III and related adversarial proceedings (1.10); Review related press material and research reports (1.20); Confer with T. Sherman regarding tasks (0.40); Confer with A. Bargoot regarding case staffing (0.30); Update PacerPro to assign new members and modify distribution list (0.80). | 3.80 | $988.00 |
| 07/16/18 | Tiffany Miller | 212 | Update network link with recent docket entries (2.20); Review discovery-related correspondence (0.30); Review correspondence regarding Board matters (0.40). | 2.90 | $754.00 |

33260 FOMB                                                                    Invoice 170163786
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                           Page 51

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/16/18 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets (1.00); Draft summary of new deadlines per Z. Chalett (0.90); Update external two-month deadline chart per Z. Chalett (0.20); Update two-week chart with new deadlines per Z. Chalett (0.50); Update Puerto Rico outlook calendar with new deadlines per Z. Chalett (0.30); Distribute significant filings per C. Febus (0.10). | 3.00 | $780.00 |
| 07/16/18 | Joseph P. Wolf | 212 | Review docket (1.10); Draft case chart and case document updates for attorneys (0.30); Update and review case issues chart for distribution to teams (0.70). | 2.10 | $546.00 |
| 07/17/18 | Joseph P. Wolf | 212 | Review docket (0.90); Revise case chart and case summary for circulation to attorneys (0.30); Update and review issues chart for circulation to attorneys (0.90). | 2.10 | $546.00 |
| 07/17/18 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets (0.90); Draft summary of new deadlines per Z. Chalett (0.90); Update external two-month deadline chart per Z. Chalett (0.20); Update two-week chart with new deadlines per Z. Chalett (0.40); Update Puerto Rico outlook calendar with new deadlines per Z. Chalett (0.30); Distribute significant filings per C. Febus (0.20). | 2.90 | $754.00 |
| 07/17/18 | Tiffany Miller | 212 | Update network link with recent docket entries (4.10); Review correspondence regarding Board matters (0.10); Organize pleadings for consistent nomenclature (1.90); Confer with L. Silvestro regarding transition of pleading upload duties (0.10). | 6.20 | $1,612.00 |
| 07/17/18 | Tayler M. Sherman | 212 | Review dockets (0.60); Update litigation charts in connection with same (0.90). | 1.50 | $390.00 |
| 07/17/18 | Lawrence T. Silvestro | 212 | Review Court filings in Title III and related adversarial proceedings (1.10); Review related press material and Reorg Research reports (0.90); Register new PacerPro users for Court docket noticing (0.10); Draft agenda for upcoming paralegal conference call (1.30); Update draft of informative motion for upcoming omnibus hearing (1.70). | 5.10 | $1,326.00 |

33260 FOMB                                                                    Invoice 170163786
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                           Page 52

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/17/18 | Magali Giddens | 212 | Monitor ECF alerts (0.20); Review relevant pleadings (1.40); Review Reorg Research articles (0.40); Review El Nuevo Dia articles (0.40); Review and respond to Puerto Rico paralegals correspondence (0.20). | 2.60 | $676.00 |
| 07/17/18 | David C. Cooper | 212 | Review recent Court filings in Title III and related adversarial proceedings (1.10); Revise draft hearing agenda (1.60); E-mails with E. Wizner and L. Geary regarding updates to omnibus hearing agenda and documents for hearing binders (0.30); E-mails with J. Esses regarding additions to hearing agenda (0.30); E-mail E. Wizner and L. Geary regarding timing of finalizing omnibus hearing binders (0.20); Review Committee comments to hearing agenda and incorporate same into draft agenda per J. Esses (0.30). | 3.80 | $988.00 |
| 07/17/18 | Laura M. Geary | 212 | Compile documents for omnibus hearings (1.80); Compile independent investigator and UCC's informative motion documents omnibus hearings for M. Dale (0.20). | 2.00 | $520.00 |
| 07/18/18 | David C. Cooper | 212 | Review recent Court filings in Title III and related adversarial proceedings (1.30); Updates draft hearing agenda (1.70); E-mails with E. Wizner and L. Geary regarding updates to omnibus hearing agenda and documents for hearing binders (0.20); E-mails with J. Esses regarding updates to omnibus hearing agenda (0.60); Update agenda based on discussion with J. Esses (0.30); Review e-mails regarding agenda and who will be arguing matters at omnibus hearing to J. Esses and L. Silvestro (0.30); Call with L. Silvestro regarding agenda and informative motion for omnibus hearing (0.20). | 4.60 | $1,196.00 |
| 07/18/18 | Magali Giddens | 212 | Monitor ECF alerts (0.10); Review relevant pleadings (0.60); Review Reorg Research articles (0.30); Review deadlines team charts in connection with relevant calendar items (0.40); Review File Site regarding recent correspondence and documents (0.90); Compile case management documents (0.30). | 2.60 | $676.00 |
| 07/18/18 | Tayler M. Sherman | 212 | Review dockets for all cases (0.70); Update litigation charts in connection with same (1.20). | 1.90 | $494.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170163786

0002 PROMESA TITLE III: COMMONWEALTH

Page 53

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/18/18 | Lawrence T. Silvestro | 212 | Review Court filings in Title III and related adversarial proceedings (1.40); Review related press material and research reports (1.10); Modify and revise attorney noticing to reflect updated case assignments in PacerPro (0.80); Confer with T. Miller regarding tasks related to PacerPro (0.30); Confer with T. Sherman regarding same (0.70). | 4.30 | $1,118.00 |
| 07/18/18 | Tiffany Miller | 212 | Update network link with recent docket entries (3.20); Review correspondence regarding Board matters (0.10); Organize pleadings for consistent nomenclature (0.60); Discussion with J. Wolf regarding organization of pleadings for consistent nomenclature (0.50). | 4.40 | $1,144.00 |
| 07/18/18 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets (0.90); Draft summary of new deadlines per Z. Chalett (0.80); Update external two-month deadline chart per Z. Chalett (0.20); Update two-week chart with new deadlines per Z. Chalett (0.40); Update Puerto Rico outlook calendar with new deadlines per Z. Chalett (0.30); Distribute significant filings per C. Febus (0.20); Obtain orders denying motions to intervene in Title III cases and related adversary proceedings per M. Rochman (0.50). | 3.30 | $858.00 |
| 07/18/18 | Joseph P. Wolf | 212 | Confer with T. Miller regarding organization of pleadings for consistent nomenclature. | 0.50 | $130.00 |
| 07/18/18 | Laura M. Geary | 212 | Compile documents for omnibus hearings. | 1.60 | $416.00 |
| 07/19/18 | Joseph P. Wolf | 212 | Organize pleadings for consistent nomenclature. | 1.20 | $312.00 |
| 07/19/18 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets (0.90); Draft summary of new deadlines per Z. Chalett (0.80); Update external two-month deadline chart per Z. Chalett (0.20); Update two-week chart with new deadlines per Z. Chalett (0.40); Update Puerto Rico outlook calendar with new deadlines per Z. Chalett (0.40); Distribute significant filings per C. Febus (0.20). | 2.90 | $754.00 |

33260 FOMB

Invoice 170163786

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 54

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/19/18 | Tiffany Miller | 212 | Update network link with recent docket entries (2.40); Review correspondence regarding Board matters (0.30); Organize pleadings for consistent nomenclature (0.40); Discussion with L. Silvestro regarding upcoming paralegal meeting (0.20); Discussion with J. Wolf regarding organization of pleadings for consistent nomenclature (0.10). | 3.40 | $884.00 |
| 07/19/18 | Tayler M. Sherman | 212 | Review dockets (0.90); Update litigation charts in connection with same (1.80). | 2.70 | $702.00 |
| 07/19/18 | Lawrence T. Silvestro | 212 | Review docket entries in Title III cases and related adversarial proceedings (1.20); Review related press material and research reports (1.10); Draft outline and make arrangements for upcoming paralegal conference call (1.30); Register A. Skellet for case noticing (0.70); Update informative motion for upcoming omnibus hearing (0.40); Review PacerPro database to remove certain members no longer associated with this matter (0.80). | 5.50 | $1,430.00 |
| 07/19/18 | Elisa Carino | 212 | Draft daily update of substantive filings for litigation chart. | 1.90 | $494.00 |
| 07/19/18 | David C. Cooper | 212 | Review recent Court filings in Title III and related adversarial proceedings (1.30); Updates and revisions to draft of hearing agenda (1.60); E-mails with E. Wizner and L. Geary regarding updates to same and documents for hearing binders (0.40); Conference call with E. Wizner and L. Geary regarding assembling hearing binders and sending to local counsel (0.20); E-mails with J. Esses regarding updates to omnibus hearing agenda (0.60); Calls with J. Esses regarding same (0.40); Review e-mail to Court regarding review of omnibus hearing agenda (0.10). | 4.60 | $1,196.00 |
| 07/19/18 | Magali Giddens | 212 | Monitor ECF alerts (0.30); Review relevant pleadings (1.60); Review Reorg Research (0.30); Review relevant e-mails addressed to Puerto Rico paralegals team (0.30). | 2.50 | $650.00 |
| 07/19/18 | Laura M. Geary | 212 | Organize and compile documents for July 25 omnibus hearings to reflect agenda (3.40); Organize and compile documents pertaining to independent investigator and UCC's informative motion per M. Dale (1.00). | 4.40 | $1,144.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | | Page 55 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/19/18 | Eamon Wizner | 212 | Organize and compile key filings pertaining to July 25 Omnibus Hearing per M. Dale. | 0.80 | $208.00 |
| 07/20/18 | Laura M. Geary | 212 | Compile documents for omnibus hearing consistent with agenda (5.60); Compile documents pertaining to Kobre & Kim motion and UCC's informative motion per M. Dale (3.40). | 9.00 | $2,340.00 |
| 07/20/18 | Eamon Wizner | 212 | Compile Court filings pertaining to omnibus hearing per M. Dale. | 0.40 | $104.00 |
| 07/20/18 | David C. Cooper | 212 | Review recent Court filings in Title III and related adversarial proceedings (0.70); Updates and revisions to draft hearing agenda for omnibus hearing (0.90); E-mails with E. Wizner and L. Geary regarding updates to omnibus hearing agenda and documents for hearing binders (0.30); Calls with E. Wizner and L. Geary regarding continued assembly of hearing binders for omnibus hearing and sending to local counsel (0.20); E-mails with J. Esses regarding updates to omnibus hearing agenda (0.20); Calls with J. Esses regarding same (0.40); Meet with L. Geary to review and revise assembled hearing binders (1.60); E-mail D. Perez at regarding binders for omnibus hearing, potential updates to same and agenda (0.20); Review comments to omnibus hearing agenda received from Chambers (0.30); Update omnibus hearing agenda to reflect Chambers' comments (0.40); Call with J. Esses regarding same (0.10); Meet with L. Geary to revise omnibus hearing binders to reflect changes requested by Chambers (0.70); Finalize binders to send to Local Counsel (0.40). | 6.40 | $1,664.00 |
| 07/20/18 | Lawrence T. Silvestro | 212 | Review Court filings in Title III and related adversarial proceedings (1.20); Review related press material and research reports (1.10); Compile background documents for upcoming omnibus hearing per M. Dale (2.10); Review pleadings deadline chart (0.70); Review PacerPro database to remove certain team members no longer associated with case (0.20). | 5.30 | $1,378.00 |

33260 FOMB                                                               Invoice 170163786
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                    Page 56

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/20/18 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets (0.80); Draft summary of new deadlines per Z. Chalett (0.70); Update external two-month deadline chart per Z. Chalett (0.10); Update two-week chart with new deadlines per Z. Chalett (0.40); Update Puerto Rico outlook calendar with new deadlines per Z. Chalett (0.10); Distribute significant filings per C.Febus (0.20). | 2.30 | $598.00 |
| 07/20/18 | Joseph P. Wolf | 212 | Organize pleadings for consistent nomenclature. | 1.10 | $286.00 |
| 07/20/18 | Magali Giddens | 212 | Monitor ECF alerts (0.20); Review relevant pleadings (0.70); Review Reorg Research articles (0.30); Review deadline team charts in connection with relevant calendar items (0.40). | 1.60 | $416.00 |
| 07/20/18 | Tayler M. Sherman | 212 | Review database for unredacted filings filed in Commonwealth Title III (0.70); Review dockets (0.80); Update litigation charts in connection with same (1.60). | 3.10 | $806.00 |
| 07/22/18 | Zachary Chalett | 212 | Review nightly e-mail. | 0.30 | $227.70 |
| 07/23/18 | Zachary Chalett | 212 | Review two-month chart and two-week chart (0.70); Review PacerPro alerts (0.60); Review deadline summary e-mail (0.20); Calls with A. Monforte regarding deadlines (0.30); Review nightly e-mail (0.40); Coordinate with A. Bargoot, C. Mazurek, and E. Carino regarding coverage on deadline e-mail (0.30); Call with E. Carino regarding deadline e-mail (0.10); Review deadline e-mail (0.30). | 2.90 | $2,201.10 |
| 07/23/18 | Laura M. Geary | 212 | Compile documents pertaining to Kobre & Kim and UCC Informative motion per M. Dale (1.10); Review dockets for all cases (0.70); Update litigation charts in connection with same (1.40). | 3.20 | $832.00 |
| 07/23/18 | Eamon Wizner | 212 | Draft summary of agenda for July 25 omnibus hearing per J. Esses. | 1.80 | $468.00 |
| 07/23/18 | Joseph P. Wolf | 212 | Organize pleadings for consistent nomenclature. | 3.70 | $962.00 |
| 07/23/18 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets (0.80); Draft summary of new deadlines per Z. Chalett (0.50); Update external two-month deadline chart per Z. Chalett (0.10); Update two-week chart with new deadlines per Z. Chalett (0.10); Update Puerto Rico outlook calendar with new deadlines per Z. Chalett (0.10). | 1.60 | $416.00 |

33260 FOMB

Invoice 170163786

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 57

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/23/18 | Lawrence T. Silvestro | 212 | Review Court filings in Title III and related adversarial proceedings (1.20); Review related press material and Reorg Research reports (1.10); Submit invoices related to hearing transcripts for omnibus hearings for payment (0.70); Revise informative motion agenda items related to omnibus hearing (0.80); Revise agenda for paralegal meeting (0.70). | 4.50 | $1,170.00 |
| 07/23/18 | Tayler M. Sherman | 212 | Review dockets (0.30); Update litigation charts in connection with same (1.10); Communications with L. Geary regarding litigation issues chart (0.40). | 1.80 | $468.00 |
| 07/23/18 | Magali Giddens | 212 | Monitor ECF alerts (0.20); Review relevant pleadings (1.60); Review Reorg Research articles (0.30); Review El Nuevo Dia articles (0.40); Coordinate Court Solutions hearing access for E. Barak (0.20). | 2.70 | $702.00 |
| 07/24/18 | Magali Giddens | 212 | Attend Puerto Rico paralegal meeting (1.10); Monitor ECF alerts (0.20); Review relevant pleadings (1.80); Review Reorg Research articles (0.30); Communicate with G. Brenner regarding request to register for Court Solutions (0.10); Respond to G. Brenner follow-up correspondence regarding same (0.10); Review deadline team charts regarding relevant calendar items (0.80). | 4.40 | $1,144.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170163786

0002 PROMESA TITLE III: COMMONWEALTH Page 58

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/24/18 | David C. Cooper | 212 | Review recent Court filings in Title III and related adversarial proceedings (0.90); Review revised hearing agenda for omnibus hearing (0.50); E-mails with J. Esses regarding same (0.30); Review e-mails from D. Perez at local counsel and J. Esses regarding updating omnibus hearing binders (0.30); Calls and e-mails with E. Wizner regarding same (0.70); Review redline regarding additional documents to be added to same (0.20); Review omnibus hearing agenda and compare with order regarding allowed fee and adjourned fee applications per Fee Examiner's comment at request of J. Esses (0.40); E-mail J. Esses regarding same (0.10); Participate in paralegals meeting regarding case management (1.10); Review e-mails from J. Esses and E. Wizner regarding amending filed omnibus hearing agenda (0.30); Review additional filed documents regarding same (0.30). | 5.10 | $1,326.00 |
| 07/24/18 | Lawrence T. Silvestro | 212 | Review docket entries in Title III cases and related adversarial proceedings (1.20); Review related press material and research reports (1.10); Participate in paralegal conference call (1.10); Review two-week deadline chart (0.70); Compile inventory of certified fiscal plans in electronic database (0.80); Consolidate internal case assignment electronic files and associate with each respective matter (0.90). | 5.80 | $1,508.00 |
| 07/24/18 | Tiffany Miller | 212 | Update network link with recent docket entries (5.70); Review correspondence regarding Board matters (0.60); Confer with C. Tarrant regarding saved search for certain documents (0.20); Participate in paralegal conference call (1.10). | 7.60 | $1,976.00 |
| 07/24/18 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets (0.80); Prepare summary of new deadlines per Z. Chalett (0.50); Update external two-month deadline chart per Z. Chalett (0.10); Update two-week chart with new deadlines per Z. Chalett (0.30); Update Puerto Rico outlook calendar with new deadlines per Z. Chalett (0.10); Draft responses to deadline team process inquiries per J. Alonzo (0.80); Participate in paralegal conference call (1.10). | 3.70 | $962.00 |

33260 FOMB                                                                    Invoice 170163786
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                        Page 59

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/24/18 | Tayler M. Sherman | 212 | Review dockets (0.60); Update PROMESA litigation charts in connection with same (1.10); Discuss Board docketing process with L. Wolf (0.40); Attend paralegal meeting (1.10). | 3.20 | $832.00 |
| 07/24/18 | Eamon Wizner | 212 | Attend paralegal meeting (1.10); Draft amended agenda of omnibus hearing for filing per J. Esses (1.90). | 3.00 | $780.00 |
| 07/24/18 | Christopher M. Tarrant | 212 | Participate in monthly paralegal meeting (1.10); Search databases for bond insurance and monoline related documents (2.40); Create list of documents from all databases (0.40); E-mail to M. Zerjal and E. Stevens regarding same (0.30). | 4.20 | $1,092.00 |
| 07/24/18 | Laura M. Geary | 212 | Meet with Puerto Rico paralegals. | 1.10 | $286.00 |
| 07/24/18 | Joseph P. Wolf | 212 | Update pleadings for consistent nomenclature. | 0.70 | $182.00 |
| 07/25/18 | Christopher M. Tarrant | 212 | Search databases for certain related documents (1.60); Draft list of relevant documents (0.40); E-mail to M. Zerjal and E. Stevens regarding same (0.20). | 2.20 | $572.00 |
| 07/25/18 | Tayler M. Sherman | 212 | Review dockets (0.40); Update PROMESA litigation charts in connection with same (0.80). | 1.20 | $312.00 |
| 07/25/18 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets (1.10); Draft summary of new deadlines per Z. Chalett (0.70); Update external two-month deadline chart per Z. Chalett (0.30); Update two-week chart with new deadlines per Z. Chalett (0.40); Update Puerto Rico outlook calendar with new deadlines per Z. Chalett (0.30). | 2.80 | $728.00 |
| 07/25/18 | Tiffany Miller | 212 | Update network link with recent docket entries (1.70); Review correspondence regarding Board matters (0.20). | 1.90 | $494.00 |
| 07/25/18 | Joseph P. Wolf | 212 | Update pleadings for consistent nomenclature. | 1.70 | $442.00 |
| 07/25/18 | Lawrence T. Silvestro | 212 | Review pleadings in Title III and adversarial proceedings (1.20); Review relevant press and Reorg Research report materials (1.10); Follow-up communications with court reporter regarding obtaining omnibus hearing transcript (0.80), Review deadline and issues charts for staffing purposes (1.10). | 4.20 | $1,092.00 |
| 07/25/18 | Elisa Carino | 212 | Draft daily update of substantive filings for litigation chart. | 1.90 | $494.00 |
| 07/25/18 | David C. Cooper | 212 | Review recent Court filings in Title III and related adversarial proceedings (0.90); E-mails with J. Esses regarding September omnibus hearing (0.20). | 1.10 | $286.00 |

33260 FOMB                                                            Invoice 170163786
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                    Page 60

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/25/18 | Magali Giddens | 212 | Monitor ECF alerts (0.20); Review relevant pleadings (1.30); Review Reorg Research articles (0.40); Coordinate inquiries regarding access to hearing (0.20); Compile and organize electronic case files for several cases (0.70). | 2.80 | $728.00 |
| 07/26/18 | Magali Giddens | 212 | Monitor ECF alerts (0.20); Review relevant pleadings (0.90); Review Reorg Research articles (0.30). | 1.40 | $364.00 |
| 07/26/18 | David C. Cooper | 212 | Review recent Court filings in Title III and related adversarial proceedings. | 0.70 | $182.00 |
| 07/26/18 | Lawrence T. Silvestro | 212 | Review Court filings in Title III and related adversarial proceedings (1.20); Review related press material and research reports (0.90); Register additional team members in PacerPro database (0.80); Revise pro-hac and attorney appearance chart (1.30); Review updated local rules of District of Puerto Rico Bankruptcy Rules (0.70). | 4.90 | $1,274.00 |
| 07/26/18 | Tayler M. Sherman | 212 | Review dockets (0.60); Update PROMESA litigation charts in connection with same (0.90). | 1.50 | $390.00 |
| 07/26/18 | Joseph P. Wolf | 212 | Update pleadings for consistent nomenclature (3.10); Call with T. Miller regarding pleadings (0.20). | 3.30 | $858.00 |
| 07/26/18 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets (1.10); Draft summary of new deadlines per Z. Chalett (0.80); Update external two-month deadline chart per Z. Chalett (0.20); Update two-week chart with new deadlines per Z. Chalett (0.30); Update Puerto Rico outlook calendar with new deadlines per Z. Chalett (0.20). | 2.60 | $676.00 |
| 07/26/18 | Tiffany Miller | 212 | Upload all recent pleadings from network link to Relativity database (3.60); Update network link with recent docket entries (2.10); Review correspondence regarding Board matters (0.20); Discussion with J. Wolf regarding organization of pleadings (0.20). | 6.10 | $1,586.00 |
| 07/27/18 | Tiffany Miller | 212 | Upload correspondence regarding Board matters. | 0.20 | $52.00 |

33260 FOMB                                                                      Invoice 170163786
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                           Page 61

