33260 FOMB

Invoice 170163791

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0036 COMMONWEALTH TITLE III - UPR

Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/17/18 | Jennifer L. Roche | 210 | APRUM: Conference and e-mail with M. Firestein regarding APRUM motion to intervene in Governor's case and impact on APRUM motion to dismiss (0.30); Review motion to intervene (0.40). | 0.70 | $531.30 |
| 07/17/18 | Daniel Desatnik | 210 | APRUM: Review M. Firestein e-mail regarding APRUM decision. | 0.10 | $75.90 |
| 07/25/18 | Michael A. Firestein | 210 | APRUM: Conference with J. Roche on reply strategy for APRUM (0.20); Draft strategic memorandum on APRUM briefing arguments (0.70). | 0.90 | $683.10 |
| 07/25/18 | Jennifer L. Roche | 210 | APRUM: E-mails with H. Bauer, M. Firestein and S. Ratner and J. Alonzo and A. Friedman regarding APRUM request for extension on opposition to motion (0.10); Conference with M. Firestein regarding request (0.10). | 0.20 | $151.80 |
| 07/26/18 | Michael A. Firestein | 210 | APRUM: Review and respond to correspondence on moving hearing date (0.20); Teleconference with J. Alonzo on impact and status of potential stay (0.20); Teleconference with T. Mungovan on APRUM strategy (0.10). | 0.50 | $379.50 |
| 07/27/18 | Jennifer L. Roche | 210 | APRUM: Review omnibus hearing transcript in connection with issues raised by APRUM. | 0.60 | $455.40 |
| 07/27/18 | Stephen L. Ratner | 210 | APRUM: E-mail with M. Firestein, et al. regarding procedural matters. | 0.10 | $75.90 |
| 07/27/18 | Timothy W. Mungovan | 210 | APRUM: Communications with M. Firestein regarding discussions with APRUM regarding request to stay litigation pending adjudication of motions to dismiss complaint of Governor and AAFAF. | 0.20 | $151.80 |
| 07/27/18 | Michael A. Firestein | 210 | APRUM: Draft memorandum on scheduling motion. | 0.20 | $151.80 |
| 07/30/18 | Ralph C. Ferrara | 210 | APRUM: Review summary regarding APRUM adversary proceeding (0.20); Review summary regarding labor unions and non-profit organizations revised adversary complaint (0.40). | 0.60 | $455.40 |
| **Analysis and Strategy** | | | | **6.70** | **$5,085.30** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/05/18 | Tiffany Miller | 212 | APRUM: Retrieve copies of July 2 filings in APRUM adversary proceeding per A. Friedman. | 0.30 | $78.00 |

33260 FOMB
Invoice 170163792
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
  0037 COMMONWEALTH TITLE III - COMMONWEALTH/ COFINA DISPUTE
Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 202 | Legal Research | 2.50 | $1,897.50 |
| 204 | Communications with Claimholders | 91.60 | $69,524.40 |
| 206 | Documents Filed on Behalf of the Board | 6.80 | $5,161.20 |
| 207 | Non-Board Court Filings | 1.50 | $1,138.50 |
| 210 | Analysis and Strategy | 0.70 | $531.30 |
| 215 | Plan of Adjustment and Disclosure Statement | 0.20 | $151.80 |
| 217 | Tax | 3.50 | $2,656.50 |
| | **Total** | **106.80** | **$81,061.20** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170163792

0037 COMMONWEALTH TITLE III - COMMONWEALTH/ COFINA DISPUTE

Page 2

## Legal Research -- 202

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/06/18 | Steve MA | 202 | Conduct research regarding Rule 9019. | 2.10 | $1,593.90 |
| 07/12/18 | Michael A. Firestein | 202 | Research regarding COFINA settlement issues. | 0.20 | $151.80 |
| 07/19/18 | Elliot Stevens | 202 | [REDACTED: Work relating to court-ordered mediation]. | 0.20 | $151.80 |
| **Legal Research** | | | | **2.50** | **$1,897.50** |

## Communications with Claimholders -- 204

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/05/18 | Ehud Barak | 204 | Review COFINA documents (2.80); Discuss materials from COFINA creditors regarding COFINA settlement with B. Rosen (0.30). | 3.10 | $2,352.90 |
| 07/10/18 | Maja Zerjal | 204 | Review proposed COFINA settlement timeline. | 0.30 | $227.70 |
| 07/11/18 | Elliot Stevens | 204 | [REDACTED: Work relating to court-ordered mediation]. | 0.10 | $75.90 |
| 07/12/18 | Elliot Stevens | 204 | [REDACTED: Work relating to court-ordered mediation]. | 0.10 | $75.90 |
| 07/13/18 | Stephen L. Ratner | 204 | [REDACTED: Work relating to court-ordered mediation]. | 0.10 | $75.90 |
| 07/13/18 | Ralph C. Ferrara | 204 | [REDACTED: Work relating to court-ordered mediation]. | 0.20 | $151.80 |
| 07/16/18 | Stephen L. Ratner | 204 | [REDACTED: Work relating to court-ordered mediation]. | 0.10 | $75.90 |
| 07/16/18 | Brian S. Rosen | 204 | [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (1.20); [REDACTED: Work relating to court-ordered mediation] (1.40); Memorandum to S. Uhland regarding COFINA issues (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (3.70); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10). | 7.30 | $5,540.70 |

33260 FOMB                                                                                    Invoice 170163792
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0037 COMMONWEALTH TITLE III - COMMONWEALTH/                                                Page 3
    COFINA DISPUTE

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/16/18 | Ehud Barak | 204 | [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.80); [REDACTED: Work relating to court-ordered mediation] (0.30); Meeting with Citi regarding COFINA settlement (1.20); Prepare for same (0.60). | 3.30 | $2,504.70 |
| 07/17/18 | Brian S. Rosen | 204 | [REDACTED: Work relating to court-ordered mediation] (1.20); [REDACTED: Work relating to court-ordered mediation] (1.40); [REDACTED: Work relating to court-ordered mediation] (1.60); [REDACTED: Work relating to court-ordered mediation] (1.40); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (1.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.60); Review COFINA policies (0.80); Revision to COFINA term sheet (1.40); Memorandum to D. Brownstein regarding same (0.10); Teleconference with T. Green regarding same (0.40); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.90); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10). | 13.30 | $10,094.70 |

33260 FOMB                                                                                 Invoice 170163792
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0037 COMMONWEALTH TITLE III - COMMONWEALTH/                                    Page 4
    COFINA DISPUTE

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 07/17/18 | Maja Zerjal | 204 | [REDACTED: Work relating to court-ordered mediation] (1.20); [REDACTED: Work relating to court-ordered mediation] (1.00); [REDACTED: Work relating to court-ordered mediation] (0.80). | 3.00 | $2,277.00 |
| 07/17/18 | Ehud Barak | 204 | [REDACTED: Work relating to court-ordered mediation] (0.60); [REDACTED: Work relating to court-ordered mediation] (1.10); [REDACTED: Work relating to court-ordered mediation] (3.50). | 5.20 | $3,946.80 |
| 07/17/18 | Paul Possinger | 204 | [REDACTED: Work relating to court-ordered mediation] (0.70); [REDACTED: Work relating to court-ordered mediation] (0.40). | 1.10 | $834.90 |
| 07/18/18 | Jeffrey W. Levitan | 204 | [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.60 | $455.40 |
| 07/19/18 | Brian S. Rosen | 204 | [REDACTED: Work relating to court-ordered mediation] (0.50); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (2.90); [REDACTED: Work relating to court-ordered mediation] (0.70); [REDACTED: Work relating to court-ordered mediation] (0.80). | 5.10 | $3,870.90 |

33260 FOMB                                                                    Invoice 170163792
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0037 COMMONWEALTH TITLE III - COMMONWEALTH/                                Page 5
    COFINA DISPUTE

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/20/18 | Brian S. Rosen | 204 | Memorandum to M. Zerjal regarding insurance issues in connection with settlement (0.10); Teleconference with S. Uhland regarding same (0.20); Memorandum to M. Zerjal regarding same (0.10); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (1.10); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (1.90). | 5.00 | $3,795.00 |
| 07/20/18 | Maja Zerjal | 204 | [REDACTED: Work relating to court-ordered mediation] (0.70); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (1.40). | 2.60 | $1,973.40 |
| 07/20/18 | Elliot Stevens | 204 | [REDACTED: Work relating to court-ordered mediation]. | 0.40 | $303.60 |
| 07/21/18 | Brian S. Rosen | 204 | [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.40); Memorandum to restructuring group regarding call with S. Uhland (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (1.10). | 2.10 | $1,593.90 |

33260 FOMB                                                                    Invoice 170163792
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0037 COMMONWEALTH TITLE III - COMMONWEALTH/                                  Page 6
  COFINA DISPUTE

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/22/18 | Brian S. Rosen | 204 | [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); Review D. Brownstein memorandum regarding NDA (0.10); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.60); [REDACTED: Work relating to court-ordered mediation] (0.40). | 2.60 | $1,973.40 |
| 07/23/18 | Brian S. Rosen | 204 | [REDACTED: Work relating to court-ordered mediation] (1.20); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.40). | 1.70 | $1,290.30 |
| 07/24/18 | Ralph C. Ferrara | 204 | [REDACTED: Work relating to court-ordered mediation]. | 0.10 | $75.90 |
| 07/25/18 | Elliot Stevens | 204 | [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10). | 0.30 | $227.70 |
| 07/27/18 | Ralph C. Ferrara | 204 | Review terms for COFINA settlement. | 0.80 | $607.20 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0037 COMMONWEALTH TITLE III - COMMONWEALTH/
    COFINA DISPUTE

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 07/27/18 | Brian S. Rosen | 204 | [REDACTED: Work relating to court-ordered mediation] (0.60); [REDACTED: Work relating to court-ordered mediation] (0.60); [REDACTED: Work relating to court-ordered mediation] (0.60); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.60); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.30). | 4.00 | $3,036.00 |
| 07/28/18 | Brian S. Rosen | 204 | [REDACTED: Work relating to court-ordered mediation]. | 2.40 | $1,821.60 |
| 07/29/18 | Brian S. Rosen | 204 | [REDACTED: Work relating to court-ordered mediation] (1.80); Teleconference with creditor regarding creditor position (0.30); Memorandum to creditor regarding position (0.30); [REDACTED: Work relating to court-ordered mediation] (0.80). | 3.20 | $2,428.80 |

33260 FOMB                                                                    Invoice 170163792
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0037 COMMONWEALTH TITLE III - COMMONWEALTH/                          Page 8
   COFINA DISPUTE

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/30/18 | Brian S. Rosen | 204 | [REDACTED: Work relating to court-ordered mediation] (2.70); [REDACTED: Work relating to court-ordered mediation] (1.20); [REDACTED: Work relating to court-ordered mediation] (0.70); [REDACTED: Work relating to court-ordered mediation] (0.50); Teleconference with creditor regarding accounts (0.20); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.60); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.90); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.30). | 9.30 | $7,058.70 |
| 07/30/18 | Ralph C. Ferrara | 204 | Further review of terms for COFINA settlement. | 0.40 | $303.60 |
| 07/31/18 | Stephen L. Ratner | 204 | [REDACTED: Work relating to court-ordered mediation]. | 0.40 | $303.60 |
| 07/31/18 | Michael A. Firestein | 204 | [REDACTED: Work relating to court-ordered mediation]. | 0.40 | $303.60 |
| 07/31/18 | Brian S. Rosen | 204 | [REDACTED: Work relating to court-ordered mediation] (12.80); [REDACTED: Work relating to court-ordered mediation] (0.20). | 13.00 | $9,867.00 |
| **Communications with Claimholders** | | | | **91.60** | **$69,524.40** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/02/18 | Steve MA | 206 | Draft Rule 9019 motion to approve Commonwealth-COFINA settlement. | 1.30 | $986.70 |

33260 FOMB                                                          Invoice 170163792
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0037 COMMONWEALTH TITLE III - COMMONWEALTH/                              Page 9
COFINA DISPUTE

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/03/18 | Steve MA | 206 | Draft Rule 9019 motion to approve Commonwealth-COFINA settlement. | 2.90 | $2,201.10 |
| 07/05/18 | Steve MA | 206 | Draft 9019 motion to approve Commonwealth-COFINA dispute settlement (1.20); Review background materials regarding Commonwealth-COFINA dispute and procedures to resolve same (0.50). | 1.70 | $1,290.30 |
| 07/11/18 | Steve MA | 206 | Revise draft Rule 9019 motion regarding Commonwealth-COFINA settlement. | 0.90 | $683.10 |
| **Documents Filed on Behalf of the Board** | | | | **6.80** | **$5,161.20** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/02/18 | Stephen L. Ratner | 207 | Review order regarding Commonwealth agent's motion addressing procedures regarding post-July1 revenue. | 0.10 | $75.90 |
| 07/03/18 | Jonathan E. Richman | 207 | Review motion for procedures order. | 0.20 | $151.80 |
| 07/03/18 | Lucy Wolf | 207 | Review order in Commonwealth/COFINA dispute granting urgent motion to expedite consideration of Commonwealth agent's urgent motion. | 0.20 | $151.80 |
| 07/16/18 | Michael A. Firestein | 207 | Review COFINA agent motion to compel. | 0.20 | $151.80 |
| 07/23/18 | Jonathan E. Richman | 207 | Review filings regarding procedures order. | 0.80 | $607.20 |
| **Non-Board Court Filings** | | | | **1.50** | **$1,138.50** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/06/18 | Ralph C. Ferrara | 210 | Review summary regarding Commonwealth agent's renewed request to establish procedures governing SUT revenue. | 0.20 | $151.80 |
| 07/10/18 | Ralph C. Ferrara | 210 | Review summary regarding proposed supplemental order setting accounting procedures for funds subject to SUT procedures. | 0.20 | $151.80 |
| 07/12/18 | Steve MA | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.10 | $75.90 |
| 07/17/18 | Steve MA | 210 | Review notes of meeting with AAFAF regarding Commonwealth-COFINA settlement. | 0.20 | $151.80 |
| **Analysis and Strategy** | | | | **0.70** | **$531.30** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170163792

0037 COMMONWEALTH TITLE III - COMMONWEALTH/
COFINA DISPUTE

Page 10

**Plan of Adjustment and Disclosure Statement -- 215**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/16/18 | Brian S. Rosen | 215 | Memorandum to S. Ma regarding solicitation packages. | 0.10 | $75.90 |
| 07/22/18 | Brian S. Rosen | 215 | Memorandum to M. Zerjal and S. Ma regarding COFINA disclosure statement. | 0.10 | $75.90 |
| **Plan of Adjustment and Disclosure Statement** | | | | **0.20** | **$151.80** |

**Tax -- 217**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/03/18 | Richard M. Corn | 217 | Review of tax-exempt bond issues. | 1.20 | $910.80 |
| 07/05/18 | Richard M. Corn | 217 | Review of tax-exempt bond issues. | 1.50 | $1,138.50 |
| 07/29/18 | Martin T. Hamilton | 217 | Research regarding certain tax issues for M. Bienenstock. | 0.80 | $607.20 |
| **Tax** | | | | **3.50** | **$2,656.50** |

**Total for Professional Services**                                                                 **$81,061.20**

33260 FOMB

Invoice 170163792

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0037 COMMONWEALTH TITLE III - COMMONWEALTH/
COFINA DISPUTE

Page 11

## Timekeeper Summary

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| BRIAN S. ROSEN | PARTNER | 69.20 | 759.00 | $52,522.80 |
| EHUD BARAK | PARTNER | 11.60 | 759.00 | $8,804.40 |
| JEFFREY W. LEVITAN | PARTNER | 0.60 | 759.00 | $455.40 |
| JONATHAN E. RICHMAN | PARTNER | 1.00 | 759.00 | $759.00 |
| MARTIN T. HAMILTON | PARTNER | 0.80 | 759.00 | $607.20 |
| MICHAEL A. FIRESTEIN | PARTNER | 0.80 | 759.00 | $607.20 |
| PAUL POSSINGER | PARTNER | 1.10 | 759.00 | $834.90 |
| RALPH C. FERRARA | PARTNER | 1.90 | 759.00 | $1,442.10 |
| RICHARD M. CORN | PARTNER | 2.70 | 759.00 | $2,049.30 |
| STEPHEN L. RATNER | PARTNER | 0.70 | 759.00 | $531.30 |
| **Total for PARTNER** | | **90.40** | | **$68,613.60** |
| | | | | |
| ELLIOT STEVENS | ASSOCIATE | 1.10 | 759.00 | $834.90 |
| LUCY WOLF | ASSOCIATE | 0.20 | 759.00 | $151.80 |
| MAJA ZERJAL | ASSOCIATE | 5.90 | 759.00 | $4,478.10 |
| STEVE MA | ASSOCIATE | 9.20 | 759.00 | $6,982.80 |
| **Total for ASSOCIATE** | | **16.40** | | **$12,447.60** |
| | | | | |
| | **Total** | **106.80** | | **$81,061.20** |

## For Charges and Disbursements

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 07/03/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $2.50 |
| 07/17/2018 | Paul Possinger | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/17/2018 | Paul Possinger | REPRODUCTION | REPRODUCTION | $3.90 |
| 07/17/2018 | Paul Possinger | REPRODUCTION | REPRODUCTION | $1.20 |
| 07/17/2018 | Paul Possinger | REPRODUCTION | REPRODUCTION | $0.80 |
| 07/17/2018 | Paul Possinger | REPRODUCTION | REPRODUCTION | $1.00 |
| 07/17/2018 | Paul Possinger | REPRODUCTION | REPRODUCTION | $2.10 |
| | | | **Total for REPRODUCTION** | **$11.80** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 07/30/2018 | Julia D. Alonzo | OTHER DATABASE RESEARCH | PACER SERVICE CENTER- INV#4786464-Q22018; 07/06/2018 - CHARGES FOR THE PERIOD 04/01/2018 TO 04/31/2018. | $53.00 |
| 07/31/2018 | Julia D. Alonzo | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER- INV#4786464-Q22018; 07/06/2018 - CHARGES FOR THE PERIOD 05/01/2018 TO 05/31/2018. | $21.40 |
| | | | **Total for OTHER DATABASE RESEARCH** | **$74.40** |

33260 FOMB                                                            Invoice 170163792
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
      0037 COMMONWEALTH TITLE III - COMMONWEALTH/                               Page 12
      COFINA DISPUTE

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 06/11/2018 | Ehud Barak | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING [REDACTED: Expense relating to court-ordered mediation] | $415.09 |
| 06/11/2018 | Ehud Barak | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING [REDACTED: Expense relating to court-ordered mediation] | $93.90 |
| 06/11/2018 | Ehud Barak | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING [REDACTED: Expense relating to court-ordered mediation] | $412.36 |
| 06/11/2018 | Ehud Barak | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING [REDACTED: Expense relating to court-ordered mediation] | $16.33 |
| 06/11/2018 | Ehud Barak | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING [REDACTED: Expense relating to court-ordered mediation] | $32.66 |
| 06/11/2018 | Ehud Barak | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING [REDACTED: Expense relating to court-ordered mediation] | $93.90 |
| 06/12/2018 | Ehud Barak | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING [REDACTED: Expense relating to court-ordered mediation] | $249.05 |
| 06/12/2018 | Ehud Barak | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING [REDACTED: Expense relating to court-ordered mediation] | $824.73 |
| 06/12/2018 | Ehud Barak | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING [REDACTED: Expense relating to court-ordered mediation] | $32.66 |
| 06/12/2018 | Ehud Barak | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING [REDACTED: Expense relating to court-ordered mediation] | $187.81 |
| 06/12/2018 | Ehud Barak | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING [REDACTED: Expense relating to court-ordered mediation] | $65.33 |
| 06/12/2018 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING [REDACTED: Expense relating to court-ordered mediation] | $187.81 |
| 06/12/2018 | Maja Zerjal | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING REDACTED: Expense relating to court-ordered mediation] | $332.07 |
| 06/13/2018 | Ehud Barak | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING [REDACTED: Expense relating to court-ordered mediation] | $37.56 |
| 06/13/2018 | Ehud Barak | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING [REDACTED: Expense relating to court-ordered mediation] | $62.60 |
| 06/13/2018 | Ehud Barak | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING [REDACTED: Expense relating to court-ordered mediation] | $274.91 |
| 06/13/2018 | Ehud Barak | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING [REDACTED: Expense relating to court-ordered mediation] | $125.21 |

33260 FOMB

Invoice 170163792

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0037 COMMONWEALTH TITLE III - COMMONWEALTH/
COFINA DISPUTE

Page 13

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 06/13/2018 | Ehud Barak | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING [REDACTED: Expense relating to court-ordered mediation] | $65.33 |
| 06/13/2018 | Ehud Barak | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING [REDACTED: Expense relating to court-ordered mediation] | $81.66 |
| 06/14/2018 | Maja Zerjal | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING [REDACTED: Expense relating to court-ordered mediation] | $125.21 |
| 06/25/2018 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING [REDACTED: Expense relating to court-ordered mediation] | $48.99 |
| 06/25/2018 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING [REDACTED: Expense relating to court-ordered mediation] | $61.24 |
| 06/25/2018 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING [REDACTED: Expense relating to court-ordered mediation] | $93.90 |
| 06/26/2018 | Ehud Barak | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING [REDACTED: Expense relating to court-ordered mediation] | $415.09 |
| 06/26/2018 | Ehud Barak | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING [REDACTED: Expense relating to court-ordered mediation] | $156.51 |
| 06/26/2018 | Ehud Barak | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING [REDACTED: Expense relating to court-ordered mediation] | $102.07 |
| 06/26/2018 | Ehud Barak | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING [REDACTED: Expense relating to court-ordered mediation] | $81.66 |
| | | | **Total for FOOD SERVICE/CONF. DINING** | **$4,675.64** |

## Charges and Disbursements Summary

| Type of Disbursements | Amount |
|-----------------------|--------|
| REPRODUCTION | 11.80 |
| OTHER DATABASE RESEARCH | 74.40 |
| FOOD SERVICE/CONF. DINING | 4,675.64 |
| **Total Expenses** | **$4,761.84** |
| **Total Amount for this Matter** | **$85,823.04** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0036 COMMONWEALTH TITLE III - UPR

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/09/18 | Lawrence T. Silvestro | 212 | APRUM: Provide A. Friedman with Court filings regarding APRUM adversary. | 1.10 | $286.00 |
| **General Administration** | | | | **1.40** | **$364.00** |

| | | |
|---|---|---|
| **Total for Professional Services** | | **$12,735.70** |

33260 FOMB                                                                Invoice 170163791
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0036 COMMONWEALTH TITLE III - UPR                                              Page 7

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| MICHAEL A. FIRESTEIN | PARTNER | 7.60 | 759.00 | $5,768.40 |
| RALPH C. FERRARA | PARTNER | 0.60 | 759.00 | $455.40 |
| STEPHEN L. RATNER | PARTNER | 0.20 | 759.00 | $151.80 |
| TIMOTHY W. MUNGOVAN | PARTNER | 0.90 | 759.00 | $683.10 |
| **Total for PARTNER** | | **9.30** | | **$7,058.70** |
| | | | | |
| AMELIA FRIEDMAN | ASSOCIATE | 3.70 | 759.00 | $2,808.30 |
| DANIEL DESATNIK | ASSOCIATE | 0.10 | 759.00 | $75.90 |
| JENNIFER L. ROCHE | ASSOCIATE | 3.20 | 759.00 | $2,428.80 |
| **Total for ASSOCIATE** | | **7.00** | | **$5,313.00** |
| | | | | |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 1.10 | 260.00 | $286.00 |
| TIFFANY MILLER | LEGAL ASSISTANT | 0.30 | 260.00 | $78.00 |
| **Total for LEGAL ASSISTANT** | | **1.40** | | **$364.00** |
| | | | | |
| | **Total** | **17.70** | | **$12,735.70** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 06/19/2018 | Joshua A. Esses | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING [REDACTED: Expense relating to court-ordered mediation] | $249.05 |
| 06/19/2018 | Joshua A. Esses | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING [REDACTED: Expense relating to court-ordered mediation] | $767.57 |
| 06/19/2018 | Joshua A. Esses | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING [REDACTED: Expense relating to court-ordered mediation] | $89.82 |
| 06/19/2018 | Joshua A. Esses | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING [REDACTED: Expense relating to court-ordered mediation] | $61.24 |
| 06/19/2018 | Joshua A. Esses | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING [REDACTED: Expense relating to court-ordered mediation] | $48.99 |
| 06/19/2018 | Joshua A. Esses | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING [REDACTED: Expense relating to court-ordered mediation] | $93.90 |
| 06/19/2018 | Joshua A. Esses | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING [REDACTED: Expense relating to court-ordered mediation] | $83.02 |
| | | | **Total for FOOD SERVICE/CONF. DINING** | **$1,393.59** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| FOOD SERVICE/CONF. DINING | 1,393.59 |

33260 FOMB                                                    Invoice 170163791
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0036 COMMONWEALTH TITLE III - UPR | Page 8 |
|---|---|

| **Total Expenses** | $1,393.59 |
| **Total Amount for this Matter** | $14,129.29 |

33260 FOMB                                                                    Invoice 170163793
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0039 COMMONWEALTH TITLE III - RULE 2004                                               Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 8.00 | $6,072.00 |
| 202 | Legal Research | 0.70 | $531.30 |
| 203 | Hearings and other non-filed communications with the Court | 1.10 | $834.90 |
| 204 | Communications with Claimholders | 8.30 | $6,299.70 |
| 205 | Communications with the Commonwealth and its Representatives | 2.90 | $2,201.10 |
| 206 | Documents Filed on Behalf of the Board | 2.50 | $1,897.50 |
| 207 | Non-Board Court Filings | 8.30 | $6,299.70 |
| 210 | Analysis and Strategy | 30.50 | $22,450.90 |
| 212 | General Administration | 40.00 | $10,699.40 |
| | **Total** | **102.30** | **$57,286.50** |

33260 FOMB                                                                 Invoice 170163793
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0039 COMMONWEALTH TITLE III - RULE 2004                                         Page 2

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/02/18 | Mee R. Kim | 201 | Discussion with McKinsey regarding documents produced on June 21 in connection with Rule 2004 issues. | 0.10 | $75.90 |
| 07/03/18 | Margaret A. Dale | 201 | Communications with L. Stone regarding information needed to respond to GOs. | 0.20 | $151.80 |
| 07/04/18 | Timothy W. Mungovan | 201 | Communications with J. El Koury and K. Rifkind regarding UCC's informative motion in connection with its renewed Rule 2004 motion concerning conducting an investigation. | 0.20 | $151.80 |
| 07/05/18 | Mee R. Kim | 201 | E-mail with McKinsey regarding proposed response letter to GO ad hoc bondholders on fiscal plan material information request (0.50); E-mails with M. Dale regarding same (0.20); E-mails with L. Stone regarding same (0.60); E-mails with J. El Koury and K. Rifkind regarding same (0.10); Review L. Stone's proposed responses regarding same (1.20). | 2.60 | $1,973.40 |
| 07/05/18 | Gregg M. Mashberg | 201 | Correspond with McKinsey regarding response to May 23 request (0.10); Review correspondence regarding L. Stone input to request (0.10). | 0.20 | $151.80 |
| 07/05/18 | Margaret A. Dale | 201 | E-mails with McKinsey and L. Stone regarding information responsive to GOs. | 0.30 | $227.70 |
| 07/06/18 | Mee R. Kim | 201 | E-mail with L. Stone regarding proposed response letter to GO ad hoc bondholders on fiscal plan information request. | 0.30 | $227.70 |
| 07/12/18 | Margaret A. Dale | 201 | Communications with J. El Koury and F. Yates regarding statement in support of exit procedures motion. | 0.40 | $303.60 |
| 07/16/18 | Margaret A. Dale | 201 | Communications with J. El Koury, E. Barak, F. Yates, J. Esses regarding statement in support of exit procedures motion and call with Special Committee regarding same. | 1.10 | $834.90 |
| 07/17/18 | Margaret A. Dale | 201 | Conference call with Special Committee, J. El Koury and Kobre & Kim to discuss exit procedures motion. | 0.50 | $379.50 |
| 07/20/18 | Alexandra V. Bargoot | 201 | E-mail with McKinsey regarding categorical log. | 0.10 | $75.90 |
| 07/25/18 | Alexandra V. Bargoot | 201 | Communications with McKinsey and L. Stafford regarding updates to categorical log. | 0.20 | $151.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170163793

0039 COMMONWEALTH TITLE III - RULE 2004                                      Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/26/18 | Alexandra V. Bargoot | 201 | Communications with L. Stafford and McKinsey regarding updates to categorical log. | 0.10 | $75.90 |
| 07/27/18 | Alexandra V. Bargoot | 201 | Communications with McKinsey and L. Stafford regarding categorical log (0.20); Communications with other Board advisors regarding updates to log (0.70). | 0.90 | $683.10 |
| 07/30/18 | Daniel Desatnik | 201 | Review UWC regarding board committee. | 0.40 | $303.60 |
| 07/30/18 | Alexandra V. Bargoot | 201 | Communications with Board advisors regarding categorical log (0.20); Communications with L. Stafford and M. Dale regarding same (0.20). | 0.40 | $303.60 |
| **Tasks relating to the Board and Associated Members** | | | | **8.00** | **$6,072.00** |

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/09/18 | Alexandra V. Bargoot | 202 | Draft summary of deliberative process privilege research. | 0.30 | $227.70 |
| 07/29/18 | Alexandra V. Bargoot | 202 | Revise draft of outline addressing privilege research memorandum. | 0.40 | $303.60 |
| **Legal Research** | | | | **0.70** | **$531.30** |

**Hearings and other non-filed communications with the Court -- 203**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/25/18 | Daniel Desatnik | 203 | Participate in portion of hearing regarding exit procedure objections. | 1.10 | $834.90 |
| **Hearings and other non-filed communications with the Court** | | | | **1.10** | **$834.90** |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/03/18 | Margaret A. Dale | 204 | Review draft letter to GOs responding to requests for information and spreadsheet with questions for Board consultants (0.80); Review letter from GOs regarding alleged deficiencies in June 21 production (0.30); Review and revise draft response to GOs deficiency letter (0.20). | 1.30 | $986.70 |
| 07/05/18 | Gregg M. Mashberg | 204 | Review correspondence regarding meet and confer regarding categorical log (0.10); Review correspondence regarding response to GO's June 29 letter (0.10). | 0.20 | $151.80 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170163793

0039 COMMONWEALTH TITLE III - RULE 2004

Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/05/18 | Mee R. Kim | 204 | Revise proposed response letter to GO ad hoc bondholders regarding fiscal plan information request (1.80); E-mails with GO ad hoc bondholders regarding meet and confer teleconference (0.20). | 2.00 | $1,518.00 |
| 07/05/18 | Stephen L. Ratner | 204 | E-mail with G. Mashberg, M. Dale, et al., O'Melveny, GO counsel, Assured's counsel regarding privilege log and procedural matters. | 0.10 | $75.90 |
| 07/06/18 | Margaret A. Dale | 204 | Review revised draft of letter to GOs responding to May 23 requests. | 0.40 | $303.60 |
| 07/06/18 | Mee R. Kim | 204 | Revise proposed response to GO request for fiscal plan information. | 0.30 | $227.70 |
| 07/09/18 | Gregg M. Mashberg | 204 | Prepare for meet and confer with counsel for GOs (3.20); Participate in conference call with GO's counsel regarding categorical logs (0.20). | 3.40 | $2,580.60 |
| 07/09/18 | Mee R. Kim | 204 | Meet-and-confer teleconference with GO ad hoc bondholders, G. Mashberg, L. Stafford, and O'Melveny attorneys on categorical log issues. | 0.20 | $151.80 |
| 07/26/18 | Mee R. Kim | 204 | E-mails with G. Mashberg, M. Dale, L. Stafford, O'Melveny attorneys, and GO ad hoc bondholders counsel regarding request following meet and confer. | 0.10 | $75.90 |
| 07/30/18 | Margaret A. Dale | 204 | Review draft of supplemental privilege log and cover letter to GO group. | 0.20 | $151.80 |
| 07/30/18 | Alexandra V. Bargoot | 204 | Produce log to GO bondholders. | 0.10 | $75.90 |
| **Communications with Claimholders** | | | | **8.30** | **$6,299.70** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/02/18 | Stephen L. Ratner | 205 | E-mail with O'Melveny, M. Dale, G. Mashberg, et al regarding privilege objections. | 0.10 | $75.90 |
| 07/03/18 | Stephen L. Ratner | 205 | E-mail with M. Dale, et al., O'Melveny regarding document production. | 0.10 | $75.90 |
| 07/03/18 | Mee R. Kim | 205 | E-mails With O'Melveny regarding GO ad hoc bondholders information request. | 0.10 | $75.90 |
| 07/05/18 | Mee R. Kim | 205 | E-mails with O'Melveny regarding proposed response letter to GO ad hoc bondholders regarding fiscal plan information request (0.20); E-mails with O'Melveny regarding June 21 document production follow-up request from GO ad hoc bondholders (0.10). | 0.30 | $227.70 |
| 07/05/18 | Margaret A. Dale | 205 | E-mails with G. Mashberg and L. McKeen regarding GOs request for meet and confer concerning response to challenge to privilege logs. | 0.20 | $151.80 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170163793

0039 COMMONWEALTH TITLE III - RULE 2004

Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/05/18 | Gregg M. Mashberg | 205 | Review correspondence from O'Melveny regarding UCC motion. | 0.10 | $75.90 |
| 07/06/18 | Mee R. Kim | 205 | E-mails with O'Melveny regarding proposed responses to GO ad hoc bondholders information request (0.50); Teleconference with A. Pavel regarding same (0.10). | 0.60 | $455.40 |
| 07/06/18 | Gregg M. Mashberg | 205 | Review correspondence from O'Melveny regarding document production. | 0.20 | $151.80 |
| 07/16/18 | Gregg M. Mashberg | 205 | Review correspondence from C. Garcia-Benitez regarding deliberative privilege process. | 0.10 | $75.90 |
| 07/17/18 | Gregg M. Mashberg | 205 | Conference call with M. Dale and O'Melveny regarding document production (0.30); Prepare for same (0.10); Review legal standards regarding deliberative privilege process in connection with call with P. Friedman (0.10); Teleconference with P. Friedman regarding document production (0.20). | 0.70 | $531.30 |
| 07/18/18 | Stephen L. Ratner | 205 | E-mail with L. Stafford, M. Dale, G. Mashberg, O'Melveny regarding deliberative process redactions. | 0.10 | $75.90 |
| 07/25/18 | Gregg M. Mashberg | 205 | Review correspondence to and from P. Friedman regarding Union and pension discovery issues. | 0.20 | $151.80 |
| 07/30/18 | Alexandra V. Bargoot | 205 | Call with A. Pavel regarding categorical log. | 0.10 | $75.90 |
| **Communications with the Commonwealth and its Representatives** | | | | **2.90** | **$2,201.10** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/03/18 | Laura Stafford | 206 | Finalize and serve categorical log. | 0.70 | $531.30 |
| 07/05/18 | Margaret A. Dale | 206 | Review proposed sixth supplemental joint status report in connection with Unions' Joint Rule 2004 Motion. | 0.20 | $151.80 |
| 07/12/18 | Margaret A. Dale | 206 | Review and revise statement by Board in support of exit procedures motion. | 0.90 | $683.10 |
| 07/16/18 | Margaret A. Dale | 206 | Review and revise draft statement in support of exit procedures motion (0.50); E-mail with M. Bienenstock regarding draft statement (0.20). | 0.70 | $531.30 |
| **Documents Filed on Behalf of the Board** | | | | **2.50** | **$1,897.50** |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170163793

0039 COMMONWEALTH TITLE III - RULE 2004

Page 6

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/02/18 | Lucy Wolf | 207 | Review orders concerning GO bondholders' Rule 2004 protective order, minutes of hearing regarding PREPA Rule 2004, PREPA Rule 2004 order compelling discovery, GO bondholders Rule 2004 deliberative process privilege objections, UCC Rule 2004 omnibus reply, GO bondholders Rule 2004 motion to compel, and Assured Rule 2004 order addressing deliberative process privilege (1.20); Review Rule 2004 order compelling discovery and stipulation and order setting forth process for production of PREPA fiscal plan development material (0.30). | 1.50 | $1,138.50 |
| 07/03/18 | Timothy W. Mungovan | 207 | Review UCC's draft informative motion concerning independent investigator's motion to approve exit procedures in light of UCC's renewed motion for Rule 2004 discovery. | 0.70 | $531.30 |
| 07/04/18 | Timothy W. Mungovan | 207 | Review informative motion by UCC in connection with renewed Rule 2004 motion concerning conducting an investigation (0.40); Review Kobre & Kim's motion for approval of exit procedures (0.30). | 0.70 | $531.30 |
| 07/06/18 | Timothy W. Mungovan | 207 | Review order to unions and Board directing parties to file supplemental status report if Rule 2004 motion not resolved. | 0.20 | $151.80 |
| 07/10/18 | Michael A. Firestein | 207 | Review Commonwealth opposition to UCC request for GDB documents. | 0.20 | $151.80 |
| 07/12/18 | Margaret A. Dale | 207 | Review UCC and Retiree Committees' limited objections to exit procedures motion regarding proposed redactions. | 0.40 | $303.60 |
| 07/13/18 | Maja Zerjal | 207 | Review UCC 2004 informative motion and objection of AAFAF to same. | 0.40 | $303.60 |
| 07/13/18 | Margaret A. Dale | 207 | Review UCC and Retiree Committees' limited objections to exit procedures motion. | 1.50 | $1,138.50 |
| 07/16/18 | Daniel Desatnik | 207 | Review Retiree Committee objection to exit procedures (1.10); Review UCC's objection to same (0.90). | 2.00 | $1,518.00 |
| 07/16/18 | Margaret A. Dale | 207 | Review UCC and Retiree Committees' limited objections to exit procedures motion. | 0.70 | $531.30 |
| **Non-Board Court Filings** | | | | **8.30** | **$6,299.70** |

33260 FOMB

Invoice 170163793

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0039 COMMONWEALTH TITLE III - RULE 2004

Page 7

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/03/18 | Alexandra V. Bargoot | 210 | Review and revise categorical log (0.30); Discussions with J. Lavine and L. Silvestro regarding locating document cited by G. Mashberg in reply to GO bondholders (0.30). | 0.60 | $455.40 |
| 07/03/18 | Margaret A. Dale | 210 | Communications with R. Kim regarding follow-up needed to respond to GOs (0.20); Communications regarding draft response to GOs deficiency letter (0.20). | 0.40 | $303.60 |
| 07/03/18 | Mee R. Kim | 210 | E-mails with Proskauer team regarding GO ad hoc bondholders information request. | 0.20 | $151.80 |
| 07/03/18 | Timothy W. Mungovan | 210 | Communications with M. Dale regarding response letter to GO bondholders' letter dated June 29. | 0.20 | $151.80 |
| 07/04/18 | Timothy W. Mungovan | 210 | Communications with M. Bienenstock, S. Ratner, E. Barak, and P. Possinger regarding Kobre & Kim's motion for approval of exit procedures. | 0.30 | $227.70 |
| 07/05/18 | Alexandra V. Bargoot | 210 | E-mails with L. Wolf regarding discovery deadlines. | 0.10 | $75.90 |
| 07/05/18 | Margaret A. Dale | 210 | Communications with O'Melveny, R. Kim and clients regarding response to GOs May 23 letter seeking additional information and its June 29 deficiency letter. | 0.50 | $379.50 |
| 07/05/18 | Mee R. Kim | 210 | E-mails with M. Dale, G. Mashberg, and L. Stafford regarding response to GO request (0.40); Teleconference with M. Dale regarding June 21 document production follow-up request from GO ad hoc bondholders (0.10). | 0.50 | $379.50 |
| 07/05/18 | Gregg M. Mashberg | 210 | Review correspondence from R. Kim regarding response to May 23 document request and replies from O'Melveny. | 0.30 | $227.70 |
| 07/05/18 | Lucy Wolf | 210 | Update Puerto Rico litigation discovery deadline calendar (1.60); Draft e-mail updating discovery relevant deadlines (0.40). | 2.00 | $1,518.00 |
| 07/06/18 | Timothy W. Mungovan | 210 | Communications with M. Dale, G. Mashberg and S. Ratner regarding scheduling meeting to discuss status of negotiations with movants over deliberative process privilege issues. | 0.30 | $227.70 |
| 07/06/18 | Margaret A. Dale | 210 | Communications with G. Mashberg, R. Kim and L. Stafford regarding finalizing responses to GOs May 23 letter related to L. Stone information. | 0.50 | $379.50 |

33260 FOMB                                                                          Invoice 170163793
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0039 COMMONWEALTH TITLE III - RULE 2004                                              Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/06/18 | Gregg M. Mashberg | 210 | Teleconference with T. Mungovan regarding document production status (0.10); Conference call with M. Dale, R. Kim regarding response to May 23 document request (0.40); Correspondence regarding same (0.10). | 0.60 | $455.40 |
| 07/06/18 | Laura Stafford | 210 | Call with G. Mashberg, R. Kim, M. Dale regarding L. Stone documents. | 0.50 | $379.50 |
| 07/06/18 | Mee R. Kim | 210 | Teleconference with M. Dale, G. Mashberg and L. Stafford regarding GO request for fiscal plan information (0.50); E-mails with M. Dale, G. Mashberg and L. Stafford regarding same (0.20). | 0.70 | $531.30 |
| 07/06/18 | Alexandra V. Bargoot | 210 | Discussion with to G. Mashberg regarding deliberative process issues in certain cases (0.20); Communications with M. Dale, L. Stafford, and A.. Pavel regarding productions of documents (0.20). | 0.40 | $303.60 |
| 07/07/18 | Lucy Wolf | 210 | Update Puerto Rico litigation discovery deadline calendar. | 0.50 | $379.50 |
| 07/08/18 | Alexandra V. Bargoot | 210 | E-mails with M. Dale, L. Wolfe, and M. Winkelspecht regarding productions from O'Melveny and tracking productions. | 0.20 | $151.80 |
| 07/09/18 | Stephen L. Ratner | 210 | Conferences and e-mail with T. Mungovan, G. Mashberg, M. Dale regarding deliberative process privilege and meet and confer regarding same. | 0.50 | $379.50 |
| 07/09/18 | Gregg M. Mashberg | 210 | Teleconference with M. Dale regarding document production status (0.30); Meetings with M. Dale, S. Ratner, T. Mungovan regarding status of document production (0.80); Prepare for same (0.20); Conference with T. Mungovan regarding meet and confer with GO's (0.10); Teleconference with L. Stafford and R. Kim regarding meet and confer with GOs (0.10). | 1.50 | $1,138.50 |
| 07/09/18 | Mee R. Kim | 210 | Teleconference with G. Mashberg and L. Stafford following meet-and-confer teleconference with GO ad hoc bondholders. | 0.20 | $151.80 |
| 07/09/18 | Alexandra V. Bargoot | 210 | Call with L. Stafford regarding Rule 2004 deadlines. | 0.10 | $75.90 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170163793

0039 COMMONWEALTH TITLE III - RULE 2004

Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 07/09/18 | Timothy W. Mungovan | 210 | Meeting with S. Ratner, M. Dale, and G. Mashberg regarding status of responses to movants' requests for privilege logs and related information concerning Board's assertion of privilege (0.40); Communications with G. Mashberg regarding meet and confer with movants regarding deliberative process privilege (0.20). | 0.60 | $455.40 |
| 07/09/18 | Margaret A. Dale | 210 | Teleconference with G. Mashberg regarding meet and confer with GOs counsel regarding privilege issues (0.30); Teleconference with L. Stafford regarding document review (0.20); Conference with T. Mungovan, S. Ratner and G. Mashberg regarding document collection, review, privilege, and production issues (0.90); Review updated log of document productions across adversary proceedings (0.30); Communications with discovery team regarding document production chart and revisions/updates (0.20). | 1.90 | $1,442.10 |
| 07/12/18 | Gregg M. Mashberg | 210 | Meeting with M. Dale and C. Peterson regarding document protocols and review issues (0.40); Review documents regarding production (0.30); Meeting with M. Dale and C. Peterson regarding document review (0.60); Prepare for same (0.10). | 1.40 | $1,062.60 |
| 07/12/18 | Margaret A. Dale | 210 | Communications with T. Mungovan, S. Ratner, J. Esses regarding call with client on Board statement in support of exit procedure. | 0.20 | $151.80 |
| 07/12/18 | Cathleen P. Peterson | 210 | Meet with M. Dale, G. Mashberg, L. Stafford regarding data identification, review protocol planning (0.60); Correspond with M. Winkelspecht, M. Yang regarding production format issues (0.30). | 0.90 | $234.00 |
| 07/13/18 | Maja Zerjal | 210 | Draft internal e-mail regarding UCC 2004 informative motion and objection of AAFAF to same. | 0.20 | $151.80 |
| 07/13/18 | Gregg M. Mashberg | 210 | Review and revise search terms for document review (0.40); Correspondence with R. Kim regarding search terms for document review (0.20). | 0.60 | $455.40 |
| 07/13/18 | Lucy Wolf | 210 | Update litigation discovery deadline calendar (1.10); Call with L. Stafford, C. Peterson, and M. Yang concerning CPI document review questions in relation to Rule 2004 document review (0.50). | 1.60 | $1,214.40 |

33260 FOMB                                                                          Invoice 170163793
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0039 COMMONWEALTH TITLE III - RULE 2004                                    Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/13/18 | Ralph C. Ferrara | 210 | Review summary regarding AAFAF objection to UCC informative motion. | 0.30 | $227.70 |
| 07/13/18 | Mee R. Kim | 210 | E-mails with G. Mashberg, M. Dale, L. Stafford, and D. Desatnik regarding document review search terms. | 0.40 | $303.60 |
| 07/16/18 | Alexandra V. Bargoot | 210 | Address production issue flagged by M. Winkelspecht (0.70); Review tracking charts by M. Winkelspecht (0.20); Communications with L. Wolf regarding discovery and case tracking (0.30). | 1.20 | $910.80 |
| 07/16/18 | Meesun Yang | 210 | Conference call with L. Stafford, L. Wolf, Y. Ike and C. Peterson regarding CPI/Rule 2004 review. | 0.20 | $52.00 |
| 07/16/18 | Lucy Wolf | 210 | Call with M. Winkelspecht and A. Bargoot concerning litigation production log (0.20); Discuss discovery strategy with A. Bargoot (0.80); Call with L. Stafford, M. Yang, C. Peterson, and Y. Ike regarding CPI document review preparation and organization in connection with Rule 2004 review (0.20). | 1.20 | $910.80 |
| 07/16/18 | Daniel Desatnik | 210 | Review M. Dale correspondence regarding exit procedure statement. | 0.30 | $227.70 |
| 07/17/18 | Gregg M. Mashberg | 210 | Follow-up conference call with M. Dale and L. Stafford regarding document production (0.20); Review document summarizing production issues (0.20); Teleconference with M. Dale regarding document production (0.20); Teleconference with M. Dale and L. Stafford regarding document production issues (0.10). | 0.70 | $531.30 |
| 07/17/18 | Meesun Yang | 210 | Teleconference with Y. Ike regarding CPI/Rule 2004 review background information. | 0.20 | $52.00 |
| 07/17/18 | Margaret A. Dale | 210 | E-mail to M. Bienenstock regarding call with Special Committee and next steps related to exit procedures motion. | 0.20 | $151.80 |
| 07/17/18 | Alexandra V. Bargoot | 210 | E-mail communications with M. Dale and team regarding production issues. | 0.20 | $151.80 |
| 07/18/18 | Meesun Yang | 210 | E-mail correspondence with KLDiscovery regarding redactions and indexing of new documents. | 0.10 | $26.00 |
| 07/19/18 | Gregg M. Mashberg | 210 | Review correspondence regarding retirement accounts in connection with Union discovery. | 0.20 | $151.80 |
| 07/20/18 | Alexandra V. Bargoot | 210 | E-mail with L. Stafford regarding update to categorical log due. | 0.10 | $75.90 |
| 07/25/18 | Lucy Wolf | 210 | Update Puerto Rico litigation discovery deadline calendar. | 0.20 | $151.80 |

33260 FOMB

Invoice 170163793

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0039 COMMONWEALTH TITLE III - RULE 2004

Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/26/18 | Mee R. Kim | 210 | E-mails with G. Mashberg and M. Dale regarding fiscal plan development document productions. | 0.20 | $151.80 |
| 07/26/18 | Gregg M. Mashberg | 210 | Correspondence with R. Kim regarding fiscal plan document production. | 0.10 | $75.90 |
| 07/27/18 | Alexandra V. Bargoot | 210 | Draft updates for categorical log incorporating information sent by McKinsey. | 1.00 | $759.00 |
| 07/27/18 | Margaret A. Dale | 210 | Communications with L. Stafford regarding next steps with GO group (0.10); Review update to categorical log (0.20); Communications with A. Bargoot and L. Stafford regarding update to categorical log (0.20). | 0.50 | $379.50 |
| 07/30/18 | Alexandra V. Bargoot | 210 | Revise categorical log for most recent Commonwealth fiscal plan for GO bondholders. | 0.70 | $531.30 |
| 07/30/18 | Margaret A. Dale | 210 | Communications with L. Stafford and A. Bargoot regarding edits/finalizing supplemental privilege log. | 0.20 | $151.80 |
| 07/30/18 | Gregg M. Mashberg | 210 | Review correspondence regarding certifications. | 0.10 | $75.90 |
| 07/30/18 | Laura Stafford | 210 | Update categorical log for production. | 0.80 | $607.20 |
| 07/30/18 | Timothy W. Mungovan | 210 | Review correspondence from M. Dale regarding updated privilege log and supplemental log for GO bondholders. | 0.30 | $227.70 |
| 07/31/18 | Lucy Wolf | 210 | Update litigation discovery deadline calendar. | 0.40 | $303.60 |
| 07/31/18 | Julia D. Alonzo | 210 | Collection of hard copy and phone documents from Board member. | 2.20 | $1,669.80 |
| **Analysis and Strategy** | | | | **30.50** | **$22,450.90** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/02/18 | Lawrence T. Silvestro | 212 | Create electronic inventory of requested files related to Rule 2004 privilege log dispute. | 3.10 | $806.00 |
| 07/02/18 | Gabriela A. Urias | 212 | Compile and organize Rule 2004 privilege log dispute pleadings, exemplars, and cases for attorney review per L. Stafford. | 0.40 | $104.00 |
| 07/03/18 | Gabriela A. Urias | 212 | Compile Rule 2004 log dispute pleadings, exemplars, and cases for attorney review per L. Stafford. | 2.30 | $598.00 |
| 07/03/18 | Lawrence T. Silvestro | 212 | Create copies of requested files related to Rule 2004 privilege log dispute, per L. Stafford. | 1.20 | $312.00 |
| 07/03/18 | Alexandra V. Bargoot | 212 | Discussion with discovery tracking team regarding deadlines and recent productions. | 0.60 | $455.40 |

33260 FOMB                                                                                    Invoice 170163793
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0039 COMMONWEALTH TITLE III - RULE 2004                                                              Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/05/18 | Gabriela A. Urias | 212 | Compile Rule 2004 privilege log dispute pleadings, exemplars, and cases for attorney review per L. Stafford. | 0.70 | $182.00 |
| 07/05/18 | Michael J. Winkelspecht | 212 | Revise production log as part of ongoing audit of log. | 4.30 | $1,118.00 |
| 07/06/18 | Michael J. Winkelspecht | 212 | Revise production log (3.70); Participate in phone and e-mail correspondences with representative from KLDiscovery regarding creation of cross-reference for production log (0.40). | 4.10 | $1,066.00 |
| 07/09/18 | Michael J. Winkelspecht | 212 | Continue audit of Board production log (4.30); Coordinate transfer of additional productions to KLDiscovery to be uploaded to Relativity for review (0.30). | 4.60 | $1,196.00 |
| 07/10/18 | Michael J. Winkelspecht | 212 | Continue with audit of Board production log (5.10); Participate in correspondence with L. Olazabal regarding transfer of client data to KLDiscovery to be processed and loaded to Relativity (0.10). | 5.20 | $1,352.00 |
| 07/12/18 | Michael J. Winkelspecht | 212 | Continue audit of Board production log (5.20); Participate in correspondence with C. Peterson and representatives from KLDiscovery related to format of production documents (0.40); Participate in phone and e-mail correspondences with representative from KLDiscovery related to processing specifications for latest e-mail data (0.20). | 5.80 | $1,508.00 |
| 07/13/18 | Michael J. Winkelspecht | 212 | Complete review of Board production log (4.40); Coordinate transfer of client data to KLDiscovery to be processed and loaded for case team review (0.30). | 4.70 | $1,222.00 |
| 07/13/18 | Meesun Yang | 212 | Conference call with L. Stafford., L. Wolf and C. Peterson regarding CPI/Rule 2004 review. | 0.40 | $104.00 |
| 07/13/18 | Cathleen P. Peterson | 212 | Confer with M. Yang regarding data preparation and review planning. | 0.30 | $78.00 |
| 07/16/18 | Michael J. Winkelspecht | 212 | Participate in phone and e-mail correspondence with A. Bargoot and L. Wolf regarding updates made to production tracking chart (0.40); Revise production tracking chart and collection tracking charts at direction of A. Bargoot (0.50); Participate in phone conference with representative from KLDiscovery regarding status of processing of data to be loaded to Relativity for review (0.20). | 1.10 | $286.00 |

33260 FOMB                                                                      Invoice 170163793
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0039 COMMONWEALTH TITLE III - RULE 2004                              Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 07/30/18 | Michael J. Winkelspecht | 212 | Coordinate transfer of latest incoming production to KLDiscovery to be uploaded for case team review (0.30); Update production log with information from latest O'Melveny production (0.20). | 0.50 | $130.00 |
| 07/31/18 | Tiffany Miller | 212 | Upload correspondence regarding Rule 2004 discovery. | 0.10 | $26.00 |
| 07/31/18 | Michael J. Winkelspecht | 212 | Participate in phone conference with L. Stafford regarding cost of collecting certain data from board members (0.10); Participate in phone and e-mail correspondence with vendor regarding same (0.40); Participate in correspondence with J. Alonzo regarding same (0.10). | 0.60 | $156.00 |
| **General Administration** | | | | **40.00** | **$10,699.40** |
| | | | | | |
| **Total for Professional Services** | | | | | **$57,286.50** |

33260 FOMB                                                          Invoice 170163793
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
      0039 COMMONWEALTH TITLE III - RULE 2004                        Page 14

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---:|---:|---:|
| GREGG M. MASHBERG | PARTNER | 10.60 | 759.00 | $8,045.40 |
| MARGARET A. DALE | PARTNER | 13.40 | 759.00 | $10,170.60 |
| MICHAEL A. FIRESTEIN | PARTNER | 0.20 | 759.00 | $151.80 |
| RALPH C. FERRARA | PARTNER | 0.30 | 759.00 | $227.70 |
| STEPHEN L. RATNER | PARTNER | 0.90 | 759.00 | $683.10 |
| TIMOTHY W. MUNGOVAN | PARTNER | 3.50 | 759.00 | $2,656.50 |
| **Total for PARTNER** | | **28.90** | | **$21,935.10** |
| | | | | |
| ALEXANDRA V. BARGOOT | ASSOCIATE | 7.80 | 759.00 | $5,920.20 |
| DANIEL DESATNIK | ASSOCIATE | 3.80 | 759.00 | $2,884.20 |
| JULIA D. ALONZO | ASSOCIATE | 2.20 | 759.00 | $1,669.80 |
| LAURA STAFFORD | ASSOCIATE | 2.00 | 759.00 | $1,518.00 |
| LUCY WOLF | ASSOCIATE | 7.40 | 759.00 | $5,616.60 |
| MAJA ZERJAL | ASSOCIATE | 0.60 | 759.00 | $455.40 |
| MEE R. KIM | ASSOCIATE | 8.80 | 759.00 | $6,679.20 |
| **Total for ASSOCIATE** | | **32.60** | | **$24,743.40** |
| | | | | |
| GABRIELA A. URIAS | LEGAL ASSISTANT | 3.40 | 260.00 | $884.00 |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 4.30 | 260.00 | $1,118.00 |
| TIFFANY MILLER | LEGAL ASSISTANT | 0.10 | 260.00 | $26.00 |
| **Total for LEGAL ASSISTANT** | | **7.80** | | **$2,028.00** |
| | | | | |
| CATHLEEN P. PETERSON | PRAC. SUPPORT | 1.20 | 260.00 | $312.00 |
| MEESUN YANG | PRAC. SUPPORT | 0.90 | 260.00 | $234.00 |
| MICHAEL J. WINKELSPECHT | PRAC. SUPPORT | 30.90 | 260.00 | $8,034.00 |
| **Total for PRAC. SUPPORT** | | **33.00** | | **$8,580.00** |
| | | | | |
| | **Total** | **102.30** | | **$57,286.50** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---:|
| 07/03/2018 | Tina Lopes | REPRODUCTION | REPRODUCTION | $3.40 |
| 07/03/2018 | Tina Lopes | REPRODUCTION | REPRODUCTION | $4.40 |
| 07/03/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $1.80 |
| 07/03/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $1.60 |
| 07/03/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $14.00 |
| 07/03/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $2.20 |
| 07/03/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $2.20 |
| 07/03/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $3.80 |
| 07/03/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $2.60 |
| 07/03/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $2.20 |
| 07/03/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $7.20 |
| 07/03/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $1.60 |
| 07/03/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $1.40 |
| 07/03/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $1.80 |
| 07/03/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $7.40 |
| 07/03/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $5.20 |
| 07/03/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $1.80 |

33260 FOMB                                                                    Invoice 170163793
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0039 COMMONWEALTH TITLE III - RULE 2004                                    Page 15

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 07/03/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $1.60 |
| 07/03/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $4.20 |
| 07/03/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $2.00 |
| 07/03/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $2.00 |
| 07/03/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $2.00 |
| 07/03/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $2.60 |
| 07/03/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $1.80 |
| 07/03/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $6.40 |
| 07/03/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $0.80 |
| 07/03/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $0.80 |
| 07/03/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $1.00 |
| 07/03/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/03/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/03/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/03/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/03/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/03/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/03/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $0.80 |
| 07/03/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/03/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/03/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/03/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/03/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/03/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/03/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/03/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/03/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/03/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/03/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/03/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/03/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/03/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/03/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $1.60 |
| 07/03/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/03/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/03/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/03/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/03/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $0.80 |
| 07/03/2018 | Tina Lopes | REPRODUCTION | REPRODUCTION | $1.80 |
| 07/03/2018 | Tina Lopes | REPRODUCTION | REPRODUCTION | $1.20 |
| 07/03/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $3.60 |
| 07/03/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/03/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/03/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/03/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/03/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $1.00 |
| 07/03/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/03/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/03/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/03/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/03/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/03/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $26.80 |
| 07/03/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/03/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $0.20 |

33260 FOMB

Invoice 170163793

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0039 COMMONWEALTH TITLE III - RULE 2004

Page 16

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/03/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/03/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/03/2018 | Tina Lopes | REPRODUCTION | REPRODUCTION | $2.60 |
| 07/03/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/03/2018 | Tina Lopes | REPRODUCTION | REPRODUCTION | $9.60 |
| 07/03/2018 | Tina Lopes | REPRODUCTION | REPRODUCTION | $7.20 |
| 07/03/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/03/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/05/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/05/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/05/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/05/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/05/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/05/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/05/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/05/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/13/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.50 |
| 07/13/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $3.50 |
| 07/16/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $3.40 |
| 07/16/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.40 |
| 07/16/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.40 |
| | | | **Total for REPRODUCTION** | **$170.60** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 06/05/2018 | Timothy W. Mungovan | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Timothy Mungovan 6/5/18 taxi cab to hotel to attend hearing on Rule 2004/UCC Motion | $19.00 |
| 06/06/2018 | Timothy W. Mungovan | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Timothy Mungovan 6/6/18 taxi cab to court to attend hearing on Rule 2004/UCC Motion | $20.00 |
| | | | **Total for OUT OF TOWN TRANSPORTATION** | **$39.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 06/06/2018 | Timothy W. Mungovan | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Lunch - Timothy Mungovan 6/6/18 lunch out of town while attending hearing on Rule 2004/UCC Motion | $7.96 |
| 06/06/2018 | Timothy W. Mungovan | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Lunch - Timothy Mungovan 6/6/18 lunch out of town while attending hearing on Rule 2004/UCC Motion | $7.07 |
| | | | **Total for OUT OF TOWN MEALS** | **$15.03** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/31/2018 | Laura Stafford | OTHER DATABASE RESEARCH | PACER SERVICE CENTER-INV#2860710-Q22018; 08/10/2018 - CHARGES FOR THE PERIOD 04/01/2018 TO 06/30/2018. | $246.40 |

33260 FOMB                                                          Invoice 170163793
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0039 COMMONWEALTH TITLE III - RULE 2004                                    Page 17

|  |  |  | **Total for OTHER DATABASE RESEARCH** | **$246.40** |
|--|--|--|--|--|

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/25/2018 | Timothy W. Mungovan | PRINTING, BINDING, ETC. | PRINTING, BINDING, ETC. - - VENDOR: EPIQ EDISCOVERY SOLUTIONS, INC. EPIQ EDISCOVERY SOLUTIONS INVOICE NO. 1080693. BINDING COIL-; TABS; PRINTING (BLOWBACKS) WITH ASSEMBLY. - UCC's renewed Rule 2004 motion for M. Dale. | $57.92 |
|  |  |  | **Total for PRINTING, BINDING, ETC.** | **$57.92** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 05/21/2018 | Timothy W. Mungovan | AIRPLANE | AIRPLANE Airfare - Timothy Mungovan Ancillary seat fee from flight from Boston to San Juan to attend the Omnibus hearing. | $80.00 |
|  |  |  | **Total for AIRPLANE** | **$80.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | | Amount |
|-----------------------|--|--------|
| REPRODUCTION | | 170.60 |
| OUT OF TOWN TRANSPORTATION | | 39.00 |
| OUT OF TOWN MEALS | | 15.03 |
| OTHER DATABASE RESEARCH | | 246.40 |
| PRINTING, BINDING, ETC. | | 57.92 |
| AIRPLANE | | 80.00 |
| | **Total Expenses** | **$608.95** |
| | **Total Amount for this Matter** | **$57,895.45** |

33260 FOMB                                                                    Invoice 170163821
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0040 COMMONWEALTH TITLE III - COOPERATIVAS                                              Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 204 | Communications with Claimholders | 4.80 | $3,643.20 |
| 205 | Communications with the Commonwealth and its Representatives | 3.80 | $2,884.20 |
| 206 | Documents Filed on Behalf of the Board | 44.80 | $34,003.20 |
| 210 | Analysis and Strategy | 1.20 | $910.80 |
| 212 | General Administration | 14.00 | $3,640.00 |
| | **Total** | **68.60** | **$45,081.40** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170163821

0040 COMMONWEALTH TITLE III - COOPERATIVAS

Page 2

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/02/18 | Jonathan Galler | 204 | Review and comment on meet and confer letter. | 0.40 | $303.60 |
| 07/02/18 | Timothy W. Mungovan | 204 | Review meet and confer letter in connection with motion to dismiss complaint. | 0.20 | $151.80 |
| 07/03/18 | Guy Brenner | 204 | Review GDB meet and confer letter (0.10); Review Cooperativas plaintiffs request for extension and correspondence regarding same (0.20). | 0.30 | $227.70 |
| 07/17/18 | Julia D. Alonzo | 204 | Prepare for meet and confer (1.10); Participate in meet and confer call with plaintiffs' counsel (0.40); Follow-up discussion with team on same (0.30). | 1.80 | $1,366.20 |
| 07/17/18 | Guy Brenner | 204 | Meet and confer call with opposing and co-defendant counsel in Cooperativas action (0.40); Review letter from Plaintiff's counsel (0.10); Discuss with team regarding response to same (0.10). | 0.60 | $455.40 |
| 07/17/18 | Ehud Barak | 204 | Meet and confer with plaintiff's counsel (0.40); Follow-up call with Proskauer team regarding same (0.20). | 0.60 | $455.40 |
| 07/17/18 | Paul Possinger | 204 | Meet and confer call with Plaintiffs' counsel (0.40); Follow-up discussion with team (0.20); Review letter to plaintiffs' counsel (0.20). | 0.80 | $607.20 |
| 07/20/18 | Steve MA | 204 | Review letter from plaintiff regarding meet and confer and motion to dismiss. | 0.10 | $75.90 |
| **Communications with Claimholders** | | | | **4.80** | **$3,643.20** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/03/18 | Stephen L. Ratner | 205 | E-mail with J. Alonzo, et al., O'Neill & Borges, GDB counsel regarding procedural matters regarding motion to dismiss. | 0.10 | $75.90 |
| 07/03/18 | Julia D. Alonzo | 205 | Correspond with co-defendants regarding deadline for responding to complaint. | 2.40 | $1,821.60 |
| 07/03/18 | Steve MA | 205 | Review GDB's draft motion to dismiss. | 0.90 | $683.10 |
| 07/09/18 | Julia D. Alonzo | 205 | Correspond with co-defendants group regarding meet and confer call. | 0.40 | $303.60 |
| **Communications with the Commonwealth and its Representatives** | | | | **3.80** | **$2,884.20** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170163821

0040 COMMONWEALTH TITLE III - COOPERATIVAS                                    Page 3

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/01/18 | Julia D. Alonzo | 206 | Revise motion to dismiss. | 0.80 | $607.20 |
| 07/02/18 | Stephen L. Ratner | 206 | Review draft motion to dismiss and draft meet and confer letter regarding motion to dismiss. | 0.50 | $379.50 |
| 07/02/18 | Julia D. Alonzo | 206 | Revise portions of motion to dismiss. | 0.70 | $531.30 |
| 07/03/18 | Guy Brenner | 206 | Review GDB draft motion to dismiss. | 0.10 | $75.90 |
| 07/05/18 | Guy Brenner | 206 | Review motion to extend deadline to file motion to dismiss (0.10); Communications with J. Alonzo regarding same (0.10). | 0.20 | $151.80 |
| 07/05/18 | Julia D. Alonzo | 206 | Finalize motion to extend deadline to respond to complaint for filing. | 7.90 | $5,996.10 |
| 07/05/18 | Jonathan Galler | 206 | Review motion for extension to respond to complaint. | 0.20 | $151.80 |
| 07/05/18 | Timothy W. Mungovan | 206 | Communications with J. Alonzo regarding motion to extend time to respond to Cooperativas' complaint. | 0.10 | $75.90 |
| 07/09/18 | Kevin J. Perra | 206 | Review response to objection to motion to stay. | 1.30 | $986.70 |
| 07/17/18 | Julia D. Alonzo | 206 | Revise motion to dismiss. | 1.90 | $1,442.10 |
| 07/18/18 | Julia D. Alonzo | 206 | Revise motion to dismiss. | 4.90 | $3,719.10 |
| 07/19/18 | Jonathan E. Richman | 206 | Review and comment on motion to dismiss (1.40); Draft and review e-mails regarding same (0.40). | 1.80 | $1,366.20 |
| 07/20/18 | Julia D. Alonzo | 206 | Revise motion to dismiss. | 4.20 | $3,187.80 |
| 07/20/18 | Jonathan E. Richman | 206 | Review research for motion to dismiss (0.70); Conference with J. Alonzo regarding research for motion to dismiss (0.40); Review revised draft of motion (0.60); Teleconference with J. Alonzo regarding research for motion to dismiss (0.10). | 1.80 | $1,366.20 |
| 07/20/18 | Steve MA | 206 | Review e-mails regarding revised draft motion to dismiss (0.10); Review revised draft motion to dismiss (0.20). | 0.30 | $227.70 |
| 07/26/18 | Jonathan E. Richman | 206 | Review and comment on draft of motion to dismiss (2.40); Conference with J. Alonzo regarding same (0.10); Teleconferences with J. Alonzo regarding same (0.20). | 2.70 | $2,049.30 |
| 07/26/18 | Julia D. Alonzo | 206 | Revise motion to dismiss (2.10); Correspond with J. Richman regarding motion to dismiss (0.30). | 2.40 | $1,821.60 |
| 07/27/18 | Jonathan E. Richman | 206 | Draft and review e-mails regarding revisions to motion to dismiss. | 0.80 | $607.20 |
| 07/27/18 | Guy Brenner | 206 | Review and revise motion to dismiss (0.60); Communications with team regarding approach to new arguments (0.20). | 0.80 | $607.20 |

33260 FOMB                                                                  Invoice 170163821
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0040 COMMONWEALTH TITLE III - COOPERATIVAS                               Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/27/18 | Julia D. Alonzo | 206 | Revise motion to dismiss (0.80); Correspond with J. Richman, C. Garcia, and G. Brenner regarding motion to dismiss (0.50). | 1.30 | $986.70 |
| 07/31/18 | Julia D. Alonzo | 206 | Conference call with C. Garcia, J. Richman, G. Brenner, and P. Possinger regarding motion to dismiss (0.80); Revise motion to dismiss (4.60). | 5.40 | $4,098.60 |
| 07/31/18 | Jonathan E. Richman | 206 | Conference with J. Alonzo and teleconference with C. Garcia, P. Possinger, G. Brenner regarding motion to dismiss (0.60); Review materials for motion (0.30); Teleconference with J. Alonzo regarding limitations issues in motion (0.40); Review research regarding limitations issues (1.20); Teleconference with J. Alonzo regarding same (0.60). | 3.10 | $2,352.90 |
| 07/31/18 | Guy Brenner | 206 | Call with J. Alonzo and C. Garcia-Benitez regarding motion to dismiss arguments (0.50); Review communications regarding same (0.20). | 0.70 | $531.30 |
| 07/31/18 | Paul Possinger | 206 | Call with J. Alonzo, J. Richman and O'Neill regarding motion to dismiss draft (0.60); Follow-up e-mails regarding arguments in same (0.30). | 0.90 | $683.10 |
| **Documents Filed on Behalf of the Board** | | | | **44.80** | **$34,003.20** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/03/18 | Paul Possinger | 210 | Review e-mails regarding meet and confer and extension of response deadline. | 0.30 | $227.70 |
| 07/05/18 | Stephen L. Ratner | 210 | E-mail with J. Alonzo, P. Possinger, et al. regarding procedural matters. | 0.10 | $75.90 |
| 07/05/18 | Steve MA | 210 | Review update on current status of proceeding. | 0.10 | $75.90 |
| 07/05/18 | Timothy W. Mungovan | 210 | Communications with J. Alonzo regarding discussions with counsel for Cooperativas regarding deadline for responding to complaint. | 0.20 | $151.80 |
| 07/06/18 | Julia D. Alonzo | 210 | Correspond with C. Garcia and G. Brenner regarding order granting motion to extend time to respond to complaint. | 0.40 | $303.60 |
| 07/09/18 | Timothy W. Mungovan | 210 | Communications with J. Alonzo regarding scheduling meet and confer with counsel for Cooperativas. | 0.10 | $75.90 |
| **Analysis and Strategy** | | | | **1.20** | **$910.80** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170163821

0040 COMMONWEALTH TITLE III - COOPERATIVAS

Page 5

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/03/18 | Tiffany Miller | 212 | Cite check memorandum in support of motion to dismiss per J. Alonzo. | 8.20 | $2,132.00 |
| 07/03/18 | Eamon Wizner | 212 | Check records, citations, and proofread draft motion to dismiss per J. Alonzo. | 3.80 | $988.00 |
| 07/04/18 | Tiffany Miller | 212 | Cite check memorandum in support of motion to dismiss per J. Alonzo. | 0.90 | $234.00 |
| 07/05/18 | Eamon Wizner | 212 | Draft table of authorities for draft motion to dismiss per J. Alonzo. | 1.10 | $286.00 |
| **General Administration** | | | | **14.00** | **$3,640.00** |

**Total for Professional Services**                   **$45,081.40**

33260 FOMB                                                          Invoice 170163821
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0040 COMMONWEALTH TITLE III - COOPERATIVAS                                Page 6

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| EHUD BARAK | PARTNER | 0.60 | 759.00 | $455.40 |
| GUY BRENNER | PARTNER | 2.70 | 759.00 | $2,049.30 |
| JONATHAN E. RICHMAN | PARTNER | 10.20 | 759.00 | $7,741.80 |
| KEVIN J. PERRA | PARTNER | 1.30 | 759.00 | $986.70 |
| PAUL POSSINGER | PARTNER | 2.00 | 759.00 | $1,518.00 |
| STEPHEN L. RATNER | PARTNER | 0.70 | 759.00 | $531.30 |
| TIMOTHY W. MUNGOVAN | PARTNER | 0.60 | 759.00 | $455.40 |
| **Total for PARTNER** | | **18.10** | | **$13,737.90** |
| | | | | |
| JONATHAN GALLER | SENIOR COUNSEL | 0.60 | 759.00 | $455.40 |
| **Total for SENIOR COUNSEL** | | **0.60** | | **$455.40** |
| | | | | |
| JULIA D. ALONZO | ASSOCIATE | 34.50 | 759.00 | $26,185.50 |
| STEVE MA | ASSOCIATE | 1.40 | 759.00 | $1,062.60 |
| **Total for ASSOCIATE** | | **35.90** | | **$27,248.10** |
| | | | | |
| EAMON WIZNER | LEGAL ASSISTANT | 4.90 | 260.00 | $1,274.00 |
| TIFFANY MILLER | LEGAL ASSISTANT | 9.10 | 260.00 | $2,366.00 |
| **Total for LEGAL ASSISTANT** | | **14.00** | | **$3,640.00** |
| | | | | |
| | **Total** | **68.60** | | **$45,081.40** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 07/17/2018 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/17/2018 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/17/2018 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $3.10 |
| 07/17/2018 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/17/2018 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.80 |
| 07/17/2018 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.30 |
| | | | **Total for REPRODUCTION** | **$4.60** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 07/17/2018 | Julia D. Alonzo | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000002 Lines | $119.00 |
| 07/18/2018 | Julia D. Alonzo | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000015 Lines | $357.00 |
| 07/20/2018 | Julia D. Alonzo | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000019 Lines | $799.00 |
| 07/26/2018 | Julia D. Alonzo | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000011 Lines | $357.00 |
| 07/31/2018 | Julia D. Alonzo | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000013 Lines | $119.00 |

33260 FOMB                                                                          Invoice 170163821
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0040 COMMONWEALTH TITLE III - COOPERATIVAS | Page 7 |

**Total for WESTLAW**                          **$1,751.00**

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
| --- | --- |
| REPRODUCTION | 4.60 |
| WESTLAW | 1,751.00 |
| **Total Expenses** | **$1,755.60** |
| **Total Amount for this Matter** | **$46,837.00** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170163794

0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                        Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 3.30 | $2,504.70 |
| 202 | Legal Research | 10.80 | $6,400.80 |
| 203 | Hearings and other non-filed communications with the Court | 0.50 | $379.50 |
| 204 | Communications with Claimholders | 18.60 | $14,117.40 |
| 205 | Communications with the Commonwealth and its Representatives | 4.60 | $3,491.40 |
| 206 | Documents Filed on Behalf of the Board | 232.70 | $175,920.70 |
| 207 | Non-Board Court Filings | 25.10 | $19,050.90 |
| 208 | Stay Matters | 37.10 | $27,809.60 |
| 209 | Adversary Proceeding | 1.00 | $759.00 |
| 210 | Analysis and Strategy | 19.00 | $13,971.90 |
| 212 | General Administration | 24.80 | $6,547.80 |
| 214 | Legal/Regulatory Matters | 8.00 | $6,072.00 |
| 219 | Appeal | 0.30 | $227.70 |
| | **Total** | **385.80** | **$277,253.40** |

33260 FOMB                                                                    Invoice 170163794
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                    Page 2

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/11/18 | Lary Alan Rappaport | 201 | PFZ: E-mails with C. Juan Garcia, P. Possinger, E. Barak, C. Bowman, D. Desatnik regarding background, support, exhibits and strategy for motion to dismiss, abstention motion in PFZ Properties (0.50); E-mails with D. Carrion Balter, C. Juan Garcia, J. Levitan regarding meet and confer for motion to dismiss in PFZ Properties (0.10); E-mails with J. Levitan, C. Juan Garcia regarding meet and confer about PFZ Properties motion to dismiss, strategy, abstention motion (0.20). | 0.80 | $607.20 |
| 07/11/18 | Jeffrey W. Levitan | 201 | PFZ: E-mails with C. Garcia regarding preparation for meet and confer. | 0.50 | $379.50 |
| 07/12/18 | Lary Alan Rappaport | 201 | PFZ: E-mails with C. Juan Garcia, J. Levitan regarding strategy for responding to PFZ Properties adversary complaint. | 0.30 | $227.70 |
| 07/13/18 | Lary Alan Rappaport | 201 | PFZ: E-mails with D. Bartel, R. Del Toro, C. Juan Garcia, L.del Valle-Emmanuelli, J. Levitan, D. Desatnik regarding draft urgent motion to extend time to respond to complaint by PFZ Properties (0.30); E-mails with L. del Valle-Emmanuelli and D. Desatnik regarding urgent motion to extend time to respond to complaint by PFZ Properties (0.20); E-mails with D. Carrion Baralt, J. Levitan regarding urgent motion to extend time to respond to complaint in PFZ Properties (0.20). | 0.70 | $531.30 |
| 07/17/18 | Chantel L. Febus | 201 | Lugo/UECFSE: E-mails with H. Bauer regarding meet and confer calls with plaintiffs' counsel in Pinto Lugo and UECFSE. | 0.30 | $227.70 |
| 07/25/18 | Chantel L. Febus | 201 | UECFSE: E-mails with H. Bauer regarding meet and confer in UECFSE. | 0.30 | $227.70 |
| 07/27/18 | Stephen L. Ratner | 201 | Lugo: E-mail with C. Febus, H. Bauer, T. Mungovan, et al. regarding revised complaint. | 0.20 | $151.80 |
| 07/30/18 | Timothy W. Mungovan | 201 | Hermandad: Communications with H. Bauer regarding discussions with Union regarding potentially staying complaint. | 0.20 | $151.80 |
| **Tasks relating to the Board and Associated Members** | | | | **3.30** | **$2,504.70** |

33260 FOMB                                                                    Invoice 170163794
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                          Page 3

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/03/18 | Elisa Carino | 202 | PFZ: Research substantive due process precedent in for motion to dismiss. | 3.20 | $832.00 |
| 07/06/18 | Zachary Chalett | 202 | UECFSE: Review Fifteenth Amendment cases related to UECFSE complaint. | 1.90 | $1,442.10 |
| 07/10/18 | Michael A. Firestein | 202 | PFZ: Research PFZ motion to dismiss issues. | 0.30 | $227.70 |
| 07/12/18 | Joshua A. Esses | 202 | PFZ: Research case law on time to file motion for abstention and grounds to dismiss PFZ adversary proceeding. | 0.10 | $75.90 |
| 07/12/18 | Lary Alan Rappaport | 202 | PFZ: Review legal research e-mail from J. Levitan regarding additional argument for motion to dismiss PFZ Properties adversary complaint (0.10); Legal research cases cited in memorandum from J. Levitan regarding motion to dismiss PFZ Properties adversary action (0.40). | 0.50 | $379.50 |
| 07/20/18 | Elisa Carino | 202 | Lugo: Research for motion in Pinto-Lugo case. | 0.40 | $104.00 |
| 07/20/18 | Zachary Chalett | 202 | Lugo: Research for Pinto-Lugo response to complaint. | 1.80 | $1,366.20 |
| 07/22/18 | Zachary Chalett | 202 | Lugo: Research for response to complaint. | 0.60 | $455.40 |
| 07/27/18 | Zachary Chalett | 202 | Lugo: Review cases for arguments for amended complaint (1.30); Review Board pleadings discussing relevant issues (0.40); Draft e-mail to A. Ashton regarding research (0.30). | 2.00 | $1,518.00 |
| **Legal Research** | | | | **10.80** | **$6,400.80** |

**Hearings and other non-filed communications with the Court -- 203**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/25/18 | Zachary Chalett | 203 | Lugo: Call with Judge Dein's clerk regarding motion for extra pages. | 0.20 | $151.80 |
| 07/26/18 | Zachary Chalett | 203 | Lugo: Call Judge Dein's clerk regarding motion for extra pages (0.10); Call Judge Dein's clerk regarding motion for extra pages (0.10). | 0.20 | $151.80 |
| 07/31/18 | Zachary Chalett | 203 | Lugo: Call Judge Dein's clerk regarding motion to set briefing schedule. | 0.10 | $75.90 |
| **Hearings and other non-filed communications with the Court** | | | | **0.50** | **$379.50** |

33260 FOMB  
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER  
Invoice 170163794

0041 COMMONWEALTH TITLE III - MISCELLANEOUS      Page 4

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/09/18 | Paul Possinger | 204 | PBA: Call with PBA bond counsel regarding PBA lease order. | 0.20 | $151.80 |
| 07/10/18 | Lary Alan Rappaport | 204 | PFZ: Draft meet and confer letter to counsel for PFZ Properties regarding motion to dismiss adversary Complaint (0.70); Conference with M. Firestein regarding draft meet and confer letter to counsel for PFZ Properties (0.20); Draft summary of motion and motion to dismiss adversary complaint by PFZ Properties, memorandum of law (3.20). | 4.10 | $3,111.90 |
| 07/10/18 | Michael A. Firestein | 204 | PFZ: Draft meet and confer letter on PFZ. | 0.30 | $227.70 |
| 07/11/18 | Jeffrey W. Levitan | 204 | PFZ: Review meet and confer letter, background e-mails. | 0.40 | $303.60 |
| 07/12/18 | Jeffrey W. Levitan | 204 | PFZ: Attend meet and confer call with PFZ counsel. | 0.50 | $379.50 |
| 07/12/18 | Lary Alan Rappaport | 204 | PFZ: Meet and Confer conference call with counsel for PFZ Properties D. Baralt, R. Del Toro, C. Juan Garcia and J. Levitan regarding motion to dismiss. | 0.60 | $455.40 |
| 07/16/18 | Courtney M. Bowman | 204 | PFZ: Review opposing counsel's meet and confer letter (0.30); Draft summary of positions taken in letter for L. Rappaport (0.90). | 1.20 | $910.80 |
| 07/17/18 | Chantel L. Febus | 204 | Lugo/UECFSE: E-mails with counsel for U.S., counsel for Governor and UECFSE regarding coordinating case. | 0.80 | $607.20 |
| 07/18/18 | Chantel L. Febus | 204 | Lugo/UECFSE: Coordination with counsel for U.S., counsel for the Governor in Pinto Lugo and UECFSE regarding coordination. | 0.50 | $379.50 |
| 07/19/18 | Jeffrey W. Levitan | 204 | PFZ: Review D. Carrion letter regarding PFZ. | 0.10 | $75.90 |
| 07/19/18 | Lary Alan Rappaport | 204 | PFZ: Review draft letter from C. Juan Garcia to counsel for PFZ Properties. | 0.20 | $151.80 |
| 07/20/18 | Chantel L. Febus | 204 | Lugo: E-mails regarding meet and confer with plaintiffs' counsel in Pinto Lugo (0.20); Call with O'Melveny regarding meet and confer in Pinto Lugo (0.20). | 0.40 | $303.60 |
| 07/22/18 | Zachary Chalett | 204 | Lugo: Draft motion for extension of time in Pinto Lugo (1.30); Lugo: Revise draft motion for extension of time in Pinto Lugo (0.60); Lugo: Draft letter to plaintiffs' counsel in Pinto Lugo regarding extension of time (1.60). | 3.50 | $2,656.50 |
| 07/23/18 | Zachary Chalett | 204 | Lugo: Revise letter to Plaintiffs' counsel addressing extension of time. | 0.30 | $227.70 |

33260 FOMB                                                                Invoice 170163794
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                  Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/27/18 | Chantel L. Febus | 204 | Lugo/UECFSE: E-mails and calls with plaintiffs' counsel in Pinto Lugo and UECFSE, H. Bauer, A. Ashton, L. Stafford, Z. Chalett, T. Mungovan, S. Ratner regarding motions to dismiss arguments and briefing schedules in Pinto Lugo and UECFSE. | 5.20 | $3,946.80 |
| 07/30/18 | Chantel L. Febus | 204 | Lugo/UECFSE: Discussions with plaintiffs' counsel in Pinto Lugo and UECFSE regarding briefing schedule. | 0.30 | $227.70 |
| **Communications with Claimholders** | | | | **18.60** | **$14,117.40** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/06/18 | Chantel L. Febus | 205 | UECFSE: E-mails with counsel for co-defendants, L. Stafford and opposing counsel regarding extensions, briefing schedule and coordination with co-defendants. | 1.10 | $834.90 |
| 07/09/18 | Chantel L. Febus | 205 | UECFSE: Review O'Melveny's draft joint scheduling motion. | 0.30 | $227.70 |
| 07/16/18 | Chantel L. Febus | 205 | Lugo: E-mails with B. Sushon regarding Pinto Lugo motion to dismiss. | 0.20 | $151.80 |
| 07/17/18 | Chantel L. Febus | 205 | Lugo: E-mails with B. Sushon regarding joining Board's Pinto Lugo motion to dismiss. | 0.30 | $227.70 |
| 07/19/18 | Lary Alan Rappaport | 205 | PFZ: E-mails with C. Juan Garcia, J. Levitan, M. Firestein regarding suggested revisions to draft letter to counsel for PFZ Properties (0.20); E-mails J. Levitan, C. Juan Garcia, M. Firestein regarding stipulation, strategy (0.10). | 0.30 | $227.70 |
| 07/19/18 | Jeffrey W. Levitan | 205 | PFZ: Review draft e-mail to C. Juan (0.20); PFZ: Review C. Juan e-mail regarding PFZ (0.10). | 0.30 | $227.70 |
| 07/19/18 | Chantel L. Febus | 205 | Lugo: Review O'Melveny research regarding Pinto Lugo argument. | 0.30 | $227.70 |
| 07/19/18 | Laura Stafford | 205 | Lugo: Call with Commonwealth counsel. | 0.60 | $455.40 |
| 07/20/18 | Lary Alan Rappaport | 205 | PFZ: E-mails with C. Juan Garcia and J. Levitan regarding revisions to draft letter to counsel for PFZ Properties about proposed limited lift-stay (0.20); PFZ: E-mails with J. Levitan, C, Juan Garcia regarding revisions to draft letter to counsel for PFZ Properties (0.20). | 0.40 | $303.60 |
| 07/23/18 | Jeffrey W. Levitan | 205 | PFZ: Review C. J. Garcia e-mail regarding PFZ proposal. | 0.10 | $75.90 |
| 07/24/18 | Zachary Chalett | 205 | Lugo: Call with O'Melveny regarding motion for an extension. | 0.10 | $75.90 |

33260 FOMB

Invoice 170163794

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                          Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/27/18 | Lary Alan Rappaport | 205 | PFZ: E-mails with J. Levitan. C. Juan Garcia. D. Carrion Baralt regarding finalization, filing and service of joint stipulation for limited lift stay and dismissal. | 0.30 | $227.70 |
| 07/30/18 | Laura Stafford | 205 | UECFSE: Call with Puerto Rico DOJ and O'Melveny regarding coordination of legal strategy. | 0.30 | $227.70 |
| **Communications with the Commonwealth and its Representatives** | | | | **4.60** | **$3,491.40** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/02/18 | Zachary Chalett | 206 | UECFSE: Draft motion to dismiss complaint. | 1.40 | $1,062.60 |
| 07/02/18 | Courtney M. Bowman | 206 | PFZ: Draft outline regarding arguments for motion to dismiss in PFZ matter. | 3.20 | $2,428.80 |
| 07/03/18 | Maja Zerjal | 206 | PBA: Review section 365(d)(4) motion. | 1.00 | $759.00 |
| 07/03/18 | Lary Alan Rappaport | 206 | PFZ: Conference with C. Bowman regarding motion to dismiss legal research and outline for same. | 0.10 | $75.90 |
| 07/03/18 | Courtney M. Bowman | 206 | PFZ: Draft outline of arguments for motion to dismiss. | 4.90 | $3,719.10 |
| 07/03/18 | Zachary Chalett | 206 | UECFSE: Draft motion to dismiss complaint. | 2.80 | $2,125.20 |
| 07/05/18 | Courtney M. Bowman | 206 | PFZ: Discussion with L. Rappaport regarding outline for motion to dismiss in PFZ matter (0.40); Revise outline (0.90). | 1.30 | $986.70 |
| 07/05/18 | Lary Alan Rappaport | 206 | PFZ: Review memorandum from C. Bowman and draft outline for motion to dismiss and draft abstention motion (1.40); E-mail to P. Possinger, E. Barak, C. Bowman and D. Desatnik regarding analysis and strategy for draft abstention motion (0.30); Conference with C. Bowman regarding strategy and outline for motion to dismiss (0.30). | 2.00 | $1,518.00 |
| 07/06/18 | Lary Alan Rappaport | 206 | PFZ: E-mail with P. Possinger, E. Barak, D. Desatnik and C. Bowman regarding strategy for motion to dismiss and abstention motion (0.20); Review e-mail from C. Bowman and revised outline of motion to dismiss (0.20). | 0.40 | $303.60 |
| 07/06/18 | Courtney M. Bowman | 206 | PFZ: Revise outline for motion to dismiss in PFZ matter. | 0.40 | $303.60 |
| 07/07/18 | Courtney M. Bowman | 206 | PFZ: Draft motion to dismiss PFZ adversary proceeding. | 0.90 | $683.10 |
| 07/08/18 | Maja Zerjal | 206 | PBA: Review requested language for extension motion (0.30); Review related PBA rent order (0.40). | 0.70 | $531.30 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170163794

0041 COMMONWEALTH TITLE III - MISCELLANEOUS

Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/08/18 | Courtney M. Bowman | 206 | PFZ: Draft motion to dismiss. | 2.40 | $1,821.60 |
| 07/09/18 | Courtney M. Bowman | 206 | PFZ: Draft motion to dismiss in PFZ matter. | 7.80 | $5,920.20 |
| 07/09/18 | Zachary Chalett | 206 | UECFSE: Revise motion to dismiss complaint. | 2.20 | $1,669.80 |
| 07/09/18 | Laura Stafford | 206 | UECFSE: Review and revise draft motion for extension of time (2.40); Revise draft UECFSE brief (3.40). | 5.80 | $4,402.20 |
| 07/09/18 | Lary Alan Rappaport | 206 | PFZ: E-mails with C. Bowman regarding draft motion to dismiss (0.10); Conference with C. Bowman regarding draft motion to dismiss (0.10). | 0.20 | $151.80 |
| 07/09/18 | Chantel L. Febus | 206 | UECFSE: E-mails regarding motion for extension in UECFSE (0.30). | 0.30 | $227.70 |
| 07/09/18 | Chantel L. Febus | 206 | Lugo: Revise Pinto Lugo brief (0.30). | 0.30 | $227.70 |
| 07/10/18 | Laura Stafford | 206 | UECFSE: Revise draft motion to dismiss. | 6.50 | $4,933.50 |
| 07/10/18 | Courtney M. Bowman | 206 | PFZ: Draft motion to dismiss in PFZ matter. | 0.30 | $227.70 |
| 07/10/18 | Lary Alan Rappaport | 206 | PFZ: Review draft motion to dismiss PFZ Properties complaint (0.40); Legal research regarding draft motion to dismiss PFZ complaint (0.70); Conference with C. Bowman regarding draft motion to dismiss PFZ complaint (0.20); E-mails with P. Possinger, E. Barak, D. Desatnik, C. Bowman, T. Mungovan, M. Firestein regarding status and strategy for motion to dismiss PFZ complaint, meet and confer with counsel for PFZ Properties and status of abstention motion in PFZ Properties adversary action (0.30); Conference with M. Firestein regarding strategy for motion to dismiss, abstention motion, and meet and confer in PFZ action (0.30); E-mails with Claudia Juan Garcia, P. Possinger, E. Barak regarding strategy, meet and confer with counsel for PFZ Properties, and draft letter to counsel for PFZ Properties (0.30). | 2.20 | $1,669.80 |
| 07/10/18 | Michael A. Firestein | 206 | PFZ: Review extension motion (0.20); Conferences with L. Rappaport on strategy on motion to dismiss (0.40); Review memorandum on PFZ issues (0.10). | 0.70 | $531.30 |
| 07/11/18 | Michael A. Firestein | 206 | PFZ: Review summary motion to dismiss (0.20); Conference with L. Rappaport on motion strategy in PFZ (0.20). | 0.40 | $303.60 |

33260 FOMB                                                                                      Invoice 170163794
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                         Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/11/18 | Courtney M. Bowman | 206 | PFZ: Review correspondence in PFZ matter regarding briefing schedule (0.20); Review draft motion to dismiss in PFZ Properties matter (0.30). | 0.50 | $379.50 |
| 07/11/18 | Laura Stafford | 206 | UECFSE: Finalize unopposed motion for extension of time for filing. | 1.30 | $986.70 |
| 07/11/18 | Zachary Chalett | 206 | Lugo: E-mail C. Febus regarding Pinto-Lugo motion to dismiss. | 0.10 | $75.90 |
| 07/11/18 | Jeffrey W. Levitan | 206 | PFZ: Review draft abstention motion (0.40); Conference with J. Esses regarding research issues for draft (0.20). | 0.60 | $455.40 |
| 07/11/18 | Lary Alan Rappaport | 206 | PFZ: Conference with J. Levitan regarding draft abstention motions, motion to dismiss in PFZ Properties (0.20); Conferences with C. Bowman regarding motion to dismiss, strategy (0.20); Draft motion to dismiss, memorandum of law (3.10); Conference with M. Firestein regarding draft motion to dismiss PFZ Properties complaint, strategy (0.20); E-mail with J. Levitan, T. Mungovan, E. Barak, P. Possinger, D. Desatnik and C. Bowman regarding draft motion to dismiss PFZ Properties complaint (0.10). | 3.80 | $2,884.20 |
| 07/12/18 | Lary Alan Rappaport | 206 | PFZ: Draft draft consensual urgent motion to extend time to respond to complaint by PFZ Properties (1.20); E-mails with J. Levitan, M. Firestein regarding draft consensual urgent motion to extend time to respond to complaint by PFZ Properties (0.10); Conference with M. Firestein regarding edit to urgent motion to extend time to respond to complaint by PFZ Properties (0.10); FInalize draft consensual urgent motion to extend time to respond to complaint by PFZ Properties (0.10); E-mail to D. Baralt, R. Del Toro, C. Juan Garcia and L. del Valle-Emmanuelli regarding draft urgent motion to extend time to respond to complaint by PFZ Properties (0.10); Conference with C. Bowman regarding meet and confer, urgent motion in PFZ Properties (0.20). | 1.80 | $1,366.20 |
| 07/12/18 | Michael A. Firestein | 206 | PFZ: Review and revise urgent motion on PFZ. | 0.20 | $151.80 |
| 07/12/18 | Courtney M. Bowman | 206 | PFZ: Review correspondence related to motion to dismiss in PFZ matter. | 0.20 | $151.80 |
| 07/12/18 | Daniel Desatnik | 206 | PFZ: Call with L. Rappaport to discuss PFZ extension (0.10); Review correspondences regarding PFZ (0.20). | 0.30 | $227.70 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170163794

0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                    Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/12/18 | Jeffrey W. Levitan | 206 | PFZ: Review L. Rappaport, C. Garcia e-mails regarding PFZ abstention (0.20); Conferences with L. Rappaport regarding PFZ (0.50); Conference with J. Esses regarding PFZ research (0.10); Review draft motion to dismiss (0.30); E-mails with L. Rappaport regarding motion (0.30); Review J. Esses research of (0.20); Review draft extension motion, e-mails from L. Rappaport addressing same (0.30). | 1.90 | $1,442.10 |
| 07/13/18 | Jeffrey W. Levitan | 206 | PFZ: Review C. Garcia e-mails regarding extension (0.20); E-mails with L. Rappaport regarding extension (0.20). | 0.40 | $303.60 |
| 07/13/18 | Courtney M. Bowman | 206 | PFZ: Review correspondence regarding filing of motion to dismiss and abstention motion in PFZ matter. | 0.10 | $75.90 |
| 07/13/18 | Lary Alan Rappaport | 206 | PFZ: Finalize motion to extend time to respond to complaint by PFZ Properties (0.30); E-mail to Chambers regarding proposed order on urgent motion to extend time to respond to complaint by PFZ Properties (0.10). | 0.40 | $303.60 |
| 07/14/18 | Timothy W. Mungovan | 206 | Lugo/UECFSE: Communications with L. Wolf and S. Ratner regarding status of motion to dismiss Pinto Lugo complaint and UECFSE complaint, and deadlines for each. | 0.20 | $151.80 |
| 07/15/18 | Laura Stafford | 206 | UECFSE: Revise draft motion to dismiss. | 2.30 | $1,745.70 |
| 07/16/18 | Zachary Chalett | 206 | UECFSE: Revise UECFSE brief. | 1.40 | $1,062.60 |
| 07/16/18 | Lary Alan Rappaport | 206 | PFZ: Review e-mail, letter from D. Carrion Baralt regarding proposed motion to dismiss and abstention motion. | 0.10 | $75.90 |
| 07/16/18 | Chantel L. Febus | 206 | UECFSE: Review and revise UECFSE brief (0.30). | 0.30 | $227.70 |
| 07/16/18 | Chantel L. Febus | 206 | Lugo: Finalize draft motion to dismiss in Pinto Lugo for circulation (2.20). | 2.20 | $1,669.80 |
| 07/17/18 | Zachary Chalett | 206 | Lugo: Revise Pinto Lugo brief (1.10); Lugo/UECFSE: Call with C. Febus regarding Pinto Lugo and UECFSE motions (0.10); Calls with L. Stafford regarding same (0.20). | 1.40 | $1,062.60 |
| 07/17/18 | Laura Stafford | 206 | Lugo: Revise draft Pinto Lugo brief. | 5.30 | $4,022.70 |
| 07/17/18 | Chantel L. Febus | 206 | Lugo: Review and revise L. Stafford's updated research and revisions to Pinto Lugo draft motion to dismiss (1.80); Discussions with L. Stafford and Z. Chalett regarding revisions to Pinto Lugo draft motion to dismiss (0.40). | 2.20 | $1,669.80 |
| 07/18/18 | Laura Stafford | 206 | Lugo: Review and revise draft brief. | 1.40 | $1,062.60 |

33260 FOMB                                                                                 Invoice 170163794
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                                 Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/18/18 | Chantel L. Febus | 206 | Lugo: Revise Lugo brief (0.80); Discussions with L. Stafford regarding research, cases and brief (0.40). | 1.20 | $910.80 |
| 07/18/18 | Chantel L. Febus | 206 | UECFSE: Review research related to and revise UECFSE motion (1.10); Review brief (1.20). | 2.30 | $1,745.70 |
| 07/19/18 | Chantel L. Febus | 206 | UECFSE: Revise draft UECFSE motion to dismiss (3.20). | 3.20 | $2,428.80 |
| 07/19/18 | Chantel L. Febus | 206 | Lugo: Draft notes for Pinto Lugo brief in light of additional US and O'Melveny arguments and points (1.70). | 1.70 | $1,290.30 |
| 07/19/18 | Laura Stafford | 206 | Lugo: Revise draft brief (2.10). | 2.10 | $1,593.90 |
| 07/19/18 | Brian S. Rosen | 206 | Lugo: Memorandum to T. Mungovan regarding motion to dismiss Pinto Lugo. | 0.10 | $75.90 |
| 07/19/18 | Jeffrey W. Levitan | 206 | Lugo: Review draft Pinto Lugo dismissal motion (0.70); E-mail B. Rosen regarding Pinto Lugo motion to dismiss (0.10). | 0.80 | $607.20 |
| 07/19/18 | Laura Stafford | 206 | UECFSE: Revise draft motion to dismiss (5.20). | 5.20 | $3,946.80 |
| 07/19/18 | Stephen L. Ratner | 206 | Lugo: Review draft motion to dismiss. | 0.10 | $75.90 |
| 07/19/18 | Zachary Chalett | 206 | Lugo: Revise Pinto Lugo brief. | 3.40 | $2,580.60 |
| 07/20/18 | Zachary Chalett | 206 | Lugo/UECFSE: Call with L. Stafford regarding UECFSE and Pinto Lugo motions to dismiss. | 0.20 | $151.80 |
| 07/21/18 | Timothy W. Mungovan | 206 | Lugo: Revise motion to dismiss complaint (0.70); Communications with S. Ratner, B. Rosen, A. Ashton, and C. Febus regarding draft motion to dismiss complaint (0.50). | 1.20 | $910.80 |
| 07/21/18 | Stephen L. Ratner | 206 | Lugo: Review draft motion to dismiss (0.20); Conferences and e-mail with T. Mungovan, C. Febus, et al. regarding draft motion to dismiss (0.20). | 0.40 | $303.60 |
| 07/21/18 | Ann M. Ashton | 206 | Lugo: E-mails with T. Mungovan regarding motion to dismiss in Pinto Lugo (0.20); Review complaint in connection with motions to dismiss (4.10). | 4.30 | $3,263.70 |
| 07/21/18 | Laura Stafford | 206 | Lugo: Revise and recirculate draft brief in support of motion to dismiss. | 0.80 | $607.20 |
| 07/22/18 | Ann M. Ashton | 206 | Lugo: Review and revise motion to dismiss (5.60); E-mail with C. Febus regarding motion to extend time (0.10): E-mail with Z. Chalett regarding same (0.10). | 5.80 | $4,402.20 |
| 07/22/18 | Timothy W. Mungovan | 206 | Lugo: Communications with A. Ashton, C. Febus, S. Ratner, and B. Rosen regarding motion to dismiss complaint and motion for an enlargement of time to respond to complaint. | 0.30 | $227.70 |

33260 FOMB

Invoice 170163794

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0041 COMMONWEALTH TITLE III - MISCELLANEOUS

Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/22/18 | Chantel L. Febus | 206 | Lugo: Discussion with Z. Chalett and L. Stafford regarding procedural issues raised by plaintiffs' counsel during meet and confer and extension motion. | 0.80 | $607.20 |
| 07/23/18 | Brian S. Rosen | 206 | Lugo: Review and revise motion to extend Pinto Lugo answer date (0.20); Memorandum to Z. Chalett regarding same (0.10). | 0.30 | $227.70 |
| 07/23/18 | Chantel L. Febus | 206 | Lugo: Draft motion to dismiss and extension of time. | 1.20 | $910.80 |
| 07/23/18 | Laura Stafford | 206 | Lugo: Finalize and file motion for extension of time. | 1.30 | $986.70 |
| 07/23/18 | Timothy W. Mungovan | 206 | Lugo: Communications with S. Ratner, B. Rosen, and A. Ashton regarding motion to extend time to respond to complaint of Pinto-Lugo. | 0.30 | $227.70 |
| 07/23/18 | Ann M. Ashton | 206 | Lugo: Call with J. Levitan and B. Rosen regarding Pinto Lugo motion to dismiss (0.20); Review and revise draft brief in support of motion (7.60); Review and revise motion to extend deadline (0.40). | 8.20 | $6,223.80 |
| 07/23/18 | Stephen L. Ratner | 206 | Lugo: Review draft motion to dismiss (0.20); Conferences and e-mail with C. Febus, T. Mungovan, A. Ashton, J. Levitan, B. Rosen regarding draft motion to dismiss (0.10). | 0.30 | $227.70 |
| 07/23/18 | Zachary Chalett | 206 | Lugo: Revise draft motion for extension of time (0.70); Coordinate filing of motion with co-defendants and local counsel (2.80). | 3.50 | $2,656.50 |
| 07/24/18 | Chantel L. Febus | 206 | Lugo: Review and revise brief sections (1.80); Discussions/e-mails with drafting team regarding same (0.40); E-mails with H. Bauer and plaintiffs' counsel regarding enlargement motion (0.20); Call with A. Ashton regarding Pinto Lugo motion to dismiss (0.30); Call with L. Stafford and Z. Chalett regarding Lugo motion to dismiss (0.60). | 3.30 | $2,504.70 |
| 07/24/18 | Matthew J. Morris | 206 | Lugo: Review Pinto Lugo complaint and draft of motion to dismiss regarding same (2.90); Discuss revisions regarding same with A. Ashton (0.60). | 3.50 | $2,656.50 |
| 07/24/18 | Stephen L. Ratner | 206 | Lugo: Review draft brief regarding motion to dismiss (0.40); Conferences and e-mail with T. Mungovan, C. Febus, A. Ashton, et al. regarding draft motion to dismiss (0.90). | 1.30 | $986.70 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170163794

0041 COMMONWEALTH TITLE III - MISCELLANEOUS

Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/24/18 | Jeffrey W. Levitan | 206 | Lugo: Teleconference with A. Ashton regarding Pinto Lugo (0.20); Review A. Ashton e-mail regarding Pinto Lugo (0.10); E-mail with A. Ashton regarding Pinto Lugo motion (0.20); Review and comment on Pinto Lugo motion (1.20). | 1.70 | $1,290.30 |
| 07/24/18 | Ann M. Ashton | 206 | Lugo: Call with S. Ratner regarding schedule for finalizing draft brief in support of motion to dismiss (0.40); Discussions with M. Harris and C. Febus regarding brief in support of motion to dismiss (0.70); Review and revise brief (9.90); E-mail to drafting team regarding draft (0.60); Revise draft to reflect comments (2.20); E-mail to T. Mungovan and S. Ratner transmitting draft brief and discussing issues (0.40). | 14.20 | $10,777.80 |
| 07/24/18 | Zachary Chalett | 206 | Lugo: Call with A. Ashton regarding argument in brief (0.10); Calls with L. Stafford regarding same (0.30); Participate in teleconference call with L. Stafford and A. Ashton regarding brief (0.20); Call with C. Febus regarding brief (0.10); Participate in teleconference call with C. Febus and L. Stafford regarding brief (0.30); Revise brief (4.20); Research regarding international law for brief (0.90); Draft e-mail to A. Ashton regarding motion to extend time (0.20); Revise brief (1.40). | 7.70 | $5,844.30 |
| 07/24/18 | Laura Stafford | 206 | Lugo: Revise draft brief. | 3.40 | $2,580.60 |
| 07/24/18 | Chantel L. Febus | 206 | UECFSE: Revise UECFSE brief in light of changes to Lugo (1.30). | 1.30 | $986.70 |
| 07/25/18 | Chantel L. Febus | 206 | UECFSE: Review and revise UECFSE brief. | 0.80 | $607.20 |
| 07/25/18 | Jeffrey W. Levitan | 206 | UESFCE: E-mail to A. Ashton regarding UESFCE motion. | 0.10 | $75.90 |
| 07/25/18 | Laura Stafford | 206 | Lugo: Revise draft motion to dismiss. | 2.10 | $1,593.90 |
| 07/25/18 | Laura Stafford | 206 | UECFSE: Revise draft brief. | 3.30 | $2,504.70 |
| 07/25/18 | Ann M. Ashton | 206 | Lugo: Review and revise draft brief in support of motion to dismiss to reflect comments (6.80); Discussion with S. Ratner regarding comments and steps for finalizing draft (1.10); Discussion with J. Levitan regarding steps for finalizing draft (0.90); Review and revise motion for excess pages (0.40). | 9.20 | $6,982.80 |
| 07/25/18 | Stephen L. Ratner | 206 | Lugo: Conferences and e-mail with T. Mungovan, A. Ashton, B. Rosen, et al. regarding motion to dismiss (0.70); Review draft motion to dismiss (3.10). | 3.80 | $2,884.20 |

33260 FOMB                                                                    Invoice 170163794
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                       Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/25/18 | Jeffrey W. Levitan | 206 | Lugo: Review A. Ashton e-mail regarding Pinto Lugo motion (0.10); Review revisions and comments to Pinto Lugo motion (0.40); E-mail to A. Ashton regarding Pinto Lugo (0.10). | 0.60 | $455.40 |
| 07/25/18 | Zachary Chalett | 206 | Lugo: Revise motion for extra pages (0.40); Coordinate filing of motion for extra pages (0.70); Input cite check edits in motion to dismiss brief (0.80); Revise brief (0.70); Research issue for brief (0.90). | 3.50 | $2,656.50 |
| 07/25/18 | Zachary Chalett | 206 | UECFSE: Revise brief (3.40); Call with L. Stafford regarding brief (0.20). | 3.60 | $2,732.40 |
| 07/25/18 | Matthew J. Morris | 206 | Lugo: Review and comment on revisions to Pinto Lugo motion to dismiss. | 0.60 | $455.40 |
| 07/25/18 | Jonathan E. Richman | 206 | Lugo: Draft and review e-mails regarding motion to dismiss Pinto Lugo case (0.40); Review materials regarding Board immunity issues (1.20). | 1.60 | $1,214.40 |
| 07/25/18 | Chantel L. Febus | 206 | Lugo: Oversee filing of motion for enlargement in Pinto Lugo (0.80); Discussions with J. Richman and A. Ashton regarding Pinto Lugo motion to dismiss (0.80); Review additional research from Z. Chalett regarding motion to dismiss in Pinto Lugo (0.80); Review revisions to Pinto Lugo motion to dismiss (1.20). | 3.60 | $2,732.40 |
| 07/26/18 | Chantel L. Febus | 206 | UECFSE: Review draft of revised motion to dismiss in UECFSE case (0.90); E-mails with L. Stafford and Z. Chalett regarding same (0.30); Discussions with L. Stafford and counsel for co-defendants in UECFSE regarding coordination (0.80). | 2.00 | $1,518.00 |
| 07/26/18 | Chantel L. Febus | 206 | Lugo: Review and circulate Pinto Lugo brief to M. Bienenstock (0.80); Discussions with A. Ashton, L. Stafford and Z. Chalett regarding Pinto Lugo brief (0.60); Call with A. Ashton and S. Ratner regarding Pinto Lugo brief (0.30). | 1.70 | $1,290.30 |
| 07/26/18 | Jonathan E. Richman | 206 | Hermandad: Draft notes for motion to dismiss. | 0.60 | $455.40 |
| 07/26/18 | Laura Stafford | 206 | UECFSE: Revise draft UECFSE brief. | 3.20 | $2,428.80 |
| 07/26/18 | Zachary Chalett | 206 | Lugo: Revise motion to dismiss brief. | 0.30 | $227.70 |
| 07/26/18 | Ann M. Ashton | 206 | Lugo: Call with S. Ratner and C. Febus regarding finalizing draft for circulation (0.60); Review revised draft (0.70). | 1.30 | $986.70 |
| 07/26/18 | Stephen L. Ratner | 206 | Lugo: Conference and e-mail with A. Ashton, C. Febus regarding motion to dismiss (0.20); Review draft motion to dismiss brief (0.20). | 0.40 | $303.60 |

33260 FOMB

Invoice 170163794

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0041 COMMONWEALTH TITLE III - MISCELLANEOUS

Page 14

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/26/18 | Angelo Monforte | 206 | Lugo: Draft table of authorities to motion to dismiss plaintiff's complaint per L. Stafford (1.20); Revise table of contents per Z. Chalett (0.20). | 1.40 | $364.00 |
| 07/27/18 | Ann M. Ashton | 206 | Lugo: E-mails and discussions with C. Febus, S. Ratner and T. Mungovan regarding strategy and timing for responding to amended complaint. | 1.30 | $986.70 |
| 07/27/18 | Chantel L. Febus | 206 | UECFSE: Review and revise UECFSE motion to dismiss in light of changes made to Pinto Lugo brief. | 1.20 | $910.80 |
| 07/27/18 | Timothy W. Mungovan | 206 | UECFSE: Communications with A. Ashton, C. Febus, S. Ratner and L. Stafford regarding status of motion to dismiss UECFSE's complaint (0.40); Review draft motion to dismiss UECFSE's complaint (0.50). | 0.90 | $683.10 |
| 07/28/18 | Jeffrey W. Levitan | 206 | UESFCE: Review draft motion to dismiss UESFCE (0.40); Compare Pinto Lugo and UESFCE complaints in connection with motion to dismiss (0.30); E-mail to A. Ashton regarding UESFCE complaint and motion to dismiss (0.10). | 0.80 | $607.20 |
| 07/28/18 | Zachary Chalett | 206 | Lugo: Revise motion to set coordinated briefing schedule. | 1.90 | $1,442.10 |
| 07/29/18 | Zachary Chalett | 206 | Lugo: Revise motion to set coordinated briefing schedule (1.40); E-mail co-defendants regarding revised motion (0.30). | 1.70 | $1,290.30 |
| 07/29/18 | Ann M. Ashton | 206 | UECFSE: Review and revise motion to extend deadline for motion to dismiss (2.30); E-mails with Z. Chalett, L. Stafford and C. Febus regarding same (0.30). | 2.60 | $1,973.40 |
| 07/30/18 | Matthew J. Morris | 206 | Hermadad: Draft motion to extend time to answer complaint. | 2.30 | $1,745.70 |
| 07/30/18 | Laura Stafford | 206 | Lugo: Coordinate revision of urgent joint motion for extension of time (1.10). | 1.10 | $834.90 |
| 07/30/18 | Ann M. Ashton | 206 | UECFSE: Discussion with J. Levitan regarding motion to dismiss (0.30); Review draft of same (0.40); Review and revise motion to extend deadline (0.40); E-mails with team regarding same (0.30). | 1.40 | $1,062.60 |
| 07/30/18 | Jonathan E. Richman | 206 | Hermadad: Draft and review e-mails regarding motion for extension (0.20); Revise motion (0.40). | 0.60 | $455.40 |
| 07/30/18 | Stephen L. Ratner | 206 | Lugo: Conferences and e-mail with A. Ashton, T. Mungovan, et al. regarding motion to dismiss. | 0.10 | $75.90 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170163794

0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                Page 15

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/30/18 | Laura Stafford | 206 | UECFSE: Coordinate revision of urgent joint motion for extension of time (1.10). | 1.10 | $834.90 |
| 07/30/18 | Zachary Chalett | 206 | Lugo: Revise motion to set coordinated briefing schedule (0.60); Call with L. Stafford regarding motion (0.20); Review e-mails regarding motion (0.10). | 0.90 | $683.10 |
| 07/30/18 | Chantel L. Febus | 206 | Lugo/UECFSE: Review and revise motion for extension of time and briefing schedule in Pinto Lugo and UECFSE (0.20); E-mails and calls with L. Stafford, Z. Chalett, H. Bauer, A. Ashton regarding discussions with plaintiffs' counsel in Pinto Lugo and UECFSE regarding motion for extension (0.90). | 1.10 | $834.90 |
| 07/31/18 | Matthew J. Morris | 206 | Hermadad: Revise motion to extend time to answer. | 0.40 | $303.60 |
| 07/31/18 | Ann M. Ashton | 206 | UECFSE: E-mails with team regarding motion to dismiss (0.60); Review and revise motion to dismiss (6.80). | 7.40 | $5,616.60 |
| 07/31/18 | Jeffrey W. Levitan | 206 | Lugo/UECFSE: E-mails with A. Ashton regarding Pinto Lugo, UECFSE motions to dismiss. | 0.20 | $151.80 |
| **Documents Filed on Behalf of the Board** | | | | **232.70** | **$175,920.70** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/06/18 | Timothy W. Mungovan | 207 | UECFSE: Review United States' urgent motion for extension of time to respond to UECFSE's complaint (0.20); Review order granting United States' urgent motion for extension of time to respond to UECFSE's complaint (0.10). | 0.30 | $227.70 |
| 07/09/18 | Paul Possinger | 207 | Double Seis: Review adversary complaint (0.40). | 0.40 | $303.60 |
| 07/09/18 | Paul Possinger | 207 | PBA: Review insert for PBA lease order (0.20). | 0.20 | $151.80 |
| 07/10/18 | Paul Possinger | 207 | PFZ: Review Department of Justice motion to abstain regarding PFZ adversary proceeding. | 0.40 | $303.60 |
| 07/10/18 | Daniel Desatnik | 207 | Mercado: Review Mercado pro se motion regarding declaratory relief. | 0.80 | $607.20 |
| 07/11/18 | Steve MA | 207 | Mercado: Review Motion for Declaratory Relief filed by Mandry Mercado, and Motion for Leave to File Amicus Brief by Civil Rights Commission of Puerto Rico. | 1.20 | $910.80 |
| 07/11/18 | Jeffrey W. Levitan | 207 | PFZ: Review PFZ complaint (0.40); Review PFZ claim (0.30). | 0.70 | $531.30 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170163794

0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                            Page 16

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/12/18 | Michael A. Firestein | 207 | PFZ: Review Court order in Salud Primeria for impact on PFZ case. | 0.20 | $151.80 |
| 07/13/18 | Lary Alan Rappaport | 207 | PFZ: Review order extending time to respond in PFZ Properties and related e-mail with counsel. | 0.10 | $75.90 |
| 07/17/18 | Jeffrey W. Levitan | 207 | UESCFE: Review UESCFE complaint. | 0.90 | $683.10 |
| 07/25/18 | Jonathan E. Richman | 207 | UECFSE: Draft and review e-mails regarding anticipated new complaint. | 0.10 | $75.90 |
| 07/26/18 | Matthew J. Morris | 207 | Hermandad: Review new Hermandad adversary complaint. | 0.90 | $683.10 |
| 07/26/18 | Lucy Wolf | 207 | Lugo: Compare amended complaint with agenda. | 0.30 | $227.70 |
| 07/26/18 | Jonathan E. Richman | 207 | Hermandad: Review Union complaint. | 2.80 | $2,125.20 |
| 07/27/18 | Stephen L. Ratner | 207 | Lugo: Review revised complaint. | 0.30 | $227.70 |
| 07/27/18 | Zachary Chalett | 207 | Lugo: Review amended adversary complaint. | 0.70 | $531.30 |
| 07/27/18 | Laura Stafford | 207 | Lugo: Analyze amended Pinto Lugo complaint and strategy for same. | 3.20 | $2,428.80 |
| 07/27/18 | Ann M. Ashton | 207 | UECFSE: Analyze complaint in connection with Pinto Lugo claims. | 3.90 | $2,960.10 |
| 07/27/18 | Michael A. Firestein | 207 | Lugo: Partial review of new Pinto-Lugo complaint. | 0.40 | $303.60 |
| 07/27/18 | Timothy W. Mungovan | 207 | PFZ: Review PFZ's motion to voluntarily dismiss case without prejudice (0.10). | 0.10 | $75.90 |
| 07/27/18 | Timothy W. Mungovan | 207 | Lugo: Review Pinto Lugo's amended complaint (0.60). | 0.60 | $455.40 |
| 07/27/18 | Timothy W. Mungovan | 207 | Hermandad: Review order referring case challenging fiscal plan to Judge Dein for pre-trial management (0.10). | 0.10 | $75.90 |
| 07/27/18 | Guy Brenner | 207 | Hermandad: Review and analyze new Union complaint regarding fiscal plan. | 1.10 | $834.90 |
| 07/27/18 | Ann M. Ashton | 207 | Lugo: Review amended complaint. | 0.70 | $531.30 |
| 07/27/18 | Jonathan E. Richman | 207 | Hermandad: Teleconference with M. Morris regarding complaint. | 0.10 | $75.90 |
| 07/27/18 | Ralph C. Ferrara | 207 | UEFSCE: Review summary regarding unions' complaint against Board. | 0.30 | $227.70 |
| 07/27/18 | Chantel L. Febus | 207 | Lugo: Review amended complaint filed in Pinto Lugo. | 0.50 | $379.50 |
| 07/28/18 | Ann M. Ashton | 207 | UECFSE: Review UECFSE complaint. | 2.70 | $2,049.30 |
| 07/28/18 | Jeffrey W. Levitan | 207 | UESFCE: Review UESFCE complaint. | 0.60 | $455.40 |
| 07/30/18 | Jeffrey W. Levitan | 207 | PFZ: Review e-mail, order regarding PFZ dismissal. | 0.10 | $75.90 |
| 07/30/18 | Michael A. Firestein | 207 | PFZ: Review PFZ order. | 0.10 | $75.90 |
| 07/31/18 | Timothy W. Mungovan | 207 | Lugo/UECFSE: Review order granting Board's motion to set coordinated briefing schedule with Pinto-Lugo and UECFSE. | 0.20 | $151.80 |
| 07/31/18 | Jeffrey W. Levitan | 207 | Lugo/UECFSE: Review order regarding UECFSE schedule. | 0.10 | $75.90 |
| **Non-Board Court Filings** | | | | **25.10** | **$19,050.90** |

33260 FOMB                                                                         Invoice 170163794
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                         Page 17

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/02/18 | Steve MA | 208 | Lift Stay: Review current status of lift stays to update internal status list (0.30); E-mail AAFAF local counsel regarding status of Las Monjas and Municipality of Ponce lift-stay motions (0.10). | 0.40 | $303.60 |
| 07/02/18 | Magali Giddens | 208 | Wide Range/Master Link: Respond to request relating to joint status report with respect to Master Link and Wide Range lift stay motions (0.10); Review joint status report regarding same (0.10); Review docket relating to same (0.10); Compile documents regarding same for Z. Chalett (0.40). | 0.70 | $182.00 |
| 07/03/18 | Steve MA | 208 | Lift Stay: Review status of Municipality of Ponce lift-stay motion and Las Monjas lift-stay motion (0.10); Follow-up discussion with AAFAF local counsel regarding same (0.10); Review update from AAFAF local counsel and regarding withdrawal of Las Monjas lift-stay motion (0.10). | 0.30 | $227.70 |
| 07/05/18 | Maja Zerjal | 208 | Lift Stay: Review correspondence regarding current lift stay matters (0.20); Draft summary on current lift stay matters (0.50). | 0.70 | $531.30 |
| 07/05/18 | Steve MA | 208 | Cuevas-Rodriguez: Review Court's order regarding Cuevas-Rodriguez lift-stay motion (0.10). | 0.10 | $75.90 |
| 07/05/18 | Steve MA | 208 | Ponce: Review and revise draft Commonwealth objection to Municipality of Ponce lift-stay motion (0.70); Follow-up discussion with AAFAF local counsel regarding status of Municipality of Ponce lift-stay motion (0.10); Review status of same and consider next steps (0.20); Follow-up discussion with AAFAF local counsel regarding next steps for stay (0.10); Review and comment on AAFAF local counsel's comments to draft Commonwealth objection to Municipality of Ponce lift-stay motion (0.40). | 1.50 | $1,138.50 |
| 07/06/18 | Maja Zerjal | 208 | Lift Stay: Review orders on stay matters (0.60); Review outstanding issues regarding same (0.40); Discuss outstanding issues on stay matters with S. Ma (0.20). | 1.20 | $910.80 |

33260 FOMB                                                                    Invoice 170163794
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                              Page 18

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/06/18 | Steve MA | 208 | Hernandez-Rodriguez: Follow-up discussion with AAFAF local counsel regarding execution of Hernandez-Rodriguez lift-stay stipulation (0.10). | 0.10 | $75.90 |
| 07/06/18 | Steve MA | 208 | Lift Stay: Review docket for orders extending deadlines to respond to pending lift-stay motions (0.10). | 0.10 | $75.90 |
| 07/09/18 | Steve MA | 208 | Lift Stay: Draft supplement to fourth omnibus lift-stay stipulation motion. | 0.80 | $607.20 |
| 07/10/18 | Steve MA | 208 | Lift Stay: Review and analyze Candelaria lift-stay motion (0.70); Review and analyze Mercado declaratory relief motion (0.60). | 1.30 | $986.70 |
| 07/11/18 | Steve MA | 208 | Lift Stay: Review Melendez and Candelaris lift-stay motions (0.80); Review order scheduling briefing for both motions (0.10); Update internal list of pending lift-stay matters (0.20); E-mail AAFAF local counsel to coordinate preparation of response to same (0.10). | 1.20 | $910.80 |
| 07/11/18 | Steve MA | 208 | Melendez: Conduct research regarding lift-stay issue regarding Melendez lift-stay motion (0.80). | 0.80 | $607.20 |
| 07/12/18 | Maja Zerjal | 208 | Lift Stay: Discuss Ponce and Lord lift stay motions and monoline issues with S. Ma. | 0.30 | $227.70 |
| 07/12/18 | Steve MA | 208 | Lift Stay: Discussion with M. Zerjal regarding current status of outstanding lift-stay motions and issues (0.30); Draft and distribute summary of lift-stay issues for E. Barak, P. Possinger, and M. Zerjal (0.30). | 0.60 | $455.40 |
| 07/13/18 | Steve MA | 208 | Lift Stay: Participate in call with E. Barak, P. Possinger, and M. Zerjal to discuss pending lift-stay issues and Lord Electric's administrative expense motion. | 0.30 | $227.70 |
| 07/13/18 | Maja Zerjal | 208 | Lift Stay: Discuss Lord Electric and omnibus lift-stay motion with S. Ma (0.20); Review same (0.60); Discuss same with P. Possinger, E. Barak and S. Ma (0.30). | 1.10 | $834.90 |
| 07/13/18 | Ehud Barak | 208 | Lift Stay: Participate in weekly call regarding lift stay motions. | 0.30 | $227.70 |
| 07/13/18 | Paul Possinger | 208 | Lift Stay: Call with S. Ma, et. al., regarding lift stay motions. | 0.30 | $227.70 |
| 07/16/18 | Steve MA | 208 | Candelaria: Follow-up e-mail with E. Barak regarding summary of Candelaria lift-stay motion (0.10). | 0.10 | $75.90 |
| 07/16/18 | Steve MA | 208 | Lift Stay: Review docket and update deadlines for pending lift-stay issues (0.30). | 0.30 | $227.70 |

33260 FOMB                                                                          Invoice 170163794
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                          Page 19

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/17/18 | Steve MA | 208 | Lift Stay: Review and update list of outstanding lift-stay issues. | 0.10 | $75.90 |
| 07/18/18 | Maja Zerjal | 208 | Ponce: Review Ponce lift-stay stipulation (0.40); Discuss same and related stay issues with S. Ma (0.50). | 0.90 | $683.10 |
| 07/18/18 | Lary Alan Rappaport | 208 | PFZ: E-mails with J. Levitan regarding status of DOJ analysis of proposed limited lift stay stipulation. | 0.10 | $75.90 |
| 07/18/18 | Jeffrey W. Levitan | 208 | PFZ: E-mails with L. Rappaport regarding PFZ lift-stay stipulation. | 0.20 | $151.80 |
| 07/18/18 | Courtney M. Bowman | 208 | PFZ: Review correspondence from L. Rappaport regarding lifting stay. | 0.10 | $75.90 |
| 07/19/18 | Courtney M. Bowman | 208 | PFZ: Review L. Rappaport e-mail and correspondence from co-counsel regarding draft letter to opposing counsel regarding lifting stay. | 0.30 | $227.70 |
| 07/19/18 | Maja Zerjal | 208 | Ponce: Discuss Ponce lift-stay issue with E. Barak and S. Ma (0.50); Review and revise changes to stipulation with Municipality of Ponce (0.30); Discuss same with E. Barak (0.10). | 0.90 | $683.10 |
| 07/19/18 | Jeffrey W. Levitan | 208 | PFZ: Review draft stay proposal, L. Rappaport e-mail regarding same. | 0.30 | $227.70 |
| 07/20/18 | Maja Zerjal | 208 | Ponce: Review proposed changes to objection to Ponce lift-stay motion (0.30); Discuss same with S. Ma (0.20); Review follow-up correspondence (0.20); Review summary of current lift-stay matters (0.20). | 0.90 | $683.10 |
| 07/20/18 | Timothy W. Mungovan | 208 | Lift Stay: Communications with E. Barak regarding status report on outstanding lift-stay motions. | 0.20 | $151.80 |
| 07/20/18 | Steve MA | 208 | Lift Stay: Draft weekly lift-stay update for E. Barak, M. Zerjal, and P. Possinger (0.40). | 0.40 | $303.60 |
| 07/20/18 | Jeffrey W. Levitan | 208 | PFZ: Teleconference with B. Rosen, K. Rifkind regarding PFZ stay stipulation (0.20); Attend call with C. Juan Garcia, L. Rappaport regarding PFZ stipulation (0.40); Teleconference with L. Rappaport regarding PFZ (0.10); Draft e-mail to C. Juan Garcia regarding PFZ proposal (0.30); E-mail with L. Rappaport regarding PFZ proposal (0.20); Review revised PFZ proposal, L. Rappaport e-mails (0.20). | 1.40 | $1,062.60 |
| 07/20/18 | Steve MA | 208 | Martami: Review e-mails regarding Martami Inc.'s lift-stay motion (0.10); Review Martami Inc.'s lift-stay motion (0.10). | 0.20 | $151.80 |
| 07/23/18 | Michael A. Firestein | 208 | PFZ: Research stay motion status issues. | 0.20 | $151.80 |

33260 FOMB                                                                    Invoice 170163794
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                      Page 20

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/23/18 | Maja Zerjal | 208 | Ares: Review and revise Ares lift-stay objection (0.60); Discuss same with S. Ma (0.10). | 0.70 | $531.30 |
| 07/23/18 | Steve MA | 208 | Candelaria: Review and revise draft objection to Candelaria lift-stay motion (4.60); Discussion with M. Zerjal comments to same (0.20); Revise draft objection (0.30). | 5.10 | $3,870.90 |
| 07/23/18 | Courtney M. Bowman | 208 | PFZ: Review correspondence related to lifting stay. | 0.10 | $75.90 |
| 07/24/18 | Jeffrey W. Levitan | 208 | PFZ: E-mail with S. Ma regarding PFZ stay stipulation (0.10); Review PFZ response to Commonwealth proposal (0.10); E-mail with L. Rappaport regarding PFZ agreement (0.10); Review draft PFZ stipulation and S. Ma comments on same (0.20); E-mail with C. J. Garcia regarding PFZ stipulation (0.20). | 0.70 | $531.30 |
| 07/24/18 | Steve MA | 208 | Candelaria: Discuss with E. Barak comments to Ares Candelaria lift-stay objection (0.10); Discuss with M. Zerjal additional comments to Ares Candelaria lift-stay objection (0.30); Make revisions to Ares Candelaria lift-stay objection (1.20); Finalize and sign off on same (0.20). | 1.80 | $1,366.20 |
| 07/24/18 | Steve MA | 208 | Sun and Sand: Review and revise stipulation for Sun and Sand Investment Corp. lift-stay request (0.50). | 0.50 | $379.50 |
| 07/24/18 | Steve MA | 208 | PFZ: Review and revise stipulation regarding PFZ Properties request to lift stay (0.60). | 0.60 | $455.40 |
| 07/24/18 | Steve MA | 208 | Melendez: Review and revise draft objection to Melendez lift-stay motion (2.80). | 2.80 | $2,125.20 |
| 07/24/18 | Maja Zerjal | 208 | Ares: Discuss Ares lift-stay with S. Ma (0.30); Discuss same with J. Levitan and E. Barak (0.10); Review changes to same (0.10); Melendez: Review Melendez lift stay objection comments (0.10). | 0.60 | $455.40 |

33260 FOMB

Invoice 170163794

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                   Page 21

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/24/18 | Lary Alan Rappaport | 208 | PFZ: E-mails with C. Juan Garcia, J. Levitan, S. Ma regarding draft joint motion/stipulation to limited lift stay (0.20); Review letter from D. Carrion Baralt in response to C. Juan Garcia's proposed limited lift stay (0.10); E-mails with J. Levitan, S. Ma, C. Juan Garcia regarding D. Carrion Baralt letter and strategy in PFZ Properties adversary action (0.20); Conference with J. Levitan regarding response to D. Carrion Baralt letter regarding PFZ Properties adversary proceeding, limited lift stay (0.10). | 0.60 | $455.40 |
| 07/25/18 | Lary Alan Rappaport | 208 | PFZ: E-mail with D. Carrion Baralt regarding PFZ Properties proposal for stipulated limited lift stay. | 0.10 | $75.90 |
| 07/25/18 | Maja Zerjal | 208 | Melendez: Review and comment on Melendez lift-stay objection (0.60); Discuss status of lift stay motions with S. Ma (0.20). | 0.80 | $607.20 |
| 07/25/18 | Steve MA | 208 | Melendez: Review comments to draft objection to Melendez lift-stay motion (0.30); Finalize comments to same (0.40); Review and comment on finalized draft of same from AAFAF local counsel (0.20). | 0.90 | $683.10 |
| 07/25/18 | Jeffrey W. Levitan | 208 | PFZ: Review C. J. Garcia e-mail regarding revised PFZ stay stipulation (0.30); E-mail to C. J. Garcia regarding PFZ stipulation (0.10); Review draft response to PFZ (0.20); Review D. Carrion e-mail regarding PFZ proposal (0.10). | 0.70 | $531.30 |
| 07/26/18 | Lary Alan Rappaport | 208 | PFZ: E-mails with C. Juan Garcia, J. Levitan, D. Carrion Baralt regarding limited lift stay (0.10); Draft joint motion and stipulation (0.20). | 0.30 | $227.70 |
| 07/26/18 | Steve MA | 208 | Lift Stay: Draft summary of outstanding and resolved lift-stay issues for week (0.80); E-mail same to E. Barak, P. Possinger, and M. Zerjal (0.10). | 0.90 | $683.10 |
| 07/26/18 | Jeffrey W. Levitan | 208 | PFZ: Review revised PFZ stay stipulation (0.20); E-mail to L. Rappaport regarding PFZ stipulation (0.10); E-mails to C. J. Garcia regarding PFZ stipulation (0.30). | 0.60 | $455.40 |
| 07/30/18 | Steve MA | 208 | Lift Stay: Prepare chart of lift-stay stipulation in preparation for fifth omnibus lift-stay stipulation motion (0.40). | 0.40 | $303.60 |
| 07/30/18 | Steve MA | 208 | Candelaria: Review Candelaria lift-stay reply (0.20). | 0.20 | $151.80 |
| **Stay Matters** | | | | **37.10** | **$27,809.60** |

33260 FOMB                                                                        Invoice 170163794
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                        Page 22

## Adversary Proceeding -- 209

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/10/18 | Zachary Chalett | 209 | UECFSE: Revise joint urgent motion to set briefing schedule (0.40); E-mail local counsel regarding revised motion (0.20); Calls with L. Stafford regarding motion to dismiss (0.20). | 0.80 | $607.20 |
| 07/11/18 | Zachary Chalett | 209 | UECFSE: Call with L. Stafford regarding motion to dismiss. | 0.20 | $151.80 |
| **Adversary Proceeding** | | | | **1.00** | **$759.00** |

## Analysis and Strategy -- 210

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/02/18 | Maja Zerjal | 210 | PBA: Follow-up discussions with team regarding status of section 365(d)(4) motion and PBA forbearance. | 0.50 | $379.50 |
| 07/02/18 | Timothy W. Mungovan | 210 | PFZ: Communications with L. Rappaport regarding PRZ's opposition to motion for additional time to respond to PFZ's complaint. | 0.20 | $151.80 |
| 07/02/18 | Timothy W. Mungovan | 210 | Double Seis: Communications with E. Barak regarding complaint of Double Seis. | 0.20 | $151.80 |
| 07/02/18 | Timothy W. Mungovan | 210 | Wide Range/Master Link: Communications with Z. Chalett regarding status report in adversary proceedings filed by Wide Range and Master Link. | 0.30 | $227.70 |
| 07/02/18 | Carl Mazurek | 210 | Wide Range/MasterLink: Draft e-mail update regarding status of Wide Range Corporation v. Autoridad de Energía Eléctrica, and Master Link Corporation v. Autoridad de Energía Eléctrica lift stay motion. | 0.90 | $234.00 |
| 07/05/18 | Michael A. Firestein | 210 | PFZ: Review PFZ strategy memorandum. | 0.20 | $151.80 |
| 07/06/18 | Michael A. Firestein | 210 | PFZ: Review memoranda on PFZ strategy. | 0.20 | $151.80 |
| 07/09/18 | Paul Possinger | 210 | Double Seis: E-mails with T. Mungovan regarding Double Seis adversary complaint (0.20). | 0.20 | $151.80 |
| 07/09/18 | Timothy W. Mungovan | 210 | Double Seis: Communications with E. Barak and P. Possinger regarding Double Seis's complaint against Commonwealth. | 0.20 | $151.80 |
| 07/09/18 | Paul Possinger | 210 | PBA: E-mails with M. Zerjal regarding PBA lease order (0.10). | 0.10 | $75.90 |

33260 FOMB

Invoice 170163794

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0041 COMMONWEALTH TITLE III - MISCELLANEOUS

Page 23

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/10/18 | Paul Possinger | 210 | PFZ: Discuss PFZ adversary proceeding with L. Rappaport. | 0.30 | $227.70 |
| 07/10/18 | Lary Alan Rappaport | 210 | PFZ: Conferences with M. Firestein regarding Judge Swain's standing order, case management order regarding meet and confer requirements, hearing dates and location, requesting hearing. | 0.20 | $151.80 |
| 07/10/18 | Michael A. Firestein | 210 | PFZ: Teleconference with J. Alonzo on extension requests and related review of correspondence (0.10); Review memoranda on extension issues (0.10). | 0.20 | $151.80 |
| 07/11/18 | Michael A. Firestein | 210 | PFZ: Review memoranda on PFZ proceeding. | 0.20 | $151.80 |
| 07/11/18 | Steve MA | 210 | PFZ: Discuss with J. Levitan arguments for PFZ Properties adversary proceeding. | 0.10 | $75.90 |
| 07/11/18 | Jeffrey W. Levitan | 210 | PFZ: Teleconferences with L. Rappaport regarding PFZ background (0.70); Review Salud motion on application of decision to PFZ (0.50). | 1.20 | $910.80 |
| 07/11/18 | Lary Alan Rappaport | 210 | PFZ: Conference with J. Levitan regarding background of PFZ Properties, draft motions, strategy (0.30); Conference with J. Levitan regarding strategy for meet and confer, responding to adversary complaint by PFZ Properties, motion to abstain and motion to dismiss (0.30). | 0.60 | $455.40 |

33260 FOMB                                                                    Invoice 170163794
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                   Page 24

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/12/18 | Lary Alan Rappaport | 210 | PFZ: E-mails with J. Levitan, M. Firestein, T. Mungovan, P. Possinger, D. Desatnik, C. Bowman regarding strategy for responding to PFZ Properties adversary complaint, meet and confer (0.30); Conference with J. Levitan regarding strategy for responding to adversary complaint by PFZ Properties (0.20); Conferences with M. Firestein regarding strategy for responding to PFZ Properties adversary complaint (0.30); Conference with C. Bowman regarding motion to dismiss PFZ Properties complaint, meet and confer (0.10); Conference with J. Levitan regarding strategy for meet and confer, motion to dismiss, factual background in PFZ Properties adversary action (0.20); Conference with J. Levitan regarding motion to dismiss, urgent motion (0.20); Conference with D. Desatnik regarding urgent motion, meet and confer in PFZ Properties (0.20); E-mail with P. Possinger, E. Barak, C. Bowman, T. Mungovan, M. Firestein, J. Levitan, D. Desatnik regarding meet and confer in advance of motion to dismiss PFZ Properties complaint (0.10); Conference with M. Firestein regarding meet and confer, draft urgent motion, strategy in PFZ Properties (0.10). | 1.70 | $1,290.30 |
| 07/12/18 | Michael A. Firestein | 210 | PFZ: Review memoranda on PFZ motion to dismiss and abstention motion (0.40); Teleconferences with L. Rappaport on strategy for PFZ properties (0.30). | 0.70 | $531.30 |
| 07/16/18 | Lary Alan Rappaport | 210 | PFZ: E-mails with C. Bowman, J. Levitan regarding D. Carrion Baralt letter, position, strategy, limited lift stay. | 0.20 | $151.80 |
| 07/17/18 | Jeffrey W. Levitan | 210 | UESCFE: E-mail to L. Stafford regarding UESCFE motion to dismiss (0.10); E-mails with C. Febus regarding same (0.20). | 0.30 | $227.70 |
| 07/18/18 | Zachary Chalett | 210 | Lugo/UECFSE: Call with L. Stafford regarding UECFSE and Pinto Lugo motion to dismiss. | 0.10 | $75.90 |

33260 FOMB

Invoice 170163794

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0041 COMMONWEALTH TITLE III - MISCELLANEOUS

Page 25

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/19/18 | Lary Alan Rappaport | 210 | PFZ: E-mails with M. Firestein and J. Levitan regarding draft letter by C. Juan Garcia (0.20); Conference with J. Levitan regarding draft letter by C. Juan Garcia (0.20); Conferences with M. Firestein regarding draft letter by C. Juan Garcia (0.20). | 0.60 | $455.40 |
| 07/19/18 | Zachary Chalett | 210 | UECFSE: Call with C. Febus regarding letter for UECFSE (0.10); Draft e-mail to C. Febus regarding letter in connection with motion to dismiss (0.40); Call with L. Stafford regarding UECFSE letter (0.20). | 0.70 | $531.30 |
| 07/19/18 | Michael A. Firestein | 210 | PFZ: Review correspondence and strategy memoranda (0.30); Teleconference with L. Rappaport regarding case strategy (0.10); Conference with L. Rappaport regarding case strategy (0.10). | 0.50 | $379.50 |
| 07/19/18 | Jeffrey W. Levitan | 210 | Lugo: Review C. Febus e-mail regarding Pinto Lugo status (0.10); PFZ: E-mails with L. Rappaport regarding PFZ (0.30); PFZ: Conference with E. Barak regarding PFZ (0.10). | 0.50 | $379.50 |
| 07/20/18 | Chantel L. Febus | 210 | Lugo: Call with L. Stafford regarding meet and confer in Pinto Lugo. | 0.30 | $227.70 |
| 07/20/18 | Michael A. Firestein | 210 | PFZ: Conference with L. Rappaport on PFZ strategy. | 0.10 | $75.90 |
| 07/20/18 | Lary Alan Rappaport | 210 | PFZ: Conference with C. Juan Garcia , W. Burges and J. Levitan regarding proposed limited lift stay (0.30); Conference with J. Levitan regarding case strategy (0.10); Conference with M. Firestein regarding case status and strategy (0.10); Conference with J. Levitan regarding limited lift-stay, response to C. Juan Garcia, and proposed revisions to C. Juan Garcia's draft letter to counsel for PFZ Properties (0.20); Conference with M. Firestein regarding status and strategy in PFZ Properties adversary action (0.10); Review revised draft letter to counsel for PFZ Properties (0.10). | 0.90 | $683.10 |
| 07/21/18 | Jeffrey W. Levitan | 210 | Lugo: Review T. Mungovan. C. Febus e-mails regarding Pinto Lugo (0.20); E-mail exchange with L. Rappaport regarding Pinto Lugo (0.10). | 0.30 | $227.70 |
| 07/21/18 | Brian S. Rosen | 210 | Lugo: Review T. Mungovan e-mail regarding Pinto-Lugo action (0.10); Memorandum to T. Mungovan regarding same (0.10). | 0.20 | $151.80 |

33260 FOMB

Invoice 170163794

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0041 COMMONWEALTH TITLE III - MISCELLANEOUS

Page 26

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/23/18 | Jeffrey W. Levitan | 210 | Lugo: Review T. Mungovan comments to Pinto Lugo dismissal (0.30); Teleconference with A. Ashton, B, Rosen regarding Pinto Lugo motion (0.20). | 0.50 | $379.50 |
| 07/23/18 | Jeffrey W. Levitan | 210 | PFZ: E-mail to L. Rappaport regarding PFZ stipulation (0.10). | 0.10 | $75.90 |
| 07/25/18 | Jeffrey W. Levitan | 210 | Lugo/UESFCE: Teleconference with A. Ashton regarding Pinto Lugo, UESFCE. | 0.20 | $151.80 |
| 07/26/18 | Jonathan E. Richman | 210 | Hermandad: Conference with M. Morris regarding complaint (0.10); Draft and review e-mails regarding staying case (0.30). | 0.40 | $303.60 |
| 07/26/18 | Jeffrey W. Levitan | 210 | Lugo: Review A. Ashton, E. Barak e-mails regarding Pinto Lugo (0.20); Teleconference with A. Ashton regarding Pinto Lugo (0.20); Conference with E. Barak regarding Pinto Lugo (0.10); Teleconference with B. Rosen regarding Pinto Lugo (0.10). | 0.60 | $455.40 |
| 07/26/18 | Courtney M. Bowman | 210 | PFZ: Review correspondence regarding dismissal of action. | 0.10 | $75.90 |
| 07/27/18 | Courtney M. Bowman | 210 | PFZ: Review correspondence regarding dismissal of action. | 0.10 | $75.90 |
| 07/27/18 | Matthew J. Morris | 210 | Hermandad: Discuss complaint with J. Richman (0.30); Research same (0.90). | 1.20 | $910.80 |
| 07/27/18 | Timothy W. Mungovan | 210 | UECFSE: Communications with A. Ashton, C. Febus, and S. Ratner regarding extending time to respond to UECFSE's complaint to have it coincide with date for responding to Pinto Lugo's amended complaint (0.30). | 0.30 | $227.70 |
| 07/27/18 | Jeffrey W. Levitan | 210 | PFZ: E-mail with L. Rappaport regarding PFZ (0.10); Review C. J. Garcia e-mail regarding PFZ (0.10). | 0.20 | $151.80 |
| 07/27/18 | Zachary Chalett | 210 | Lugo: Call with L. Stafford regarding next steps (0.20); Review e-mails regarding next steps in light of amended complaint (0.30); Teleconference call with C. Febus and L. Stafford regarding next steps (0.20). | 0.70 | $531.30 |
| 07/27/18 | Timothy W. Mungovan | 210 | Lugo: Communications with A. Ashton, C. Febus, S. Ratner, L. Stafford, Z. Chalet and M. Bienenstock regarding Pinto-Lugo's amended complaint and negotiating response date (0.70). | 0.70 | $531.30 |
| 07/27/18 | Jeffrey W. Levitan | 210 | Lugo/UESFCE: E-mails with A. Ashton regarding Pinto Lugo, UESFCE. | 0.20 | $151.80 |
| 07/30/18 | Timothy W. Mungovan | 210 | Lugo/UECFSE: Communications with A. Ashton and S. Ratner regarding coordinating response dates to complaints of Pinto-Lugo and UECFSE. | 0.10 | $75.90 |
| 07/30/18 | Jeffrey W. Levitan | 210 | Lugo/UECFSE: Conference with A. Ashton regarding Pinto Lugo, UESFCE. | 0.20 | $151.80 |

33260 FOMB                                                                                    Invoice 170163794
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                                    Page 27

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 07/31/18 | Zachary Chalett | 210 | Lugo: Call with L. Stafford regarding next steps (0.10); Call with C. Febus regarding next steps (0.10). | 0.20 | $151.80 |
| 07/31/18 | Chantel L. Febus | 210 | UECFSE: Call with A. Ashton regarding UECFSE brief (0.10); Call with Z. Chalett regarding UECFSE brief (0.10). | 0.20 | $151.80 |
| 07/31/18 | Stephen L. Ratner | 210 | UECFSE: E-mail with J. Richman, H. Bauer, P. Possinger, E. Barak, A. Ashton, T. Mungovan regarding procedural matters. | 0.10 | $75.90 |
| **Analysis and Strategy** | | | | **19.00** | **$13,971.90** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 07/02/18 | Angelo Monforte | 212 | UECSFE: Draft and distribute template for motion to be filed in UECSFE per Z. Chalett. | 0.40 | $104.00 |
| 07/02/18 | Tayler M. Sherman | 212 | UECFSE: Format motion to dismiss complaint per Z. Chalett. | 0.10 | $26.00 |
| 07/02/18 | Angelo Monforte | 212 | Lugo: Draft and distribute template for motion to be filed in Pinto-Lugo per Z. Chalett. | 0.40 | $104.00 |
| 07/14/18 | Lucy Wolf | 212 | Lugo: Compile Pinto Lugo case deadlines in e-mail for T. Mungovan. | 0.20 | $151.80 |
| 07/17/18 | Angelo Monforte | 212 | Lugo: Draft table of authorities for motion to dismiss Pinto-Lugo's complaint per L. Stafford. | 1.10 | $286.00 |
| 07/18/18 | Angelo Monforte | 212 | Lugo: Revise table of contents and table of authorities for motion to dismiss Pinto-Lugo's complaint per L. Stafford. | 0.90 | $234.00 |
| 07/19/18 | Magali Giddens | 212 | UECFSE: Correspond with Z. Chalett regarding table of authorities for motion to dismiss (0.10); Create same (0.10); Teleconference with T. Sherman regarding same (0.10); Follow-up discussion with Z. Chalett and L. Stafford regarding same (0.10). | 0.40 | $104.00 |
| 07/19/18 | Tayler M. Sherman | 212 | UECFSE: Draft table of contents and table of authorities in motion to dismiss per Z. Chalett. | 1.60 | $416.00 |
| 07/20/18 | Angelo Monforte | 212 | Lugo: Review electronic database and distribute draft meet and confer letter per Z. Chalett (0.20). | 0.20 | $52.00 |
| 07/23/18 | Angelo Monforte | 212 | Lugo: Cite-check motion to dismiss plaintiffs' complaint per Z. Chalett (4.40); Compile cases cited in motion to dismiss per Z. Chalett (1.30). | 5.70 | $1,482.00 |
| 07/24/18 | Angelo Monforte | 212 | Lugo: Finish cite-checking motion to dismiss plaintiffs' complaint per Z. Chalett. | 2.10 | $546.00 |

33260 FOMB
Invoice 170163794
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS
Page 28

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/25/18 | Tayler M. Sherman | 212 | UECFSE: Format motion to dismiss brief per Z. Chalett | 0.20 | $52.00 |
| 07/25/18 | Angelo Monforte | 212 | Lugo: Cite-check revised motion to dismiss plaintiff's complaint per Z. Chalett. | 3.80 | $988.00 |
| 07/25/18 | Lawrence T. Silvestro | 212 | Lugo: Review legal and record citations in motion to dismiss plaintiff's complaint | 2.90 | $754.00 |
| 07/26/18 | Tayler M. Sherman | 212 | Lugo: Draft table of contents in motion to dismiss per Z. Chalett. | 0.40 | $104.00 |
| 07/27/18 | Angelo Monforte | 212 | UECFSE: Cite-check motion to dismiss UECFSE's adversary complaint per Z. Chalett. | 3.10 | $806.00 |
| 07/27/18 | Lawrence T. Silvestro | 212 | Lugo: Format joint urgent motion for extension of time to respond to plaintiffs complaint. | 1.30 | $338.00 |
| **General Administration** | | | | **24.80** | **$6,547.80** |

**Legal/Regulatory Matters -- 214**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/10/18 | Chantel L. Febus | 214 | UECFSE: E-mails with DOJ regarding motion for extension in UECFSE. | 0.20 | $151.80 |
| 07/11/18 | Chantel L. Febus | 214 | UECFSE: Discussion with counsel for the U.S., L. Stafford, opposing counsel and others regarding UECFSE case and joint briefing schedule. | 0.70 | $531.30 |
| 07/19/18 | Laura Stafford | 214 | Lugo: Call with United States counsel. | 1.00 | $759.00 |
| 07/19/18 | Chantel L. Febus | 214 | Lugo: E-mails with Proskauer team, DOJ, O'Melveny and PRDOJ regarding argument coordination and meet and confer in Pinto Lugo (0.80); Coordination call with DOJ regarding Pinto Lugo arguments and related issues (0.60); Coordination call with O'Melveny and Puerto Rico DOJ regarding Pinto Lugo arguments and related issues (0.90); | 2.30 | $1,745.70 |
| 07/20/18 | Chantel L. Febus | 214 | Lugo: E-mails with DOJ, counsel for US, O'Melveny and others regarding motion for extension of time in Pinto-Lugo, meet and confer and related issues (0.80); Call with DOJ counsel regarding meet and confer in Pinto Lugo (0.20). | 1.00 | $759.00 |
| 07/25/18 | Chantel L. Febus | 214 | UECFSE: Coordination discussions with L. Stafford and counsel for co-defendants in UECFSE. | 0.40 | $303.60 |
| 07/26/18 | Laura Stafford | 214 | Lugo: Arrange calls with co-defendants regarding strategy in brief. | 0.60 | $455.40 |

33260 FOMB                                                          Invoice 170163794
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0041 COMMONWEALTH TITLE III - MISCELLANEOUS                          Page 29

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/29/18 | Chantel L. Febus | 214 | Lugo/UECFSE: E-mails with counsel for U.S., Governor, Commonwealth, Z. Chalett, H. Bauer, A. Ashton, L. Stafford in Pinto Lugo and UECFSE regarding joint extension request. | 0.70 | $531.30 |
| 07/30/18 | Chantel L. Febus | 214 | Lugo: E-mails with counsel for U.S. in Pinto Lugo regarding motion for extension. | 0.20 | $151.80 |
| 07/30/18 | Chantel L. Febus | 214 | UECFSE: Coordination call with counsel for U.S. regarding arguments in UECFSE (0.20); Coordination call with counsel for Governor and Commonwealth to review arguments in UECFSE (0.30). | 0.50 | $379.50 |
| 07/30/18 | Laura Stafford | 214 | UECFSE: Call with US DOJ regarding coordination of legal strategy. | 0.40 | $303.60 |
| **Legal/Regulatory Matters** | | | | **8.00** | **$6,072.00** |

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/19/18 | Jeffrey W. Levitan | 219 | PFZ: Teleconferences with L. Rappaport regarding PFZ. | 0.30 | $227.70 |
| **Appeal** | | | | **0.30** | **$227.70** |

| | | |
|---|---|---|
| **Total for Professional Services** | | **$277,253.40** |

33260 FOMB                                                                    Invoice 170163794
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                      Page 30

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| ANN M. ASHTON | PARTNER | 63.00 | 759.00 | $47,817.00 |
| BRIAN S. ROSEN | PARTNER | 0.60 | 759.00 | $455.40 |
| CHANTEL L. FEBUS | PARTNER | 47.70 | 759.00 | $36,204.30 |
| EHUD BARAK | PARTNER | 0.30 | 759.00 | $227.70 |
| GUY BRENNER | PARTNER | 1.10 | 759.00 | $834.90 |
| JEFFREY W. LEVITAN | PARTNER | 19.90 | 759.00 | $15,104.10 |
| JONATHAN E. RICHMAN | PARTNER | 6.20 | 759.00 | $4,705.80 |
| LARY ALAN RAPPAPORT | PARTNER | 24.60 | 759.00 | $18,671.40 |
| MICHAEL A. FIRESTEIN | PARTNER | 4.90 | 759.00 | $3,719.10 |
| PAUL POSSINGER | PARTNER | 2.10 | 759.00 | $1,593.90 |
| RALPH C. FERRARA | PARTNER | 0.30 | 759.00 | $227.70 |
| STEPHEN L. RATNER | PARTNER | 7.00 | 759.00 | $5,313.00 |
| TIMOTHY W. MUNGOVAN | PARTNER | 6.60 | 759.00 | $5,009.40 |
| **Total for PARTNER** | | **184.30** | | **$139,883.70** |
| | | | | |
| COURTNEY M. BOWMAN | ASSOCIATE | 23.90 | 759.00 | $18,140.10 |
| DANIEL DESATNIK | ASSOCIATE | 1.10 | 759.00 | $834.90 |
| JOSHUA A. ESSES | ASSOCIATE | 0.10 | 759.00 | $75.90 |
| LAURA STAFFORD | ASSOCIATE | 52.30 | 759.00 | $39,695.70 |
| LUCY WOLF | ASSOCIATE | 0.50 | 759.00 | $379.50 |
| MAJA ZERJAL | ASSOCIATE | 10.30 | 759.00 | $7,817.70 |
| MATTHEW J. MORRIS | ASSOCIATE | 8.90 | 759.00 | $6,755.10 |
| STEVE MA | ASSOCIATE | 23.10 | 759.00 | $17,532.90 |
| ZACHARY CHALETT | ASSOCIATE | 50.10 | 759.00 | $38,025.90 |
| **Total for ASSOCIATE** | | **170.30** | | **$129,257.70** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 19.10 | 260.00 | $4,966.00 |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 4.20 | 260.00 | $1,092.00 |
| MAGALI GIDDENS | LEGAL ASSISTANT | 1.10 | 260.00 | $286.00 |
| TAYLER M. SHERMAN | LEGAL ASSISTANT | 2.30 | 260.00 | $598.00 |
| **Total for LEGAL ASSISTANT** | | **26.70** | | **$6,942.00** |
| | | | | |
| CARL MAZUREK | LAW CLERK | 0.90 | 260.00 | $234.00 |
| ELISA CARINO | LAW CLERK | 3.60 | 260.00 | $936.00 |
| **Total for LAW CLERK** | | **4.50** | | **$1,170.00** |
| | | | | |
| | **Total** | **385.80** | | **$277,253.40** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 07/02/2018 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $4.40 |
| 07/05/2018 | Courtney M. Bowman | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/05/2018 | Courtney M. Bowman | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/08/2018 | Adrianne Gladden | REPRODUCTION | REPRODUCTION | $1.50 |
| 07/09/2018 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $1.30 |
| 07/16/2018 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $1.40 |

33260 FOMB                                                                    Invoice 170163794
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0041 COMMONWEALTH TITLE III - MISCELLANEOUS                               Page 31

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 07/16/2018 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $2.60 |
| 07/17/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $3.50 |
| 07/18/2018 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $4.60 |
| 07/18/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $4.20 |
| 07/18/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/18/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/19/2018 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/19/2018 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.90 |
| 07/19/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/19/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/19/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/19/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $9.60 |
| 07/19/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $3.90 |
| 07/19/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $5.00 |
| 07/19/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $1.00 |
| 07/23/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/23/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $5.00 |
| 07/24/2018 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/24/2018 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $2.40 |
| 07/24/2018 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $2.70 |
| 07/24/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/24/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $9.60 |
| 07/24/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $2.90 |
| 07/24/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/24/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/24/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/24/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/24/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/24/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/24/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $4.70 |
| 07/24/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.80 |
| 07/25/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $3.30 |
| 07/25/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $3.30 |
| 07/25/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $6.50 |
| 07/25/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.80 |
| 07/25/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.80 |
| 07/25/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $3.90 |
| 07/26/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $4.70 |
| 07/26/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/26/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/26/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $4.20 |
| 07/26/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $7.60 |
| 07/26/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/26/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/26/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.30 |

33260 FOMB                                                                                          Invoice 170163794
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                                              Page 32

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/26/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/26/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/27/2018 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $1.00 |
| 07/27/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $2.60 |
| 07/27/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/30/2018 | Mar Thet | REPRODUCTION | REPRODUCTION | $4.50 |
| 07/30/2018 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/30/2018 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $1.30 |
| | | | **Total for REPRODUCTION** | **$124.30** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/03/2018 | Courtney M. Bowman | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $492.00 |
| 07/09/2018 | Courtney M. Bowman | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $170.00 |
| 07/10/2018 | Courtney M. Bowman | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $196.00 |
| 07/12/2018 | Lary Alan Rappaport | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $83.00 |
| 07/20/2018 | Angelo Monforte | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $81.00 |
| 07/26/2018 | Steve MA | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $162.00 |
| | | | **Total for LEXIS** | **$1,184.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/15/2018 | Laura Stafford | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000044 Lines | $119.00 |
| 07/18/2018 | Laura Stafford | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000009 Lines | $119.00 |
| 07/19/2018 | Laura Stafford | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000029 Lines | $119.00 |
| 07/23/2018 | Angelo Monforte | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000064 Lines | $357.00 |
| 07/24/2018 | Zachary Chalett | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000031 Lines | $1,003.00 |
| 07/24/2018 | Angelo Monforte | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000011 Lines | $680.00 |
| 07/24/2018 | Laura Stafford | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000022 Lines | $119.00 |

33260 FOMB                                                                    Invoice 170163794
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                    Page 33

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 07/25/2018 | Jonathan E. Richman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000006 Lines | $119.00 |
| 07/25/2018 | Zachary Chalett | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000049 Lines | $1,935.00 |
| 07/25/2018 | Angelo Monforte | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000009 Lines | $238.00 |
| 07/25/2018 | Laura Stafford | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000007 Lines | $119.00 |
| 07/27/2018 | Angelo Monforte | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000017 Lines | $238.00 |
| | | | **Total for WESTLAW** | **$5,165.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 07/31/2018 | Laura Stafford | OTHER DATABASE RESEARCH | PACER SERVICE CENTER-INV#2860710-Q22018; 08/10/2018 - CHARGES FOR THE PERIOD 04/01/2018 TO 06/30/2018. | $122.60 |
| | | | **Total for OTHER DATABASE RESEARCH** | **$122.60** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 124.30 |
| LEXIS | 1,184.00 |
| WESTLAW | 5,165.00 |
| OTHER DATABASE RESEARCH | 122.60 |
| **Total Expenses** | **$6,595.90** |
| **Total Amount for this Matter** | **$283,849.30** |

33260 FOMB                                                             Invoice 170163828
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0060 COMMONWEALTH TITLE III - ASSURED | | | Page 1 |
|---|---|---|---|

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 202 | Legal Research | 0.60 | $455.40 |
| 206 | Documents Filed on Behalf of the Board | 73.20 | $52,864.20 |
| 207 | Non-Board Court Filings | 8.90 | $6,755.10 |
| 210 | Analysis and Strategy | 4.30 | $3,263.70 |
| 212 | General Administration | 2.60 | $676.00 |
| | **Total** | **89.60** | **$64,014.40** |

33260 FOMB                                                                                                Invoice 170163828
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
    0060 COMMONWEALTH TITLE III - ASSURED                                                                Page 2

## Legal Research -- 202

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/11/18 | Michael A. Firestein | 202 | Research stay objection reply issues. | 0.40 | $303.60 |
| 07/13/18 | Michael A. Firestein | 202 | Research reply issues on stay motion and draft memorandum on same. | 0.20 | $151.80 |
| **Legal Research** | | | | **0.60** | **$455.40** |

## Documents Filed on Behalf of the Board -- 206

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/02/18 | Julia D. Alonzo | 206 | Draft motion to extend deadline to respond to complaint until after entry of decision on stay motion. | 4.30 | $3,263.70 |
| 07/02/18 | Chantel L. Febus | 206 | Review draft motion to adjourn Assured deadlines. | 0.10 | $75.90 |
| 07/03/18 | Kevin J. Perra | 206 | Review draft motion to extend deadlines to respond (0.90); Review documents for same (0.40). | 1.30 | $986.70 |
| 07/05/18 | Kevin J. Perra | 206 | Revise draft motion to extend deadlines (0.30); Review documents for same (0.50); E-mails with J. Alonzo regarding same (0.10). | 0.90 | $683.10 |
| 07/05/18 | Michael A. Firestein | 206 | Review revised motion to stay. | 0.20 | $151.80 |
| 07/05/18 | Julia D. Alonzo | 206 | Revise motion to extend time to respond to complaint until after entry of decision on stay motion. | 1.20 | $910.80 |
| 07/05/18 | Timothy W. Mungovan | 206 | Revise motion to extend time to respond to Assured's complaint (0.50); Communications with J. Alonzo regarding motion to extend time to respond to Assured's complaint (0.20). | 0.70 | $531.30 |
| 07/06/18 | Michael A. Firestein | 206 | Review edits to urgent motion for extension of time. | 0.30 | $227.70 |
| 07/06/18 | Kevin J. Perra | 206 | Review edits to motion to extend deadlines (0.30); E-mails with team regarding same (0.10). | 0.40 | $303.60 |
| 07/09/18 | Michael A. Firestein | 206 | Review opposition to stay motion (0.60); Review of extension motion and revisions to same (0.40). | 1.00 | $759.00 |
| 07/09/18 | Julia D. Alonzo | 206 | Revise motion to extend time to respond to complaint (1.40); Correspond with M. Firestein, K. Perra, and P. Friedman regarding motion to extend time to respond to complaint (0.40); Correspond with M. Firestein, K. Perra, and C. Febus regarding reply in support of motion to stay (1.10). | 2.90 | $2,201.10 |
| 07/09/18 | Chantel L. Febus | 206 | E-mails with J. Alonzo regarding motion to extend deadline to respond to complaint due to stay motion. | 0.20 | $151.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170163828

0060 COMMONWEALTH TITLE III - ASSURED                                                          Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/10/18 | Kevin J. Perra | 206 | Review and revise motion to extend deadlines (0.30); Review and analyze response to objection to motion to stay (1.10). | 1.40 | $1,062.60 |
| 07/10/18 | Julia D. Alonzo | 206 | Draft reply in support of motion to stay. | 9.10 | $6,906.90 |
| 07/10/18 | Jonathan E. Richman | 206 | Conference with J. Alonzo regarding motion to stay (0.10); Teleconference with J. Alonzo regarding stay motion and relevant decisions (0.20). | 0.30 | $227.70 |
| 07/11/18 | Laura Stafford | 206 | Research for motions to stay reply. | 2.60 | $1,973.40 |
| 07/11/18 | Julia D. Alonzo | 206 | Draft reply in support of motion to stay. | 10.80 | $8,197.20 |
| 07/11/18 | Chantel L. Febus | 206 | Review draft Assured reply. | 0.20 | $151.80 |
| 07/12/18 | Kevin J. Perra | 206 | Revise reply on motion for stay. | 1.50 | $1,138.50 |
| 07/12/18 | Timothy W. Mungovan | 206 | Communications with K. Perra regarding outstanding motion for extension of time to respond. | 0.20 | $151.80 |
| 07/12/18 | Julia D. Alonzo | 206 | Revise reply in support of motion to stay (6.40); Correspond with K. Perra regarding same (1.10). | 7.50 | $5,692.50 |
| 07/13/18 | Timothy W. Mungovan | 206 | Communications with M. Firestein and J. Alonzo regarding reply brief in support of motion to stay. | 0.20 | $151.80 |
| 07/14/18 | Martin J. Bienenstock | 206 | Review and revise portions of reply to Assured's opposition to stay of litigation. | 3.30 | $2,504.70 |
| 07/15/18 | Kevin J. Perra | 206 | Revise reply on motion to stay (1.50); E-mails with team regarding same (0.20). | 1.70 | $1,290.30 |
| 07/15/18 | Timothy W. Mungovan | 206 | Revise reply in support of motion to stay action pending adjudication of Ambac appeal (1.30); Communications with J. Alonzo and M. Bienenstock regarding reply in support of motion to stay action pending adjudication of Ambac appeal (1.30). | 2.60 | $1,973.40 |
| 07/15/18 | Michael A. Firestein | 206 | Review revised reply brief on motion to stay. | 0.40 | $303.60 |
| 07/15/18 | Julia D. Alonzo | 206 | Revise reply in support of motion to stay. | 3.60 | $2,732.40 |
| 07/16/18 | Michael A. Firestein | 206 | Review revised reply on stay. | 0.30 | $227.70 |
| 07/16/18 | Zachary Chalett | 206 | Revise reply in support of motion to stay. | 0.90 | $683.10 |
| 07/16/18 | Stephen L. Ratner | 206 | Review draft reply regarding motion to stay (0.20); E-mail with T. Mungovan, J. Alonzo, K. Perra regarding motion to stay (0.10). | 0.30 | $227.70 |
| 07/16/18 | Timothy W. Mungovan | 206 | Review reply brief in support of motion to stay litigation. | 0.30 | $227.70 |
| 07/16/18 | Lucy Wolf | 206 | Discussions with T. Mungovan on e-mail from P. Friedman regarding Assured reply in support of motion to stay. | 0.30 | $227.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170163828

0060 COMMONWEALTH TITLE III - ASSURED                                          Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/16/18 | Kevin J. Perra | 206 | Review and revise reply on motion to stay (2.60); E-mails and discussions with team regarding same (0.50). | 3.10 | $2,352.90 |
| 07/16/18 | Angelo Monforte | 206 | Cite-check portions of defendants' reply in support of motion to stay per J. Alonzo. | 1.80 | $468.00 |
| 07/16/18 | Lawrence T. Silvestro | 206 | Cite-check citations and related authorities in reply memorandum in support of defendants' motion to stay litigation. | 3.60 | $936.00 |
| 07/16/18 | Julia D. Alonzo | 206 | Revise and oversee filing of reply in support of motion to stay. | 3.70 | $2,808.30 |
| **Documents Filed on Behalf of the Board** | | | | **73.20** | **$52,864.20** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/01/18 | Lucy Wolf | 207 | Review order setting briefing schedule (0.10); Review internal e-mails concerning orders settling briefing schedule (0.10). | 0.20 | $151.80 |
| 07/09/18 | Stephen L. Ratner | 207 | Review Assured's opposition to motion to stay. | 0.20 | $151.80 |
| 07/09/18 | Kevin J. Perra | 207 | Review objection to motion to stay. | 0.70 | $531.30 |
| 07/09/18 | Timothy W. Mungovan | 207 | Review plaintiffs' joint objection to defendants' motion to stay litigation related to adversary complaint. | 0.20 | $151.80 |
| 07/09/18 | Julia D. Alonzo | 207 | Review plaintiffs' opposition to motion to stay. | 4.20 | $3,187.80 |
| 07/09/18 | Chantel L. Febus | 207 | Review Assured's opposition to stay motion. | 0.70 | $531.30 |
| 07/12/18 | Michael A. Firestein | 207 | Review order on new Assured case stay. | 0.20 | $151.80 |
| 07/13/18 | Lary Alan Rappaport | 207 | Review order on stay motion (0.10); Conference with M. Firestein regarding adversary action, stay motion (0.10). | 0.20 | $151.80 |
| 07/16/18 | Michael A. Firestein | 207 | Review AAFAF joinder regarding stay. | 0.10 | $75.90 |
| 07/17/18 | Julia D. Alonzo | 207 | Review joinder filed by AAFAF in support of motion to stay. | 0.10 | $75.90 |
| 07/17/18 | Daniel Desatnik | 207 | Review pleadings regarding stay of Assured/FGIC litigation in light of Aurelius decision. | 0.70 | $531.30 |
| 07/17/18 | Lary Alan Rappaport | 207 | Review AAFAF joinder in reply in support of motion to stay Assured adversary action. | 0.10 | $75.90 |
| 07/23/18 | Paul Possinger | 207 | Review new Assured adversary proceeding, related e-mails and press release. | 1.30 | $986.70 |
| **Non-Board Court Filings** | | | | **8.90** | **$6,755.10** |

33260 FOMB                                                                                  Invoice 170163828
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0060 COMMONWEALTH TITLE III - ASSURED                                                              Page 5

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/05/18 | Michael A. Firestein | 210 | Teleconference with P. Friedman on responding to new stay motion (0.20); Draft memorandum to J. Alonzo on strategy for motion to extend deadlines (0.10). | 0.30 | $227.70 |
| 07/09/18 | Michael A. Firestein | 210 | Teleconference with J. Alonzo on Board reply in support of stay motion. | 0.40 | $303.60 |
| 07/12/18 | Zachary Chalett | 210 | Call with J. Alonzo regarding motion to stay (0.20); Calculate deadline to object to urgent motion (0.30); Draft e-mail to J. Alonzo regarding urgent motion (0.20); Review draft reply in support of motion to stay (0.80); Call Judge Dein's chambers regarding urgent motion (0.10); Circulate order regarding urgent motion (0.10). | 1.70 | $1,290.30 |
| 07/12/18 | Michael A. Firestein | 210 | Review and respond to correspondence regarding new Assured case (0.20); Teleconference with T. Mungovan on brief issues in new Assured case (0.10). | 0.30 | $227.70 |
| 07/13/18 | Michael A. Firestein | 210 | Teleconference with T. Mungovan on reply strategy issues. | 0.10 | $75.90 |
| 07/15/18 | Zachary Chalett | 210 | Review M. Bienenstock's edits to reply in support of motion to stay (0.20); Discussions with L. Silvestro regarding cite-checking reply (0.20); Coordinate with local counsel regarding filing of reply (0.20). | 0.60 | $455.40 |
| 07/16/18 | Timothy W. Mungovan | 210 | Communications with J. Alonzo, K. Perra, and M. Firestein regarding reply brief. | 0.30 | $227.70 |
| 07/16/18 | Michael A. Firestein | 210 | Review and respond to e-mails regarding O'Melveny view of stay reply. | 0.20 | $151.80 |
| 07/17/18 | Ralph C. Ferrara | 210 | Review summary regarding motion to stay Assured/FGIC fiscal plan litigation. | 0.20 | $151.80 |
| 07/20/18 | Ralph C. Ferrara | 210 | Review summary regarding support of Assured/FGIC litigation stay. | 0.20 | $151.80 |
| **Analysis and Strategy** | | | | **4.30** | **$3,263.70** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/15/18 | Lawrence T. Silvestro | 212 | Cite-check citations in reply memorandum in support of defendants' motion to stay litigation. | 2.60 | $676.00 |
| **General Administration** | | | | **2.60** | **$676.00** |

33260 FOMB                                                                          Invoice 170163828
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0060 COMMONWEALTH TITLE III - ASSURED | Page 6 |

**Total for Professional Services**                                    **$64,014.40**

33260 FOMB                                                            Invoice 170163828
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
    0060 COMMONWEALTH TITLE III - ASSURED                              Page 7

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---:|---:|---:|
| CHANTEL L. FEBUS | PARTNER | 1.20 | 759.00 | $910.80 |
| JONATHAN E. RICHMAN | PARTNER | 0.30 | 759.00 | $227.70 |
| KEVIN J. PERRA | PARTNER | 11.00 | 759.00 | $8,349.00 |
| LARY ALAN RAPPAPORT | PARTNER | 0.30 | 759.00 | $227.70 |
| MARTIN J. BIENENSTOCK | PARTNER | 3.30 | 759.00 | $2,504.70 |
| MICHAEL A. FIRESTEIN | PARTNER | 4.40 | 759.00 | $3,339.60 |
| PAUL POSSINGER | PARTNER | 1.30 | 759.00 | $986.70 |
| RALPH C. FERRARA | PARTNER | 0.40 | 759.00 | $303.60 |
| STEPHEN L. RATNER | PARTNER | 0.50 | 759.00 | $379.50 |
| TIMOTHY W. MUNGOVAN | PARTNER | 4.50 | 759.00 | $3,415.50 |
| **Total for PARTNER** | | **27.20** | | **$20,644.80** |
| | | | | |
| DANIEL DESATNIK | ASSOCIATE | 0.70 | 759.00 | $531.30 |
| JULIA D. ALONZO | ASSOCIATE | 47.40 | 759.00 | $35,976.60 |
| LAURA STAFFORD | ASSOCIATE | 2.60 | 759.00 | $1,973.40 |
| LUCY WOLF | ASSOCIATE | 0.50 | 759.00 | $379.50 |
| ZACHARY CHALETT | ASSOCIATE | 3.20 | 759.00 | $2,428.80 |
| **Total for ASSOCIATE** | | **54.40** | | **$41,289.60** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 1.80 | 260.00 | $468.00 |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 6.20 | 260.00 | $1,612.00 |
| **Total for LEGAL ASSISTANT** | | **8.00** | | **$2,080.00** |
| | **Total** | **89.60** | | **$64,014.40** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---:|
| 07/02/2018 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $5.10 |
| 07/09/2018 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $4.10 |
| 07/09/2018 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $4.10 |
| 07/09/2018 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $2.40 |
| 07/09/2018 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $2.40 |
| 07/10/2018 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/10/2018 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $1.30 |
| 07/10/2018 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $1.40 |
| 07/16/2018 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/16/2018 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $1.90 |
| | | | **Total for REPRODUCTION** | **$23.30** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---:|
| 07/09/2018 | Julia D. Alonzo | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000004 Lines | $119.00 |
| | | | **Total for WESTLAW** | **$119.00** |

**Charges and Disbursements Summary**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170163828

0060 COMMONWEALTH TITLE III - ASSURED

Page 8

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 23.30 |
| WESTLAW | 119.00 |
| **Total Expenses** | **$142.30** |
| | |
| **Total Amount for this Matter** | **$64,156.70** |

33260 FOMB

Invoice 170163797

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0061 COMMONWEALTH TITLE III - FISCAL
PLAN/BUDGET LITIGATION

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 28.70 | $21,783.30 |
| 202 | Legal Research | 54.40 | $29,213.80 |
| 203 | Hearings and other non-filed communications with the Court | 40.20 | $30,511.80 |
| 204 | Communications with Claimholders | 3.40 | $2,580.60 |
| 205 | Communications with the Commonwealth and its Representatives | 11.60 | $8,804.40 |
| 206 | Documents Filed on Behalf of the Board | 1,207.00 | $901,691.90 |
| 207 | Non-Board Court Filings | 128.30 | $97,379.70 |
| 209 | Adversary Proceeding | 2.90 | $2,201.10 |
| 210 | Analysis and Strategy | 77.10 | $58,518.90 |
| 211 | Non-Working Travel Time | 1.50 | $1,138.50 |
| 212 | General Administration | 67.30 | $17,847.30 |
| | **Total** | **1,622.40** | **$1,171,671.30** |

33260 FOMB
Invoice 170163797

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0061 COMMONWEALTH TITLE III - FISCAL
PLAN/BUDGET LITIGATION
Page 2

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/05/18 | Timothy W. Mungovan | 201 | Rossello: Communications with K. Rifkind regarding strategy for responding to Governor's complaint (0.30); Communications with J. El Koury regarding strategy for responding to Governor's complaint (0.30). | 0.60 | $455.40 |
| 07/06/18 | Stephen L. Ratner | 201 | Rossello: Conference with T. Mungovan, M. Bienenstock, C. Golden, K. Perra, K. Rifkin, Ernst & Young (A. Chelpenik, G. Molhatra, et al.), O'Neill regarding budget issues (1.00); Conferences and e-mail with T. Mungovan, J. El Koury, K. Rifkind, M. Bienenstock, P. Pierluisi, C. Golden, K. Perra, G. Brenner, M. Morris regarding Governor's complaint, responses, scheduling and motion and procedural matters (1.90). | 2.90 | $2,201.10 |
| 07/06/18 | Timothy W. Mungovan | 201 | Rossello: Communications with S. Ratner, M. Bienenstock, G. Brenner, K. Perra, J. El Koury, K. Rifkind, and C. Golder regarding options for response to complaint (1.20); Draft e-mail to J. El Koury and K. Rifkind regarding Governor's plan to file urgent motion to set shortened briefing schedule (0.40); Conference call with J. El Koury regarding strategy for responding to complaint (0.20); Conference call with K. Rifkind regarding strategy for responding to complaint (0.20). | 2.00 | $1,518.00 |
| 07/06/18 | Matthew J. Morris | 201 | Rossello: Call with Ernst & Young regarding complaint. | 0.90 | $683.10 |
| 07/06/18 | Mark Harris | 201 | Rossello: Teleconference with Ernst & Young regarding Governor's complaint (1.00); Teleconference with client and Munger Toles regarding same (0.80). | 1.80 | $1,366.20 |
| 07/07/18 | Timothy W. Mungovan | 201 | Rossello: Communications with K. Rifkind regarding strategy for responding to complaint. | 0.20 | $151.80 |
| 07/08/18 | Mee R. Kim | 201 | Rossello: Teleconference with A. Ashton and McKinsey regarding Governor's complaint (0.40); E-mails with A. Ashton and McKinsey regarding same (0.30); E-mails with A. Ashton, G. Brenner, and T. Mungovan regarding same (0.20). | 0.90 | $683.10 |

33260 FOMB                                                                          Invoice 170163797
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0061 COMMONWEALTH TITLE III - FISCAL                                    Page 3
    PLAN/BUDGET LITIGATION

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/08/18 | Guy Brenner | 201 | Rossello: Call with J. Porepa (Ernst & Young), A. Ashton, and McKinsey regarding factual materials (0.60); Call with T. Mungovan and C. Golder regarding motion to dismiss (0.60); | 1.20 | $910.80 |
| 07/08/18 | Ann M. Ashton | 201 | Rossello: Call with McKinsey regarding response to Governor's complaint (0.40); Follow-up discussion with R. Kim on same (0.30); Call with McKinsey and Ernst & Young regarding allegations in Governor's complaint (0.60). | 1.30 | $986.70 |
| 07/08/18 | Timothy W. Mungovan | 201 | Rossello: Communications with J. El Koury regarding arguments for motion to dismiss Governor's complaint (0.20); Communications with Ernst & Young regarding Governor's complaint allegations (0.30). | 0.50 | $379.50 |
| 07/09/18 | Timothy W. Mungovan | 201 | Legislative: Communications with J. El Koury, K. Rifkind, S. Ratner, and H. Bauer regarding Legislative complaint against Board and schedule for responding to same (0.60); Communications with S. Ratner, M. Bienenstock, H. Bauer regarding schedule for responding to Legislative complaint in advance of follow-up "meet and confer" (0.70). | 1.30 | $986.70 |
| 07/09/18 | Timothy W. Mungovan | 201 | Rosello: Communications with J. El Koury regarding draft letters to AAFAF and instrumentalities (0.20); Communications with J. El Koury regarding Board memorandum concerning repeal of Law 80 (0.60); Communications with K. Rifkind regarding documentation addressing per capita expense of Puerto Rico legislature relative to 50 states (0.20). | 1.00 | $759.00 |
| 07/09/18 | Mee R. Kim | 201 | Rossello: E-mails with McKinsey regarding fiscal plan, budget review and certification process in connection with responding to Governor's complaint. | 0.30 | $227.70 |
| 07/10/18 | Guy Brenner | 201 | Rossello: Discussion with Ernst & Young regarding provision of information for motion to dismiss. | 0.10 | $75.90 |
| 07/10/18 | Stephen L. Ratner | 201 | Rossello: Conferences and e-mail with T. Mungovan, J. El Koury, K. Rifkind, E. Barak, M. Bienenstock, N. Jaresko, K. Perra, G. Brenner, C. Golden, McKinsey, et al. regarding motion to dismiss. | 2.10 | $1,593.90 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170163797

0061 COMMONWEALTH TITLE III - FISCAL
PLAN/BUDGET LITIGATION

Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/10/18 | Ehud Barak | 201 | Rossello/Legislative: Call with Board and advisors regarding Legislative and Governor's complaints. | 1.00 | $759.00 |
| 07/10/18 | Timothy W. Mungovan | 201 | Rossello: Follow-up communications with J. El Koury regarding draft to AAFAF and instrumentalities (0.20). Communications with A. Wolfe, M. Morris, and W. Dalsen regarding of complaint of Governor (0.30); Communications with K. Rifkind, M. Morris, W. Dalsen and E. Stevens regarding costs of Puerto Rico Legislature compared to 50 states (0.20). | 0.70 | $531.30 |
| 07/10/18 | Timothy W. Mungovan | 201 | Rossello/Legislative: Prepare for conference call with N. Jaresko and J. El Koury to discuss strategy for responding to complaints and status of draft responses (0.30); Communications with J. El Koury, K. Rifkind, M. Bienenstock and S. Ratner regarding same (0.40); Conference call with N. Jaresko and J. El Koury to discuss strategy for responding to complaints and status of draft responses (0.90). | 1.60 | $1,214.40 |
| 07/10/18 | Timothy W. Mungovan | 201 | Legislative: Communications with C. Golder regarding Legislative complaint (0.20); Communications with H. Bauer regarding draft motion of Legislature to set expedited briefing scheduling for Legislative complaint (0.30). | 0.50 | $379.50 |
| 07/13/18 | Timothy W. Mungovan | 201 | Rossello/Legislative: Communications with L. Wolf, J. El Koury, K. Rifkind and S. Ratner regarding deadlines and briefing schedule on motions to dismiss Legislative complaint and Governor's complaint (0.50); Conference call with J. El Koury to discuss hearing on motion to dismiss Governor's complaint and Legislative complaint (0.30); Prepare for call with Board to discuss Governor's complaint and Legislative complaint (0.20); Draft talking points regarding same (0.40). | 1.40 | $1,062.60 |
| 07/13/18 | Timothy W. Mungovan | 201 | Legislative: Communications with J. El Koury and K. Rifkind regarding revisions to outline for motion to dismiss Legislative complaint. | 0.30 | $227.70 |
| 07/15/18 | Timothy W. Mungovan | 201 | Legislative: Communications with M. Morris and J. El Koury regarding motion to dismiss Legislative complaint. | 0.40 | $303.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170163797

0061 COMMONWEALTH TITLE III - FISCAL
PLAN/BUDGET LITIGATION

Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/16/18 | Timothy W. Mungovan | 201 | Legislative: Communications with K. Rifkind, M. Bienenstock, S. Ratner, and P. Possinger regarding press reports that minority party in Legislature intends to file complaint (0.40). | 0.40 | $303.60 |
| 07/16/18 | Timothy W. Mungovan | 201 | Rossello: Communications with S. Ratner and H. Bauer regarding requests to intervene by San Juan and APRUM (0.40). | 0.40 | $303.60 |
| 07/17/18 | Timothy W. Mungovan | 201 | Rossello/Legislative: Communications with J. El Koury, M. Bienenstock, and S. Ratner regarding hearing on motions to dismiss complaints of Governor and Legislature (0.70). | 0.70 | $531.30 |
| 07/17/18 | Timothy W. Mungovan | 201 | Rossello: Communications with S. Ratner and H. Bauer regarding APRUM's desire to intervene in Governor's action (0.20); Communications with K. Rifkind regarding comments, analysis regarding Governor's opposition to motion to dismiss (0.40). | 0.60 | $455.40 |
| 07/18/18 | Timothy W. Mungovan | 201 | Rossello: Communications with K. Rifkind regarding outline for reply to Governor's opposition to motion to dismiss. | 0.70 | $531.30 |
| 07/19/18 | Michael A. Firestein | 201 | Rossello: Review and respond to correspondence to H. Bauer on APRUM intervention issues. | 0.20 | $151.80 |
| 07/19/18 | Timothy W. Mungovan | 201 | Rossello: Communications with K. Rifkind regarding outline of reply in support of motion to dismiss Governor's complaint (0.30). | 0.30 | $227.70 |
| 07/19/18 | Timothy W. Mungovan | 201 | Rossello/Legislative: Communications with K. Rifkind and J. El Koury regarding reply in support of motion to dismiss Governor's complaint (0.30). | 0.30 | $227.70 |
| 07/20/18 | Timothy W. Mungovan | 201 | Rossello: Communications with K. Rifkind regarding reply brief in support of motion to dismiss Governor's brief (0.40); Communications with D. Skeel regarding reply to Governor's opposition to motion to dismiss (0.20). | 0.60 | $455.40 |
| 07/21/18 | Timothy W. Mungovan | 201 | Legislative: Communications with J. El Koury, K. Perra, S. Ratner, and G. Brenner regarding Legislature's letter dated July 20 purporting to reject Board's recommendation to repeal law 80 (0.20); Communications with J. El Koury and K. Rifkind regarding Legislative opposition to motion to dismiss and related documents (0.30). | 0.50 | $379.50 |

33260 FOMB                                                                    Invoice 170163797
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0061 COMMONWEALTH TITLE III - FISCAL                                         Page 6
    PLAN/BUDGET LITIGATION

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/22/18 | Timothy W. Mungovan | 201 | Legislative: Communications with K. Rifkind, G. Brenner, M. Bienenstock, K. Perra, and D. Desatnik regarding reply in support of motion to dismiss Legislative complaint (0.30); Communications with J. El Koury and K. Rifkind regarding reply in support of motion to dismiss Legislative complaint (0.20). | 0.50 | $379.50 |
| 07/23/18 | Timothy W. Mungovan | 201 | Legislative: Communications with J. El Koury regarding reply in support of motion to dismiss complaint of Legislative (0.20); Communications with K. Rifkind regarding reply in support of motion to dismiss complaint (0.30). | 0.50 | $379.50 |
| **Tasks relating to the Board and Associated Members** | | | | **28.70** | **$21,783.30** |

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/05/18 | Gregg M. Mashberg | 202 | Rossello: Review research results related to Governor's complaint. | 0.10 | $75.90 |
| 07/05/18 | Elisa Carino | 202 | Rossello: Research on procedural issues response to Governor's complaint (3.90); Conference with T. Mungovan regarding same (0.20); Conference with A. Skellet and B. Clark regarding same (0.20). | 4.30 | $1,118.00 |
| 07/05/18 | Timothy W. Mungovan | 202 | Rossello: Communications with E. Carino regarding research concerning response to Governor's response. | 0.40 | $303.60 |
| 07/06/18 | Guy Brenner | 202 | Rossello: Review and analyze legislative history regarding same. | 1.30 | $986.70 |
| 07/06/18 | Elliot Stevens | 202 | Rossello: Research regarding enforcement of fiscal plan options. | 1.10 | $834.90 |
| 07/08/18 | Elliot Stevens | 202 | Rossello: Research relating to PROMESA legislative history for Board's response to Rossello complaint. | 0.60 | $455.40 |
| 07/08/18 | Elisa Carino | 202 | Rossello: Research precedent pertaining to subject matter jurisdiction and motion to dismiss standards. | 10.10 | $2,626.00 |
| 07/09/18 | Elisa Carino | 202 | Rossello: Research statutory issues and interpretation of PROMESA provisions in connection with motion to dismiss Governor's complaint. | 0.80 | $208.00 |
| 07/09/18 | Joshua A. Esses | 202 | Rossello: Research authority in response to Governor's complaint. | 5.30 | $4,022.70 |
| 07/10/18 | Michael A. Firestein | 202 | Rossello: Research PROMESA issues for Governor's complaint. | 0.40 | $303.60 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170163797

0061 COMMONWEALTH TITLE III - FISCAL
PLAN/BUDGET LITIGATION

Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/10/18 | Ehud Barak | 202 | Legislative: Conduct research of relevant legislative history for Legislative complaint. | 3.30 | $2,504.70 |
| 07/13/18 | Brandon C. Clark | 202 | Legislative: Research judicial motion notice (1.60); Draft memorandum of findings (0.30). | 1.90 | $1,442.10 |
| 07/14/18 | Brandon C. Clark | 202 | Legislative: Additional research regarding judicial notice issues (0.70); Draft memorandum addressing same (0.30). | 1.00 | $759.00 |
| 07/17/18 | Michael A. Firestein | 202 | Rossello: Research opposition to APRUM intervention. | 0.90 | $683.10 |
| 07/17/18 | Matthew I. Rochman | 202 | Rossello: Conduct legal research in connection with preparing opposition to APRUM motion to intervene. | 2.20 | $1,669.80 |
| 07/17/18 | Timothy W. Mungovan | 202 | Rossello/Legislative: Review First Circuit's decision on intervention in connection with requests to intervene by APRUM and minority party of Legislature. | 0.50 | $379.50 |
| 07/18/18 | Jeramy Webb | 202 | Rossello: Research regarding additional claims in motions to intervene (1.30); E-mail to P. Possinger regarding same (0.10); Review response to intervention motion regarding same (0.20). | 1.60 | $1,214.40 |
| 07/18/18 | Matthew I. Rochman | 202 | Legislative: Conduct legal research in support of opposition to minority party's motion to intervene. | 1.40 | $1,062.60 |
| 07/18/18 | Michael A. Firestein | 202 | Rossello: Research intervention issues concerning APRUM (0.30); Research supplemental opposition for APRUM intervention in line with potential resolution (0.20). | 0.50 | $379.50 |
| 07/19/18 | Matthew I. Rochman | 202 | Legislative: Conduct legal research for opposition to intervention. | 0.80 | $607.20 |
| 07/20/18 | Matthew I. Rochman | 202 | Rossello: Research for response to minority party's motion for leave to file reply in support of intervention. | 0.40 | $303.60 |
| 07/21/18 | Elisa Carino | 202 | Legislative: Research and review cases for reply in support of motion to dismiss. | 5.40 | $1,404.00 |
| 07/22/18 | Elisa Carino | 202 | Legislative: Continue research of citations for reply in support of motion to dismiss. | 3.60 | $936.00 |
| 07/22/18 | Brandon C. Clark | 202 | Legislative: Research for reply brief. | 1.30 | $986.70 |
| 07/30/18 | Elliot Stevens | 202 | Rossello/Legislative: Discuss hearing transcript and issues raised by Judge Swain during hearing with D. Desatnik (1.10); Draft analysis addressing issue raised by Court (3.80); Review and revise memorandum addressing same (0.30). | 5.20 | $3,946.80 |
| **Legal Research** | | | | **54.40** | **$29,213.80** |

33260 FOMB                                                                          Invoice 170163797
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0061 COMMONWEALTH TITLE III - FISCAL                                      Page 8
    PLAN/BUDGET LITIGATION

---

**Hearings and other non-filed communications with the Court -- 203**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/10/18 | Timothy W. Mungovan | 203 | Rossello/Legislative: Communications with E. Barak and M. Zerjal regarding scheduling hearings on motions to dismiss complaints of Governor and Legislature (0.30); Communications with B. Rosen regarding hearings for motions to dismiss complaints of Governor and Legislature (0.30). | 0.60 | $455.40 |
| 07/13/18 | Timothy W. Mungovan | 203 | Rossello/Legislative: Communications with L. Wolf and M. Morris regarding preparing outline for hearing on motion to dismiss (0.30); Conference call with S. Ratner to discuss hearing on motion to dismiss Governor's complaint and Legislative complaint (0.30). | 0.60 | $455.40 |
| 07/13/18 | Lucy Wolf | 203 | Rossello/Legislative: Communications with T. Mungovan and M. Morris concerning outline for hearing on motion to dismiss in Rosello and Schatz cases. | 0.30 | $227.70 |
| 07/19/18 | Timothy W. Mungovan | 203 | Rossello/Legislative: Communications with M. Bienenstock and S. Ratner regarding hearing on motions to dismiss Governor's and Legislative complaint. | 0.20 | $151.80 |
| 07/20/18 | Timothy W. Mungovan | 203 | Rossello/Legislative: Communications with M. Bienenstock, D. Skeel and K. Rifkind regarding preparing for hearing argument. | 0.20 | $151.80 |
| 07/23/18 | Paul Possinger | 203 | Rossello/Legislative: Meeting with M. Bienenstock, M. Toles, K. Rifkind, et. al., to prepare for hearing. | 2.80 | $2,125.20 |
| 07/23/18 | Daniel Desatnik | 203 | Rossello: Draft outline for oral argument preparation (0.80); Participate in oral argument preparation call with team (1.90). | 2.70 | $2,049.30 |
| 07/23/18 | Elliot Stevens | 203 | Rossello/Legislative: Meet with M. Bienenstock, S. Ratner, D. Desatnik, T. Mungovan, and client in preparation of hearing on complaint motions to dismiss. | 1.80 | $1,366.20 |
| 07/23/18 | Martin J. Bienenstock | 203 | Rossello/Legislation: Participate in moot court with Proskauer attorneys in preparation for oral arguments on motions to dismiss Governor's and Legislative complaints. | 2.80 | $2,125.20 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170163797

0061 COMMONWEALTH TITLE III - FISCAL PLAN/BUDGET LITIGATION

Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/23/18 | Stephen L. Ratner | 203 | Rossello/Legislative: Review materials for argument preparation (0.50); Conferences and e-mail with T. Mungovan, M. Bienenstock, D. Skeel, K. Rifkind, C. Golden, E. Barak, D. Desatnik, E. Stevens, et al. regarding materials for argument preparation (1.90). | 2.40 | $1,821.60 |
| 07/23/18 | Guy Brenner | 203 | Rossello/Legislative: Participate in hearing preparation call with team. | 1.60 | $1,214.40 |
| 07/23/18 | Timothy W. Mungovan | 203 | Rossello/Legislative: Participate in meeting with M. Bienenstock, S. Ratner, E. Barak, P. Possinger, G. Brenner, C. Golder, and K. Rifkind to prepare M. Bienenstock for hearing on motions to dismiss complaints of Government and Legislature (1.90); Prepare for meeting with M. Bienenstock and S. Ratner to prepare M. Bienenstock for hearing on motions to dismiss complaints of Government and Legislature (0.50); Communications with M. Zerjal, E. Barak, and J. Esses regarding discussions with Judge Swain's clerk regarding whether arguments on motions to dismiss complaints of Government and Legislature can be combined into single argument (0.30). | 2.70 | $2,049.30 |
| 07/24/18 | Stephen L. Ratner | 203 | Rossello/Legislative: Conferences and e-mail with T. Mungovan, et al. regarding hearing argument on motion to dismiss. | 0.30 | $227.70 |
| 07/24/18 | Elliot Stevens | 203 | Rossello/Legislative: Analyze exhibits filed in Governor and Legislative complaints in connection with preparation for hearing (1.10); Research certified translations of Puerto Rico budget resolutions for hearing preparation (1.20); Compile exhibits (0.50); Analyze fiscal plan and insert relevant language into chart of challenged provisions for hearing preparation (0.50); Analyze budget and fiscal plan to provide additional edits to chart (0.90). | 4.20 | $3,187.80 |
| 07/24/18 | Guy Brenner | 203 | Rossello/Legislative: Review Ernst & Young presentation in connection with hearing preparation. | 1.20 | $910.80 |

33260 FOMB                                                                    Invoice 170163797
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
     0061 COMMONWEALTH TITLE III - FISCAL                                             Page 10
          PLAN/BUDGET LITIGATION

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/24/18 | Daniel Desatnik | 203 | Rossello/Legislative: Draft chart of fiscal plan and budget provisions at issue for use in preparation for hearing (3.80); Review Ernst & Young budget presentation in connection with same (2.40); Locate English translations of budgets and joint resolutions for same (0.30); Call with M. Zerjal to discuss review and comments to budget presentation (0.20); Correspondences with team to discuss preparation for hearing (0.80). | 7.50 | $5,692.50 |
| 07/25/18 | Daniel Desatnik | 203 | Rossello/Legislative: Attend portion of telephonic hearing regarding motions to dismiss Governor and Legislative complaints. | 1.70 | $1,290.30 |
| 07/25/18 | Guy Brenner | 203 | Rossello/Legislative: Call with Ernst & Young regarding budget deck (0.80); Attend portion of telephonic hearing regarding motion to dismiss (1.30); Review draft supplemental submission (0.30). | 2.40 | $1,821.60 |
| 07/25/18 | Ralph C. Ferrara | 203 | Rossello/Legislative: Participate (telephonically) in omnibus hearing regarding Governor and Legislative challenges to fiscal plan. | 1.60 | $1,214.40 |
| 07/25/18 | Elliot Stevens | 203 | Rossello/Legislative: Attend portion of telephonic hearing on motions to dismiss Governor and Legislative complaints. | 1.70 | $1,290.30 |
| 07/25/18 | Kevin J. Perra | 203 | Rossello/Legislative: E-mails and discussions regarding hearing on motions. | 0.30 | $227.70 |
| 07/25/18 | Mee R. Kim | 203 | Rossello/Legislative: Review summary of omnibus hearing. | 0.60 | $455.40 |
| **Hearings and other non-filed communications with the Court** | | | | **40.20** | **$30,511.80** |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/09/18 | Timothy W. Mungovan | 204 | Rossello: Communications with GO bondholders and M. Bienenstock concerning response to Governor's complaint. | 0.20 | $151.80 |
| 07/10/18 | Timothy W. Mungovan | 204 | Rossello: Communications with M. Bienenstock, S. Ratner, counsel for UCC and counsel for AAFAF regarding UCC's intent to intervene in Governor's action against Board. | 0.40 | $303.60 |

33260 FOMB                                                                          Invoice 170163797
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0061 COMMONWEALTH TITLE III - FISCAL                                                 Page 11
PLAN/BUDGET LITIGATION

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/13/18 | Lary Alan Rappaport | 204 | Rossello: Review e-mail from APRUM of intention to file intervention motion in Rossello action. | 0.10 | $75.90 |
| 07/13/18 | Timothy W. Mungovan | 204 | Rossello: Communications from APRUM counsel concerning desire to intervene in Governor's complaint. | 0.20 | $151.80 |
| 07/17/18 | Stephen L. Ratner | 204 | Rossello: Conferences and e-mail with T. Mungovan, H. Bauer, M. Bienenstock, APRUM counsel, San Juan counsel regarding intervention. | 0.40 | $303.60 |
| 07/18/18 | Michael A. Firestein | 204 | Rossello: Draft correspondences to APRUM counsel regarding intervention resolution. | 0.70 | $531.30 |
| 07/19/18 | Stephen L. Ratner | 204 | Rossello/Legislative: Conferences, e-mail with T. Mungovan, M. Firestein, G. Brenner, K. Perra, P. Possinger, et al., O'Melveny, APRUMs counsel regarding draft responses to intervention motions. | 0.80 | $607.20 |
| 07/19/18 | Michael A. Firestein | 204 | Rossello: Draft correspondences to APRUM counsel on potential resolution of intervention. | 0.60 | $455.40 |
| **Communications with Claimholders** | | | | **3.40** | **$2,580.60** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/05/18 | Timothy W. Mungovan | 205 | Rossello: Review Governor's press release regarding complaint (0.20); Communications with counsel for Governor and AAFAF regarding intention to file complaint (0.30); Communications with counsel for Governor and AAFAF regarding their proposed schedule for response to complaint as part of meet and confer (0.30). | 0.80 | $607.20 |
| 07/06/18 | Timothy W. Mungovan | 205 | Rossello: Communications with K. Perra, G. Brenner, and S. Ratner regarding meet and confer with counsel for Governor regarding urgent motion to set shortened briefing schedule (0.30); Meet and confer with counsel to Governor and AAFAF regarding response of Board to proposed schedule for responding to Complaint (0.30). | 0.60 | $455.40 |
| 07/07/18 | Ehud Barak | 205 | Legislative: Meet and confer with Legislature regarding up coming complaint to be filed. | 0.30 | $227.70 |
| 07/08/18 | Timothy W. Mungovan | 205 | Legislative: Review meet and confer letter from counsel to Legislature. | 0.20 | $151.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170163797

0061 COMMONWEALTH TITLE III - FISCAL
PLAN/BUDGET LITIGATION

Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/08/18 | Elliot Stevens | 205 | Rossello: Research prior statements of AAFAF and Governor for purpose of drafting motion to dismiss. | 2.30 | $1,745.70 |
| 07/08/18 | Guy Brenner | 205 | Legislative: Review letter from counsel for Legislature regarding new case (0.10); Legislative: Review legislative history summary (0.10). | 0.20 | $151.80 |
| 07/09/18 | Timothy W. Mungovan | 205 | Legislative: Review correspondence from counsel to Legislature requesting meet and confer regarding schedule for proposed complaint against Board concerning budget (0.20); Communications with counsel for Legislature and M. Bienenstock concerning acceptance of service of process of Legislative complaint (0.20); Communications with counsel to Legislature regarding complaint and schedule for responding to same (0.30). | 0.70 | $531.30 |
| 07/09/18 | Stephen L. Ratner | 205 | Legislative: Conferences and e-mail with H. Bauer, Legislative's counsel, O'Melveny, M. Bienenstock, T. Mungovan, B. Rosen, et al. regarding new Legislative complaint regarding budget. | 0.80 | $607.20 |
| 07/09/18 | Paul Possinger | 205 | Legislative: Calls with Legislative counsel regarding pending adversary filing. | 0.90 | $683.10 |
| 07/10/18 | Michael A. Firestein | 205 | Rossello: Review Governor's recovery plan for impact on adversary proceeding. | 0.50 | $379.50 |
| 07/10/18 | Timothy W. Mungovan | 205 | Legislative: Communications with counsel for Legislature regarding revisions to draft motion of Legislature to set expedited briefing scheduling for Legislative complaint. | 0.30 | $227.70 |
| 07/11/18 | Timothy W. Mungovan | 205 | Legislative: Communications with counsel for Legislative Assembly regarding filing corrected consent to motion for scheduling. | 0.30 | $227.70 |
| 07/16/18 | Timothy W. Mungovan | 205 | Rossello: Communications with counsel for AAFAF regarding requests to intervene by San Juan and APRUM, and certified translations. | 0.50 | $379.50 |
| 07/17/18 | Michael A. Firestein | 205 | Rossello: Teleconference with P. Friedman on APRUM intervention (0.30); Draft memorandum to P. Friedman on same (0.20). | 0.50 | $379.50 |
| 07/17/18 | Alexandra K. Skellet | 205 | Legislative: Draft e-mail to Plaintiffs' counsel regarding meet and confer (0.80); Participate in meet and confer with Plaintiffs' counsel (0.20). | 1.00 | $759.00 |

33260 FOMB

Invoice 170163797

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0061 COMMONWEALTH TITLE III - FISCAL PLAN/BUDGET LITIGATION

Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/17/18 | Guy Brenner | 205 | Legislative: Prepare for meet and confer. | 0.20 | $151.80 |
| 07/17/18 | Timothy W. Mungovan | 205 | Rossello: Conference call with counsel for APRUM, S. Ratner, and H. Bauer regarding APRUM's desire to intervene in Governor's action. | 0.20 | $151.80 |
| 07/18/18 | Paul Possinger | 205 | Legislative: Call with minority party counsel regarding intervention. | 0.40 | $303.60 |
| 07/19/18 | Timothy W. Mungovan | 205 | Rossello/Legislative: Communications with counsel for AAFAF regarding hearing on motions to dismiss Governor's and Legislative complaint (0.20). | 0.20 | $151.80 |
| 07/19/18 | Timothy W. Mungovan | 205 | Rossello: Communications with counsel for AAFAF regarding response to motions to intervene of APRUM and minority party of Legislature (0.20). | 0.20 | $151.80 |
| 07/20/18 | Timothy W. Mungovan | 205 | Rossello: Communications with counsel for Governor regarding hearing on motion to dismiss Governor's brief. | 0.20 | $151.80 |
| 07/21/18 | Timothy W. Mungovan | 205 | Legislative: Review Legislature's letter dated July 20 purporting to reject Board's recommendation to repeal law 80. | 0.30 | $227.70 |
| **Communications with the Commonwealth and its Representatives** | | | | **11.60** | **$8,804.40** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/05/18 | Kevin J. Perra | 206 | Rossello: Calls and discussions with team regarding strategy to respond to Governor's complaint (1.30); Call with O'Melveny regarding schedule (0.20); Review information relevant to Governor's complaint (0.40); Draft response to complaint (0.70). | 2.60 | $1,973.40 |
| 07/05/18 | Brandon C. Clark | 206 | Rossello: Call with litigation team regarding Governor's complaint (0.40); Research regarding response to same (1.20); Memorialize results of research (0.30). | 1.90 | $1,442.10 |
| 07/05/18 | Lary Alan Rappaport | 206 | Rossello: Conference with M. Firestein regarding strategy for response to adversary complaint by Governor against Board. | 0.20 | $151.80 |
| 07/05/18 | Guy Brenner | 206 | Rossello: Call with O'Melveny regarding scheduling regarding response to Governor's response. | 0.20 | $151.80 |
| 07/05/18 | Daniel Desatnik | 206 | Rossello: Draft memorandum addressing potential responses to Rossello complaint. | 3.50 | $2,656.50 |

33260 FOMB                                                                      Invoice 170163797
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0061 COMMONWEALTH TITLE III - FISCAL                                            Page 14
PLAN/BUDGET LITIGATION

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/05/18 | Jonathan E. Richman | 206 | Rossello: Draft and review e-mails regarding response to Rossello complaint against Board. | 0.30 | $227.70 |
| 07/05/18 | Timothy W. Mungovan | 206 | Rossello: Conference call with K. Perra, G. Brenner, and S. Ratner to develop strategy for responding to complaint. | 0.70 | $531.30 |
| 07/06/18 | Mark Harris | 206 | Rossello: Revise request for more time to respond to Governor's complaint. | 0.20 | $151.80 |
| 07/06/18 | Ehud Barak | 206 | Rossello: Draft outline for response to Governor's complaint (0.90); Conduct relevant research regarding same (2.60). | 3.50 | $2,656.50 |
| 07/06/18 | Timothy W. Mungovan | 206 | Rossello: Communications with S. Ratner and M. Morris regarding revisions to Governor's urgent motion to set shortened briefing schedule (0.50); Revise response to Governor's urgent motion to set shortened briefing schedule (1.30); Review edits from K. Rifkind, C. Golder and P. Pierluisi to response to Governor's urgent motion to set shortened briefing schedule (0.50). | 2.30 | $1,745.70 |
| 07/06/18 | Ralph C. Ferrara | 206 | Rossello: Compare Governor's complaint to CTO decision and amicus brief filed by Chairman of Congressional Board Committee on legislative intent and legislative history (0.90); Draft talking points outline for response (1.80). | 2.70 | $2,049.30 |
| 07/06/18 | Alexandra K. Skellet | 206 | Rossello: Begin drafting response to Governor's adversary complaint (4.80); Call with K. Perra regarding response to Governor's adversary complaint (0.30); Call with B. Clark regarding same (0.20); Call with Ernst & Young regarding Legislature's budget in connection with response to complaint (0.90). | 6.20 | $4,705.80 |
| 07/06/18 | Guy Brenner | 206 | Rossello: Call with T. Mungovan, K. Perra and M. Morris regarding responding to motion to expedite (0.20); Review and analyze motion to expedite complaint (0.40); Call with T. Mungovan, J. El Koury, K. Rifkind, M. Bienenstock, and K. Perra regarding same (0.70); Review response and edits to motion to expedite (0.20). | 1.50 | $1,138.50 |
| 07/06/18 | Elisa Carino | 206 | Rossello: Draft opposition to motion to expedite response to adversary complaint (2.50); Research PROMESA legislative history in connection with response to complaint (1.60). | 4.10 | $1,066.00 |
| 07/06/18 | Matthew J. Morris | 206 | Rossello: Draft opposition to urgent motion regarding schedule. | 5.10 | $3,870.90 |

33260 FOMB                                                                        Invoice 170163797
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0061 COMMONWEALTH TITLE III - FISCAL                                               Page 15
PLAN/BUDGET LITIGATION

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/06/18 | Stephen L. Ratner | 206 | Rossello: Review draft response to scheduling motion. | 0.50 | $379.50 |
| 07/06/18 | Ann M. Ashton | 206 | Rossello: Review research memorandum regarding options for responding to Rossello complaint (2.30); Discussion with T. Mungovan regarding chronology of events related to complaint (0.40); Follow-up discussions with R. Kim regarding same (0.30). | 3.00 | $2,277.00 |
| 07/06/18 | Michael A. Firestein | 206 | Rossello: Review opposition to Governor's motion to expedite. | 0.30 | $227.70 |
| 07/06/18 | Daniel Desatnik | 206 | Rossello: Review memoranda regarding issues raised in Rossello complaint (2.60); Draft outline responsive to complaint (3.70); Correspondences with litigation team regarding same (0.30); Review scheduling motion regarding same (0.30). | 6.90 | $5,237.10 |
| 07/06/18 | Brandon C. Clark | 206 | Rossello: Review complaint (1.70); Begin drafting response to complaint (5.40). | 7.10 | $5,388.90 |
| 07/06/18 | Kevin J. Perra | 206 | Rossello: Call with team and client regarding strategy for responding to Governor's complaint (0.80); Calls and discussions with litigation team regarding same (0.70); Call with Ernst & Young regarding background facts (0.90); Draft and edit opposition to motion to expedite (1.40); Review documents for same (0.60); Draft outline of issues for response (1.40). | 5.80 | $4,402.20 |
| 07/07/18 | Ralph C. Ferrara | 206 | Rossello: Prepare for teleconference with T. Mungovan regarding litigation strategy for responding to Governors' complaint (1.60); Teleconference with T. Mungovan regarding same (0.90). | 2.50 | $1,897.50 |
| 07/07/18 | Brandon C. Clark | 206 | Rossello: Draft response to complaint (3.70); Correspond with A. Skellet regarding revisions to same (0.30). | 4.00 | $3,036.00 |
| 07/07/18 | Elliot Stevens | 206 | Rossello: Research regarding AAFAF and Rossello positions in prior litigation for motion to dismiss. | 1.00 | $759.00 |
| 07/07/18 | Daniel Desatnik | 206 | Rossello: Correspondences with team regarding preparation of motion to dismiss. | 1.10 | $834.90 |
| 07/07/18 | Elisa Carino | 206 | Rossello: Research PROMESA legislative history for response to Governor's complaint (2.90); Research First Circuit precedent on counterclaims (4.20). | 7.10 | $1,846.00 |
| 07/07/18 | William D. Dalsen | 206 | Rossello: Draft response to Governor's complaint. | 0.90 | $683.10 |

33260 FOMB                                                                Invoice 170163797
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0061 COMMONWEALTH TITLE III - FISCAL                                   Page 16
    PLAN/BUDGET LITIGATION

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/07/18 | Ehud Barak | 206 | Rossello: Review and revise outline of motion to dismiss Governor's complaint (3.10); Conduct relevant research regarding same (1.70). | 4.80 | $3,643.20 |
| 07/07/18 | Stephen L. Ratner | 206 | Rossello: Conferences and e-mail with T. Mungovan, et al. regarding Governor's complaint, scheduling, motion, order and strategy. | 0.60 | $455.40 |
| 07/07/18 | Ann M. Ashton | 206 | Rossello: E-mails with R. Kim regarding chronology of budget certification in connection with response to Governor's complaint (0.20); Follow-up e-mail with McKinsey regarding same (0.10). | 0.30 | $227.70 |
| 07/07/18 | Matthew J. Morris | 206 | Rossello: Analysis of facts and law for potential response to Governor's response (8.20); Call with T. Mungovan and team regarding same (0.50). | 8.70 | $6,603.30 |
| 07/07/18 | Alexandra K. Skellet | 206 | Rossello: Participate in call regarding options for response to Governor's adversary complaint (0.70); Continue to draft response to adversary complaint (4.70). | 5.40 | $4,098.60 |
| 07/07/18 | Mee R. Kim | 206 | Rossello: E-mails with M. Morris regarding assertions in complaint in connection with response to same (0.40); E-mail with McKinsey regarding same (0.10); Analyze factual history of fiscal plan, budget submissions and certifications in connection with response to Governor's complaint (5.70); E-mails with McKinsey regarding same (0.30); E-mails with A. Ashton, W. Dalsen and M. Morris regarding same (0.20); E-mails with G. Brenner, A. Ashton and K. Perra regarding same (0.20); E-mails with G. Brenner regarding same (0.20); E-mails with A. Ashton regarding same (0.30). | 7.40 | $5,616.60 |

33260 FOMB

Invoice 170163797

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0061 COMMONWEALTH TITLE III - FISCAL PLAN/BUDGET LITIGATION

Page 17

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/07/18 | Timothy W. Mungovan | 206 | Rossello: Communications with M. Firestein regarding strategy for responding to complaint (0.30); Communications with K. Perra regarding strategy for responding to complaint (0.20); Communications with S. Ratner regarding strategy for responding to complaint (0.30); Communications with G. Brenner regarding strategy for responding to complaint (0.20); Communications with K. Perra, G. Brenner, M. Morris, A. Skellet, and W. Dalsen regarding responding to complaint (0.50); Communications with M. Bienenstock and P. Pierluisi regarding strategy for responding to complaint (0.40). | 1.90 | $1,442.10 |
| 07/07/18 | Guy Brenner | 206 | Rossello: Call with T. Mungovan, K. Perra, M. Morris, W. Dalsen, and A. Skellet regarding strategy and response to complaint. | 0.60 | $455.40 |
| 07/08/18 | Mee R. Kim | 206 | Rossello: Review proposed strategy and response points for responding to Governor's complaint (0.40); Analyze documents and information relating to fiscal plan and budget review announcements and correspondence in connection with same (4.40); Revise draft factual chronology of fiscal plan and budget certification process per A. Ashton edits (2.40); E-mails with A. Ashton regarding same (0.10). | 7.30 | $5,540.70 |
| 07/08/18 | Alexandra K. Skellet | 206 | Rossello: Draft portion of motion to dismiss Governor's adversary complaint. | 5.10 | $3,870.90 |
| 07/08/18 | Matthew J. Morris | 206 | Rossello: Draft portion of motion to dismiss (11.20); Calls with G. Brenner and D. Dalsen regarding same (0.90). | 12.10 | $9,183.90 |
| 07/08/18 | Jonathan E. Richman | 206 | Rossello: Review and respond to e-mails regarding motion to dismiss Governor's case (0.40); Review materials regarding same (0.20). | 0.60 | $455.40 |
| 07/08/18 | William D. Dalsen | 206 | Rossello: Draft portion of motion to dismiss complaint. | 6.40 | $4,857.60 |
| 07/08/18 | Stephen L. Ratner | 206 | Rossello: Conferences and e-mail with T. Mungovan, et al. regarding response to complaint and related procedural matters (0.40); Review materials regarding response to complaint (0.40). | 0.80 | $607.20 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170163797

0061 COMMONWEALTH TITLE III - FISCAL PLAN/BUDGET LITIGATION

Page 18

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/08/18 | Ann M. Ashton | 206 | Rossello: Review and revise chronology addressing certification of fiscal plan and budget in connection with Governor's complaint (4.70); Discussions with T. Mungovan regarding same and strategy issues (0.30); E-mails with R. Kim regarding same (0.20); Review revised chronology (1.10); E-mail to McKinsey and Ernst & Young regarding same (0.40). | 6.70 | $5,085.30 |
| 07/08/18 | Timothy W. Mungovan | 206 | Legislative: Communications with H. Bauer, S. Ratner, P. Possinger, M. Bienenstock regarding response to Legislature's meet and confer letter. | 0.40 | $303.60 |
| 07/08/18 | Brandon C. Clark | 206 | Rossello: Draft summary of Governor's allegations for motion to dismiss. | 3.40 | $2,580.60 |
| 07/08/18 | Kevin J. Perra | 206 | Rossello: E-mails and discussions with litigation team regarding strategy for response to complaint (1.40); Review research, memoranda, statutes, chronology and documents for response to complaint (2.90). | 4.30 | $3,263.70 |
| 07/08/18 | Timothy W. Mungovan | 206 | Rossello: Communications with A. Ashton regarding motion to dismiss Rossello's complaint (0.30); Communications with M. Bienenstock regarding strategy for responding to Governor's complaint (0.30); Communications with K. Perra and G. Brenner regarding arguments for motion to dismiss Governor's complaint (0.40); Communications with M. Morris regarding arguments for motion to dismiss Governor's complaint (0.30); Communications with W. Dalsen, J. Richman, and M. Firestein regarding case law concerning PROMESA issues for motion to dismiss Governor's complaint (0.30); Communications with G. Brenner regarding revisions to motion to dismiss (0.20); Communications with S. Ratner regarding motion to dismiss (0.30); Communications with C. Golder and G. Brenner regarding arguments for motion to dismiss Governor's complaint (0.60). | 2.70 | $2,049.30 |

33260 FOMB

Invoice 170163797

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0061 COMMONWEALTH TITLE III - FISCAL PLAN/BUDGET LITIGATION

Page 19

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/09/18 | Timothy W. Mungovan | 206 | Rossello: Communications with M. Bienenstock and S. Ratner regarding certain legislative history of PROMESA to include in motion to dismiss (0.30); Review comments from McKinsey regarding information to support motion to dismiss (0.30); Review documentation addressing per capita expense of Puerto Rico Legislature relative to 50 states (0.40); Communications with A. Ashton regarding edits to draft motion to dismiss Governor's complaint (0.20); Communications with S. Ratner regarding draft outline of motion to dismiss Governor's complaint (0.20); Communications with C. Golder regarding draft outline of motion to dismiss Governor's complaint (0.40); Communications with S. Ratner, M. Morris, A. Skellet, W. Dalsen, E. Carino, B. Clark regarding certain section of PROMESA in connection with motion to dismiss (0.80); Revise motion to dismiss Governor's complaint and outline for same (2.70); Communications with S. Ratner regarding revisions to motion to dismiss Governor's complaint (0.80). | 6.10 | $4,629.90 |
| 07/09/18 | Brian S. Rosen | 206 | Legislative: Partial attendance on conference call with litigation team regarding Legislative complaint and response for same. | 0.40 | $303.60 |
| 07/09/18 | Alexandra K. Skellet | 206 | Rossello: Research facts in connection with motion to dismiss Governor's adversary complaint. | 6.30 | $4,781.70 |
| 07/09/18 | Brandon C. Clark | 206 | Rossello: Respond to questions and comments concerning draft motion to dismiss. | 0.40 | $303.60 |
| 07/09/18 | Guy Brenner | 206 | Rossello: Review summary of PROMESA arguments in past briefing by Commonwealth (0.30); Develop arguments for motion to dismiss (1.30); Call with A. DeCamp regarding fact issues (0.20); Review and revise motion to dismiss (3.60); Review comments to same (0.30). | 5.70 | $4,326.30 |

33260 FOMB
Invoice 170163797

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0061 COMMONWEALTH TITLE III - FISCAL PLAN/BUDGET LITIGATION
Page 20

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/09/18 | Elliot Stevens | 206 | Rossello: Meeting with E. Barak and D. Desatnik regarding motion to dismiss and related issues (0.70); Research legislative history of PROMESA for purpose of drafting motion to dismiss (1.60); Draft and edit PROMESA Title II arguments for motion to dismiss (7.80). | 10.10 | $7,665.90 |
| 07/09/18 | William D. Dalsen | 206 | Rossello: Draft portion of motion to dismiss adversary proceeding. | 5.10 | $3,870.90 |
| 07/09/18 | Ehud Barak | 206 | Rossello: Review and revise motion to dismiss regarding Governor's complaint (3.80); Research regarding same (2.40); Internal meeting with D.Desatnik and E. Stevens regarding same (6.50). | 12.70 | $9,639.30 |
| 07/09/18 | Stephen L. Ratner | 206 | Rossello: Conferences and e-mail with T. Mungovan, G. Brenner, E. Barak, M. Bienenstock, et al. regarding response to complaint (0.70); Review draft motion and materials regarding motion (1.70). | 2.40 | $1,821.60 |
| 07/09/18 | Matthew J. Morris | 206 | Rossello: Draft portions of motion to dismiss. | 9.00 | $6,831.00 |
| 07/09/18 | Daniel Desatnik | 206 | Rossello: Review draft motion to dismiss (1.20); Review legislative history on PROMESA section 205 in connection with same (1.10); Review related memoranda and pleadings regarding same (1.20); Draft section of motion to dismiss regarding PROMESA sections 202-205 (5.10); Revise section of motion to dismiss regarding CTO decision (2.90). | 11.50 | $8,728.50 |
| 07/09/18 | Jonathan E. Richman | 206 | Rossello: Conference with A. Skellet regarding Rossello motion to dismiss (0.10); Conference with M. Morris regarding same (0.10). | 0.20 | $151.80 |
| 07/09/18 | Ann M. Ashton | 206 | Rossello: Review and revise motion to dismiss (2.60); Discussion with R. Ferrara regarding same (0.10); Discussion with G. Brenner regarding same (0.10). | 2.80 | $2,125.20 |
| 07/09/18 | Paul Possinger | 206 | Rossello: Review and revise drafts of motion to dismiss Governor's complaint regarding 2019 budget (2.40); Review research regarding budget powers in connection with same (1.20). | 3.60 | $2,732.40 |

33260 FOMB

Invoice 170163797

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0061 COMMONWEALTH TITLE III - FISCAL PLAN/BUDGET LITIGATION

Page 21

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/09/18 | Martin J. Bienenstock | 206 | Legislative: Conduct research regarding legal issue addressed in Legislative complaint (4.20); E-mails with S. O'Rourke regarding charts showing Legislature's expense compared to expense of legislatures in 50 states in connection with same (0.40). | 4.60 | $3,491.40 |
| 07/09/18 | Martin J. Bienenstock | 206 | Rossello: Conduct research regarding motion to dismiss Governor's complaint. | 5.70 | $4,326.30 |
| 07/09/18 | Alexandra K. Skellet | 206 | Legislative: Consider arguments for motion to dismiss Legislative Assembly's complaint. | 1.10 | $834.90 |
| 07/09/18 | Ralph C. Ferrara | 206 | Legislative: Review proposed motion to dismiss arguments for complaint (1.10); Discussion with A. Ashton thereon (0.30). | 1.40 | $1,062.60 |
| 07/09/18 | Kevin J. Perra | 206 | Legislative: Begin drafting motion to dismiss Legislative complaint. | 4.80 | $3,643.20 |
| 07/10/18 | Paul Possinger | 206 | Rossello: Review inserts to motion to dismiss Governor's complaint. | 0.60 | $455.40 |
| 07/10/18 | Elliot Stevens | 206 | Legislative: Review and edit joint scheduling motion (0.20). | 0.20 | $151.80 |
| 07/10/18 | Timothy W. Mungovan | 206 | Legislative: Revise draft motion to set expedited briefing scheduling for Legislative complaint. | 0.30 | $227.70 |
| 07/10/18 | Stephen L. Ratner | 206 | Rossello: Review draft motion and related materials (1.80); Conference with M. Bienenstock, M. Stancil regarding motion to dismiss (0.70). | 2.50 | $1,897.50 |
| 07/10/18 | Martin J. Bienenstock | 206 | Rossello: Draft and revise portions of motion to dismiss Governor's complaint (7.30); Conduct relevant research regarding same (2.40). | 9.70 | $7,362.30 |
| 07/10/18 | Kevin J. Perra | 206 | Rossello: Draft motion to dismiss Governor's complaint (3.90); E-mails and discussions with team regarding same (1.30). | 5.20 | $3,946.80 |
| 07/10/18 | Matthew J. Morris | 206 | Rossello: Revise motion to dismiss complaint. | 11.20 | $8,500.80 |
| 07/10/18 | Stephen L. Ratner | 206 | Legislative: Conferences and e-mail with T. Mungovan, M. Bienenstock, K. Rifkind, N. Jaresko, et al. regarding response to Legislative complaint (0.50). | 0.50 | $379.50 |
| 07/10/18 | William D. Dalsen | 206 | Rossello: Revise draft motion to dismiss per M. Morris comments. | 3.80 | $2,884.20 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170163797

0061 COMMONWEALTH TITLE III - FISCAL PLAN/BUDGET LITIGATION

Page 22

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/10/18 | Daniel Desatnik | 206 | Rossello: Continue revising motion to dismiss complaint, including preparation of preliminary statement (2.90); Review correspondence regarding budget cut issues (0.80); Review O'Neill draft of Board budgetary authority for Rossello motion to dismiss (0.90); Revise section of brief relating to budgetary compliance (2.40). | 7.00 | $5,313.00 |
| 07/10/18 | Guy Brenner | 206 | Rossello: Review edits to motion to dismiss complaint (1.10); Review revised motion to dismiss brief (0.60). | 1.70 | $1,290.30 |
| 07/10/18 | Alexandra K. Skellet | 206 | Rossello: Review chronology of fiscal plan and budget development in connection with motion to dismiss (0.90); Review and comment on latest draft of motion to dismiss Governor's adversary complaint (4.60). | 5.50 | $4,174.50 |
| 07/10/18 | Mee R. Kim | 206 | Rossello: Review documents, public statements, and correspondence relating to fiscal plan and budget certifications for motion to dismiss complaint (4.30); Discussion with A. Ashton regarding same (0.20). | 4.50 | $3,415.50 |
| 07/10/18 | Brian S. Rosen | 206 | Rossello: Memorandum to E. Barak regarding motion to dismiss Governor's complaint (0.10); Review same (0.70). | 0.80 | $607.20 |
| 07/10/18 | Ralph C. Ferrara | 206 | Rossello: Review revised draft motion to dismiss Rossello complaint (1.60); Teleconferences with M. Morris regarding same (0.80); E-mail to M. Morris regarding strategy for same (1.20); E-mail to M. Morris regarding comments to same (0.20); Review summary regarding cost of lawsuit (0.20); Teleconference with M. Morris regarding same for inclusion in motion to dismiss (0.30); E-mail to T. Mungovan regarding strategy for motion to dismiss (0.30). | 4.60 | $3,491.40 |
| 07/10/18 | Elliot Stevens | 206 | Rossello: Review and revise motion to dismiss complaint (2.90); Revise joint scheduling motion (0.70); Review and research Governor's public positions on budgetary powers of Board in connection with motion to dismiss Governor's complaint (1.20); Review and edit motion to dismiss (1.10). | 5.90 | $4,478.10 |

33260 FOMB

Invoice 170163797

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0061 COMMONWEALTH TITLE III - FISCAL PLAN/BUDGET LITIGATION

Page 23

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/10/18 | Timothy W. Mungovan | 206 | Rossello: Review K. Rifkind's edits to draft motion to dismiss complaint of Governor (0.30); Revise draft motion to dismiss complaint of Governor (0.90); Communications with J. El Koury, K. Rifkind, and C. Golder regarding draft motion to dismiss complaint of Governor (0.40); Communications with M. Morris regarding revisions to draft motion to dismiss complaint of Governor (0.40); Communications with M. Bienenstock regarding revisions to draft motion to dismiss complaint of Governor (0.60); Communications with K. Rifkind regarding edits to draft motion to dismiss complaint of Governor (0.30); Review additional edits from K. Rifkind to draft motion to dismiss complaint of Governor (0.40); Review edits from Munger Toles to motion to dismiss complaint of Governor (0.40). | 3.70 | $2,808.30 |
| 07/11/18 | Ehud Barak | 206 | Rossello: Call with litigation team regarding Governor's complaint (0.60); Follow-up discussion with D. Desatnik and E. Stevens (0.40); Call regarding same with E. Trigo (0.30); Review and revise draft motion to dismiss (2.80); Conduct research regarding same (2.40). | 6.50 | $4,933.50 |
| 07/11/18 | Mee R. Kim | 206 | Rossello: Teleconference with A. Ashton regarding motion to dismiss (0.20); E-mails with A. Ashton and A. Skellet regarding same (0.20); E-mails with Ernst & Young advisors, G. Brenner, A. Ashton, T. Mungovan, and A. Vermal regarding proposed responses to Governor's complaint (0.10); Teleconference with Ernst & Young advisors and A. Ashton regarding same (0.40); E-mails with G. Brenner, A. Ashton and T. Mungovan regarding same (0.30); Teleconference with Ernst & Young advisors on fiscal plan budget review and certification process (0.50); Review publicly available documents and announcements per discussion with Ernst & Young (4.20); E-mails with M. Tulla, M. Morris and other members of Proskauer litigation team regarding allegations in complaint (0.70). | 6.60 | $5,009.40 |

33260 FOMB                                                                Invoice 170163797
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0061 COMMONWEALTH TITLE III - FISCAL                                       Page 24
PLAN/BUDGET LITIGATION

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/11/18 | Paul Possinger | 206 | Legislative: Call with T. Mungovan, K. Perra, G. Brenner and E. Barak regarding outline for responses to Legislative complaint (0.80); Discuss arguments with E. Barak (0.30); Calls with E. Barak, D. Desatnik and E. Stevens regarding same (0.50); Review and revise outline for motion to dismiss (1.60); Review and revise insert regarding budgetary argument (0.80); Review Legislature's budgets (0.40). | 4.40 | $3,339.60 |
| 07/11/18 | Timothy W. Mungovan | 206 | Legislative: Communications with A. Ashton regarding preparing factual chronology for motion to dismiss complaint of Legislative Assembly (0.30); Communications with Ernst & Young, A. Ashton, and G. Brenner regarding chronology of communications between Board and Government concerning budget (0.40); Communications with K. Perra, S. Ratner, G. Brenner, E. Barak, P. Possinger, D. Desatnik, E. Stevens, B. Clark, and A. Skellet regarding outline of arguments on motion to dismiss Legislative complaint (0.80). | 1.50 | $1,138.50 |
| 07/11/18 | Timothy W. Mungovan | 206 | Rossello: Revisions to motion to dismiss Governor's complaint (2.70); Communications with M. Bienenstock and S. Ratner regarding draft motion to dismiss Governor's complaint (0.30); Review revisions from M. Bienenstock to motion to dismiss Governor's complaint (0.50); Communications with S. Ratner regarding revisions to motion to dismiss Governor's complaint (0.60); Review information from McKinsey concerning development of fiscal plans in April and May 2018 (0.60); Communications with S. Ratner, K. Perra, G. Brenner, and M. Morris regarding revising motion to dismiss Governor's complaint to incorporating edits of M. Bienenstock (0.40). | 5.10 | $3,870.90 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170163797

0061 COMMONWEALTH TITLE III - FISCAL PLAN/BUDGET LITIGATION

Page 25

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/11/18 | Ralph C. Ferrara | 206 | Rossello: Review and comment on draft of motion to dismiss Rossello complaint (2.60); Review PROMESA and judicial support regarding same (0.70); Teleconferences with M. Morris regarding edits and strategy for same (0.60); Teleconferences with T. Mungovan regarding same (0.30); Review M. Bienenstock e-mail regarding comments to same (0.40). | 4.60 | $3,491.40 |
| 07/11/18 | Magali Giddens | 206 | Rossello: Correspondence with A. Skellet regarding cite checking request in connection with motion to dismiss (0.10); Begin cite checking same (1.30). | 1.40 | $364.00 |
| 07/11/18 | Guy Brenner | 206 | Rossello: Review and revise motion to dismiss complaint. | 3.20 | $2,428.80 |
| 07/11/18 | Guy Brenner | 206 | Legislative: Develop arguments for motion to dismiss (2.40); Review scheduling order (0.10); Review factual issues (0.60); Call with T. Mungovan, K. Perra, E. Barak, P. Possinger regarding strategy for responding to Legislative complaint (0.60). | 3.70 | $2,808.30 |
| 07/11/18 | Brandon C. Clark | 206 | Legislative: Teleconference with team regarding motion to dismiss complaint. | 0.60 | $455.40 |
| 07/11/18 | Daniel Desatnik | 206 | Legislative: Revise motion to dismiss outline regarding G. Brenner comments (2.90). | 2.90 | $2,201.10 |
| 07/11/18 | William D. Dalsen | 206 | Rossello: Revise draft motion to dismiss per M. Morris request. | 4.50 | $3,415.50 |
| 07/11/18 | Elliot Stevens | 206 | Legislative: Revise rider on Puerto Rican law on budgets for respond to Legislative complaint (0.80); Call with O'Neill to discuss same (0.20); Discuss same with E. Barak (0.20); Call with G. Brenner to discuss motion to dismiss in Legislative complaint (0.20); Call with P. Possinger, E. Barak, and D. Desatnik regarding outline of Legislative complaint (0.10); Review and edit outline with D. Desatnik and (partially) E. Barak (1.60); Draft motion to dismiss Legislative complaint in line with outline (6.60). | 9.70 | $7,362.30 |
| 07/11/18 | Ann M. Ashton | 206 | Rossello: Calls with Ernst & Young regarding responses to Rossello complaint (0.50); Follow-up e-mail to G. Brenner (0.10); Call with Ernst & Young regarding budget chronology (0.50); Follow-up discussion with R. Kim (0.10). | 1.20 | $910.80 |

33260 FOMB                                                                    Invoice 170163797
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0061 COMMONWEALTH TITLE III - FISCAL                                          Page 26
PLAN/BUDGET LITIGATION

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/11/18 | Stephen L. Ratner | 206 | Rossello: Conferences and e-mail with T. Mungovan, M. Bienenstock, G. Brenner, K. Perra, et al. regarding motion to dismiss (0.80); Review draft motion to dismiss and materials relating to same (3.10). | 3.90 | $2,960.10 |
| 07/11/18 | Stephen L. Ratner | 206 | Legislative: E-mail and conferences with T. Mungovan, et al. regarding motion to dismiss Legislative complaint (0.10); Review materials regarding motion to dismiss Legislative complaint (0.30). | 0.40 | $303.60 |
| 07/11/18 | Matthew J. Morris | 206 | Rossello: Revise motion to dismiss. | 10.10 | $7,665.90 |
| 07/11/18 | Maja Zerjal | 206 | Rossello: Review draft response to Governor's complaint and applicable PROMESA sections. | 0.70 | $531.30 |
| 07/11/18 | Kevin J. Perra | 206 | Rossello: Draft motion to dismiss Governor's complaint (4.30); E-mails and discussions with team regarding same (0.60). | 4.90 | $3,719.10 |
| 07/11/18 | Martin J. Bienenstock | 206 | Rossello: Draft and revise portions of motion to dismiss Governor's complaint (7.10); Conduct relevant research regarding same (2.20). | 9.30 | $7,058.70 |
| 07/11/18 | Ehud Barak | 206 | Legislative: Draft outline for motion to dismiss regarding Legislative complaint (2.20); Discuss same internally (1.50). | 3.70 | $2,808.30 |
| 07/11/18 | Alexandra K. Skellet | 206 | Rossello: Review edits to motion to dismiss Governor's adversary complaint (1.90). | 1.90 | $1,442.10 |
| 07/11/18 | Daniel Desatnik | 206 | Rossello: Review section of motion to dismiss relating to budget (0.60); Review English translation of budget (1.40); Participate in team call to discuss reply (0.80); Discussion with E. Barak and E. Stevens regarding budget argument (0.40); Review M. Bienenstock comments to Rossello motion to dismiss (0.70). | 3.90 | $2,960.10 |
| 07/11/18 | Alexandra K. Skellet | 206 | Legislative: Participate in team call regarding motion to dismiss complaint (0.80); Draft outline for motion to dismiss complaint (2.60); Call with G. Brenner regarding motion to dismiss complaint (0.30); Draft portion of motion to dismiss complaint (0.70). | 4.40 | $3,339.60 |
| 07/11/18 | Ann M. Ashton | 206 | Rossello/Legislative: Discussion with T. Mungovan regarding review of factual portion of Rossello and Legislative motion to dismiss (0.40); Follow-up discussions and e-mails with A. Skellet and R. Kim on same (0.30). | 0.70 | $531.30 |

33260 FOMB

Invoice 170163797

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0061 COMMONWEALTH TITLE III - FISCAL PLAN/BUDGET LITIGATION

Page 27

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/11/18 | Kevin J. Perra | 206 | Legislative: Revise outline and for motion to dismiss Legislative complaint (3.60); E-mails and discussions with team regarding same (0.80). | 4.40 | $3,339.60 |
| 07/11/18 | Paul Possinger | 206 | Rossello: Review K. Rifkind comments on motion to dismiss Governor's complaint. | 0.40 | $303.60 |
| 07/12/18 | Kevin J. Perra | 206 | Legislative: Review and revise motion to dismiss Legislative complaint (1.80); Review documents for same (1.30). | 3.10 | $2,352.90 |
| 07/12/18 | Timothy W. Mungovan | 206 | Rossello/Legislative: Communications with M. Morris and A. Skellet regarding summaries of appearance (0.20). | 0.20 | $151.80 |
| 07/12/18 | Martin J. Bienenstock | 206 | Rossello: Review comments to motion to dismiss (2.40); Revise final draft of motion to dismiss Governor's complaint (2.80). | 5.20 | $3,946.80 |
| 07/12/18 | Mee R. Kim | 206 | Legislative: E-mails with M. Tulla and K. Rifkind regarding budget review and certification process (0.20); E-mails with A. Ashton and A. Skellet regarding same (0.10); Teleconference with A. Skellet regarding proposed response (0.10); Teleconference with A. Skellet and B. Clark regarding same (0.30); Draft factual assertions for motion to dismiss (3.30); E-mails with A. Skellet and B. Clark regarding same (1.10); E-mail with G. Brenner regarding same (0.30); E-mails with A. Ashton, A. Skellet, T. Mungovan, and S. Ratner regarding same (0.30). | 5.70 | $4,326.30 |
| 07/12/18 | Kevin J. Perra | 206 | Rossello: Draft and revise motion to dismiss Governor's complaint (3.10); E-mails and discussions with team regarding same (0.50); Review documents for same (1.40). | 5.00 | $3,795.00 |
| 07/12/18 | Matthew J. Morris | 206 | Rossello: Revise and finalize motion to dismiss. | 9.60 | $7,286.40 |
| 07/12/18 | Jonathan E. Richman | 206 | Rossello: Teleconference with R. Ferrara regarding motion to dismiss Rossello case (0.20); Draft e-mail regarding same (0.30). | 0.50 | $379.50 |

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170163797

0061 COMMONWEALTH TITLE III - FISCAL PLAN/BUDGET LITIGATION

Page 28

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/12/18 | Elliot Stevens | 206 | Legislative: Review translations of joint resolution exhibits (0.20); Call with G. Brenner to discuss motion to dismiss (0.20); Discuss draft with D. Desatnik (0.20); Call with A. Skellet and D. Desatnik to discuss factual elements (0.20); Draft argument relating to fiscal plan declarations (1.20); Draft argument relating to budget declarations (3.10); Discuss same with D. Desatnik (0.20); Discuss progress with M. Morris (0.10); Draft argument relating to injunctive relief (2.10); Revise arguments relating to budget (0.40). | 7.90 | $5,996.10 |
| 07/12/18 | William D. Dalsen | 206 | Rossello: Review revised draft motion to dismiss. | 0.80 | $607.20 |
| 07/12/18 | Daniel Desatnik | 206 | Legislative: Review K. Rifkind comments to motion to dismiss (1.20); Continue drafting motion to dismiss Legislative complaint (4.40); Review P. Possinger outline of Legislative complaint (0.90); Draft motion to take judicial summary of certified translations of previous budgets (3.10); Call with A. Skellet to discuss fact section preparation of motion to dismiss (0.20); Review E. Stevens revisions to motion to dismiss (0.70). | 10.50 | $7,969.50 |
| 07/12/18 | Brandon C. Clark | 206 | Legislative: Research whether summary appearances must be filed (1.30); Draft portion of factual section of motion to dismiss (6.10). | 7.40 | $5,616.60 |
| 07/12/18 | Lawrence T. Silvestro | 206 | Rossello: Confer with M. Giddens regarding motion to dismiss (0.40); Review citations in motion to dismiss complaint (2.30). | 2.70 | $702.00 |
| 07/12/18 | Stephen L. Ratner | 206 | Legislative: Review draft motion to dismiss (2.90); Conferences and e-mail with T. Mungovan, M. Bienenstock, K. Rifkind, M. Morris, et al. regarding draft motion to dismiss (2.20); Review outline and materials regarding motion to dismiss Legislative complaint (0.30); Conferences, e-mail with T. Mungovan, P. Possinger, et al. regarding motion to dismiss Legislative complaint (0.10). | 5.50 | $4,174.50 |
| 07/12/18 | Guy Brenner | 206 | Legislative: Review revised motion to dismiss outline (0.20); Assess factual and legal research needs for motion to dismiss (0.80). | 1.00 | $759.00 |

33260 FOMB                                                           Invoice 170163797
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0061 COMMONWEALTH TITLE III - FISCAL                                        Page 29
PLAN/BUDGET LITIGATION

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/12/18 | Guy Brenner | 206 | Rossello: Review edits to motion to dismiss (0.90); Review meet and confer obligation issues (0.20); Revise statement regarding same (0.30). | 1.40 | $1,062.60 |
| 07/12/18 | Ehud Barak | 206 | Legislative: Review and revise motion to dismiss complaint (2.80); Conduct research regarding same (2.60). | 5.40 | $4,098.60 |
| 07/12/18 | Eamon Wizner | 206 | Rossello: Cite check and proofread motion to dismiss adversary complaint per J. Alonzo. | 0.80 | $208.00 |
| 07/12/18 | Magali Giddens | 206 | Rosello: Cite check motion to dismiss (4.20); Create and update table of authorities (1.20); Correspondence and teleconferences with A. Skellet and M. Morris regarding same (0.30); Teleconferences with L. Silvestro, A. Monforte and E. Wizner regarding same (0.20); Conference with M. Morris regarding cites to be revised (0.20). | 6.10 | $1,586.00 |
| 07/12/18 | Ralph C. Ferrara | 206 | Rossello: Review drafts of motion to dismiss Rossello complaint and source documents (1.30); E-mails to M. Morris regarding proposed revisions to motion to dismiss (0.60); Teleconferences with M. Morris regarding comments to same (0.30). | 2.20 | $1,669.80 |
| 07/12/18 | Alexandra K. Skellet | 206 | Rossello: Draft summary of motion, proposed order, and summaries of appearance for Governor's adversary proceeding (1.10); Fact check memorandum of law in support of motion to dismiss Governor's complaint (5.10); Calls and e-mails with R. Kim regarding same (0.40). | 6.60 | $5,009.40 |
| 07/12/18 | Alexandra K. Skellet | 206 | Legislative: Draft statement of facts in support of motion to dismiss Legislative complaint (6.80); Call with D. Desatnik and E. Stevens regarding fact statement (0.20); Call with R. Kim and B. Clark regarding motion to dismiss Legislative complaint (0.40); Call with A. Ashton and R. Kim regarding statement of facts for same (0.20). | 7.60 | $5,768.40 |
| 07/12/18 | Paul Possinger | 206 | Rossello/Legislative: Review motion to dismiss Governor's complaint and exhibits to same (0.60); Review comments to outline for motion to dismiss Legislative complaint (0.50). | 1.10 | $834.90 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0061 COMMONWEALTH TITLE III - FISCAL
    PLAN/BUDGET LITIGATION

Invoice 170163797

Page 30

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/12/18 | Mee R. Kim | 206 | Rossello: E-mails with McKinsey regarding factual statements in motion to dismiss (0.20); Review McKinsey response regarding same (0.30); E-mail with G. Brenner, A. Ashton, and A. Skellet regarding same (0.10); Teleconference with A. Ashton and A. Skellet regarding motion to dismiss (0.20); E-mails with A. Ashton and A. Skellet regarding same (0.20); E-mails regarding judicial notice (0.10); Review draft motion to dismiss (5.30); E-mails with A. Ashton and A. Skellet regarding same (0.20); Teleconferences with A. Skellet regarding same (0.10); E-mails with A. Ashton, A. Skellet, T. Mungovan, S. Ratner regarding exhibits to Rossello complaint (0.20). | 6.90 | $5,237.10 |
| 07/12/18 | Timothy W. Mungovan | 206 | Rossello: Communications with A. Ashton and R. Kim regarding chronology of events relating to fiscal plan and budget for use in motion to dismiss complaints of Governor and Legislature (0.30); Review edits and comments from R. Ferrara on motion to dismiss Governor's complaint (0.30); Review and incorporate revisions of M. Bienenstock and K. Rifkind into motion to dismiss Governor's complaint (2.30 ); Communications with J. El Koury regarding edits and comments to motion to dismiss Governor's complaint (0.50); Communications with S. Ratner, M. Bienenstock, M. Morris, K. Perra, and G. Brenner regarding K. Rifkind's edits to motion to dismiss complaint of Governor (0.80); Communications with M. Bienenstock regarding revisions to motion to dismiss complaint of Governor (0.40); Final review of draft motion to dismiss Governor's complaint (0.60); Communications with P. Pierluisi regarding comments on motion to dismiss Governor's complaint (0.30); Review revisions to motion to dismiss Governor's complaint from Munger (0.40); Communications with S. Ratner and M. Morris regarding final revisions to motion to dismiss (0.60); Communications with K. Rifkind regarding edits to motion to dismiss complaint of Governor (0.40). | 6.90 | $5,237.10 |

33260 FOMB                                                              Invoice 170163797
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0061 COMMONWEALTH TITLE III - FISCAL                                    Page 31
PLAN/BUDGET LITIGATION

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/13/18 | Timothy W. Mungovan | 206 | Legislative: Revisions to outline for motion to dismiss Legislative complaint (0.40); Communications with M. Bienenstock regarding revisions to outline for motion to dismiss Legislative complaint (0.30). | 0.70 | $531.30 |
| 07/13/18 | Michael A. Firestein | 206 | Rossello: Review Board motion to dismiss in Governor's case. | 0.40 | $303.60 |
| 07/13/18 | Timothy W. Mungovan | 206 | Rossello/Legislative: Participate in conference call with Board to discuss Governor's complaint and Legislative complaint (0.30). | 0.30 | $227.70 |
| 07/13/18 | Alexandra K. Skellet | 206 | Legislative: Call with A. Ashton, R. Kim, and B. Clark regarding fact statement for motion to dismiss Legislative complaint (0.30); Draft fact statement for motion to dismiss (0.20); Review and revise factual portion of motion to dismiss (9.70). | 10.20 | $7,741.80 |
| 07/13/18 | Brandon C. Clark | 206 | Legislative: Call with fact team regarding status of draft (0.40); Revise portion of draft motion to dismiss (5.10). | 5.50 | $4,174.50 |
| 07/13/18 | Ralph C. Ferrara | 206 | Legislative: Meetings with R. Kim regarding Legislative motion to dismiss. | 0.40 | $303.60 |
| 07/13/18 | Guy Brenner | 206 | Legislative: Review revisions to outline (0.30); Review factual issues for development (0.40); Review legal arguments (0.40); Review draft motion to dismiss (0.30). | 1.40 | $1,062.60 |
| 07/13/18 | Jonathan E. Richman | 206 | Rossello: Review motion to dismiss Rossello complaint. | 0.80 | $607.20 |
| 07/13/18 | Ehud Barak | 206 | Legislative: Review and revise motion to dismiss (1.40); Conduct research regarding same (1.20). | 2.60 | $1,973.40 |
| 07/13/18 | Lary Alan Rappaport | 206 | Rossello: Review motion to dismiss Governor's complaint. | 0.40 | $303.60 |
| 07/13/18 | Ann M. Ashton | 206 | Legislative: Call with A. Skellet, R. Kim and B. Clark regarding preparing statement of facts for motion to dismiss Legislative complaint. | 0.40 | $303.60 |
| 07/13/18 | Stephen L. Ratner | 206 | Legislative: Review outline for motion to dismiss (0.20); Conferences and e-mail with T. Mungovan, M. Bienenstock regarding outline for motion to dismiss (0.10). | 0.30 | $227.70 |

33260 FOMB                                                                   Invoice 170163797
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
　　0061 COMMONWEALTH TITLE III - FISCAL                                      Page 32
　　PLAN/BUDGET LITIGATION

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/13/18 | Daniel Desatnik | 206 | Legislative: Continue drafting Legislative motion to dismiss (4.10); Review recent Aurelius decision for incorporation of certain issues into motion to dismiss (1.10); Revise fact section of motion to dismiss (1.40); Correspondences with team regarding motion (0.90); Review M. Bienenstock comments to motion to dismiss outline (0.60). | 8.10 | $6,147.90 |
| 07/13/18 | Elliot Stevens | 206 | Legislative: Research fiscal plan documents for A. Skellet's factual segment (0.60); Draft motion to dismiss arguments for D. Desatnik (1.60); E-mail with A. Skellet regarding merging of factual segment with legal segment (0.20); Call with D. Desatnik regarding next steps (0.10); Call with A. Skellet regarding M. Bienenstock's revised outline (0.10); Call with M. Morris regarding same (0.10); Revise motion to dismiss Legislative complaint (0.40); Research regarding fiscal plan discussion of labor reforms for purpose of drafting portion of motion to dismiss (0.90); Revise factual segment (1.60). | 5.60 | $4,250.40 |
| 07/13/18 | Matthew J. Morris | 206 | Legislative: Revise draft motion to dismiss. | 6.90 | $5,237.10 |
| 07/13/18 | Kevin J. Perra | 206 | Legislative: Review and revised motion to dismiss Legislative complaint (2.60); Discussions and e-mails with team regarding same (0.50); Review documents for same (1.20). | 4.30 | $3,263.70 |
| 07/13/18 | Jeffrey W. Levitan | 206 | Rossello: Review motion to dismiss Governor's complaint. | 0.70 | $531.30 |
| 07/13/18 | Mee R. Kim | 206 | Legislative: E-mails with A. Skellet and B. Clark regarding motion to dismiss (1.40); Teleconference with A. Ashton and A. Skellet regarding same (0.20); Draft factual assertions for motion to dismiss (5.80); Discussion with R. Ferrara regarding same (0.70); E-mails with A. Skellet and B. Clark regarding judicial notice (0.40); Teleconference with A. Skellet regarding revised outline for motion to dismiss (0.20); Review outline (0.20); Teleconference with A. Skellet and B. Clark regarding same (0.40). | 9.30 | $7,058.70 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170163797

0061 COMMONWEALTH TITLE III - FISCAL PLAN/BUDGET LITIGATION

Page 33

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/14/18 | Mee R. Kim | 206 | Legislative: E-mails with A. Skellet and B. Clark regarding motion to dismiss (0.50); Revise factual assertions in motion to dismiss (3.40); Teleconference with A. Skellet regarding same (0.30); E-mails with A. Skellet and M. Morris regarding same (0.20); E-mails with A. Skellet and B. Clark regarding publicly available fiscal plans and correspondence (0.30); E-mails with A. Skellet and M. Morris regarding revisions to motion to dismiss brief (0.90); Revise draft motion to dismiss brief (1.80); E-mails with M. Morris, litigation team and bankruptcy team regarding same (0.30); Review edits by team (1.10). | 8.80 | $6,679.20 |
| 07/14/18 | Kevin J. Perra | 206 | Legislative: Revise motion to dismiss Legislative complaint (4.10); E-mails and discussions with team regarding same (0.90); Review documents for same (2.10). | 7.10 | $5,388.90 |
| 07/14/18 | Matthew J. Morris | 206 | Legislative: Revise motion to dismiss Legislative complaint. | 5.10 | $3,870.90 |
| 07/14/18 | Elliot Stevens | 206 | Legislative: Review revised draft of motion to dismiss Legislative complaint. | 0.30 | $227.70 |
| 07/14/18 | Daniel Desatnik | 206 | Legislative: Review M. Morris comments to draft of Legislative motion to dismiss (0.90); Review G. Brenner revisions to motion to dismiss (0.70); Review K. Perra comments to same (0.50); Review M. Morris redraft incorporation comments (0.40); Discussion with team regarding revisions to next draft (0.30). | 2.80 | $2,125.20 |
| 07/14/18 | Brian S. Rosen | 206 | Rossello/Legislative: Review filed motion to dismiss regarding Governor's litigation draft of motion to dismiss and Legislative complaint. | 2.10 | $1,593.90 |
| 07/14/18 | Guy Brenner | 206 | Legislative: Review Appointments Clause decision to assess impact on motion to dismiss arguments (0.30); Draft and revise motion to dismiss (3.40). | 3.70 | $2,808.30 |
| 07/14/18 | Alexandra K. Skellet | 206 | Legislative: Continue drafting factual portion of motion to dismiss Legislative complaint (5.20); Respond to e-mails from M. Morris regarding same (0.70). | 5.90 | $4,478.10 |
| 07/14/18 | Timothy W. Mungovan | 206 | Legislative: Communications with K. Rifkind regarding outline of arguments to dismiss Legislative complaint. | 0.20 | $151.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170163797

0061 COMMONWEALTH TITLE III - FISCAL PLAN/BUDGET LITIGATION

Page 34

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/15/18 | Timothy W. Mungovan | 206 | Legislative: Review and revise motion to dismiss Legislative complaint. | 4.90 | $3,719.10 |
| 07/15/18 | Paul Possinger | 206 | Legislative: Review and revise draft motion to dismiss Legislative complaint (1.80); Follow-up e-mails with drafting team regarding same (0.30). | 2.10 | $1,593.90 |
| 07/15/18 | Stephen L. Ratner | 206 | Legislative: Review draft motion to dismiss (0.30); E-mail with M. Morris, T. Mungovan, et al. regarding draft motion to dismiss (0.10). | 0.40 | $303.60 |
| 07/15/18 | Alexandra K. Skellet | 206 | Legislative: Research fact questions for motion to dismiss Legislative complaint. | 5.70 | $4,326.30 |
| 07/15/18 | Daniel Desatnik | 206 | Legislative: Review T. Mungovan comments to motion to dismiss (0.70); Review E. Barak comments to same (0.60); Review P. Possinger comments to same (0.40). | 1.70 | $1,290.30 |
| 07/15/18 | Ehud Barak | 206 | Legislative: Review and revise motion to dismiss (3.30); Conduct research regarding same (1.30). | 4.60 | $3,491.40 |
| 07/15/18 | Brandon C. Clark | 206 | Legislative: Respond to questions and comments regarding factual section of draft motion to dismiss. | 0.40 | $303.60 |
| 07/15/18 | Guy Brenner | 206 | Legislative: Review revisions to motion to dismiss. | 1.40 | $1,062.60 |
| 07/15/18 | Matthew J. Morris | 206 | Legislative: Revise motion to dismiss. | 7.10 | $5,388.90 |
| 07/15/18 | Kevin J. Perra | 206 | Legislative: Revise motion to dismiss Legislative complaint (3.10); Review documents relating to same (0.80); E-mails and discussions with team regarding same (1.20). | 5.10 | $3,870.90 |
| 07/15/18 | Mee R. Kim | 206 | Legislative: E-mails with M. Morris, litigation and bankruptcy teams regarding draft motion to dismiss brief (0.70); E-mails with A. Skellet and B. Clark regarding edits by litigation team (0.90); Review edits by litigation and bankruptcy attorneys (1.60); Revise draft motion to dismiss according to edits (1.70); E-mails with M. Morris and A. Skellet regarding same (0.60). | 5.50 | $4,174.50 |

33260 FOMB                                                                                    Invoice 170163797
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0061 COMMONWEALTH TITLE III - FISCAL                                                           Page 35
PLAN/BUDGET LITIGATION

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/16/18 | Mee R. Kim | 206 | Legislative: E-mails with M. Morris, litigation team and bankruptcy team regarding revised draft motion to dismiss brief (0.90); Review edits by Proskauer attorneys and K. Rifkind (2.10); E-mails with A. Skellet, B. Clark and M. Morris regarding same (2.70); Teleconference with A. Skellet regarding same (0.10); E-mails with A. Skellet and M. Morris regarding same (0.20); Review fiscal plan related documents in connection with assertions in motion to dismiss brief (0.90); Teleconference with M.Morris regarding same (0.20); Review budget-related documents in connection with assertions in motion to dismiss brief (0.60); E-mails with A. Skellet and B. Clark regarding remaining briefing issues (0.30). | 8.00 | $6,072.00 |
| 07/16/18 | Kevin J. Perra | 206 | Legislative: Draft and revise motion to dismiss Legislative complaint (3.80); Communications with team regarding same (0.80); Review research for same (0.70). | 5.30 | $4,022.70 |
| 07/16/18 | Brandon C. Clark | 206 | Legislative: Research local rules regarding exhibits (0.60); Research certain factual allegations in complaint (0.80); Review and respond to e-mails and questions regarding updates to factual section of draft (0.60). | 2.00 | $1,518.00 |
| 07/16/18 | Alexandra K. Skellet | 206 | Legislative: Fact check and revise motion to dismiss Legislative complaint. | 7.30 | $5,540.70 |
| 07/16/18 | Lucy Wolf | 206 | Legislative: Discuss with T. Mungovan on email from K. Rifkind responding to edits in Rivera-Schatz motion to dismiss and email from S. Ratner regarding conversation with H. Bauer. | 0.30 | $227.70 |
| 07/16/18 | Daniel Desatnik | 206 | Legislative: Call with G. Brenner regarding Legislative motion to dismiss (0.20); Discussion with E. Barak regarding same (0.20); Review article regarding Rossello statements regarding Law 80 (0.20); Review M. Bienenstock comments to Legislative motion to dismiss (0.70). | 1.30 | $986.70 |
| 07/16/18 | Guy Brenner | 206 | Legislative: Review edits to motion to dismiss. | 1.90 | $1,442.10 |
| 07/16/18 | Matthew J. Morris | 206 | Legislative: Revise motion to dismiss Schatz-Rivera complaint. | 9.30 | $7,058.70 |

33260 FOMB

Invoice 170163797

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0061 COMMONWEALTH TITLE III - FISCAL PLAN/BUDGET LITIGATION

Page 36

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/16/18 | Paul Possinger | 206 | Legislative: Review and revise motion to dismiss Legislative complaint (2.80); Analyze certain legal issues in same and related e-mails (0.70). | 3.50 | $2,656.50 |
| 07/16/18 | Stephen L. Ratner | 206 | Legislative: Review draft motion to dismiss (1.70); Conferences and e-mail with T. Mungovan, M. Bienenstock. H. Bauer, K. Perra, G. Brenner, E. Barak, P. Possinger, et al. regarding draft motion to dismiss and intervention motions (0.90). | 2.60 | $1,973.40 |
| 07/16/18 | Gregg M. Mashberg | 206 | Rossello: Review motion to dismiss brief regarding Governor's litigation in connection with preparing for motion to dismiss removed action (0.40); Review correspondence regarding status of removed action (0.10). | 0.50 | $379.50 |
| 07/16/18 | Ralph C. Ferrara | 206 | Legislative: E-mail to M. Morris regarding motion to dismiss Legislative complaint. | 0.20 | $151.80 |
| 07/16/18 | Timothy W. Mungovan | 206 | Rossello: Communications with M. Bienenstock regarding requirement for certified translations (0.20). | 0.20 | $151.80 |
| 07/16/18 | Timothy W. Mungovan | 206 | Legislative: Communications with P. Possinger, E. Barak, and S. Ratner regarding arguments in motion to dismiss Legislative complaint (0.50); Continue to revise motion to dismiss Legislative complaint (1.30); Communications with J. El Koury regarding revisions to motion to dismiss Legislative complaint (0.20); Communications with K. Rifkind regarding revisions to motion to dismiss Legislative complaint (0.80); Communications with S. Ratner, M. Morris, G. Brenner, and M. Bienenstock regarding revisions to motion to dismiss Legislative complaint (1.30). | 4.10 | $3,111.90 |

33260 FOMB                                                                Invoice 170163797
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
       0061 COMMONWEALTH TITLE III - FISCAL                                Page 37
       PLAN/BUDGET LITIGATION

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/17/18 | Timothy W. Mungovan | 206 | Legislative: Review K. Rifkind's edits to draft motion to dismiss Legislative complaint (0.50); Communications with S. Ratner and M. Morris regarding revising argument of draft motion to dismiss Legislative complaint (0.40); Review M. Bienenstock's edits to draft motion to dismiss Legislative complaint (0.70); Review edits to motion to dismiss complaint of Legislature from K. Rifkind (0.20); Communications with P. Pierluisi and E. Trigo Fritz concerning revisions to motion to dismiss Legislative complaint (0.40); Review draft summary of motion and draft summary of order with respect to motion to dismiss Legislative complaint (0.30). | 2.50 | $1,897.50 |
| 07/17/18 | Timothy W. Mungovan | 206 | Rossello: Communications with K. Rifkind concerning fiscal plan issues in connection with Governor's complaint (0.30); Communications with W. Dalsen regarding Governor's arguments in opposition (0.30); Draft arguments for inclusion in outline for reply in support of motion to dismiss Governor's complaint (0.40); Communications with S. Ratner, K. Perra, G. Brenner, M. Morris, P. Possinger, E. Barak, E. Stevens, and D. Desatnik regarding Governor's opposition and reply in support of motion to dismiss (0.70). | 1.70 | $1,290.30 |
| 07/17/18 | Matthew I. Rochman | 206 | Rossello: Teleconference with M. Firestein and T. Mungovan regarding strategy for opposing APRUM's motion to intervene in Governor's adversary proceeding (0.30); Draft opposition to APRUM's motion to intervene (6.80); Develop strategy for opposing APRUM intervention in Governor's litigation (1.50). | 8.60 | $6,527.40 |
| 07/17/18 | Matthew J. Morris | 206 | Legislative: Revise motion to dismiss (5.80); Discuss supporting papers with A. Skellet and team (0.90). | 6.70 | $5,085.30 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170163797

0061 COMMONWEALTH TITLE III - FISCAL
PLAN/BUDGET LITIGATION

Page 38

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/17/18 | Stephen L. Ratner | 206 | Rossello: Review opposition to motion to dismiss (1.10); Conferences, e-mail with T. Mungovan, M. Morris, K. Perra, G. Brenner, et al. regarding opposition to motion to dismiss (1.10); Review APRUM's motion to intervene and response to same (0.30); Conference, e-mail with T. Mungovan, E. Barak, G. Brenner, M. Firestein, M. Rochman, et al. regarding response to APRUM's motion to intervene (0.50). | 3.00 | $2,277.00 |
| 07/17/18 | Ralph C. Ferrara | 206 | Legislative: Review current draft motion to dismiss Legislative complaint (1.10); E-mail to M. Morris with comments on same (1.40); E-mail to T. Mungovan regarding comments (0.10). | 2.60 | $1,973.40 |
| 07/17/18 | Daniel Desatnik | 206 | Rossello: Draft outline of reply to Governor's and AAFAF's opposition to motion to dismiss (1.90); Team call to discuss same (0.70); Review K. Rifkind e-mail regarding opposition to motion to dismiss (0.20); Review W. Dalsen e-mail regarding same (0.20); Begin drafting reply to opposition to motion to dismiss (1.20). | 4.20 | $3,187.80 |
| 07/17/18 | Guy Brenner | 206 | Legislative: Review edits to motion to dismiss (0.30). | 0.30 | $227.70 |
| 07/17/18 | Guy Brenner | 206 | Rossello: Call with briefing team regarding response to Governor's opposition brief (0.80). | 0.80 | $607.20 |
| 07/17/18 | Kevin J. Perra | 206 | Legislative: Review and revise motion to dismiss Legislative compliant (2.10); E-mails and discussions with team regarding same (0.70). | 2.80 | $2,125.20 |
| 07/17/18 | Paul Possinger | 206 | Rossello: Review Governor's objection to motion to dismiss (1.80); Call with team regarding reply outline (0.80). | 2.60 | $1,973.40 |
| 07/17/18 | Stephen L. Ratner | 206 | Legislative: Review draft motion to dismiss (1.30); Conferences, e-mail with T. Mungovan, E. Barak, K. Rifkind, G. Brenner, et al. regarding draft motion to dismiss (0.30); Review opposition party complaint and motion to intervene (0.30); Conferences, e-mail with G. Brenner, T. Mungovan, M. Firestein, M. Rochman, et al. regarding opposition party complaint and motion to intervene (0.30). | 2.20 | $1,669.80 |
| 07/17/18 | Brandon C. Clark | 206 | Legislative: Review comments from client regarding draft motion to dismiss (0.20); Call with fact section team regarding same (0.30). | 0.50 | $379.50 |

33260 FOMB

Invoice 170163797

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0061 COMMONWEALTH TITLE III - FISCAL
PLAN/BUDGET LITIGATION

Page 39

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/17/18 | Alexandra K. Skellet | 206 | Legislative: Conference with M. Morris regarding tasks for filing motion to dismiss (0.30); Draft summaries of appearance, summary of motion, and proposed order (0.70); Fact check and revise draft motion to dismiss (7.90); Draft declaration in support of motion to dismiss (0.40); Identify pending tasks for motion to dismiss (0.40); Call with R. Kim and B. Clark regarding fact checking and collection of exhibits (0.40). | 10.10 | $7,665.90 |
| 07/17/18 | Paul Possinger | 206 | Legislative: Review drafts of motion to dismiss Legislative complaint (0.80); Review comments to Governor's opposition from K. Rifkind and related e-mails (0.40). | 1.20 | $910.80 |
| 07/17/18 | Natasha Petrov | 206 | Legislative: Cite check memorandum in support of motion to dismiss. | 3.20 | $832.00 |
| 07/17/18 | Matthew J. Morris | 206 | Rossello: Review opposition to motion to dismiss (1.60); Conferences with T. Mungovan and team regarding same and outline of response (0.70). | 2.30 | $1,745.70 |
| 07/17/18 | Kevin J. Perra | 206 | Rossello: E-mails and discussions with team regarding Governor's opposition (1.30); Review and revise outline of reply for same (0.80). | 2.10 | $1,593.90 |
| 07/17/18 | Mee R. Kim | 206 | Legislative: E-mails with M. Morris, A. Skellet, and B. Clark regarding edits by K. Rifkind and continuing revisions (1.40); Teleconference with A. Skellet and B. Clark regarding same (0.30); E-mails with A. Skellet regarding same (0.20); Revise factual portion of draft motion to dismiss brief (6.90); E-mails with A. Skellet and B. Clark regarding same (0.40); E-mails with McKinsey, A. Skellet and M. Morris regarding same (1.30); Review information provided by McKinsey (2.10); Teleconference with A. Skellet and M. Morris regarding same (0.20); Teleconference with McKinsey (P. Bailinson) regarding same (0.10); E-mails with A. Skellet and M. Morris regarding same (0.50); Compile exhibits to motion to dismiss brief (1.90); E-mails and teleconferences with O'Neill Borges regarding translation of proposed exhibit (0.30); Teleconferences with A. Skellet regarding revisions to draft motion to dismiss brief (0.90). | 16.50 | $12,523.50 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0061 COMMONWEALTH TITLE III - FISCAL
PLAN/BUDGET LITIGATION

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/18/18 | Mee R. Kim | 206 | Legislative: E-mails with M. Morris, A. Skellet, and B. Clark regarding motion to dismiss edits (0.30); E-mails with McKinsey, A. Skellet and M. Morris regarding same (0.70); E-mails with A. Skellet and B. Clark regarding same (0.90); E-mails with M. Morris, A. Skellet, B. Clark, litigation team and bankruptcy team regarding same (0.60); Teleconferences with A. Skellet regarding same (0.40); E-mails with A. Skellet regarding same (0.60); Review certified translation by O'Neill Borges regarding filing of motion to dismiss (0.20); E-mails with M. Morris, A. Skellet, B. Clark and O'Neill Borges in advance of filing (0.70); Finalize exhibits for submission (2.10); Review final motion to dismiss brief (0.70); Teleconference with McKinsey regarding same (0.10). | 7.30 | $5,540.70 |
| 07/18/18 | Kevin J. Perra | 206 | Rossello: Review and revise reply drafts for motion to dismiss Governor's complaint (3.20); E-mails and discussions with drafting team regarding same (1.60); Review research and documents for same (1.80); Review and edit opposition papers for motions to intervene (1.20). | 7.80 | $5,920.20 |
| 07/18/18 | Martin J. Bienenstock | 206 | Legislative: Research regarding control board issues use in motion to dismiss. | 3.80 | $2,884.20 |
| 07/18/18 | Brandon C. Clark | 206 | Legislative: Call with A. Skellet regarding status of draft and remaining tasks (0.20); Proofread and comment on draft motion to dismiss (1.80); Review and respond to e-mails regarding draft (0.20); Final proofread of motion to dismiss (0.60); Assist with assembling and filing exhibits (1.10). | 3.90 | $2,960.10 |
| 07/18/18 | Alexandra K. Skellet | 206 | Legislative: Incorporate comments on draft motion to dismiss and circulate to team (0.60); Finalize documents for filing (8.80); Call with T. Mungovan regarding upcoming deadlines (0.10); Call with M. Rochman regarding APRUM motion to intervene (0.10); Call with B. Clark regarding upcoming tasks for motion to dismiss (0.30); Draft motion for leave to exceed page limits (0.70). | 10.60 | $8,045.40 |
| 07/18/18 | Matthew J. Morris | 206 | Legislative: Review and finalize motion to dismiss (1.90). | 1.90 | $1,442.10 |

33260 FOMB                                                                    Invoice 170163797
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
         0061 COMMONWEALTH TITLE III - FISCAL                                  Page 41
         PLAN/BUDGET LITIGATION

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/18/18 | Mee R. Kim | 206 | Rossello: Teleconference with A. Skellet and B. Clark regarding reply to Governor's opposition to motion to dismiss (0.20); Review e-mails from litigation team and bankruptcy team regarding same (0.40). | 0.60 | $455.40 |
| 07/18/18 | Paul Possinger | 206 | Rossello: Review and comment on outline to reply in Governor's action (0.60); Follow-up e-mails regarding same (0.30); E-mails with team regarding PROMESA arguments in reply (0.80); Call with team regarding same (0.30). | 2.00 | $1,518.00 |
| 07/18/18 | Stephen L. Ratner | 206 | Rossello/Legislative: Conferences, e-mail with T. Mungovan, G. Brenner, K. Perra, P. Possinger, M. Firestein, et al. regarding intervention motions and complaints (0.50); Review draft response to intervention motions (0.30). | 0.80 | $607.20 |
| 07/18/18 | Stephen L. Ratner | 206 | Rossello: Review outline and draft of reply brief (0.90); Conferences, e-mail with T. Mungovan, M. Morris, G. Brenner, K. Perra, P. Possinger, E. Barak, et al., regarding outline and reply regarding motion to dismiss (0.40). | 1.30 | $986.70 |
| 07/18/18 | Michael A. Firestein | 206 | Legislative: Review motion to dismiss Legislative case (0.40). | 0.40 | $303.60 |
| 07/18/18 | Daniel Desatnik | 206 | Rossello: Draft section of reply to opposition (3.90); Correspondences with team regarding same (0.40); Review drafts of reply outline (0.90); Review M. Bienenstock reply outline (0.60); Review M. Morris reply outline (0.60); Participate in drafting team call to discuss outline (0.20); Revise outline (2.20); Begin draft of reply based on revised outline (4.10). | 12.90 | $9,791.10 |
| 07/18/18 | Guy Brenner | 206 | Legislative: Review and revise motion to dismiss (0.90); Review and revise proposed order and summary of motion (0.20); Review materials regarding Hernandez intervention (0.40); Review constitutional challenge summary (0.20); Review and revise opposition to motion to intervene (0.50). | 2.20 | $1,669.80 |
| 07/18/18 | Guy Brenner | 206 | Rossello: Review and revise outline for reply brief (1.60); Review opposition to APRUM motion to intervene (0.40). | 2.00 | $1,518.00 |
| 07/18/18 | Matthew I. Rochman | 206 | Legislative: Revise opposition to minority party's motion to intervene (3.60). | 3.60 | $2,732.40 |

33260 FOMB                                                                          Invoice 170163797
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0061 COMMONWEALTH TITLE III - FISCAL                                       Page 42
    PLAN/BUDGET LITIGATION

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/18/18 | Ralph C. Ferrara | 206 | Legislative: Review motion to dismiss Legislative complaint (1.40); Teleconference with M. Morris regarding same (0.20); E-mail to M. Morris with comments to same (0.10). | 1.70 | $1,290.30 |
| 07/18/18 | Elliot Stevens | 206 | Rossello: Meeting with E. Barak to discuss case developments and tasks for response (0.10); Meeting with D. Desatnik to discuss drafting of sections of response (0.10); Call with D. Desatnik regarding legislative history recommendations (0.20); Review and analyze Governor's opposition to Board's motion to dismiss (1.20); Draft argument on legislative history of PROMESA (1.60); Revise rider on Board authority (0.70); Research regarding legislative history for reply to Governor's opposition (1.30); Revise draft to incorporate research (0.60); Review and revise draft response with D. Desatnik (4.30). | 10.10 | $7,665.90 |
| 07/18/18 | Ehud Barak | 206 | Rossello: Review and revise reply brief and outline for same (2.60); Conduct research regarding same (2.40); Discuss same with D. Desatnik and E. Stevens (5.80). | 10.80 | $8,197.20 |
| 07/18/18 | William D. Dalsen | 206 | Rossello: Correspondence with drafting team regarding reply arguments and next steps (0.20); Review and revise reply brief in support of motion to dismiss (2.10). | 2.30 | $1,745.70 |
| 07/18/18 | Michael A. Firestein | 206 | Rossello: Draft opposition to APRUM intervention (2.20); Draft supplemental opposition per agreement in APRUM intervention (0.30). | 2.50 | $1,897.50 |
| 07/18/18 | Matthew J. Morris | 206 | Rossello: Draft outline for sections of reply brief (8.70). | 8.70 | $6,603.30 |
| 07/18/18 | Stephen L. Ratner | 206 | Legislative: Review draft motion to dismiss (0.40); Conferences, e-mail with T. Mungovan, M. Morris, G. Brenner, E. Barak, K. Rifkind et al., regarding draft motion to dismiss (0.80). | 1.20 | $910.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170163797

0061 COMMONWEALTH TITLE III - FISCAL PLAN/BUDGET LITIGATION

Page 43

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/18/18 | Timothy W. Mungovan | 206 | Legislative: Final revisions to motion to dismiss Legislative complaint (1.30); Communications with K. Rifkind, E. Barak, P. Possinger, S. Ratner, A. Skellet, and D. Desatnik regarding costs of Puerto Rico legislature and motion to dismiss Legislative complaint (1.10); Communications with M. Bienenstock and K. Rifkind regarding revisions to motion to dismiss complaint of Legislature (0.80); Communications with K. Perra, G. Brenner, P. Possinger, E. Barak, and S. Ratner regarding minority party of Legislature's motion to intervene in Legislative complaint (0.40). | 3.60 | $2,732.40 |
| 07/18/18 | Timothy W. Mungovan | 206 | Rossello: Communications with M. Bienenstock regarding reply to Governor's opposition to motion to dismiss (0.60); Revise outline for reply to Governor's opposition to motion to dismiss (1.40); Communications with S. Ratner, M. Morris, K. Perra, G. Brenner, P. Possinger, and E. Barak regarding revisions to outline for reply to Governor's opposition to motion to dismiss (1.20). | 3.20 | $2,428.80 |
| 07/18/18 | Paul Possinger | 206 | Legislative: Discuss response to minority party motion to intervene with T. Mungovan (0.30); Review and revise response (1.80); Review related research (0.40); Discuss same with G. Brenner and M. Rochman (0.30); Review and comment on motion to dismiss Legislative complaint (2.20); Review O'Neill responses regarding alleged fiscal plan changes to Puerto Rico statutes (0.30); Call with H. Bauer regarding minority party counsel intervention (0.20). | 5.50 | $4,174.50 |
| 07/18/18 | Matthew I. Rochman | 206 | Rossello: Draft opposition to APRUM's motion to intervene in Governor's suit against Board (3.30); Revise opposition to APRUM's motion to intervene in Governor's suit against Board, incorporating comments of M. Firestein and K. Perra (1.40); Draft stipulation for non-opposition to APRUM's intervention in Governor's adversary proceeding (0.80). | 5.50 | $4,174.50 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0061 COMMONWEALTH TITLE III - FISCAL PLAN/BUDGET LITIGATION

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/19/18 | Paul Possinger | 206 | Rossello: E-mails with team regarding research for reply brief (0.30); Calls with G. Brenner and S. Ratner regarding same (0.40); Calls with E. Barak, D. Desatnik and E. Stevens regarding reply in support of motion to dismiss Governor's complaint (0.60); Follow-up e-mails with comments and questions on reply brief (0.40); Review and revise updated draft of objection to motion to intervene (1.40); Review and revise reply in support of motion to dismiss Governor's complaint (3.20). | 6.30 | $4,781.70 |
| 07/19/18 | Matthew I. Rochman | 206 | Legislative: Revise opposition to minority party's motion to intervene, incorporating comments of K. Perra (0.60); Revise opposition to minority party's motion to intervene, incorporating comments of T. Mungovan (1.70). | 2.30 | $1,745.70 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170163797

0061 COMMONWEALTH TITLE III - FISCAL PLAN/BUDGET LITIGATION

Page 45

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/19/18 | Timothy W. Mungovan | 206 | Rossello: Revise outline of reply in support of motion to dismiss Governor's complaint (0.50); Communications with S. Ratner, K. Perra, G. Brenner, P. Possinger, E. Barak, D. Desatnik, and E. Stevens regarding request for additional pages for reply in support of motion to dismiss Governor's complaint (0.20); Communications with S. Ratner, M. Firestein, M. Rochman, K. Perra, and G. Brenner regarding response to APRUM's motion to intervene in Governor's action against Board (0.50); Revise reply in support of motion to dismiss Governor's complaint (1.30); Communications with S. Ratner regarding reply in support of motion to dismiss Governor's complaint (0.80); Communications with O'Neill and Borges regarding arguments in support of reply to Governor's opposition to motion to dismiss (0.30); Communications with S. Ratner, P. Possinger, E. Barak, K. Perra, G. Brenner, D. Desatnik, and E. Stevens regarding arguments for reply in support of motion to dismiss Governor's complaint (1.50); Communications with K. Perra, G. Brenner, D. Desatnik, E. Barak, and P. Possinger regarding reply in support of motion to dismiss Governor's complaint (0.90); Revise response to APRUM's motion to intervene in Governor's action (0.30). | 6.30 | $4,781.70 |
| 07/19/18 | Timothy W. Mungovan | 206 | Legislative: Revise response to motion to intervene of minority party (0.70); Communications with P. Possinger, E. Barak, and D. Desatnik regarding response to motion to intervene of minority party (0.20); Communications with S. Ratner regarding response to motion to intervene of minority party (0.30). | 1.20 | $910.80 |
| 07/19/18 | Elisa Carino | 206 | Rossello: Organize exhibits for reply in support of motion to dismiss complaint. | 0.30 | $78.00 |
| 07/19/18 | Matthew I. Rochman | 206 | Rossello: Revise agreement regarding non-opposition to APRUM intervention, incorporating APRUM and O'Melveny comments (0.90). | 0.90 | $683.10 |
| 07/19/18 | William D. Dalsen | 206 | Rossello: Review draft reply brief in support of motion to dismiss. | 0.20 | $151.80 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170163797

0061 COMMONWEALTH TITLE III - FISCAL PLAN/BUDGET LITIGATION

Page 46

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/19/18 | Ehud Barak | 206 | Legislative: Review and revise reply brief (4.30); Conduct research regarding same (3.40); Calls with Proskauer drafting team regarding same (1.70). | 9.40 | $7,134.60 |
| 07/19/18 | Stephen L. Ratner | 206 | Rossello: Review draft reply regarding motion to dismiss (2.40); Conferences, e-mail with T. Mungovan, M. Bienenstock, H. Bauer, E. Barak, K. Perra, G. Brenner, P. Possinger, et al. regarding draft reply on motion to dismiss (1.90). | 4.30 | $3,263.70 |
| 07/19/18 | Elliot Stevens | 206 | Rossello: Draft budget section for reply to Governor's complaint (1.80); Revise draft (2.70); Revise draft to incorporate comments (3.60). | 8.10 | $6,147.90 |
| 07/19/18 | Ralph C. Ferrara | 206 | Rossello: E-mail to T. Mungovan regarding comments on Governor's reply brief. | 0.20 | $151.80 |
| 07/19/18 | Guy Brenner | 206 | Legislative: Review and revise opposition to intervention motion (0.30). | 0.30 | $227.70 |
| 07/19/18 | Guy Brenner | 206 | Rossello: Review and revise request to exceed page limits (0.60); Review and revise reply brief (5.20). | 5.80 | $4,402.20 |
| 07/19/18 | Daniel Desatnik | 206 | Rossello: Continue drafting of reply (3.60); Incorporate D. Skeel comments to same (0.70); Incorporate P. Possinger comments to same (1.90); Review outline from T. Mungovan (0.40); Revise draft based on E. Barak comments (1.30); Revise draft based on E. Stevens comments (0.60); Revise draft based on T. Mungovan comments (1.40); Revise draft based on K. Perra comments (1.20); Revise draft based on G. Brenner comments (1.20); Participate in team call to discuss reply draft (0.80). | 13.10 | $9,942.90 |
| 07/19/18 | Stephen L. Ratner | 206 | Rossello/Legislative: Review draft responses to intervention motions (0.90). | 0.90 | $683.10 |
| 07/19/18 | Alexandra K. Skellet | 206 | Rossello: Review comments on outline for reply brief (0.40); Review opposition to motion to dismiss and outline for reply (3.20); Finalize urgent motion to request extra pages (1.40); Revise draft reply in support of motion to dismiss (4.70). | 9.70 | $7,362.30 |
| 07/19/18 | Brandon C. Clark | 206 | Rossello: Review opposition to motion to dismiss (1.80); Communicate with drafting team regarding reply to opposition (0.40); Compile expected exhibits for reply (3.60). | 5.80 | $4,402.20 |

33260 FOMB                                                                                    Invoice 170163797
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0061 COMMONWEALTH TITLE III - FISCAL                                                       Page 47
    PLAN/BUDGET LITIGATION

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 07/19/18 | Michael A. Firestein | 206 | Legislative: Review opposition to minority party intervention (0.20). | 0.20 | $151.80 |
| 07/19/18 | Magali Giddens | 206 | Rossello: Correspond with A. Skellet regarding cite checking reply (0.10); Teleconference with L. Silvestro regarding same (0.10); Cite check brief (2.60); E-mails and teleconferences with A. Skellet and L. Silvestro regarding same (0.40). | 3.20 | $832.00 |
| 07/19/18 | Michael A. Firestein | 206 | Rossello: Review edits to APRUM intervention response by Board (0.20); Review revisions to intervention response (0.30). | 0.50 | $379.50 |
| 07/19/18 | Jeffrey W. Levitan | 206 | Legislative: Review motion to dismiss Legislative complaint. | 0.40 | $303.60 |
| 07/19/18 | Kevin J. Perra | 206 | Rossello: Review and revise reply motion to dismiss Governor's complaint (5.10); Review research for same (2.20); E-mails and discussions with drafting team regarding same (1.20); Review and revise oppositions to motions to intervene (1.60). | 10.10 | $7,665.90 |
| 07/19/18 | Mee R. Kim | 206 | Rossello: E-mails with A. Skellet and B. Clark regarding reply to Governor's opposition to motion to dismiss brief. | 0.20 | $151.80 |
| 07/20/18 | Kevin J. Perra | 206 | Rossello: Review and revise reply motion to dismiss Governor's complaint (2.40); E-mails and discussions with team regarding same (0.90); Review documents for same (0.40); Review intervention decision (0.20). | 3.90 | $2,960.10 |
| 07/20/18 | Martin J. Bienenstock | 206 | Rossello: Review and revise portions of reply to Governor's opposition to motion to dismiss complaint (5.60); Conduct relevant research regarding same (2.70). | 8.30 | $6,299.70 |
| 07/20/18 | Ralph C. Ferrara | 206 | Legislative: Review and comment on motion to dismiss Legislative complaint (1.70). | 1.70 | $1,290.30 |
| 07/20/18 | Brandon C. Clark | 206 | Rossello: Research regarding legislative history addressing voting delegates (1.40); Review exhibits in preparation for filing (0.50); Cite check exhibit references (0.30); Final proofread prior to filing (0.60). | 2.80 | $2,125.20 |
| 07/20/18 | Jeramy Webb | 206 | Rossello: Review Board's reply regarding motion to dismiss Governor's complaint. | 0.20 | $151.80 |
| 07/20/18 | Alexandra K. Skellet | 206 | Rossello: Revise reply brief for filing (5.10); Participate with team call regarding tasks to finalize reply brief (0.20). | 5.30 | $4,022.70 |

33260 FOMB                                                          Invoice 170163797
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0061 COMMONWEALTH TITLE III - FISCAL                                Page 48
    PLAN/BUDGET LITIGATION

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/20/18 | Kevin J. Perra | 206 | Legislative: Draft outline of reply points for Legislative motion to dismiss (1.60). | 1.60 | $1,214.40 |
| 07/20/18 | Ralph C. Ferrara | 206 | Rossello: Review reply brief to Governor's opposition to motion to dismiss for consistency with motion to dismiss (1.90). | 1.90 | $1,442.10 |
| 07/20/18 | Stephen L. Ratner | 206 | Rossello: Review draft reply brief (1.40). | 1.40 | $1,062.60 |
| 07/20/18 | Jeffrey W. Levitan | 206 | Rossello: Review reply to Governor's complaint. | 0.30 | $227.70 |
| 07/20/18 | Guy Brenner | 206 | Legislative: Review Legislature's and minority's party filings regarding intervention motion (0.40); Review motion to dismiss briefing and complaint (1.40); Plan for reply brief (0.30); Review intervention order (0.10). | 2.20 | $1,669.80 |
| 07/20/18 | Daniel Desatnik | 206 | Legislative: Participate in team call to discuss reply draft (0.70); Revise reply to reflect comments (2.10); Finalize reply for filing (1.30); Coordinate filing (0.60). | 4.70 | $3,567.30 |
| 07/20/18 | Lary Alan Rappaport | 206 | Rossello: Review reply in support of motion to dismiss Governor's complaint. | 0.30 | $227.70 |
| 07/20/18 | Elliot Stevens | 206 | Legislative: Revise draft motion to dismiss (2.70); Conversation with D. Desatnik and M. Bienenstock regarding arguments in draft of motion to dismiss (0.10); Call with E. Barak regarding edits (0.20); Call with T. Mungovan and D. Desatnik regarding edits to motion to dismiss (0.20); Call with G. Brenner to discuss reply to Legislative motion to dismiss (0.20). | 3.40 | $2,580.60 |
| 07/20/18 | Stephen L. Ratner | 206 | Rossello/Legislative; Conferences and e-mail with T. Mungovan, G. Brenner, E. Barak, D. Desatnik, et al. regarding draft reply briefs and regarding reply brief in Governor's case and Legislative case (2.40). | 2.40 | $1,821.60 |
| 07/20/18 | Michael A. Firestein | 206 | Rossello: Review reply to Governor's complaint by Board (0.40); Draft memoranda on APRUM's intervention request (0.10). | 0.50 | $379.50 |

33260 FOMB

Invoice 170163797

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0061 COMMONWEALTH TITLE III - FISCAL PLAN/BUDGET LITIGATION

Page 49

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/20/18 | Elliot Stevens | 206 | Rossello: Conference call with T. Mungovan, S. Ratner, G. Brenner, K. Perra, E. Barak and D. Desatnik regarding reply to Governor's opposition to motion to dismiss (0.60); Follow-up calls with D. Desatnik regarding same (0.10); Assist in finalizing and filing reply with D. Desatnik (0.30). | 1.00 | $759.00 |
| 07/20/18 | Timothy W. Mungovan | 206 | Rossello: Revise reply brief in support of motion to dismiss Governor's brief (4.10); Communications with D. Desatnik and E. Stevens regarding revisions to reply brief in support of motion to dismiss Governor's brief (0.40); Communications with P. Possinger, E. Barak, D. Desatnik, G. Brenner, K. Perra, and S. Ratner regarding revisions to reply brief in support of motion to dismiss Governor's brief (0.90); Communications with M. Bienenstock regarding revisions to reply brief in support of motion to dismiss Governor's brief (0.40); Communications with S. Ratner regarding revisions to reply brief in support of motion to dismiss Governor's brief (1.40). | 7.20 | $5,464.80 |
| 07/21/18 | William D. Dalsen | 206 | Legislative: Draft portion of reply support of motion to dismiss complaint. | 1.40 | $1,062.60 |
| 07/21/18 | Elliot Stevens | 206 | Legislative: Draft outline for reply (0.40); Conference call with team regarding replying to Legislative opposition (0.70); Call with D. Desatnik and G. Brenner regarding issues for reply (0.20); Call with D. Desatnik and G. Brenner regarding outline of reply (0.10); Call with G. Brenner and D. Desatnik regarding reply issues (0.20); Draft sections of reply relief (3.10); Revise draft (0.40). | 5.10 | $3,870.90 |
| 07/21/18 | Timothy W. Mungovan | 206 | Legislative: Communications with K. Perra, G. Brenner, E. Barak, and D. Desatnik regarding Legislative oppositions to motion to dismiss and outline of reply. | 1.20 | $910.80 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170163797

0061 COMMONWEALTH TITLE III - FISCAL PLAN/BUDGET LITIGATION

Page 50

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/21/18 | Daniel Desatnik | 206 | Legislative: Review Legislative opposition to motion to dismiss (0.90); Review motion to dismiss for preparing outline for reply (0.80); Calls with G. Brenner to discuss same (0.70); Draft outline in reply to Legislative opposition (2.10); Revise outline based on team comments (1.70); Participate in team call to discuss reply (0.70); Draft sections of reply (5.70). | 12.60 | $9,563.40 |
| 07/21/18 | Guy Brenner | 206 | Legislative: Draft outline for reply brief (1.60); Draft reply brief arguments (2.80). | 4.40 | $3,339.60 |
| 07/21/18 | Alexandra K. Skellet | 206 | Legislative: Review opposition to motion to dismiss (1.20); Participate in team call regarding reply to opposition to motion to dismiss (0.40); Draft reply to opposition to motion to dismiss (2.90). | 4.50 | $3,415.50 |
| 07/21/18 | Martin J. Bienenstock | 206 | Rossello: Draft portions of reply to Governor's opposition to motion to dismiss complaint (2.80); Conduct research regarding same (1.90). | 4.70 | $3,567.30 |
| 07/21/18 | Kevin J. Perra | 206 | Legislative: E-mails and discussions regarding reply to Legislative opposition (0.90); Review and revise outline of reply points for same (0.50). | 1.40 | $1,062.60 |
| 07/22/18 | Kevin J. Perra | 206 | Legislative: Review and revise reply in support of motion to dismiss Legislative complaint (5.40); Review documents and research for same (1.70); E-mails and discussions with team regarding same (1.80). | 8.90 | $6,755.10 |
| 07/22/18 | Mee R. Kim | 206 | Legislative: E-mails with A. Skellet and B. Clark regarding draft reply to opposition to motion to dismiss (0.40); E-mail with A. Skellet regarding same (0.20); E-mails with A. Skellet, B. Clark, and T. Mungovan regarding same (0.20); Draft factual section for reply brief (5.20); E-mails with A. Skellet and D. Desatnik regarding same (0.70); E-mails with A. Skellet and Z. Chalett regarding same (0.10); Review publicly released documents and correspondence regarding fiscal plan certification and budget certification in connection with same (0.90); E-mails with D. Desatnik regarding same (0.60); Review revisions to reply brief (0.60). | 8.90 | $6,755.10 |
| 07/22/18 | Martin J. Bienenstock | 206 | Legislative: Review and revise reply to Legislative opposition to motion to dismiss. | 3.40 | $2,580.60 |

33260 FOMB                                                      Invoice 170163797
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0061 COMMONWEALTH TITLE III - FISCAL                          Page 51
    PLAN/BUDGET LITIGATION

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/22/18 | Daniel Desatnik | 206 | Legislative: Review comments from. G. Brenner on Legislative reply to opposition (0.70); Respond to T. Mungovan regarding same (0.30); Draft portion of reply to Legislative opposition (5.70); Revise same based on K. Perra comments (1.40); Revise same based on G. Brenner comments (1.60); Correspondence with team regarding same (1.40). | 11.10 | $8,424.90 |
| 07/22/18 | Alexandra K. Skellet | 206 | Legislative: Draft portion of reply to opposition to motion to dismiss. | 5.10 | $3,870.90 |
| 07/22/18 | Zachary Chalett | 206 | Legislative: Review and revise citations for reply brief. | 4.40 | $3,339.60 |
| 07/22/18 | Guy Brenner | 206 | Legislative: Review and revise reply brief (2.70); Review research for same (3.90). | 6.60 | $5,009.40 |
| 07/22/18 | William D. Dalsen | 206 | Legislative: Draft portion of reply in support of motion to dismiss complaint. | 6.90 | $5,237.10 |
| 07/22/18 | Stephen L. Ratner | 206 | Legislative: Review draft reply brief (1.20); Conferences and e-mail with T. Mungovan, et al. regarding reply brief (0.20). | 1.40 | $1,062.60 |
| 07/22/18 | Paul Possinger | 206 | Legislative: Review and comment on reply in support of motion to dismiss legislative complaint (0.90); Discuss issues revised by objection with D. Desatnik and T. Mungovan (0.40). | 1.30 | $986.70 |
| 07/22/18 | Elliot Stevens | 206 | Legislative: Draft portion of reply brief (2.40); Revise section of reply brief (0.50); Call with M. Giddens regarding binder for M. Bienenstock (0.10); Revise draft potion of reply and add cites to same (0.70); Revise reply to comments (1.30); Review binders regarding reply for M. Bienenstock (1.90). | 6.90 | $5,237.10 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170163797

0061 COMMONWEALTH TITLE III - FISCAL PLAN/BUDGET LITIGATION

Page 52

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/22/18 | Timothy W. Mungovan | 206 | Legislative: Communications with B. Clark regarding analysis of Legislative arguments and assertions of fact in its opposition (0.30); Revise reply in support of motion to dismiss Legislative complaint (1.70); Revise outline to reply in support of motion to dismiss Legislative complaint (0.40); Communications with S. Ratner regarding outline to reply in support of motion to dismiss Legislative complaint (0.20); Communications with S. Ratner, G. Brenner, K. Perra and D. Desatnik regarding revisions to outline to reply in support of motion to dismiss Legislative complaint (0.30); Communications with M. Bienenstock, S. Ratner, G. Brenner, and K. Perra regarding outline to reply in support of motion to dismiss Legislative complaint (0.30); Communications with P. Possinger, K. Perra, D. Desatnik and S. Ratner regarding information included in June 2018 fiscal plan concerning legislative reform in connection with motion to dismiss (0.40); Communications with S. Ratner regarding revisions to reply in support of motion to dismiss Legislative complaint (0.20); E-mail draft reply in support of motion to dismiss Legislative complaint (0.20). | 4.00 | $3,036.00 |
| 07/23/18 | Elliot Stevens | 206 | Legislative: Revise draft reply to reflect P. Possinger's comments (0.20); E-mail E. Barak and P. Possinger regarding same (0.20); Conference call with D. Desatnik regarding edits to reply (0.10); Incorporate edits from K. Rifkind into draft reply (0.60); Incorporate comments from G. Brenner into draft (0.30); Call with G. Brenner and D. Desatnik to discuss edits (0.10); Incorporate M. Bienenstock edits with drafts (1.70); Call with T. Mungovan and S. Ratner to discuss edits to brief (0.20); Incorporate edits from K. Rifkind into brief (0.20); Call with M. Giddens regarding cite checking and table of authorities (0.20); Finalize and file reply brief (0.90). | 4.70 | $3,567.30 |

33260 FOMB                                                              Invoice 170163797
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
        0061 COMMONWEALTH TITLE III - FISCAL                                    Page 53
        PLAN/BUDGET LITIGATION

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/23/18 | Timothy W. Mungovan | 206 | Legislative: Communications with S. Ratner, D. Desatnik, E. Stevens, M. Bienenstock and K. Rifkind regarding reply in support of motion to dismiss complaint (1.30); Continue to revise reply in support of motion to dismiss complaint (1.60). | 2.90 | $2,201.10 |
| 07/23/18 | Michael A. Firestein | 206 | Legislative: Review reply in connection with motion to dismiss of Legislative complaint. | 0.30 | $227.70 |
| 07/23/18 | Matthew J. Morris | 206 | Legislative: Review Legislative opposition to motion to dismiss and reply brief on same. | 1.20 | $910.80 |
| 07/23/18 | Stephen L. Ratner | 206 | Legislative: Review draft reply brief (1.90); Conferences and e-mail with T. Mungovan, G. Brenner, M. Bienenstock, et al. regarding draft reply brief (1.60). | 3.50 | $2,656.50 |
| 07/23/18 | Jonathan E. Richman | 206 | Legislative: Review briefing on motion to dismiss. | 1.10 | $834.90 |
| 07/23/18 | Daniel Desatnik | 206 | Legislative: Review M. Bienenstock comments to reply (1.20); Revise reply based on M. Bienenstock comments (1.10); Revise reply based on client comments (0.40); Correspondences with team regarding reply (1.60); Finalize reply and for filing (1.10). | 5.40 | $4,098.60 |
| 07/23/18 | Jeffrey W. Levitan | 206 | Legislative: Review Legislative response to motion to dismiss. | 0.60 | $455.40 |
| 07/23/18 | Mee R. Kim | 206 | Legislative: E-mails with A. Skellet and B. Clark regarding reply to opposition to motion to dismiss (0.20); E-mails with A. Skellet regarding same (0.10). | 0.30 | $227.70 |
| 07/23/18 | Alexandra K. Skellet | 206 | Legislative: Revise edits to draft reply. | 4.20 | $3,187.80 |
| 07/23/18 | Brandon C. Clark | 206 | Legislative: Review and comment on draft reply brief. | 0.80 | $607.20 |
| 07/23/18 | Ralph C. Ferrara | 206 | Legislative: Review final draft reply to Legislative opposition (2.70); E-mail to G. Brenner regarding comments on same (0.90). | 3.60 | $2,732.40 |
| 07/23/18 | Martin J. Bienenstock | 206 | Legislative: Review and revise reply brief (2.60); Review comments from Proskauer team regarding brief (0.60). | 3.20 | $2,428.80 |
| 07/23/18 | Kevin J. Perra | 206 | Legislative: Review drafts and edits to reply and motion to dismiss Legislative complaint (1.50); E-mails and discussions with team regarding same (0.40). | 1.90 | $1,442.10 |
| 07/23/18 | Paul Possinger | 206 | Legislative: Review revised drafts of reply in legislators' case. | 0.80 | $607.20 |
| 07/24/18 | Jeramy Webb | 206 | Rossello: Review motion to dismiss Governor's complaint. | 0.30 | $227.70 |

33260 FOMB                                                                  Invoice 170163797
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0061 COMMONWEALTH TITLE III - FISCAL                                        Page 54
   PLAN/BUDGET LITIGATION

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/24/18 | Matthew J. Morris | 206 | Legislative: Draft response to minority Legislative amicus brief. | 1.40 | $1,062.60 |
| 07/25/18 | Matthew J. Morris | 206 | Rossello: Draft brief addressing issue that arose at Rossello motion to dismiss argument on Rossello complaint. | 3.90 | $2,960.10 |
| 07/25/18 | Stephen L. Ratner | 206 | Rossello: Conferences and e-mail with T. Mungovan, M. Morris, et. al. regarding motion to dismiss argument and issues raised by Judge Swain (0.50); Review materials regarding submission to Court (0.20). | 0.70 | $531.30 |
| 07/25/18 | Kevin J. Perra | 206 | Rossello: Review draft supplemental brief (0.30); Review original briefs for same (0.30); | 0.60 | $455.40 |
| 07/26/18 | Daniel Desatnik | 206 | Rossello: Review supplemental brief addressing issues raised by Court (0.70); Review e-mail correspondence regarding same (0.60); Review correspondence with team regarding legislative history in connection with same (0.60); Meet with team to discuss supplemental briefing (0.60); Review supplemental briefing (4.20). | 6.70 | $5,085.30 |
| 07/26/18 | Ehud Barak | 206 | Rossello: Review and revise supplemental briefing (3.20); Discuss same with D. Desatnik and E. Stevens (0.60). | 3.80 | $2,884.20 |
| 07/26/18 | Elliot Stevens | 206 | Rossello: E-mail analysis of legislative history in connection with supplemental brief (0.10); Discuss same with E. Barak and D. Desatnik (0.40); Revise supplemental brief (3.70). | 4.20 | $3,187.80 |
| 07/27/18 | Matthew J. Morris | 206 | Rossello/Legislative: Review transcript of oral argument of Rossello and Rivera-Schatz motions to dismiss in connection with supplemental brief. | 1.20 | $910.80 |
| 07/27/18 | Elliot Stevens | 206 | Rossello: Research regarding PROMESA legislative history relating to issues in Governor's complaint (0.70); Discuss arguments relating to issue raised by Court with E. Barak and D. Desatnik (0.80). | 1.50 | $1,138.50 |
| 07/27/18 | Daniel Desatnik | 206 | Rossello: Review E. Barak e-mail regarding supplemental briefing (0.40); Discuss same with E. Barak and E. Stevens (0.60); Analyze hearing transcript of omnibus to determine unresolved issues (2.60). | 3.60 | $2,732.40 |
| 07/27/18 | Timothy W. Mungovan | 206 | Rossello: Communications with P. Possinger, E. Barak, and S. Ratner regarding potential supplemental statement to Court. | 0.30 | $227.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170163797

0061 COMMONWEALTH TITLE III - FISCAL
PLAN/BUDGET LITIGATION

Page 55

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/31/18 | Elliot Stevens | 206 | Rossello: Revise memorandum responding to Judge Swain's hearing questions (0.40); E-mail to E. Barak regarding same (0.10). | 0.50 | $379.50 |
| | **Documents Filed on Behalf of the Board** | | | **1,207.00** | **$901,691.90** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/05/18 | Timothy W. Mungovan | 207 | Rossello: Analyze complaint of Governor and AAFAF. | 2.10 | $1,593.90 |
| 07/05/18 | Gregg M. Mashberg | 207 | Rossello: Review Governor's complaint. | 0.60 | $455.40 |
| 07/05/18 | Guy Brenner | 207 | Rossello: Review and analyze Governor's budget complaint (1.20); Call with T. Mungovan, S. Ratner, K. Perra regarding same (0.50). | 1.70 | $1,290.30 |
| 07/05/18 | Jonathan E. Richman | 207 | Rossello: Review Rossello complaint against Board. | 0.90 | $683.10 |
| 07/05/18 | Kevin J. Perra | 207 | Rossello: Review Governor's complaint and exhibits (1.70); Review draft memoranda regarding analysis of claims (1.40). | 3.10 | $2,352.90 |
| 07/05/18 | Paul Possinger | 207 | Rossello: Review Governor's complaint regarding fiscal plan and budget enforcement. | 1.20 | $910.80 |
| 07/05/18 | Seth D. Fier | 207 | Rossello: Review documents regarding Governor's complaint against certified fiscal plan and budgets. | 1.30 | $986.70 |
| 07/05/18 | Brian S. Rosen | 207 | Rossello: Review Governor's complaint and articles addressing same (1.40); Office conference with M. Bienenstock regarding same (0.20); Office conference with E. Barak regarding same (0.30). | 1.90 | $1,442.10 |
| 07/05/18 | Daniel Desatnik | 207 | Rossello: Review Rossello complaint (1.10); Review budget presentation related to complaint (0.90); Locate English translations of budget (0.70). | 2.70 | $2,049.30 |
| 07/05/18 | Ralph C. Ferrara | 207 | Rossello: Teleconference with A. Ashton regarding Governor's lawsuit against Board (0.20); Initial review of complaint (1.90). | 2.10 | $1,593.90 |
| 07/05/18 | Michael A. Firestein | 207 | Rossello: Review new adversary proceeding complaint. | 0.40 | $303.60 |
| 07/05/18 | Ann M. Ashton | 207 | Rossello: Review complaint filed by Governor Rossello regarding budget issues (3.40); Discussion with R. Kim regarding same (0.20). | 3.60 | $2,732.40 |
| 07/05/18 | Stephen L. Ratner | 207 | Rossello: Review complaint and related materials regarding budget implementation. | 0.90 | $683.10 |

33260 FOMB

Invoice 170163797

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0061 COMMONWEALTH TITLE III - FISCAL PLAN/BUDGET LITIGATION

Page 56

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/06/18 | Maja Zerjal | 207 | Rossello: Review Governor's complaint against Board. | 0.70 | $531.30 |
| 07/06/18 | Ehud Barak | 207 | Rossello: Review Governor's complaint. | 1.90 | $1,442.10 |
| 07/06/18 | Michael A. Firestein | 207 | Rossello: Review Governor's urgent motion to shorten briefing time. | 0.20 | $151.80 |
| 07/06/18 | Elliot Stevens | 207 | Rossello: Review and analyze Governor's complaint against Board regarding budget powers. | 0.80 | $607.20 |
| 07/06/18 | Kevin J. Perra | 207 | Rossello: Review complaint and exhibits. | 2.20 | $1,669.80 |
| 07/06/18 | Matthew J. Morris | 207 | Rossello: Review complaint. | 2.30 | $1,745.70 |
| 07/06/18 | Mee R. Kim | 207 | Rossello: Analyze factual assertions in complaint (3.60); E-mails with M. Giddens regarding same (0.80); Telephone calls with M. Giddens regarding same (0.40); E-mails with litigation team regarding same (0.30). | 5.10 | $3,870.90 |
| 07/06/18 | Ralph C. Ferrara | 207 | Rossello: Review Governor's complaint against Board. | 1.60 | $1,214.40 |
| 07/06/18 | Stephen L. Ratner | 207 | Rossello: Review complaint and related materials. | 0.90 | $683.10 |
| 07/06/18 | Timothy W. Mungovan | 207 | Rossello: Review Court's order setting shortened briefing schedule (0.20); Review Governor's urgent motion to set shortened briefing schedule (0.50). | 0.70 | $531.30 |
| 07/06/18 | Guy Brenner | 207 | Rossello: Review and analyze complaint. | 0.40 | $303.60 |
| 07/07/18 | Guy Brenner | 207 | Rossello: Review Governor's response regarding motion to expedite (0.40); Rossello: Review order regarding schedule for briefing (0.10). | 0.50 | $379.50 |
| 07/07/18 | Timothy W. Mungovan | 207 | Rossello: Analyze Governor's complaint and evaluate basis for motion to dismiss (0.90); Analyze Governor's reply in support of motion for expedited briefing schedule (0.40). | 1.30 | $986.70 |
| 07/07/18 | Stephen L. Ratner | 207 | Rossello: Review Governor's reply, order and related materials regarding Governor's reply, order. | 1.10 | $834.90 |
| 07/07/18 | Elliot Stevens | 207 | Rossello: Analyze Rossello complaint (0.60); Draft table discussing Rossello arguments regarding PROMESA section 205 (0.90). | 1.50 | $1,138.50 |
| 07/07/18 | Brian S. Rosen | 207 | Rossello: Review Governor's complaint. | 0.70 | $531.30 |
| 07/07/18 | Kevin J. Perra | 207 | Rossello: Review O'Melveny's reply on motion to expedite (0.30); Review Judge's order on same (0.10). | 0.40 | $303.60 |
| 07/09/18 | Timothy W. Mungovan | 207 | Legislative: Review draft proposed joint motion concerning setting schedule for responding to Legislative complaint (0.20); Analyze Legislative complaint against Board (2.20). | 2.40 | $1,821.60 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170163797

0061 COMMONWEALTH TITLE III - FISCAL
PLAN/BUDGET LITIGATION

Page 57

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/09/18 | Michael A. Firestein | 207 | Rossello: Review Court order on Governor's expedited motion (0.10). | 0.10 | $75.90 |
| 07/09/18 | Jonathan E. Richman | 207 | Legislative: Review complaint. | 0.70 | $531.30 |
| 07/09/18 | Maja Zerjal | 207 | Rossello: Review portion of Governor's complaint. | 0.40 | $303.60 |
| 07/09/18 | Lary Alan Rappaport | 207 | Legislative: Review new adversary complaint by Legislature. | 0.30 | $227.70 |
| 07/09/18 | Guy Brenner | 207 | Legislative: Review and analyze Legislative complaint. | 0.20 | $151.80 |
| 07/09/18 | Gregg M. Mashberg | 207 | Legislative: Review complaint filed by Legislative (0.40); Compare to complaint filed by Governor (0.40). | 0.80 | $607.20 |
| 07/09/18 | Stephen L. Ratner | 207 | Legislative: Review Legislative complaint regarding budget and related materials. | 1.10 | $834.90 |
| 07/09/18 | Ralph C. Ferrara | 207 | Legislative: Review of Legislative complaint. | 0.30 | $227.70 |
| 07/09/18 | Paul Possinger | 207 | Legislative: Review Legislative complaint (0.60); Review Governor's complaint (0.70). | 1.30 | $986.70 |
| 07/09/18 | Alexandra K. Skellet | 207 | Legislative: Review Legislative Assembly's adversary complaint. | 1.90 | $1,442.10 |
| 07/09/18 | Maja Zerjal | 207 | Legislative: Review portion of Legislative complaint. | 0.40 | $303.60 |
| 07/09/18 | Michael A. Firestein | 207 | Legislative: Review Legislative complaint (0.30). | 0.30 | $227.70 |
| 07/09/18 | Kevin J. Perra | 207 | Legislative: Review and analyze Legislative complaint. | 1.40 | $1,062.60 |
| 07/10/18 | Michael A. Firestein | 207 | Rossello: Review UCC intervention motion in Governor's adversary proceeding. | 0.20 | $151.80 |
| 07/10/18 | Maja Zerjal | 207 | Legislative: Review complaint against Board and related correspondence. | 0.70 | $531.30 |
| 07/10/18 | Mee R. Kim | 207 | Legislative: Review Legislative Assembly adversary complaint. | 0.80 | $607.20 |
| 07/10/18 | Kevin J. Perra | 207 | Legislative: Review and analyze Legislative complaint (1.20); Review issues for motion to dismiss Legislative complaint (0.90). | 2.10 | $1,593.90 |
| 07/10/18 | Elliot Stevens | 207 | Legislative: Review Legislative complaint. | 0.60 | $455.40 |
| 07/10/18 | Stephen L. Ratner | 207 | Legislative: Review complaint and related materials regarding response to Legislative complaint. | 0.40 | $303.60 |
| 07/10/18 | Timothy W. Mungovan | 207 | Legislative: Review order referring Legislature's case to Judge Dein for pre-trial management. | 0.10 | $75.90 |
| 07/10/18 | Paul Possinger | 207 | Legislative: Review Legislative complaint. | 1.60 | $1,214.40 |
| 07/10/18 | Maja Zerjal | 207 | Rossello: Review complaint against Board and related correspondence. | 0.60 | $455.40 |
| 07/10/18 | Jeffrey W. Levitan | 207 | Rossello: Review Governor's complaint. | 0.90 | $683.10 |

33260 FOMB

Invoice 170163797

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0061 COMMONWEALTH TITLE III - FISCAL PLAN/BUDGET LITIGATION

Page 58

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 07/10/18 | Guy Brenner | 207 | Legislative: Review and analyze Legislative complaint. | 1.70 | $1,290.30 |
| 07/10/18 | Ehud Barak | 207 | Legislative: Review and revise complaint. | 2.30 | $1,745.70 |
| 07/11/18 | Michael A. Firestein | 207 | Rossello: Review order on UCC intervention in Governor's proceeding. | 0.10 | $75.90 |
| 07/11/18 | Timothy W. Mungovan | 207 | Rossello: Review order granting UCC's motion for leave to intervene. | 0.10 | $75.90 |
| 07/11/18 | Alexandra K. Skellet | 207 | Legislative: Review complaint and exhibits. | 3.40 | $2,580.60 |
| 07/11/18 | Daniel Desatnik | 207 | Legislative: Draft outline in response to Legislative complaint. | 4.60 | $3,491.40 |
| 07/11/18 | Brandon C. Clark | 207 | Legislative: Review complaint (0.50); Draft summary of allegations contained in complaint (0.60). | 1.10 | $834.90 |
| 07/11/18 | Michael A. Firestein | 207 | Legislative: Review scheduling orders and oppositions for same in proceeding filed by Legislature. | 0.20 | $151.80 |
| 07/11/18 | Jeffrey W. Levitan | 207 | Legislative: Review Legislative complaint. | 0.80 | $607.20 |
| 07/11/18 | Timothy W. Mungovan | 207 | Legislative: Review scheduling order for briefing on motion to dismiss Legislative complaint (0.20); Communications with K. Perra, S. Ratner, and G. Brenner regarding scheduling order for motion to dismiss Legislative compliant (0.20). | 0.40 | $303.60 |
| 07/13/18 | Ralph C. Ferrara | 207 | Rossello: Review summaries regarding order granting UCC's leave to intervene in adversary proceeding (0.20); Review summary regarding scheduling motion order (0.20). | 0.40 | $303.60 |
| 07/13/18 | Seth D. Fier | 207 | Review filings and decisions related to challenges to certified fiscal plan and budgets. | 2.40 | $1,821.60 |
| 07/15/18 | Timothy W. Mungovan | 207 | Legislative: Review Legislative complaint against Board defendants. | 1.10 | $834.90 |
| 07/16/18 | Guy Brenner | 207 | Rossello: Review San Juan request to intervene. | 0.20 | $151.80 |
| 07/16/18 | Daniel Desatnik | 207 | Rossello: Review San Juan motion to intervene (0.40); Review claims register to determine whether San Juan filed proof of claim (0.20); Review motion for appointment of municipality committee to determine whether municipalities are parties in interest (0.60); Correspondence with team regarding same (0.30). | 1.50 | $1,138.50 |
| 07/17/18 | Guy Brenner | 207 | Legislative: Review and analyze Hernandez motion to intervene and intervention complaint (0.70). | 0.70 | $531.30 |

33260 FOMB                                                          Invoice 170163797
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0061 COMMONWEALTH TITLE III - FISCAL                                   Page 59
   PLAN/BUDGET LITIGATION

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/17/18 | Guy Brenner | 207 | Rossello: Review intervention request and complaint (0.20); Review and analyze Governor's opposition brief (0.70). | 0.90 | $683.10 |
| 07/17/18 | Michael A. Firestein | 207 | Rossello: Review intervention motion by APRUM. | 0.40 | $303.60 |
| 07/17/18 | Lary Alan Rappaport | 207 | Rossello: Review Governor's opposition to Board's motion to dismiss (0.20); Review APRUM motion to intervene (0.20). | 0.40 | $303.60 |
| 07/17/18 | Paul Possinger | 207 | Legislative: Review minority party motion to intervene in Legislative complaint. | 0.50 | $379.50 |
| 07/17/18 | Kevin J. Perra | 207 | Rossello: Review and analyze motions to intervene (1.30); Review and analyze Governor's opposition to motion to dismiss (1.60). | 2.90 | $2,201.10 |
| 07/17/18 | Daniel Desatnik | 207 | Rossello: Review Popular Democratic Party motion to intervene (0.40); Review Popular Democratic Party complaint (0.90); Review APRUM intervention motion (0.40); Review complaint regarding same (0.50); Review Governor and AAFAF opposition to motion to dismiss (1.10). | 3.30 | $2,504.70 |
| 07/17/18 | Timothy W. Mungovan | 207 | Rossello: Review Governor's opposition to motion to dismiss (1.40). | 1.40 | $1,062.60 |
| 07/17/18 | Timothy W. Mungovan | 207 | Legislative: Review Legislative minority party's motion to intervene and draft complaint (0.90). | 0.90 | $683.10 |
| 07/18/18 | Timothy W. Mungovan | 207 | Legislative: Review minority party motion to intervene in Legislative complaint (0.50). | 0.50 | $379.50 |
| 07/18/18 | Paul Possinger | 207 | Legislative: Review minority party motion to intervene (1.20); | 1.20 | $910.80 |
| 07/18/18 | Ralph C. Ferrara | 207 | Rossello: Review Governor's reply brief (0.50); E-mail to M. Morris with comments on same (0.30). | 0.80 | $607.20 |
| 07/18/18 | Guy Brenner | 207 | Rossello: Review opposition brief. | 0.40 | $303.60 |
| 07/18/18 | Kevin J. Perra | 207 | Rossello: Review motions to intervene. | 0.80 | $607.20 |
| 07/18/18 | Brian S. Rosen | 207 | Review complaints regarding fiscal plan issues. | 0.60 | $455.40 |
| 07/18/18 | Stephen L. Ratner | 207 | Rossello/Legislative: Review intervention motions and complaints. | 0.40 | $303.60 |
| 07/18/18 | Jeffrey W. Levitan | 207 | Review Governor response regarding budget litigation. | 0.30 | $227.70 |

33260 FOMB

Invoice 170163797

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0061 COMMONWEALTH TITLE III - FISCAL PLAN/BUDGET LITIGATION

Page 60

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/18/18 | Timothy W. Mungovan | 207 | Rossello: Review APRUM's motion to intervene in Governor's adversary proceeding (0.60); Review order scheduling briefing on APRUM's motion to intervene in Governor's adversary proceeding (0.20); Continue to review Governor's opposition to motion to dismiss (1.20). | 2.00 | $1,518.00 |
| 07/19/18 | Timothy W. Mungovan | 207 | Legislative: Review minority party's reply in support of motion to intervene. | 0.20 | $151.80 |
| 07/19/18 | Paul Possinger | 207 | Legislative: Review minority party reply in support of intervention. | 0.30 | $227.70 |
| 07/20/18 | Michael A. Firestein | 207 | Rossello: Review order on APRUM intervention denial (0.20); Review order on minority party effort to intervene in Governor's proceeding (0.20). | 0.40 | $303.60 |
| 07/20/18 | Michael A. Firestein | 207 | Legislative: Review minority legislative reply on intervention (0.30). | 0.30 | $227.70 |
| 07/20/18 | Daniel Desatnik | 207 | Legislative: Review Legislative opposition to Popular Democratic Party intervention (1.10); Review Legislative motion to dismiss and other pleadings in preparation for Legislative opposition reply (0.90). | 2.00 | $1,518.00 |
| 07/20/18 | Timothy W. Mungovan | 207 | Legislative: Review Court's order denying motion to intervene of minority party of Legislature (0.30). | 0.30 | $227.70 |
| 07/20/18 | Timothy W. Mungovan | 207 | Rossello: Review order denying APRUM's motion to intervene in Governor's action against Board (0.20). | 0.20 | $151.80 |
| 07/20/18 | Stephen L. Ratner | 207 | Rossello/Legislative: Review orders on intervention motions. | 0.10 | $75.90 |
| 07/20/18 | Matthew I. Rochman | 207 | Legislative: Analyze order denying minority party's motion to intervene (0.20). | 0.20 | $151.80 |
| 07/20/18 | Matthew I. Rochman | 207 | Rossello: Analyze minority party's motion for leave to file reply in support of intervention (0.40); Analyze order denying APRUM's motion to intervene in Governor's adversary proceeding (0.30). | 0.70 | $531.30 |
| 07/21/18 | Stephen L. Ratner | 207 | Legislative: Review opposition brief. | 1.20 | $910.80 |
| 07/21/18 | Timothy W. Mungovan | 207 | Legislative: Analyze Legislative opposition to motion to dismiss and related documents. | 1.90 | $1,442.10 |
| 07/21/18 | Elliot Stevens | 207 | Legislative: Review and analyze Legislative opposition. | 1.20 | $910.80 |
| 07/21/18 | Kevin J. Perra | 207 | Legislative: Review and analyze Legislative opposition to motion to dismiss. | 1.20 | $910.80 |
| 07/21/18 | Guy Brenner | 207 | Legislative: Review and analyze Legislative opposition brief. | 2.70 | $2,049.30 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170163797

0061 COMMONWEALTH TITLE III - FISCAL PLAN/BUDGET LITIGATION

Page 61

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/21/18 | Paul Possinger | 207 | Legislative: Review Legislative objection to motion to dismiss. | 0.90 | $683.10 |
| 07/22/18 | Brandon C. Clark | 207 | Legislative: Draft comparison of factual assertions in Legislative complaint versus it opposition to motion to dismiss. | 3.80 | $2,884.20 |
| 07/22/18 | Timothy W. Mungovan | 207 | Legislative: Continue to analyze Legislative opposition to motion to dismiss complaint. | 1.20 | $910.80 |
| 07/23/18 | Paul Possinger | 207 | Legislative: Review motion regarding amicus brief from minority senators. | 0.40 | $303.60 |
| 07/23/18 | Guy Brenner | 207 | Legislative: Review and analyze minority party motion to file amicus brief. | 0.90 | $683.10 |
| 07/24/18 | Guy Brenner | 207 | Rossello: Review amicus brief in connection with possible reply. | 0.40 | $303.60 |
| 07/24/18 | Matthew J. Morris | 207 | Rossello: Review Popular Democratic Party amicus brief (0.80); Discuss same with G. Brenner (0.30). | 1.10 | $834.90 |
| 07/24/18 | Jonathan E. Richman | 207 | Rossello: Review opposition to motion to dismiss. | 0.70 | $531.30 |
| 07/25/18 | Michael A. Firestein | 207 | Legislative: Review new Legislative adversary proceeding. | 0.30 | $227.70 |
| 07/25/18 | Kevin J. Perra | 207 | Legislative: Review new complaint by minority legislators. | 0.80 | $607.20 |
| 07/26/18 | Ralph C. Ferrara | 207 | Legislative: Review Popular Democratic Party adversary complaint (1.20); Compare same to Legislation and Governor's complaints (0.40). | 1.60 | $1,214.40 |
| 07/27/18 | Ralph C. Ferrara | 207 | Legislative: Review summary regarding Legislative complaint against Board. | 0.20 | $151.80 |
| **Non-Board Court Filings** | | | | **128.30** | **$97,379.70** |

**Adversary Proceeding -- 209**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/09/18 | Mark Harris | 209 | Rossello: Review and provide comments on draft of Rossello motion to dismiss. | 1.50 | $1,138.50 |
| 07/23/18 | Guy Brenner | 209 | Legislative: Review edits and revise reply brief. | 1.40 | $1,062.60 |
| **Adversary Proceeding** | | | | **2.90** | **$2,201.10** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/05/18 | Gregg M. Mashberg | 210 | Rossello: Review correspondence regarding Governor's lawsuit enforcement. | 0.10 | $75.90 |

33260 FOMB                                                                    Invoice 170163797
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0061 COMMONWEALTH TITLE III - FISCAL                                       Page 62
    PLAN/BUDGET LITIGATION

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/05/18 | Timothy W. Mungovan | 210 | Rossello: Communications with M. Bienenstock, S. Ratner, G. Brenner, and K. Perra regarding discussion with counsel for Governor and AAFAF regarding their intention to file complaint (0.60); Review draft timelines and budget milestones of budget (0.40). Communications with A. Ashton and R. Ferrara regarding Governor's plan to file complaint (0.40); Communications with S. Ratner and M. Bienenstock regarding strategy for responding to Governor's complaint (0.60); Communications with S. Ratner regarding responding to complaint (0.40). Review decision in PREPA/CTO matter in light of allegations in Governor's complaint (0.70); Communications with M. Bienenstock, S. Ratner, K. Perra, and G. Brenner regarding meet and confer with counsel for Governor and AAFAF regarding proposed schedule for responding to complaint (1.30); Communications with S. Ratner and P. Possinger regarding Governor's press release regarding complaint (0.20); | 4.60 | $3,491.40 |
| 07/05/18 | Stephen L. Ratner | 210 | Rossello: Conferences and e-mail with P. Friedman, E. McKeen, T. Mungovan, K. Perra, G. Brenner regarding complaint, schedule and procedural matters (0.20); Conferences and e-mail with T. Mungovan, K. Perra, G. Brenner, et al., H. Bauer, C. Garcia regarding Governor's action regarding budget (2.40). | 2.60 | $1,973.40 |
| 07/05/18 | Guy Brenner | 210 | Rossello: Review internal e-mail communications regarding new case filed by Governor. | 0.20 | $151.80 |
| 07/05/18 | Ann M. Ashton | 210 | Rossello: Discussion with T. Mungovan regarding case filed by Governor Rossello (0.30); Discussion with R. Ferrara regarding same (0.10). | 0.40 | $303.60 |
| 07/05/18 | Michael A. Firestein | 210 | Rossello: Teleconferences with T. Mungovan on strategy for Governor adversary proceeding and relationship of arguments on other proceeding. | 0.50 | $379.50 |
| 07/05/18 | Alexandra K. Skellet | 210 | Rossello: Participate in team call regarding Governor's adversary complaint (0.90); Consider strategy for response to Governor's adversary complaint (5.40). | 6.30 | $4,781.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0061 COMMONWEALTH TITLE III - FISCAL PLAN/BUDGET LITIGATION

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/06/18 | Michael A. Firestein | 210 | Rossello: Teleconference with T. Mungovan regarding strategy for Governor's motion. | 0.20 | $151.80 |
| 07/06/18 | Brian S. Rosen | 210 | Rossello: Conference call with litigation team regarding Governor's complaint. | 1.10 | $834.90 |
| 07/06/18 | Timothy W. Mungovan | 210 | Rossello: Communications with R. Kim regarding documents and items referenced in Governor's complaint (0.30); Participate in conference call with M. Bienenstock, Ernst & Young, and O'Neill & Borges regarding allegations in complaint (1.00); Communications with S. Ratner regarding strategy for responding to complaint (0.60); Communications with S. Ratner, M. Bienenstock, G. Brenner, K. Perra, M. Morris, J. El Koury, K. Rifkind, and C. Golder regarding response to Governor's urgent motion to set shortened briefing schedule (1.30); Analyze June 2018 certified fiscal plan and budget certified by Board on June 30 in connection with Governor's complaint (1.10); Communications with M. Harris regarding Governor's complaint (0.30). | 4.60 | $3,491.40 |
| 07/06/18 | Ralph C. Ferrara | 210 | Rossello: Review e-mails regarding litigation strategy to address budget disputes (0.30); Review summary regarding Ambac's appeal as it relates to Governor lawsuit (0.30); Review summary regarding Board's defense posture in Commonwealth fiscal plan litigation (0.30). | 0.90 | $683.10 |
| 07/06/18 | Mee R. Kim | 210 | Rossello: E-mails with T. Mungovan, S. Ratner, K. Perra, G. Brenner, M. Harris, and A. Ashton regarding Governor's adversary complaint and related fiscal plan and budget resolutions (0.40); Review exhibits to adversary complaint (1.40); E-mails with R. Ferrara regarding same (0.30); Draft factual chronology regarding budget for litigation team regarding Governor's complaint (2.30); Discussions with L. Silvestro regarding same (0.40). | 4.80 | $3,643.20 |

33260 FOMB

Invoice 170163797

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0061 COMMONWEALTH TITLE III - FISCAL
PLAN/BUDGET LITIGATION

Page 64

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/07/18 | Timothy W. Mungovan | 210 | Rossello: Communications with M. Bienenstock regarding analysis of Governor's complaint (0.20); Communications with R. Ferrara regarding Governor's complaint and strategy for responding (0.90); Communications with K. Rifkind and M. Bienenstock regarding Governor's reply in support of motion for expedited briefing schedule (0.30). | 1.40 | $1,062.60 |
| 07/07/18 | Michael A. Firestein | 210 | Rossello: Teleconference with T. Mungovan on response strategy for matter filed by Governor. | 0.40 | $303.60 |
| 07/07/18 | Guy Brenner | 210 | Rossello: Review and analyze potential responses to complaint (0.80); Consider arguments to respond to complaint (0.50); | 1.30 | $986.70 |
| 07/07/18 | Kevin J. Perra | 210 | Rossello: Participate in team call on strategy for responding to Governor's complaint (0.40); Review memoranda, analyses and e-mails regarding strategy on claims and defenses (1.90); Review research regarding potential responses to Governor's complaint provisions (1.60); Review fiscal plans and related documents in connection with response to Governor's complaint (1.40); Review chart comparing claims and PROMESA provisions (0.40); Outline of potential bases for motion to dismiss (0.90). | 6.60 | $5,009.40 |
| 07/08/18 | Guy Brenner | 210 | Rossello: Review and respond to correspondence regarding strategic issues and next steps (0.30); Strategize regarding arguments for motion to dismiss (1.60); Review Munger memoranda regarding issues (0.40); Review past positions taken by Commonwealth (0.30); Analyze fiscal plan and budget in connection with complaint (0.20); Review recommendations alleged in complaint (0.30); Call with K. Perra regarding case strategy (0.20). | 3.30 | $2,504.70 |
| 07/08/18 | Timothy W. Mungovan | 210 | Rossello: Review memoranda addressing legal grounds for enforcing fiscal measures in connection with Governor's complaint. | 0.70 | $531.30 |
| 07/09/18 | Ralph C. Ferrara | 210 | Legislative: Review M. Bienenstock memorandum regarding litigation strategy for Legislative complaint (0.20); E-mails to T. Mungovan regarding same (0.20). | 0.40 | $303.60 |

33260 FOMB                                                                    Invoice 170163797
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0061 COMMONWEALTH TITLE III - FISCAL                                       Page 65
    PLAN/BUDGET LITIGATION

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/09/18 | Timothy W. Mungovan | 210 | Legislative: Communications with S. Ratner, H. Bauer, M. Bienenstock, K. Perra, G. Brenner, E. Barak, and P. Possinger regarding Legislative complaint against Board and schedule for responding to same (0.60); Prepare for meet and confer with Legislature's counsel to discuss schedule for responding to Legislative complaint (0.40). | 1.00 | $759.00 |
| 07/09/18 | Lary Alan Rappaport | 210 | Legislative: E-mails with T. Mungovan and M. Firestein regarding meet and confer with Legislature regarding new adversary complaint and proposed briefing schedule. | 0.20 | $151.80 |
| 07/09/18 | Timothy W. Mungovan | 210 | Rossello: Communications with R. Ferrara regarding strategy and arguments for responding to Governor's complaint. | 0.40 | $303.60 |
| 07/09/18 | Lary Alan Rappaport | 210 | Rossello: Conference with M. Firestein regarding scheduling order in adversary proceeding by Governor. | 0.20 | $151.80 |
| 07/09/18 | Mee R. Kim | 210 | Rossello: E-mails with A. Skellet regarding fiscal plan, budget review and certification process in connection with responding to Governor's complaint. | 0.20 | $151.80 |
| 07/09/18 | Paul Possinger | 210 | Rossello: Meeting with E. Barak, D. Desatnik and E. Stevens regarding motion to dismiss Governor's complaint regarding 2019 budget (2.40); Follow-up e-mails with team regarding complaint (0.40). | 2.80 | $2,125.20 |
| 07/10/18 | Paul Possinger | 210 | Legislative: Discuss briefing schedule on Legislative complaint with E. Stevens. | 0.40 | $303.60 |
| 07/10/18 | Ralph C. Ferrara | 210 | Rossello: Review summary regarding expedited briefing schedule. | 0.30 | $227.70 |
| 07/10/18 | Daniel Desatnik | 210 | Rossello: Correspondence with team regarding Rossello complaint (1.40); Participate in team meeting regarding same (0.30). | 1.70 | $1,290.30 |
| 07/10/18 | Guy Brenner | 210 | Legislative: Call with K. Perra and T. Mungovan regarding response to Legislative complaint (0.20); Review communications regarding factual issues for same (0.20). | 0.40 | $303.60 |
| 07/10/18 | Brian S. Rosen | 210 | Rossello: Teleconference with T. Mungovan regarding Governor's litigation (0.30); Memorandum to S. Ratner regarding same (0.20). | 0.50 | $379.50 |

33260 FOMB

Invoice 170163797

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0061 COMMONWEALTH TITLE III - FISCAL PLAN/BUDGET LITIGATION

Page 66

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/10/18 | Ann M. Ashton | 210 | Rossello: Review correspondence among team regarding motion to dismiss arguments (0.40); Review revised motion to dismiss (2.30). | 2.70 | $2,049.30 |
| 07/10/18 | Elliot Stevens | 210 | Legislative: Call with W. Dalsen and T. Mungovan regarding scheduling motion for Legislative complaint (0.10); Review e-mails on Law 80 repeal for motion to dismiss (0.30). | 0.40 | $303.60 |
| 07/10/18 | Timothy W. Mungovan | 210 | Legislative: Communications with K. Perra and G. Brenner regarding response to Legislative complaint (0.40); Communications with S. Ratner and M. Bienenstock regarding draft motion of Legislature to set expedited briefing scheduling on Legislative complaint (0.20); Communications with M. Morris, W. Dalsen, and E. Stevens regarding revisions to draft motion of Legislature to set expedited briefing scheduling for Legislative complaint (0.30). | 0.90 | $683.10 |
| 07/10/18 | Timothy W. Mungovan | 210 | Rossello/Legislative: Communications with G. Brenner regarding reviewing budget allegations of Governor and Legislature with Ernst & Young (0.20); Communications with R. Ferrara regarding complaints of Governor and Legislature and strategy for responding to same (0.20). | 0.40 | $303.60 |
| 07/10/18 | Timothy W. Mungovan | 210 | Rossello: Review data and costs of Puerto Rico Legislature compared to 50 states (0.40); Communications with E. Stevens regarding comments by Governor Rossello and other administration officials in press clippings published between April and July 2018 (0.20); Review memorandum and clippings of comments by Governor Rossello and other administration officials published between April and July 2018 (0.30); Communications with M. Bienenstock and S. Ratner regarding conference call with GO bondholders regarding complaint of Governor (0.30). | 1.20 | $910.80 |
| 07/12/18 | Ann M. Ashton | 210 | Legislative: Discussion with A. Skellet and R. Kim regarding fact-checking motion to dismiss Governors' complaint (0.20); Review R. Kim edits to motion (0.60); Discussion with T. Mungovan regarding same (0.10). | 0.90 | $683.10 |

33260 FOMB                                                          Invoice 170163797
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0061 COMMONWEALTH TITLE III - FISCAL                                Page 67
PLAN/BUDGET LITIGATION

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/12/18 | Timothy W. Mungovan | 210 | Rossello/Legislative: Communications with J. El Koury regarding posting English translations of Board's budget resolutions on Board's website. | 0.20 | $151.80 |
| 07/12/18 | Paul Possinger | 210 | Rossello: E-mails with M. Morris regarding exhibits for motion to dismiss Governor's complaint. | 0.20 | $151.80 |
| 07/13/18 | Lucy Wolf | 210 | Rossello: Draft summary of deadlines for next two weeks in Rosello and Schatz cases. | 0.40 | $303.60 |
| 07/13/18 | Lary Alan Rappaport | 210 | Rossello: Conference with M. Firestein regarding status, briefing schedule, strategy in Rossello action. | 0.20 | $151.80 |
| 07/13/18 | Ralph C. Ferrara | 210 | Legislative: Review Board letter to Legislature regarding revised Commonwealth Budget. | 0.40 | $303.60 |
| 07/13/18 | Michael A. Firestein | 210 | Rossello: Teleconference with L. Rappaport on Board motion to dismiss Governor's case and impact on other matters (0.10); Teleconference with T. Mungovan on motion strategy for Governor action (0.20). | 0.30 | $227.70 |
| 07/13/18 | Timothy W. Mungovan | 210 | Rossello: Communications with M. Firestein regarding APRUM's desire to intervene. | 0.20 | $151.80 |
| 07/14/18 | Timothy W. Mungovan | 210 | Rossello/Legislative: Communications with M. Harris, C. Febus, J. Roberts, and A. Skellet regarding preparing for post-hearing issues. | 0.30 | $227.70 |
| 07/16/18 | Timothy W. Mungovan | 210 | Rossello/Legislative: Communications with M. Zerjal regarding differences between certified budget and Legislature's budget, and schedule of arguments at omnibus hearing. | 0.30 | $227.70 |
| 07/17/18 | Michael A. Firestein | 210 | Rossello: Teleconference with M. Rochman on opposition to APRUM intervention (0.20); Draft memoranda on intervention issues (0.30); Teleconference with G. Brenner on APRUM intervention (0.30); Conference with T. Mungovan, S. Ratner and M. Rochman on APRUM intervention (0.40); Teleconference with M. Rochman on drafting strategy for intervention opposition (0.30); Draft memoranda to restructuring team on APRUM related issues (0.20); Draft strategic memoranda on intervention in APRUM (0.30). | 2.00 | $1,518.00 |

33260 FOMB

Invoice 170163797

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0061 COMMONWEALTH TITLE III - FISCAL PLAN/BUDGET LITIGATION

Page 68

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/17/18 | William D. Dalsen | 210 | Rossello: Review plaintiffs' opposition to motion to dismiss (0.80); Correspondence with team regarding opposition to motion to dismiss and potential reply arguments (0.20). | 1.00 | $759.00 |
| 07/17/18 | Lary Alan Rappaport | 210 | Rossello: Conference with M. Firestein regarding Governor's opposition brief and APRUM intervention motion. | 0.20 | $151.80 |
| 07/17/18 | Timothy W. Mungovan | 210 | Legislative: Communications with A. Skellet, K. Perra, and G. Brenner regarding conducting meet and confer with counsel for Legislature (0.30). | 0.30 | $227.70 |
| 07/17/18 | Timothy W. Mungovan | 210 | Rossello: Communications with M. Firestein, M. Rochman and S. Ratner regarding APRUM's desire to intervene in Governor's action (0.50); Follow-up communications with M. Firestein regarding call with counsel for Governor and AAFAF regarding APRUM's desire to intervene in Governor's action (0.30); Communications with M. Firestein and S. Ratner regarding M. Firestein's discussions with counsel for AAFAF concerning APRUM's motion to intervene (0.20). | 1.00 | $759.00 |
| 07/18/18 | Timothy W. Mungovan | 210 | Rossello: Communications with M. Firestein, S. Ratner, K. Perra, G. Brenner, and M. Rochman regarding opposing APRUM's motion to intervene in Governor's adversary proceeding. | 0.70 | $531.30 |
| 07/18/18 | Michael A. Firestein | 210 | Legislative: Teleconference with P. Possinger on legislative intervention request (0.20); Draft memorandum on same (0.10). | 0.30 | $227.70 |
| 07/18/18 | Michael A. Firestein | 210 | Rossello: Review and respond to correspondence on APRUM intervention issues (0.40); Teleconferences with M. Rochman on intervention strategy (0.50); Teleconference with M. Bienenstock and T. Mungovan on APRUM intervention strategy (0.20); Teleconference with T. Mungovan on intervention strategy (0.20). | 1.30 | $986.70 |
| 07/19/18 | Michael A. Firestein | 210 | Rossello: Draft memorandum on APRUM intervention strategy. | 0.20 | $151.80 |
| 07/20/18 | Daniel Desatnik | 210 | Legislative: Discussion with team regarding Legislative complaint. | 0.40 | $303.60 |
| 07/20/18 | Guy Brenner | 210 | Rossello: Review and revise reply brief. | 3.40 | $2,580.60 |

33260 FOMB                                                                          Invoice 170163797
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0061 COMMONWEALTH TITLE III - FISCAL                                     Page 69
    PLAN/BUDGET LITIGATION

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/20/18 | Timothy W. Mungovan | 210 | Rossello: Communications with M. Firestein and G. Brenner regarding Court's denial of motions to intervene of minority party of Legislature and APRUM. | 0.20 | $151.80 |
| 07/21/18 | Timothy W. Mungovan | 210 | Legislative: Communications with M. Zerjal regarding Ernst & Young's summary explanation of 2018 certified budget. | 0.20 | $151.80 |
| 07/21/18 | Michael A. Firestein | 210 | Rossello/Legislative: Teleconference with T. Mungovan and L. Rappaport on hearing strategy. | 0.20 | $151.80 |
| 07/21/18 | Lary Alan Rappaport | 210 | Rossello/Legislative: Conference with M. Firestein, T. Mungovan regarding briefing, oral argument and strategy in motions to dismiss complaints by Governor and Legislature. | 0.20 | $151.80 |
| 07/21/18 | Stephen L. Ratner | 210 | Legislative: Conferences and e-mail with T. Mungovan, G. Brenner, et al. regarding opposition and reply briefs. | 0.40 | $303.60 |
| 07/21/18 | Paul Possinger | 210 | Legislative: Call with team regarding Legislative objection to motion to dismiss (0.80); Review e-mails regarding comments on objection (0.40). | 1.20 | $910.80 |
| 07/25/18 | Elliot Stevens | 210 | Rossello/Legislative: Review description of Ernst & Young presentation for M. Zerjal. | 0.10 | $75.90 |
| 07/30/18 | Daniel Desatnik | 210 | Rossello: Draft memorandum addressing issues raised by Court (3.40); Discussion with E. Stevens regarding same (1.10); Review transcript of omnibus hearing to determine open issues (1.80). | 6.30 | $4,781.70 |
| **Analysis and Strategy** | | | | **77.10** | **$58,518.90** |

**Non-Working Travel Time -- 211**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/23/18 | Timothy W. Mungovan | 211 | Rossello/Legislative: Travel from Nantucket to Wellesley in connection with hearing on motions to dismiss complaints of Governor and Legislature (Total travel time is 3.10 hours). | 1.50 | $1,138.50 |
| **Non-Working Travel Time** | | | | **1.50** | **$1,138.50** |

33260 FOMB

Invoice 170163797

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0061 COMMONWEALTH TITLE III - FISCAL PLAN/BUDGET LITIGATION

Page 70

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/05/18 | Lawrence T. Silvestro | 212 | Rossello: Obtain translated version of Puerto Rico Law 80 and provide to R. Kim (1.10); Provide M. Morris with current pleadings and other relevant Court filings (0.80). | 1.90 | $494.00 |
| 07/06/18 | Magali Giddens | 212 | Rossello: Compile exhibits to complaint per T. Mungovan (0.60); Compile documents and statutes cited in complaint per R. Kim (2.80); Telephone calls and correspondence with R. Kim, E. Stevens and L. Silvestro in connection with retrieving certain documents (0.40). | 3.80 | $988.00 |
| 07/06/18 | Lawrence T. Silvestro | 212 | Rossello: Retrieve docket entries in Rossello adversary proceedings 87-ap-00080. | 1.10 | $286.00 |
| 07/06/18 | Joseph P. Wolf | 212 | Rossello: Compile exhibits for Rosello v. FOMB complaint. | 0.40 | $104.00 |
| 07/09/18 | Lawrence T. Silvestro | 212 | Rossello: Draft pro hac vice motion for G. Brenner. | 1.10 | $286.00 |
| 07/09/18 | Eamon Wizner | 212 | Legislative: Organize and compile adversary complaint and exhibits for attorney review per T. Mungovan. | 0.40 | $104.00 |
| 07/09/18 | Tayler M. Sherman | 212 | Rossello: Compile and organize selected documents cited in complaint for review by T. Mungovan. | 0.40 | $104.00 |
| 07/09/18 | Lawrence T. Silvestro | 212 | Legislative: Confer with T. Mungovan regarding complaint (0.70); Compile binder of related Court filings (1.10). | 1.80 | $468.00 |
| 07/10/18 | Tayler M. Sherman | 212 | Rossello: Compile selected documents cited in complaint for review by T. Mungovan. | 0.80 | $208.00 |
| 07/10/18 | Tiffany Miller | 212 | Legislative: Create new case folders for Rivera-Schatz adversary proceeding. | 0.60 | $156.00 |
| 07/11/18 | Lawrence T. Silvestro | 212 | Legislative: Compile filings in Rivera-Schatz v. Board case and provide to M. Morris (2.10). | 2.10 | $546.00 |
| 07/11/18 | Lawrence T. Silvestro | 212 | Rossello: Confer with A. Skellet regarding summaries of appearance and summary of motion to dismiss (0.70); Draft summaries of appearance and summary of motion to dismiss drafts for review by A. Skellet (2.80). | 3.50 | $910.00 |
| 07/13/18 | Lawrence T. Silvestro | 212 | Rossello: Compile summaries of violations from Board sent to Governor's and/or Legislature's proposed budgets for Fiscal Year 2019. | 1.80 | $468.00 |

33260 FOMB                                                                 Invoice 170163797
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0061 COMMONWEALTH TITLE III - FISCAL                                        Page 71
PLAN/BUDGET LITIGATION

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 07/13/18 | Magali Giddens | 212 | Rossello: Research for A. Skellet regarding Board summaries in connection with Governor's submission of certified plans (0.40); Compile same for A. Skellet (0.20). | 0.60 | $156.00 |
| 07/13/18 | Gabriela A. Urias | 212 | Rossello: Format and print hard copies of key documents for T. Mungovan in preparation for upcoming omnibus hearing. | 0.80 | $208.00 |
| 07/13/18 | Joseph P. Wolf | 212 | Rossello: Compile binder with complaint and exhibits (5.20); Review citations in complaint per P. Pint (2.10). | 7.30 | $1,898.00 |
| 07/16/18 | Angelo Monforte | 212 | Rossello: Review docket and pull motion to intervene per A. Friedman. | 0.20 | $52.00 |
| 07/16/18 | Lawrence T. Silvestro | 212 | Legislative: Draft summaries of appearance for T. Mungovan, S. Ratner, K. Perra, and M. Harris. | 1.20 | $312.00 |
| 07/17/18 | Lawrence T. Silvestro | 212 | Legislative: Draft citations and related authorities in Board's motion to dismiss Legislative complaint (3.20); Draft summary of Board's motion to dismiss Legislative complaint (1.10). | 4.30 | $1,118.00 |
| 07/17/18 | Angelo Monforte | 212 | Legislative: Cite-check defendants' motion to dismiss Legislative complaint per A. Skellet. | 2.90 | $754.00 |
| 07/18/18 | Angelo Monforte | 212 | Legislative: Draft table of authorities to defendants' motion to dismiss Legislative complaint per A. Skellet. | 1.10 | $286.00 |
| 07/18/18 | Tayler M. Sherman | 212 | Legislative: Compile pleadings for review by T. Mungovan. | 0.90 | $234.00 |
| 07/18/18 | Lawrence T. Silvestro | 212 | Legislative: Draft tables of authority in Board's motion to dismiss Legislative complaint. | 1.10 | $286.00 |
| 07/18/18 | Zachary Chalett | 212 | Rossello: Send template motion to extend page limit to A. Skellet (0.20); Answer questions from A. Skellet regarding same (0.20). | 0.40 | $303.60 |
| 07/18/18 | Lucy Wolf | 212 | Rossello: Draft summary of upcoming deadlines for Rossello case. | 0.30 | $227.70 |
| 07/19/18 | Lawrence T. Silvestro | 212 | Rossello: Review and revise legal citations and record citations in motion to dismiss complaint. | 2.80 | $728.00 |
| 07/19/18 | Joseph P. Wolf | 212 | Legislative: Organize new pleadings into binder for attorney review per P. Pint. | 1.70 | $442.00 |
| 07/20/18 | Joseph P. Wolf | 212 | Rossello: Organize new pleadings into binder for attorney review. | 1.20 | $312.00 |
| 07/20/18 | Tayler M. Sherman | 212 | Rossello: Compile additional pleadings filed for review by T. Mungovan (0.40). | 0.40 | $104.00 |

33260 FOMB                                                                Invoice 170163797
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0061 COMMONWEALTH TITLE III - FISCAL                                      Page 72
PLAN/BUDGET LITIGATION

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/20/18 | Magali Giddens | 212 | Rossello: Cite check Board's reply in connection with motion to dismiss (2.10); Create and update table of authorities with respect to same (1.70); Internal teleconferences regarding finalizing reply brief (0.30); Finalize revisions to reply (0.40); Teleconferences with D. Desatnik, E. Stevens and A. Skellet regarding same (0.30). | 4.80 | $1,248.00 |
| 07/20/18 | Tayler M. Sherman | 212 | Legislative: Compile additional pleadings filed for review by T. Mungovan (0.30). | 0.30 | $78.00 |
| 07/22/18 | Magali Giddens | 212 | Rosello: Review relevant documents listed on docket to compile binder for hearing preparation (1.30); Conferences and communications with E. Stevens regarding same (0.40). | 1.70 | $442.00 |
| 07/22/18 | Magali Giddens | 212 | Legislative: Review relevant documents listed on docket to compile binder for hearing preparation on matter (1.90); Teleconference with E. Stevens regarding same (0.40). | 2.30 | $598.00 |
| 07/23/18 | Lawrence T. Silvestro | 212 | Legislative: Cite-check citations in defendants' reply in support of motion to dismiss complaint. | 2.40 | $624.00 |
| 07/23/18 | Christopher M. Tarrant | 212 | Legislative: Finalizing table of authorities and cite-checking for reply in support of motion to dismiss (2.10); E-mails and conference with team regarding same (0.80). | 2.90 | $754.00 |
| 07/23/18 | Magali Giddens | 212 | Legislative: Revise table of authorities (1.60); Cite check reply brief (2.70); Correspondence and teleconferences with E. Stevens, D. Desatnik, L. Silvestro and A. Skellet regarding same (0.60). | 4.90 | $1,274.00 |
| 07/24/18 | Lawrence T. Silvestro | 212 | Legislative: Retrieve Puerto Rico certified Legislative budget for fiscal year 2019. | 1.10 | $286.00 |
| **General Administration** | | | | **67.30** | **$17,847.30** |

**Total for Professional Services**                                      **$1,171,671.30**

33260 FOMB                                                                          Invoice 170163797
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0061 COMMONWEALTH TITLE III - FISCAL                                          Page 73
    PLAN/BUDGET LITIGATION

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---:|---:|---:|
| ANN M. ASHTON | PARTNER | 24.00 | 759.00 | $18,216.00 |
| BRIAN S. ROSEN | PARTNER | 8.10 | 759.00 | $6,147.90 |
| EHUD BARAK | PARTNER | 76.60 | 759.00 | $58,139.40 |
| GREGG M. MASHBERG | PARTNER | 2.10 | 759.00 | $1,593.90 |
| GUY BRENNER | PARTNER | 80.90 | 759.00 | $61,403.10 |
| JEFFREY W. LEVITAN | PARTNER | 4.00 | 759.00 | $3,036.00 |
| JONATHAN E. RICHMAN | PARTNER | 5.80 | 759.00 | $4,402.20 |
| KEVIN J. PERRA | PARTNER | 124.80 | 759.00 | $94,723.20 |
| LARY ALAN RAPPAPORT | PARTNER | 2.70 | 759.00 | $2,049.30 |
| MARK HARRIS | PARTNER | 3.50 | 759.00 | $2,656.50 |
| MARTIN J. BIENENSTOCK | PARTNER | 60.70 | 759.00 | $46,071.30 |
| MICHAEL A. FIRESTEIN | PARTNER | 17.70 | 759.00 | $13,434.30 |
| PAUL POSSINGER | PARTNER | 51.50 | 759.00 | $39,088.50 |
| RALPH C. FERRARA | PARTNER | 40.90 | 759.00 | $31,043.10 |
| STEPHEN L. RATNER | PARTNER | 62.30 | 759.00 | $47,285.70 |
| TIMOTHY W. MUNGOVAN | PARTNER | 139.70 | 759.00 | $106,032.30 |
| **Total for PARTNER** | | **705.30** | | **$535,322.70** |
| | | | | |
| ALEXANDRA K. SKELLET | ASSOCIATE | 141.30 | 759.00 | $107,246.70 |
| BRANDON C. CLARK | ASSOCIATE | 55.60 | 759.00 | $42,200.40 |
| DANIEL DESATNIK | ASSOCIATE | 169.90 | 759.00 | $128,954.10 |
| ELLIOT STEVENS | ASSOCIATE | 107.70 | 759.00 | $81,744.30 |
| JERAMY WEBB | ASSOCIATE | 2.10 | 759.00 | $1,593.90 |
| JOSHUA A. ESSES | ASSOCIATE | 5.30 | 759.00 | $4,022.70 |
| LUCY WOLF | ASSOCIATE | 1.30 | 759.00 | $986.70 |
| MAJA ZERJAL | ASSOCIATE | 3.50 | 759.00 | $2,656.50 |
| MATTHEW I. ROCHMAN | ASSOCIATE | 26.60 | 759.00 | $20,189.40 |
| MATTHEW J. MORRIS | ASSOCIATE | 125.80 | 759.00 | $95,482.20 |
| MEE R. KIM | ASSOCIATE | 116.50 | 759.00 | $88,423.50 |
| SETH D. FIER | ASSOCIATE | 3.70 | 759.00 | $2,808.30 |
| WILLIAM D. DALSEN | ASSOCIATE | 33.30 | 759.00 | $25,274.70 |
| ZACHARY CHALETT | ASSOCIATE | 4.80 | 759.00 | $3,643.20 |
| **Total for ASSOCIATE** | | **797.40** | | **$605,226.60** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 4.20 | 260.00 | $1,092.00 |
| CHRISTOPHER M. TARRANT | LEGAL ASSISTANT | 2.90 | 260.00 | $754.00 |
| EAMON WIZNER | LEGAL ASSISTANT | 1.20 | 260.00 | $312.00 |
| GABRIELA A. URIAS | LEGAL ASSISTANT | 0.80 | 260.00 | $208.00 |
| JOSEPH P. WOLF | LEGAL ASSISTANT | 10.60 | 260.00 | $2,756.00 |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 28.90 | 260.00 | $7,514.00 |
| MAGALI GIDDENS | LEGAL ASSISTANT | 28.80 | 260.00 | $7,488.00 |
| NATASHA PETROV | LEGAL ASSISTANT | 3.20 | 260.00 | $832.00 |
| TAYLER M. SHERMAN | LEGAL ASSISTANT | 2.80 | 260.00 | $728.00 |
| TIFFANY MILLER | LEGAL ASSISTANT | 0.60 | 260.00 | $156.00 |
| **Total for LEGAL ASSISTANT** | | **84.00** | | **$21,840.00** |
| | | | | |
| ELISA CARINO | LAW CLERK | 35.70 | 260.00 | $9,282.00 |
| **Total for LAW CLERK** | | **35.70** | | **$9,282.00** |
| | | | | |
| | **Total** | **1,622.40** | | **$1,171,671.30** |

33260 FOMB                                                                      Invoice 170163797
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0061 COMMONWEALTH TITLE III - FISCAL                                         Page 74
    PLAN/BUDGET LITIGATION

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/05/2018 | Mar Thet | REPRODUCTION | REPRODUCTION | $3.90 |
| 07/05/2018 | Mar Thet | REPRODUCTION | REPRODUCTION | $3.90 |
| 07/05/2018 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $13.40 |
| 07/05/2018 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $23.00 |
| 07/05/2018 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/05/2018 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $5.00 |
| 07/05/2018 | Brandon C. Clark | REPRODUCTION | REPRODUCTION | $3.90 |
| 07/05/2018 | Seth D. Fier | REPRODUCTION | REPRODUCTION | $3.90 |
| 07/06/2018 | Mark Harris | REPRODUCTION | REPRODUCTION | $1.30 |
| 07/06/2018 | Mark Harris | REPRODUCTION | REPRODUCTION | $3.90 |
| 07/06/2018 | Mark Harris | REPRODUCTION | REPRODUCTION | $0.70 |
| 07/06/2018 | Mark Harris | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/09/2018 | Paul Possinger | REPRODUCTION | REPRODUCTION | $3.90 |
| 07/09/2018 | Mar Thet | REPRODUCTION | REPRODUCTION | $3.00 |
| 07/09/2018 | Mar Thet | REPRODUCTION | REPRODUCTION | $3.00 |
| 07/09/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $2.10 |
| 07/09/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $2.60 |
| 07/09/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $1.20 |
| 07/09/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $2.80 |
| 07/09/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $1.10 |
| 07/09/2018 | Rosemary H. Brennan | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/09/2018 | Rosemary H. Brennan | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/09/2018 | Rosemary H. Brennan | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/09/2018 | Alexandra K. Skellet | REPRODUCTION | REPRODUCTION | $41.20 |
| 07/09/2018 | Rosemary H. Brennan | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/09/2018 | Alexandra K. Skellet | REPRODUCTION | REPRODUCTION | $0.70 |
| 07/09/2018 | Rosemary H. Brennan | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/09/2018 | Rosemary H. Brennan | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/09/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $2.60 |
| 07/09/2018 | Rosemary H. Brennan | REPRODUCTION | REPRODUCTION | $41.20 |
| 07/09/2018 | Rosemary H. Brennan | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/09/2018 | Rosemary H. Brennan | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/09/2018 | Rosemary H. Brennan | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/09/2018 | Rosemary H. Brennan | REPRODUCTION | REPRODUCTION | $0.10 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170163797

0061 COMMONWEALTH TITLE III - FISCAL PLAN/BUDGET LITIGATION

Page 75

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/09/2018 | Rosemary H. Brennan | REPRODUCTION | REPRODUCTION | $32.30 |
| 07/09/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $13.80 |
| 07/09/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/09/2018 | Rosemary H. Brennan | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/09/2018 | Rosemary H. Brennan | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/09/2018 | Rosemary H. Brennan | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/09/2018 | Rosemary H. Brennan | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/09/2018 | Rosemary H. Brennan | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/09/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $2.40 |
| 07/09/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $1.90 |
| 07/09/2018 | Rosemary H. Brennan | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/09/2018 | Rosemary H. Brennan | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/09/2018 | Rosemary H. Brennan | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/09/2018 | Rosemary H. Brennan | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/09/2018 | Rosemary H. Brennan | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/09/2018 | Rosemary H. Brennan | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/10/2018 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $3.70 |
| 07/10/2018 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/10/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $4.00 |
| 07/10/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/10/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $7.60 |
| 07/10/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $1.40 |
| 07/10/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $1.20 |
| 07/10/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $3.70 |
| 07/10/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $4.30 |
| 07/10/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/10/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $3.70 |
| 07/10/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/10/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $2.00 |
| 07/10/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $3.80 |
| 07/10/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $2.40 |
| 07/10/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $3.30 |
| 07/10/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/10/2018 | Alexandra K. Skellet | REPRODUCTION | REPRODUCTION | $4.50 |
| 07/10/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/10/2018 | Alexandra K. Skellet | REPRODUCTION | REPRODUCTION | $5.10 |
| 07/10/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/10/2018 | Alexandra K. Skellet | REPRODUCTION | REPRODUCTION | $2.60 |

33260 FOMB                                                                Invoice 170163797
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0061 COMMONWEALTH TITLE III - FISCAL                        Page 76
    PLAN/BUDGET LITIGATION

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 07/10/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/10/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $2.50 |
| 07/10/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $1.70 |
| 07/11/2018 | Paul Possinger | REPRODUCTION | REPRODUCTION | $1.50 |
| 07/11/2018 | Paul Possinger | REPRODUCTION | REPRODUCTION | $1.50 |
| 07/11/2018 | Paul Possinger | REPRODUCTION | REPRODUCTION | $2.40 |
| 07/11/2018 | Paul Possinger | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/11/2018 | Paul Possinger | REPRODUCTION | REPRODUCTION | $9.60 |
| 07/11/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $2.10 |
| 07/11/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $3.70 |
| 07/11/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $1.50 |
| 07/11/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $3.70 |
| 07/11/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $3.80 |
| 07/11/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $4.00 |
| 07/11/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $1.80 |
| 07/11/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $3.90 |
| 07/11/2018 | Alexandra K. Skellet | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/11/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $2.30 |
| 07/11/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $3.70 |
| 07/11/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/11/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $1.90 |
| 07/11/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/11/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $1.00 |
| 07/12/2018 | Mar Thet | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/12/2018 | Mar Thet | REPRODUCTION | REPRODUCTION | $4.50 |
| 07/12/2018 | Mar Thet | REPRODUCTION | REPRODUCTION | $16.70 |
| 07/12/2018 | Mar Thet | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/12/2018 | Mar Thet | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/12/2018 | Mar Thet | REPRODUCTION | REPRODUCTION | $3.40 |
| 07/12/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/12/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $4.00 |
| 07/12/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $3.10 |
| 07/12/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.40 |
| 07/12/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $1.50 |
| 07/12/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/12/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $1.50 |
| 07/12/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $0.80 |
| 07/12/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $5.40 |
| 07/12/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/12/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/12/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/12/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/12/2018 | Mar Thet | REPRODUCTION | REPRODUCTION | $3.70 |
| 07/12/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/12/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/12/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/12/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/12/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/12/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/12/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/12/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/12/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.90 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170163797

0061 COMMONWEALTH TITLE III - FISCAL PLAN/BUDGET LITIGATION

Page 77

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/12/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $1.50 |
| 07/12/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/12/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $1.00 |
| 07/12/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $2.20 |
| 07/12/2018 | Alexandra K. Skellet | REPRODUCTION | REPRODUCTION | $2.90 |
| 07/12/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $2.20 |
| 07/12/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $3.00 |
| 07/12/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $9.00 |
| 07/12/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/12/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/12/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/12/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/12/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/12/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/12/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/12/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/12/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/12/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/12/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/12/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/12/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $2.20 |
| 07/12/2018 | Mar Thet | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/12/2018 | Mar Thet | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/13/2018 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $8.60 |
| 07/13/2018 | Seth D. Fier | REPRODUCTION | REPRODUCTION | $3.90 |
| 07/13/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $0.50 |
| 07/13/2018 | Alexandra K. Skellet | REPRODUCTION | REPRODUCTION | $0.50 |
| 07/13/2018 | Alexandra K. Skellet | REPRODUCTION | REPRODUCTION | $14.40 |
| 07/13/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/13/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/13/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $0.70 |
| 07/13/2018 | Alexandra K. Skellet | REPRODUCTION | REPRODUCTION | $0.80 |
| 07/13/2018 | Alexandra K. Skellet | REPRODUCTION | REPRODUCTION | $0.50 |
| 07/13/2018 | Alexandra K. Skellet | REPRODUCTION | REPRODUCTION | $0.50 |
| 07/13/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $3.50 |
| 07/13/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $3.50 |
| 07/13/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $3.10 |
| 07/13/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $3.50 |
| 07/13/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/16/2018 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $6.20 |
| 07/16/2018 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/16/2018 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $3.30 |
| 07/16/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $2.30 |
| 07/16/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $2.50 |
| 07/16/2018 | Alexandra K. Skellet | REPRODUCTION | REPRODUCTION | $3.80 |
| 07/16/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $3.00 |

33260 FOMB                                                                    Invoice 170163797
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0061 COMMONWEALTH TITLE III - FISCAL                                        Page 78
    PLAN/BUDGET LITIGATION

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/16/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/16/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $3.30 |
| 07/16/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $1.20 |
| 07/16/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $1.30 |
| 07/16/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $1.00 |
| 07/16/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/16/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.50 |
| 07/16/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $2.30 |
| 07/17/2018 | Mar Thet | REPRODUCTION | REPRODUCTION | $3.90 |
| 07/17/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/17/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/17/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/17/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/17/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $1.40 |
| 07/17/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $1.20 |
| 07/17/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $1.20 |
| 07/17/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/17/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $1.90 |
| 07/17/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $2.40 |
| 07/17/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.30 |
| 07/17/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $1.30 |
| 07/17/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $1.50 |
| 07/17/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $1.30 |
| 07/17/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $2.80 |
| 07/17/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.90 |
| 07/17/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $1.60 |
| 07/17/2018 | Alexandra K. Skellet | REPRODUCTION | REPRODUCTION | $3.50 |
| 07/17/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $1.10 |
| 07/17/2018 | Alexandra K. Skellet | REPRODUCTION | REPRODUCTION | $3.50 |
| 07/17/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/17/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $3.90 |
| 07/17/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $2.20 |
| 07/17/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $3.70 |
| 07/17/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $2.30 |
| 07/17/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $2.10 |
| 07/17/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $2.20 |
| 07/17/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $0.70 |
| 07/17/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $2.60 |
| 07/17/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $3.20 |
| 07/17/2018 | Alexandra K. Skellet | REPRODUCTION | REPRODUCTION | $3.50 |
| 07/17/2018 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $3.90 |
| 07/18/2018 | Paul Possinger | REPRODUCTION | REPRODUCTION | $0.90 |
| 07/18/2018 | Paul Possinger | REPRODUCTION | REPRODUCTION | $3.70 |
| 07/18/2018 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $1.00 |
| 07/18/2018 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $0.80 |
| 07/18/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $5.70 |
| 07/18/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $8.70 |
| 07/18/2018 | Alexandra K. Skellet | REPRODUCTION | REPRODUCTION | $14.40 |

33260 FOMB                                                                    Invoice 170163797
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0061 COMMONWEALTH TITLE III - FISCAL                                    Page 79
    PLAN/BUDGET LITIGATION

| Date | Timekeeper | Type | Description | Amount |
|------|------------|------|-------------|--------|
| 07/18/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $3.70 |
| 07/18/2018 | Alexandra K. Skellet | REPRODUCTION | REPRODUCTION | $3.90 |
| 07/18/2018 | Alexandra K. Skellet | REPRODUCTION | REPRODUCTION | $3.60 |
| 07/19/2018 | Mar Thet | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/19/2018 | Mar Thet | REPRODUCTION | REPRODUCTION | $3.70 |
| 07/19/2018 | Mar Thet | REPRODUCTION | REPRODUCTION | $2.60 |
| 07/19/2018 | Mar Thet | REPRODUCTION | REPRODUCTION | $2.60 |
| 07/19/2018 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $2.00 |
| 07/19/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/19/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $3.90 |
| 07/19/2018 | Alexandra K. Skellet | REPRODUCTION | REPRODUCTION | $0.50 |
| 07/19/2018 | Alexandra K. Skellet | REPRODUCTION | REPRODUCTION | $0.50 |
| 07/19/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $6.10 |
| 07/19/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $3.90 |
| 07/19/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $3.00 |
| 07/19/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $3.90 |
| 07/19/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $4.20 |
| 07/19/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $3.90 |
| 07/19/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $2.70 |
| 07/19/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $4.60 |
| 07/19/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $5.00 |
| 07/20/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/20/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.90 |
| 07/20/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.90 |
| 07/20/2018 | Alexandra K. Skellet | REPRODUCTION | REPRODUCTION | $2.80 |
| 07/20/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $2.50 |
| 07/20/2018 | Alexandra K. Skellet | REPRODUCTION | REPRODUCTION | $2.90 |
| 07/20/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.50 |
| 07/20/2018 | Alexandra K. Skellet | REPRODUCTION | REPRODUCTION | $3.90 |
| 07/20/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $3.90 |
| 07/20/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.40 |
| 07/20/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $4.60 |
| 07/20/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $2.10 |
| 07/20/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $2.10 |
| 07/20/2018 | Mar Thet | REPRODUCTION | REPRODUCTION | $2.70 |
| 07/20/2018 | Mar Thet | REPRODUCTION | REPRODUCTION | $1.40 |
| 07/20/2018 | Mar Thet | REPRODUCTION | REPRODUCTION | $3.10 |
| 07/21/2018 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $4.10 |
| 07/21/2018 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $2.00 |
| 07/22/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $4.00 |
| 07/22/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $11.20 |
| 07/22/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/22/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $1.40 |
| 07/22/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $1.00 |
| 07/22/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $1.00 |
| 07/22/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $1.50 |

33260 FOMB                                                                                          Invoice 170163797
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
        0061 COMMONWEALTH TITLE III - FISCAL                                                        Page 80
        PLAN/BUDGET LITIGATION

| Date | Timekeeper | Type | Description | Amount |
|------|------------|------|-------------|--------|
| 07/22/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $10.00 |
| 07/22/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $10.00 |
| 07/22/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $16.10 |
| 07/22/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $10.00 |
| 07/22/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $10.00 |
| 07/22/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $10.00 |
| 07/22/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.90 |
| 07/22/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/22/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $1.60 |
| 07/22/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/22/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $1.70 |
| 07/22/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $4.60 |
| 07/22/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.50 |
| 07/22/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.50 |
| 07/22/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $3.90 |
| 07/22/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/22/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $1.30 |
| 07/22/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/22/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.50 |
| 07/22/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $2.60 |
| 07/22/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $3.90 |
| 07/22/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.50 |
| 07/22/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $7.20 |
| 07/22/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.80 |
| 07/22/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $2.90 |
| 07/22/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $4.10 |
| 07/22/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $3.90 |
| 07/22/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $1.30 |
| 07/22/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.80 |
| 07/22/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $3.80 |
| 07/22/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $1.50 |
| 07/22/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $18.10 |
| 07/22/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/22/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/22/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/23/2018 | Mar Thet | REPRODUCTION | REPRODUCTION | $4.60 |
| 07/23/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $2.40 |
| 07/23/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $2.70 |
| 07/23/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $2.40 |
| 07/23/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $6.10 |
| 07/23/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $5.00 |
| 07/23/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $2.10 |
| 07/24/2018 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $5.50 |
| 07/24/2018 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $5.50 |
| 07/25/2018 | Mar Thet | REPRODUCTION | REPRODUCTION | $2.40 |
| 07/25/2018 | Mar Thet | REPRODUCTION | REPRODUCTION | $9.60 |
| 07/25/2018 | Mar Thet | REPRODUCTION | REPRODUCTION | $3.90 |
| 07/25/2018 | Mar Thet | REPRODUCTION | REPRODUCTION | $18.10 |
| 07/25/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $4.80 |
| 07/25/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/25/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/25/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.30 |

33260 FOMB                                                                      Invoice 170163797
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0061 COMMONWEALTH TITLE III - FISCAL                                          Page 81
    PLAN/BUDGET LITIGATION

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/25/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/25/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/25/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/25/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.50 |
| 07/25/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $4.00 |
| 07/26/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.70 |
| 07/26/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/26/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/27/2018 | Mar Thet | REPRODUCTION | REPRODUCTION | $5.60 |
| 07/27/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/30/2018 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $1.00 |
| 07/30/2018 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $2.00 |
| 07/30/2018 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $2.00 |
| 07/30/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.70 |
| 07/30/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/31/2018 | Mar Thet | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/31/2018 | Mar Thet | REPRODUCTION | REPRODUCTION | $3.10 |
| | | | **Total for REPRODUCTION** | **$943.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/09/2018 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $87.00 |
| 07/09/2018 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $79.00 |
| 07/11/2018 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $442.00 |
| 07/12/2018 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $962.00 |
| 07/17/2018 | Lawrence T. Silvestro | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $4.00 |
| 07/18/2018 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $397.00 |
| 07/21/2018 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $251.00 |
| 07/22/2018 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $85.00 |
| 07/23/2018 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Shepards and Autocite - 0 Lexsees and Lexstat - 0 Searches - 0 | $160.00 |
| 07/26/2018 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $255.00 |
| | | | **Total for LEXIS** | **$2,722.00** |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170163797

0061 COMMONWEALTH TITLE III - FISCAL PLAN/BUDGET LITIGATION

Page 82

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/05/2018 | Brandon C. Clark | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000013 Lines | $357.00 |
| 07/09/2018 | Elliot Stevens | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000007 Lines | $204.00 |
| 07/09/2018 | Elliot Stevens | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000002 Lines | $238.00 |
| 07/10/2018 | William D. Dalsen | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000008 Lines | $204.00 |
| 07/12/2018 | Brandon C. Clark | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000027 Lines | $935.00 |
| 07/13/2018 | Brandon C. Clark | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000071 Lines | $595.00 |
| 07/16/2018 | Brandon C. Clark | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000012 Lines | $357.00 |
| 07/17/2018 | Matthew I. Rochman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000019 Lines | $952.00 |
| 07/18/2018 | Elliot Stevens | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000008 Lines | $460.00 |
| 07/18/2018 | Matthew I. Rochman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000029 Lines | $1,547.00 |
| 07/19/2018 | Matthew I. Rochman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000011 Lines | $918.00 |
| 07/20/2018 | Elliot Stevens | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000001 Lines | $85.00 |
| 07/20/2018 | Brandon C. Clark | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000007 Lines | $442.00 |
| 07/22/2018 | Zachary Chalett | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000011 Lines | $119.00 |
| 07/22/2018 | William D. Dalsen | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000035 Lines | $119.00 |
| 07/22/2018 | Brandon C. Clark | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000020 Lines | $119.00 |
| 07/23/2018 | Magali Giddens | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000039 Lines | $357.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170163797

0061 COMMONWEALTH TITLE III - FISCAL PLAN/BUDGET LITIGATION

Page 83

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/26/2018 | Elliot Stevens | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000012 Lines | $204.00 |
| | | | **Total for WESTLAW** | **$8,212.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/23/2018 | Timothy W. Mungovan | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Timothy Mungovan Travel to/from airport relating to hearing in Puerto Rico on the motions to dismiss the complaints of the legislature and governor | $28.81 |
| 07/23/2018 | Timothy W. Mungovan | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Timothy Mungovan Travel to/from airport in connection with hearing in Puerto Rico on the motions to dismiss the complaints of the Legislature and the Commonwealth. | $75.00 |
| 07/24/2018 | Timothy W. Mungovan | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Timothy Mungovan Travel to/from airport related to hearing in Puerto Rico on the motions to dismiss the complaints of the legislature and governor. | $75.00 |
| 07/24/2018 | Martin J. Bienenstock | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Martin Bienenstock - Taxi from Home to JFK for travel to Puerto Rico for Commonwealth omnibus hearing | $70.27 |
| 07/25/2018 | Martin J. Bienenstock | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Martin Bienenstock - Taxi from JFK to home from Commonwealth omnibus hearing in Puerto Rico. | $70.27 |
| 07/26/2018 | Timothy W. Mungovan | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Timothy Mungovan Travel home from hearing in Puerto Rico on the motion to dismiss the complaints of the Governor and the Legislature. | $22.85 |
| | | | **Total for TAXI, CARFARE, MILEAGE AND PA** | **$342.20** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170163797

0061 COMMONWEALTH TITLE III - FISCAL PLAN/BUDGET LITIGATION

Page 84

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/24/2018 | Timothy W. Mungovan | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Timothy Mungovan Travel to/from airport in connection with hearing in Puerto Rico on the motions to dismiss the complaints of the Legislature and the Commonwealth. | $6.34 |
| 07/24/2018 | Timothy W. Mungovan | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Timothy Mungovan PR Car from dinner to hotel in connection with hearing | $3.39 |
| 07/24/2018 | Timothy W. Mungovan | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Timothy Mungovan Travel to San Juan, Puerto Rico for Omnibus hearing - motion to dismiss. Taxi from airport to San Juan. | $20.00 |
| 07/25/2018 | Timothy W. Mungovan | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Timothy Mungovan Puerto Rico car to airport. | $14.04 |
| 07/26/2018 | Timothy W. Mungovan | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Timothy Mungovan Travel from Puerto Rico to Nantucket. | $12.84 |
| | | | **Total for OUT OF TOWN TRANSPORTATION** | **$56.61** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/24/2018 | Timothy W. Mungovan | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Dinner - Timothy Mungovan Travel to San Juan, Puerto Rico for Omnibus hearing - motion to dismiss. Dinner in San Juan with M. Dale, P. Possinger, and K. Rifkind Kyle Rifkind, Timothy Mungovan, Margaret Dale, Paul Possinger | $189.33 |
| 07/24/2018 | Timothy W. Mungovan | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Hotel - Dinner - Timothy Mungovan Travel to attend 7/25/18 Omnibus hearing in San Juan, Puerto Rico. Hotel for stay in San Juan. | $31.65 |
| 07/25/2018 | Timothy W. Mungovan | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Dinner - Timothy Mungovan Travel to San Juan, Puerto Rico for Omnibus hearing. Dinner at airport in San Juan. Timothy Mungovan | $40.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170163797

0061 COMMONWEALTH TITLE III - FISCAL
PLAN/BUDGET LITIGATION

Page 85

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/26/2018 | Timothy W. Mungovan | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Breakfast - Timothy Mungovan Travel to San Juan, Puerto Rico for Omnibus hearing - motion to dismiss. Breakfast at airport in NY. Timothy Mungovan | $15.75 |
| | | | **Total for OUT OF TOWN MEALS** | **$276.73** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/12/2018 | Timothy W. Mungovan | PRINTING, BINDING, ETC. | PRINTING, BINDING, ETC. - - VENDOR: CGS INVESTMENTS LLC KEY DISCOVERY - # 1807124 - BLOWBACKS - COLOR AND BLOWBACKS - INCLUDING DOCUMENT ASSEMBLY - Selected documents cited in Rosello complaint | $1,103.06 |
| 07/19/2018 | Timothy W. Mungovan | PRINTING, BINDING, ETC. | PRINTING, BINDING, ETC. - - VENDOR: CGS INVESTMENTS LLC KEY DISCOVERY - # 1807189 - BLOWBACKS - INCLUDING DOCUMENT ASSEMBLY - Rossello and Legislative Assembly complaints | $157.55 |
| 07/23/2018 | Timothy W. Mungovan | PRINTING, BINDING, ETC. | PRINTING, BINDING, ETC. - - VENDOR: CGS INVESTMENTS LLC KEY DISCOVERY - # 1807250 - BLOWBACKS - INCLUDING DOCUMENT ASSEMBLY - Pleadings filed in Rosello v, Board and Legislative Assembly | $128.36 |
| | | | **Total for PRINTING, BINDING, ETC.** | **$1,388.97** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/10/2018 | Timothy W. Mungovan | AIRPLANE | AIRPLANE Airfare - Timothy Mungovan Travel to attend 7/25/18 Omnibus hearing in San Juan, Puerto Rico. Flight from New York to Nantucket. | $194.69 |
| 07/10/2018 | Timothy W. Mungovan | AIRPLANE | AIRPLANE Airfare Service Fee - Timothy Mungovan Travel to attend 7/25/18 Omnibus hearing in San Juan, Puerto Rico. Lawyers Travel Service fee for NY to Nantucket flight. | $6.00 |
| 07/20/2018 | Timothy W. Mungovan | AIRPLANE | AIRPLANE Airfare Service Fee - Timothy Mungovan Travel to attend 7/25/18 Omnibus hearing in San Juan, Puerto Rico. Lawyers Travel Agency Fee | $35.00 |

33260 FOMB

Invoice 170163797

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0061 COMMONWEALTH TITLE III - FISCAL PLAN/BUDGET LITIGATION

Page 86

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/22/2018 | Timothy W. Mungovan | AIRPLANE | AIRPLANE Airfare - Timothy Mungovan Travel to attend 7/25/18 Omnibus hearing in San Juan, Puerto Rico. Flight from Boston to San Juan. | $528.40 |
| 07/22/2018 | Timothy W. Mungovan | AIRPLANE | AIRPLANE Airfare - Timothy Mungovan Travel to attend 7/25/18 Omnibus hearing in San Juan, Puerto Rico. Flight from San Juan to New York City. | $218.40 |
| 07/22/2018 | Timothy W. Mungovan | AIRPLANE | AIRPLANE Airfare Service Fee - Timothy Mungovan Travel to attend 7/25/18 Omnibus hearing in San Juan, Puerto Rico. Lawyers Travel Agency Service fee for flight from San Juan to New York City. | $35.00 |
| 07/22/2018 | Timothy W. Mungovan | AIRPLANE | AIRPLANE Airfare - Timothy Mungovan Travel to attend 7/25/18 Omnibus hearing in San Juan, Puerto Rico. Flight from Nantucket to Boston. | $359.00 |
| 07/24/2018 | Martin J. Bienenstock | AIRPLANE | AIRPLANE Airfare - Martin Bienenstock FOMB - Commonwealth Omnibus Hearing - Flight from SJU to JFK | $144.40 |
| 07/24/2018 | Martin J. Bienenstock | AIRPLANE | AIRPLANE Airfare - Martin Bienenstock FOMB - Commonwealth Omnibus Hearing - Flight from JFK to SJU | $188.40 |
| | | | **Total for AIRPLANE** | **$1,709.29** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/24/2018 | Martin J. Bienenstock | LODGING | LODGING Hotel - Lodging - Martin Bienenstock FOMB - Puerto Rico for Commonwealth Omnibus Hearing - Hotel | $238.97 |
| 07/24/2018 | Timothy W. Mungovan | LODGING | LODGING Hotel - Lodging - Timothy Mungovan Travel to attend 7/25/18 Omnibus hearing in San Juan, Puerto Rico. Hotel for stay in San Juan. | $599.88 |
| 07/25/2018 | Timothy W. Mungovan | LODGING | LODGING Hotel - Lodging - Timothy Mungovan Travel to attend 7/25/18 Omnibus hearing in San Juan, Puerto Rico. Hotel in New York City for the night of 7/25/18. | $358.07 |
| | | | **Total for LODGING** | **$1,196.92** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|-----------------------|--------|
| REPRODUCTION | 943.00 |

33260 FOMB                                                                                          Invoice 170163797
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0061 COMMONWEALTH TITLE III - FISCAL                                                    Page 87
  PLAN/BUDGET LITIGATION

| Type of Disbursements | Amount |
|---|---:|
| LEXIS | 2,722.00 |
| WESTLAW | 8,212.00 |
| TAXI, CARFARE, MILEAGE AND PARKING | 342.20 |
| OUT OF TOWN TRANSPORTATION | 56.61 |
| OUT OF TOWN MEALS | 276.73 |
| PRINTING, BINDING, ETC. | 1,388.97 |
| AIRPLANE | 1,709.29 |
| LODGING | 1,196.92 |
| **Total Expenses** | **$16,847.72** |
| **Total Amount for this Matter** | **$1,188,519.02** |

**UNITED STATES DISTRICT COURT**
**DISTRICT OF PUERTO RICO**

-----------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

      as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

      Debtors.[1]

-----------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)


**COVER SHEET TO FIFTEENTH MONTHLY FEE APPLICATION OF PROSKAUER
ROSE LLP FOR COMPENSATION FOR FEES AND SERVICES RENDERED IN
PUERTO RICO AND REIMBURSEMENT OF EXPENSES AS ATTORNEYS TO
THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO
RICO, AS REPRESENTATIVE OF THE COMMONWEALTH OF PUERTO
RICO FOR THE PERIOD JULY 1, 2018 THROUGH JULY 31, 2018**


**ALL FEES AND SERVICES IN THIS MONTHLY FEE STATEMENT WERE
INCURRED INSIDE PUERTO RICO**


Name of Applicant:                    Proskauer Rose LLP ("Proskauer")

Authorized to Provide
Professional Services to:              Financial Oversight and Management Board, as
Representative for the Debtors Pursuant to
PROMESA Section 315(b)

Period for which compensation
and reimbursement for fees and services
in Puerto Rico is sought:            July 1, 2018 through July 31, 2018

---

[1]  The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4)
digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico
(Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax
Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID:
8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS)
(Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the
Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID:
9686). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Amount of compensation sought
as actual, reasonable and necessary:      **$115,595.70**

Amount of expense reimbursement sought
as actual, reasonable and necessary:      **$0.00**

Total Amount for this Invoice:      **$115,595.70**

This is a:  X   monthly __ interim __ final application.

This is Proskauer's fifteenth monthly fee application in these cases and is for fees and services rendered in Puerto Rico.

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for July 2018.


_____
Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

On September 4, 2018 sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:  Professor Arthur J. Gonzalez
       FOMB Board Member

O'Neill & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Hermann D. Bauer, Esq.

**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
       Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:  Luc. A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:  Juan J. Casillas Ayala, Esq.
       Alberto J. E. Añeses Negrón, Esq.

**Co-Counsel for the Fee Examiner**
Godfrey & Kahn S.C.
One East Main Street, Suite 500
Madison, WI 53703
Attn: Katherine Stadler

EDGE Legal Strategies, PSC
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, PR 00918
Attn: Eyck O. Lugo

**Co-Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower
7 Times Square
New York, NY 10036
Attn: John J. Rapisardi, Esq.
      Suzzanne Uhland, Esq.
      Diana M. Perez, Esq.

Marini Pietrantoni Muñiz LLC
MCS Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR 00917
Attn: Luis C. Marini-Biaggi, Esq.
      Carolina Velaz-Rivero, Esq.

**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block  LLP
919 Third Avenue
New York, NY 10022-3908
Attn.:  Robert Gordon, Esq.
        Richard Levin, Esq.

Jenner & Block  LLP
353 N. Clark Street
Chicago, IL 60654
Attn.:  Catherine Steege, Esq.
        Melissa Root, Esq.

Bennazar, García & Milián, C.S.P.
Edificio Union Plaza, PH-A
416 Avenida Ponce de León
Hato Rey, PR 00918
Attn.:  A.J. Bennazar-Zequeira, Esq.

**Puerto Rico Department of Treasury**
PO Box 9024140
San Juan, PR 00902-4140
Attn: Reylam Guerra Goderich, Deputy Assistant of
      Central Accounting
      Omar E. Rodríguez Pérez, CPA, Assistant
      Secretary of Central Accounting
      Angel L. Pantoja Rodríguez, Deputy Assistant of
      Internal Revenue and Tax Policy
      Francisco Parés Alicea, Assistant Secretary of
      Internal Revenue and Tax Policy
      Francisco Peña Montañez, CPA, Assistant
      Secretary of the Treasury

Summary of Legal Fees for the Period July 1, 2018 through July 31, 2018

| Commonwealth – General in Puerto Rico | | | |
|---|---|---|---|
| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 5.70 | $4,326.30 |
| 203 | Hearings and Other Non-Filed Communications with the Court | 26.10 | $19,809.90 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 1.30 | $986.70 |
| 207 | Non-Board Court Filings | 3.50 | $2,656.50 |
| 210 | Analysis and Strategy | 1.10 | $834.90 |
| 211 | Non-Working Travel Time | 14.70 | $11,157.30 |
| 213 | Labor, Pension Matters | 3.10 | $2,352.90 |
| 215 | Plan of Adjustment and Disclosure Statement | 2.10 | $1,593.90 |
| | Total | 57.60 | $43,718.40 |

| Commonwealth – Apportionments Clause in Puerto Rico | | | |
|---|---|---|---|
| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
| 207 | Non-Board Court Filings | 0.80 | $607.20 |
| 219 | Appeal | 0.90 | $683.10 |
| | Total | 1.70 | $1,290.30 |

| Commonwealth – UPR in Puerto Rico | | | |
|---|---|---|---|
| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 0.40 | $303.60 |
| 210 | Analysis and Strategy | 0.30 | $227.70 |
| | Total | 0.70 | $531.30 |

Summary of Legal Fees for the Period July 1, 2018 through July 31, 2018

| Commonwealth – Commonwealth/COFINA Dispute in Puerto Rico | | | |
|---|---|---|---|
| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
| 204 | Communications with Claimholders | 18.20 | $13,813.80 |
| | **Total** | **18.20** | **$13,813.80** |

| Commonwealth – Rule 2004 in Puerto Rico | | | |
|---|---|---|---|
| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 0.20 | $151.80 |
| 203 | Hearings and other non-filed communications with the Court | 2.10 | $1,593.90 |
| 204 | Communications with Claimholders | 0.40 | $303.60 |
| 205 | Communications with the Commonwealth and its Representatives | 0.20 | $151.80 |
| | **Total** | **2.90** | **$2,201.10** |

| Commonwealth – Miscellaneous in Puerto Rico | | | |
|---|---|---|---|
| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 0.30 | $227.70 |
| 206 | Documents Filed on Behalf of the Board | 2.30 | $1,745.70 |
| 207 | Non-Board Court Filings | 1.10 | $834.90 |
| 210 | Analysis and Strategy | 0.40 | $303.60 |
| | **Total** | **4.10** | **$3,111.90** |

6

Summary of Legal Fees for the Period July 1, 2018 through July 31, 2018

| Commonwealth – Fiscal Plan/Budget Litigation in Puerto Rico | | | |
|---|---|---|---|
| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 0.60 | $455.40 |
| 203 | Hearings and Other Non-Filed Communications with the Court | 33.30 | $25,274.70 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 0.20 | $151.80 |
| 206 | Documents Filed on Behalf of the Board | 21.50 | $16,318.50 |
| 207 | Non-Board Court Filings | 0.70 | $531.30 |
| 210 | Analysis and Strategy | 0.20 | $151.80 |
| 211 | Non-Working Travel Time | 10.60 | $8,045.40 |
| | Total | 67.10 | $50,928.90 |

Summary of Legal Fees for the Period July 1, 2018 through July 31, 2018

## ACROSS ALL COMMONWEALTH-RELATED MATTERS

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Brian S. Rosen | Partner | BSGR & B | $759.00 | 31.10 | $23,604.90 |
| Ehud Barak | Partner | BSGR & B | $759.00 | 43.00 | $32,637.00 |
| Margaret A. Dale | Partner | Litigation | $759.00 | 10.10 | $7,665.90 |
| Martin J. Bienenstock | Partner | BSGR & B | $759.00 | 18.90 | $14,345.10 |
| Paul Possinger | Partner | BSGR & B | $759.00 | 19.90 | $15,104.10 |
| Timothy W. Mungovan | Partner | Litigation | $759.00 | 29.30 | $22,238.70 |
| | | | **Total** | **152.30** | **$115,595.70** |

| SUMMARY OF LEGAL FEES | Hours 152.30 | Fees $115,595.70 |
|---|---|---|

8

Proskauer requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $104,036.13, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $0.00) in the total amount of $104,036.13.

**Professional Certification**

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico. The amount of this invoice is reasonable. The services were rendered and the corresponding payment has not been made. To the best of my knowledge, Proskauer Rose LLP does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

Ann M. Ashton (*pro hac vice*)

Proskauer Rose LLP
1001 Pennsylvania Avenue, NW
Suite 600 South
Washington, DC 20004-2533
Tel: (202) 416-5825
Fax: (202) 416-6899

10

# **<u>Exhibit A</u>**

33260 FOMB                                                                    Invoice 170163831
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0024 PROMESA TITLE III: COMMONWEALTH (PUERTO                                    Page 1
    RICO TIME/EXPENSES)

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 5.70 | $4,326.30 |
| 203 | Hearings and other non-filed communications with the Court | 26.10 | $19,809.90 |
| 205 | Communications with the Commonwealth and its Representatives | 1.30 | $986.70 |
| 207 | Non-Board Court Filings | 3.50 | $2,656.50 |
| 210 | Analysis and Strategy | 1.10 | $834.90 |
| 211 | Non-Working Travel Time | 14.70 | $11,157.30 |
| 213 | Labor, Pension Matters | 3.10 | $2,352.90 |
| 215 | Plan of Adjustment and Disclosure Statement | 2.10 | $1,593.90 |
| | **Total** | **57.60** | **$43,718.40** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170163831

0024 PROMESA TITLE III: COMMONWEALTH (PUERTO RICO TIME/EXPENSES)

Page 2

## Tasks relating to the Board and Associated Members -- 201

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 07/23/18 | Ehud Barak | 201 | Participate in portion of weekly call with O'Neill. | 0.60 | $455.40 |
| 07/24/18 | Timothy W. Mungovan | 201 | Communications with independent investigator regarding supplemental filing and reply in connection with motion of independent investigator for approval exit procedures. | 0.20 | $151.80 |
| 07/25/18 | Timothy W. Mungovan | 201 | Attend hearing on independent investigators motion for approval of exit plan procedures (1.00). | 1.00 | $759.00 |
| 07/25/18 | Brian S. Rosen | 201 | Meeting with K. Rifkind, H. Bauer, et al., regarding strategy and open issues. | 2.70 | $2,049.30 |
| 07/26/18 | Brian S. Rosen | 201 | Revise and finalize A&G letter (1.10); Teleconference with J. Hertzberg regarding same (0.10). | 1.20 | $910.80 |
| **Tasks relating to the Board and Associated Members** | | | | **5.70** | **$4,326.30** |

## Hearings and other non-filed communications with the Court -- 203

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 07/24/18 | Margaret A. Dale | 203 | Communications with T. Mungovan regarding hearing on investigator's motion (0.20). | 0.20 | $151.80 |
| 07/24/18 | Martin J. Bienenstock | 203 | Meet with B. Rosen, P. Possinger, M. Dale to prepare for omnibus hearing. | 2.20 | $1,669.80 |
| 07/25/18 | Paul Possinger | 203 | Prepare for omnibus hearing on government litigation, investigation exit plan, other matters (1.70); Attend hearing (5.60). | 7.30 | $5,540.70 |
| 07/25/18 | Margaret A. Dale | 203 | Attend portion of July omnibus hearing in San Juan on behalf of Board. | 1.40 | $1,062.60 |
| 07/25/18 | Ehud Barak | 203 | Prepare for Court hearing (1.40); Participate at Court hearing (5.60). | 7.00 | $5,313.00 |
| 07/25/18 | Brian S. Rosen | 203 | Prepare for omnibus hearing (2.40); Attend omnibus hearing (5.60). | 8.00 | $6,072.00 |
| **Hearings and other non-filed communications with the Court** | | | | **26.10** | **$19,809.90** |

## Communications with the Commonwealth and its Representatives -- 205

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 07/24/18 | Margaret A. Dale | 205 | Communications with F. Yates and B. Sushon regarding independent investigator's motion and Committees' limited objections. | 0.30 | $227.70 |

33260 FOMB                                                                  Invoice 170163831
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0024 PROMESA TITLE III: COMMONWEALTH (PUERTO                                  Page 3
RICO TIME/EXPENSES)

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/24/18 | Brian S. Rosen | 205 | Conference call with M. Yassin et al., regarding PBA leases and buildings. | 0.60 | $455.40 |
| 07/24/18 | Ehud Barak | 205 | Call with AAFAF regarding PBA leases. | 0.40 | $303.60 |
| **Communications with the Commonwealth and its Representatives** | | | | **1.30** | **$986.70** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/24/18 | Margaret A. Dale | 207 | Review pleadings/filings related to independent investigator's exit procedures motion and Committees' informative motion/limited objections. | 2.40 | $1,821.60 |
| 07/25/18 | Brian S. Rosen | 207 | Review recent pleadings and Reorg. Research articles. | 0.50 | $379.50 |
| 07/26/18 | Brian S. Rosen | 207 | Review Reorg Research articles and recent pleadings. | 0.60 | $455.40 |
| **Non-Board Court Filings** | | | | **3.50** | **$2,656.50** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/23/18 | Ehud Barak | 210 | Participate in litigation/restructuring partner weekly call regarding deadlines (0.70); Follow-up discussion with E. Trigo and M. Zerjal (0.40). | 1.10 | $834.90 |
| **Analysis and Strategy** | | | | **1.10** | **$834.90** |

**Non-Working Travel Time -- 211**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/20/18 | Ehud Barak | 211 | Travel from New York to Puerto Rico for omnibus hearing (Total travel time is 4.50 hours). | 2.20 | $1,669.80 |
| 07/24/18 | Margaret A. Dale | 211 | Travel from New York to San Juan for omnibus hearing (Total travel time is 1.00 hours). | 0.50 | $379.50 |
| 07/24/18 | Paul Possinger | 211 | Travel from Chicago to Puerto Rico for meetings and omnibus hearing (Total travel time is 3.40 hours). | 1.70 | $1,290.30 |
| 07/24/18 | Brian S. Rosen | 211 | Travel from New York to San Juan for omnibus hearing (Total travel time is 1.20 hours). | 0.60 | $455.40 |
| 07/25/18 | Margaret A. Dale | 211 | Travel to airport and back to San Juan (flight to NY canceled) (Total travel time is 1.00 hours). | 0.50 | $379.50 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170163831

0024 PROMESA TITLE III: COMMONWEALTH (PUERTO RICO TIME/EXPENSES)

Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/25/18 | Ehud Barak | 211 | Travel from Puerto Rico to New York following omnibus hearing (Total travel time is 4.50 hours). | 2.20 | $1,669.80 |
| 07/26/18 | Margaret A. Dale | 211 | Travel to New York from San Juan, Puerto Rico following omnibus hearing (Total travel time is 6.10 hours). | 3.00 | $2,277.00 |
| 07/26/18 | Paul Possinger | 211 | Travel from Puerto Rico to Chicago following omnibus hearing (Total travel time is 6.50 hours). | 3.20 | $2,428.80 |
| 07/26/18 | Brian S. Rosen | 211 | Travel from San Juan to New York following omnibus hearing (Total travel time is 1.60 hours). | 0.80 | $607.20 |
| **Non-Working Travel Time** | | | | **14.70** | **$11,157.30** |

**Labor, Pension Matters -- 213**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/24/18 | Paul Possinger | 213 | Review and revise memorandum regarding pension issues. | 1.20 | $910.80 |
| 07/25/18 | Paul Possinger | 213 | Review and revise memorandum regarding pension issues. | 1.40 | $1,062.60 |
| 07/26/18 | Paul Possinger | 213 | Revise pension memorandum. | 0.50 | $379.50 |
| **Labor, Pension Matters** | | | | **3.10** | **$2,352.90** |

**Plan of Adjustment and Disclosure Statement -- 215**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/23/18 | Ehud Barak | 215 | Call with Ernst & Young regarding disclosure statement (0.80); Review relevant materials regarding same (1.30). | 2.10 | $1,593.90 |
| **Plan of Adjustment and Disclosure Statement** | | | | **2.10** | **$1,593.90** |

**Total for Professional Services**          **$43,718.40**

33260 FOMB                                                                Invoice 170163831
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0024 PROMESA TITLE III: COMMONWEALTH (PUERTO                                    Page 5
    RICO TIME/EXPENSES)

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|------------|--------|-------|------|-------|
| BRIAN S. ROSEN | PARTNER | 15.00 | 759.00 | $11,385.00 |
| EHUD BARAK | PARTNER | 15.60 | 759.00 | $11,840.40 |
| MARGARET A. DALE | PARTNER | 8.30 | 759.00 | $6,299.70 |
| MARTIN J. BIENENSTOCK | PARTNER | 2.20 | 759.00 | $1,669.80 |
| PAUL POSSINGER | PARTNER | 15.30 | 759.00 | $11,612.70 |
| TIMOTHY W. MUNGOVAN | PARTNER | 1.20 | 759.00 | $910.80 |
| **Total for PARTNER** | | **57.60** | | **$43,718.40** |
| **Total** | | **57.60** | | **$43,718.40** |
| **Total Amount for this Matter** | | | | **$43,718.40** |

33260 FOMB                                                          Invoice 170163834
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0935 COMMONWEALTH TITLE III - APPOINTMENTS                    Page 1
    CLAUSE PUERTO RICO

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 207 | Non-Board Court Filings | 0.80 | $607.20 |
| 219 | Appeal | 0.90 | $683.10 |
| | **Total** | **1.70** | **$1,290.30** |

33260 FOMB

Invoice 170163834

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0935 COMMONWEALTH TITLE III - APPOINTMENTS CLAUSE PUERTO RICO

Page 2

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/25/18 | Timothy W. Mungovan | 207 | Review new adversary complaint of minority party of legislature asserting Appointments Clause violations | 0.40 | $303.60 |
| 07/26/18 | Timothy W. Mungovan | 207 | Review complaint of Popular Democratic Party alleging violations of separation-of-powers principles and of Appointments Clause. | 0.40 | $303.60 |
| **Non-Board Court Filings** | | | | **0.80** | **$607.20** |

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/25/18 | Timothy W. Mungovan | 219 | Communications with First Circuit clerk's office regarding deadline for opposing motion of Aurelius for expedited appeal (0.30); Communications with M. Harris and Munger Toles regarding opposing motion of Aurelius for expedited appeal (0.30). | 0.60 | $455.40 |
| 07/26/18 | Timothy W. Mungovan | 219 | Communications with M. Harris and M. Bienenstock regarding Aurelius' request for expedited appeal and/or for entry of judgment against Assured. | 0.30 | $227.70 |
| **Appeal** | | | | **0.90** | **$683.10** |

**Total for Professional Services**                                    **$1,290.30**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170163834

0935 COMMONWEALTH TITLE III - APPOINTMENTS CLAUSE PUERTO RICO

Page 3

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| TIMOTHY W. MUNGOVAN | PARTNER | 1.70 | 759.00 | $1,290.30 |
| **Total for PARTNER** | | **1.70** | | **$1,290.30** |
| | **Total** | **1.70** | | **$1,290.30** |
| | **Total Amount for this Matter** | | | **$1,290.30** |

33260 FOMB                                                                    Invoice 170163835
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0936 COMMONWEALTH TITLE III - UPR PUERTO RICO                                          Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 0.40 | $303.60 |
| 210 | Analysis and Strategy | 0.30 | $227.70 |
| | **Total** | **0.70** | **$531.30** |