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/27/18 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets (1.10); Draft summary of new deadlines per Z. Chalett (1.10); Update external two-month deadline chart per Z. Chalett (0.20); Update two-week chart with new deadlines per Z. Chalett (0.40); Update Puerto Rico Outlook calendar with new deadlines per Z. Chalett (0.40). | 3.20 | $832.00 |
| 07/27/18 | Joseph P. Wolf | 212 | Organize pleadings for consistent nomenclature. | 1.90 | $494.00 |
| 07/27/18 | Tayler M. Sherman | 212 | Review dockets (0.60); Update PROMESA litigation charts in connection with same (0.90). | 1.50 | $390.00 |
| 07/27/18 | Lawrence T. Silvestro | 212 | Review docket entries in Title III cases and related adversarial proceedings (1.20); Review Reorg. Research Reports (1.10); Circulate omnibus hearing transcript (0.80). | 3.10 | $806.00 |
| 07/27/18 | David C. Cooper | 212 | Review recent Court filings in Title III and related adversarial proceedings (0.70); Begin initial preparation of draft hearing agenda for September 12 omnibus hearing (0.40). | 1.10 | $286.00 |
| 07/27/18 | Magali Giddens | 212 | Monitor ECF alerts (0.20); Review relevant pleadings (0.60); Review Reorg Research (0.40); Review hearing transcript (1.10). | 2.30 | $598.00 |
| 07/30/18 | David C. Cooper | 212 | Review recent Court filings in Title III and related adversarial proceedings (0.80); Review e-mail and information from M. Zerjal regarding omission of fee order from July 25 omnibus hearing agenda (0.20); Review July 25 omnibus hearing agenda regarding same (0.20); E-mail M. Zerjal regarding same (0.10); Update draft of September 12 omnibus hearing agenda (1.10); Review e-mail from J. Esses regarding deadlines for filing of pleadings, objections and replies for September 12 omnibus hearing (0.10); Calculate deadlines for same to include in e-mail to internal team (0.30); E-mail J. Esses regarding same (0.10). | 2.90 | $754.00 |
| 07/30/18 | Joseph P. Wolf | 212 | Organize pleadings for consistent nomenclature. | 4.10 | $1,066.00 |
| 07/30/18 | Tiffany Miller | 212 | Upload correspondence regarding Board matters. | 0.20 | $52.00 |

33260 FOMB                                                                          Invoice 170163786
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                 Page 62

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/30/18 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets (1.10); Draft summary of new deadlines per Z. Chalett (0.90); Update external two-month deadline chart per Z. Chalett (0.30); Update two-week chart with new deadlines per Z. Chalett (0.40); Update Puerto Rico outlook calendar with new deadlines per Z. Chalett (0.40). | 3.10 | $806.00 |
| 07/30/18 | Tayler M. Sherman | 212 | Review dockets (1.10); Update PROMESA litigation charts in connection with same (1.60). | 2.70 | $702.00 |
| 07/31/18 | Tayler M. Sherman | 212 | Review dockets (0.20); Update PROMESA litigation charts in connection with same (0.60). | 0.80 | $208.00 |
| 07/31/18 | Tiffany Miller | 212 | Update network link with recent docket entries (4.50); Upload correspondence regarding Board matters (0.50); Confer with Z. Chalett regarding re-organization of case folders (0.20); Create new case folders to reflect discussion with Z. Chalett (1.20). | 6.40 | $1,664.00 |
| 07/31/18 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets (1.10); Draft summary of new deadlines per Z. Chalett (1.10); Update external two-month deadline chart per Z. Chalett (0.30); Update two-week chart with new deadlines per Z. Chalett (0.40); Update Puerto Rico outlook calendar with new deadlines per Z. Chalett (0.40). | 3.30 | $858.00 |
| 07/31/18 | Lawrence T. Silvestro | 212 | Review Court filings in Title III and related adversarial proceedings (1.20); Review related press material and Reorg Research reports (1.10); Review service lists from PrimeClerk (0.80). | 3.10 | $806.00 |
| 07/31/18 | David C. Cooper | 212 | Review recent Court filings in Title III and related adversarial proceedings (0.70); Update initial draft of September 12 omnibus hearing agenda (0.40); E-mail with J. Esses regarding deadlines in connection with September 12 omnibus hearing (0.10). | 1.20 | $312.00 |
| **General Administration** | | | | **444.20** | **$118,286.40** |

**Labor, Pension Matters -- 213**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/01/18 | Brian S. Rosen | 213 | Review G. Mahotra memorandum regarding Retirement Committee issues (0.10); Memorandum to G. Mahotra regarding same (0.10). | 0.20 | $151.80 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/05/18 | Brian S. Rosen | 213 | Review and revise Union list of pension issues (0.20); Teleconference with R. Tague regarding same (0.20). | 0.40 | $303.60 |
| 07/05/18 | Paul Possinger | 213 | Review correspondence regarding implementation of pension measures. | 0.20 | $151.80 |
| 07/06/18 | Brian S. Rosen | 213 | Review latest list of Union pension issues (0.20); Memorandum to advisors regarding call on pension issues (0.10); Conference call with Board and advisors regarding Union issues (0.80). | 1.10 | $834.90 |
| 07/09/18 | Brian S. Rosen | 213 | Review R. Tague memorandum regarding labor issues (0.10); Memorandum to R. Tague regarding same (0.10); Teleconference with P. Possinger regarding same (0.10). | 0.30 | $227.70 |
| 07/10/18 | Paul Possinger | 213 | Review Mercado motion to intervene and related e-mails (0.30); Review summary of Retiree Committee meeting (0.40); Review analysis for next steps on collective bargaining agreements from Ernst & Young (0.40); Meeting with B. Rosen regarding collective bargaining agreements and pension issues (0.40). | 1.50 | $1,138.50 |
| 07/11/18 | Paul Possinger | 213 | Call with B. Rosen and Ernst & Young regarding pension and collective bargaining agreement issues (0.70); Discuss pension issues with B. Rosen (0.30). | 1.00 | $759.00 |
| 07/11/18 | Brian S. Rosen | 213 | Conference call with Ernst & Young, et al., regarding pension issues (0.60); Teleconference with P. Possinger regarding preparation of memorandum addressing same (0.20). | 0.80 | $607.20 |
| 07/12/18 | Brian S. Rosen | 213 | Memorandum to R. Gordon regarding presentation (0.10); Review memorandum from R. Gordon regarding NDA (0.10); Memorandum to R. Gordon regarding same (0.10); Conference call with Ernst & Young, et al., regarding Union and pension issues (0.60); Office conference with C. Theodoridis regarding Union and pension issues/memorandum (0.40); Memorandum to C. Theodoridis regarding research regarding same (0.10); Teleconference with P. Possinger regarding same (0.20). | 1.60 | $1,214.40 |

Invoice 170163786

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/12/18 | Chris Theodoridis | 213 | Review memoranda prepared by Proskauer, O'Melveny, Dentons, and DLA Piper regarding pension restructuring options (7.90); Research pension restructuring options (5.30); Conference call among B. Rosen, P. Possinger, C. George, and R. Lazaro regarding pension restructuring options (0.60); Internal discussion with P. Possinger, B. Rosen regarding same (0.40). | 14.20 | $10,777.80 |
| 07/12/18 | Paul Possinger | 213 | Call with O'Neill regarding collective bargaining agreement and pension issues. | 0.90 | $683.10 |
| 07/13/18 | Paul Possinger | 213 | Discuss pension research with C. Theodoridis. | 0.30 | $227.70 |
| 07/13/18 | Chris Theodoridis | 213 | Research regarding pension restructuring options (4.70); Draft memorandum regarding pension restructuring options (6.30). | 11.00 | $8,349.00 |
| 07/16/18 | Chris Theodoridis | 213 | Research precedent regarding pension restructuring options (5.10); draft memorandum regarding same (6.80). | 11.90 | $9,032.10 |
| 07/16/18 | Brian S. Rosen | 213 | Review Retiree Committee memorandum regarding NDA (0.10); Memorandum to R. Gordon regarding same (0.10). | 0.20 | $151.80 |
| 07/16/18 | Paul Possinger | 213 | Review memorandum regarding TRS/Judge's Retirement System strategies. | 1.20 | $910.80 |
| 07/16/18 | Ralph C. Ferrara | 213 | Review executive call materials addressing update on Union discussions. | 0.20 | $151.80 |
| 07/17/18 | Paul Possinger | 213 | Call with C. Theodoridis regarding pension analysis (0.40); Review comments to memorandum regarding same (0.20); Calls with Fornia and McKinsey regarding pension restructuring issues (0.60). | 1.20 | $910.80 |
| 07/17/18 | Brian S. Rosen | 213 | Review and revise pension memorandum (0.60); Draft memorandum to P. Possinger regarding same (0.10); Teleconference with P. Possinger regarding same (0.30). | 1.00 | $759.00 |
| 07/17/18 | Chris Theodoridis | 213 | Discussion with P. Possinger regarding pension reform memorandum (0.40); Discussion with D. Desatnik regarding pension reform memorandum (0.40). | 0.80 | $607.20 |
| 07/17/18 | Daniel Desatnik | 213 | Call with C. Theodoridis regarding pension memorandum. | 0.70 | $531.30 |
| 07/18/18 | Chris Theodoridis | 213 | Research precedent regarding pension restructuring options (3.90); Revise memorandum regarding pension restructuring options (5.80). | 9.70 | $7,362.30 |

33260 FOMB                                                                Invoice 170163786
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                              Page 65

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/18/18 | Brian S. Rosen | 213 | Review list of union-related pension issues (0.10); Memorandum to P. Possinger regarding same (0.10); Teleconference with S. Levine regarding same (0.10). | 0.30 | $227.70 |
| 07/18/18 | Paul Possinger | 213 | Call with C. Theodoridis regarding pension research. | 0.30 | $227.70 |
| 07/18/18 | Paul M. Hamburger | 213 | Review research on age issues for impact of plan design for Social Security purposes. | 0.50 | $379.50 |
| 07/19/18 | Brian S. Rosen | 213 | Review and revise memorandum regarding union issues. | 0.20 | $151.80 |
| 07/20/18 | Brian S. Rosen | 213 | Memorandum to Retiree Committee regarding NDA (0.10); Review NDA (0.20); Memorandum to Retiree Committee regarding execution (0.10). | 0.40 | $303.60 |
| 07/20/18 | Paul Possinger | 213 | Calls with B. Rosen and K. Rifkind regarding pension issues (0.50); Review research memorandum regarding same (2.60); E-mail to F. Fornia regarding conclusions (0.50). | 3.60 | $2,732.40 |
| 07/20/18 | Jeffrey W. Levitan | 213 | Review O'Neill memoranda regarding pensions. | 0.30 | $227.70 |
| 07/20/18 | Jeramy Webb | 213 | Review cases regarding pension issues (0.10); E-mail to P. Possinger regarding same (0.10). | 0.20 | $151.80 |
| 07/23/18 | Paul Possinger | 213 | Call with Ernst & Young regarding disclosure statement inserts on labor and pensions (0.80); Review subcommittee assignments (0.20); Discuss same with E. Barak (0.20). | 1.20 | $910.80 |
| 07/27/18 | Paul Possinger | 213 | Call with AAFAF regarding pension funding updates (1.10); Revise and finalize freeze memorandum (1.60). | 2.70 | $2,049.30 |
| 07/30/18 | Brian S. Rosen | 213 | Review and revise memorandum regarding pension freeze. | 0.70 | $531.30 |
| 07/31/18 | Chris Theodoridis | 213 | Research nature of pension obligation impairment under chapter 9 precedent. | 3.90 | $2,960.10 |
| 07/31/18 | Paul Possinger | 213 | Review and revise pension memorandum (0.80); Circulate to pension team (0.20); Follow-up e-mails with K. Rifkind, C. Theodoridis regarding same (0.40). | 1.40 | $1,062.60 |
| **Labor, Pension Matters** | | | | **76.10** | **$57,759.90** |

**Plan of Adjustment and Disclosure Statement -- 215**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/01/18 | Brian S. Rosen | 215 | Review plan of adjustment confirmation calendar (0.30); Revise plan of adjustment template (0.90). | 1.20 | $910.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170163786

0002 PROMESA TITLE III: COMMONWEALTH

Page 66

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/02/18 | Brian S. Rosen | 215 | Review D. Desatnik memorandum regarding plan of adjustment options (0.30); Memorandum to D. Desatnik regarding same (0.10); Review N. Jaresko quotes regarding plan of adjustment (0.10); Memorandum to E. Barak regarding same (0.10). | 0.60 | $455.40 |
| 07/02/18 | Elliot Stevens | 215 | Revise memorandum on interest rates for plan of adjustment. | 0.30 | $227.70 |
| 07/02/18 | Jeramy Webb | 215 | Review fiscal materials for incorporation into disclosure statement. | 0.30 | $227.70 |
| 07/03/18 | Brian S. Rosen | 215 | Review draft plan of adjustment option memorandum (0.40); Memorandum to D. Desatnik, et al., regarding same (0.10). | 0.50 | $379.50 |
| 07/03/18 | Maja Zerjal | 215 | Review and revise best interest and feasibility memorandum. | 2.70 | $2,049.30 |
| 07/04/18 | Maja Zerjal | 215 | Review and revise draft outline of disclosure statement. | 2.70 | $2,049.30 |
| 07/05/18 | Maja Zerjal | 215 | Review disclosure statement issues (1.80); Draft outline regarding same (0.40); Review revisions to best interests memorandum (0.60). | 2.80 | $2,125.20 |
| 07/05/18 | Brian S. Rosen | 215 | Pre-meeting with Citi regarding plan of adjustment alternatives (0.90); Meeting with Citi and creditor regarding plan of adjustment (1.20); Meeting with Citi team regarding plan of adjustment structure (0.70). | 2.80 | $2,125.20 |
| 07/05/18 | Jeramy Webb | 215 | Continue drafting plan of adjustment disclosure statement. | 0.70 | $531.30 |
| 07/06/18 | Jeramy Webb | 215 | Continue drafting and revising disclosure statement. | 2.60 | $1,973.40 |
| 07/06/18 | Brian S. Rosen | 215 | Conference with D. Desatnik regarding classification issues (0.20); Review memorandum regarding same (0.70); Conference call with Citi team, et al. regarding plan of adjustment structures (0.70); Review M. Rodriguez memorandum regarding disclosure issues (0.10); Memorandum to Citi team regarding same (0.10); Teleconference with T. Greer regarding same (0.30); Memorandum to Citi team regarding same (0.10). | 2.20 | $1,669.80 |
| 07/06/18 | Maja Zerjal | 215 | Review disclosure statements for other municipality plans of adjustment (2.10); Draft outline for disclosure statement (1.70). | 3.80 | $2,884.20 |
| 07/07/18 | Maja Zerjal | 215 | Draft disclosure statement outline. | 3.20 | $2,428.80 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170163786

0002 PROMESA TITLE III: COMMONWEALTH

Page 67

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/07/18 | Brian S. Rosen | 215 | Conference call with Citi team regarding plan of adjustment alternatives (0.60); [REDACTED: Work relating to court-ordered mediation] (0.50). | 1.10 | $834.90 |
| 07/09/18 | Brian S. Rosen | 215 | Teleconference with creditor regarding plan of adjustment issues (0.40); Revise materials regarding same (0.70); Teleconference with T. Green regarding same (0.30); Teleconference with D. Brownstein regarding same (0.40). | 1.80 | $1,366.20 |
| 07/09/18 | Jeramy Webb | 215 | Review and revise disclosure statement. | 0.10 | $75.90 |
| 07/10/18 | Jeramy Webb | 215 | Review and revise disclosure statement (0.30); E-mail to B. Rosen regarding same (0.20). | 0.50 | $379.50 |
| 07/10/18 | Paul Possinger | 215 | Call with McKinsey regarding best interest test and fiscal plan implementation. | 0.90 | $683.10 |
| 07/10/18 | Brian S. Rosen | 215 | Review M. Rodriguez memorandum regarding plan of adjustment issues (0.10); Review T. Greene memorandum regarding same (0.10); Memorandum to T. Greene, et al., regarding same (0.10); Review creditor memorandum regarding proposal (0.10); Memorandum to N. Jaresko, et al., regarding same (0.10); Conference call with N. Jaresko, Citi, et al., regarding potential plan of adjustment structure (0.70); Teleconference with T. Green regarding same (0.40); Teleconference with D. Brownstein regarding same (0.20); Review calendars for plan of adjustment and confirmation (0.80); Memorandum to M. Bienenstock regarding same (0.10); Memorandum to M. Zerjal, et al., regarding table of contents for disclosure statement (0.20); Revise calendar regarding same (0.40); Memorandum to N. Jaresko regarding calendar (0.10). | 3.40 | $2,580.60 |
| 07/11/18 | Brian S. Rosen | 215 | Teleconference with T. Green regarding plan of adjustment structure (0.40); Revise materials addressing same (0.80); Memorandum to N. Jaresko regarding calendar for plan of adjustment (0.30); Revise and circulate same (0.40). | 1.90 | $1,442.10 |
| 07/11/18 | Maja Zerjal | 215 | Discuss disclosure statement outline with E. Barak (1.00); Revise same (0.50); Review draft disclosure statement (0.80). | 2.30 | $1,745.70 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170163786

0002 PROMESA TITLE III: COMMONWEALTH

Page 68

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 07/11/18 | Timothy W. Mungovan | 215 | Communications with B. Rosen regarding calendar for plans of adjustment. | 0.30 | $227.70 |
| 07/11/18 | Jeramy Webb | 215 | Continue drafting and revising disclosure statement. | 1.40 | $1,062.60 |
| 07/12/18 | Jeramy Webb | 215 | Continue drafting and revising disclosure statement (0.70); Call with M. Zerjal regarding same (0.20); Call with M. Bienenstock, J. Gerkis, E. Barak, M. Zerjal, and S. Ma regarding disclosure statement (0.80). | 1.70 | $1,290.30 |
| 07/12/18 | Martin J. Bienenstock | 215 | Meet with J. Gerkis, M. Zerjal, E. Barak regarding disclosure statement preparation. | 1.40 | $1,062.60 |
| 07/12/18 | Paul Possinger | 215 | Call with M. Zerjal regarding disclosure statement issues. | 0.30 | $227.70 |
| 07/12/18 | James P. Gerkis | 215 | Discuss disclosure statement issues with restructuring team (0.70); Review outline regarding same (0.30). | 1.00 | $759.00 |
| 07/12/18 | Ehud Barak | 215 | Meeting with corporate team regarding disclosure statement . | 0.90 | $683.10 |
| 07/12/18 | Maja Zerjal | 215 | Discuss disclosure statement issues with E. Barak (0.20); Discuss same with J. Webb (0.30); Discuss same with internal restructuring team (0.70); Review notes regarding same (0.20); Discuss plan of adjustment research status with E. Barak and E. Stevens (0.90); Draft follow-up e-mails regarding same (0.70). | 3.00 | $2,277.00 |
| 07/12/18 | Brian S. Rosen | 215 | Review K. Rifkind memorandum regarding plan of adjustment calendar (0.10); Memorandum to K. Rifkind regarding same (0.10); Teleconference with D. Brownstein regarding plan of adjustment structure (0.20); Revise materials addressing same (1.40); Revise calendar for Commonwealth (0.40); Memorandum to N. Jaresko regarding same (0.10). | 2.30 | $1,745.70 |
| 07/12/18 | Steve MA | 215 | Review draft disclosure statement in preparation for conference call (0.20); Attend conference call with Proskauer restructuring team regarding preparation of disclosure statement (0.90). | 1.10 | $834.90 |
| 07/13/18 | Steve MA | 215 | Attend conference call with Proskauer restructuring team and Duff & Phelps regarding disclosure statement. | 0.60 | $455.40 |
| 07/13/18 | Sarah M. Nasser | 215 | Conference call with restructuring team to discuss Commonwealth disclosure statement. | 1.40 | $1,062.60 |
| 07/13/18 | Elliot Stevens | 215 | Call with M. Zerjal regarding best interests cases. | 0.10 | $75.90 |

33260 FOMB                                                              Invoice 170163786
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                        Page 69

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/13/18 | Brian S. Rosen | 215 | Memorandum to T. Green regarding COFINA issues (0.10); Revise materials regarding same (1.70); Teleconference with creditor regarding status (0.20); Review T. Green memorandum regarding same (0.10); Memorandum to T. Green regarding plan of adjustment issues (0.10); Memorandum to D. Brownstein, et al., regarding meeting with Rothschild, et al., regarding same (0.10); Teleconference with D. Brownstein regarding same (0.20); Review T. Green memorandum regarding same (0.10); Memorandum to T. Green regarding same (0.10); Memorandum to S. Uhland regarding same (0.10); Memorandum to D. Brownstein regarding same (0.10); Office conference with creditor regarding meeting (0.20); Teleconference with creditor regarding plan of adjustment timing (0.20); Memorandum to creditor regarding same (0.10); Memorandum to UCC Counsel regarding meeting (0.20); Review creditor letter (0.20); Memorandum to D. Brownstein regarding same (0.10); Memorandum to M. Rodriguez regarding tax counsel (0.10); Review disclosure statement (0.10); Memorandum to M. Zerjal regarding same (0.10). | 4.20 | $3,187.80 |
| 07/13/18 | Maja Zerjal | 215 | Update outline for disclosure statement (0.40); Participate in call with Duff & Phelps and internal team regarding disclosure statement (0.60); Review related reports regarding cash position (0.70); Discuss related reports regarding cash position with E. Barak (0.10). | 1.80 | $1,366.20 |
| 07/13/18 | James P. Gerkis | 215 | Conference call with Duff & Phelps, D. Forman, S. Nasser and Proskauer restructuring team regarding plan of adjustment issues (0.40); Internal conferences with B. Rosen, D. Forman, E. Barak and S. Nasser regarding disclosure statements (0.30). | 0.70 | $531.30 |

33260 FOMB                                                                      Invoice 170163786
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                           Page 70

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/13/18 | Daniel L. Forman | 215 | Review e-mails related to plan of adjustment issues (0.40); Call with Duff & Phelps, J. Gerkis and S. Nasser and Proskauer restructuring team regarding same (0.60); Follow-up discussion with J. Gerkis and S. Nasser regarding same (0.20); Review Duff & Phelps materials in connection with disclosure statement issues (1.20). | 2.40 | $1,821.60 |
| 07/13/18 | Joshua A. Esses | 215 | Research confirmation issues for memorandum. | 0.50 | $379.50 |
| 07/15/18 | Maja Zerjal | 215 | Review draft disclosure statement and outline for same (0.90); Draft disclosure statement sections for drafting (0.60). | 1.50 | $1,138.50 |
| 07/15/18 | Brian S. Rosen | 215 | Revise plan of adjustment materials. | 1.20 | $910.80 |
| 07/16/18 | Jeramy Webb | 215 | Continue drafting disclosure statement (1.60); Call with M. Zerjal regarding same (0.10). | 1.70 | $1,290.30 |
| 07/17/18 | Jeramy Webb | 215 | Continue drafting disclosure statement. | 0.30 | $227.70 |
| 07/17/18 | Jeffrey W. Levitan | 215 | Review B. Rosen e-mail and confirmation timeline (0.30); Review revised best interest memorandum (0.70); Conference with B. Rosen regarding timeline (0.10). | 1.10 | $834.90 |
| 07/17/18 | Brian S. Rosen | 215 | Review R. Mason memorandum regarding helicopter appraisal (0.10); Memorandum to R. Mason regarding same (0.10). | 0.20 | $151.80 |
| 07/18/18 | Brian S. Rosen | 215 | Conference call with creditor counsel and S. Uhland regarding proposals (0.30); Review memorandum from M. Zerjal regarding disclosure statement (0.10); Memorandum to M. Zerjal regarding same (0.10); Memorandum to M. Bienenstock regarding claim calculation issues (0.10); Review memorandum of D. Brownstein regarding interest issue (0.10); Memorandum to D. Brownstein regarding same (0.10). | 0.80 | $607.20 |
| 07/18/18 | Maja Zerjal | 215 | Participate in internal meeting regarding disclosure statement (0.80); Prepare for same (0.40); Review proposed timeline (0.30); Review disclosure statement draft (0.60); Discuss same with J. Webb (0.20); Correspond internally regarding cash management research (0.20); Review same (0.40). | 2.90 | $2,201.10 |
| 07/18/18 | Ehud Barak | 215 | Meet with corporate team regarding disclosure statement (0.80); Prepare for same (0.70). | 1.50 | $1,138.50 |

33260 FOMB

Invoice 170163786

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 71

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/18/18 | Sarah M. Nasser | 215 | Review documents regarding disclosure statement (2.80); Meeting with J. Gerkis, D. Forman, M. Zerjal and E. Barak to discuss next steps (0.60). | 3.40 | $2,580.60 |
| 07/18/18 | James P. Gerkis | 215 | Participate in internal team meeting regarding cash management issues and disclosure statement (0.80); Follow-up conferences with D. Forman and S. Nasser (0.70); Review materials in connection with disclosure statement preparation (1.70). | 3.20 | $2,428.80 |
| 07/18/18 | Daniel L. Forman | 215 | Discussion with restructuring team regarding disclosure statement (0.80); Review materials relating to disclosure statement, bond issuances and cash management (1.60). | 2.40 | $1,821.60 |
| 07/18/18 | Jeramy Webb | 215 | Call with M. Zerjal regarding disclosure statement. | 0.30 | $227.70 |
| 07/19/18 | Daniel L. Forman | 215 | Review Board timeline for cash account balances (0.20); Review for other municipality disclosure statement (0.40). | 0.60 | $455.40 |
| 07/19/18 | James P. Gerkis | 215 | Correspondence and conferences with S. Nasser and D. Forman regarding disclosure statement (0.40); Review cash account materials (1.90); Review disclosure statement precedents and other related documents (2.80). | 5.10 | $3,870.90 |
| 07/19/18 | Maja Zerjal | 215 | Discuss disclosure statement issues with A. Bargoot (0.20); Review related cash management materials (0.50); Discuss disclosure statement process with S. Nasser (0.10); Review related materials (0.50). | 1.30 | $986.70 |
| 07/20/18 | Daniel L. Forman | 215 | Review working draft of disclosure statement. | 0.60 | $455.40 |
| 07/20/18 | Jeramy Webb | 215 | Continue drafting disclosure statement. | 0.80 | $607.20 |
| 07/23/18 | Jeramy Webb | 215 | Call with P. Possinger, E. Barak, M. Zerjal, Ernst & Young, O'Neill regarding pension analysis for disclosure statements (0.70); Review materials regarding Commonwealth disclosure statement (0.70); Draft same (0.20). | 1.60 | $1,214.40 |
| 07/23/18 | Daniel L. Forman | 215 | Review existing cash management descriptions and materials. | 1.10 | $834.90 |
| 07/23/18 | James P. Gerkis | 215 | Review correspondence regarding disclosure statements (0.20); Review materials regarding disclosure statement (1.40); Participate in internal team conference regarding same (0.80). | 2.40 | $1,821.60 |
| 07/23/18 | Jeffrey W. Levitan | 215 | Conference with M. Zerjal regarding plan of adjustment voting (0.20); Review memorandum on same (0.40). | 0.60 | $455.40 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170163786

0002 PROMESA TITLE III: COMMONWEALTH                                    Page 72

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/23/18 | Maja Zerjal | 215 | Discuss collective bargaining agreements/pension issues for disclosure statement with O'Neill, Proskauer, and Ernst & Young teams (0.30); Review projected disclosure statement timelines with B. Rosen (0.30). | 0.60 | $455.40 |
| 07/23/18 | Sarah M. Nasser | 215 | Review documents in anticipation of drafting disclosure statement (1.60); Meeting with D. Forman to discuss next steps (0.20). | 1.80 | $1,366.20 |
| 07/24/18 | Sarah M. Nasser | 215 | Review documents in anticipation of drafting disclosure statement (1.60); Meeting with D. Forman, J. Gerkis and N. Pellegrino to discuss next steps (0.30); Participate in update call with Duff & Phelps regarding cash accounting (0.30). | 2.20 | $1,669.80 |
| 07/24/18 | Nicholas Pellegrino | 215 | Meet with J. Gerkis, S. Nasser, and D. Forman regarding plan of allocation disclosure statement (0.40); Participate in call with restructuring team regarding status of filings and related activities (0.40); Meeting with D. Forman to discuss bond summaries and review of data room (0.60); Review data room for bond documents (0.60). | 2.00 | $1,518.00 |
| 07/24/18 | Maja Zerjal | 215 | Participate in call regarding disclosure statement with Duff & Phelps (0.20); Discuss same with Proskauer team (0.20); Review open issues for disclosure statement (2.80); Discuss same with J. Webb (0.10); Review materials for parts of disclosure statement (1.10); Follow-up calls with internal team regarding same (0.80). | 5.20 | $3,946.80 |
| 07/24/18 | Christopher M. Tarrant | 215 | Research relevant Chapter 9 bankruptcy cases to create chart of required attachments to disclosure statement (2.30); E-mail with M. Zerjal regarding same (0.30). | 2.60 | $676.00 |
| 07/24/18 | Chris Theodoridis | 215 | Draft memorandum addressing PROMESA sections 314(b)(3) and 314(b)(5). | 7.70 | $5,844.30 |
| 07/24/18 | James P. Gerkis | 215 | Meet with internal corporate team regarding disclosures statement (0.40); Teleconference with Duff & Phelps regarding account issues (0.20); Follow-up discussion with Proskauer team members regarding cash account issues (0.30); Review timelines and other related documents regarding disclosure statement (1.40). | 2.30 | $1,745.70 |

33260 FOMB

Invoice 170163786

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                          Page 73

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 07/24/18 | Daniel L. Forman | 215 | Participate in disclosure statement meeting (0.40); Review update on cash accounts (0.50); Meet with N. Pellegrino on bond disclosures (0.40). | 1.30 | $986.70 |
| 07/24/18 | Jeramy Webb | 215 | E-mails to M. Zerjal regarding disclosure statement (0.10); Call with M. Zerjal regarding same (0.10); Review news article regarding pension issues to incorporate into disclosure statement (0.10); Draft same (0.20); Call with J. Gerkis, E. Barak, D. Forman, M. Zerjal, S. Nasser, Board, and Ernst & Young regarding cash accounts update for inclusion in disclosure statement (0.30). | 0.80 | $607.20 |
| 07/25/18 | Jeramy Webb | 215 | Draft sections of disclosure statement. | 3.00 | $2,277.00 |
| 07/25/18 | Daniel L. Forman | 215 | Review precedent disclosure statements for bond disclosures (0.30); Review correspondence and attachments from N. Pellegrino regarding same (0.20). | 0.50 | $379.50 |
| 07/25/18 | James P. Gerkis | 215 | Review correspondence from S. Nasser regarding disclosure statement (0.10); Internal conferences with D. Forman regarding same (0.20). | 0.30 | $227.70 |
| 07/25/18 | Maja Zerjal | 215 | Review portions of draft disclosure statement (1.30); Review precedent regarding exhibits to plan and disclosure statements (0.60); Discuss disclosure statement status with J. Webb (0.20). | 2.10 | $1,593.90 |
| 07/25/18 | Nicholas Pellegrino | 215 | Review internal data room folder and bond summaries per D. Forman. | 0.90 | $683.10 |
| 07/26/18 | Nicholas Pellegrino | 215 | Draft summary list of bonds per D. Forman (1.80); Meet with D. Forman regarding same (0.20); Draft form language per precedent disclosure statement (0.40). | 2.40 | $1,821.60 |
| 07/26/18 | Maja Zerjal | 215 | Follow-up call with Ernst & Young regarding cash management system for disclosure statement. | 0.10 | $75.90 |
| 07/26/18 | James P. Gerkis | 215 | Continued review of precedent disclosure statements. | 1.30 | $986.70 |
| 07/26/18 | Daniel L. Forman | 215 | Call and e-mails with M. Zerjal regarding cash management and bond descriptions for disclosure statement (0.40); Review materials relating to cash management and bond descriptions (1.20); Follow-up meeting with N. Pellegrino on same (0.30). | 1.90 | $1,442.10 |
| 07/26/18 | Jeramy Webb | 215 | Review GDB report for incorporation into disclosure statement. | 0.40 | $303.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170163786

0002 PROMESA TITLE III: COMMONWEALTH

Page 74

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/27/18 | Jeramy Webb | 215 | Continue reviewing GDB report for incorporation into disclosure statement (1.60); Review materials regarding Commonwealth-COFINA dispute for incorporation into same (0.70). | 2.30 | $1,745.70 |
| 07/27/18 | Daniel L. Forman | 215 | Review GDB account information for disclosure statement (0.40); Review precedent disclosure statements (1.10). | 1.50 | $1,138.50 |
| 07/27/18 | Maja Zerjal | 215 | Review open issues for disclosure statement (0.80); Follow-up discussion with Ernst & Young and corporate team (0.20). | 1.00 | $759.00 |
| 07/27/18 | Elliot Stevens | 215 | Finalize memorandum regarding plan of adjustment issues. | 0.60 | $455.40 |
| 07/27/18 | Sarah M. Nasser | 215 | Review cash management precedents. | 2.80 | $2,125.20 |
| 07/30/18 | Ehud Barak | 215 | Call with J. El Koury regarding disclosure statement issues (0.20); Prepare for same (0.50); Call with Duff & Phelps regarding disclosure statement (0.40). | 1.10 | $834.90 |
| 07/30/18 | Maja Zerjal | 215 | Discuss disclosure statement status with D. Forman (0.10); Follow-up discussion with restructuring team on open issues regarding same (0.20); Review correspondence regarding cash management issues (0.20); Review Citi documentation regarding bond issuances (0.20). | 0.70 | $531.30 |
| 07/30/18 | Chris Theodoridis | 215 | Draft memorandum regarding release and exculpation provisions in bankruptcy plans. | 5.40 | $4,098.60 |
| 07/30/18 | Daniel L. Forman | 215 | Call with Duff & Phelps regarding cash management discussion for disclosure statement (0.50); Follow-up call with J. Gerkis on same (0.20); Review of Commonwealth financial statements and official statements for bond issuances (3.90). | 4.60 | $3,491.40 |
| 07/30/18 | James P. Gerkis | 215 | Internal telephone calls and conferences regarding disclosure statement, cash management questions and issues (0.40); Review financial materials in connection with same (2.60). | 3.00 | $2,277.00 |
| 07/30/18 | Jeffrey W. Levitan | 215 | Teleconference with M. Zerjal, J. Gerkis regarding disclosure statement (0.10); Review J. Webb memorandum regarding disclosure statement (0.20); Review S. Ma memorandum regarding good faith (0.20); Review M. Zerjal memorandum regarding certain bondholders (0.30). | 0.80 | $607.20 |
| 07/30/18 | Jeramy Webb | 215 | Continue to draft and revise disclosure statement. | 0.10 | $75.90 |

33260 FOMB  
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER  
Invoice 170163786

0002 PROMESA TITLE III: COMMONWEALTH                                   Page 75

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/31/18 | Jeramy Webb | 215 | Continue to draft, review and revise disclosure statement (2.30); Call with M. Zerjal regarding same (0.40). | 2.70 | $2,049.30 |
| 07/31/18 | Mee R. Kim | 215 | Teleconference with M. Zerjal regarding disclosure statement (0.20); E-mails with E. Bark, M. Zerjal, and J. Webb regarding same (0.20); Review same (0.30). | 0.70 | $531.30 |
| 07/31/18 | Jeffrey W. Levitan | 215 | Conference with E. Barak, J. Gerkis, D. Foreman regarding disclosure statement preparation (0.90); Review disclosure statement outline (0.10); E-mail E. Barak regarding disclosure statement (0.10); Conference with E. Barak regarding disclosure statement (0.20); Review materials prepared by Duff & Phelps in connection with disclosure statement (0.40). | 1.70 | $1,290.30 |
| 07/31/18 | James P. Gerkis | 215 | Participate in internal meeting with restructuring team regarding disclosure statement preparation (0.90); Follow-up internal conferences and meetings with corporate team (0.40); Correspondence with team regarding same (0.30); Review COFINA, Commonwealth and other documents regarding cash systems for disclosure statement preparation (1.40). | 3.00 | $2,277.00 |
| 07/31/18 | Daniel L. Forman | 215 | Review COFINA official statements and related materials (3.30); Draft portion of disclosure statement (1.60); Meet with restructuring team regarding disclosure statement and cash management (1.00). | 5.90 | $4,478.10 |
| 07/31/18 | Maja Zerjal | 215 | Review draft sections of disclosure statement and relevant background documents (1.50); Discuss same with J. Webb (0.40); Review same with D. Forman (0.10); Discuss same with R. Kim (0.20); Several discussions with E. Barak on same (1.20). | 3.40 | $2,580.60 |
| 07/31/18 | Christopher M. Tarrant | 215 | E-mail and phone call with M. Zerjal regarding disclosure statement internal memoranda (0.40); Review memoranda and update workflow chart (0.60); Create internal file structure (0.60). | 1.60 | $416.00 |
| 07/31/18 | Ehud Barak | 215 | Review and revise disclosure statement outline (3.40); Meet with corporate team regarding same (1.00); Follow-up discussion with M. Zerjal on same (0.80). | 5.20 | $3,946.80 |
| **Plan of Adjustment and Disclosure Statement** | | | | **185.60** | **$138,774.60** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170163786

0002 PROMESA TITLE III: COMMONWEALTH                                          Page 76

**Confirmation -- 216**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/05/18 | Joshua A. Esses | 216 | Draft memorandum on confirmation issues. | 1.60 | $1,214.40 |
| 07/06/18 | Joshua A. Esses | 216 | Draft memorandum on confirmation issues. | 0.80 | $607.20 |
| 07/06/18 | Steve MA | 216 | Analyze issues and strategy regarding confirmation issue. | 0.40 | $303.60 |
| 07/12/18 | Elliot Stevens | 216 | Meeting with M. Zerjal and E. Barak regarding confirmation research topics. | 0.70 | $531.30 |
| 07/12/18 | Christopher M. Hayes | 216 | Conduct research and analysis regarding confirmation issues. | 0.90 | $683.10 |
| 07/13/18 | Steve MA | 216 | Review research on certain confirmation issues. | 3.30 | $2,504.70 |
| 07/17/18 | Steve MA | 216 | Draft research memorandum regarding confirmation issue. | 2.90 | $2,201.10 |
| 07/17/18 | Christopher M. Hayes | 216 | Research regarding confirmation legal issues. | 1.80 | $1,366.20 |
| 07/18/18 | Christopher M. Hayes | 216 | Conduct research regarding confirmation issues. | 2.20 | $1,669.80 |
| 07/18/18 | Steve MA | 216 | Finalize draft research memorandum regarding confirmation issue (4.30); Conduct research regarding additional confirmation issue (2.40). | 6.70 | $5,085.30 |
| 07/19/18 | Steve MA | 216 | Finalize draft memorandum regarding confirmation research issue (1.20); Review research for confirmation standards (1.80); Draft and finalize second memorandum regarding additional confirmation research issue (1.90). | 4.90 | $3,719.10 |
| 07/19/18 | Jeramy Webb | 216 | Continue confirmation research regarding priorities and liens. | 1.60 | $1,214.40 |
| 07/30/18 | Elliot Stevens | 216 | Research relating to legislative history of PROMESA addressing confirmation issues. | 1.10 | $834.90 |
| 07/31/18 | Elliot Stevens | 216 | Review confirmation research (0.60); Research PROMESA legislative history on confirmation issues (1.20); Draft analysis of same (3.90). | 5.70 | $4,326.30 |
| 07/31/18 | Maja Zerjal | 216 | Review status of confirmation research (0.70); Follow-up discussions with team on open items (0.40). | 1.10 | $834.90 |
| 07/31/18 | Steve MA | 216 | Update confirmation research chart. | 0.20 | $151.80 |
| **Confirmation** | | | | **35.90** | **$27,248.10** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170163786

| 0002 PROMESA TITLE III: COMMONWEALTH | Page 77 |

**Tax -- 217**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/05/18 | Brian S. Rosen | 217 | Review memorandum regarding tax filings (0.10); Memorandum to P. Friedman regarding tax returns (0.10). | 0.20 | $151.80 |
| 07/16/18 | Martin T. Hamilton | 217 | Discussions with B. Rosen regarding plan of adjustment timelines (0.30); Review timelines (0.60). | 0.90 | $683.10 |
| **Tax** | | | | **1.10** | **$834.90** |

**Employment and Fee Applications -- 218**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/02/18 | Magali Giddens | 218 | Continue drafting third interim fee application narrative (4.70); Conferences and correspondence with Proskauer team regarding same (0.60). | 5.30 | $1,378.00 |
| 07/02/18 | Mee R. Kim | 218 | Finalize April 2018 monthly fee statement (1.60); Discussions with Finance Department regarding same (0.30); E-mails with A. Ashton and J. El Koury regarding same (0.10); Review draft May 2018 invoice for monthly fee statement purposes (0.90); E-mails with A. Ashton regarding same (0.20). | 3.10 | $2,352.90 |
| 07/02/18 | Joshua A. Esses | 218 | Respond to request for information for expenses for fee application. | 0.90 | $683.10 |
| 07/02/18 | Elliot Stevens | 218 | Review and revise third interim fee application. | 0.60 | $455.40 |
| 07/02/18 | Christopher M. Tarrant | 218 | Continue drafting sections of third interim fee application. | 4.20 | $1,092.00 |
| 07/03/18 | Christopher M. Tarrant | 218 | Continue drafting sections of third interim fee application (3.80); Call and e-mails with Finance Department regarding charts, exhibits and figures (0.80); E-mails and phone calls with Proskauer team regarding same (0.60). | 5.20 | $1,352.00 |
| 07/03/18 | Elliot Stevens | 218 | Review and revise third interim fee application. | 0.40 | $303.60 |
| 07/03/18 | Daniel Desatnik | 218 | Finalize fee narratives for third interim fee application. | 2.50 | $1,897.50 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170163786

0002 PROMESA TITLE III: COMMONWEALTH                                          Page 78

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/03/18 | Mee R. Kim | 218 | Draft final April 2018 monthly fee statement for submission (0.30); E-mails with A. Ashton, P. Possinger, and D. Desatnik regarding same (0.10); Draft sworn declaration regarding same (0.20); Submit April 2018 monthly fee statement and sworn declaration (0.10); Review draft May 2018 invoice for monthly fee statement purposes (0.40); E-mails with A. Ashton and Finance Department regarding same (0.20). | 1.30 | $986.70 |
| 07/03/18 | Jeramy Webb | 218 | Call with M. Giddens and C. Tarrant regarding interim fee applications. | 0.10 | $75.90 |
| 07/03/18 | Magali Giddens | 218 | Continue drafting descriptive narrative for third interim fee application (1.90); Conferences and correspondence with Proskauer team regarding same (0.70). | 2.60 | $676.00 |
| 07/03/18 | Ann M. Ashton | 218 | Review and revise fee examiner reports and charts in support of disputed amounts. | 2.80 | $2,125.20 |
| 07/04/18 | Christopher M. Tarrant | 218 | Continue to draft narrative section of third interim fee application. | 2.00 | $520.00 |
| 07/05/18 | Christopher M. Tarrant | 218 | Continue to draft portions of narrative and exhibits to third interim fee application (4.60); E-mails, phone calls and internal meetings with Proskauer team regarding same (0.60). | 5.20 | $1,352.00 |
| 07/05/18 | Ehud Barak | 218 | Call with A. Ashton regarding interim fee application. | 0.30 | $227.70 |
| 07/05/18 | Elliot Stevens | 218 | Draft third interim fee application budgets (4.20); Revise third interim fee application (2.40); E-mail to A. Ashton and team regarding same (0.20). | 6.80 | $5,161.20 |
| 07/05/18 | Ann M. Ashton | 218 | Finalize charts regarding fee examiner questions on expenses (1.40); E-mails with L. Schmidt regarding same (0.20). | 1.60 | $1,214.40 |
| 07/05/18 | Magali Giddens | 218 | Draft third interim fee application (5.40); Correspondence and teleconferences with Proskauer team regarding same (0.80). | 6.20 | $1,612.00 |
| 07/05/18 | Mee R. Kim | 218 | E-mails with A. Ashton and E. Stevens regarding draft third interim application (0.20); E-mails with A. Ashton and J. Esses regarding status of first interim fee application review by fee examiner (0.10); Review May 2018 final invoices for monthly fee statement preparation (1.80); Discussions with Finance Department regarding same (0.20); E-mails with A. Ashton and O'Neill Borges regarding certifications required by second amended interim compensation order (0.20). | 2.50 | $1,897.50 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170163786

0002 PROMESA TITLE III: COMMONWEALTH

Page 79

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/06/18 | Mee R. Kim | 218 | Discussions with O'Neill Borges regarding new certifications required per second amended interim compensation order (0.20); E-mails with E. Stevens, J. Webb, D. Desatnik, C. Tarrant, and M. Giddens regarding draft third interim fee application details (0.30). | 0.50 | $379.50 |
| 07/06/18 | Jeramy Webb | 218 | Review and revise third interim fee application. | 0.60 | $455.40 |
| 07/06/18 | Magali Giddens | 218 | Review May 2018 invoices for fee application (0.90); Continue drafting third interim fee application (1.80); Teleconferences and correspondence with team regarding same (0.40). | 3.10 | $806.00 |
| 07/06/18 | Ann M. Ashton | 218 | Review draft third interim fee application (2.60); Call with L. Schmidt regarding expenses on first interim fee application (0.30); Review remaining expense issues (0.30); Draft note to finance team regarding same (0.10). | 3.30 | $2,504.70 |
| 07/06/18 | Elliot Stevens | 218 | Analyze interim fee application issues regarding blended rates (0.50); E-mail to M. Burnett and fee application team regarding same (0.30); Revise third interim fee application (0.30); E-mail to A. Ashton, B. Rosen, E. Barak and P. Possinger regarding same (0.10). | 1.20 | $910.80 |
| 07/06/18 | Christopher M. Tarrant | 218 | Continue drafting sections of third interim fee application (3.60); E-mails and phone calls with Proskauer team regarding same (0.80). | 4.40 | $1,144.00 |
| 07/06/18 | Daniel Desatnik | 218 | Review May 2018 monthly fee statements for fee application (0.40); Discuss same with M. Giddens (0.10). | 0.50 | $379.50 |
| 07/07/18 | Ann M. Ashton | 218 | Review and revise third interim fee application. | 2.70 | $2,049.30 |
| 07/08/18 | Mee R. Kim | 218 | E-mails with E. Stevens and A. Ashton regarding third interim fee application preparation (0.10); Draft May 2018 monthly fee statements (1.90). | 2.00 | $1,518.00 |
| 07/08/18 | Elliot Stevens | 218 | E-mail to A. Ashton regarding fee applications. | 0.10 | $75.90 |
| 07/09/18 | Elliot Stevens | 218 | Conference call with A. Ashton, D. Desatnik, C, Tarrant, M. Giddens, R. Kim regarding fee application issues and edits (0.20); Review and revise third interim fee application (1.40); E-mail to M. Bienenstock regarding same (0.20). | 1.80 | $1,366.20 |

33260 FOMB

Invoice 170163786

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 80

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/09/18 | Christopher M. Tarrant | 218 | Telephone call with Proskauer team regarding third interim fee application (0.20); Continue drafting and revising third interim fee application (3.70); Telephone calls with accounting team regarding same (0.30 ); E-mails and phone calls with E. Stevens and M. Giddens regarding same (0.20); Draft summary of motion regarding third interim fee application (0.70). | 5.10 | $1,326.00 |
| 07/09/18 | Jeramy Webb | 218 | Review A. Ashton edits to third interim fee application (0.30); Participate in call with A. Ashton, P. Possinger, E. Barak, and E. Stevens regarding same (0.20). | 0.50 | $379.50 |
| 07/09/18 | Magali Giddens | 218 | Teleconference with Proskauer team regarding third interim fee application status (0.20); Discussions with C. Tarrant regarding same and related issues (0.40). | 0.60 | $156.00 |
| 07/09/18 | Mee R. Kim | 218 | Teleconference with A. Ashton, E. Stevens, litigation team and bankruptcy team regarding third interim fee application (0.20); Revise May 2018 invoice for monthly fee statement purposes (0.30); Draft May 2018 monthly fee statement (1.20); E-mails with A. Ashton and J. El Koury regarding same (0.20); E-mails with E. Stevens and bankruptcy team regarding final May 2018 invoices (0.40). | 2.30 | $1,745.70 |
| 07/10/18 | Mee R. Kim | 218 | Discussions with A. Ashton and G. Magali regarding redactions in third interim fee application exhibits (0.20); Draft sworn declaration for May 2018 invoices (0.50); Finalize May 2018 monthly fee statements and sworn declarations (0.50); Submit same to Prime Clerk (0.30); Review proposed responses to fee examiner regarding first interim fee application review (0.50); E-mails with A. Ashton regarding same (0.10). | 2.10 | $1,593.90 |
| 07/10/18 | Ann M. Ashton | 218 | Review information collected regarding questioned expenses (0.70); Revise proposed resolution of fee examiner report to reflect same (0.30); E-mail to L. Schmidt regarding same (0.10). | 1.10 | $834.90 |
| 07/10/18 | Elliot Stevens | 218 | Call with Finance Department regarding interim fee application issues (0.10); Review interim fee application and e-mails regarding same (0.20). | 0.30 | $227.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170163786

0002 PROMESA TITLE III: COMMONWEALTH                                             Page 81

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/11/18 | Maja Zerjal | 218 | Discuss status of interim fee applications with A. Ashton (0.10); Review outstanding fee applications and previous orders (0.60). | 0.70 | $531.30 |
| 07/11/18 | Magali Giddens | 218 | Review invoices in connection with third interim period fee applications to redact entries relating to mediation. | 1.80 | $468.00 |
| 07/11/18 | Mee R. Kim | 218 | E-mails with G. Magali regarding redactions in third interim fee application exhibits. | 0.10 | $75.90 |
| 07/12/18 | Mee R. Kim | 218 | E-mails with A. Ashton regarding third interim fee application. | 0.10 | $75.90 |
| 07/12/18 | Magali Giddens | 218 | Review draft of Commonwealth third interim fee application (0.90); Create and compile redline comparisons of clean and redacted invoices (0.80); Send same to R. Kim (0.10). | 1.80 | $468.00 |
| 07/12/18 | Ann M. Ashton | 218 | E-mails with fee application team regarding status (0.10); E-mail to J. El Koury regarding same (0.10); Discussion with L. Schmidt regarding agreements on first interim fee applications (0.10). | 0.30 | $227.70 |
| 07/12/18 | Elliot Stevens | 218 | E-mails with A. Ashton regarding fee application issues. | 0.20 | $151.80 |
| 07/13/18 | Elliot Stevens | 218 | E-mail to M. Bienenstock regarding fee application review (0.20); Call with C. Tarrant regarding fee application review (0.20); Review and revise third interim fee application (0.10); E-mail to J. Webb and fee application team regarding application (0.10). | 0.60 | $455.40 |
| 07/13/18 | Christopher M. Tarrant | 218 | Continue drafting and revising third interim fee application including updating all exhibits (3.40); E-mails with Finance Department regarding same (0.40); E-mails with E. Stevens and M. Giddens regarding same (0.30). | 4.10 | $1,066.00 |
| 07/13/18 | Mee R. Kim | 218 | E-mails with A. Ashton and Finance Department regarding June 2018 invoices for monthly fee statement preparation purposes (0.20); Discussions with A. Ashton regarding fee examiner proposed reductions and responses from first interim fee application review (0.30); Analyze proposed responses to fee examiner and Court regarding same (0.90). | 1.40 | $1,062.60 |
| 07/13/18 | Magali Giddens | 218 | Review third interim fee application (1.10); Conference and correspondence with C. Tarrant regarding open items (0.40); Revise third interim fee applications (1.30). | 2.80 | $728.00 |

33260 FOMB                                                          Invoice 170163786
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                Page 82

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/15/18 | Jeramy Webb | 218 | Review and revise third interim fee application to reflect comments. | 0.40 | $303.60 |
| 07/15/18 | Christopher M. Tarrant | 218 | Continue drafting and revising third interim fee application (3.70); E-mails with E. Stevens, J. Webb and M. Giddens regarding same (0.20). | 3.90 | $1,014.00 |
| 07/16/18 | Christopher M. Tarrant | 218 | Finalize third interim fee application (2.20); Finalize summary of motion regarding third interim fee applications (0.30); E-mails and phone calls with Proskauer team regarding same (0.30); Finalize related statements for filing with third interim fee application (0.60); Meetings with M. Giddens regarding same (0.40); Telephone calls and e-mails with local counsel regarding filing and serving of third interim fee applications (0.30). | 4.10 | $1,066.00 |
| 07/16/18 | Jeramy Webb | 218 | Review and revise third interim fee application. | 1.60 | $1,214.40 |
| 07/16/18 | Mee R. Kim | 218 | Review first interim fee application reduction to determine pro rata share (0.80); Discussions with A. Ashton regarding same (0.20); Review draft third fee application submission (3.40); Discussions with M. Giddens regarding same (0.40). | 4.80 | $3,643.20 |
| 07/16/18 | Magali Giddens | 218 | Draft Proskauer's third interim fee application. | 4.60 | $1,196.00 |
| 07/16/18 | Natasha Petrov | 218 | Teleconferences with M. Giddens regarding draft third interim fee applications. | 0.20 | $52.00 |
| 07/17/18 | Ann M. Ashton | 218 | E-mails with fee examiner regarding allocation of reduction (0.10); Finalize chart regarding same (0.20). | 0.30 | $227.70 |
| 07/19/18 | Mee R. Kim | 218 | E-mails with A. Ashton regarding declarations required by Treasury for involuntary withholding refund request consistent with Court's order (0.10); Discussion with A. Ashton regarding June 2018 monthly fee statements (0.20); Review draft June 2018 invoice for monthly fee statement preparation (3.60); Discussions with Finance Department regarding same (0.40). | 4.30 | $3,263.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170163786

0002 PROMESA TITLE III: COMMONWEALTH                                             Page 83

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/20/18 | Mee R. Kim | 218 | Discussion with A. Ashton regarding June 2018 monthly fee statements (0.30); Draft June 2018 monthly fee statements (3.20); Discussions with Finance Department regarding same (0.50); E-mails with J. El Koury and A. Ashton regarding same (0.30); Finalize and submit same (0.20); Draft sworn declaration relating to same (0.70); Submit same (0.30); E-mails with A. Ashton and M. Zerjal regarding fee statement objection period (0.20). | 5.70 | $4,326.30 |
| 07/24/18 | Natasha Petrov | 218 | Begin drafting Proskauer fourth interim fee application utilizing data from June 2018 monthly statement (1.10); Begin drafting exhibits to same (3.10). | 4.20 | $1,092.00 |
| 07/24/18 | Elliot Stevens | 218 | E-mails with team regarding fourth interim fee application. | 0.10 | $75.90 |
| 07/25/18 | Natasha Petrov | 218 | Draft project categories narrative summaries for Proskauer fourth interim fee application per June 2018 monthly statement (2.80); Analyze June fee monthly statement and draft chart of professionals (1.30). | 4.10 | $1,066.00 |
| 07/25/18 | Mee R. Kim | 218 | Draft May 2018 no objection payment request letter (1.00); E-mail with A. Ashton regarding same (0.20); E-mails with A. Ashton regarding Treasury-required sworn declarations about Puerto Rico tax withholding on November 2017 monthly fee statements (0.10). | 1.30 | $986.70 |
| 07/26/18 | Mee R. Kim | 218 | Revise May 2018 no objection payment request letter (0.70); Discussion with A. Ashton regarding same (0.20); Submit same to Treasury (0.10); Draft request letter for Court-approved first interim fee application holdback return (1.30); Discussions with A. Ashton regarding same (0.20); Submit same to Treasury (0.10); Draft request letter regarding Puerto Rico tax withheld on November 2017 monthly fee statements (1.20); Draft sworn declarations required by Treasury regarding same (1.00); Discussions with A. Ashton regarding same (0.20); Submit same to Treasury (0.10). | 5.10 | $3,870.90 |
| 07/26/18 | Natasha Petrov | 218 | Continue drafting project categories narrative summaries for Proskauer fourth interim fee application per June 2018 monthly statement. | 4.80 | $1,248.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170163786

0002 PROMESA TITLE III: COMMONWEALTH

Page 84

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/27/18 | Mee R. Kim | 218 | Revise retroactive principal certification required by Court (0.30); E-mail with A. Ashton regarding same (0.10). | 0.40 | $303.60 |
| 07/30/18 | Mee R. Kim | 218 | Draft June 2018 no objection payment request letter (0.90); Discussion with A. Ashton regarding same (0.20). | 1.10 | $834.90 |
| 07/31/18 | Mee R. Kim | 218 | Circulate June 2018 no objection payment request letter (0.10); Revise June 2018 no objection payment request letter per discussion with V. Soler (0.90); E-mails with V. Soler and A. Ashton regarding same (0.40). | 1.40 | $1,062.60 |
| **Employment and Fee Applications** | | | | **152.10** | **$75,374.20** |

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/02/18 | Angelo Monforte | 219 | Review Supreme Court dockets for new filings and deadlines (0.20); Update appeals status chart with new filings and deadlines per A. Skellet (0.20). | 0.40 | $104.00 |
| 07/03/18 | Angelo Monforte | 219 | Update appeals status chart with new filings and deadlines per A. Skellet. | 0.20 | $52.00 |
| 07/09/18 | Angelo Monforte | 219 | Update appeals status chart with new filings and deadlines per A. Skellet. | 0.20 | $52.00 |
| 07/10/18 | Angelo Monforte | 219 | Update appeals status chart with new filings and deadlines per A. Skellet. | 0.30 | $78.00 |
| 07/13/18 | Angelo Monforte | 219 | Update appeals status chart with new filing per A. Skellet. | 0.10 | $26.00 |
| 07/17/18 | Alexandra K. Skellet | 219 | Check PacerPro alerts from overnight filings for appeals. | 0.40 | $303.60 |
| 07/18/18 | Angelo Monforte | 219 | Update appeals status chart per A. Skellet. | 0.20 | $52.00 |
| 07/24/18 | Angelo Monforte | 219 | Update appeals status chart with new filing and deadline per A. Skellet. | 0.20 | $52.00 |
| 07/26/18 | Angelo Monforte | 219 | Update appeals status chart with new filing and deadline per A. Skellet. | 0.20 | $52.00 |
| 07/27/18 | Alexandra K. Skellet | 219 | Check status of appeal cases. | 1.10 | $834.90 |
| 07/30/18 | Alexandra K. Skellet | 219 | Review status of appeals to update charts. | 1.20 | $910.80 |
| 07/30/18 | Angelo Monforte | 219 | Update appeals status chart with new filing and deadline per A. Skellet (0.20); Calculate deadline to file summaries of appearance per A. Skellet (0.20). | 0.40 | $104.00 |
| 07/31/18 | Angelo Monforte | 219 | Update appeals status chart with new filings and deadlines per A. Skellet. | 0.30 | $78.00 |
| 07/31/18 | Alexandra K. Skellet | 219 | Check status of all appeals. | 1.80 | $1,366.20 |
| **Appeal** | | | | **7.00** | **$4,065.50** |

33260 FOMB                                                                                        Invoice 170163786
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
_0002 PROMESA TITLE III: COMMONWEALTH_                                                                    Page 85

**Fee Applications for Other Parties -- 220**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/10/18 | Paul Possinger | 220 | Discuss fee payment issues with Retiree Committee counsel. | 0.20 | $151.80 |
| 07/13/18 | Jeramy Webb | 220 | Review Phoenix third interim fee application. | 0.20 | $151.80 |
| 07/16/18 | Steve MA | 220 | Correspond with O'Neill regarding filing of Ernst & Young interim fee application. | 0.10 | $75.90 |
| **Fee Applications for Other Parties** | | | | **0.50** | **$379.50** |

**Total for Professional Services**                                                                   **$843,313.60**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170163786

| 0002 PROMESA TITLE III: COMMONWEALTH | Page 86 |

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| ANA VERMAL | PARTNER | 2.00 | 759.00 | $1,518.00 |
| ANN M. ASHTON | PARTNER | 15.40 | 759.00 | $11,688.60 |
| BRIAN S. ROSEN | PARTNER | 70.00 | 759.00 | $53,130.00 |
| EHUD BARAK | PARTNER | 33.00 | 759.00 | $25,047.00 |
| GREGG M. MASHBERG | PARTNER | 3.10 | 759.00 | $2,352.90 |
| GUY BRENNER | PARTNER | 4.00 | 759.00 | $3,036.00 |
| JAMES P. GERKIS | PARTNER | 22.30 | 759.00 | $16,925.70 |
| JEFFREY W. LEVITAN | PARTNER | 15.00 | 759.00 | $11,385.00 |
| JONATHAN E. RICHMAN | PARTNER | 9.80 | 759.00 | $7,438.20 |
| KEVIN J. PERRA | PARTNER | 13.30 | 759.00 | $10,094.70 |
| LARY ALAN RAPPAPORT | PARTNER | 4.00 | 759.00 | $3,036.00 |
| MARGARET A. DALE | PARTNER | 13.30 | 759.00 | $10,094.70 |
| MARK HARRIS | PARTNER | 1.80 | 759.00 | $1,366.20 |
| MARTIN J. BIENENSTOCK | PARTNER | 20.80 | 759.00 | $15,787.20 |
| MARTIN T. HAMILTON | PARTNER | 0.90 | 759.00 | $683.10 |
| MICHAEL A. FIRESTEIN | PARTNER | 7.40 | 759.00 | $5,616.60 |
| PAUL POSSINGER | PARTNER | 30.70 | 759.00 | $23,301.30 |
| PAUL M. HAMBURGER | PARTNER | 0.50 | 759.00 | $379.50 |
| RALPH C. FERRARA | PARTNER | 31.60 | 759.00 | $23,984.40 |
| STEPHEN L. RATNER | PARTNER | 30.10 | 759.00 | $22,845.90 |
| TIMOTHY W. MUNGOVAN | PARTNER | 28.10 | 759.00 | $21,327.90 |
| **Total for PARTNER** | | **357.10** | | **$271,038.90** |
| | | | | |
| DANIEL L. FORMAN | SENIOR COUNSEL | 22.80 | 759.00 | $17,305.20 |
| **Total for SENIOR COUNSEL** | | **22.80** | | **$17,305.20** |
| | | | | |
| ALEXANDRA K. SKELLET | ASSOCIATE | 12.70 | 759.00 | $9,639.30 |
| ALEXANDRA V. BARGOOT | ASSOCIATE | 8.50 | 759.00 | $6,451.50 |
| CHRIS THEODORIDIS | ASSOCIATE | 102.50 | 759.00 | $77,797.50 |
| CHRISTOPHER M. HAYES | ASSOCIATE | 4.90 | 759.00 | $3,719.10 |
| DANIEL DESATNIK | ASSOCIATE | 32.60 | 759.00 | $24,743.40 |
| ELLIOT STEVENS | ASSOCIATE | 40.10 | 759.00 | $30,435.90 |
| JERAMY WEBB | ASSOCIATE | 34.10 | 759.00 | $25,881.90 |
| JOSHUA A. ESSES | ASSOCIATE | 41.00 | 759.00 | $31,119.00 |
| JULIA D. ALONZO | ASSOCIATE | 7.40 | 759.00 | $5,616.60 |
| LUCY WOLF | ASSOCIATE | 5.50 | 759.00 | $4,174.50 |
| MAJA ZERJAL | ASSOCIATE | 93.80 | 759.00 | $71,194.20 |
| MATTHEW I. ROCHMAN | ASSOCIATE | 1.00 | 759.00 | $759.00 |
| MEE R. KIM | ASSOCIATE | 47.20 | 759.00 | $35,824.80 |
| NICHOLAS PELLEGRINO | ASSOCIATE | 5.30 | 759.00 | $4,022.70 |
| PENGTAO TENG | ASSOCIATE | 0.20 | 759.00 | $151.80 |
| SARAH M. NASSER | ASSOCIATE | 11.60 | 759.00 | $8,804.40 |
| SETH D. FIER | ASSOCIATE | 5.40 | 759.00 | $4,098.60 |
| STEVE MA | ASSOCIATE | 34.80 | 759.00 | $26,413.20 |
| ZACHARY CHALETT | ASSOCIATE | 33.90 | 759.00 | $25,730.10 |
| **Total for ASSOCIATE** | | **522.50** | | **$396,577.50** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 66.20 | 260.00 | $17,212.00 |
| CHRISTOPHER M. TARRANT | LEGAL ASSISTANT | 48.80 | 260.00 | $12,688.00 |
| DAVID C. COOPER | LEGAL ASSISTANT | 62.50 | 260.00 | $16,250.00 |
| EAMON WIZNER | LEGAL ASSISTANT | 10.30 | 260.00 | $2,678.00 |
| JOSEPH P. WOLF | LEGAL ASSISTANT | 39.60 | 260.00 | $10,296.00 |

33260 FOMB                                                          Invoice 170163786
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 87 |
|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| LAURA M. GEARY | LEGAL ASSISTANT | 45.10 | 260.00 | $11,726.00 |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 86.20 | 260.00 | $22,412.00 |
| MAGALI GIDDENS | LEGAL ASSISTANT | 64.60 | 260.00 | $16,796.00 |
| NATASHA PETROV | LEGAL ASSISTANT | 13.30 | 260.00 | $3,458.00 |
| TAYLER M. SHERMAN | LEGAL ASSISTANT | 35.60 | 260.00 | $9,256.00 |
| TIFFANY MILLER | LEGAL ASSISTANT | 65.10 | 260.00 | $16,926.00 |
| **Total for LEGAL ASSISTANT** | | **537.30** | | **$139,698.00** |
| | | | | |
| CARL MAZUREK | LAW CLERK | 15.80 | 260.00 | $4,108.00 |
| ELISA CARINO | LAW CLERK | 56.10 | 260.00 | $14,586.00 |
| **Total for LAW CLERK** | | **71.90** | | **$18,694.00** |
| | | | | |
| | **Total** | **1,511.60** | | **$843,313.60** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 07/02/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $3.80 |
| 07/02/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/02/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $5.10 |
| 07/02/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/02/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $1.90 |
| 07/02/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.70 |
| 07/02/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/02/2018 | Seth D. Fier | REPRODUCTION | REPRODUCTION | $5.20 |
| 07/02/2018 | Seth D. Fier | REPRODUCTION | REPRODUCTION | $6.80 |
| 07/02/2018 | Mark Harris | REPRODUCTION | REPRODUCTION | $0.70 |
| 07/03/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $5.10 |
| 07/03/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $3.00 |
| 07/03/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $3.30 |
| 07/03/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/03/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $2.90 |
| 07/03/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.70 |
| 07/03/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $1.40 |
| 07/05/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/05/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/05/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/05/2018 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/05/2018 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $2.20 |
| 07/05/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $3.90 |
| 07/05/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $2.80 |
| 07/05/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $1.10 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170163786

0002 PROMESA TITLE III: COMMONWEALTH                                                                Page 88

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 07/05/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $7.10 |
| 07/05/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $1.90 |
| 07/05/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.00 |
| 07/05/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.60 |
| 07/05/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $5.20 |
| 07/05/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.00 |
| 07/05/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.40 |
| 07/05/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/05/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $7.60 |
| 07/05/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.40 |
| 07/05/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.60 |
| 07/05/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.00 |
| 07/05/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.60 |
| 07/05/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $9.60 |
| 07/05/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $3.90 |
| 07/05/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $2.70 |
| 07/05/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $2.50 |
| 07/05/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $7.20 |
| 07/05/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/05/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/05/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $2.10 |
| 07/05/2018 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $3.90 |
| 07/05/2018 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $5.90 |
| 07/06/2018 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $1.00 |
| 07/06/2018 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $2.20 |
| 07/06/2018 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $2.00 |
| 07/06/2018 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $1.00 |
| 07/06/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $5.70 |
| 07/06/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.30 |
| 07/06/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $6.80 |
| 07/06/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $6.80 |
| 07/06/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $5.60 |
| 07/06/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $2.80 |
| 07/06/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $2.70 |
| 07/06/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $4.30 |
| 07/06/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $2.70 |
| 07/06/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $4.30 |
| 07/06/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $5.20 |
| 07/06/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $2.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170163786

0002 PROMESA TITLE III: COMMONWEALTH                                  Page 89

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/06/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/06/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $3.90 |
| 07/06/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $15.80 |
| 07/06/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $8.80 |
| 07/06/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $4.40 |
| 07/06/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $5.20 |
| 07/06/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.70 |
| 07/06/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $2.00 |
| 07/06/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $8.60 |
| 07/06/2018 | Bradley Robertson | REPRODUCTION | REPRODUCTION | $1.90 |
| 07/06/2018 | Bradley Robertson | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/06/2018 | Bradley Robertson | REPRODUCTION | REPRODUCTION | $2.60 |
| 07/06/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/06/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.80 |
| 07/06/2018 | Phillipa E. Myvette | REPRODUCTION | REPRODUCTION | $12.90 |
| 07/06/2018 | Phillipa E. Myvette | REPRODUCTION | REPRODUCTION | $8.10 |
| 07/06/2018 | Phillipa E. Myvette | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/06/2018 | Phillipa E. Myvette | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/06/2018 | Phillipa E. Myvette | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/06/2018 | Phillipa E. Myvette | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/06/2018 | Phillipa E. Myvette | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/06/2018 | Phillipa E. Myvette | REPRODUCTION | REPRODUCTION | $15.60 |
| 07/06/2018 | Phillipa E. Myvette | REPRODUCTION | REPRODUCTION | $13.20 |
| 07/06/2018 | Phillipa E. Myvette | REPRODUCTION | REPRODUCTION | $8.40 |
| 07/06/2018 | Phillipa E. Myvette | REPRODUCTION | REPRODUCTION | $20.40 |
| 07/06/2018 | Phillipa E. Myvette | REPRODUCTION | REPRODUCTION | $2.50 |
| 07/06/2018 | Phillipa E. Myvette | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/06/2018 | Phillipa E. Myvette | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/06/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/06/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $1.30 |
| 07/06/2018 | Ann M. Ashton | REPRODUCTION | REPRODUCTION | $1.70 |
| 07/06/2018 | Ann M. Ashton | REPRODUCTION | REPRODUCTION | $8.90 |
| 07/06/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $6.80 |
| 07/06/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $6.80 |
| 07/06/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $2.70 |
| 07/06/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $2.70 |
| 07/06/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $4.30 |
| 07/06/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $5.20 |
| 07/06/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $17.60 |
| 07/06/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $11.20 |
| 07/06/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $5.20 |
| 07/06/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $2.70 |
| 07/06/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $4.30 |
| 07/06/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $4.30 |
| 07/09/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $5.20 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/09/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/09/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/09/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/09/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/09/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/09/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/09/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $6.80 |
| 07/09/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/09/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $38.20 |
| 07/09/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $11.50 |
| 07/09/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $4.60 |
| 07/09/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $13.80 |
| 07/09/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.70 |
| 07/09/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.70 |
| 07/09/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/09/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/09/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/09/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/09/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/09/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/09/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/09/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/09/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/09/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/09/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/09/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/09/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/09/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.80 |
| 07/09/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/09/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/09/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/09/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/09/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.20 |

33260 FOMB                                                            Invoice 170163786
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 91 |
|---|---|---|---|---|

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 07/09/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/09/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/09/2018 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $13.20 |
| 07/09/2018 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $6.30 |
| 07/09/2018 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $12.90 |
| 07/09/2018 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $6.00 |
| 07/10/2018 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $9.40 |
| 07/10/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/10/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/10/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/10/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/10/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/10/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/10/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/10/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/10/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/10/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/10/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/10/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/10/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/10/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/10/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $12.50 |
| 07/10/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/10/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/10/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/10/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/10/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/10/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/10/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170163786

0002 PROMESA TITLE III: COMMONWEALTH                                    Page 92

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/10/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $8.40 |
| 07/10/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/10/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/10/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/10/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/10/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/10/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/10/2018 | Kerri A. Murphy | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/10/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/10/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/10/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/10/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.50 |
| 07/10/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/10/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $15.80 |
| 07/11/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $4.60 |
| 07/11/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/11/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $6.10 |
| 07/11/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $3.70 |
| 07/11/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $3.70 |
| 07/11/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $1.60 |
| 07/11/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/11/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/11/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $4.10 |
| 07/11/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/11/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/11/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $3.70 |
| 07/11/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.20 |
| 07/11/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/11/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/11/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/11/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/11/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.00 |
| 07/11/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/11/2018 | Kerri A. Murphy | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/11/2018 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $0.20 |

33260 FOMB                                                                    Invoice 170163786
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                              Page 93

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/11/2018 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $4.30 |
| 07/11/2018 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $4.30 |
| 07/11/2018 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $7.50 |
| 07/12/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/12/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/12/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/12/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $5.30 |
| 07/12/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $4.30 |
| 07/12/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $4.30 |
| 07/12/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $3.30 |
| 07/12/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.70 |
| 07/12/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/13/2018 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $3.90 |
| 07/13/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $2.40 |
| 07/13/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $4.20 |
| 07/13/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $5.40 |
| 07/13/2018 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $3.50 |
| 07/13/2018 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $4.20 |
| 07/13/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.00 |
| 07/13/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/13/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/13/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/13/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/13/2018 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $3.50 |
| 07/13/2018 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $3.40 |
| 07/16/2018 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $1.30 |
| 07/16/2018 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $1.60 |
| 07/16/2018 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $3.50 |
| 07/16/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/16/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.90 |
| 07/16/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.80 |
| 07/16/2018 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $2.80 |
| 07/16/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $3.00 |
| 07/16/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.30 |
| 07/16/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.30 |
| 07/16/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.30 |
| 07/16/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.30 |
| 07/16/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/16/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $6.30 |
| 07/16/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $7.50 |
| 07/16/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $12.40 |
| 07/16/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $15.40 |
| 07/16/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.30 |
| 07/16/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.20 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170163786

| | 0002 PROMESA TITLE III: COMMONWEALTH | | | Page 94 |
|---|---|---|---|---|

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 07/16/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/16/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/16/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/17/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/17/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/17/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.90 |
| 07/17/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.00 |
| 07/17/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/17/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/17/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.30 |
| 07/17/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.60 |
| 07/17/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.40 |
| 07/17/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/17/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.60 |
| 07/17/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.30 |
| 07/17/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $18.80 |
| 07/17/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $9.30 |
| 07/17/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $8.20 |
| 07/17/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $36.00 |
| 07/17/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/17/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $41.10 |
| 07/17/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 07/17/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/17/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.50 |
| 07/17/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $19.50 |
| 07/17/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.20 |
| 07/17/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/17/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.10 |
| 07/17/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/17/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.10 |
| 07/17/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.70 |
| 07/17/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/17/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.70 |
| 07/17/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/17/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.90 |
| 07/17/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/17/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.60 |
| 07/17/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.20 |
| 07/17/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.10 |
| 07/17/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/17/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/17/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.10 |
| 07/17/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.40 |
| 07/17/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/17/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $43.90 |
| 07/17/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 07/17/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/17/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/17/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.60 |
| 07/17/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.30 |
| 07/17/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/17/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $43.90 |
| 07/17/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170163786

0002 PROMESA TITLE III: COMMONWEALTH
Page 95

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/17/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.90 |
| 07/17/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/17/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/17/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 07/17/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/17/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/17/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/17/2018 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $3.70 |
| 07/17/2018 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $0.70 |
| 07/17/2018 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $1.60 |
| 07/17/2018 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $3.90 |
| 07/17/2018 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $3.90 |
| 07/17/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.50 |
| 07/18/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.60 |
| 07/18/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/18/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.00 |
| 07/18/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.90 |
| 07/18/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.20 |
| 07/18/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.60 |
| 07/18/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $88.00 |
| 07/18/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.80 |
| 07/18/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/18/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/18/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.60 |
| 07/18/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $9.40 |
| 07/18/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/18/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.60 |
| 07/18/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/18/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.00 |
| 07/18/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/18/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $7.80 |
| 07/18/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/18/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.80 |
| 07/18/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $18.80 |
| 07/18/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.80 |
| 07/18/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.40 |
| 07/18/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $39.20 |
| 07/18/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.90 |
| 07/18/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.20 |
| 07/18/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $6.30 |
| 07/18/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.90 |
| 07/18/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $5.00 |
| 07/18/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $37.80 |
| 07/18/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/18/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.40 |
| 07/18/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.60 |
| 07/18/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.00 |
| 07/18/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.00 |
| 07/18/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 07/18/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.20 |
| 07/18/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/18/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/18/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.10 |
| 07/18/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |

33260 FOMB                                                                           Invoice 170163786
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
<u>0002 PROMESA TITLE III: COMMONWEALTH</u>                                          Page 96

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/18/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/18/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/18/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/18/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.20 |
| 07/18/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.60 |
| 07/18/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.20 |
| 07/18/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.80 |
| 07/18/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $7.80 |
| 07/18/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $5.40 |
| 07/18/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.20 |
| 07/18/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $6.80 |
| 07/18/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.80 |
| 07/18/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.40 |
| 07/18/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $8.40 |
| 07/18/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $6.40 |
| 07/18/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $5.20 |
| 07/18/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/18/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/18/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 07/18/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $72.20 |
| 07/18/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/18/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.60 |
| 07/18/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/18/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $2.90 |
| 07/18/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $2.90 |
| 07/18/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $34.80 |
| 07/18/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $58.80 |
| 07/18/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $5.90 |
| 07/18/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $5.90 |
| 07/18/2018 | Daniel L. Forman | REPRODUCTION | REPRODUCTION | $71.10 |
| 07/18/2018 | Daniel L. Forman | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/18/2018 | Daniel L. Forman | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/18/2018 | Daniel L. Forman | REPRODUCTION | REPRODUCTION | $33.50 |
| 07/18/2018 | Daniel L. Forman | REPRODUCTION | REPRODUCTION | $1.40 |
| 07/18/2018 | Daniel L. Forman | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/18/2018 | Daniel L. Forman | REPRODUCTION | REPRODUCTION | $34.90 |
| 07/18/2018 | Daniel L. Forman | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/18/2018 | Daniel L. Forman | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/18/2018 | Daniel L. Forman | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/18/2018 | Daniel L. Forman | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/18/2018 | Daniel L. Forman | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/18/2018 | Daniel L. Forman | REPRODUCTION | REPRODUCTION | $2.10 |
| 07/18/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/18/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/18/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/18/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/18/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/18/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/18/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/19/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/19/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/19/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/19/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/19/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $1.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170163786

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 97 |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/19/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $5.00 |
| 07/19/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $2.40 |
| 07/19/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/19/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/19/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.80 |
| 07/19/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.70 |
| 07/19/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/19/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/19/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/19/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/19/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/19/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/19/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.50 |
| 07/19/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.80 |
| 07/19/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.90 |
| 07/19/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/19/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.90 |
| 07/19/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.90 |
| 07/19/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.20 |
| 07/19/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/19/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/19/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.60 |
| 07/19/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 07/19/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.90 |
| 07/19/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $42.20 |
| 07/19/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $16.60 |
| 07/19/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $5.70 |
| 07/19/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $16.60 |
| 07/19/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/19/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.10 |
| 07/19/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/19/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/19/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.40 |
| 07/19/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.10 |
| 07/19/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.10 |
| 07/19/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 07/19/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.90 |
| 07/19/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/19/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.50 |
| 07/19/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 07/19/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 07/19/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $7.80 |
| 07/19/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/19/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $6.20 |
| 07/19/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $84.40 |
| 07/19/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/19/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.40 |
| 07/19/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $9.20 |
| 07/19/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $82.40 |
| 07/19/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.80 |
| 07/19/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/19/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.20 |
| 07/19/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |

33260 FOMB                                                                    Invoice 170163786
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 98

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 07/19/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.80 |
| 07/19/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.30 |
| 07/19/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/19/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/19/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/20/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/20/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/20/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/20/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/20/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/20/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/20/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/20/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $23.40 |
| 07/20/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $23.40 |
| 07/20/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/20/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.80 |
| 07/20/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.10 |
| 07/20/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/20/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/20/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/20/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/20/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/20/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/20/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/20/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/20/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/20/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/20/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.00 |
| 07/20/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.90 |
| 07/20/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/20/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $9.60 |
| 07/20/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/20/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $21.60 |
| 07/20/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.00 |
| 07/20/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.00 |
| 07/20/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.50 |
| 07/20/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $23.40 |
| 07/20/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/20/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.50 |
| 07/20/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/20/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.10 |
| 07/20/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/20/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/20/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.20 |
| 07/20/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.00 |
| 07/20/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/20/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.50 |
| 07/20/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 07/20/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 07/20/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/20/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/20/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170163786

0002 PROMESA TITLE III: COMMONWEALTH

Page 99

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/20/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $9.40 |
| 07/20/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $11.20 |
| 07/20/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.50 |
| 07/20/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/20/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/20/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/20/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/20/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/20/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/20/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/20/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/20/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $9.60 |
| 07/20/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $0.80 |
| 07/20/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/20/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/20/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/23/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $3.10 |
| 07/23/2018 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $1.70 |
| 07/23/2018 | Ann M. Ashton | REPRODUCTION | REPRODUCTION | $9.70 |
| 07/23/2018 | Ann M. Ashton | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/23/2018 | Ann M. Ashton | REPRODUCTION | REPRODUCTION | $4.10 |
| 07/23/2018 | Ann M. Ashton | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/23/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/23/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/23/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/23/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/23/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/23/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/23/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.40 |
| 07/23/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.90 |
| 07/23/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.70 |
| 07/23/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.50 |
| 07/23/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.90 |
| 07/23/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.50 |
| 07/23/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/23/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $5.80 |
| 07/23/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.40 |
| 07/23/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.80 |
| 07/23/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.60 |
| 07/23/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.80 |
| 07/23/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.50 |
| 07/23/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.90 |
| 07/23/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.50 |
| 07/23/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/23/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/23/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/23/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.50 |
| 07/23/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $4.60 |
| 07/23/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $4.80 |
| 07/23/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/23/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.50 |
| 07/23/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/23/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $3.90 |
| 07/23/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |

33260 FOMB

Invoice 170163786

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 100

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 07/23/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.00 |
| 07/23/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.10 |
| 07/23/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/23/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/23/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/23/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/23/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.30 |
| 07/23/2018 | Paul Possinger | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/23/2018 | Paul Possinger | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/23/2018 | Paul Possinger | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/23/2018 | Paul Possinger | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/23/2018 | Paul Possinger | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/23/2018 | Paul Possinger | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/23/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/23/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/23/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/23/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/23/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 07/23/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.60 |
| 07/23/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.10 |
| 07/23/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/23/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/23/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/23/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/23/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/23/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/23/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $15.70 |
| 07/23/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/23/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/23/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.70 |
| 07/23/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/23/2018 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $4.20 |
| 07/24/2018 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $2.20 |
| 07/24/2018 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $2.00 |
| 07/24/2018 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $2.00 |
| 07/24/2018 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $2.60 |
| 07/24/2018 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/24/2018 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/24/2018 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/24/2018 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/24/2018 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/24/2018 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/24/2018 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/24/2018 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/24/2018 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/24/2018 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/24/2018 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/24/2018 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/24/2018 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/24/2018 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/24/2018 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/24/2018 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/24/2018 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.10 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170163786

0002 PROMESA TITLE III: COMMONWEALTH

Page 101

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/24/2018 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/24/2018 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/24/2018 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/24/2018 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/24/2018 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/24/2018 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/24/2018 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/24/2018 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/24/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $1.40 |
| 07/24/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $24.50 |
| 07/24/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $33.50 |
| 07/24/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $46.60 |
| 07/24/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/24/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $2.70 |
| 07/24/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.90 |
| 07/24/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.10 |
| 07/24/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.30 |
| 07/24/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.30 |
| 07/24/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.40 |
| 07/24/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/24/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/24/2018 | Seth D. Fier | REPRODUCTION | REPRODUCTION | $1.90 |
| 07/24/2018 | Seth D. Fier | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/24/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/24/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $46.60 |
| 07/24/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/24/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $1.60 |
| 07/24/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $33.50 |
| 07/24/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/24/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/24/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/24/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/24/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/24/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/24/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/24/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/24/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $24.50 |
| 07/24/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/24/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/24/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/24/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $1.40 |
| 07/24/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/24/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/24/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/24/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/25/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/25/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $1.90 |
| 07/25/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/25/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/25/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.20 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170163786

0002 PROMESA TITLE III: COMMONWEALTH

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/25/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/25/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/25/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.60 |
| 07/26/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $8.30 |
| 07/26/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.30 |
| 07/26/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $3.30 |
| 07/26/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $3.30 |
| 07/26/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.10 |
| 07/26/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $4.60 |
| 07/26/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/26/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.40 |
| 07/26/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/26/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/26/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/26/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.00 |
| 07/26/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/26/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/26/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/27/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/27/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $8.90 |
| 07/27/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $2.50 |
| 07/27/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $5.10 |
| 07/27/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $3.80 |
| 07/27/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $23.10 |
| 07/27/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.00 |
| 07/27/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $2.00 |
| 07/27/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.30 |
| 07/27/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.90 |
| 07/27/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.70 |
| 07/27/2018 | Adrianne Gladden | REPRODUCTION | REPRODUCTION | $6.80 |
| 07/27/2018 | Adrianne Gladden | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/27/2018 | Adrianne Gladden | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/27/2018 | Adrianne Gladden | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/30/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.80 |
| 07/30/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/30/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/30/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/30/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/30/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $2.00 |
| 07/30/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/30/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/30/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $2.00 |
| 07/30/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/30/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $1.80 |
| 07/30/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/30/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/30/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/30/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $1.40 |
| 07/30/2018 | Daniel L. Forman | REPRODUCTION | REPRODUCTION | $0.20 |

33260 FOMB

Invoice 170163786

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 103

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/30/2018 | Daniel L. Forman | REPRODUCTION | REPRODUCTION | $3.50 |
| 07/30/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $1.40 |
| 07/30/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $1.40 |
| 07/30/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/30/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $1.40 |
| 07/30/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $1.20 |
| 07/30/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/30/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.50 |
| 07/31/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/31/2018 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $1.40 |
| 07/31/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/31/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/31/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $1.80 |
| 07/31/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $4.80 |
| 07/31/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $1.40 |
| 07/31/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $1.40 |
| 07/31/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $22.40 |
| 07/31/2018 | Daniel L. Forman | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/31/2018 | Daniel L. Forman | REPRODUCTION | REPRODUCTION | $15.00 |
| 07/31/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/31/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/31/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $2.50 |
| 07/31/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $2.60 |
| 07/31/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.90 |
| 07/31/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.90 |
| 07/31/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.90 |
| 07/31/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.90 |
| 07/31/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.90 |
| 07/31/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $2.60 |
| 07/31/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/31/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/31/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.50 |
| 07/31/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.50 |
| 07/31/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/31/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/31/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.90 |
| 07/31/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/31/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/31/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/31/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/31/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $1.00 |
| 07/31/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $2.00 |
| 07/31/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.10 |
| | | | **Total for REPRODUCTION** | **$2,751.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/02/2018 | Steve MA | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $12.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170163786

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 104 |
|---|---|---|---|---|

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 07/02/2018 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $1,113.00 |
| 07/03/2018 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $281.00 |
| 07/05/2018 | Steve MA | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $178.00 |
| 07/06/2018 | Steve MA | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $16.00 |
| 07/11/2018 | Steve MA | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $162.00 |
| 07/12/2018 | Steve MA | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $429.00 |
| 07/12/2018 | Chris Theodoridis | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $336.00 |
| 07/13/2018 | Ehud Barak | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $176.00 |
| 07/13/2018 | Steve MA | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $164.00 |
| 07/16/2018 | Steve MA | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $162.00 |
| 07/16/2018 | Lawrence T. Silvestro | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $2.00 |
| 07/16/2018 | Chris Theodoridis | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $30.00 |
| 07/17/2018 | Jeramy Webb | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $285.00 |
| 07/18/2018 | Ehud Barak | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $2.00 |
| 07/19/2018 | Maja Zerjal | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $160.00 |
| 07/23/2018 | Chris Theodoridis | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $178.00 |
| 07/23/2018 | Steve MA | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $160.00 |
| 07/24/2018 | Chris Theodoridis | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $416.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170163786

0002 PROMESA TITLE III: COMMONWEALTH

Page 105

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/25/2018 | Chris Theodoridis | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $89.00 |
| 07/27/2018 | Steve MA | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $79.00 |
| 07/31/2018 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Lexsees and Lexstat - 0 Searches - 0 Shepards and Autocite - 0 | $803.00 |
| | | | **Total for LEXIS** | **$5,233.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/02/2018 | Lawrence T. Silvestro | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000022 Lines | $119.00 |
| 07/03/2018 | Carl Mazurek | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000004 Lines | $150.00 |
| 07/03/2018 | Tiffany Miller | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000068 Lines | $626.00 |
| 07/03/2018 | Alexandra K. Skellet | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000022 Lines | $1,714.00 |
| 07/06/2018 | Magali Giddens | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000016 Lines | $595.00 |
| 07/09/2018 | Joshua A. Esses | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000011 Lines | $238.00 |
| 07/10/2018 | Angelo Monforte | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000007 Lines | $421.00 |
| 07/11/2018 | Joshua A. Esses | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000005 Lines | $357.00 |
| 07/12/2018 | Joshua A. Esses | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000020 Lines | $357.00 |
| 07/16/2018 | Lawrence T. Silvestro | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000010 Lines | $119.00 |
| 07/16/2018 | Lucy Wolf | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000002 Lines | $119.00 |
| 07/19/2018 | Jeramy Webb | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000005 Lines | $85.00 |
| 07/22/2018 | Zachary Chalett | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000005 Lines | $238.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170163786

0002 PROMESA TITLE III: COMMONWEALTH

Page 106

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/31/2018 | Elliot Stevens | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000008 Lines | $680.00 |
| | | | **Total for WESTLAW** | **$5,818.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/19/2018 | Daniel S. Goldsmith | LITIGATION SUPPORT/DOCKETING | LITIGATION SUPPORT/DOCKETING - - VENDOR: PACERPRO, INC. PACERPRO - INV #PROSKAUER0003 - PACERPRO BASIC (06/01/2018 - 05/31/2019). (Total: $10,800.00 prorated among all debtors) | $8,445.62 |
| | | | **Total for LITIGATION SUPPORT/DOCKETING** | **$8,445.62** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/15/2018 | Paul Possinger | TAXICAB/CAR SVC. | TAXICAB/CAR SVC. Taxi XYZ Invoice:1661032Voucher:8071214 374 From:246 SPRING ST To:LGA Passenger: POSSINGER PAUL V. Ride date and time: 07/15/18 05:36 | $50.12 |
| | | | **Total for TAXICAB/CAR SVC.** | **$50.12** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/24/2018 | Paul Possinger | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Paul Possinger Uber from home to O'hare regarding travel to/from Puerto Rico for meetings and omnibus hearing. | $47.04 |
| 07/26/2018 | Paul Possinger | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Paul Possinger Taxi from O'Hare to home regarding travel to/from Puerto Rico for meetings and omnibus hearing. | $45.20 |
| | | | **Total for TAXI, CARFARE, MILEAGE AND PA** | **$92.24** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/20/2018 | Martin J. Bienenstock | MESSENGER/DELIVERY | MESSENGER/DELIVERY Delivery DANIEL PEREZ O NEILL And BORGES LLC 250 MUNOZ RI RA AVENUE, SUITE 800 SAN JUAN PR, Tracking #: 77 2775573634, Shipped on 072018, Invoice #: 171752 446 | $215.95 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170163786

0002 PROMESA TITLE III: COMMONWEALTH

Page 107

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/20/2018 | Martin J. Bienenstock | MESSENGER/DELIVERY | MESSENGER/DELIVERY Delivery DANIEL PEREZ O NEILL And BORGES LLC 250 MUNOZ RI RA AVENUE, SUITE 800 SAN JUAN PR, Tracking #: 77 2775600984, Shipped on 072018, Invoice #: 171752 446 **Total for MESSENGER/DELIVERY** | $215.95 <br><br> **$431.90** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 05/17/2018 | Brian S. Rosen | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Train/Rail - Brian Rosen Trip to DC regarding USDA meeting | $278.00 |
| 05/17/2018 | Brian S. Rosen | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Train Service Fee - Brian Rosen Trip to DC regarding USDA meeting | $35.00 |
| 06/05/2018 | Brian S. Rosen | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Brian Rosen Taxi from hotel to meeting in connection with omnibus hearing | $10.00 |
| 06/05/2018 | Brian S. Rosen | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Brian Rosen Taxi from Airport to Hotel in Puerto Rico for omnibus hearing | $25.00 |
| 06/27/2018 | Brian S. Rosen | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Brian Rosen Trip to Puerto Rico - Taxi from Airport to Hotel in Puerto Rico for meeting with Retiree Committee advisors | $25.00 |
| 06/28/2018 | Brian S. Rosen | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Brian Rosen Trip to Puerto Rico - Taxi from hotel to meeting with Retiree Committee advisors | $20.00 |
| 07/20/2018 | Ehud Barak | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Ehud Barak Hearing; cab to JFK for travel to Puerto Rico for omnibus hearing. | $63.56 |
| 07/23/2018 | Ehud Barak | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Ehud Barak Hearing; cab while in Puerto Rico for omnibus hearing | $8.33 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170163786

| | 0002 PROMESA TITLE III: COMMONWEALTH | | | Page 108 |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/23/2018 | Ehud Barak | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Ehud Barak Hearing; cab while in Puerto Rico for omnibus hearing | $7.09 |
| 07/24/2018 | Ehud Barak | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Ehud Barak Hearing; cab while in Puerto Rico for omnibus hearing | $6.06 |
| 07/24/2018 | Margaret A. Dale | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Margaret Dale Taxi from airport to office in San Juan, Puerto Rico. | $26.00 |
| 07/24/2018 | Brian S. Rosen | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Brian Rosen Meeting regarding Puerto Rico all flights were canceled on 7/25/18 Brian had to stay an extra day until he was able to secure a flight back to NYC. | $20.00 |
| 07/24/2018 | Paul Possinger | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Paul Possinger Taxi from hotel to counsel's office regarding travel to/from Puerto Rico for meetings and omnibus hearing. | $25.00 |
| 07/25/2018 | Ehud Barak | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Ehud Barak Hearing; cab from JFK following trip to Puerto Rico for omnibus hearing | $70.27 |
| 07/25/2018 | Ehud Barak | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Ehud Barak Hearing; cab while in Puerto Rico for omnibus hearing | $14.07 |
| 07/25/2018 | Margaret A. Dale | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Margaret Dale Cab to local counsel office, San Juan, Puerto Rico. | $9.89 |
| 07/25/2018 | Brian S. Rosen | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Brian Rosen Meeting regarding Puerto Rico all flights were canceled on 7/25/18 Brian had to stay an extra day until he was able to secure a flight back to NYC. | $20.00 |

33260 FOMB

Invoice 170163786

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | Page 109 |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/26/2018 | Margaret A. Dale | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Margaret Dale Taxi from hotel to airport following omnibus hearing in Puerto Rico | $20.00 |
| | | | **Total for OUT OF TOWN TRANSPORTATION** | **$683.27** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 05/17/2018 | Brian S. Rosen | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Hotel - Dinner - Brian Rosen Trip to DC regarding USDA meeting - Dinner at the hotel Brian Rosen | $40.00 |
| 05/17/2018 | Brian S. Rosen | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Hotel - Lunch - Brian Rosen Trip to DC regarding USDA meeting - Additional Dinner item at the hotel Brian Rosen | $8.00 |
| 05/18/2018 | Brian S. Rosen | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Lunch - Brian Rosen Trip to DC regarding USDA meeting - LUNCH Brian Rosen | $17.00 |
| 06/05/2018 | Brian S. Rosen | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Hotel - Dinner - Brian Rosen Dinner at the hotel - Brian Rosen in Puerto Rico for omnibus hearing | $29.53 |
| 07/20/2018 | Ehud Barak | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Dinner - Ehud Barak Hearing; meal while in Puerto Rico for omnibus hearing | $31.85 |
| 07/23/2018 | Ehud Barak | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Breakfast - Ehud Barak Hearing; meal while in Puerto Rico for omnibus hearing | $8.92 |
| 07/24/2018 | Ehud Barak | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Hotel - Breakfast - Ehud Barak Hearing; two night stay - breakfast. while in Puerto Rico for omnibus hearing | $9.92 |
| 07/25/2018 | Ehud Barak | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Lunch - Ehud Barak Hearing; meal while in Puerto Rico for omnibus hearing | $17.67 |
| 07/25/2018 | Margaret A. Dale | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Hotel - Lunch - Margaret Dale In Room Dine Margaret Dale | $38.51 |
| 07/25/2018 | Brian S. Rosen | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Lunch - Brian Rosen Meeting regarding Puerto Rico all flights were canceled on 7/25/18 Brian had to stay an extra day until he was able to secure a flight back to NYC. Brian Rosen | $11.65 |

33260 FOMB                                                                    Invoice 170163786
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | Page 110 |
|---|---|

**Total for OUT OF TOWN MEALS**          **$213.05**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 06/20/2018 | Timothy W. Mungovan | PRINTING, BINDING, ETC. | PRINTING, BINDING, ETC. - - VENDOR: CGS INVESTMENTS LLC KEY DISCOVERY - # 1806301 - BLOWBACKS - COLOR. - PROMESA Act | $60.64 |
| | | | **Total for PRINTING, BINDING, ETC.** | **$60.64** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 07/24/2018 | Brian S. Rosen | LOCAL MEALS | LOCAL MEALS Meals Breakfast - Brian Rosen Meeting regarding Puerto Rico all flights were canceled on 7/25/18 Brian had to stay an extra day until he was able to secure a flight back to NYC. Brian Rosen | $8.80 |
| | | | **Total for LOCAL MEALS** | **$8.80** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 07/25/2018 | Ehud Barak | TELEPHONE | TELEPHONE Telephone/Long Distance/Roaming - Ehud Barak Telephonic fee for 7/25 FOMB hearing. | $70.00 |
| | | | **Total for TELEPHONE** | **$70.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 05/18/2018 | Brian S. Rosen | AIRPLANE | AIRPLANE Airfare Service Fee - Brian Rosen Trip to DC regarding USDA meeting | $35.00 |
| 05/18/2018 | Brian S. Rosen | AIRPLANE | AIRPLANE Airfare - Brian Rosen Trip to DC regarding USDA meeting | $376.25 |
| 05/31/2018 | Brian S. Rosen | AIRPLANE | AIRPLANE Airfare - Brian Rosen June 5 trip to Puerto Rico from New York for omnibus hearing | $163.40 |
| 05/31/2018 | Brian S. Rosen | AIRPLANE | AIRPLANE Airfare - Brian Rosen June 6 trip to New York from Puerto Rico following omnibus hearing | $400.40 |
| 05/31/2018 | Brian S. Rosen | AIRPLANE | AIRPLANE Airfare Service Fee - Brian Rosen June 5-6 trip to Puerto Rico for omnibus hearing | $35.00 |
| 06/01/2018 | Brian S. Rosen | AIRPLANE | AIRPLANE Airfare - Brian Rosen Trip to Puerto Rico | $448.40 |
| 06/01/2018 | Brian S. Rosen | AIRPLANE | AIRPLANE Airfare Service Fee - Brian Rosen Trip to Puerto Rico | $35.00 |
| 06/28/2018 | Brian S. Rosen | AIRPLANE | AIRPLANE Airfare - Brian Rosen Trip to Puerto Rico for meeting with Retiree Committee advisors | $465.20 |
| 06/28/2018 | Brian S. Rosen | AIRPLANE | AIRPLANE Airfare Service Fee - Brian Rosen Trip to Puerto Rico for meeting with Retiree Committee advisors | $35.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170163786

0002 PROMESA TITLE III: COMMONWEALTH

Page 111

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/16/2018 | Ehud Barak | AIRPLANE | AIRPLANE Airfare - Ehud Barak Hearing; round trip airfare between New York and Puerto Rico on 7/20-25 for omnibus hearing. | $569.34 |
| 07/16/2018 | Ehud Barak | AIRPLANE | AIRPLANE Airfare Service Fee - Ehud Barak Hearing; round trip airfare service fee for travel between New York and Puerto Rico on 7/20-25 for omnibus hearing. | $35.00 |
| 07/20/2018 | Paul Possinger | AIRPLANE | AIRPLANE Airfare - Paul Possinger Travel to/from Puerto Rico for meetings and omnibus hearing. | $646.36 |
| 07/20/2018 | Paul Possinger | AIRPLANE | AIRPLANE Airfare Service Fee - Paul Possinger Travel to/from Puerto Rico for meetings and omnibus hearing. | $35.00 |
| 07/20/2018 | Brian S. Rosen | AIRPLANE | AIRPLANE Airfare - Brian Rosen Meeting regarding Puerto Rico. | $218.40 |
| 07/20/2018 | Brian S. Rosen | AIRPLANE | AIRPLANE Airfare Service Fee - Brian Rosen Meeting regarding Puerto Rico. | $35.00 |
| 07/20/2018 | Brian S. Rosen | AIRPLANE | AIRPLANE Airfare - Brian Rosen Meeting regarding Puerto Rico. | $243.02 |
| 07/24/2018 | Margaret A. Dale | AIRPLANE | AIRPLANE Airfare - Margaret Dale Travel to San Juan, Puerto Rico for omnibus hearing | $199.40 |
| 07/24/2018 | Margaret A. Dale | AIRPLANE | AIRPLANE Airfare Service Fee - Margaret Dale Service fee for Travel to Puerto Rico for omnibus hearing | $21.00 |
| 07/25/2018 | Margaret A. Dale | AIRPLANE | AIRPLANE Airfare - Margaret Dale Travel from Puerto Rico for omnibus hearing | $693.68 |
| | | | **Total for AIRPLANE** | **$4,689.85** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 05/17/2018 | Brian S. Rosen | LODGING | LODGING Hotel - Lodging - Brian Rosen Trip to DC regarding USDA meeting | $458.05 |
| 06/05/2018 | Brian S. Rosen | LODGING | LODGING Hotel - Lodging - Brian Rosen - Hotel stay in Puerto Rico for omnibus hearing | $299.94 |
| 07/23/2018 | Ehud Barak | LODGING | LODGING Hotel - Lodging - Ehud Barak Hearing; two night stay while in Puerto Rico for omnibus hearing. | $599.88 |
| 07/24/2018 | Brian S. Rosen | LODGING | LODGING Hotel - Lodging - Brian Rosen Meeting regarding Puerto Rico. | $211.15 |
| 07/24/2018 | Paul Possinger | LODGING | LODGING Hotel - Lodging - Paul Possinger Lodging re travel to/from Puerto Rico for meetings and omnibus hearing. | $599.88 |
| 07/24/2018 | Margaret A. Dale | LODGING | LODGING Hotel - Lodging - Margaret Dale Lodging for omnibus hearing | $299.94 |

33260 FOMB                                                              Invoice 170163786
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                        Page 112

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 07/25/2018 | Margaret A. Dale | LODGING | LODGING Hotel - Lodging - Margaret Dale Hotel in Puerto Rico for cancellation of flight returning home following omnibus hearing | $269.11 |
| 07/25/2018 | Brian S. Rosen | LODGING | LODGING Hotel - Lodging - Brian Rosen Meeting regarding Puerto Rico all flights were canceled on 7/25/18 Brian had to stay an extra day until he was able to secure a flight back to NYC. | $269.11 |
| | | | **Total for LODGING** | **$3,007.06** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 06/30/2018 | Martin J. Bienenstock | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS - - VENDOR: LDISCOVERY LEGAL AND CONSULTING LDISCOVERY INVOICE NO. 057705. RELATIVITY DATA HOSTING. | $2,258.45 |
| 06/30/2018 | Martin J. Bienenstock | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS - - VENDOR: LDISCOVERY LEGAL AND CONSULTING LDISCOVERY INVOICE NO. 057706. RELATIVITY DATA HOSTING. | $34,124.15 |
| | | | **Total for PRACTICE SUPPORT VENDORS** | **$36,382.60** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 06/01/2018 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 06/15/2018 1806159103 Catering for: 2704 - Rosen, Brian S.  Booked On: 05/25/2018;Event Date:06/01/2018 Office: New York - 11XS; Room(s): 2834 CM# 33260.0002 - Meeting with Citi and creditors regarding plan of adjustment | $50.08 |
| 06/01/2018 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 06/15/2018 1806159103 Catering for: 2704 - Rosen, Brian S.  Booked On: 05/25/2018;Event Date:06/01/2018 Office: New York - 11XS; Room(s): 2836 CM# 33260.0002 - Meeting with Citi and creditors regarding plan of adjustment | $8.71 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170163786

0002 PROMESA TITLE III: COMMONWEALTH                                                   Page 113

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 06/01/2018 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 06/15/2018 1806159103 Catering for: 2704 - Rosen, Brian S.  Booked On: 05/25/2018;Event Date:06/01/2018 Office: New York - 11XS; Room(s): 2836 CM# 33260.0002 - Meeting with Citi and creditors regarding plan of adjustment | $50.08 |
| 06/01/2018 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 06/15/2018 1806159103 Catering for: 2704 - Rosen, Brian S.  Booked On: 05/25/2018;Event Date:06/01/2018 Office: New York - 11XS; Room(s): 2834 CM# 33260.0002 - Meeting with Citi and creditors regarding plan of adjustment | $8.71 |
| 06/06/2018 | Joshua A. Esses | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 06/15/2018 1806159103 Catering for: 9359 - Esses, Joshua Booked On: 06/04/2018;Event Date:06/06/2018 Office: New York - 11XS; Room(s): 2800 B CM# 33260.0002 - Meeting with creditors advisors | $16.33 |
| 06/06/2018 | Joshua A. Esses | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 06/15/2018 1806159103 Catering for: 9359 - Esses, Joshua Booked On: 06/04/2018;Event Date:06/06/2018 Office: New York - 11XS; Room(s): 2800 B CM# 33260.0002 - Meeting with creditors advisors | $93.90 |
| 06/06/2018 | Joshua A. Esses | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 06/15/2018 1806159103 Catering for: 9359 - Esses, Joshua Booked On: 06/04/2018;Event Date:06/06/2018 Office: New York - 11XS; Room(s): 2800 B CM# 33260.0002 - Meeting with creditors advisors | $412.36 |
| 06/06/2018 | Joshua A. Esses | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 06/15/2018 1806159103 Catering for: 9359 - Esses, Joshua Booked On: 06/04/2018;Event Date:06/06/2018 Office: New York - 11XS; Room(s): 2800 B CM# 33260.0002 - Meeting with creditors advisors | $48.99 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170163786

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 114 |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 06/06/2018 | Joshua A. Esses | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 06/15/2018 1806159103 Catering for: 9359 - Esses, Joshua Booked On: 06/04/2018;Event Date:06/06/2018 Office: New York - 11XS; Room(s): 2800 B CM# 33260.0002 - Meeting with creditors advisors | $61.24 |
| 06/22/2018 | Joshua A. Esses | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 07/06/2018 1807064131 Catering for: 9359 - Esses, Joshua Booked On: 03/12/2018;Event Date:06/22/2018 Office: New York - 11XS; Room(s): 2800 C CM# 33260.0002 - meeting with Board and advisors regarding general overall status | $199.24 |
| 07/16/2018 | Sean T. Zoltek | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals - - VENDOR: RESTAURANT ASSOCIATES REVERSING ERROR IN UPLOAD FILE FOR EVENT ON 05/23/18 - INV# 2110801781 | -$12.52 |
| | | | **Total for FOOD SERVICE/CONF. DINING** | **$937.12** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 2,751.00 |
| LEXIS | 5,233.00 |
| WESTLAW | 5,818.00 |
| LITIGATION SUPPORT/DOCKETING | 8,445.62 |
| TAXICAB/CAR SVC. | 50.12 |
| TAXI, CARFARE, MILEAGE AND PARKING | 92.24 |
| MESSENGER/DELIVERY | 431.90 |
| OUT OF TOWN TRANSPORTATION | 683.27 |
| OUT OF TOWN MEALS | 213.05 |
| PRINTING, BINDING, ETC. | 60.64 |
| LOCAL MEALS | 8.80 |
| TELEPHONE | 70.00 |
| AIRPLANE | 4,689.85 |
| LODGING | 3,007.06 |
| PRACTICE SUPPORT VENDORS | 36,382.60 |
| FOOD SERVICE/CONF. DINING | 937.12 |
| **Total Expenses** | **$68,874.27** |
| **Total Amount for this Matter** | **$912,187.87** |

33260 FOMB                                                                    Invoice 170163790
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0033 COMMONWEALTH TITLE III - ACP MASTER                                              Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 206 | Documents Filed on Behalf of the Board | 0.90 | $683.10 |
| 210 | Analysis and Strategy | 0.40 | $303.60 |
| 219 | Appeal | 62.30 | $42,894.50 |
| | **Total** | **63.60** | **$43,881.20** |

33260 FOMB

Invoice 170163790

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0033 COMMONWEALTH TITLE III - ACP MASTER

Page 2

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/04/18 | Jonathan E. Richman | 206 | Review APRUM motion to dismiss for issues related to ACP. | 0.60 | $455.40 |
| 07/12/18 | Mark Harris | 206 | Review draft response to Aurelius informative motion. | 0.30 | $227.70 |
| **Documents Filed on Behalf of the Board** | | | | **0.90** | **$683.10** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/31/18 | Zachary Chalett | 210 | Call with J. Levitan regarding rescheduling oral argument in connection with ACP appeal (0.10); Circulate e-mail regarding same (0.30). | 0.40 | $303.60 |
| **Analysis and Strategy** | | | | **0.40** | **$303.60** |

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/01/18 | Zachary Chalett | 219 | Revise appeal brief (1.80); Draft corporate disclosure statement (0.20). | 2.00 | $1,518.00 |
| 07/01/18 | Jonathan E. Richman | 219 | Revise appellee brief (2.30); Review and respond to e-mails regarding same (0.30). | 2.60 | $1,973.40 |
| 07/01/18 | Julia D. Alonzo | 219 | Revise appellate brief (1.80); Correspond with Z. Chalett and J. Richman regarding appellate brief (0.20). | 2.00 | $1,518.00 |
| 07/01/18 | Laura Stafford | 219 | Review and revise draft of appeal brief. | 2.40 | $1,821.60 |
| 07/02/18 | Stephen L. Ratner | 219 | Review draft brief. | 0.30 | $227.70 |
| 07/02/18 | Jonathan E. Richman | 219 | Revise and finalize appellee brief (7.40); Draft and review e-mails regarding same (0.30); Teleconference with J. Levitan regarding brief (0.10); Conference with J. Alonzo and Z. Chalett regarding brief (0.10); Review UCC brief (0.10); Teleconferences with Z. Chalett regarding appellee brief (0.30); Conference with J. Alonzo regarding brief (0.10). | 8.40 | $6,375.60 |
| 07/02/18 | Laura Stafford | 219 | Finalize appeal brief for filing. | 1.20 | $910.80 |

33260 FOMB

Invoice 170163790

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0033 COMMONWEALTH TITLE III - ACP MASTER

Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/02/18 | Jeffrey W. Levitan | 219 | Review K. Rifkind comments to brief (0.30); Review M. Bienenstock e-mails regarding UCC joinder (0.10); Teleconference with J. Richman regarding finalizing brief (0.20); Review M. Bienenstock comments to brief (0.10). | 0.70 | $531.30 |
| 07/02/18 | Angelo Monforte | 219 | Revise Table of Authorities in Appellees' responsive brief per Z. Chalett. | 1.10 | $286.00 |
| 07/02/18 | Tayler M. Sherman | 219 | Format defendant-appellees brief per Z. Chalett. | 0.20 | $52.00 |
| 07/02/18 | Julia D. Alonzo | 219 | Oversee filing of appellee brief. | 2.70 | $2,049.30 |
| 07/02/18 | Zachary Chalett | 219 | Review brief (2.10); Calls with L. Stafford regarding brief (0.30); Calls with J. Alonzo regarding brief (0.20); Calls with J. Richman regarding brief (0.20); Calls with T. Sherman regarding brief (0.20); Calls with A. Monforte regarding brief (0.30); Coordinate filing with Counsel Press (0.80); Revise formatting of brief (0.70); Review updated table of authorities (0.40); Circulate as-filed version of brief (0.10). | 5.30 | $4,022.70 |
| 07/02/18 | Martin J. Bienenstock | 219 | Review and revise portions of responsive brief in ACP appeal to First Circuit (7.40); Conduct research regarding same (0.40). | 7.80 | $5,920.20 |
| 07/02/18 | Olga A. Golinder | 219 | Finalize tables and fix formatting for ACP appeals brief. | 1.30 | $338.00 |
| 07/03/18 | Martin J. Bienenstock | 219 | Conduct research regarding ACP responsive brief (0.90); Revise same (3.70). | 4.60 | $3,491.40 |
| 07/03/18 | Timothy W. Mungovan | 219 | Communications with J. Richman regarding briefing schedule in connection with GO bondholders' reply to appellees' brief in First Circuit. | 0.20 | $151.80 |
| 07/03/18 | Magali Giddens | 219 | Cite check brief (2.60); E-mails and teleconferences with A. Monforte and M. Morris regarding same (0.30). | 2.90 | $754.00 |
| 07/03/18 | Jeffrey W. Levitan | 219 | E-mail J. Richman regarding reply (0.10); E-mail L. Stafford regarding filed brief (0.10); Review Retiree Committee brief (0.80); Review UCC's joinder (0.10); E-mails with J. Richman regarding UCC's briefs (0.30). | 1.40 | $1,062.60 |
| 07/03/18 | Jonathan E. Richman | 219 | Draft and review e-mails regarding brief (0.30); Review Retiree Committee's amicus brief (0.60); Draft and review e-mails regarding same (0.10); Review appellate briefs in Ambac appeal for purposes of ACP case (1.80). | 2.80 | $2,125.20 |

33260 FOMB

Invoice 170163790

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0033 COMMONWEALTH TITLE III - ACP MASTER

Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/05/18 | Jonathan E. Richman | 219 | Draft and review e-mails regarding filing of brief. | 0.20 | $151.80 |
| 07/06/18 | Jonathan E. Richman | 219 | Review and respond to e-mails regarding reply brief. | 0.10 | $75.90 |
| 07/09/18 | Mark Harris | 219 | Finalize cover and other sections of brief for filing. | 1.00 | $759.00 |
| 07/10/18 | Michael A. Firestein | 219 | Review GO motion for extension in ACP adversary. | 0.10 | $75.90 |
| 07/10/18 | Alexandra K. Skellet | 219 | Review filings in ACP appeal. | 0.40 | $303.60 |
| 07/11/18 | Jeffrey W. Levitan | 219 | Conference with J. Richman regarding timing of reply (0.10); Review docket in connection with same (0.10). | 0.20 | $151.80 |
| 07/12/18 | Jonathan E. Richman | 219 | Review appellee and amicus briefs in Assured appeal in connection with ACP. | 0.70 | $531.30 |
| 07/26/18 | Jonathan E. Richman | 219 | Conference with J. Alonzo regarding reply brief. | 0.10 | $75.90 |
| 07/27/18 | Lawrence T. Silvestro | 219 | Compile legal and other authorities in Assured' motion for leave to file brief as amici curiae. | 3.30 | $858.00 |
| 07/30/18 | Jeffrey W. Levitan | 219 | Teleconferences with J. Alonzo regarding hearing argument (0.20); E-mail J. Alonzo regarding argument outline (0.10). | 0.30 | $227.70 |
| 07/30/18 | Zachary Chalett | 219 | Draft portion of outline for oral argument. | 0.30 | $227.70 |
| 07/30/18 | Julia D. Alonzo | 219 | Begin drafting outline for appellate oral argument. | 2.40 | $1,821.60 |
| 07/31/18 | John E. Roberts | 219 | Discussion with ACP team regarding appellate procedural issues concerning rescheduling oral argument. | 0.30 | $227.70 |
| 07/31/18 | Jonathan E. Richman | 219 | Draft and review e-mails regarding ACP appeal (0.80); Teleconference with S. Ratner regarding same (0.10); Teleconference with M. Firestein regarding same (0.10); Teleconference with M. Harris regarding same (0.10); Teleconference with M. Firestein regarding same (0.10). | 1.20 | $910.80 |
| 07/31/18 | Stephen L. Ratner | 219 | Review procedural/scheduling materials regarding appeal (0.10); Conferences and e-mail M. Bienenstock, J. Richman, T. Mungovan, et al, ACP's counsel regarding same (0.20). | 0.30 | $227.70 |
| 07/31/18 | Michael A. Firestein | 219 | Teleconferences with J. Richman on oral argument issues (0.30); Draft e-mail to Assured counsel on related ACP issues (0.20). | 0.50 | $379.50 |
| 07/31/18 | Jeffrey W. Levitan | 219 | E-mail J. Alonzo regarding reply brief (0.10); Review scheduling order (0.10); Teleconference with Z. Chalett regarding argument (0.10). | 0.30 | $227.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170163790

0033 COMMONWEALTH TITLE III - ACP MASTER    Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/31/18 | Timothy W. Mungovan | 219 | Communications with M. Firestein and S. Ratner regarding scheduling of oral argument in First Circuit. | 0.20 | $151.80 |
| 07/31/18 | Lary Alan Rappaport | 219 | Review order setting oral argument in Assured appeal and related e-mails with M. Firestein, J. Roche and M. Morris (0.10); E-mails with E. Holloman, P. Friedman, T. Mungovan, M. Firestein, Jonathan Richman, S. Ratner regarding oral argument in Assured appeal and request to change hearing date (0.20); Conference with M. Firestein and J. Richman regarding request to reschedule oral argument in Assured appeal, potential dates (0.20). | 0.50 | $379.50 |
| **Appeal** | | | | **62.30** | **$42,894.50** |

**Total for Professional Services**                                                                    **$43,881.20**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
0033 COMMONWEALTH TITLE III - ACP MASTER

Invoice 170163790

Page 6

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---:|---:|---:|
| JEFFREY W. LEVITAN | PARTNER | 2.90 | 759.00 | $2,201.10 |
| JONATHAN E. RICHMAN | PARTNER | 16.70 | 759.00 | $12,675.30 |
| LARY ALAN RAPPAPORT | PARTNER | 0.50 | 759.00 | $379.50 |
| MARK HARRIS | PARTNER | 1.30 | 759.00 | $986.70 |
| MARTIN J. BIENENSTOCK | PARTNER | 12.40 | 759.00 | $9,411.60 |
| MICHAEL A. FIRESTEIN | PARTNER | 0.60 | 759.00 | $455.40 |
| STEPHEN L. RATNER | PARTNER | 0.60 | 759.00 | $455.40 |
| TIMOTHY W. MUNGOVAN | PARTNER | 0.40 | 759.00 | $303.60 |
| **Total for PARTNER** | | **35.40** | | **$26,868.60** |
| | | | | |
| ALEXANDRA K. SKELLET | ASSOCIATE | 0.40 | 759.00 | $303.60 |
| JOHN E. ROBERTS | ASSOCIATE | 0.30 | 759.00 | $227.70 |
| JULIA D. ALONZO | ASSOCIATE | 7.10 | 759.00 | $5,388.90 |
| LAURA STAFFORD | ASSOCIATE | 3.60 | 759.00 | $2,732.40 |
| ZACHARY CHALETT | ASSOCIATE | 8.00 | 759.00 | $6,072.00 |
| **Total for ASSOCIATE** | | **19.40** | | **$14,724.60** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 1.10 | 260.00 | $286.00 |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 3.30 | 260.00 | $858.00 |
| MAGALI GIDDENS | LEGAL ASSISTANT | 2.90 | 260.00 | $754.00 |
| OLGA A. GOLINDER | LEGAL ASSISTANT | 1.30 | 260.00 | $338.00 |
| TAYLER M. SHERMAN | LEGAL ASSISTANT | 0.20 | 260.00 | $52.00 |
| **Total for LEGAL ASSISTANT** | | **8.80** | | **$2,288.00** |
| | | | | |
| | **Total** | **63.60** | | **$43,881.20** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---:|
| 07/01/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $1.10 |
| 07/01/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $5.30 |
| 07/02/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $7.00 |
| 07/02/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $5.00 |
| 07/02/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $7.00 |
| 07/02/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $6.80 |
| 07/02/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $7.00 |
| 07/02/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/02/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $1.40 |
| 07/02/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.30 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170163790

0033 COMMONWEALTH TITLE III - ACP MASTER                                              Page 7

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 07/02/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/02/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/03/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $4.60 |
| | | | **Total for REPRODUCTION** | **$46.50** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 07/27/2018 | Lawrence T. Silvestro | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000006 Lines | $119.00 |
| | | | **Total for WESTLAW** | **$119.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 07/16/2018 | Timothy W. Mungovan | TRANSCRIPTS & DEPOSITIONS | TRANSCRIPTS & DEPOSITIONS - - VENDOR: COUNSEL PRESS LLC COUNSEL PRESS INC. - INV# 0009091167 - AURELIUS CAPITAL MASTER V. PUERTO RICO- Reply Brief | $1,335.90 |
| | | | **Total for TRANSCRIPTS & DEPOSITIONS** | **$1,335.90** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 07/31/2018 | Alexandra K. Skellet | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER- INV#4786464-Q22018; 07/06/2018 - CHARGES FOR THE PERIOD 05/01/2018 TO 05/31/2018. | $19.00 |
| | | | **Total for OTHER DATABASE RESEARCH** | **$19.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 04/30/2018 | John E. Roberts | PRINTING, BINDING, ETC. | PRINTING, BINDING, ETC. - - VENDOR: COUNSEL PRESS LLC COUNSEL PRESS INC., INVOICE NO. 0009089155. OPPOSITION TO MOTION. CASE NAME : AURELIUS CAPITAL MASTER V C'WEALTH OF PR. | $745.94 |
| | | | **Total for PRINTING, BINDING, ETC.** | **$745.94** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 46.50 |
| WESTLAW | 119.00 |
| TRANSCRIPTS & DEPOSITIONS | 1,335.90 |
| OTHER DATABASE RESEARCH | 19.00 |
| PRINTING, BINDING, ETC. | 745.94 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170163790

0033 COMMONWEALTH TITLE III - ACP MASTER

Page 8

**Total Expenses** $2,266.34

**Total Amount for this Matter** $46,147.54

33260 FOMB

Invoice 170163833

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0034 COMMONWEALTH TITLE III - HEALTHCARE

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 207 | Non-Board Court Filings | 3.60 | $2,732.40 |
| 210 | Analysis and Strategy | 2.90 | $2,201.10 |
| | **Total** | **6.50** | **$4,933.50** |

33260 FOMB                                                             Invoice 170163833
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0034 COMMONWEALTH TITLE III - HEALTHCARE                                        Page 2

## Non-Board Court Filings -- 207

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/06/18 | Steve MA | 207 | CSI: Review and analyze motion presenting authority in opposition to motion to dismiss. | 0.60 | $455.40 |
| 07/10/18 | Paul Possinger | 207 | Asociacion de Salud Primaria: Review ruling regarding abstention in Salud case. | 0.60 | $455.40 |
| 07/10/18 | Timothy W. Mungovan | 207 | Asociacion de Salud Primaria: Review recommendation and report of Judge Dein in Asociacion de Salud Primaria granting Board's abstention motion. | 0.30 | $227.70 |
| 07/10/18 | Jeffrey W. Levitan | 207 | Asociacion de Salud Primeria: Review abstention decision in Asociacion Salud Primeria (0.50); E-mail J. Alonzo regarding abstention (0.10); Review P. Possinger, S. Ma e-mails regarding same (0.20). | 0.80 | $607.20 |
| 07/10/18 | Steve MA | 207 | Asociacion de Salud Primaria: Review and analyze Court's decision on motion to abstain. | 0.50 | $379.50 |
| 07/11/18 | Timothy W. Mungovan | 207 | Asociacion de Salud Primaria: Review Judge Swain's order adopting Judge Dein's report and recommendation granting Commonwealth's motion for abstention and remanding Salud Primaria case to Superior Court of Puerto Rico. | 0.30 | $227.70 |
| 07/23/18 | Paul Possinger | 207 | CSI: Review supplemental authority filing in CSI adversary proceeding and related e-mails. | 0.50 | $379.50 |
| **Non-Board Court Filings** | | | | **3.60** | **$2,732.40** |

## Analysis and Strategy -- 210

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/09/18 | Steve MA | 210 | CSI: Consider next steps for motion of amicus curiae. | 0.60 | $455.40 |
| 07/10/18 | Julia D. Alonzo | 210 | Asociacion de Salud Primaria: Correspond with M. Bienenstock, T. Mungovan, P. Possinger, J. Levitan, S. Ma, and A. Vermal regarding Court's order granting abstention motion. | 0.70 | $531.30 |
| 07/10/18 | Paul Possinger | 210 | Asociacion de Salud Primaria: E-mails with team regarding ruling regarding abstention in Salud case. | 0.30 | $227.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170163833

0034 COMMONWEALTH TITLE III - HEALTHCARE     Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/10/18 | Timothy W. Mungovan | 210 | Asociacion de Salud Primaria: Communications with J. Alonzo regarding recommendation and report of Judge Dein in Asociacion de Salud Primaria granting Board's abstention motion. | 0.10 | $75.90 |
| 07/10/18 | Stephen L. Ratner | 210 | Asociacion de Salud Primaria: Review abstention decision (0.10); E-mail with J. Alonzo, T. Mungovan, P. Possinger, J. Levitan, E. Barak, et al regarding abstention decision (0.10). | 0.20 | $151.80 |
| 07/11/18 | Julia D. Alonzo | 210 | Asociacion de Salud Primaria: Correspond with S. Ma and A. Vermal regarding order on abstention motion. | 0.20 | $151.80 |
| 07/16/18 | Steve MA | 210 | CSI: Follow-up e-mail with J. Alonzo regarding next steps on plaintiff's amicus filing. | 0.10 | $75.90 |
| 07/24/18 | Steve MA | 210 | CSI: Review e-mails regarding next steps regarding Plaintiff's motion providing additional authorities. | 0.10 | $75.90 |
| 07/24/18 | Julia D. Alonzo | 210 | CSI: Correspond with P. Possinger, A. Vermal and S. Ma regarding CSI's supplemental motion. | 0.60 | $455.40 |
| **Analysis and Strategy** | | | | **2.90** | **$2,201.10** |
| **Total for Professional Services** | | | | | **$4,933.50** |

33260 FOMB                                                                                    Invoice 170163833
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0034 COMMONWEALTH TITLE III - HEALTHCARE                                                       Page 4

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| JEFFREY W. LEVITAN | PARTNER | 0.80 | 759.00 | $607.20 |
| PAUL POSSINGER | PARTNER | 1.40 | 759.00 | $1,062.60 |
| STEPHEN L. RATNER | PARTNER | 0.20 | 759.00 | $151.80 |
| TIMOTHY W. MUNGOVAN | PARTNER | 0.70 | 759.00 | $531.30 |
| **Total for PARTNER** | | **3.10** | | **$2,352.90** |
| | | | | |
| JULIA D. ALONZO | ASSOCIATE | 1.50 | 759.00 | $1,138.50 |
| STEVE MA | ASSOCIATE | 1.90 | 759.00 | $1,442.10 |
| **Total for ASSOCIATE** | | **3.40** | | **$2,580.60** |
| | **Total** | **6.50** | | **$4,933.50** |
| | **Total Amount for this Matter** | | | **$4,933.50** |

33260 FOMB
Invoice 170163820
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0035 COMMONWEALTH TITLE III - APPOINTMENTS CLAUSE
Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 1.20 | $910.80 |
| 204 | Communications with Claimholders | 0.10 | $75.90 |
| 206 | Documents Filed on Behalf of the Board | 2.30 | $1,745.70 |
| 207 | Non-Board Court Filings | 18.70 | $14,193.30 |
| 210 | Analysis and Strategy | 5.60 | $4,250.40 |
| 219 | Appeal | 21.90 | $16,522.30 |
| | **Total** | **49.80** | **$37,698.40** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170163820

0035 COMMONWEALTH TITLE III - APPOINTMENTS CLAUSE

Page 2

## Tasks relating to the Board and Associated Members -- 201

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/18/18 | Mark Harris | 201 | Teleconference with G. Anders (Munger Toles) and C. Febus regarding appointments (0.40); E-mail regarding statutes in connection with same (0.10). | 0.50 | $379.50 |
| 07/25/18 | Mark Harris | 201 | Calls with Munger Toles on Appointment Clause. | 0.70 | $531.30 |
| **Tasks relating to the Board and Associated Members** | | | | **1.20** | **$910.80** |

## Communications with Claimholders -- 204

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/10/18 | Chantel L. Febus | 204 | E-mails with N. Mollen of Paul Hastings regarding response to Aurelius' informative motion regarding relevance of Lucia and Ortiz case. | 0.10 | $75.90 |
| **Communications with Claimholders** | | | | **0.10** | **$75.90** |

## Documents Filed on Behalf of the Board -- 206

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/09/18 | Zachary Chalett | 206 | Calculate deadline to respond to informative motion in Title III Appointments Clause case. | 0.60 | $455.40 |
| 07/10/18 | Chantel L. Febus | 206 | Review draft motion from Munger Tolles regarding response to Aurelius' informative motion regarding relevance of Lucia and Ortiz decisions. | 0.80 | $607.20 |
| 07/12/18 | Stephen L. Ratner | 206 | Review responses to Aurelius' informative motion regarding recent decisions. | 0.20 | $151.80 |
| 07/13/18 | Jonathan E. Richman | 206 | Review draft supplemental filings regarding Supreme Court decisions (0.50); Teleconference with M. Harris regarding same (0.20). | 0.70 | $531.30 |
| **Documents Filed on Behalf of the Board** | | | | **2.30** | **$1,745.70** |

## Non-Board Court Filings -- 207

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/06/18 | Chantel L. Febus | 207 | Review Aurelius' informative motion regarding recent Supreme Court decisions in Ortiz and Lucia. | 0.50 | $379.50 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0035 COMMONWEALTH TITLE III - APPOINTMENTS
CLAUSE

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/09/18 | Michael A. Firestein | 207 | Review informative motion by Aurelius addressing new Supreme Court authority. | 0.20 | $151.80 |
| 07/09/18 | Jeffrey W. Levitan | 207 | Review Aurelius appointments clause filing (0.30); E-mail M. Harris regarding Aurelius filing (0.10). | 0.40 | $303.60 |
| 07/12/18 | Zachary Chalett | 207 | Review draft informative motion addressing Ortiz and Lucia. | 0.70 | $531.30 |
| 07/13/18 | Maja Zerjal | 207 | Review Appointments Clause decision. | 0.60 | $455.40 |
| 07/13/18 | Lary Alan Rappaport | 207 | Review decision on Aurelius motion to dismiss. | 0.40 | $303.60 |
| 07/13/18 | Zachary Chalett | 207 | Review decision denying motion to dismiss. | 0.90 | $683.10 |
| 07/13/18 | Jeffrey W. Levitan | 207 | Review informative motions on Appointments Clause issues (0.60); Review Appointments Clause decision (0.90). | 1.50 | $1,138.50 |
| 07/13/18 | Steve MA | 207 | Review opinion and order denying motion to dismiss Title III petition filed by Aurelius. | 0.40 | $303.60 |
| 07/13/18 | Stephen L. Ratner | 207 | Review decision denying motion to dismiss. | 0.30 | $227.70 |
| 07/13/18 | Timothy W. Mungovan | 207 | Review District Court's decision rejecting Aurelius' appointments clause challenge. | 0.70 | $531.30 |
| 07/13/18 | Seth Fiur | 207 | Review and analyze Appointments Clause opinion. | 0.40 | $303.60 |
| 07/13/18 | Paul Possinger | 207 | Review Appointments Clause opinion (0.90); E-mails with government litigation team regarding same (0.40). | 1.30 | $986.70 |
| 07/13/18 | Jonathan E. Richman | 207 | Review Court decision on Aurelius' motion (0.80); Teleconference with M. Harris regarding same and regarding appealability issues (0.30); Review materials regarding same (0.30). | 1.40 | $1,062.60 |
| 07/13/18 | Michael A. Firestein | 207 | Review US response on recent Supreme Court authority (0.30); Review opinion on motion to dismiss by Court (0.40). | 0.70 | $531.30 |
| 07/16/18 | Chantel L. Febus | 207 | Review Judge Swain's decision denying Aurelius motion to dismiss. | 0.80 | $607.20 |
| 07/17/18 | Ralph C. Ferrara | 207 | Review Aurelius opinion (0.80); E-mail to T. Mungovan regarding comments on same (0.10). | 0.90 | $683.10 |
| 07/23/18 | Michael A. Firestein | 207 | Assured: Review new Appointments Clause action filed by Assured (0.40); Review new pleadings in Assured Appointments Clause adversary (0.10). | 0.50 | $379.50 |
| 07/23/18 | Lary Alan Rappaport | 207 | Review new complaint filed by Assured Guaranty against Board alleging violation of Appointments Clause and separation of powers. | 0.20 | $151.80 |
| 07/23/18 | Jeffrey W. Levitan | 207 | Assured: Review Assured Appointments Clause complaint. | 0.40 | $303.60 |

33260 FOMB

Invoice 170163820

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0035 COMMONWEALTH TITLE III - APPOINTMENTS CLAUSE

Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/23/18 | Timothy W. Mungovan | 207 | Assured: Review Assured's new adversary complaint asserting violation of Appointments Clause. | 0.40 | $303.60 |
| 07/23/18 | Zachary Chalett | 207 | Review new Assured Appointments Clause case (1.30); Draft e-mail to M. Harris summarizing case (0.50); Draft e-mail to M. Harris discuss press release regarding case (0.20). | 2.00 | $1,518.00 |
| 07/24/18 | Stephen L. Ratner | 207 | Review new Appointments Clause complaint. | 0.20 | $151.80 |
| 07/25/18 | Zachary Chalett | 207 | Review new Appointments Clause case (1.20); Draft e-mail to M. Harris summarizing case (0.20). | 1.40 | $1,062.60 |
| 07/25/18 | Stephen L. Ratner | 207 | Review new complaint by minority party. | 0.20 | $151.80 |
| 07/27/18 | Guy Brenner | 207 | Review and analyze complaint. | 0.90 | $683.10 |
| 07/27/18 | Timothy W. Mungovan | 207 | Review Judge Swain's order referring minority party's Appointments Clause complaint to Judge Dein for pre-trial management. | 0.10 | $75.90 |
| 07/30/18 | Timothy W. Mungovan | 207 | Review Judge Dein's order certifying PDP challenge to constitutionality of PROMESA to Attorney General of United States. | 0.10 | $75.90 |
| 07/30/18 | Stephen L. Ratner | 207 | Review Minority Party complaint. | 0.20 | $151.80 |
| **Non-Board Court Filings** | | | | **18.70** | **$14,193.30** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/09/18 | Brian S. Rosen | 210 | Memorandum to T. Mungovan regarding Aurelius article. | 0.10 | $75.90 |
| 07/09/18 | Timothy W. Mungovan | 210 | Communications with B. Rosen, M. Harris, C. Febus and S. Ratner regarding Aurelius' Court filing regarding Supreme Court's recent decisions on appointments clause issues. | 0.30 | $227.70 |
| 07/09/18 | Stephen L. Ratner | 210 | Conferences and e-mail with T. Mungovan, M. Harris regarding Aurelius' informative motion regarding recent decisions. | 0.10 | $75.90 |
| 07/10/18 | Ralph C. Ferrara | 210 | Review summary regarding impact of Supreme Court Lucia decision on Appointments Clause litigation. | 0.30 | $227.70 |
| 07/13/18 | Timothy W. Mungovan | 210 | Communications with M. Harris and M. Bienenstock regarding potential Aurelius appeal case. | 0.30 | $227.70 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170163820

0035 COMMONWEALTH TITLE III - APPOINTMENTS
CLAUSE

Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/13/18 | Seth Fiur | 210 | Call with Z. Chalett regarding Appointments Clause decision (0.20); Call with M. Harris regarding Appointments Clause decision (0.20). | 0.40 | $303.60 |
| 07/16/18 | Ralph C. Ferrara | 210 | Review summary regarding recent Supreme Court decisions' bearing on Aurelius appointments clause challenge. | 0.30 | $227.70 |
| 07/17/18 | Ralph C. Ferrara | 210 | Review summary regarding Judge Swain's Aurelius decision budgets. | 0.20 | $151.80 |
| 07/18/18 | Jeffrey W. Levitan | 210 | Review Aurelius summary of appeal. | 0.10 | $75.90 |
| 07/23/18 | Lary Alan Rappaport | 210 | Assured: E-mails with S. Ratner, T. Mungovan and M. Firestein regarding new complaint by Assured against Board alleging violation of Appointments Clause and separation of powers (0.20); Conferences with M. Firestein regarding new complaint by Assured against Board alleging violation of Appointments Clause and separation of powers (0.20). | 0.40 | $303.60 |
| 07/23/18 | Michael A. Firestein | 210 | Draft memorandum on new Appointments Clause (0.20); Teleconference with T. Mungovan on strategy for same (0.10). | 0.30 | $227.70 |
| 07/23/18 | Mark Harris | 210 | E-mail and phone calls regarding new adversary complaint. | 0.50 | $379.50 |
| 07/23/18 | Timothy W. Mungovan | 210 | Communications with M. Bienenstock, P. Possinger, M. Firestein and S. Ratner regarding Assured's new adversary complaint asserting violation of Appointments Clause. | 0.30 | $227.70 |
| 07/24/18 | Ralph C. Ferrara | 210 | Review summary regarding Assured Guaranty complaint respecting Appointments Clause. | 0.20 | $151.80 |
| 07/25/18 | Mark Harris | 210 | Teleconference with S. Ratner regarding Appointments Clause issues (0.30); Teleconference with C. Febus regarding same (0.30); Teleconference with J. Levitan regarding same (0.10). | 0.70 | $531.30 |
| 07/25/18 | Jeffrey W. Levitan | 210 | Review M. Harris e-mail regarding Assured Appointments Clause case (0.10); Teleconference with M. Harris regarding same (0.30). | 0.40 | $303.60 |
| 07/26/18 | Michael A. Firestein | 210 | Draft memoranda on new Appointments Clause adversary complaint (0.20); Teleconference with T. Mungovan on strategy regarding same (0.20). | 0.40 | $303.60 |
| 07/26/18 | Jeffrey W. Levitan | 210 | Review M. Morris e-mail regarding Appointments Clause (0.10); Teleconference with M. Harris regarding same (0.10); Review M. Bienenstock e-mail regarding Appointments Clause (0.10). | 0.30 | $227.70 |

33260 FOMB                                                                    Invoice 170163820
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0035 COMMONWEALTH TITLE III - APPOINTMENTS                                  Page 6
   CLAUSE

| **Analysis and Strategy** | | | | **5.60** | **$4,250.40** |

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/09/18 | Chantel L. Febus | 219 | E-mails and discussions with M. Harris, Munger Toles, and others regarding Assured's filing of adversary proceeding related to appeal of Aurelius' appointments clause challenge (0.30); Review Assured complaint related to appeal of Aurelius' Appointments Clause challenge (0.50). | 0.80 | $607.20 |
| 07/09/18 | Mark Harris | 219 | Review 28(j) letter by Aurelius. | 0.50 | $379.50 |
| 07/17/18 | Zachary Chalett | 219 | Circulate summary addressing appeal in Appointments Clause case. | 0.20 | $151.80 |
| 07/17/18 | Chantel L. Febus | 219 | E-mails regarding notice of appeal in Aurelius. | 0.40 | $303.60 |
| 07/18/18 | Seth Fiur | 219 | Conference with M. Harris and C. Febus regarding research on appeal issues (0.20); Review and analyze legal research regarding Appointments Clause issues (0.40). | 0.60 | $455.40 |
| 07/18/18 | Chantel L. Febus | 219 | Call with M. Harris and Munger Toles lawyers regarding Aurelius appeal (0.70); E-mails and coordination with Munger Toles and M. Harris regarding Aurelius appeal (0.20); E-mails with M. Bienenstock, M. Harris, S. Fiur and other Proskauer lawyers regarding procedural issues in Aurelius appeal (0.40). | 1.30 | $986.70 |
| 07/18/18 | Timothy W. Mungovan | 219 | Review summary of appeal of Aurelius (0.20); Communications with M. Harris, C. Febus, and J. Roberts regarding Aurelius' summary of appeal (0.20). | 0.40 | $303.60 |
| 07/21/18 | Seth Fiur | 219 | Conduct legal research regarding appellate issues in Appointments Clause matter (1.30); Draft memorandum regarding same (1.10). | 2.40 | $1,821.60 |
| 07/22/18 | Seth Fiur | 219 | Conduct additional legal research and regarding appellate issues in Appointments Clause matter (3.90); Draft memorandum regarding same (1.70). | 5.60 | $4,250.40 |
| 07/22/18 | Chantel L. Febus | 219 | Review S. Fiur's research summary regarding Aurelius appeal issue. | 0.30 | $227.70 |
| 07/23/18 | Chantel L. Febus | 219 | Review adversary complaint filed by Assured in relation to Aurelius matter and appeal. | 0.80 | $607.20 |

33260 FOMB

Invoice 170163820

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0035 COMMONWEALTH TITLE III - APPOINTMENTS CLAUSE

Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/23/18 | Jonathan E. Richman | 219 | Review research on appealability issues (0.60); Draft and review e-mails regarding research on appealability issues (0.30). | 0.90 | $683.10 |
| 07/24/18 | Michael A. Firestein | 219 | Review expedited motion on appeal regarding Appointments Clause (0.30); Review related additional filings by Aurelius (0.20). | 0.50 | $379.50 |
| 07/24/18 | Stephen L. Ratner | 219 | E-mail with First Circuit, M. Harris, et al. regarding scheduling and procedural matters. | 0.10 | $75.90 |
| 07/24/18 | Chantel L. Febus | 219 | Discussions with M. Harris, G. Anders and C. Golder regarding Aurelius appeal. | 0.80 | $607.20 |
| 07/24/18 | Mark Harris | 219 | Review and revise motion to expedite. | 0.40 | $303.60 |
| 07/25/18 | Chantel L. Febus | 219 | Call and discussions with M. Harris, C. Golder, and G. Anders regarding Aurelius appeal strategy and hearing. | 1.20 | $910.80 |
| 07/25/18 | Stephen L. Ratner | 219 | Conferences, e-mail with M. Harris regarding procedural matters regarding Aurelius appeal and new Appointments Clause case filed by Assured. | 0.20 | $151.80 |
| 07/25/18 | John E. Roberts | 219 | Advise Appointment Clause team on procedural issues concerning expedited appeal. | 0.40 | $303.60 |
| 07/25/18 | Angelo Monforte | 219 | Review First Circuit rules regarding deadlines to file responses to motion per Z. Chalett. | 0.20 | $52.00 |
| 07/26/18 | Seth Fiur | 219 | Draft summary of argument addressing Appointments Clause appellate filing. | 0.60 | $455.40 |
| 07/26/18 | Mark Harris | 219 | Teleconference with Aurelius team regarding strategy for Aurelius appeal (0.60); Teleconference with M. Bienenstock and others regarding same (0.40). | 1.00 | $759.00 |
| 07/26/18 | Chantel L. Febus | 219 | E-mails with G. Andrews and M. Harris regarding Aurelius appeal. | 0.30 | $227.70 |
| 07/27/18 | Michael A. Firestein | 219 | Review stay motion in First Circuit. | 0.20 | $151.80 |
| 07/27/18 | Chantel L. Febus | 219 | E-mails with G. Anders and M. Harris regarding Aurelius appeal (0.30); Review joint motion regarding same (0.20). | 0.50 | $379.50 |
| 07/27/18 | Jonathan E. Richman | 219 | Review and respond to e-mails regarding Aurelius certification request. | 0.30 | $227.70 |
| 07/30/18 | Alexandra K. Skellet | 219 | Review status of Appointments Clause appeal to draft summaries of appeal. | 0.40 | $303.60 |
| 07/30/18 | Timothy W. Mungovan | 219 | Review Judge Swain's order certifying for appeal Court's order denying Aurelius's motion to dismiss Title III petition. | 0.10 | $75.90 |
| 07/30/18 | Ralph C. Ferrara | 219 | Review summary regarding certification of Appointments Clause challenge order. | 0.20 | $151.80 |

33260 FOMB
Invoice 170163820
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
0035 COMMONWEALTH TITLE III - APPOINTMENTS CLAUSE
Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/31/18 | Chantel L. Febus | 219 | E-mails with A. Skellet regarding representation and notices of appearance in Aurelius appeal. | 0.10 | $75.90 |
| 07/31/18 | Mark Harris | 219 | Teleconference with J. Richman regarding appeal (0.10); E-mail with team regarding same (0.10). | 0.20 | $151.80 |
| **Appeal** | | | | **21.90** | **$16,522.30** |

**Total for Professional Services**                                     **$37,698.40**

33260 FOMB                                                                    Invoice 170163820
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
        0035 COMMONWEALTH TITLE III - APPOINTMENTS                                      Page 9
        CLAUSE

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| BRIAN S. ROSEN | PARTNER | 0.10 | 759.00 | $75.90 |
| CHANTEL L. FEBUS | PARTNER | 8.70 | 759.00 | $6,603.30 |
| GUY BRENNER | PARTNER | 0.90 | 759.00 | $683.10 |
| JEFFREY W. LEVITAN | PARTNER | 3.10 | 759.00 | $2,352.90 |
| JONATHAN E. RICHMAN | PARTNER | 3.30 | 759.00 | $2,504.70 |
| LARY ALAN RAPPAPORT | PARTNER | 1.00 | 759.00 | $759.00 |
| MARK HARRIS | PARTNER | 4.50 | 759.00 | $3,415.50 |
| MICHAEL A. FIRESTEIN | PARTNER | 2.80 | 759.00 | $2,125.20 |
| PAUL POSSINGER | PARTNER | 1.30 | 759.00 | $986.70 |
| RALPH C. FERRARA | PARTNER | 2.10 | 759.00 | $1,593.90 |
| STEPHEN L. RATNER | PARTNER | 1.50 | 759.00 | $1,138.50 |
| TIMOTHY W. MUNGOVAN | PARTNER | 2.70 | 759.00 | $2,049.30 |
| **Total for PARTNER** | | **32.00** | | **$24,288.00** |
| | | | | |
| ALEXANDRA K. SKELLET | ASSOCIATE | 0.40 | 759.00 | $303.60 |
| JOHN E. ROBERTS | ASSOCIATE | 0.40 | 759.00 | $303.60 |
| MAJA ZERJAL | ASSOCIATE | 0.60 | 759.00 | $455.40 |
| SETH FIUR | ASSOCIATE | 10.00 | 759.00 | $7,590.00 |
| STEVE MA | ASSOCIATE | 0.40 | 759.00 | $303.60 |
| ZACHARY CHALETT | ASSOCIATE | 5.80 | 759.00 | $4,402.20 |
| **Total for ASSOCIATE** | | **17.60** | | **$13,358.40** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 0.20 | 260.00 | $52.00 |
| **Total for LEGAL ASSISTANT** | | **0.20** | | **$52.00** |
| | | | | |
| | **Total** | **49.80** | | **$37,698.40** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 07/09/2018 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $5.10 |
| 07/26/2018 | Mark Harris | REPRODUCTION | REPRODUCTION | $4.10 |
| 07/26/2018 | Mark Harris | REPRODUCTION | REPRODUCTION | $2.10 |
| 07/26/2018 | Mark Harris | REPRODUCTION | REPRODUCTION | $4.70 |
| 07/26/2018 | Mark Harris | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/26/2018 | Mark Harris | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/26/2018 | Mark Harris | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/26/2018 | Mark Harris | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/26/2018 | Mark Harris | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/26/2018 | Mark Harris | REPRODUCTION | REPRODUCTION | $0.10 |
| | | | **Total for REPRODUCTION** | **$17.10** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 07/18/2018 | Seth Fiur | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000013 Lines | $238.00 |

33260 FOMB                                                                                     Invoice 170163820
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0035 COMMONWEALTH TITLE III - APPOINTMENTS                                          Page 10
    CLAUSE

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/21/2018 | Seth Fiur | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000048 Lines | $663.00 |
| | | | **Total for WESTLAW** | **$901.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|-----------------------|--------|
| REPRODUCTION | 17.10 |
| WESTLAW | 901.00 |
| **Total Expenses** | **$918.10** |
| **Total Amount for this Matter** | **$38,616.50** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170163791

| 0036 COMMONWEALTH TITLE III - UPR | Page 1 |
|---|---|

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 0.40 | $303.60 |
| 202 | Legal Research | 1.80 | $1,366.20 |
| 204 | Communications with Claimholders | 0.20 | $151.80 |
| 206 | Documents Filed on Behalf of the Board | 5.50 | $4,174.50 |
| 207 | Non-Board Court Filings | 1.70 | $1,290.30 |
| 210 | Analysis and Strategy | 6.70 | $5,085.30 |
| 212 | General Administration | 1.40 | $364.00 |
| | **Total** | **17.70** | **$12,735.70** |

33260 FOMB
Invoice 170163791
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0036 COMMONWEALTH TITLE III - UPR                                                        Page 2

## Tasks relating to the Board and Associated Members -- 201

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/25/18 | Stephen L. Ratner | 201 | APRUM: E-mail with H. Bauer, M. Firestein, T. Mungovan regarding procedural matters regarding motion to dismiss. | 0.10 | $75.90 |
| 07/26/18 | Jennifer L. Roche | 201 | APRUM: E-mails with H. Bauer and M. Firestein regarding APRUM request for extension for opposition to motion to dismiss | 0.10 | $75.90 |
| 07/27/18 | Jennifer L. Roche | 201 | APRUM: E-mails with H. Bauer and M. Firestein regarding motion for extension. | 0.20 | $151.80 |
| **Tasks relating to the Board and Associated Members** | | | | **0.40** | **$303.60** |

## Legal Research -- 202

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/06/18 | Michael A. Firestein | 202 | APRUM: Research for motion to dismiss. | 0.30 | $227.70 |
| 07/13/18 | Michael A. Firestein | 202 | APRUM: Research intervention issues by APRUM in Governor's case for impact on pending adversary. | 0.40 | $303.60 |
| 07/23/18 | Michael A. Firestein | 202 | APRUM: Research reply issues. | 0.40 | $303.60 |
| 07/24/18 | Michael A. Firestein | 202 | APRUM: Research for reply on APRUM motion to dismiss. | 0.40 | $303.60 |
| 07/26/18 | Michael A. Firestein | 202 | APRUM: Research for reply brief. | 0.30 | $227.70 |
| **Legal Research** | | | | **1.80** | **$1,366.20** |

## Communications with Claimholders -- 204

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/27/18 | Michael A. Firestein | 204 | APRUM: Draft correspondence to APRUM counsel on scheduling. | 0.20 | $151.80 |
| **Communications with Claimholders** | | | | **0.20** | **$151.80** |

## Documents Filed on Behalf of the Board -- 206

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/02/18 | Timothy W. Mungovan | 206 | APRUM: Communications with M. Firestein regarding draft motion to dismiss APRUM's complaint. | 0.20 | $151.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170163791

0036 COMMONWEALTH TITLE III - UPR

Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/02/18 | Jennifer L. Roche | 206 | APRUM: Finalize summary of motion to dismiss (0.20); E-mails with C. Garcia Benitez regarding filing (0.10); E-mails with M. Firestein regarding same (0.10). | 0.40 | $303.60 |
| 07/02/18 | Michael A. Firestein | 206 | APRUM: Review and respond to correspondence on new fiscal plan for impact on motion dismiss (0.20); Research new fiscal plan for impact on motions (0.30); Review and Draft correspondence on motion to dismiss issues (0.10). | 0.60 | $455.40 |
| 07/05/18 | Amelia Friedman | 206 | ARPUM: E-mails with M. Firestein, J. Roche, and J. Alonzo regarding potential impact of complaint filed by Governor and AAFAF on arguments in motion to dismiss second amended complaint (0.30); Review recent complaint filed by Governor against Board and assess potential impact on arguments in motion to dismiss second amended complaint (1.30). | 1.60 | $1,214.40 |
| 07/13/18 | Amelia Friedman | 206 | APRUM: Review opinion and order granting motion to dismiss in Aurelius case for impact on APRUM motion to dismiss. | 0.40 | $303.60 |
| 07/16/18 | Amelia Friedman | 206 | APRUM: Review motion to dismiss filed in Governor's case for impact in case. | 0.40 | $303.60 |
| 07/24/18 | Amelia Friedman | 206 | APRUM: Review pleadings raising similar arguments in motion to dismiss in suit filed by Legislature in connection with reply. | 0.60 | $455.40 |
| 07/27/18 | Jennifer L. Roche | 206 | APRUM: Review and revise draft motion addressing extension. | 0.40 | $303.60 |
| 07/27/18 | Michael A. Firestein | 206 | APRUM: Review and revise APRUM motion to extend schedule and proposed order on same. | 0.90 | $683.10 |
| **Documents Filed on Behalf of the Board** | | | | **5.50** | **$4,174.50** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/03/18 | Michael A. Firestein | 207 | APRUM: Review AAFAF supplemental briefing on motion to dismiss. | 0.20 | $151.80 |
| 07/17/18 | Michael A. Firestein | 207 | APRUM: Review Governor's opposition to motion to dismiss for use in APRUM motion to dismiss issues. | 0.60 | $455.40 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170163791

0036 COMMONWEALTH TITLE III - UPR

Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/27/18 | Michael A. Firestein | 207 | APRUM: Review as filed motion by APRUM (0.30); Review Judge Dein order addressing APRUM motion (0.10). | 0.40 | $303.60 |
| 07/27/18 | Timothy W. Mungovan | 207 | APRUM: Review APRUM's urgent motion to hold adversary proceeding in abeyance and to amend briefing schedule (0.20); Review order granting APRUM's motion to hold adversary proceeding in abeyance and to amend briefing schedule (0.20). | 0.40 | $303.60 |
| 07/30/18 | Timothy W. Mungovan | 207 | APRUM: Review Judge Swain's order transferring case to Judge Francisco Besosa of District of Puerto Rico and closing adversary case. | 0.10 | $75.90 |
| **Non-Board Court Filings** | | | | **1.70** | **$1,290.30** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/04/18 | Michael A. Firestein | 210 | APRUM: Conference with J. Roche on Bishop amicus brief impact on APRUM (0.10); Research regarding Congressional amicus submissions (0.20). | 0.30 | $227.70 |
| 07/05/18 | Michael A. Firestein | 210 | APRUM: Draft memorandum on new AAFAF action for its impact on APRUM (0.30); Conference with J. Roche on strategy (0.20). | 0.50 | $379.50 |
| 07/05/18 | Amelia Friedman | 210 | ARPUM: E-mails and call with paralegals regarding copies of APRUM pleadings and setting up filing alerts. | 0.30 | $227.70 |
| 07/13/18 | Jennifer L. Roche | 210 | APRUM: Conference and e-mail with M. Firestein regarding APRUM and motion to intervene. | 0.10 | $75.90 |
| 07/13/18 | Michael A. Firestein | 210 | APRUM: Draft memorandum on intervention request by APRUM in Governor's case for impact on related adversary proceedings. | 0.30 | $227.70 |
| 07/15/18 | Jennifer L. Roche | 210 | APRUM: Review materials regarding Governor's litigation with Board, APRUM motion to intervene, and impact on APRUM motion to dismiss. | 0.50 | $379.50 |
| 07/16/18 | Amelia Friedman | 210 | APRUM: E-mails with J. Roche and J. Alonzo regarding potential impact of issues raised in recently filed Governor's case on APRUM's claims. | 0.40 | $303.60 |
| 07/17/18 | Michael A. Firestein | 210 | APRUM: Draft memorandum on opposition in Governor's case for use in APRUM motion to dismiss. | 0.20 | $151.80 |