33260 FOMB

Invoice 170163835

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0936 COMMONWEALTH TITLE III - UPR PUERTO RICO

Page 2

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/26/18 | Timothy W. Mungovan | 201 | APRUM: Communications with M. Firestein and H. Bauer regarding next steps in dealing with APRUM. | 0.40 | $303.60 |
| **Tasks relating to the Board and Associated Members** | | | | **0.40** | **$303.60** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/25/18 | Timothy W. Mungovan | 210 | APRUM: Communications with M. Firestein and S. Ratner regarding APRUM's request to extend deadline to respond to motion to dismiss. | 0.30 | $227.70 |
| **Analysis and Strategy** | | | | **0.30** | **$227.70** |

**Total for Professional Services** | | | | | **$531.30**

33260 FOMB                                                                Invoice 170163835
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0936 COMMONWEALTH TITLE III - UPR PUERTO RICO                                      Page 3

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| TIMOTHY W. MUNGOVAN | PARTNER | 0.70 | 759.00 | $531.30 |
| **Total for PARTNER** | | **0.70** | | **$531.30** |
| | **Total** | **0.70** | | **$531.30** |
| | **Total Amount for this Matter** | | | **$531.30** |

33260 FOMB                                                                    Invoice 170163863
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
     0937 COMMONWEALTH TITLE III - COMMONWEALTH/                                        Page 1
     COFINA DISPUTE PUERTO

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 204 | Communications with Claimholders | 18.20 | $13,813.80 |
| | **Total** | **18.20** | **$13,813.80** |

33260 FOMB                                                                              Invoice 170163863
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0937 COMMONWEALTH TITLE III - COMMONWEALTH/                                    Page 2
    COFINA DISPUTE PUERTO

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/24/18 | Paul Possinger | 204 | [REDACTED: Work relating to court-ordered mediation] (1.90); [REDACTED: Work relating to court-ordered mediation] (0.60). | 2.50 | $1,897.50 |
| 07/24/18 | Brian S. Rosen | 204 | [REDACTED: Work relating to court-ordered mediation] (3.80); [REDACTED: Work relating to court-ordered mediation] (1.30); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.60); [REDACTED: Work relating to court-ordered mediation] (0.50); [REDACTED: Work relating to court-ordered mediation] (1.50); Conference call with Citi regarding creditor meeting (0.60). | 9.80 | $7,438.20 |
| 07/26/18 | Brian S. Rosen | 204 | [REDACTED: Work relating to court-ordered mediation] (1.40); Teleconference with D. Brownstein regarding creditor meeting (0.40); [REDACTED: Work relating to court-ordered mediation] (2.30); [REDACTED: Work relating to court-ordered mediation] (1.40); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10). | 5.90 | $4,478.10 |
| **Communications with Claimholders** | | | | **18.20** | **$13,813.80** |

**Total for Professional Services**                                                          **$13,813.80**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170163863

0937 COMMONWEALTH TITLE III - COMMONWEALTH/
COFINA DISPUTE PUERTO

Page 3

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| BRIAN S. ROSEN | PARTNER | 15.70 | 759.00 | $11,916.30 |
| PAUL POSSINGER | PARTNER | 2.50 | 759.00 | $1,897.50 |
| **Total for PARTNER** | | **18.20** | | **$13,813.80** |
| | **Total** | **18.20** | | **$13,813.80** |
| | **Total Amount for this Matter** | | | **$13,813.80** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
   0939 COMMONWEALTH TITLE III - RULE 2004 PUERTO RICO

Invoice 170163836

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 0.20 | $151.80 |
| 203 | Hearings and other non-filed communications with the Court | 2.10 | $1,593.90 |
| 204 | Communications with Claimholders | 0.40 | $303.60 |
| 205 | Communications with the Commonwealth and its Representatives | 0.20 | $151.80 |
| | **Total** | **2.90** | **$2,201.10** |

33260 FOMB                                                                          Invoice 170163836
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
     0939 COMMONWEALTH TITLE III - RULE 2004 PUERTO                                        Page 2
     RICO

---

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/26/18 | Margaret A. Dale | 201 | Communications with A. Bargoot and McKinsey regarding update to categorical log. | 0.20 | $151.80 |
| **Tasks relating to the Board and Associated Members** | | | | **0.20** | **$151.80** |

**Hearings and other non-filed communications with the Court -- 203**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/24/18 | Margaret A. Dale | 203 | Review transcript of June omnibus hearing regarding UCC Rule 2004 motion and investigator's exit plan (0.50). | 0.50 | $379.50 |
| 07/24/18 | Timothy W. Mungovan | 203 | Meeting with M. Dale to discuss hearing on independent investigator's motion for approval of exit procedures and UCC's renewed Rule 2004 motion. | 0.30 | $227.70 |
| 07/25/18 | Timothy W. Mungovan | 203 | Attend omnibus hearing on UCC's motion to compel GO bondholders to supplement Rule 2004 disclosure (0.30). | 0.30 | $227.70 |
| 07/25/18 | Margaret A. Dale | 203 | Present argument at omnibus hearing related to independent investigator's exit procedures motion and UCC 2004 motion. | 1.00 | $759.00 |
| **Hearings and other non-filed communications with the Court** | | | | **2.10** | **$1,593.90** |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/25/18 | Timothy W. Mungovan | 204 | Communications with counsel for Ambac concerning scheduling meet and confer to discuss status of response to Rule 2004 requests. | 0.20 | $151.80 |
| 07/26/18 | Timothy W. Mungovan | 204 | Communications with counsel for bondholders and G. Mashberg concerning request for fiscal plan materials. | 0.10 | $75.90 |
| 07/26/18 | Margaret A. Dale | 204 | Communications with counsel for GO Group regarding document requests. | 0.10 | $75.90 |
| **Communications with Claimholders** | | | | **0.40** | **$303.60** |

33260 FOMB                                                          Invoice 170163836
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
        0939 COMMONWEALTH TITLE III - RULE 2004 PUERTO                      Page 3
        RICO

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/24/18 | Timothy W. Mungovan | 205 | Communications with counsel for AAFAF regarding hearing on independent investigator's motion for approval of exit procedures and UCC's renewed Rule 2004 motion. | 0.20 | $151.80 |
| **Communications with the Commonwealth and its Representatives** | | | | **0.20** | **$151.80** |

**Total for Professional Services**                                    **$2,201.10**

33260 FOMB                                                                    Invoice 170163836
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0939 COMMONWEALTH TITLE III - RULE 2004 PUERTO                       Page 4
   RICO

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| MARGARET A. DALE | PARTNER | 1.80 | 759.00 | $1,366.20 |
| TIMOTHY W. MUNGOVAN | PARTNER | 1.10 | 759.00 | $834.90 |
| **Total for PARTNER** | | **2.90** | | **$2,201.10** |
| | **Total** | **2.90** | | **$2,201.10** |
| | **Total Amount for this Matter** | | | **$2,201.10** |

33260 FOMB                                                            Invoice 170163837
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0941 COMMONWEALTH TITLE III - MISCELLANEOUS                          Page 1
    PUERTO RICO

| Summary of Time Billed by Task | Hours | Value |
|---|---|---|
| 201   Tasks relating to the Board and Associated Members | 0.30 | $227.70 |
| 206   Documents Filed on Behalf of the Board | 2.30 | $1,745.70 |
| 207   Non-Board Court Filings | 1.10 | $834.90 |
| 210   Analysis and Strategy | 0.40 | $303.60 |
| **Total** | **4.10** | **$3,111.90** |

33260 FOMB                                                                              Invoice 170163837
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
        0941 COMMONWEALTH TITLE III - MISCELLANEOUS                                      Page 2
        PUERTO RICO

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/26/18 | Timothy W. Mungovan | 201 | Hermandad: Communications with J. Richman and H. Bauer regarding new complaint and strategy for responding to same. | 0.30 | $227.70 |
| **Tasks relating to the Board and Associated Members** | | | | **0.30** | **$227.70** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/24/18 | Timothy W. Mungovan | 206 | Lugo: Communications with S. Ratner regarding status of motion to dismiss complaint. | 0.30 | $227.70 |
| 07/25/18 | Timothy W. Mungovan | 206 | Lugo: Revise motion to dismiss complaint of Pinto Lugo (1.10); Communications with S. Ratner, B. Rosen, A. Ashton regarding motion to extend time to respond to Pinto Lugo's complaint (0.40); Communications with S. Ratner regarding order allowing motion to extend time to respond to Pinto Lugo's complaint and next steps (0.20). | 1.70 | $1,290.30 |
| 07/26/18 | Timothy W. Mungovan | 206 | Lugo: Communications with S. Ratner regarding status of motion to dismiss complaint of Pinto-Lugo (0.10); Communications with C. Febus regarding status of motion to dismiss complaint of Pinto-Lugo (0.20). | 0.30 | $227.70 |
| **Documents Filed on Behalf of the Board** | | | | **2.30** | **$1,745.70** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/25/18 | Timothy W. Mungovan | 207 | Hermandad: Review new complaint (0.50); Communications with P. Possinger, J. Richman, and H. Bauer regarding adversary complaint by Unions against Board relating to collective bargaining rights and Act 26 (0.20). | 0.70 | $531.30 |
| 07/26/18 | Timothy W. Mungovan | 207 | Hermandad: Review new complaint challenging fiscal plan. | 0.40 | $303.60 |
| **Non-Board Court Filings** | | | | **1.10** | **$834.90** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0941 COMMONWEALTH TITLE III - MISCELLANEOUS
PUERTO RICO

Invoice 170163837

Page 3

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/25/18 | Brian S. Rosen | 210 | Lugo: Conference with T. Mungovan regarding motions to dismiss. | 0.40 | $303.60 |
| **Analysis and Strategy** | | | | **0.40** | **$303.60** |

**Total for Professional Services** $3,111.90

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
   0941 COMMONWEALTH TITLE III - MISCELLANEOUS
   PUERTO RICO

Invoice 170163837

Page 4

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| BRIAN S. ROSEN | PARTNER | 0.40 | 759.00 | $303.60 |
| TIMOTHY W. MUNGOVAN | PARTNER | 3.70 | 759.00 | $2,808.30 |
| **Total for PARTNER** | | **4.10** | | **$3,111.90** |
| | **Total** | **4.10** | | **$3,111.90** |
| | **Total Amount for this Matter** | | | **$3,111.90** |

33260 FOMB                                                                    Invoice 170163838
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0961 COMMONWEALTH TITLE III - FISCAL                              Page 1
    PLAN/BUDGET LITIGATION PUERT

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---:|---:|
| 201 | Tasks relating to the Board and Associated Members | 0.60 | $455.40 |
| 203 | Hearings and other non-filed communications with the Court | 33.30 | $25,274.70 |
| 205 | Communications with the Commonwealth and its Representatives | 0.20 | $151.80 |
| 206 | Documents Filed on Behalf of the Board | 21.50 | $16,318.50 |
| 207 | Non-Board Court Filings | 0.70 | $531.30 |
| 210 | Analysis and Strategy | 0.20 | $151.80 |
| 211 | Non-Working Travel Time | 10.60 | $8,045.40 |
| | **Total** | **67.10** | **$50,928.90** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170163838

0961 COMMONWEALTH TITLE III - FISCAL
PLAN/BUDGET LITIGATION PUERT

Page 2

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/24/18 | Timothy W. Mungovan | 201 | Rossello: Communications with G. Brenner, K. Rifkind and J. El Koury regarding amicus brief of minority party in Puerto Rico Senate in connection with Governor's action (0.30). | 0.30 | $227.70 |
| 07/24/18 | Timothy W. Mungovan | 201 | Rossello/Legislative: Communications with M. Zerjal and Ernst & Young concerning summary regarding development of certified budget (0.30). | 0.30 | $227.70 |
| **Tasks relating to the Board and Associated Members** | | | | **0.60** | **$455.40** |

**Hearings and other non-filed communications with the Court -- 203**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/23/18 | Ehud Barak | 203 | Rossello: Call with litigation team to prepare for hearing regarding Governor's complaint. | 1.90 | $1,442.10 |
| 07/24/18 | Martin J. Bienenstock | 203 | Rossello/Legislative: Prepare for oral argument on Board's motions to dismiss Governor and Legislative complaints. | 7.30 | $5,540.70 |
| 07/24/18 | Timothy W. Mungovan | 203 | Rossello/Legislative: Analyze June 2018 fiscal plan and certified budget in connection with hearing (0.70); Communications with D. Desatnik regarding chart summarizing provisions characterized by Governor as recommendations (0.30); Prepare for hearing on motions to dismiss complaints of Governor and Legislature (3.40); Meeting with M. Bienenstock to prepare for hearings on motions to dismiss (0.90); Meet with M. Bienenstock, E. Barak, P. Possinger, J. El Koury and K. Rifkind to prepare for hearing on motions to dismiss (1.50); Communications with M. Zerjal and J. Esses regarding time allocations at hearing on motions to dismiss complaints and hearing agenda (0.40). | 7.20 | $5,464.80 |
| 07/24/18 | Ehud Barak | 203 | Rossello/Legislative: Prepare for hearing. | 7.70 | $5,844.30 |
| 07/25/18 | Paul Possinger | 203 | Rossello/Legislative: Discuss arguments raised in government litigation at hearing with O'Neill, B. Rosen, et al. | 0.80 | $607.20 |

33260 FOMB                                                                    Invoice 170163838
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
     0961 COMMONWEALTH TITLE III - FISCAL                                      Page 3
     PLAN/BUDGET LITIGATION PUERT

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/25/18 | Timothy W. Mungovan | 203 | Rossello/Legislative: Attend hearing on motions to dismiss complaints (1.50); Prepare for hearing on motion to dismiss complaints of Governor and Legislature (0.40); Communications with M. Bienenstock and E. Barak regarding same (0.20). | 2.10 | $1,593.90 |
| 07/25/18 | Martin J. Bienenstock | 203 | Rossello/Legislative: Present arguments at omnibus hearing regarding Board's motions to dismiss complaints of Governor and Legislature. | 5.40 | $4,098.60 |
| 07/25/18 | Timothy W. Mungovan | 203 | Rossello: Communications following hearing on motions to dismiss with S. Ratner, M. Bienenstock, K. Rifkind, and P. Pierluisi regarding issue raised by Court (0.80). | 0.80 | $607.20 |
| 07/26/18 | Timothy W. Mungovan | 203 | Rossello/Legislative: Communications with M. Firestein regarding hearing on motions to dismiss. | 0.10 | $75.90 |
| **Hearings and other non-filed communications with the Court** | | | | **33.30** | **$25,274.70** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/24/18 | Timothy W. Mungovan | 205 | Rossello/Legislative: Communications with counsel for AAFAF regarding time allocations at hearing on motions to dismiss complaints of Governor and Legislature. | 0.20 | $151.80 |
| **Communications with the Commonwealth and its Representatives** | | | | **0.20** | **$151.80** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/20/18 | Ehud Barak | 206 | Rossello: Review and revise brief prior to filing (3.30); Participate in calls regarding same (1.20); Correspond with team regarding same (0.70). | 5.20 | $3,946.80 |
| 07/21/18 | Ehud Barak | 206 | Legislative: Review opposition to Legislative motion to dismiss (3.70); Review and revise outline (1.40). | 5.10 | $3,870.90 |
| 07/22/18 | Ehud Barak | 206 | Legislative: Review and revise reply to legislative opposition to motion to dismiss. | 2.70 | $2,049.30 |
| 07/23/18 | Ehud Barak | 206 | Legislative: Review and revise reply brief to Legislative complaint. | 4.80 | $3,643.20 |

33260 FOMB                                                                       Invoice 170163838
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0961 COMMONWEALTH TITLE III - FISCAL                                             Page 4
PLAN/BUDGET LITIGATION PUERT

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/25/18 | Timothy W. Mungovan | 206 | Rossello/Legislative: Communications with H. Bauer, S. Ratner, M. Morris, and D. Perez regarding Local Rules procedure for filing supplemental brief to address issues raised by Court (0.50). | 0.50 | $379.50 |
| 07/25/18 | Timothy W. Mungovan | 206 | Rossello: Revise supplemental brief addressing issues raised by Court (0.50); Communications with S. Ratner and M. Morris regarding drafting supplemental brief addressing issues raised by Court (0.30). | 0.80 | $607.20 |
| 07/26/18 | Timothy W. Mungovan | 206 | Rossello: Communications with S. Ratner regarding omnibus hearing on potential supplemental filing to address questions raised by Court (0.20); Communications with M. Bienenstock, P. Possinger, E. Barak and S. Ratner regarding potential supplemental filing to address questions raised by Court (0.90). | 1.10 | $834.90 |
| 07/26/18 | Paul Possinger | 206 | Rossello: E-mails with team regarding supplemental arguments (0.60); Discuss same with E. Barak (0.70). | 1.30 | $986.70 |
| **Documents Filed on Behalf of the Board** | | | | **21.50** | **$16,318.50** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/24/18 | Timothy W. Mungovan | 207 | Rossello: Review amicus brief of minority party in Puerto Rico Senate in connection with Governor's action. | 0.70 | $531.30 |
| **Non-Board Court Filings** | | | | **0.70** | **$531.30** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/25/18 | Timothy W. Mungovan | 210 | Legislative: Communications with D. Desatnik and Ernst & Young regarding development of 2018 certified budget. | 0.20 | $151.80 |
| **Analysis and Strategy** | | | | **0.20** | **$151.80** |

33260 FOMB                                                                                  Invoice 170163838
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0961 COMMONWEALTH TITLE III - FISCAL                                                     Page 5
    PLAN/BUDGET LITIGATION PUERT

**Non-Working Travel Time -- 211**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 07/24/18 | Timothy W. Mungovan | 211 | Rossello/Legislative: Travel from Boston to San Juan for hearing on motions to dismiss complaints of Governor and Legislature (Total travel time is 3.80 hours). | 1.90 | $1,442.10 |
| 07/24/18 | Martin J. Bienenstock | 211 | Rossello/Legislative: Travel from New York to San Juan for omnibus hearing (Total travel time is 4.00 hours). | 2.00 | $1,518.00 |
| 07/25/18 | Martin J. Bienenstock | 211 | Rossello/Legislative: Travel from San Juan to New York following omnibus hearing (Total travel time is 4.10 hours). | 2.00 | $1,518.00 |
| 07/25/18 | Timothy W. Mungovan | 211 | Rossello/Legislative: Travel to airport, wait in airport for delayed flight, and travel from San Juan to New York following hearing on motions to dismiss complaints of Governor and Legislature (Total travel time is 3.50 hours); Travel from hotel to Courthouse for hearing on motions to dismiss complaints of Governor and Legislature (Total travel time is 0.30 hour). | 1.80 | $1,366.20 |
| 07/26/18 | Timothy W. Mungovan | 211 | Rossello/Legislative: Continue travel from San Juan to New York, and from New York to Nantucket following hearing on motions to dismiss complaints of Governor and Legislature (Total travel time is 5.80 hours). | 2.90 | $2,201.10 |
| **Non-Working Travel Time** | | | | **10.60** | **$8,045.40** |

**Total for Professional Services**                                                          **$50,928.90**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170163838

0961 COMMONWEALTH TITLE III - FISCAL PLAN/BUDGET LITIGATION PUERT

Page 6

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| EHUD BARAK | PARTNER | 27.40 | 759.00 | $20,796.60 |
| MARTIN J. BIENENSTOCK | PARTNER | 16.70 | 759.00 | $12,675.30 |
| PAUL POSSINGER | PARTNER | 2.10 | 759.00 | $1,593.90 |
| TIMOTHY W. MUNGOVAN | PARTNER | 20.90 | 759.00 | $15,863.10 |
| **Total for PARTNER** | | **67.10** | | **$50,928.90** |
| | **Total** | **67.10** | | **$50,928.90** |
| | **Total Amount for this Matter** | | | **$50,928.90** |

**UNITED STATES DISTRICT COURT**
**DISTRICT OF PUERTO RICO**

-----------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

     Debtors.[1]

-----------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

**COVER SHEET TO SIXTEENTH MONTHLY FEE APPLICATION OF PROSKAUER
ROSE LLP FOR COMPENSATION FOR FEES AND SERVICES RENDERED OUTSIDE
OF PUERTO RICO AND RELATED REIMBURSEMENT OF EXPENSES AS
ATTORNEYS TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR
PUERTO RICO, AS REPRESENTATIVE OF DEBTORS, THE COMMONWEALTH OF
PUERTO RICO FOR THE PERIOD AUGUST 1, 2018 THROUGH AUGUST 31, 2018**

**ALL FEES IN THIS MONTHLY FEE STATEMENT WERE INCURRED
OUTSIDE OF PUERTO RICO**

| | |
|---|---|
| Name of Applicant: | Proskauer Rose LLP ("Proskauer") |
| Authorized to Provide Professional Services to: | Financial Oversight and Management Board, as Representative for the Debtors Pursuant to PROMESA Section 315(b) |
| Period for which compensation and reimbursement for fees and services outside of Puerto Rico is sought: | August 1, 2018 through August 31, 2018 |

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Amount of compensation sought
as actual, reasonable and necessary:          **$1,519,176.90**

Amount of expense reimbursement sought
as actual, reasonable and necessary:          **$38,209.23**

Total Amount for these Invoices:               **$1,557,386.13**


This is a: _X_  monthly __ interim __ final application.

This is Proskauer's sixteenth monthly fee application in these cases and is for fees and services
rendered outside of Puerto Rico.

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for August 2018.

_____

Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

On September 24, 2018 sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:  Professor Arthur J. Gonzalez
      FOMB Board Member

O'Neill & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Hermann D. Bauer, Esq.

**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
      Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:  Luc. A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:  Juan J. Casillas Ayala, Esq.
      Alberto J. E. Añeses Negrón, Esq.

**Co-Counsel for the Fee Examiner**
Godfrey & Kahn S.C.
One East Main Street, Suite 500
Madison, WI 53703
Attn: Katherine Stadler

EDGE Legal Strategies, PSC
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, PR 00918
Attn: Eyck O. Lugo

**Co-Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower
7 Times Square
New York, NY 10036
Attn:  John J. Rapisardi, Esq.
      Suzzane Uhland, Esq.
      Diana M. Perez, Esq.

Marini Pietrantoni Muñiz LLC
MCS Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR 00917
Attn: Luis C. Marini-Biaggi, Esq.
      Carolina Velaz-Rivero, Esq.

**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block  LLP
919 Third Avenue
New York, NY 10022-3908
Attn.:  Robert Gordon, Esq.
      Richard Levin, Esq.

Jenner & Block  LLP
353 N. Clark Street
Chicago, IL 60654
Attn.:  Catherine Steege, Esq.
      Melissa Root, Esq.

Bennazar, García & Milián, C.S.P.
Edificio Union Plaza, PH-A
416 Avenida Ponce de León
Hato Rey, PR 00918
Attn.:  A.J. Bennazar-Zequeira, Esq.

**Puerto Rico Department of Treasury**
PO Box 9024140
San Juan, PR 00902-4140
Attn: Reylam Guerra Goderich, Deputy Assistant of
     Central Accounting
     Omar E. Rodríguez Pérez, CPA, Assistant
     Secretary of Central Accounting
     Angel L. Pantoja Rodríguez, Deputy Assistant of
     Internal Revenue and Tax Policy
     Francisco Parés Alicea, Assistant Secretary of
     Internal Revenue and Tax Policy
     Francisco Peña Montañez, CPA, Assistant
     Secretary of the Treasury

4

**Summary of Legal Fees for the Period August 1, 2018 through August 31, 2018**

| Commonwealth - General | | | |
|---|---|---|---|
| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 139.00 | $104,652.70 |
| 202 | Legal Research | 27.40 | $20,796.60 |
| 203 | Hearings and Other Non-Filed Communications with the Court | 3.80 | $2,884.20 |
| 204 | Communications with Claimholders | 18.90 | $14,345.10 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 4.10 | $3,111.90 |
| 206 | Documents Filed on Behalf of the Board | 12.30 | $9,335.70 |
| 207 | Non-Board Court Filings | 13.90 | $10,550.10 |
| 210 | Analysis and Strategy | 334.10 | $223,542.10 |
| 211 | Non-Working Travel Time | 14.80 | $11,233.20 |
| 212 | General Administration | 317.60 | $82,576.00 |
| 213 | Labor, Pension Matters | 8.20 | $6,223.80 |
| 214 | Legal/Regulatory Matters | 0.30 | $227.70 |
| 215 | Plan of Adjustment and Disclosure Statement | 310.80 | $218,731.60 |
| 216 | Confirmation | 12.80 | $9,715.20 |
| 217 | Tax | 2.70 | $2,049.30 |
| 218 | Employment and Fee Applications | 18.10 | $11,442.50 |
| 219 | Appeal | 13.00 | $7,272.20 |
| | **Total** | **1,251.80** | **$738,689.90** |

Summary of Legal Fees for the Period August 1, 2018 through August 31, 2018

| Commonwealth – ACP Master | | | |
|---|---|---|---|
| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
| 210 | Analysis and Strategy | 0.40 | $303.60 |
| 219 | Appeal | 94.30 | $70,875.10 |
| | Total | 94.70 | $71,178.70 |

| Commonwealth – Healthcare | | | |
|---|---|---|---|
| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 0.10 | $75.90 |
| 206 | Documents Filed on Behalf of the Board | 17.60 | $13,358.40 |
| 207 | Non-Board Court Filings | 5.70 | $4,326.30 |
| 210 | Analysis and Strategy | 6.30 | $4,781.70 |
| 219 | Appeal | 3.10 | $2,352.90 |
| | Total | 32.80 | $24,895.20 |

| Commonwealth – Appointments Clause | | | |
|---|---|---|---|
| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 0.40 | $303.60 |
| 204 | Communications with Claimholders | 1.00 | $759.00 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 1.30 | $986.70 |
| 206 | Documents Filed on Behalf of the Board | 20.70 | $14,164.40 |

Summary of Legal Fees for the Period August 1, 2018 through August 31, 2018

| Commonwealth – Appointments Clause | | | |
|---|---|---|---|
| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
| 207 | Non-Board Court Filings | 2.00 | $1,518.00 |
| 208 | Stay Matters | 0.20 | $151.80 |
| 210 | Analysis and Strategy | 16.00 | $12,144.00 |
| 212 | General Administration | 2.20 | $572.00 |
| 219 | Appeal | 16.20 | $11,846.70 |
| | Total | 60.00 | $42,446.20 |

| Commonwealth - UPR | | | |
|---|---|---|---|
| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 1.60 | $1,214.40 |
| 202 | Legal Research | 0.60 | $455.40 |
| 204 | Communications with Claimholders | 0.50 | $379.50 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 0.30 | $227.70 |
| 207 | Non-Board Court Filings | 4.10 | $3,111.90 |
| 210 | Analysis and Strategy | 4.80 | $3,643.20 |
| | Total | 11.90 | $9,032.10 |

**Summary of Legal Fees for the Period August 1, 2018 through August 31, 2018**

| Commonwealth – COFINA Dispute | | | |
|---|---|---|---|
| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
| 204 | Communications with Claimholders | 17.50 | $13,282.50 |
| 206 | Documents Filed on Behalf of the Board | 2.80 | $2,125.20 |
| 207 | Non-Board Court Filings | 0.50 | $379.50 |
| 210 | Analysis and Strategy | 0.20 | $151.80 |
| | **Total** | **21.00** | **$15,939.00** |

| Commonwealth – Rule 2004 | | | |
|---|---|---|---|
| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 14.70 | $11,157.30 |
| 204 | Communications with Claimholders | 8.00 | $6,072.00 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 7.10 | $5,388.90 |
| 206 | Documents Filed on Behalf of the Board | 0.10 | $75.90 |
| 207 | Non-Board Court Filings | 0.20 | $151.80 |
| 210 | Analysis and Strategy | 29.00 | $22,011.00 |
| 212 | General Administration | 13.90 | $3,614.00 |
| 213 | Labor, Pension Matters | 5.10 | $1,326.00 |
| 214 | Legal/Regulatory Matters | 0.50 | $130.00 |
| | **Total** | **78.60** | **$49,926.90** |

**Summary of Legal Fees for the Period August 1, 2018 through August 31, 2018**

| Commonwealth – Cooperativas | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 0.10 | $75.90 |
| 204 | Communications with Claimholders | 0.50 | $379.50 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 1.60 | $1,214.40 |
| 206 | Documents Filed on Behalf of the Board | 35.00 | $26,565.00 |
| 207 | Non-Board Court Filings | 2.10 | $1,593.90 |
| 210 | Analysis and Strategy | 2.50 | $1,897.50 |
| 212 | General Administration | 7.70 | $2,002.00 |
| | **Total** | **49.50** | **$33,728.20** |

| Commonwealth - Miscellaneous | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 1.40 | $1,062.60 |
| 202 | Legal Research | 10.20 | $7,741.80 |
| 204 | Communications with Claimholders | 2.30 | $1,745.70 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 0.10 | $75.90 |
| 206 | Documents Filed on Behalf of the Board | 256.60 | $193,861.20 |
| 207 | Non-Board Court Filings | 11.10 | $8,424.90 |
| 208 | Stay Matters | 204.40 | $155,139.60 |
| 210 | Analysis and Strategy | 14.60 | $11,081.40 |
| 212 | General Administration | 23.70 | $6,162.00 |
| 214 | Legal/Regulatory Matters | 1.70 | $1,290.30 |

**Summary of Legal Fees for the Period August 1, 2018 through August 31, 2018**

| Commonwealth - Miscellaneous | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 219 | Appeal | 0.20 | $52.00 |
| | **Total** | **526.30** | **$386,637.40** |

| Commonwealth - Assured | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 202 | Legal Research | 3.30 | $858.00 |
| 206 | Documents Filed on Behalf of the Board | 0.70 | $531.30 |
| 208 | Stay Matters | 32.90 | $24,971.10 |
| 210 | Analysis and Strategy | 0.70 | $531.30 |
| 212 | General Administration | 1.30 | $338.00 |
| | **Total** | **38.90** | **$27,229.70** |

10

**Summary of Legal Fees for the Period August 1, 2018 through August 31, 2018**

| Commonwealth – Fiscal Plan/Budget Litigation | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 14.80 | $11,233.20 |
| 202 | Legal Research | 18.40 | $8,376.80 |
| 203 | Hearings and Other Non-Filed Communications with the Court | 1.40 | $1,062.60 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 8.60 | $6,527.40 |
| 206 | Documents Filed on Behalf of the Board | 34.40 | $22,616.60 |
| 207 | Non-Board Court Filings | 54.20 | $41,137.80 |
| 210 | Analysis and Strategy | 23.00 | $17,457.00 |
| 211 | Non-Working Travel Time | 2.70 | $2,049.30 |
| 212 | General Administration | 1.40 | $364.00 |
| 219 | Appeal | 15.80 | $8,648.90 |
| | **Total** | **174.70** | **$119,473.60** |

**Summary of Legal Fees for the Period August 1, 2018 through August 31, 2018**

### ACROSS ALL COMMONWEALTH-RELATED MATTERS

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Ana Vermal | Partner | Litigation | $759.00 | 2.50 | $1,897.50 |
| Ann M. Ashton | Partner | Litigation | $759.00 | 53.90 | $40,910.10 |
| Brian S. Rosen | Partner | BSGR & B | $759.00 | 36.10 | $27,399.90 |
| Chantel L. Febus | Partner | Litigation | $759.00 | 47.90 | $36,356.10 |
| Ehud Barak | Partner | BSGR & B | $759.00 | 103.30 | $78,404.70 |
| Gregg M. Mashberg | Partner | Litigation | $759.00 | 9.60 | $7,286.40 |
| Guy Brenner | Partner | Labor & Employment | $759.00 | 15.60 | $11,840.40 |
| James P. Gerkis | Partner | Corporate | $759.00 | 16.10 | $12,219.90 |
| Jeffrey W. Levitan | Partner | BSGR & B | $759.00 | 60.80 | $46,147.20 |
| Jonathan E. Richman | Partner | Litigation | $759.00 | 57.70 | $43,794.30 |
| Kevin J. Perra | Partner | Litigation | $759.00 | 20.00 | $15,180.00 |
| Lary Alan Rappaport | Partner | Litigation | $759.00 | 20.40 | $15,483.60 |
| Margaret A. Dale | Partner | Litigation | $759.00 | 38.30 | $29,069.70 |
| Mark Harris | Partner | Litigation | $759.00 | 12.60 | $9,563.40 |
| Martin J. Bienenstock | Partner | BSGR & B | $759.00 | 81.60 | $61,934.40 |
| Matthew Triggs | Partner | Litigation | $759.00 | 0.40 | $303.60 |
| Michael A. Firestein | Partner | Litigation | $759.00 | 27.30 | $20,720.70 |
| Paul M. Hamburger | Partner | Labor & Employment | $759.00 | 2.80 | $2,125.20 |
| Paul Possinger | Partner | BSGR & B | $759.00 | 68.50 | $51,991.50 |
| Ralph C. Ferrara | Partner | Litigation | $759.00 | 27.50 | $20,872.50 |
| Richard M. Corn | Partner | Tax | $759.00 | 4.90 | $3,719.10 |
| Scott A. Faust | Partner | Labor & Employment | $759.00 | 1.80 | $1,366.20 |
| Stephen L. Ratner | Partner | Litigation | $759.00 | 57.50 | $43,642.50 |
| Timothy W. Mungovan | Partner | Litigation | $759.00 | 97.90 | $74,306.10 |
| Daniel L. Forman | Senior Counsel | Corporate | $759.00 | 18.30 | $13,889.70 |

**Summary of Legal Fees for the Period August 1, 2018 through August 31, 2018**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Jonathan Galler | Senior Counsel | Litigation | $759.00 | 0.40 | $303.60 |
| Alexandra K. Skellet | Associate | Litigation | $759.00 | 20.30 | $15,407.70 |
| Alexandra V. Bargoot | Associate | Litigation | $759.00 | 31.60 | $23,984.40 |
| Amelia Friedman | Associate | Litigation | $759.00 | 0.70 | $531.30 |
| Brandon C. Clark | Associate | Litigation | $759.00 | 0.20 | $151.80 |
| Chris Theodoridis | Associate | Corporate | $759.00 | 63.70 | $48,348.30 |
| Christopher M. Hayes | Associate | Corporate | $759.00 | 7.30 | $5,540.70 |
| Daniel Desatnik | Associate | BSGR & B | $759.00 | 37.60 | $28,538.40 |
| Elliot Stevens | Associate | BSGR & B | $759.00 | 30.70 | $23,301.30 |
| Jennifer L. Roche | Associate | Litigation | $759.00 | 7.60 | $5,768.40 |
| Jeramy Webb | Associate | BSGR & B | $759.00 | 6.60 | $5,009.40 |
| John E. Roberts | Associate | Litigation | $759.00 | 6.10 | $4,629.90 |
| Joshua A. Esses | Associate | BSGR & B | $759.00 | 28.60 | $21,707.40 |
| Julia D. Alonzo | Associate | Litigation | $759.00 | 69.40 | $52,674.60 |
| Laura Stafford | Associate | Litigation | $759.00 | 91.40 | $69,372.60 |
| Lucy Wolf | Associate | Litigation | $759.00 | 38.70 | $29,373.30 |
| Maja Zerjal | Associate | BSGR & B | $759.00 | 75.10 | $57,000.90 |
| Matthew I. Rochman | Associate | Litigation | $759.00 | 0.40 | $303.60 |
| Matthew J. Morris | Associate | Litigation | $759.00 | 35.30 | $26,792.70 |
| Mee R. Kim | Associate | Litigation | $759.00 | 62.30 | $47,285.70 |
| Nicholas Pellegrino | Associate | Corporate | $759.00 | 48.20 | $36,583.80 |
| Rachel O. Wolkinson | Associate | Litigation | $759.00 | 0.40 | $303.60 |
| Sarah M. Nasser | Associate | Corporate | $759.00 | 4.90 | $3,719.10 |
| Seth D. Fier | Associate | Litigation | $759.00 | 4.10 | $3,111.90 |
| Steve Ma | Associate | BSGR & B | $759.00 | 108.50 | $82,351.50 |
| William D. Dalsen | Associate | Litigation | $759.00 | 31.70 | $24,060.30 |
| Zachary Chalett | Associate | Litigation | $759.00 | 130.00 | $98,670.00 |

**Summary of Legal Fees for the Period August 1, 2018 through August 31, 2018**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| | | | TOTAL | 1,825.10 | $1,385,250.90 |

| Law Clerk | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Carl Mazurek | Law Clerk | Litigation | $260.00 | 28.80 | $7,488.00 |
| Elisa Carino | Law Clerk | Litigation | $260.00 | 44.50 | $11,570.00 |
| | | | TOTAL | 73.30 | $19,058.00 |

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Angelo Monforte | Legal Assistant | Litigation | $260.00 | 70.60 | $18,356.00 |
| Christopher M. Tarrant | Legal Assistant | Corporate | $260.00 | 36.90 | $9,594.00 |
| David C. Cooper | Legal Assistant | Corporate | $260.00 | 29.90 | $7,774.00 |
| Eamon Wizner | Legal Assistant | Litigation | $260.00 | 12.40 | $3,224.00 |
| Gabriela A. Urias | Legal Assistant | Litigation | $260.00 | 6.50 | $1,690.00 |
| Joseph P. Wolf | Legal Assistant | Litigation | $260.00 | 27.80 | $7,228.00 |
| Laura M. Geary | Legal Assistant | Litigation | $260.00 | 58.60 | $15,236.00 |
| Lawrence T. Silvestro | Legal Assistant | Litigation | $260.00 | 120.90 | $31,434.00 |
| Magali Giddens | Legal Assistant | BSGR & B | $260.00 | 28.70 | $7,462.00 |
| Tayler M. Sherman | Legal Assistant | Litigation | $260.00 | 0.40 | $104.00 |
| Tiffany Miller | Legal Assistant | Labor & Employment | $260.00 | 42.70 | $11,102.00 |
| | | | TOTAL | 435.40 | $113,204.00 |

**Summary of Legal Fees for the Period August 1, 2018 through August 31, 2018**

| Practice Support | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Anthony Lopez | Lit. Support | Litigation | $260.00 | 0.50 | $130.00 |
| Jesus Hernandez | Lit. Support | Litigation | $260.00 | 0.20 | $52.00 |
| Laurie A. Henderson | Lit. Support | Litigation | $260.00 | 2.30 | $598.00 |
| Isaac L. Antoon | EDiscovery Project Manager | Professional Resources | $260.00 | 1.70 | $442.00 |
| Meesun Yang | EDiscovery Consultant | Professional Resources | $260.00 | 0.50 | $130.00 |
| Michael J. Winkelspecht | EDiscovery Project Manager | Professional Resources | $260.00 | 0.60 | $156.00 |
| Yvonne O. Ike | EDiscovery Consultant | Professional Resources | $260.00 | 0.60 | $156.00 |
| | | | **TOTAL** | **33.00** | **$8,580.00** |

| SUMMARY OF LEGAL FEES | Hours 2,340.20 | Fees $1,519,176.90 |
|---|---|---|

15

Summary of Disbursements for the Period August 1, 2018 through August 31, 2018

ACROSS ALL COMMONWEALTH-RELATED MATTERS

| EXPENSE CATEGORY | AMOUNTS |
|---|---|
| Airplane | $4,012.15 |
| Dinner Voucher/Sweb | $2,345.75 |
| Filing And Court Costs | $105.00 |
| Food Service/Conf. Dining | $1,240.90 |
| Lexis | $7,108.00 |
| Lodging | $2,127.61 |
| Messenger/Delivery | $179.12 |
| Out Of Town Meals | $181.52 |
| Out Of Town Transportation | $511.15 |
| Printing, Binding, Etc. | $303.70 |
| Reproduction | $4,538.60 |
| Taxi, Carfare, Mileage And Parking | $268.09 |
| Taxicab/Car Svc. | $107.74 |
| Transcripts & Depositions | $45.90 |
| Westlaw | $15,134.00 |
| **Total** | **$38,209.23** |

Proskauer requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $1,367,259.21, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $38,209.23, for service rendered outside of Puerto Rico) in the total amount of $1,405,468.44.

### Professional Certification

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice.  The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico.  The amount of this invoice is reasonable.  The services were rendered and the corresponding payment has not been made.  To the best of my knowledge, Proskauer Rose LLP does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

I further certify that, with respect to the fees and services rendered pursuant to this monthly fee statement, (*i*) Proskauer Rose LLP was not doing business in Puerto Rico and (*ii*) the services rendered by Proskauer Rose LLP were not performed in Puerto Rico.

Ann M. Ashton (*pro hac vice*)

Proskauer Rose LLP
1001 Pennsylvania Avenue, NW
Suite 600 South
Washington, DC 20004-2533
Tel: (202) 416-5825
Fax: (202) 416-6899

18

# **Exhibit A**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170166982

0002 PROMESA TITLE III: COMMONWEALTH

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 139.00 | $104,652.70 |
| 202 | Legal Research | 27.40 | $20,796.60 |
| 203 | Hearings and other non-filed communications with the Court | 3.80 | $2,884.20 |
| 204 | Communications with Claimholders | 18.90 | $14,345.10 |
| 205 | Communications with the Commonwealth and its Representatives | 4.10 | $3,111.90 |
| 206 | Documents Filed on Behalf of the Board | 12.30 | $9,335.70 |
| 207 | Non-Board Court Filings | 13.90 | $10,550.10 |
| 210 | Analysis and Strategy | 334.10 | $223,542.10 |
| 211 | Non-Working Travel Time | 14.80 | $11,233.20 |
| 212 | General Administration | 317.60 | $82,576.00 |
| 213 | Labor, Pension Matters | 8.20 | $6,223.80 |
| 214 | Legal/Regulatory Matters | 0.30 | $227.70 |
| 215 | Plan of Adjustment and Disclosure Statement | 310.80 | $218,731.60 |
| 216 | Confirmation | 12.80 | $9,715.20 |
| 217 | Tax | 2.70 | $2,049.30 |
| 218 | Employment and Fee Applications | 18.10 | $11,442.50 |
| 219 | Appeal | 13.00 | $7,272.20 |
| | **Total** | **1,251.80** | **$738,689.90** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170166982

| 0002 PROMESA TITLE III: COMMONWEALTH | Page 2 |
|---|---|

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/01/18 | Timothy W. Mungovan | 201 | Draft litigation update for Board as of July 31, 2018. | 0.30 | $227.70 |
| 08/01/18 | Chris Theodoridis | 201 | Conference with E. Barak, J. El Koury, F. Yates, and A. Levine regarding retention of vendor for investigator document depository. | 0.30 | $227.70 |
| 08/01/18 | Ehud Barak | 201 | Call with independent investigator regarding retention of vendor (0.30); Follow-up discussion with C. Theodoridis regarding same (0.30). | 0.60 | $455.40 |
| 08/01/18 | Margaret A. Dale | 201 | Review independent investigator's proposed revised order regarding exit procedures motion. | 0.30 | $227.70 |
| 08/01/18 | Steve MA | 201 | Review Board 2018 annual report. | 0.60 | $455.40 |
| 08/02/18 | Margaret A. Dale | 201 | Communications with J. El Koury and A. Ashton regarding Special Claims Committee. | 0.10 | $75.90 |
| 08/02/18 | Chris Theodoridis | 201 | Revise vendor services agreement regarding neutral vendor document depository role to comply with Puerto Rico law in connection with independent investigator documents. | 5.90 | $4,478.10 |
| 08/02/18 | Timothy W. Mungovan | 201 | Revise litigation update circulation to Board for August 1, 2018. | 0.30 | $227.70 |
| 08/02/18 | Ann M. Ashton | 201 | Review materials for response to fee examiner report (0.60); Review fee examiner reports (0.30). | 0.90 | $683.10 |
| 08/03/18 | Timothy W. Mungovan | 201 | Revise litigation update for August 2, 2018 for circulation to Board. | 0.30 | $227.70 |
| 08/03/18 | Paul Possinger | 201 | Participate in weekly call with Board members and advisors. | 0.90 | $683.10 |
| 08/03/18 | Mee R. Kim | 201 | Participate in Board executive call regarding fiscal plan issues. | 0.90 | $683.10 |
| 08/03/18 | Chris Theodoridis | 201 | Revise vendor services agreement regarding neutral vendor document depository role to comply with Puerto Rico law in connection with independent investigator documents. | 2.20 | $1,669.80 |
| 08/03/18 | Brian S. Rosen | 201 | Prepare for conference call with Board (0.50); Participate in same (0.90). | 1.40 | $1,062.60 |
| 08/03/18 | Ehud Barak | 201 | Participate in weekly Board call (0.90); Review presentations and materials for Board call (0.50); Discuss retention of vendor with C. Theodoridis regarding independent examiner exit procedures (0.30); Review contract regarding same (0.40). | 2.10 | $1,593.90 |
| 08/03/18 | Steve MA | 201 | Participate in portion of Board executive call. | 0.80 | $607.20 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170166982

0002 PROMESA TITLE III: COMMONWEALTH                                      Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/06/18 | Steve MA | 201 | Attend conference call with O'Neill regarding case update and status report. | 0.40 | $303.60 |
| 08/06/18 | Ehud Barak | 201 | Participate in fiscal plan sub-committee meeting. | 1.20 | $910.80 |
| 08/06/18 | Daniel Desatnik | 201 | Participate in weekly coordination call with O'Neill (0.40); Discussion with C. Theodoridis regarding vendor retention in connection with independent investigator documents (0.20). | 0.60 | $455.40 |
| 08/06/18 | Elliot Stevens | 201 | Participate in portion of conference call with O'Neill team regarding case updates and strategies. | 0.20 | $151.80 |
| 08/06/18 | Seth D. Fier | 201 | Attend Board Sub-Committee call regarding updates to certified Commonwealth fiscal plan (1.10); Review documents concerning updates to Commonwealth fiscal plan in preparation for same (0.80). | 1.90 | $1,442.10 |
| 08/06/18 | Chris Theodoridis | 201 | Revise neutral vendor services agreement regarding neutral vendor document depository role to address comments; Participate in weekly update meeting with O'Neill. | 2.20 | $1,669.80 |
| 08/06/18 | Maja Zerjal | 201 | Participate in Board subcommittee call regarding fiscal plan and budget (1.10); Participate in status call with O'Neill (0.40). | 1.50 | $1,138.50 |
| 08/06/18 | Mee R. Kim | 201 | Participate in teleconference with Board and advisors regarding fiscal plan and budget (1.10); Discussion with R. Ferrara regarding same (0.30). | 1.40 | $1,062.60 |
| 08/06/18 | Paul Possinger | 201 | Attend weekly update call with O'Neill. | 0.40 | $303.60 |
| 08/06/18 | Timothy W. Mungovan | 201 | Draft litigation August 3, 2018 update for circulation to Board. | 0.20 | $151.80 |
| 08/06/18 | Ralph C. Ferrara | 201 | Prepare for conference call with Board and advisors regarding Commonwealth fiscal plan model and revenue updates (1.40); Participate in same (1.10). | 2.50 | $1,897.50 |
| 08/08/18 | Timothy W. Mungovan | 201 | Communications with M. Firestein and M. Dale regarding independent investigator's inquiry regarding lien arguments. | 0.20 | $151.80 |
| 08/08/18 | Margaret A. Dale | 201 | Communications with F. Yates regarding independent investigator's final report (0.30); Communications with T. Mungovan and M. Firestein regarding call with F. Yates and final report (0.20); Teleconference with K. Rifkind regarding review of final report (0.10). | 0.60 | $455.40 |
| 08/09/18 | Chris Theodoridis | 201 | Confer with E. Barak regarding neutral vendor custodian contract. | 0.20 | $151.80 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170166982

0002 PROMESA TITLE III: COMMONWEALTH

Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/09/18 | Timothy W. Mungovan | 201 | Revise August 6, 2018 litigation update for circulation to Board (0.30); Revise August 7, 2018 litigation update for circulation to Board (0.30); Revise August 8, 2018 litigation update for circulation to Board (0.20). | 0.80 | $607.20 |
| 08/09/18 | Ralph C. Ferrara | 201 | Review Board's FY18 annual report. | 0.80 | $607.20 |
| 08/12/18 | Timothy W. Mungovan | 201 | Revise August 9, 2018 litigation update for circulation to Board (0.30); Revise August 10, 2018 litigation update for circulation to Board (0.30). | 0.60 | $455.40 |
| 08/13/18 | Paul Possinger | 201 | Attend weekly update call with N. Jaresko (0.30); Attend weekly update call with O'Neill (0.60). | 0.90 | $683.10 |
| 08/13/18 | Chris Theodoridis | 201 | Participate in weekly update call between Proskauer and O'Neill (0.60); Finalize and coordinate execution of neutral vendor services contract (1.40). | 2.00 | $1,518.00 |
| 08/13/18 | Elliot Stevens | 201 | Conference call with H. Bauer, D. Desatnik regarding case updates and strategy (0.10); Conference call with O'Neill regarding case updates and strategy (0.60). | 0.70 | $531.30 |
| 08/13/18 | Ehud Barak | 201 | Attend weekly call with N. Jaresko (0.20); Prepare for same (0.40). | 0.60 | $455.40 |
| 08/13/18 | Daniel Desatnik | 201 | Attend weekly coordination call with O'Neill. | 0.60 | $455.40 |
| 08/13/18 | Steve MA | 201 | Attend call with O'Neill regarding case update. | 0.60 | $455.40 |
| 08/14/18 | Ehud Barak | 201 | Prepare for Board meeting. | 4.40 | $3,339.60 |
| 08/14/18 | Stephen L. Ratner | 201 | Conferences and e-mail with T. Mungovan, M. Bienenstock regarding issues for Board meeting (1.40); Review materials regarding issues for Board meeting (0.90). | 2.30 | $1,745.70 |
| 08/14/18 | Ann M. Ashton | 201 | Discussion and e-mails with S. Negrón Reichard regarding Board meeting. | 1.10 | $834.90 |
| 08/15/18 | Ann M. Ashton | 201 | Discussion with S. Negrón Reichard regarding Board meeting (0.30); Review materials for same (1.10). | 1.40 | $1,062.60 |
| 08/15/18 | Martin J. Bienenstock | 201 | Meeting with Board in DC regarding fiscal plans, debt adjustments, next steps, litigation issues. | 8.00 | $6,072.00 |
| 08/15/18 | Ralph C. Ferrara | 201 | Attend portion of Board meeting regarding status and strategy. | 5.20 | $3,946.80 |
| 08/15/18 | Paul Possinger | 201 | Attend Board strategy session on government litigation, restructuring issues, fiscal plan and cash accounts. | 8.00 | $6,072.00 |
| 08/15/18 | Brian S. Rosen | 201 | Attend portion of Board meeting regarding status and strategy. | 6.90 | $5,237.10 |
| 08/15/18 | Ehud Barak | 201 | Participate in Board strategy session regarding fiscal plan and potential RSA. | 8.00 | $6,072.00 |

33260 FOMB                                                                    Invoice 170166982
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                            Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/16/18 | Brian S. Rosen | 201 | Memorandum to G. Malhotra regarding feasibility call (0.10); Conference call with M. Bienenstock regarding same (0.60). | 0.70 | $531.30 |
| 08/16/18 | Timothy W. Mungovan | 201 | Revise August 13, 2018 litigation update for circulation to Board. | 0.30 | $227.70 |
| 08/17/18 | Timothy W. Mungovan | 201 | Communications with J. El Koury and J. Alonzo regarding updating list of pending cases. | 0.10 | $75.90 |
| 08/17/18 | Isaac L. Antoon | 201 | Facilitate and coordinate setting up WebEx for Board consultant. | 1.30 | $338.00 |
| 08/19/18 | Timothy W. Mungovan | 201 | Revise August 15 litigation update to circulate to Board (0.30); Revise August 17 litigation update to circulate to Board (0.30). | 0.60 | $455.40 |
| 08/20/18 | Paul Possinger | 201 | Attend weekly update call with O'Neill (0.50); Attend weekly update call with N. Jaresko and Board professionals (0.60); Review Kobre Kim executive summary (0.40). | 1.50 | $1,138.50 |
| 08/20/18 | Isaac L. Antoon | 201 | Assist Board's consultant in presenting WebEx call. | 0.40 | $104.00 |
| 08/20/18 | Mee R. Kim | 201 | E-mails with Board staff regarding public webinar on demographic issue (0.10); Prepare for same (0.20). | 0.30 | $227.70 |
| 08/20/18 | Steve MA | 201 | Review Kobre & Kim investigative report. | 0.60 | $455.40 |
| 08/20/18 | Margaret A. Dale | 201 | Communications with J. El Koury regarding Special Claims Committee in connection with investigative report. | 0.40 | $303.60 |
| 08/20/18 | Elliot Stevens | 201 | Conference call with O'Neill and restructuring team regarding case updates and administration. | 0.50 | $379.50 |
| 08/20/18 | Maja Zerjal | 201 | Participate in update call with O'Neill team. | 0.50 | $379.50 |
| 08/21/18 | Chris Theodoridis | 201 | Conference call among Board, Kobre & Kim, vendor, and Proskauer regarding neutral vendor custodian. | 0.40 | $303.60 |
| 08/21/18 | Margaret A. Dale | 201 | Review executive summary of Kobre & Kim report (0.80); Conference call with vendor and Kobre & Kim to discuss process and notice planning for parties requesting access to document depository (0.50). | 1.30 | $986.70 |
| 08/21/18 | Ehud Barak | 201 | Call with Kobre & Kim, J. El Koury and vendor regarding document procedures. | 0.50 | $379.50 |
| 08/21/18 | Stephen L. Ratner | 201 | E-mail with F. Yates, J. El Koury, C. Theodoridis, et al. regarding independent investigator's report and document requests regarding related documents. | 0.10 | $75.90 |

33260 FOMB                                                                    Invoice 170166982
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                              Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/21/18 | Timothy W. Mungovan | 201 | Review of independent investigator's report (0.90); Communications with M. Dale and S. Ratner regarding Special Claims Committee and independent investigator's report (0.40). | 1.30 | $986.70 |
| 08/21/18 | Martin J. Bienenstock | 201 | Telephone call with Board member regarding plan of adjustment issues. | 0.90 | $683.10 |
| 08/22/18 | Ralph C. Ferrara | 201 | Review materials regarding Special Claims Committee. | 0.30 | $227.70 |
| 08/22/18 | Timothy W. Mungovan | 201 | Revise August 20, 2018 litigation update to circulate to Board (0.30); Revise August 21, 2018 litigation update to circulate to Board (0.30). | 0.60 | $455.40 |
| 08/22/18 | Margaret A. Dale | 201 | Conference call with J. El Koury, Board member and P. Possinger regarding Kobre & Kim final report and next steps by Board (0.50); Communications with vendor and Kobre & Kim regarding requests for documents and notice (0.30). | 0.80 | $607.20 |
| 08/22/18 | Chris Theodoridis | 201 | Review and reply to vendor draft notice regarding neutral custodian subpoenas (2.30); Conference call among Board, Kobre & Kim, vendor, and Proskauer regarding neutral custodian contract (0.50). | 2.80 | $2,125.20 |
| 08/23/18 | Margaret A. Dale | 201 | Review and revise memorandum to Board regarding potential claims identified in Kobre & Kim report (2.40); Communications with R. Ferrara, A. Ashton and M. Bienenstock regarding same (0.70). | 3.10 | $2,352.90 |
| 08/23/18 | Martin J. Bienenstock | 201 | Review and revise memorandum to Board regarding Kobre & Kim report and potential claims. | 3.70 | $2,808.30 |
| 08/23/18 | William D. Dalsen | 201 | Correspondence with investigator and vendor regarding disclosure of documents. | 0.30 | $227.70 |
| 08/24/18 | William D. Dalsen | 201 | Call with vendor regarding notices issued under independent investigator order, proposed method to make documents available to requesting parties, and next steps. | 1.10 | $834.90 |
| 08/24/18 | Paul Possinger | 201 | Participate in portion of weekly update call with Board members (1.50); Review final memorandum regarding pension memorandum/Judge's Retirement System freeze in preparation for subcommittee call (0.30); E-mails regarding same with O'Neill (0.20); Attend pension subcommittee call (0.60). | 2.60 | $1,973.40 |

33260 FOMB
Invoice 170166982
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH
Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/24/18 | Martin J. Bienenstock | 201 | Participate in conference call with Board and advisors regarding fiscal plan and related matters. | 1.60 | $1,214.40 |
| 08/24/18 | Jonathan E. Richman | 201 | Participate in portion of Board call regarding fiscal plans, budgets, and strategy issues. | 1.50 | $1,138.50 |
| 08/24/18 | Timothy W. Mungovan | 201 | Revise August 23 litigation update to circulate to Board (0.30); Revise August 22 litigation update to circulate to Board (0.30); Review litigation status reports prepared at direction of J. El Koury (0.30). | 0.90 | $683.10 |
| 08/24/18 | Mee R. Kim | 201 | Teleconference with Board subcommittee and advisors on pension issues. | 0.60 | $455.40 |
| 08/24/18 | Margaret A. Dale | 201 | Conference call with vendor and Kobre & Kim to discuss process/procedures regarding requests for access to document depository and handling objections to same (0.80); Communications with J. El Koury regarding draft memorandum regarding potential claims identified in Kobre & Kim report (0.30); Revise and finalize memorandum to J. El Koury regarding same (1.30). | 2.40 | $1,821.60 |
| 08/24/18 | Ehud Barak | 201 | Draft for Board call (0.80); Participate in Board call (1.60). | 2.40 | $1,821.60 |
| 08/24/18 | Chris Theodoridis | 201 | Participate in Board pension subcommittee conference call. | 0.60 | $455.40 |
| 08/24/18 | Brian S. Rosen | 201 | Participate in portion of Board call regarding fiscal plans and related issues (1.30); Review materials regarding same (0.40). | 1.70 | $1,290.30 |
| 08/25/18 | Brian S. Rosen | 201 | Review memorandum regarding certain payments. | 0.70 | $531.30 |
| 08/26/18 | Timothy W. Mungovan | 201 | Revise August 24 litigation update to circulate to oversight board. | 0.30 | $227.70 |
| 08/28/18 | Timothy W. Mungovan | 201 | Revise August 27 litigation update to circulate to Board. | 0.30 | $227.70 |
| 08/28/18 | Paul Possinger | 201 | Call with N. Jaresko and Ernst & Young regarding pension and labor reform. | 1.40 | $1,062.60 |
| 08/28/18 | Ehud Barak | 201 | Call with J. Feltman regarding cash investments. | 0.30 | $227.70 |
| 08/28/18 | Margaret A. Dale | 201 | Communications with vendor and Kobre & Kim concerning requests for access to document depository and notices to be sent. | 0.30 | $227.70 |
| 08/29/18 | William D. Dalsen | 201 | Correspondence with vendor regarding protocol for reporting requests to independent investigator document repository. | 1.00 | $759.00 |

33260 FOMB                                                                                          Invoice 170166982
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                                                  Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/30/18 | Timothy W. Mungovan | 201 | Revise August 28, 2018 litigation update to circulate to Board. | 0.30 | $227.70 |
| 08/31/18 | Timothy W. Mungovan | 201 | Revise August 29, 2018 litigation update to circulate to Board (0.30); Revise August 30, 2018 litigation update to circulate to Board (0.30). | 0.60 | $455.40 |
| 08/31/18 | Martin J. Bienenstock | 201 | Review Board materials for Board call (1.30); Participate in Board call (1.90). | 3.20 | $2,428.80 |
| 08/31/18 | Paul Possinger | 201 | Attend weekly board call with advisors. | 1.90 | $1,442.10 |
| 08/31/18 | Brian S. Rosen | 201 | Review materials for Board call (0.40); Participate in portion of conference call with Board (1.60). | 2.00 | $1,518.00 |
| 08/31/18 | Margaret A. Dale | 201 | Communications with client for UCC requests in connection with investigation report. | 0.50 | $379.50 |
| 08/31/18 | Ehud Barak | 201 | Participate in portion of Board call. | 1.20 | $910.80 |
| 08/31/18 | Maja Zerjal | 201 | Review materials for Board call (0.10); Participate in Board call (1.90). | 2.00 | $1,518.00 |
| **Tasks relating to the Board and Associated Members** | | | | **139.00** | **$104,652.70** |

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/01/18 | Chris Theodoridis | 202 | Research regarding injunction issues. | 4.10 | $3,111.90 |
| 08/01/18 | Joshua A. Esses | 202 | Review memorandum addressing confirmation issues (0.20); Correspondence with team regarding same (0.10). | 0.30 | $227.70 |
| 08/02/18 | Daniel Desatnik | 202 | Review M. Bienenstock e-mail regarding preparation of memorandum on certain interest payments (0.20); Review e-mail thread regarding same (0.40); Review letter from Creditor regarding same (0.40); Research case law on interest issues (2.60); Research on relevant bonds (2.10); Review prior pleadings in connection with same (1.30); Draft memorandum regarding same (0.90). | 7.90 | $5,996.10 |
| 08/03/18 | Daniel Desatnik | 202 | Draft memorandum regarding issues related to payment interest. | 6.20 | $4,705.80 |
| 08/03/18 | Elliot Stevens | 202 | Revise memorandum on dischargeability of certain claims (1.80); Follow-up research on same (1.40). | 3.20 | $2,428.80 |
| 08/06/18 | Elliot Stevens | 202 | Revise and finalize memorandum relating to dischargeability of certain claims (0.90); Research addressing equitable mootness (0.20). | 1.10 | $834.90 |
| 08/06/18 | Steve MA | 202 | E-mail with D. Desatnik regarding memorandum on mootness issues. | 0.30 | $227.70 |

33260 FOMB                                                                                    Invoice 170166982
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                          Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/07/18 | Elliot Stevens | 202 | Review recent developments in Commonwealth Title III case. | 0.10 | $75.90 |
| 08/13/18 | Margaret A. Dale | 202 | E-mails with J. Webb regarding legal research on derivative standing to pursue debtors' claims (0.10); Review research (0.50). | 0.60 | $455.40 |
| 08/13/18 | Jeramy Webb | 202 | Research regarding certain standing issues. | 0.50 | $379.50 |
| 08/16/18 | Maja Zerjal | 202 | Review research on retention of jurisdiction of Court and related decisions addressing same. | 0.80 | $607.20 |
| 08/24/18 | Lucy Wolf | 202 | Legal research and analysis pertaining to Christmas bonus issue and possible new territorial law regarding pension cuts. | 1.80 | $1,366.20 |
| 08/29/18 | Lucy Wolf | 202 | Legal research and analysis pertaining to Christmas bonus issue and possible new territorial law regarding pension cuts. | 0.50 | $379.50 |
| **Legal Research** | | | | **27.40** | **$20,796.60** |

**Hearings and other non-filed communications with the Court -- 203**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/07/18 | Margaret A. Dale | 203 | Review Court order granting exit procedures motion. | 0.30 | $227.70 |
| 08/16/18 | Brian S. Rosen | 203 | Memorandum to M. Bienenstock regarding omnibus hearing agenda. | 0.10 | $75.90 |
| 08/17/18 | Timothy W. Mungovan | 203 | Communications with J. Esses regarding Court's order setting deadlines for motions and opposition papers in connection with omnibus hearing in San Juan on September 13. | 0.20 | $151.80 |
| 08/22/18 | Lucy Wolf | 203 | Draft list for T. Mungovan of matters to be heard at September omnibus hearing. | 1.40 | $1,062.60 |
| 08/22/18 | Joshua A. Esses | 203 | Review pending hearing agenda items (0.60); Call with L. Wolf on upcoming omnibus hearing (0.30). | 0.90 | $683.10 |
| 08/22/18 | Alexandra V. Bargoot | 203 | Draft list of motions to be heard at next omnibus hearing (0.20); Communications with L. Stafford and L. Wolf regarding same (0.10). | 0.30 | $227.70 |
| 08/28/18 | Timothy W. Mungovan | 203 | Communications with M. Dale, E. Barak, A. Skellet, and P. Possinger regarding informative motion identifying attorneys in attendance for September 7 hearing. | 0.40 | $303.60 |
| 08/29/18 | Timothy W. Mungovan | 203 | Communications with M. Dale regarding attendance at September 7 hearing. | 0.20 | $151.80 |
| **Hearings and other non-filed communications with the Court** | | | | **3.80** | **$2,884.20** |

## Communications with Claimholders -- 204

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/01/18 | Brian S. Rosen | 204 | Review prime clerk claims chart regarding claim objection (0.30); Memorandum to J. Brenan regarding same (0.10); Review J. Brenan memorandum regarding timing (0.10); Memorandum to J. Brenan regarding same (0.10). | 0.60 | $455.40 |
| 08/02/18 | Joshua A. Esses | 204 | [REDACTED: Work relating to court-ordered mediation]. | 0.10 | $75.90 |
| 08/02/18 | Paul Possinger | 204 | Review letter from GO counsel regarding debt service (0.40); Draft response (2.30). | 2.70 | $2,049.30 |
| 08/02/18 | Ehud Barak | 204 | Meeting with creditors regarding fiscal plan (0.90); Prepare for same (0.80). | 1.70 | $1,290.30 |
| 08/03/18 | Daniel Desatnik | 204 | Review A&M agreement regarding claims objection process. | 0.20 | $151.80 |
| 08/03/18 | Paul Possinger | 204 | Call with Unions regarding Act 106. | 0.80 | $607.20 |
| 08/03/18 | Joshua A. Esses | 204 | [REDACTED: Work relating to court-ordered mediation]. | 0.30 | $227.70 |
| 08/03/18 | Brian S. Rosen | 204 | Revise A&M and Deloitte engagement letters (0.60); Memorandum to J. Hertzberg regarding same (0.10); Memorandum to T. Hurley regarding same (0.10); Review J. Hertzberg memorandum regarding approval (0.10); Memorandum to J. Hertzberg regarding same (0.10); Review T. Hurley memorandum regarding Deloitte timing (0.10); Memorandum to T. Hurley regarding same (0.10); Memorandum to S. Uhland regarding call with A&M (0.10). | 1.30 | $986.70 |
| 08/04/18 | Brian S. Rosen | 204 | Memorandum to creditor regarding proposal (0.10); Review same (0.10). | 0.20 | $151.80 |
| 08/05/18 | Brian S. Rosen | 204 | Review creditor proposal for Commonwealth (0.10); Memorandum to D. Brownstein regarding same (0.10). | 0.20 | $151.80 |
| 08/06/18 | Joshua A. Esses | 204 | [REDACTED: Work relating to court-ordered mediation]. | 0.20 | $151.80 |
| 08/07/18 | Joshua A. Esses | 204 | [REDACTED: Work relating to court-ordered mediation]. | 0.10 | $75.90 |
| 08/07/18 | Brian S. Rosen | 204 | [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10). | 0.20 | $151.80 |
| 08/07/18 | Paul Possinger | 204 | Review letter response to GO group regarding debt service. | 0.20 | $151.80 |
| 08/07/18 | Stephen L. Ratner | 204 | Review draft letter to GO Group regarding interest payments issue. | 0.10 | $75.90 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170166982

0002 PROMESA TITLE III: COMMONWEALTH                                    Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/08/18 | Brian S. Rosen | 204 | Teleconference with J. Hertzberg regarding claims call (0.10); Memorandum to J. Hertzberg regarding same (0.10). | 0.20 | $151.80 |
| 08/08/18 | Joshua A. Esses | 204 | [REDACTED: Work relating to court-ordered mediation]. | 0.10 | $75.90 |
| 08/08/18 | Ehud Barak | 204 | Call with UCC regarding amending case management order. | 0.20 | $151.80 |
| 08/09/18 | Joshua A. Esses | 204 | [REDACTED: Work relating to court-ordered mediation]. | 0.10 | $75.90 |
| 08/09/18 | Brian S. Rosen | 204 | Conference call with Alvarez & Marshall et al. regarding claims process (0.90); Memorandum to J. Hertzberg regarding claims report (0.20). | 1.10 | $834.90 |
| 08/10/18 | Brian S. Rosen | 204 | Memorandum to T. Hurley regarding Deloitte retention (0.20); Memorandum to J. Hertzberg regarding claims update (0.10). | 0.30 | $227.70 |
| 08/14/18 | Brian S. Rosen | 204 | Memorandum to L. Despins regarding claim reconciliation (0.10); Review claims report (0.30); Memorandum to J. Berman regarding timing (0.10); Conference call with Alvarez & Marshall et al. regarding claims processing (0.80); Teleconference with J. Hertzberg regarding same (0.20). | 1.50 | $1,138.50 |
| 08/16/18 | Brian S. Rosen | 204 | Meeting with GO counsel regarding status. | 1.40 | $1,062.60 |
| 08/16/18 | Maja Zerjal | 204 | Review vendor inquiry regarding non-payment of post-petition services. | 0.40 | $303.60 |
| 08/17/18 | Brian S. Rosen | 204 | Review J. El Koury memorandum regarding Alvarez & Marshall (0.10); Memorandum to J. El Koury regarding same (0.10); Review AAFAF letter regarding same (0.10); Memorandum to J. Hertzberg regarding same (0.10); Teleconference with J. Hertzberg regarding same (0.30). | 0.70 | $531.30 |
| 08/18/18 | Brian S. Rosen | 204 | Memorandum to N. Basett regarding claims reconciliation. | 0.10 | $75.90 |
| 08/19/18 | Joshua A. Esses | 204 | [REDACTED: Work relating to court-ordered mediation]. | 0.10 | $75.90 |
| 08/20/18 | Joshua A. Esses | 204 | [REDACTED: Work relating to court-ordered mediation]. | 0.30 | $227.70 |
| 08/20/18 | Maja Zerjal | 204 | Draft e-mail regarding joint administrative motion to statutory committees. | 0.30 | $227.70 |
| 08/21/18 | Maja Zerjal | 204 | Discussion and correspondence with creditor regarding payment of administrative fees (0.30); Review issues regarding same (0.40). | 0.70 | $531.30 |

33260 FOMB                                                                                  Invoice 170166982
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                         Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/21/18 | Brian S. Rosen | 204 | Review updated claims report (0.30); Office conference with K. Rifkind regarding same. (0.10); Memorandum to T. Pennington regarding claims (0.10). | 0.50 | $379.50 |
| 08/21/18 | Timothy W. Mungovan | 204 | Communications with counsel for UCC, J. El Koury, Kobre & Kim, D. Desatnik, and M. Dale regarding UCC request for access to investigative documents held by vendor. | 0.30 | $227.70 |
| 08/22/18 | Brian S. Rosen | 204 | Memorandum to N. Bassett regarding claims process. | 0.10 | $75.90 |
| 08/23/18 | Timothy W. Mungovan | 204 | Review revised draft letter to counsel for GO bondholders responding to July 13 letter seeking resumption of debt service. | 0.30 | $227.70 |
| 08/24/18 | Timothy W. Mungovan | 204 | Communications with M. Dale regarding reviewing timing and process for reviewing and challenging claims. | 0.30 | $227.70 |
| 08/25/18 | Timothy W. Mungovan | 204 | Communications with B. Rosen regarding analyzing and potentially objecting to various claims. | 0.20 | $151.80 |
| 08/27/18 | Brian S. Rosen | 204 | Memorandum to N. Bassett regarding claims process. | 0.10 | $75.90 |
| 08/28/18 | Brian S. Rosen | 204 | Memorandum to N. Jaresko regarding claims agent (0.10); Memorandum to D. Perez regarding claims meeting (0.10). | 0.20 | $151.80 |
| 08/30/18 | Joshua A. Esses | 204 | [REDACTED: Work relating to court-ordered mediation]. | 0.10 | $75.90 |
| 08/30/18 | Michael A. Firestein | 204 | [REDACTED: Work relating to court-ordered mediation]. | 0.10 | $75.90 |
| 08/31/18 | Joshua A. Esses | 204 | [REDACTED: Work relating to court-ordered mediation]. | 0.10 | $75.90 |
| 08/31/18 | Brian S. Rosen | 204 | Review memorandum of J. Berman regarding claims status (0.10); Memorandum to J. Berman regarding same (0.10). | 0.20 | $151.80 |
| **Communications with Claimholders** | | | | **18.90** | **$14,345.10** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/10/18 | Timothy W. Mungovan | 205 | Communications with counsel for AAFAF regarding expert and advisor issues relating to fiscal plan. | 0.30 | $227.70 |
| 08/13/18 | Timothy W. Mungovan | 205 | Communications with counsel for AAFAF, M. Firestein, A. Ashton, and S. Ratner regarding feedback and comments on fiscal plan. | 0.50 | $379.50 |

33260 FOMB                                                                      Invoice 170166982
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                          Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/16/18 | Ann M. Ashton | 205 | Participate in call with T. Mungovan, S. Ratner, R. Kim, E. McKeen and P. Friedman regarding fiscal plan issues (0.60); Follow-up discussion with T. Mungovan and S. Ratner (0.20); Follow-up discussion with R. Ferrara (0.10). | 0.90 | $683.10 |
| 08/16/18 | Stephen L. Ratner | 205 | Conferences with T. Mungovan, A. Ashton, P. Friedman, E. MeKeen regarding fiscal plan and implementation matters (0.70); Review materials regarding fiscal plan and implementation matters in preparation for call (0.30). | 1.00 | $759.00 |
| 08/16/18 | Mee R. Kim | 205 | Participate in portion of teleconference with T. Mungovan, S. Ratner, A. Ashton, E. Barak, P. Friedman, and E. McKeen regarding fiscal plan issues. | 0.50 | $379.50 |
| 08/27/18 | Timothy W. Mungovan | 205 | Communications with counsel for AAFAF regarding meeting addressing fiscal plans development and pre-call for same. | 0.30 | $227.70 |
| 08/30/18 | Timothy W. Mungovan | 205 | Communications with counsel for AAFAF and M. Firestein to discuss background information in preparation for meeting with counsel for AAFAF to discuss fiscal plan development. | 0.40 | $303.60 |
| 08/31/18 | Margaret A. Dale | 205 | Communications with producing parties regarding potential objection to Committees' request for documents. | 0.20 | $151.80 |
| **Communications with the Commonwealth and its Representatives** | | | | **4.10** | **$3,111.90** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/06/18 | Joshua A. Esses | 206 | Draft case management order per changes from UCC. | 0.90 | $683.10 |
| 08/08/18 | Joshua A. Esses | 206 | Draft notice of presentment for changes to case management procedures. | 1.40 | $1,062.60 |
| 08/13/18 | Joshua A. Esses | 206 | Draft notice of presentment for bridge order for case management procedures. | 0.90 | $683.10 |
| 08/13/18 | Paul Possinger | 206 | Review proposed update to case management order. | 0.20 | $151.80 |
| 08/13/18 | Maja Zerjal | 206 | Review and revise notice of presentment of further amendment to case management order. | 0.60 | $455.40 |
| 08/14/18 | Maja Zerjal | 206 | Review and revise proposed order for amendment of case management procedures (0.60); Discuss same with J. Esses (0.10). | 0.70 | $531.30 |
| 08/14/18 | Joshua A. Esses | 206 | Draft notice of presentment for bridge order. | 0.60 | $455.40 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170166982

0002 PROMESA TITLE III: COMMONWEALTH

Page 14

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/15/18 | Joshua A. Esses | 206 | Finalize filing of notice of presentment for case management procedures. | 0.30 | $227.70 |
| 08/15/18 | Maja Zerjal | 206 | Review and respond to correspondence regarding case management order amendment. | 0.50 | $379.50 |
| 08/16/18 | Maja Zerjal | 206 | Review edits to case management procedures. | 0.20 | $151.80 |
| 08/16/18 | Joshua A. Esses | 206 | Draft notice of presentment for amended case management procedures. | 0.90 | $683.10 |
| 08/20/18 | Maja Zerjal | 206 | Review and revise draft joint administration motion (1.30); Correspond with internal team regarding same (0.30); Review further changes (0.20). | 1.80 | $1,366.20 |
| 08/21/18 | Maja Zerjal | 206 | Review and revise motion to amend joint administration motion (0.70); Finalize same (0.40); Review follow-up correspondence (0.30). | 1.40 | $1,062.60 |
| 08/21/18 | Steve MA | 206 | Review and revise notice of motion to amend joint consolidation order in Title III cases (0.20); Follow-up e-mail to O'Neill regarding same (0.10). | 0.30 | $227.70 |
| 08/22/18 | Maja Zerjal | 206 | Review O'Melveny edits to case management order (0.20); Respond to inquiry by O'Neill regarding further changes (0.10). | 0.30 | $227.70 |
| 08/23/18 | Joshua A. Esses | 206 | Draft revised notice of presentment for case management procedures. | 0.90 | $683.10 |
| 08/27/18 | Gregg M. Mashberg | 206 | Attend partner status call. | 0.40 | $303.60 |
| **Documents Filed on Behalf of the Board** | | | | **12.30** | **$9,335.70** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/01/18 | Brian S. Rosen | 207 | Review Reorg Research articles and recently filed pleadings. | 0.40 | $303.60 |
| 08/02/18 | Brian S. Rosen | 207 | Review Reorg Research articles and recently filed pleadings. | 0.30 | $227.70 |
| 08/03/18 | Brian S. Rosen | 207 | Review Reorg Research articles and recently filed pleadings. | 0.20 | $151.80 |
| 08/06/18 | Brian S. Rosen | 207 | Review recently filed pleadings. | 0.20 | $151.80 |
| 08/06/18 | Stephen L. Ratner | 207 | Review procedures order regarding independent investigation. | 0.10 | $75.90 |
| 08/09/18 | Brian S. Rosen | 207 | Review Reorg Research articles and recently filed pleadings. | 0.30 | $227.70 |
| 08/10/18 | Brian S. Rosen | 207 | Review Reorg Research articles and recently filed pleadings. | 0.30 | $227.70 |
| 08/12/18 | Brian S. Rosen | 207 | Review Reorg Research articles and recently filed pleadings. | 0.20 | $151.80 |
| 08/13/18 | Brian S. Rosen | 207 | Review recent articles and pleadings. | 0.40 | $303.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170166982

0002 PROMESA TITLE III: COMMONWEALTH — Page 15

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/13/18 | Stephen L. Ratner | 207 | Participate in partner coordination call regarding litigations (0.60); Review circulated and filed materials for purposes of implementing strategic case administration and oversight across Title III cases (0.50); Conferences and e-mail with T. Mungovan, et al. regarding same (0.30). | 1.40 | $1,062.60 |
| 08/14/18 | Paul Possinger | 207 | Review Judges' pre-petition action regarding pension cuts. | 1.10 | $834.90 |
| 08/15/18 | Margaret A. Dale | 207 | Review UCC informative motion regarding independent investigator's final report (0.20); Communications with counsel for independent investigator, A. Ashton and T. Mungovan regarding UCC informative motion (0.20). | 0.40 | $303.60 |
| 08/16/18 | Brian S. Rosen | 207 | Review Reorg Research articles and recently filed pleadings. | 0.30 | $227.70 |
| 08/17/18 | Brian S. Rosen | 207 | Review Reorg Research articles and recently filed pleadings. | 0.30 | $227.70 |
| 08/19/18 | Brian S. Rosen | 207 | Review Reorg Research articles and recently filed pleadings. | 0.50 | $379.50 |
| 08/21/18 | Margaret A. Dale | 207 | Review requests for access to investigative document depository by UCC and Retiree Committee. | 0.20 | $151.80 |
| 08/21/18 | Chris Theodoridis | 207 | Review Kobre & Kim exit procedures motion. | 1.30 | $986.70 |
| 08/22/18 | Margaret A. Dale | 207 | Review order approving independent investigator's exit procedures motion regarding access to documents. | 0.60 | $455.40 |
| 08/23/18 | William D. Dalsen | 207 | Review order governing disclosure of information arising from independent investigator report. | 0.40 | $303.60 |
| 08/24/18 | Brian S. Rosen | 207 | Review Reorg Research articles and recently filed pleadings. | 0.40 | $303.60 |
| 08/25/18 | Brian S. Rosen | 207 | Review Reorg Research articles and recently filed pleadings. | 0.60 | $455.40 |
| 08/27/18 | Brian S. Rosen | 207 | Review Reorg Research articles and recently filed pleadings. | 0.30 | $227.70 |
| 08/28/18 | Brian S. Rosen | 207 | Review Reorg Research articles and recently filed pleadings. | 0.20 | $151.80 |
| 08/28/18 | Chris Theodoridis | 207 | Review plaintiffs' briefs in Judge's Retirement System litigation regarding Act 162-2013. | 2.40 | $1,821.60 |
| 08/29/18 | Brian S. Rosen | 207 | Review Reorg Research articles and recently filed pleadings. | 0.20 | $151.80 |
| 08/30/18 | Brian S. Rosen | 207 | Review Reorg Research articles and recently filed pleadings. | 0.30 | $227.70 |
| 08/31/18 | Brian S. Rosen | 207 | Review Reorg Research articles and recently filed pleadings. | 0.60 | $455.40 |
| **Non-Board Court Filings** | | | | **13.90** | **$10,550.10** |

33260 FOMB                                                    Invoice 170166982
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                              Page 16

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/01/18 | Laura M. Geary | 210 | Review dockets (0.80); Update PROMESA litigation charts in connection with same (1.20). | 2.00 | $520.00 |
| 08/01/18 | Carl Mazurek | 210 | Draft litigation update e-mail. | 0.20 | $52.00 |
| 08/01/18 | Tayler M. Sherman | 210 | Review dockets for all cases (0.20); Update PROMESA litigation charts (0.20). | 0.40 | $104.00 |
| 08/01/18 | Elisa Carino | 210 | Draft daily update of substantive filings for litigation chart. | 1.80 | $468.00 |
| 08/01/18 | Alexandra V. Bargoot | 210 | Work with T. Sherman to revise issues regarding status deadline chart (0.40); Call with L. Silvestro regarding Puerto Rico deadline chart (0.20). | 0.60 | $455.40 |
| 08/01/18 | Stephen L. Ratner | 210 | Review recently circulated materials for purposes of implementing strategic case administration and oversight across Title III cases (0.20); Conferences and e-mails with T. Mungovan, et al. regarding same (0.40). | 0.60 | $455.40 |
| 08/01/18 | Kevin J. Perra | 210 | Review various filings across cases (0.70); Review deadline charts for same (0.20). | 0.90 | $683.10 |
| 08/01/18 | Michael A. Firestein | 210 | Review updates on Commonwealth cases. | 0.20 | $151.80 |
| 08/01/18 | Zachary Chalett | 210 | Review two-month chart and two-week chart (0.40); Review PacerPro alerts (0.50); Review deadline summary e-mail (0.30); Calls with A. Monforte regarding deadlines (0.30); Review nightly e-mail (0.30). | 1.80 | $1,366.20 |
| 08/02/18 | Daniel Desatnik | 210 | Attend bi-weekly restructuring team coordination meeting. | 0.70 | $531.30 |
| 08/02/18 | Zachary Chalett | 210 | Review two-month chart, two-week chart, and issue chart (0.50); Review PacerPro alerts (0.50); Review deadline summary e-mail (0.30); Calls with A. Monforte regarding deadlines (0.20); Review nightly e-mail (0.40). | 1.90 | $1,442.10 |
| 08/02/18 | Steve MA | 210 | Prepare for discussion with restructuring team on status of issues (0.30); Call with J. Levitan regarding outstanding projects (0.20). | 0.50 | $379.50 |
| 08/02/18 | Ehud Barak | 210 | Attend weekly meeting with restructuring team regarding case status and pending issues. | 0.70 | $531.30 |
| 08/02/18 | Maja Zerjal | 210 | Participate in internal restructuring team meeting (0.70); Coordinate follow-up review of research tasks (0.80). | 1.50 | $1,138.50 |
| 08/02/18 | Elliot Stevens | 210 | Conference with restructuring team to discuss work flows, updates and case developments. | 0.70 | $531.30 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170166982

0002 PROMESA TITLE III: COMMONWEALTH                                           Page 17

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/02/18 | Chris Theodoridis | 210 | Attend internal restructuring team update meeting. | 0.70 | $531.30 |
| 08/02/18 | Jeffrey W. Levitan | 210 | Participate in restructuring team meeting regarding pending matters. | 0.70 | $531.30 |
| 08/02/18 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight across Title III cases (0.60); Conferences and e-mails with T. Mungovan, et al. regarding same (0.30). | 0.90 | $683.10 |
| 08/02/18 | Paul Possinger | 210 | E-mails with D. Desatnik regarding memorandum addressing letter demanding interest payments. | 0.40 | $303.60 |
| 08/02/18 | Lary Alan Rappaport | 210 | Conference with M. Firestein regarding updated financial information, revised fiscal plans, analysis and strategy. | 0.20 | $151.80 |
| 08/02/18 | Ralph C. Ferrara | 210 | Review summaries regarding Commonwealth liquidity report (0.60); Review summary regarding island economy (0.20); Review summary regarding Board's second annual progress report (0.20). | 1.00 | $759.00 |
| 08/02/18 | Elisa Carino | 210 | Draft daily update of substantive filings for litigation chart. | 1.40 | $364.00 |
| 08/02/18 | Carl Mazurek | 210 | Draft litigation update e-mail. | 0.30 | $78.00 |
| 08/02/18 | Laura M. Geary | 210 | Review dockets (0.60); Update PROMESA litigation charts in connection with same (0.80). | 1.40 | $364.00 |
| 08/03/18 | Carl Mazurek | 210 | Draft litigation update e-mail. | 0.40 | $104.00 |
| 08/03/18 | Elisa Carino | 210 | Draft daily update of substantive filings for litigation chart. | 1.30 | $338.00 |
| 08/03/18 | Alexandra V. Bargoot | 210 | Review issue chart updates made by L. Geary. | 0.30 | $227.70 |
| 08/03/18 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight across Title III cases. | 0.70 | $531.30 |
| 08/03/18 | Zachary Chalett | 210 | Review two-month chart and two-week chart (0.50); Review PacerPro alerts (0.40); Review deadline summary e-mail (0.20); Calls with A. Monforte regarding deadlines (0.20); Review nightly e-mail (0.20). | 1.50 | $1,138.50 |
| 08/04/18 | Brian S. Rosen | 210 | Review Reorg Research articles. | 0.20 | $151.80 |
| 08/05/18 | Zachary Chalett | 210 | Review nightly e-mail. | 0.30 | $227.70 |
| 08/05/18 | Lucy Wolf | 210 | E-mail to litigation team regarding deadline charts for weekly partners call. | 0.10 | $75.90 |
| 08/05/18 | Elisa Carino | 210 | Draft daily update of substantive filings for litigation chart. | 1.20 | $312.00 |
| 08/06/18 | Lucy Wolf | 210 | Participate in conference call with litigation and restructuring partners to review all events and deadlines for weeks of August 6 and August 13. | 0.50 | $379.50 |

33260 FOMB                                                          Invoice 170166982
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                      Page 18

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/06/18 | Elisa Carino | 210 | Draft daily update of substantive filings for litigation chart. | 1.80 | $468.00 |
| 08/06/18 | Alexandra V. Bargoot | 210 | Review and update issue deadline chart. | 0.20 | $151.80 |
| 08/06/18 | Joshua A. Esses | 210 | Participate in meeting with restructuring team on pending status items. | 0.40 | $303.60 |
| 08/06/18 | Carl Mazurek | 210 | Draft litigation update e-mail. | 0.40 | $104.00 |
| 08/06/18 | Brian S. Rosen | 210 | Attend litigation partners update call. | 0.50 | $379.50 |
| 08/06/18 | Stephen L. Ratner | 210 | Review filed and circulated materials for purposes of implementing strategic case administration and oversight across Title III cases (0.70); Participate in partner coordination call regarding litigation strategy and deadlines (0.50); Conferences and e-mail with T. Mungovan, et al. regarding same (0.30). | 1.50 | $1,138.50 |
| 08/06/18 | Jeffrey W. Levitan | 210 | Review litigation deadline charts (0.20); Review updated restructuring task list (0.20). | 0.40 | $303.60 |
| 08/06/18 | Michael A. Firestein | 210 | Review deadline chart for strategy on Commonwealth cases and prepare for conference call with partners (0.20); Attend partner call addressing strategy on cases (0.50). | 0.70 | $531.30 |
| 08/06/18 | Jonathan E. Richman | 210 | Participate in weekly update call addressing deadlines and strategy. | 0.50 | $379.50 |
| 08/06/18 | Julia D. Alonzo | 210 | Participate in weekly litigation and restructuring partners call regarding deadlines and strategies. | 0.50 | $379.50 |
| 08/06/18 | Guy Brenner | 210 | Participate in weekly partners call regarding deadlines and strategies. | 0.50 | $379.50 |
| 08/06/18 | Ann M. Ashton | 210 | Participate in weekly litigation/restructuring partner call regarding deadlines and strategies. | 0.50 | $379.50 |
| 08/06/18 | Ralph C. Ferrara | 210 | Review support documents for Board executive call (2.30); E-mail to J. Rodriguez regarding same (0.40). | 2.70 | $2,049.30 |
| 08/06/18 | Lary Alan Rappaport | 210 | Review two-week calendar, schedule for weekly conference call on schedule, tasks, assignments, strategy (0.10); Conference call with T. Mungovan, S. Ratner, A. Ashton, M. Dale, B. Rosen, P. Possinger, E. Barak, M. Firestein, G. Mashberg regarding schedule, tasks, assignments, strategy (0.50). | 0.60 | $455.40 |
| 08/06/18 | Gregg M. Mashberg | 210 | Participate in partner status and strategy call. | 0.50 | $379.50 |
| 08/06/18 | Timothy W. Mungovan | 210 | Participate in review of litigation events and deadlines with restructuring and litigation partners (0.50); Review deadlines and litigation events for weeks of August 6 and August 13 (0.30). | 0.80 | $607.20 |

33260 FOMB                                                            Invoice 170166982
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 19

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/06/18 | Zachary Chalett | 210 | Review two-month chart, two-week chart, and issue chart (0.40); Review PacerPro alerts (0.50); Review deadline summary e-mail (0.30); Calls with A. Monforte regarding deadlines (0.20); Review nightly e-mail (0.20); Calls with L. Silvestro regarding PacerPro (0.20); Call with E. Carino regarding nightly e-mail (0.10). | 1.90 | $1,442.10 |
| 08/06/18 | Ehud Barak | 210 | Attend weekly litigation call regarding deadlines and strategies. | 0.50 | $379.50 |
| 08/06/18 | Margaret A. Dale | 210 | Participate in weekly conference call with litigation team and restructuring team regarding analysis/strategy/deadlines. | 0.50 | $379.50 |
| 08/06/18 | Mark Harris | 210 | Participate in portion of weekly partner call regarding case updates and strategy. | 0.30 | $227.70 |
| 08/06/18 | Maja Zerjal | 210 | Participate in weekly litigation call. | 0.50 | $379.50 |
| 08/07/18 | Zachary Chalett | 210 | Review two-month chart, two-week chart, and issue chart (0.40); Review PacerPro alerts (0.50); Review deadline summary e-mail (0.30); Calls with A. Monforte regarding deadlines (0.20); Review nightly e-mail (0.20). | 1.60 | $1,214.40 |
| 08/07/18 | Ralph C. Ferrara | 210 | Review summary regarding economic activity index. | 0.20 | $151.80 |
| 08/07/18 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight across Title III cases (0.50); Conferences and e-mails with T. Mungovan, et al. regarding same (0.30). | 0.80 | $607.20 |
| 08/07/18 | Paul Possinger | 210 | Revise memorandum addressing debt service issues (0.70); Related e-mails with D. Desatnik (0.20). | 0.90 | $683.10 |
| 08/07/18 | Angelo Monforte | 210 | Review Puerto Rico case filings and dockets (1.20); Draft summary of new deadlines per Z. Chalett (0.90); Update external two-month deadline chart per Z. Chalett (0.10); Update two-week chart with new deadlines per Z. Chalett (0.40); Update Puerto Rico Outlook calendar with new deadlines per Z. Chalett (0.30). | 2.90 | $754.00 |
| 08/07/18 | Laura M. Geary | 210 | Review dockets (0.80); Update PROMESA litigation charts in connection with same (1.90). | 2.70 | $702.00 |
| 08/07/18 | Carl Mazurek | 210 | Draft litigation update e-mail for 8/6/18 (0.30); Draft litigation update e-mail for 8/7/18 (0.50). | 0.80 | $208.00 |
| 08/07/18 | Alexandra V. Bargoot | 210 | Revise and update issue chart (0.30); Communications with deadline team regarding nightly updates (0.10). | 0.40 | $303.60 |

33260 FOMB                                                           Invoice 170166982
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                      Page 20

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/07/18 | Lucy Wolf | 210 | Update Puerto Rico litigation discovery deadline calendar. | 0.50 | $379.50 |
| 08/07/18 | Elisa Carino | 210 | Draft daily update of substantive filings for litigation chart. | 1.40 | $364.00 |
| 08/08/18 | Elisa Carino | 210 | Draft daily update of substantive filings for litigation chart. | 1.60 | $416.00 |
| 08/08/18 | Alexandra V. Bargoot | 210 | Add updates and deadlines to issue deadline chart and edit additions by L. Geary (0.30); Communications with deadline team regarding new deadlines (0.20). | 0.50 | $379.50 |
| 08/08/18 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight across Title III cases (0.70); Conferences and e-mail with T. Mungovan, et al. regarding same (0.20). | 0.90 | $683.10 |
| 08/08/18 | Michael A. Firestein | 210 | Teleconference with T. Mungovan and M. Dale regarding final investigative report (0.20); Review summary of government recovery plan (0.30). | 0.50 | $379.50 |
| 08/08/18 | Zachary Chalett | 210 | Review two-month chart and two-week chart (0.20); Review PacerPro alerts (0.40); Review deadline summary e-mail (0.10); Calls with A. Monforte regarding deadlines (0.20); Review nightly e-mail (0.30). | 1.20 | $910.80 |
| 08/09/18 | Zachary Chalett | 210 | Review two-month chart, two-week chart, and issues chart (0.40); Review PacerPro alerts (0.40); Review deadline summary e-mail (0.30); Calls with A. Monforte regarding deadlines (0.40); Review nightly e-mail (0.30); Review pleadings on Relativity for discussion of Takings Clause (2.10); Calls with L. Wolf regarding reviewing pleadings (0.20); Call with T. Miller regarding searching Relativity for pleadings mentioning Takings Clause (0.10). | 4.20 | $3,187.80 |
| 08/09/18 | Daniel Desatnik | 210 | Attend bi-weekly restructuring team coordination meeting. | 0.70 | $531.30 |
| 08/09/18 | Steve MA | 210 | Prepare for call with Restructuring Team regarding outstanding case issues and status report (0.10); Participate in same (0.70). | 0.80 | $607.20 |
| 08/09/18 | Chris Theodoridis | 210 | Participate in restructuring team update meeting. | 0.70 | $531.30 |
| 08/09/18 | Seth D. Fier | 210 | Review documents concerning updates to Commonwealth fiscal plan. | 0.80 | $607.20 |
| 08/09/18 | Elliot Stevens | 210 | Conference with restructuring team regarding case updates and strategy. | 0.70 | $531.30 |
| 08/09/18 | Julia D. Alonzo | 210 | Discussion with L. Wolf and L. Geary regarding review of filings addressing Takings Clause arguments. | 1.30 | $986.70 |

33260 FOMB                                                                          Invoice 170166982
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
 0002 PROMESA TITLE III: COMMONWEALTH                                                          Page 21

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/09/18 | Ralph C. Ferrara | 210 | Review summary regarding TSA cash-flow report. | 0.20 | $151.80 |
| 08/09/18 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight across Title III cases. | 0.70 | $531.30 |
| 08/09/18 | Jeffrey W. Levitan | 210 | Attend restructuring group meeting regarding pending issues. | 0.70 | $531.30 |
| 08/09/18 | Alexandra V. Bargoot | 210 | Revise issue status deadline chart. | 0.30 | $227.70 |
| 08/09/18 | Elisa Carino | 210 | Draft daily update of substantive filings for litigation chart. | 2.60 | $676.00 |
| 08/09/18 | Carl Mazurek | 210 | Draft litigation update e-mail. | 0.40 | $104.00 |
| 08/09/18 | Lucy Wolf | 210 | Review and compile various cases making Takings Clause arguments (3.60); Call with Z. Chalett regarding same (0.20); Call with L. Geary regarding same (0.20); Call with J. Alonzo concerning tracking claims in various adversary proceedings (0.30); Draft memorandum addressing same (0.20). | 4.50 | $3,415.50 |
| 08/10/18 | Carl Mazurek | 210 | Draft litigation update e-mail for 8/9/18 (0.40); Draft litigation update e-mail for 8/10/18 (0.50). | 0.90 | $234.00 |
| 08/10/18 | Elisa Carino | 210 | Draft daily update of substantive filings for litigation chart. | 1.70 | $442.00 |
| 08/10/18 | Alexandra V. Bargoot | 210 | Review issue deadline chart updates by L. Geary. | 0.10 | $75.90 |
| 08/10/18 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight across Title III cases. | 0.40 | $303.60 |
| 08/10/18 | Ralph C. Ferrara | 210 | Review summary regarding Board's goal for completion of plans of adjustment (0.30); Review summary regarding Board's announcement of future consensual agreements (0.20). | 0.50 | $379.50 |
| 08/10/18 | Zachary Chalett | 210 | Review two-month chart, two-week chart, and issues chart (0.80); Review PacerPro alerts (0.40); Review deadline summary e-mail (0.30); Calls with A. Monforte regarding deadlines (0.40); Review nightly e-mail (0.30). | 2.20 | $1,669.80 |
| 08/12/18 | Zachary Chalett | 210 | Review nightly e-mail. | 0.20 | $151.80 |
| 08/12/18 | Michael A. Firestein | 210 | Review deadline chart in preparation for partner call. | 0.20 | $151.80 |
| 08/12/18 | Elisa Carino | 210 | Draft daily update of substantive filings for litigation chart. | 1.40 | $364.00 |
| 08/12/18 | Lucy Wolf | 210 | E-mail to partners' regarding deadline charts for call. | 0.10 | $75.90 |
| 08/13/18 | Alexandra V. Bargoot | 210 | Discussion with L. Greary regarding updates to issue status chart. | 0.40 | $303.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170166982

0002 PROMESA TITLE III: COMMONWEALTH                                          Page 22

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/13/18 | Lucy Wolf | 210 | Participate in conference call with litigation and restructuring partners to review all events and deadlines for weeks of August 13 and August 20 (0.60); Follow-up discussion with T. Mungovan after partners' call regarding action items from call (0.20); Call with G. Urias concerning chart of arguments raised in substantive briefing across all Title III cases and adversary proceedings (0.90); Compile certain opinions for T. Mungovan in related appeals cases (0.50). | 2.20 | $1,669.80 |
| 08/13/18 | Carl Mazurek | 210 | Draft litigation update e-mail. | 0.70 | $182.00 |
| 08/13/18 | Elisa Carino | 210 | Draft daily update of substantive filings for litigation chart. | 2.20 | $572.00 |
| 08/13/18 | Michael A. Firestein | 210 | Attend partners' strategy call on Commonwealth cases (0.60); Review Board violation letters regarding budget and fiscal plan issues (0.20). | 0.80 | $607.20 |
| 08/13/18 | Kevin J. Perra | 210 | Review deadline chart. | 0.30 | $227.70 |
| 08/13/18 | Paul Possinger | 210 | Attend portion of weekly update call with litigation team (0.40). | 0.40 | $303.60 |
| 08/13/18 | Ralph C. Ferrara | 210 | Discussion with R. Kim regarding August 15 Board meeting. | 0.20 | $151.80 |
| 08/13/18 | Ann M. Ashton | 210 | Call with litigation and restructuring partners regarding litigation deadlines and strategy. | 0.60 | $455.40 |
| 08/13/18 | Julia D. Alonzo | 210 | Participate in weekly partners' deadlines call. | 0.60 | $455.40 |
| 08/13/18 | Jonathan E. Richman | 210 | Participate in weekly partners' call on strategy and deadlines. | 0.60 | $455.40 |
| 08/13/18 | Guy Brenner | 210 | Participate in weekly partners call regarding deadlines and strategies. | 0.60 | $455.40 |
| 08/13/18 | Lary Alan Rappaport | 210 | Review calendars, schedules for weekly conference call regarding schedule, tasks, strategy (0.10); Conference call T. Mungovan, S. Ratner, E. Barak, P. Possinger, M. Dale, A. Ashton, J. Alonzo, M. Firestein, G. Brenner regarding schedules, tasks, assignments, strategy (0.60). | 0.70 | $531.30 |
| 08/13/18 | Gregg M. Mashberg | 210 | Attend portion of partner strategy/status conference call. | 0.50 | $379.50 |
| 08/13/18 | Timothy W. Mungovan | 210 | Participate in conference call with litigation and restructuring partners to discuss deadlines for weeks of August 13 and August 20 (0.60); Review deadline charts for weeks of August 13 and August 20 (0.30). | 0.90 | $683.10 |

33260 FOMB

Invoice 170166982

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 23

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/13/18 | Zachary Chalett | 210 | Review two-month chart and two-week chart (0.20); Review PacerPro alerts (0.40); Review deadline summary e-mail (0.20); Calls with A. Monforte regarding deadlines (0.40); Review nightly e-mail (0.20). | 1.40 | $1,062.60 |
| 08/13/18 | Margaret A. Dale | 210 | Participate in portion of weekly conference call with litigation team and restructuring team regarding analysis/strategy/deadlines. | 0.50 | $379.50 |
| 08/13/18 | Ehud Barak | 210 | Participate in weekly partner litigation call (0.60); Draft materials for Board meetings (4.80); Multiple discussions with McKinsey regarding same (0.50). | 5.90 | $4,478.10 |
| 08/14/18 | Ehud Barak | 210 | Attend weekly restructuring team status meeting. | 0.80 | $607.20 |
| 08/14/18 | Zachary Chalett | 210 | Review two-month chart, two-week chart, and issue chart (0.60); Review PacerPro alerts (0.40); Review deadline summary e-mail (0.10); Calls with A. Monforte regarding deadlines (0.40); Review nightly e-mail (0.20). | 1.70 | $1,290.30 |
| 08/14/18 | Daniel Desatnik | 210 | Attend weekly restructuring team coordination meeting. | 0.80 | $607.20 |
| 08/14/18 | Steve MA | 210 | Attend weekly Proskauer restructuring team meeting regarding case status and updates. | 0.80 | $607.20 |
| 08/14/18 | Elliot Stevens | 210 | Conference call with restructuring team regarding case updates, strategy and developments. | 0.80 | $607.20 |
| 08/14/18 | Chris Theodoridis | 210 | Participate in internal restructuring team update call. | 0.80 | $607.20 |
| 08/14/18 | Maja Zerjal | 210 | Participate in internal restructuring team meeting regarding case status. | 0.80 | $607.20 |
| 08/14/18 | Timothy W. Mungovan | 210 | Communications with counsel for AAFAF, A. Ashton and S. Ratner regarding call to discuss fiscal plan issues (0.40); Communications with A. Ashton and R. Ferrara regarding for fiscal plan issues (0.30). | 0.70 | $531.30 |
| 08/14/18 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight across Title III cases (0.40); Conferences and e-mail with T. Mungovan, et al. regarding same (0.20). | 0.60 | $455.40 |
| 08/14/18 | Carl Mazurek | 210 | Draft litigation update e-mail. | 0.10 | $26.00 |
| 08/14/18 | Alexandra V. Bargoot | 210 | Review updates to issue status deadline chart by L. Geary. | 0.10 | $75.90 |
| 08/14/18 | Joshua A. Esses | 210 | Meeting with restructuring team on pending status items. | 0.80 | $607.20 |
| 08/15/18 | Alexandra V. Bargoot | 210 | Revise updates and make corrections to issue status chart by L. Geary. | 0.50 | $379.50 |

33260 FOMB                                                                    Invoice 170166982
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                           Page 24

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/15/18 | Elisa Carino | 210 | Draft daily update of substantive filings for litigation chart. | 1.90 | $494.00 |
| 08/15/18 | Carl Mazurek | 210 | Draft litigation update e-mail. | 0.60 | $156.00 |
| 08/15/18 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight across Title III cases (0.60); Conferences and e-mail with T. Mungovan, et al. regarding same (0.20). | 0.80 | $607.20 |
| 08/15/18 | Maja Zerjal | 210 | Discuss Board meeting with E. Barak. | 0.10 | $75.90 |
| 08/15/18 | Zachary Chalett | 210 | Review two-month chart and two-week chart (0.20); Review PacerPro alerts (0.40); Review deadline summary e-mail (0.20); Calls with A. Monforte regarding deadlines (0.20); Review nightly e-mail (0.20). | 1.20 | $910.80 |
| 08/16/18 | Zachary Chalett | 210 | Review two-month chart, two-week chart, and issues chart (0.30); Review PacerPro alerts (0.50); Review deadline summary e-mail (0.20); Calls with A. Monforte regarding deadlines (0.20); Review nightly e-mail (0.20). | 1.40 | $1,062.60 |
| 08/16/18 | Steve MA | 210 | Attend meeting with Proskauer restructuring team regarding case status and updates. | 1.00 | $759.00 |
| 08/16/18 | Ehud Barak | 210 | Attend weekly team status call. | 1.00 | $759.00 |
| 08/16/18 | Maja Zerjal | 210 | Participate in internal restructuring team status meeting. | 1.00 | $759.00 |
| 08/16/18 | Chris Theodoridis | 210 | Attend internal restructuring team update call. | 1.00 | $759.00 |
| 08/16/18 | Elliot Stevens | 210 | Conference call with Proskauer restructuring team regarding case updates and developments. | 1.00 | $759.00 |
| 08/16/18 | Stephen L. Ratner | 210 | Review circulate and filed materials for purposes of implementing strategic case administration and oversight across Title III cases (0.60); Conferences and e-mail with T. Mungovan, et al. regarding same (0.20). | 0.80 | $607.20 |
| 08/16/18 | Kevin J. Perra | 210 | Review deadlines chart. | 0.30 | $227.70 |
| 08/16/18 | Michael A. Firestein | 210 | Teleconference with T. Mungovan on strategy issues and expert matters. | 0.40 | $303.60 |
| 08/16/18 | Paul Possinger | 210 | Weekly call with restructuring team regarding pending tasks and research. | 1.00 | $759.00 |
| 08/16/18 | Timothy W. Mungovan | 210 | Conference call with counsel for AAFAF, S. Ratner, and A. Ashton regarding strategy issues in connection with development of fiscal plans (0.30); Communications with S. Ratner, M. Firestein, and A. Ashton following conference call with counsel for AAFAF regarding fiscal plan development (0.30). | 0.60 | $455.40 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170166982

0002 PROMESA TITLE III: COMMONWEALTH                                          Page 25

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/16/18 | Ralph C. Ferrara | 210 | Review summary regarding TSA cash-flow report (0.30); Review summary regarding certified fiscal plan feasibility issue (0.30); Review summary regarding net revenues to general fund (0.20). | 0.80 | $607.20 |
| 08/16/18 | Lucy Wolf | 210 | Calls with J. Alonzo concerning updating chart of Title III and adversary proceedings for J. El Koury. | 0.40 | $303.60 |
| 08/16/18 | Elisa Carino | 210 | Draft daily update of substantive filings for litigation chart. | 1.80 | $468.00 |
| 08/16/18 | Alexandra V. Bargoot | 210 | Revise issue status deadline chart. | 0.40 | $303.60 |
| 08/16/18 | Joshua A. Esses | 210 | Meet with restructuring team on pending status items. | 1.00 | $759.00 |
| 08/17/18 | Alexandra V. Bargoot | 210 | Review and revise updates to issue status deadline chart (0.60); Communications with deadline team regarding same (0.10). | 0.70 | $531.30 |
| 08/17/18 | Elisa Carino | 210 | Draft daily update of substantive filings for litigation chart. | 1.60 | $416.00 |
| 08/17/18 | Joshua A. Esses | 210 | Update omnibus hearing deadlines. | 0.40 | $303.60 |
| 08/17/18 | Carl Mazurek | 210 | Draft litigation update e-mail for 8/16/18. | 0.50 | $130.00 |
| 08/17/18 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight across Title III cases (0.60); Conferences and e-mail with T. Mungovan, et al. regarding same (0.20). | 0.80 | $607.20 |
| 08/17/18 | Maja Zerjal | 210 | Review deadlines for filings of motions for September omnibus hearing (0.20); Review correspondence regarding edits to joint administration order (0.30). | 0.50 | $379.50 |
| 08/17/18 | Zachary Chalett | 210 | Review two-month chart and two-week chart (0.40); Review PacerPro alerts (0.40); Review deadline summary e-mail (0.20); Calls with A. Monforte regarding deadlines (0.30); Review nightly e-mail (0.20); Call with E. Carino regarding nightly e-mail (0.20). | 1.70 | $1,290.30 |
| 08/18/18 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight across Title III cases (0.20); Conferences and e-mail with T. Mungovan, et al. regarding same (0.20). | 0.40 | $303.60 |
| 08/18/18 | Timothy W. Mungovan | 210 | Communications with J. Roberts and L. Wolf regarding preparing for conference call on August 20 to review calendar deadlines for weeks of August 20 and August 27. | 0.20 | $151.80 |
| 08/18/18 | Carl Mazurek | 210 | Draft litigation update e-mail for 8/17/18. | 0.40 | $104.00 |

33260 FOMB

Invoice 170166982

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 26

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/18/18 | Lucy Wolf | 210 | Update chart of Title III proceedings and adversary proceedings for J. Alonzo per J. El Koury request. | 2.00 | $1,518.00 |
| 08/19/18 | Lucy Wolf | 210 | Update chart of Title III proceedings and adversary proceedings for J. Alonzo per J. El Koury request. | 4.70 | $3,567.30 |
| 08/19/18 | Elisa Carino | 210 | Draft daily update of substantive filings for litigation chart. | 0.30 | $78.00 |
| 08/19/18 | Lary Alan Rappaport | 210 | Conference with M. Firestein regarding strategy, tasks and assignments for Commonwealth adversary actions. | 0.20 | $151.80 |
| 08/19/18 | Michael A. Firestein | 210 | Review deadline chart to prepare for partner call on strategy for Commonwealth cases. | 0.20 | $151.80 |
| 08/19/18 | Maja Zerjal | 210 | Draft task list of open issues. | 0.70 | $531.30 |
| 08/20/18 | Maja Zerjal | 210 | Review chart of August and September case deadlines (0.30); Participate in weekly internal litigation call (0.90); Discuss status of filings for omnibus hearing with E. Barak (0.40). | 1.60 | $1,214.40 |
| 08/20/18 | Elliot Stevens | 210 | Discuss developments and research relating to Title III cases with C. Theodoridis. | 0.20 | $151.80 |
| 08/20/18 | Mark Harris | 210 | Attend weekly partner call. | 0.90 | $683.10 |
| 08/20/18 | Zachary Chalett | 210 | Review two-month chart, two-week chart, and issues chart (0.40); Review PacerPro alerts (0.50); Review deadline summary e-mail (0.30); Calls with A. Monforte regarding deadlines (0.30); Review nightly e-mail (0.20). | 1.70 | $1,290.30 |
| 08/20/18 | Daniel Desatnik | 210 | Review overview of independent examiner report. | 0.80 | $607.20 |
| 08/20/18 | Ehud Barak | 210 | Attend portion of weekly partner litigation call (0.80); Attend weekly call with O'Neill (0.50); Discuss case strategy with P. Possinger (0.50). | 1.80 | $1,366.20 |
| 08/20/18 | Steve MA | 210 | Draft summary of outstanding case items in anticipation of weekly Proskauer restructuring team update call. | 0.40 | $303.60 |
| 08/20/18 | Margaret A. Dale | 210 | Participate in portion of weekly conference call with litigation team and restructuring team regarding analysis/strategy/deadlines. | 0.70 | $531.30 |
| 08/20/18 | Kevin J. Perra | 210 | Attend litigation team litigation call (0.90); Review deadline charts for same (0.20). | 1.10 | $834.90 |
| 08/20/18 | Jeffrey W. Levitan | 210 | Review litigation deadline charts. | 0.20 | $151.80 |

33260 FOMB                                                                    Invoice 170166982
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                            Page 27

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/20/18 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight across Title III cases (0.90); Conferences and e-mail with T. Mungovan, et al. regarding same (0.40); Participate in partner coordination call regarding litigations (0.90); Review Independent Investigator's report (0.20). | 2.40 | $1,821.60 |
| 08/20/18 | Paul Possinger | 210 | Call with litigation team regarding pending deadlines and tasks (0.90); Call with E. Barak regarding Act 106 and pension issues (0.50); Review new government fiscal plan (0.40). | 1.80 | $1,366.20 |
| 08/20/18 | Lary Alan Rappaport | 210 | Review calendar, schedule for weekly deadline call (0.10); Conference call with T. Mungovan, S. Ratner, M. Dale, J. Alonzo, M. Firestein, P. Possinger, E. Barak, G. Mashberg, J. Roberts regarding calendar, schedule, tasks, assignments and strategy (0.90). | 1.00 | $759.00 |
| 08/20/18 | Ana Vermal | 210 | Participate in portion of litigation partners' weekly call. | 0.60 | $455.40 |
| 08/20/18 | Michael A. Firestein | 210 | Review issues relating to Kobre and Kim report (0.30); Attend partner strategy call on deadlines and strategy for cases (0.90). | 1.20 | $910.80 |
| 08/20/18 | Gregg M. Mashberg | 210 | Conference call with litigation partners regarding status and strategy. | 0.90 | $683.10 |
| 08/20/18 | Timothy W. Mungovan | 210 | Communications with M. Firestein and M. Dale regarding independent investigators' report (0.30); Review docketing function for ways to streamline and gain efficiency (0.40); Review deadline charts for weeks of August 20 and August 27 (0.30); Communications with S. Ratner regarding outstanding deadlines and events for week of August 20 (0.30); Participate in conference call with litigation and restructuring partners to discuss outstanding deadlines and events (0.60). | 1.90 | $1,442.10 |
| 08/20/18 | Julia D. Alonzo | 210 | Participate in weekly deadlines call (0.90); Review and revise L. Wolf's revisions to summary chart of adversary proceedings (2.80). | 3.70 | $2,808.30 |
| 08/20/18 | Guy Brenner | 210 | Participate in weekly litigation partners call regarding deadlines and strategies. | 0.90 | $683.10 |
| 08/20/18 | Elisa Carino | 210 | Draft daily update of substantive filings for litigation chart. | 1.60 | $416.00 |

33260 FOMB                                                                    Invoice 170166982
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                              Page 28

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/20/18 | Alexandra V. Bargoot | 210 | Review docket to update issue status deadline chart (0.70); E-mails with T. Mungovan and M. Dale regarding Kobre & Kim report (0.40). | 1.10 | $834.90 |
| 08/20/18 | Joshua A. Esses | 210 | Participate in portion of meeting with restructuring team on pending status items. | 0.20 | $151.80 |
| 08/20/18 | John E. Roberts | 210 | Attend weekly litigation status call. | 0.90 | $683.10 |
| 08/20/18 | Carl Mazurek | 210 | Draft litigation update e-mail. | 0.20 | $52.00 |
| 08/20/18 | Lucy Wolf | 210 | Participate in conference call with litigation and restructuring partners to review events and deadlines for weeks of August 20 and August 27 (0.90); Follow-up discussion with T. Mungovan regarding issues arising out of partners' call and research issue (0.20); Calls with A. Moforte, L. Geary, and T. Mungovan regarding daily deadline charts (0.50); Review J. Alonzo's edits to chart for J. El Koury of Title III and adversary proceedings (0.50). | 2.10 | $1,593.90 |
| 08/21/18 | Carl Mazurek | 210 | Draft litigation update e-mail for 8/20/18 (0.30); Draft litigation update e-mail for 8/21/18 (0.70). | 1.00 | $260.00 |
| 08/21/18 | Alexandra V. Bargoot | 210 | E-mails with E. Satterfield and communications with L. Wolf regarding chart updates and tasks (0.40); Updates to issue status deadline chart (0.30). | 0.70 | $531.30 |
| 08/21/18 | Elisa Carino | 210 | Draft daily update of substantive filings for litigation chart. | 1.90 | $494.00 |
| 08/21/18 | Lucy Wolf | 210 | Discuss Puerto Rico deadline charts and changes with A. Bargoot. | 0.90 | $683.10 |
| 08/21/18 | Julia D. Alonzo | 210 | Revise litigation summary charts. | 1.20 | $910.80 |
| 08/21/18 | Timothy W. Mungovan | 210 | Communications with R. Ferrara, A. Ashton, S. Ratner, and M. Dale regarding analyzing independent investigator's report to assist Board in evaluating same (0.40); Communications with J. Alonzo regarding revising and updating case summaries at request of J. El Koury (0.30). | 0.70 | $531.30 |
| 08/21/18 | Michael A. Firestein | 210 | Review memorandum on fiscal plan, issue modification (0.20); Partial review of investigative report (1.80); Teleconference with T. Mungovan on impact of Kobre report on pending cases (0.10); Partial review of revised Commonwealth fiscal plan (0.80). | 2.90 | $2,201.10 |
| 08/21/18 | Paul Possinger | 210 | Review Kobre & Kim investigation report. | 3.40 | $2,580.60 |

33260 FOMB

Invoice 170166982

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 29

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/21/18 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight across Title III cases (0.70); Conferences and e-mail with T. Mungovan, et al. regarding same (0.40); Review materials regarding new proposed fiscal plan (0.20); Review independent investigator's report and document requests regarding related documents (0.50). | 1.80 | $1,366.20 |
| 08/21/18 | Margaret A. Dale | 210 | E-mails with litigation team regarding requests for access by Committees (0.30); Review draft of notice letter to producing parties in connection with investigation documents (0.20). | 0.50 | $379.50 |
| 08/21/18 | Zachary Chalett | 210 | Review two-month chart, two-week chart, and issues chart (0.40); Review PacerPro alerts (0.40); Review deadline summary e-mail (0.30); Calls with A. Monforte regarding deadlines (0.40); Review nightly e-mail (0.30); Call with E. Carino regarding nightly e-mail (0.10). | 1.90 | $1,442.10 |
| 08/21/18 | Elliot Stevens | 210 | Draft update on Puerto Rico Title III developments for E. Barak. | 0.20 | $151.80 |
| 08/21/18 | Maja Zerjal | 210 | Review task list (0.40); Discuss case status with E. Barak (0.50). | 0.90 | $683.10 |
| 08/22/18 | Chris Theodoridis | 210 | Discussion with M. Dale, P. Possinger, and E. Barak regarding claims memorandum. | 0.20 | $151.80 |
| 08/22/18 | Maja Zerjal | 210 | Review docket for filings for September omnibus hearing and related deadlines for same. | 0.50 | $379.50 |
| 08/22/18 | Zachary Chalett | 210 | Review two-month chart and two-week chart (0.30); Review PacerPro alerts (0.30); Calls with E. Wizner regarding deadlines (0.40); Review nightly e-mail (0.20); Locate documents to circulate to attorneys new to Puerto Rico (0.40). | 1.60 | $1,214.40 |
| 08/22/18 | Margaret A. Dale | 210 | Review Kobre & Kim independent investigator final report to draft chart regarding potential claims identified in same (2.40); Communications with W. Dalsen and C. Theodoridis regarding handling of requests for access to investigator document depository (0.20); Communications with C. Theodoridis regarding edits to draft letter to producing parties notifying them of request for access to documents in database (0.30). | 2.90 | $2,201.10 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170166982

0002 PROMESA TITLE III: COMMONWEALTH

Page 30

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/22/18 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight across Title III cases (0.70); Conferences and e-mail with T. Mungovan, et al. regarding same (0.50); Review investigator's report (0.40). | 1.60 | $1,214.40 |
| 08/22/18 | Paul Possinger | 210 | Call with M. Dale and C. Theodoridis regarding memorandum for Board addressing Kobre & Kim report (0.30); Review related materials (0.40). | 0.70 | $531.30 |
| 08/22/18 | Michael A. Firestein | 210 | Teleconference with T. Mungovan on case strategy in multiple adversary proceedings (0.30); Further review of Commonwealth fiscal plan (0.40); Continue review of Kobre report (0.40). | 1.10 | $834.90 |
| 08/22/18 | Timothy W. Mungovan | 210 | Communications with J. Alonzo regarding revised draft case summaries for J. El Koury (0.20); Communications with S. Ratner, M. Firestein, R. Ferrara, A. Ashton, R. Kim, and L. Wolf regarding meeting with counsel for AAFAF to discuss fiscal plan development (0.20). | 0.40 | $303.60 |
| 08/22/18 | Elisa Carino | 210 | Draft daily update of substantive filings for litigation chart. | 0.80 | $208.00 |
| 08/22/18 | Alexandra V. Bargoot | 210 | Meet with L. Wolf regarding deadline chart system (0.20); Revise issue status deadline chart (0.20). | 0.40 | $303.60 |
| 08/22/18 | Joshua A. Esses | 210 | Meeting with restructuring team on pending status items. | 0.10 | $75.90 |
| 08/22/18 | Carl Mazurek | 210 | Draft litigation update e-mail. | 0.80 | $208.00 |
| 08/23/18 | Carl Mazurek | 210 | Draft litigation update e-mail. | 0.40 | $104.00 |
| 08/23/18 | Joshua A. Esses | 210 | Meeting with restructuring team on pending items (1.00); Draft chart addressing same (0.60). | 1.60 | $1,214.40 |
| 08/23/18 | Alexandra V. Bargoot | 210 | Review updates to docket (0.40); Update deadlines on issue status deadline chart (0.60); Communications with deadline team members regarding new deadlines (0.40); Communications with M. Dale and W. Dalsen regarding investigative report filed by Kobre & Kim (0.20). | 1.60 | $1,214.40 |
| 08/23/18 | Elisa Carino | 210 | Draft daily update of substantive filings for litigation chart. | 1.10 | $286.00 |
| 08/23/18 | Timothy W. Mungovan | 210 | Discussion with counsel for AAFAF, M. Firestein, S. Ratner, R. Ferrara, and A. Ashton regarding September 6 to discuss fiscal plan development. | 0.20 | $151.80 |
| 08/23/18 | Michael A. Firestein | 210 | Review materials on Board directives regarding fiscal plan implementation. | 0.20 | $151.80 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170166982

0002 PROMESA TITLE III: COMMONWEALTH

Page 31

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/23/18 | Jonathan E. Richman | 210 | Teleconference with A. Ashton regarding analysis of potential claims in independent investigation report (0.10); Review report and memoranda regarding potential claims (4.20); Teleconference with C. Theodoridis regarding potential claims (0.10); Revise memorandum regarding potential claims (0.30); Teleconference with R. Ferrara, M. Bienenstock regarding independent investigation report and potential claims (0.30); Teleconference with R. Ferrara regarding same (0.20). | 5.20 | $3,946.80 |
| 08/23/18 | Alexandra K. Skellet | 210 | Review e-mails regarding investigative report and analysis for Board. | 0.90 | $683.10 |
| 08/23/18 | Ann M. Ashton | 210 | Review e-mails regarding Kobre & Kim report (0.60); Discussions with M. Dale regarding same (0.10); Discussions with R. Ferrara regarding same (0.10); Discussions with J. Richman regarding same (0.10); Review memorandum to Board regarding same (0.70). | 1.60 | $1,214.40 |
| 08/23/18 | Ralph C. Ferrara | 210 | E-mails with M. Dale regarding J. El Koury request for memorandum regarding potential claims described in Kobre & Kim report. | 0.30 | $227.70 |
| 08/23/18 | Paul Possinger | 210 | Meet with restructuring team regarding outstanding tasks. | 1.00 | $759.00 |
| 08/23/18 | William D. Dalsen | 210 | Review correspondence from M. Dale regarding Kobre & Kim documents (0.20); Review draft internal memorandum concerning claims identified by independent investigator's report (0.40). | 0.60 | $455.40 |
| 08/23/18 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight across Title III cases (0.60); Conferences and e-mail with T. Mungovan, et al. regarding same (0.30). | 0.90 | $683.10 |
| 08/23/18 | Jeffrey W. Levitan | 210 | Attend restructuring group meeting (1.00); Conference with B. Rosen regarding plan drafting and status of creditor negotiations (0.20); Review Kobre & Kim report (1.40). | 2.60 | $1,973.40 |
| 08/23/18 | Steve MA | 210 | Participate in weekly conference call with Proskauer restructuring team regarding case status and updates. | 1.00 | $759.00 |

33260 FOMB

Invoice 170166982

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 32

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/23/18 | Zachary Chalett | 210 | Review two-month chart and two-week chart (0.50); Review PacerPro alerts (0.40); Review deadline summary e-mail (0.30); Calls with E. Wizner regarding deadlines (0.30); Review nightly e-mail (0.30). | 1.80 | $1,366.20 |
| 08/23/18 | Chris Theodoridis | 210 | Participate in internal update meeting with restructuring team (1.00); Draft memorandum to Board addressing potential causes of action described in Kobre & Kim report (11.90). | 12.90 | $9,791.10 |
| 08/23/18 | Elliot Stevens | 210 | Conference call with Proskauer restructuring team regarding case updates and developments (1.00); Draft update on Puerto Rico developments for E. Barak (0.30). | 1.30 | $986.70 |
| 08/24/18 | Elliot Stevens | 210 | Draft update on Puerto Rico news for E. Barak. | 0.20 | $151.80 |
| 08/24/18 | Chris Theodoridis | 210 | Attend portion of Board conference call regarding fiscal plan and related issues (1.00); Revise memorandum regarding potential causes of action described in Kobre & Kim report (3.80). | 4.80 | $3,643.20 |
| 08/24/18 | Zachary Chalett | 210 | Review two-month chart, two-week chart, and issues chart (0.50); Review PacerPro alerts (0.50); Review deadline summary e-mail (0.30); Calls with A. Monforte regarding deadlines (0.30); Review nightly e-mail (0.20). | 1.80 | $1,366.20 |
| 08/24/18 | Ehud Barak | 210 | Review and revise memorandum regarding potential causes of action described in Kobre & Kim report. | 2.30 | $1,745.70 |
| 08/24/18 | Margaret A. Dale | 210 | Communications with M. Bienenstock, J. Richman regarding draft memorandum regarding Kobre & Kim final report and potential claims identified in same. | 0.70 | $531.30 |
| 08/24/18 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight across Title III cases (0.60); E-mail with T. Mungovan, et al. regarding same (0.20). | 0.80 | $607.20 |
| 08/24/18 | Jonathan E. Richman | 210 | Review Kobre & Kim report (4.10); Revise memorandum addressing potential causes of action described in report (0.70). | 4.80 | $3,643.20 |
| 08/24/18 | Michael A. Firestein | 210 | Teleconference with T. Mungovan on Kobre potential claims analysis (0.20); Further review of Kobre report (0.40). | 0.60 | $455.40 |
| 08/24/18 | Timothy W. Mungovan | 210 | Communications with J. Alonzo regarding litigation status reports prepared at direction of J. El Koury. | 0.30 | $227.70 |
| 08/24/18 | Elisa Carino | 210 | Draft daily update of substantive filings for litigation chart. | 1.90 | $494.00 |

33260 FOMB                                                                    Invoice 170166982
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                        Page 33

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/24/18 | Alexandra V. Bargoot | 210 | Additions and updates to issue status deadline chart. | 0.40 | $303.60 |
| 08/24/18 | Carl Mazurek | 210 | Draft litigation update e-mail. | 0.10 | $26.00 |
| 08/25/18 | Carl Mazurek | 210 | Draft litigation update e-mail for 8/24/18. | 0.40 | $104.00 |
| 08/25/18 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight across Title III cases (0.20); E-mail with T. Mungovan, et al. regarding same (0.20). | 0.40 | $303.60 |
| 08/26/18 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight across Title III cases. | 0.30 | $227.70 |
| 08/26/18 | Kevin J. Perra | 210 | Review deadlines chart. | 0.10 | $75.90 |
| 08/26/18 | Michael A. Firestein | 210 | Review deadline chart in preparation for partner call. | 0.20 | $151.80 |
| 08/26/18 | Brian S. Rosen | 210 | Review Reorg Research articles (0.30); Review litigation deadline chart (0.20). | 0.50 | $379.50 |
| 08/26/18 | Elisa Carino | 210 | Draft daily update of substantive filings for litigation chart. | 0.40 | $104.00 |
| 08/27/18 | Elisa Carino | 210 | Draft daily update of substantive filings for litigation chart. | 2.10 | $546.00 |
| 08/27/18 | Alexandra V. Bargoot | 210 | Revise issue status deadline chart (0.40); Communications with partners and deadline team regarding same (0.20); E-mails with M. Dale and W. Dalsen regarding Kobre & Kim's report (0.20). | 0.80 | $607.20 |
| 08/27/18 | John E. Roberts | 210 | Attend weekly litigation status call. | 0.40 | $303.60 |
| 08/27/18 | Mee R. Kim | 210 | Analyze fiscal plan model and its assumptions (3.20); E-mail with R. Ferrara and A. Ashton regarding same (0.20). | 3.40 | $2,580.60 |
| 08/27/18 | Carl Mazurek | 210 | Draft litigation update e-mail. | 0.10 | $26.00 |
| 08/27/18 | Michael A. Firestein | 210 | Attend partner strategy call on Commonwealth cases. | 0.40 | $303.60 |
| 08/27/18 | Ana Vermal | 210 | Participate in weekly litigation partner call. | 0.40 | $303.60 |
| 08/27/18 | Lary Alan Rappaport | 210 | Review schedules, calendars for weekly call (0.10); Conference call S. Ratner, M. Firestein, E. Barak, P. Possinger, M. Dale, M. Triggs, G. Brennan regarding schedule, tasks, assignments, strategy (0.40). | 0.50 | $379.50 |

33260 FOMB

Invoice 170166982

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 34

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/27/18 | Timothy W. Mungovan | 210 | Communications with S. Ratner regarding outstanding deadlines and events for weeks of August 27 and September 3 (0.20); Review outstanding deadlines and events for weeks of August 27 and September 3 (0.30); Communications with M. Firestein and S. Ratner regarding strategy meeting in New York concerning fiscal plan development (0.30). | 0.80 | $607.20 |
| 08/27/18 | Jonathan E. Richman | 210 | Participate in weekly update call on all matters. | 0.40 | $303.60 |
| 08/27/18 | Julia D. Alonzo | 210 | Participate in weekly deadlines call. | 0.40 | $303.60 |
| 08/27/18 | Guy Brenner | 210 | Participate in weekly partners call regarding deadlines and strategies. | 0.40 | $303.60 |
| 08/27/18 | Matthew H. Triggs | 210 | Attend internal conference call regarding upcoming events, deadlines and status. | 0.40 | $303.60 |
| 08/27/18 | Jeffrey W. Levitan | 210 | Review litigation status charts (0.20); Review restructuring task list (0.20). | 0.40 | $303.60 |
| 08/27/18 | Stephen L. Ratner | 210 | Participate in partner coordination call regarding litigations (0.40); Review circulated and filed materials for purposes of implementing strategic case administration and oversight across Title III cases (1.10); Conferences and e-mail with T. Mungovan, et al. regarding same (0.20). | 1.70 | $1,290.30 |
| 08/27/18 | Paul Possinger | 210 | Call with litigation team regarding tasks and deadlines. | 0.40 | $303.60 |
| 08/27/18 | Margaret A. Dale | 210 | Participate in weekly conference call with litigation team and restructuring team regarding analysis/strategy/deadlines. | 0.40 | $303.60 |
| 08/27/18 | Zachary Chalett | 210 | Review two-month chart and two-week chart (0.30); Review PacerPro alerts (0.40); Review deadline summary e-mail (0.20); Calls with A. Monforte regarding deadlines (0.30); Review nightly e-mail (0.30). | 1.50 | $1,138.50 |
| 08/27/18 | Elliot Stevens | 210 | Draft update on Puerto Rico developments for E. Barak. | 0.20 | $151.80 |
| 08/27/18 | Mark Harris | 210 | Attend weekly litigation partner status call. | 0.40 | $303.60 |
| 08/27/18 | Seth D. Fier | 210 | Review documents related to Commonwealth revised fiscal plan submission and pension measures. | 1.40 | $1,062.60 |
| 08/28/18 | Elliot Stevens | 210 | Draft update on Puerto Rico developments for E. Barak. | 0.20 | $151.80 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170166982

0002 PROMESA TITLE III: COMMONWEALTH — Page 35

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/28/18 | Zachary Chalett | 210 | Review two-month chart, two-week chart, and issues chart (0.40); Review PacerPro alerts (0.60); Review deadline summary e-mail (0.30); Calls with A. Monforte regarding deadlines (0.30); Review nightly e-mail (0.30); Draft e-mail to E. Satterfield regarding calendaring (0.20). | 2.10 | $1,593.90 |
| 08/28/18 | Margaret A. Dale | 210 | Communications with W. Dalsen and A. Bargoot regarding requests by Committees for access to document depository. | 0.40 | $303.60 |
| 08/28/18 | Jennifer L. Roche | 210 | Conference with M. Firestein regarding fiscal plan analysis and issues (0.20); Review and revise summary of cases for disclosure statement summary of litigation (1.70). | 1.90 | $1,442.10 |
| 08/28/18 | Paul Possinger | 210 | Review draft complaint regarding lease recharacterization. | 0.30 | $227.70 |
| 08/28/18 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight across Title III cases (0.90); E-mail with T. Mungovan, et al. regarding same (0.40). | 1.30 | $986.70 |
| 08/28/18 | Jeffrey W. Levitan | 210 | Review Kobre & Kim report. | 1.70 | $1,290.30 |
| 08/28/18 | Michael A. Firestein | 210 | Review violation letter on budget compliance. | 0.10 | $75.90 |
| 08/28/18 | Carl Mazurek | 210 | Draft litigation update e-mail for 8/27/18. | 0.40 | $104.00 |
| 08/28/18 | Alexandra V. Bargoot | 210 | Draft for call regarding Kobre & Kim report (0.30); Call with M. Dale and W. Dalsen regarding same (0.50); Review updates to issue status deadline chart by L. Geary (0.10). | 0.90 | $683.10 |
| 08/28/18 | Elisa Carino | 210 | Draft daily update of substantive filings for litigation chart. | 2.10 | $546.00 |
| 08/29/18 | Elisa Carino | 210 | Draft daily update of substantive filings for litigation chart. | 1.60 | $416.00 |
| 08/29/18 | Alexandra V. Bargoot | 210 | Review updates to issue status chart by L. Geary (0.30); Call with E. Satterfield regarding strategy for continued improvements to deadline and information sharing processes (1.80). | 2.10 | $1,593.90 |
| 08/29/18 | Carl Mazurek | 210 | Draft litigation update e-mail. | 0.20 | $52.00 |
| 08/29/18 | Jeffrey W. Levitan | 210 | Review investigator's report. | 1.20 | $910.80 |
| 08/29/18 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight across Title III cases (0.70); Conferences and e-mail with T. Mungovan, et al. regarding same (0.50). | 1.20 | $910.80 |
| 08/29/18 | Michael A. Firestein | 210 | Review Commonwealth fiscal plan for upcoming meeting on McKinsey related issues. | 0.50 | $379.50 |

33260 FOMB                                                                  Invoice 170166982
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                            Page 36

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/29/18 | Margaret A. Dale | 210 | Communications with W. Dalsen and vendor regarding notices to producing parties, and Commonwealth counsel request related to investigation documents produced. | 0.20 | $151.80 |
| 08/29/18 | Zachary Chalett | 210 | Review two-month chart, two-week chart, and issues chart (0.40); Review PacerPro alerts (0.40); Review deadline summary e-mail (0.30); Calls with A. Monforte regarding deadlines (0.30); Review nightly e-mail (0.30). | 1.70 | $1,290.30 |
| 08/29/18 | Elliot Stevens | 210 | Draft update on Puerto Rico developments for E. Barak. | 0.20 | $151.80 |
| 08/30/18 | Elliot Stevens | 210 | Draft update on Puerto Rico developments for E. Barak. | 0.30 | $227.70 |
| 08/30/18 | Zachary Chalett | 210 | Review two-month chart and issues chart (0.20); Review PacerPro alerts (0.50); Review deadline summary e-mail (0.30); Calls with A. Monforte regarding deadlines (0.30); Review nightly e-mail (0.40); Call with C. Mazurek regarding nightly summary e-mail (0.10); Respond to C. Mazurek's questions regarding nightly e-mail (0.20); Participate in teleconference call regarding calendar reporting (0.90). | 2.90 | $2,201.10 |
| 08/30/18 | Stephen L. Ratner | 210 | Review circulated and filed materials received for purposes of implementing strategic case administration and oversight across Title III cases (0.80); E-mail with T. Mungovan, et al. regarding same (0.40). | 1.20 | $910.80 |
| 08/30/18 | Paul Possinger | 210 | E-mails with discovery team regarding UCC requests to access Kobre Kim database. | 0.20 | $151.80 |
| 08/30/18 | Michael A. Firestein | 210 | Teleconference with P. Friedman, A. Pavel, Ankura, T. Mungovan and E, McKeen on McKinsey and financial issues related to Commonwealth plan (0.50); Teleconference with T. Mungovan on fiscal plan issues (0.20); Review Commonwealth violation letters by Board (0.20); Draft memorandum on same (0.10); Review Kobre report on potential claims (0.40). | 1.40 | $1,062.60 |
| 08/30/18 | Lary Alan Rappaport | 210 | Conference with M. Firestein regarding fiscal plan issues. | 0.20 | $151.80 |
| 08/30/18 | Timothy W. Mungovan | 210 | Communications with M. Firestein regarding preparing for meeting with counsel for AAFAF to discuss fiscal plan development. | 0.20 | $151.80 |
| 08/30/18 | Jonathan E. Richman | 210 | Review notice of violation regarding fiscal plan. | 0.20 | $151.80 |

33260 FOMB

Invoice 170166982

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 37

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/30/18 | Carl Mazurek | 210 | Draft litigation update e-mail for 8/29/18 (0.30); Update litigation chart (3.10). | 3.40 | $884.00 |
| 08/30/18 | Alexandra V. Bargoot | 210 | Review transcripts regarding UCC's requests in connection with investigation documents (6.10); Draft memorandum for M. Dale and W. Dalsen addressing same (1.40); Call with L. Silvestro regarding chart updates (0.10); Call with L. Geary regarding updating descriptions of issues in issue deadline chart (0.10); Review updates to issue deadline chart (0.30). | 8.00 | $6,072.00 |
| 08/30/18 | Lucy Wolf | 210 | Update Puerto Rico litigation discovery deadline calendar. | 0.50 | $379.50 |
| 08/31/18 | Alexandra V. Bargoot | 210 | E-mails with M. Dale and W. Dalsen regarding UCC and Retirees Committee requests for documents in Kobre & Kim's data room (0.40); Review updates to PROMESA litigation chart (0.90); Draft e-mail to accompany chart describing updates in each case (1.00); Review updates by L. Geary to issues status deadline chart (0.10); Edit same (0.20); Draft e-mail to partners describing updates to issues chart, two-month, and two-week deadline charts and calendars (0.20). | 2.80 | $2,125.20 |
| 08/31/18 | Carl Mazurek | 210 | Draft litigation update e-mail for 8/30/18. | 0.60 | $156.00 |
| 08/31/18 | Timothy W. Mungovan | 210 | Review team assignments across matters and communications with E. Satterfield regarding same (0.70); Communications with M. Dale regarding parties that produced documents to independent investigator (0.30); Communications with M. Dale, E. Barak, P. Possinger, S. Ratner and W. Dalsen regarding strategy for addressing Committees' informal document requests (0.40); Communications with S. Ratner regarding response to Committees' informal document requests (0.20). | 1.60 | $1,214.40 |

33260 FOMB                                                                 Invoice 170166982
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                          Page 38

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/31/18 | Paul Possinger | 210 | Review transcripts from hearings on motions in connection with investigation documents requests (0.70); Review summary of same (0.20); E-mails with M. Dale, T. Mungovan et al regarding same and recommendations to Board (0.50); Discuss same with E. Barak (0.30); Review updates regarding P3 legislation and regulatory reform timing (0.30); E-mails with O'Melveny regarding same (0.20). | 2.20 | $1,669.80 |
| 08/31/18 | William D. Dalsen | 210 | Correspondence with M. Dale regarding informal objection to requests for independent investigator documents following exit protocol. | 0.20 | $151.80 |
| 08/31/18 | Stephen L. Ratner | 210 | E-mail with M. Dale, E. Barak, T. Mungovan, P. Possinger, et al. regarding UCC, Retiree Committee document requests regarding independent investigator's report (0.10); Review circulated and filed materials for purposes of implementing strategic case administration and oversight across Title III cases (0.80); Conferences and e-mail with T. Mungovan, et al. regarding same (0.30). | 1.20 | $910.80 |
| 08/31/18 | Zachary Chalett | 210 | Review two-month chart and two-week chart (0.60); Review PacerPro alerts (0.40); Review deadline summary e-mail (0.20); Calls with A. Monforte regarding deadlines (0.30); Review nightly e-mail (0.40). | 1.90 | $1,442.10 |
| 08/31/18 | Margaret A. Dale | 210 | Review memorandum and transcripts of hearings related to UCC's request for investigation documents (1.80); Communications with T. Mungovan, P. Possinger, E. Barak regarding strategy for responding to same (0.70). | 2.50 | $1,897.50 |
| 08/31/18 | Elliot Stevens | 210 | Draft update on Puerto Rico to E. Barak. | 0.20 | $151.80 |
| **Analysis and Strategy** | | | | **334.10** | **$223,542.10** |

**Non-Working Travel Time -- 211**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/06/18 | Paul Possinger | 211 | [REDACTED: Work relating to court-ordered mediation] (Total travel time is 3.50 hours). | 1.70 | $1,290.30 |
| 08/08/18 | Paul Possinger | 211 | [REDACTED: Work relating to court-ordered mediation] (Total travel time is 3.40 hours). | 1.70 | $1,290.30 |

33260 FOMB

Invoice 170166982

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 39

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/14/18 | Paul Possinger | 211 | Travel from Chicago to Washington, D.C. for Board meeting (Total travel time is 3.20 hours). | 1.60 | $1,214.40 |
| 08/14/18 | Brian S. Rosen | 211 | Travel to Washington, D.C. from New York for Board meeting (Total travel time is 0.60 hours). | 0.30 | $227.70 |
| 08/15/18 | Brian S. Rosen | 211 | Travel from Washington, D.C. to New York following Board meeting (Total travel time is 1.10 hours). | 0.50 | $379.50 |
| 08/15/18 | Paul Possinger | 211 | Travel from Washington, D.C. to Chicago following Board meeting (Total travel time is 3.50 hours). | 1.70 | $1,290.30 |
| 08/15/18 | Martin J. Bienenstock | 211 | Travel to and from Washington, D.C. from New York for Board meeting (Total travel time is 6.10 hours). | 3.00 | $2,277.00 |
| 08/15/18 | Ehud Barak | 211 | Travel to and from Washington, D.C. from New York for Board meeting (Total travel time is 8.60 hours). | 4.30 | $3,263.70 |
| **Non-Working Travel Time** | | | | **14.80** | **$11,233.20** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/01/18 | David C. Cooper | 212 | Review recent Court filings in Title III and related adversarial proceedings (0.60); Call with J. Esses regarding status of omnibus hearing (0.10); Obtain order regarding same for forwarding to J. Esses (0.20); Review e-mail from J. Esses regarding same (0.10); Updates to preliminary draft of omnibus hearing agenda (0.40). | 1.40 | $364.00 |
| 08/01/18 | Joseph P. Wolf | 212 | Update pleadings database for consistent nomenclature. | 1.80 | $468.00 |
| 08/01/18 | Tiffany Miller | 212 | Update network link with recent docket entries (1.20); Review correspondence regarding productions (0.10); Review correspondence regarding Board matters (0.20); Confer with J. Wolf regarding organization of pleadings (0.10). | 1.60 | $416.00 |
| 08/01/18 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets (1.10); Draft summary of new deadlines per Z. Chalett (0.90); Update external two-month deadline chart per Z. Chalett (0.20); Update two-week chart with new deadlines per Z. Chalett (0.40); Update Puerto Rico Outlook calendar with new deadlines per Z. Chalett (0.30). | 2.90 | $754.00 |

33260 FOMB                                                              Invoice 170166982
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                    Page 40

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/01/18 | Lawrence T. Silvestro | 212 | Review Court filings in Title III and related adversarial proceedings (1.30); Review case Reorg. Research reports (1.10). | 2.40 | $624.00 |
| 08/02/18 | Lawrence T. Silvestro | 212 | Review docket entries in Title III cases and related adversarial proceedings (1.30); Review related press material and research reports (1.20); Update inventory of attorney pro hac vice admissions and notices of appearance (0.90); Review Relativity database with e-discovery to determine access and administrative rights (1.20); Confer with M. Dale regarding database issues (0.80). | 5.40 | $1,404.00 |
| 08/02/18 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets (0.80); Draft summary of new deadlines per Z. Chalett (0.80); Update external two-month deadline chart per Z. Chalett (0.10); Update two-week chart with new deadlines per Z. Chalett (0.40); Update Puerto Rico Outlook calendar with new deadlines per Z. Chalett (0.30). | 2.40 | $624.00 |
| 08/02/18 | Tiffany Miller | 212 | Review past pleadings for motion for leave to file Spanish translation per L. Silvestro (0.20); Update network link with recent docket entries (0.30); Review correspondence regarding Board matters (0.20); Review correspondence regarding discovery (0.10); Confer with L. Silvestro regarding motion for leave to file Spanish translation (0.40); Confer with J. Wolf regarding organization of pleadings (0.10). | 1.30 | $338.00 |
| 08/02/18 | Joseph P. Wolf | 212 | Update pleadings database for consistent nomenclature. | 2.60 | $676.00 |
| 08/02/18 | David C. Cooper | 212 | Review recent Court filings in Title III and related adversarial proceedings (0.80); E-mail with J. Esses regarding omnibus hearing (0.10). | 0.90 | $234.00 |
| 08/03/18 | David C. Cooper | 212 | Review recent Court filings in Title III and related adversarial proceedings (0.90); Update initial draft of hearing agenda for September 13 omnibus hearing (0.40); E-mails with J. Esses regarding same (0.20). | 1.50 | $390.00 |
| 08/03/18 | Laura M. Geary | 212 | Review dockets (0.80); Update PROMESA litigation charts in connection with same (0.90). | 1.70 | $442.00 |

33260 FOMB                                                              Invoice 170166982
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                     Page 41

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/03/18 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets (1.10); Draft summary of new deadlines per Z. Chalett (0.60); Update external two-month deadline chart per Z. Chalett (0.20); Update two-week chart with new deadlines per Z. Chalett (0.20); Update Puerto Rico Outlook calendar with new deadlines per Z. Chalett (0.20). | 2.30 | $598.00 |
| 08/03/18 | Tiffany Miller | 212 | Update network link with recent docket entries (1.40); Review correspondence regarding Board matters (0.40). | 1.80 | $468.00 |
| 08/03/18 | Lawrence T. Silvestro | 212 | Review Court filings in Title III and related adversarial proceedings (1.10); Review related press material and research reports (0.90); Review PacerPro database to confirm case status alerts (0.70). | 2.70 | $702.00 |
| 08/06/18 | Lawrence T. Silvestro | 212 | Review docket entries in Title III cases and related adversarial proceedings (1.10); Circulate scheduling orders in Title III action (0.90); Draft inventory of attorney appearances for appellants and appellees in First Circuit appeal cases (1.30) Assign paralegals to maintain internal databases (0.80). | 4.10 | $1,066.00 |
| 08/06/18 | Tiffany Miller | 212 | Update network link with recent docket entries (4.40); Confer with L. Silvestro regarding processing of new cases in PacerPro (0.10); Review correspondence regarding Board matters (0.20). | 4.70 | $1,222.00 |
| 08/06/18 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets (1.10); Draft summary of new deadlines per Z. Chalett (0.80); Update external two-month deadline chart per Z. Chalett (0.30); Update two-week chart with new deadlines per Z. Chalett (0.40); Update Puerto Rico Outlook calendar with new deadlines per Z. Chalett (0.30); Call with L. Silvestro and L. Geary regarding PacerPro alerts procedure (0.30). | 3.20 | $832.00 |
| 08/06/18 | Joseph P. Wolf | 212 | Update pleadings database for consistent nomenclature. | 2.90 | $754.00 |
| 08/06/18 | Laura M. Geary | 212 | Review dockets (0.80); Update PROMESA litigation charts in connection with same (1.90). | 2.70 | $702.00 |

33260 FOMB

Invoice 170166982

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 42

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/06/18 | David C. Cooper | 212 | Review recent Court filings in Title III and related adversarial proceedings (0.90); Updates to initial draft of omnibus hearing agenda (0.50); E-mail to E. Wizner regarding ongoing updates to omnibus hearing agenda (0.10); E-mail to J. Esses regarding same (0.10). | 1.60 | $416.00 |
| 08/07/18 | David C. Cooper | 212 | Review recent Court filings in Title III and related adversarial proceedings (0.80); Update draft of hearing agenda for September 13 omnibus hearing (0.40). | 1.20 | $312.00 |
| 08/07/18 | Tiffany Miller | 212 | Update network link with recent docket entries (2.60); Search for citations per Z. Chalett (0.40); Review correspondence regarding Board matters (0.40); Update pleadings database for consistent nomenclature (2.40); Draft correspondence regarding pleadings for J. Wolf (0.30); Confer with L. Silvestro regarding pleading update issues (0.50). | 6.60 | $1,716.00 |
| 08/07/18 | Lawrence T. Silvestro | 212 | Review docket entries in Title III and adversarial proceedings (1.10); Review relevant research reports and press involving case (0.90); Draft First Circuit Application for M. Zerjal (1.20); Meeting with F. Fontaine regarding paralegal case assignment (1.10); Draft agenda and make arrangements for PacerPro teleconference (1.60). | 5.90 | $1,534.00 |
| 08/08/18 | Lawrence T. Silvestro | 212 | Review docket entries in Title III and related adversarial proceedings (1.10); Review relevant press and related research reports (0.90); Draft internal paralegal schedule (0.90); Draft outline of topics and agenda to be discussed at internal paralegal conference call (1.30); Review naming conventions related to Relativity pleadings database (1.10); Draft spreadsheet of all active cases and assign corresponding matter numbers (1.10). | 6.40 | $1,664.00 |
| 08/08/18 | Tiffany Miller | 212 | Update network link with recent docket entries (1.20); Review correspondence regarding Board matters (0.20); Confer with L. Silvestro regarding transfer of pleading duties (0.20). | 1.60 | $416.00 |
| 08/08/18 | Laura M. Geary | 212 | Review dockets (0.80); Update PROMESA litigation charts in connection with same (0.80). | 1.60 | $416.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170166982

0002 PROMESA TITLE III: COMMONWEALTH                                      Page 43

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/08/18 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets (0.80); Draft summary of new deadlines per Z. Chalett (0.60); Update external two-month deadline chart per Z. Chalett (0.20); Update two-week chart with new deadlines per Z. Chalett (0.20); Update Puerto Rico Outlook calendar with new deadlines per Z. Chalett (0.10). | 1.90 | $494.00 |
| 08/08/18 | David C. Cooper | 212 | Review recent Court filings in Title III and related adversarial proceedings. | 0.60 | $156.00 |
| 08/08/18 | Jesus Hernandez | 212 | Obtain certificate of good standing for M. Zerjal regarding admittance to First Circuit. | 0.20 | $52.00 |
| 08/09/18 | David C. Cooper | 212 | Review recent Court filings in Title III and related adversarial proceedings. | 0.70 | $182.00 |
| 08/09/18 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets (1.20); Draft summary of new deadlines per Z. Chalett (0.90); Update external two-month deadline chart per Z. Chalett (0.20); Update two-week chart with new deadlines per Z. Chalett (0.40); Update Puerto Rico Outlook calendar with new deadlines per Z. Chalett (0.40). | 3.10 | $806.00 |
| 08/09/18 | Laura M. Geary | 212 | Organize and compile documents regarding Taking Clause per L. Wolf (1.10); Review dockets (0.80); Update PROMESA litigation charts in connection with same (2.80). | 4.70 | $1,222.00 |
| 08/09/18 | Tiffany Miller | 212 | Update network link with recent docket entries (1.30); Search and download documents pertaining to Takings Clause per Z. Chalett (3.20); Review correspondence regarding Board matters (0.30); Confer with L. Wolf regarding Takings Clause search (0.10). | 4.90 | $1,274.00 |
| 08/09/18 | Lawrence T. Silvestro | 212 | Review pleadings in Title III and related adversarial proceedings (1.10); Review relevant press materials and research reports (0.90); Review internal database to organize files related to appeals (1.20); Update internal attorney Court admission index (0.80). | 4.00 | $1,040.00 |

33260 FOMB                                                                 Invoice 170166982
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                        Page 44

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/10/18 | Lawrence T. Silvestro | 212 | Review docket entries in Title III and related adversarial proceedings (1.20); Review relevant press and related research reports (0.80); Video conference call with PacerPro representative to review database settings and review all cases being tracked (1.40); Inventory active and non active cases in PacerPro database (1.60); Record ECF credentials from local counsel and T. Mungovan (0.90). | 5.90 | $1,534.00 |
| 08/10/18 | Magali Giddens | 212 | Review relevant calendar items listed in deadlines team charts (1.20); Monitor ECF alerts (0.20); Review relevant pleadings (0.60). | 2.00 | $520.00 |
| 08/10/18 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets (0.90); Draft summary of new deadlines per Z. Chalett (0.60); Update external two-month deadline chart per Z. Chalett (0.10); Update two-week chart with new deadlines per Z. Chalett (0.40); Update Puerto Rico Outlook calendar with new deadlines per Z. Chalett (0.20); Participate in PacerPro video conference call (1.10). | 3.30 | $858.00 |
| 08/10/18 | Tiffany Miller | 212 | Update network link with recent docket entries (1.40); Review correspondence regarding Board matters (0.40); Discussion with J. Wolf regarding organization of pleadings (0.10). | 1.90 | $494.00 |
| 08/10/18 | Laura M. Geary | 212 | Review dockets (0.80); Update PROMESA litigation charts in connection with same (1.70). | 2.50 | $650.00 |
| 08/10/18 | Joseph P. Wolf | 212 | Update pleadings database for consistent nomenclature (2.20); Attend PacerPro conference call (1.20); Draft potential PacerPro pdf naming scheme (0.20). | 3.60 | $936.00 |
| 08/10/18 | David C. Cooper | 212 | Review recent Court filings in Title III and related adversarial proceedings. | 0.80 | $208.00 |
| 08/13/18 | David C. Cooper | 212 | Review recent Court filings in Title III and related adversarial proceedings. | 0.70 | $182.00 |
| 08/13/18 | Magali Giddens | 212 | Monitor ECF alerts (0.10); Review relevant pleadings (0.60); E-mails with H. Bauer regarding credentials for Pacer Pro notification project (0.10). | 0.80 | $208.00 |
| 08/13/18 | Laura M. Geary | 212 | Review dockets (0.20); Update PROMESA litigation charts in connection with same (0.50). | 0.70 | $182.00 |
| 08/13/18 | Tiffany Miller | 212 | Review correspondence regarding Board matters (0.40); Discussion with C. Tarrant regarding PacerPro changes, (0.10); Discussion with G. Urias regarding access to pleadings (0.20). | 0.70 | $182.00 |

33260 FOMB

Invoice 170166982

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                    Page 45

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/13/18 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets (0.90); Draft summary of new deadlines per Z. Chalett (0.80); Update external two-month deadline chart per Z. Chalett (0.20); Update two-week chart with new deadlines per Z. Chalett (0.40); Update Puerto Rico Outlook calendar with new deadlines per Z. Chalett (0.30). | 2.60 | $676.00 |
| 08/13/18 | Lawrence T. Silvestro | 212 | Review Court filings in Title III and related adversarial proceedings (1.20); Review Reorg. Research reports (1.10); Confer with PacerPro representative to modify certain settings in database and review protocols (1.90). | 4.20 | $1,092.00 |
| 08/13/18 | Gabriela A. Urias | 212 | Discussion with L. Wolf regarding compilation of orders, complaints, and motions to dismiss from adversary proceedings for attorney review per L. Wolf. | 1.40 | $364.00 |
| 08/14/18 | Gabriela A. Urias | 212 | Discussion with L. Wolf regarding assignment (0.20); Compile orders, complaints, and motion to dismiss briefing from adversary proceedings for attorney review per L. Wolf (3.90). | 4.10 | $1,066.00 |
| 08/14/18 | Lawrence T. Silvestro | 212 | Review Court filings in Title III and related adversarial proceedings (1.20); Review case Reorg. Research reports (1.10); Confer with Z. Chalett regarding PacerPro cases (0.70); Draft inventory of cases being monitored in PacerPro (1.80); Review cases in PacerPro to modify attorney alerts, and notifications (2.70). | 7.50 | $1,950.00 |
| 08/14/18 | Magali Giddens | 212 | Monitor ECF alerts (0.10); Review relevant pleadings (0.80); Review deadlines team, E. Carino and C. Mazurek charts regarding calendar items and issues categorization (0.90). | 1.80 | $468.00 |
| 08/14/18 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets (0.80); Draft summary of new deadlines per Z. Chalett (0.20); Update external two-month deadline chart per Z. Chalett (0.10); Update two-week chart with new deadlines per Z. Chalett (0.30). | 1.40 | $364.00 |
| 08/14/18 | Tiffany Miller | 212 | Review correspondence regarding Board matters (0.10); Confer with L. Silvestro regarding updates to PacerPro procedures (0.30); Update network link with recent docket entries. (1.80). | 2.20 | $572.00 |
| 08/14/18 | Joseph P. Wolf | 212 | Update pleadings database for consistent nomenclature. | 1.60 | $416.00 |

33260 FOMB                                                                    Invoice 170166982
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                    Page 46

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/14/18 | David C. Cooper | 212 | Review recent Court filings in Title III and related adversarial proceedings. | 0.60 | $156.00 |
| 08/15/18 | David C. Cooper | 212 | Review recent Court filings in Title III and related adversarial proceedings (0.80); Update preliminary draft of hearing agenda for omnibus hearing (0.60). | 1.40 | $364.00 |
| 08/15/18 | Magali Giddens | 212 | Monitor ECF alerts (0.20); Review relevant pleadings (0.90). | 1.10 | $286.00 |
| 08/15/18 | Laura M. Geary | 212 | Review dockets (0.40); Update PROMESA litigation charts in connection with same (1.20); Update chart of active cases to remove closed cases per L. Wolf (1.10). | 2.70 | $702.00 |
| 08/15/18 | Tiffany Miller | 212 | Review correspondence regarding Board matters (0.40); Update network link with recent docket entries (1.90). | 2.30 | $598.00 |
| 08/15/18 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets (1.10); Draft summary of new deadlines per Z. Chalett (0.80); Update external two-month deadline chart per Z. Chalett (0.20); Update two-week chart with new deadlines per Z. Chalett (0.40); Update Puerto Rico Outlook calendar with new deadlines per Z. Chalett (0.20); Distribute significant filings per C. Febus (0.10). | 2.80 | $728.00 |
| 08/16/18 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets (1.10); Draft summary of new deadlines per Z. Chalett (0.90); Update external two-month deadline chart per Z. Chalett (0.10); Update two-week chart with new deadlines per Z. Chalett (0.40); Update Puerto Rico Outlook calendar with new deadlines per Z. Chalett (0.40). | 2.90 | $754.00 |
| 08/16/18 | Tiffany Miller | 212 | Review correspondence regarding Board matters (0.20); Update network link with recent docket entries (0.90). | 1.10 | $286.00 |
| 08/16/18 | Laura M. Geary | 212 | Review dockets (0.40); Update PROMESA litigation charts in connection with same (0.80). | 1.20 | $312.00 |
| 08/16/18 | Magali Giddens | 212 | Monitor ECF alerts (0.10); Review relevant pleadings (0.40); Review deadlines team charts regarding relevant calendar items (0.30). | 0.80 | $208.00 |
| 08/16/18 | Lawrence T. Silvestro | 212 | Review Court filings in Title III and related adversarial proceedings (1.20); Review case Reorg. Research reports (1.10); Update case attorneys for case noticing in PacerPro (0.90). | 3.20 | $832.00 |

33260 FOMB                                                                    Invoice 170166982
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                        Page 47

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/16/18 | David C. Cooper | 212 | Review recent Court filings in Title III and related adversarial proceedings (0.70); Review e-mail from J. Esses regarding matters scheduled for omnibus hearing (0.20); Update draft of omnibus hearing agenda (0.30). | 1.20 | $312.00 |
| 08/17/18 | David C. Cooper | 212 | Review recent Court filings in Title III and related adversarial proceedings (0.70); E-mails with J. Esses regarding order regarding deadlines for omnibus hearing (0.20); Updates to draft of hearing agenda for omnibus hearing (0.20). | 1.10 | $286.00 |
| 08/17/18 | Magali Giddens | 212 | Monitor ECF alerts (0.20); Review relevant pleadings (0.70). | 0.90 | $234.00 |
| 08/17/18 | Lawrence T. Silvestro | 212 | Review pleadings in Title III and adversarial proceedings (1.20); Review relevant press and research report materials (1.10); Review master deadline chart (0.80); Review PacerPro cases and assign respective ECF credentials to attorneys for case noticing (3.40); Review fifth amended case management order and procedures (0.80). | 7.30 | $1,898.00 |
| 08/17/18 | Laura M. Geary | 212 | Review dockets (0.40); Update PROMESA litigation charts in connection with same (0.80). | 1.20 | $312.00 |
| 08/17/18 | Tiffany Miller | 212 | Update network link with recent docket entries (2.70); Review correspondence regarding Board matters (0.10); Confer with E. Wizner regarding pleadings (0.10). | 2.90 | $754.00 |
| 08/17/18 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets (1.10); Draft summary of new deadlines per Z. Chalett (0.90); Update external two-month deadline chart per Z. Chalett (0.10); Update two-week chart with new deadlines per Z. Chalett (0.40); Update Puerto Rico Outlook calendar with new deadlines per Z. Chalett (0.30); Distribute significant filings per C. Febus (0.10). | 2.90 | $754.00 |
| 08/19/18 | Tiffany Miller | 212 | Review correspondence regarding status of Board matters. | 0.30 | $78.00 |
| 08/20/18 | Tiffany Miller | 212 | Review correspondence regarding status of Board matters (0.30); Confer with L. Silvestro regarding pleadings (0.40); Confer with J. Wolf regarding pleading responsibilities (0.10). | 0.80 | $208.00 |

33260 FOMB

Invoice 170166982

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 48

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/20/18 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets (1.10); Draft summary of new deadlines per Z. Chalett (0.60); Update external two-month deadline chart per Z. Chalett (0.10); Update two-week chart with new deadlines per Z. Chalett (0.30); Call with T. Mungovan, L. Wolf and L. Geary regarding updating deadline charts and calendars (0.20); Call with L. Silvestro regarding filing notices of appearance on behalf of J. Roberts in appeals cases (0.20). | 2.50 | $650.00 |
| 08/20/18 | Laura M. Geary | 212 | Call with T. Mungovan, L. Wolf, and A. Monforte regarding daily litigation charts (0.10); Review dockets (0.30); Update PROMESA litigation charts in connection with same (0.60). | 1.00 | $260.00 |
| 08/20/18 | Lawrence T. Silvestro | 212 | Review pleadings in Title III and adversarial proceedings (1.20); Review relevant press and research report materials (0.90); Confer with PacerPro representative regarding application of case alerts and notification (0.80); Update PacerPro database user permissions and administrative functions (1.20); Review Court admissions for J. Roberts (1.10). | 5.20 | $1,352.00 |
| 08/20/18 | Magali Giddens | 212 | Monitor ECF alerts (0.20); Review relevant pleadings (0.80). | 1.00 | $260.00 |
| 08/20/18 | David C. Cooper | 212 | Review recent Court filings in Title III and related adversarial proceedings. | 0.80 | $208.00 |
| 08/21/18 | Magali Giddens | 212 | Research Commonwealth docket regarding motions to compel payment of administrative fees (0.20); Compile same and related documents (0.30); Draft e-mail to M. Zerjal addressing same (0.10); Monitor ECF alerts (0.10); Review relevant pleadings (0.70). | 1.40 | $364.00 |
| 08/21/18 | Lawrence T. Silvestro | 212 | Review pleadings in Title III and adversarial proceedings (1.10); Review relevant press and research report materials (0.90); Discussion with L. Geary regarding addition of new users and frequency of case noticing (0.40); Run searches on Relativity database regarding briefs relating to Rule 101(e)(5)(B) (1.40). | 3.80 | $988.00 |
| 08/21/18 | Laura M. Geary | 212 | Review dockets (0.70); Update PROMESA litigation charts in connection with same (1.40). | 2.10 | $546.00 |
| 08/21/18 | Joseph P. Wolf | 212 | Teleconference with T. Miller regarding organizing pleadings (0.20); Organize pleadings in SharePoint (0.60). | 0.80 | $208.00 |

33260 FOMB                                                                  Invoice 170166982
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                      Page 49

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/21/18 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets (1.20); Draft summary of new deadlines per Z. Chalett (1.10); Update external two-month deadline chart per Z. Chalett (0.20); Update two-week chart with new deadlines per Z. Chalett (0.60); Update Puerto Rico outlook calendar per Z. Chalett (0.40). | 3.50 | $910.00 |
| 08/21/18 | Tiffany Miller | 212 | Conduct search for pleadings per Z. Chalett (0.20); Discussion with J. Wolf regarding pleading updates (0.30); Review correspondence regarding Board matters (0.30). | 0.80 | $208.00 |
| 08/22/18 | Tiffany Miller | 212 | Review correspondence regarding Board matters (0.30); Discussion with L. Supronik regarding upload of pleadings to Relativity (0.10). | 0.40 | $104.00 |
| 08/22/18 | Joseph P. Wolf | 212 | Update pleadings database for consistent nomenclature. | 3.60 | $936.00 |
| 08/22/18 | Laura M. Geary | 212 | Add L. Wolf to all active cases on PacerPro per L. Silvestro (0.10); Review docket for filings not included in August 21, 2018 litigation chart per A. Bargoot (0.40); Review dockets across cases for upcoming omnibus hearing per L. Wolf (0.40); Review dockets (0.40); Update PROMESA litigation charts in connection with same (1.20); Call with L Silvestro regarding litigation charts (0.20). | 2.70 | $702.00 |
| 08/22/18 | Lawrence T. Silvestro | 212 | Review Court filings in Title III and related adversarial proceedings (1.10); Review Reorg. Research reports (1.10); Draft agenda for internal paralegal meeting (1.30); Compile on-boarding review documents for new case attorneys (1.20). | 4.70 | $1,222.00 |
| 08/22/18 | Magali Giddens | 212 | Review all dockets to compile documents requested by T. Mungovan (0.90); Monitor ECF alerts (0.10); Review relevant pleadings (0.40); Review File Site regarding certain case-related correspondence and documents in connection with case status (0.60). | 2.00 | $520.00 |
| 08/22/18 | David C. Cooper | 212 | Review recent Court filings in Title III and related adversarial proceedings (1.30); E-mails with J. Esses regarding updates to hearing agenda for omnibus hearing (0.30); Review and revise draft hearing agenda for omnibus hearing (1.10); Respond to e-mails from A. Skellet regarding schedule for omnibus hearing and related deadlines (0.20). | 2.90 | $754.00 |

33260 FOMB                                                                                    Invoice 170166982
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                                                  Page 50

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/22/18 | Eamon Wizner | 212 | Draft and update pending litigation issues charts per Z. Chalett. | 0.80 | $208.00 |
| 08/23/18 | Eamon Wizner | 212 | Update litigation issues and deadlines charts per Z. Chalett. | 1.20 | $312.00 |
| 08/23/18 | David C. Cooper | 212 | Review recent Court filings in Title III and related adversarial proceedings (0.80); Update draft of hearing agenda for omnibus hearing (0.60); E-mails with J. Esses regarding same (0.20). | 1.60 | $416.00 |
| 08/23/18 | Magali Giddens | 212 | Monitor ECF alerts (0.10); Review relevant pleadings (0.30). | 0.40 | $104.00 |
| 08/23/18 | Lawrence T. Silvestro | 212 | Review Court filings in Title III and related adversarial proceedings (1.20); Review case Reorg. Research reports (0.90). | 2.10 | $546.00 |
| 08/23/18 | Joseph P. Wolf | 212 | Update pleadings database for consistent nomenclature. | 1.90 | $494.00 |
| 08/23/18 | Tiffany Miller | 212 | Review correspondence regarding Board matters (0.30); Confer with J. Wolf regarding upload of pleadings (0.10); Draft pro hac vice application for T. Mungovan in Title VI case per L. Silvestro (0.40); Discussion with L. Silvestro regarding drafting of pro hac vice motions (0.10). | 0.90 | $234.00 |
| 08/24/18 | Tiffany Miller | 212 | Review correspondence regarding Board matters. | 0.10 | $26.00 |
| 08/24/18 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets (1.10); Draft summary of new deadlines per Z. Chalett (0.90); Update external two-month deadline chart per Z. Chalett (0.20); Update two-week chart with new deadlines per Z. Chalett (0.40); Update Puerto Rico outlook calendar per Z. Chalett (0.20); Update litigation issues chart per A. Bargoot (0.40). | 3.20 | $832.00 |
| 08/24/18 | Joseph P. Wolf | 212 | Update pleadings database for consistent nomenclature. | 3.40 | $884.00 |
| 08/24/18 | Lawrence T. Silvestro | 212 | Review Court filings in Title III and related adversarial proceedings (1.10); Review case Reorg. Research reports (1.10); Update attorney pro hac vice chart (0.80). | 3.00 | $780.00 |
| 08/24/18 | Magali Giddens | 212 | Monitor ECF alerts (0.20); Review relevant pleadings (1.40); Correspond with M. Zerjal regarding most recent interim compensation order (0.10); Retrieve same to forward to M. Zerjal (0.10). | 1.80 | $468.00 |

33260 FOMB                                                          Invoice 170166982
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                      Page 51

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/24/18 | David C. Cooper | 212 | Review recent Court filings in Title III and related adversarial proceedings (0.90); Update hearing agenda for 9/13 omnibus hearing (0.70); Create initial draft form of hearing agenda for November omnibus hearing (0.80). | 2.40 | $624.00 |
| 08/27/18 | David C. Cooper | 212 | Review recent Court filings in Title III and related adversarial proceedings (0.60); Updates to hearing agenda for September omnibus hearing (0.70). | 1.30 | $338.00 |
| 08/27/18 | Magali Giddens | 212 | Monitor ECF alerts (0.30); Review relevant filings (1.60). | 1.90 | $494.00 |
| 08/27/18 | Lawrence T. Silvestro | 212 | Review Court filings in Title III and related adversarial proceedings (1.20); Review related press material and research reports (0.90); Review litigation issues status and deadline chart (1.10); Review latest case management order (0.80); Assign team members to PacerPro case noticing (0.60). | 4.60 | $1,196.00 |
| 08/27/18 | Joseph P. Wolf | 212 | Update pleadings database for consistent nomenclature. | 1.10 | $286.00 |
| 08/27/18 | Laura M. Geary | 212 | Review dockets (0.60); Update PROMESA litigation charts in connection with same (1.10); Update Puerto Rico adversary list to reflect complete case list and whether if active or inactive per A. Bargoot (1.40). | 3.10 | $806.00 |
| 08/27/18 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets (1.10); Draft summary of new deadlines per Z. Chalett (0.80); Update external two-month deadline chart per Z. Chalett (0.10); Update two-week chart with new deadlines per Z. Chalett (0.40); Update Puerto Rico outlook calendar per Z. Chalett (0.30); Compile Board's oppositions to motions to intervene filed in adversarial proceedings per M. Rochman (0.70); Review same and distribute oppositions addressing standing per M. Rochman (0.80). | 4.20 | $1,092.00 |
| 08/27/18 | Tiffany Miller | 212 | Review correspondence regarding status of Board matters. | 0.10 | $26.00 |

33260 FOMB                                                                    Invoice 170166982
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                          Page 52

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/28/18 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets (1.10); Draft summary of new deadlines per Z. Chalett (1.20); Update external two-month deadline chart per Z. Chalett (0.10); Update two-week chart with new deadlines per Z. Chalett (0.60); Update Puerto Rico outlook calendar with new deadlines per Z. Chalett (0.40); Call with E. Satterfield regarding calendar reporting for Puerto Rico (0.10). | 3.50 | $910.00 |
| 08/28/18 | Tiffany Miller | 212 | Review correspondence regarding Board matter (0.30); Discussion with L. Silvestro, J. Wolf regarding updates to pleadings nomenclature (0.30). | 0.60 | $156.00 |
| 08/28/18 | Laura M. Geary | 212 | Review dockets (0.80); Update PROMESA litigation charts in connection with same (1.90). | 2.70 | $702.00 |
| 08/28/18 | Joseph P. Wolf | 212 | Update pleadings database for consistent nomenclature. | 2.10 | $546.00 |
| 08/28/18 | Lawrence T. Silvestro | 212 | Review Court filings in Title III and related adversarial proceedings (1.10); Review case Reorg. Research reports (1.10); Review updated litigation deadline chart (0.80); Confer with L. Satterfield regarding review of existing internal databases (1.60); Update attorney appearance/admissions index (0.70); Confer with T. Miller regarding updates to pleadings nomenclature (0.30); Draft spreadsheet of active cases (1.30); Confer with A. McGrane to arrange in-house review of PacerPro database (0.70). | 7.60 | $1,976.00 |
| 08/28/18 | Magali Giddens | 212 | Review recently filed pleadings. | 0.60 | $156.00 |
| 08/28/18 | David C. Cooper | 212 | Review recent Court filings in Title III and related adversarial proceedings. | 0.80 | $208.00 |
| 08/28/18 | Christopher M. Tarrant | 212 | Review Reorg Research articles (0.60); Review relevant pleadings filed over last 10 days (0.80). | 1.40 | $364.00 |
| 08/29/18 | David C. Cooper | 212 | Review recent Court filings in Title III and related adversarial proceedings (0.70); Update draft of hearing agenda for September omnibus hearing (0.50). | 1.20 | $312.00 |
| 08/29/18 | Magali Giddens | 212 | Review ECF alerts (0.20); Review relevant substantive pleadings in connection with calendar items to be included in deadlines team daily charts (0.70); Respond to e-mail from A. Skellet regarding preparing applications of admission for K. Perra and G. Brenner (0.10); Draft admission applications for K. Perra and G. Brenner (0.60). | 1.60 | $416.00 |

33260 FOMB                                                                                                    Invoice 170166982
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                                                       Page 53

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 08/29/18 | Lawrence T. Silvestro | 212 | Review Title III and adversarial proceedings deadline and litigation update charts (0.80); Update PacerPro for attorney noticing (0.80); Review Court filings in Title III and related adversarial proceedings (1.20); Review case Reorg. Research reports (1.10). | 3.90 | $1,014.00 |
| 08/29/18 | Laura M. Geary | 212 | Compile motions, replies and opinions with substantive references to 106(e) per A. Bargoot (0.70); Review dockets (0.40); Update PROMESA litigation charts in connection with same (0.60). | 1.70 | $442.00 |
| 08/29/18 | Tiffany Miller | 212 | Confer with L. Silvestro regarding case status (0.20); Review correspondence regarding Board matters (0.30). | 0.50 | $130.00 |
| 08/29/18 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets (0.90); Draft summary of new deadlines per Z. Chalett (0.70); Update external two-month deadline chart per Z. Chalett (0.10); Update two-week chart with new deadlines per Z. Chalett (0.40); Update Puerto Rico outlook calendar with new deadlines per Z. Chalett (0.30). | 2.40 | $624.00 |
| 08/30/18 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets (1.10); Draft summary of new deadlines per Z. Chalett (0.80); Update external two-month deadline chart per Z. Chalett (0.10); Update two-week chart with new deadlines per Z. Chalett (0.40); Update Puerto Rico outlook calendar with new deadlines per Z. Chalett (0.20); Webex conference call with E. Satterfield regarding calendaring reporting (0.90). | 3.50 | $910.00 |
| 08/30/18 | Tiffany Miller | 212 | Conference call regarding calendar reporting (0.90); Discussion with M. Giddens regarding upcoming cite check issues (0.20); Review correspondence regarding Board matters (0.40). | 1.50 | $390.00 |
| 08/30/18 | Carl Mazurek | 212 | Teleconference with E. Satterfield, L. Silvestro, and Z. Chalett regarding coordination of work-flow for deadline calendars and litigation e-mail updates. | 1.00 | $260.00 |
| 08/30/18 | Laura M. Geary | 212 | Compile motions, replies and opinions with substantive references to 106(e) per A. Bargoot (1.40); Meeting with E. Satterfield, A. Monoforte, T. Pham, C. Alston, and C. Mazurek regarding Board process work-flow for charts (1.20); Review dockets (0.70); Update PROMESA litigation charts in connection with same (1.40). | 4.70 | $1,222.00 |

33260 FOMB                                                                 Invoice 170166982
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                            Page 54

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/30/18 | Joseph P. Wolf | 212 | Update pleadings database for consistent nomenclature. | 0.70 | $182.00 |
| 08/30/18 | Lawrence T. Silvestro | 212 | Review Court filings in Title III and related adversarial proceedings (0.90); Review related press material and research reports (1.10); Register new PacerPro users for Court docket noticing (0.90); Participate in conference regarding process work flow for calendar reporting in connection with legal project management reporting project (1.10). | 4.00 | $1,040.00 |
| 08/30/18 | David C. Cooper | 212 | Review recent Court filings in Title III and related adversarial proceedings (1.10); Update draft of hearing agenda for September omnibus hearing (0.60). | 1.70 | $442.00 |
| 08/31/18 | David C. Cooper | 212 | Review recent Court filings in Title III and related adversarial proceedings. | 0.80 | $208.00 |
| 08/31/18 | Lawrence T. Silvestro | 212 | Review Court filings in Title III and related adversarial proceedings (0.90); Review case Reorg. Research reports (0.80); Review updated case management order (0.80). | 2.50 | $650.00 |
| 08/31/18 | Joseph P. Wolf | 212 | Update pleadings database for consistent nomenclature. | 0.40 | $104.00 |
| 08/31/18 | Laura M. Geary | 212 | Compile complaints of cases with substantive references to 106(e) per A. Bargoot (0.10); Review dockets (0.60); Update PROMESA litigation charts in connection with same (1.00). | 1.70 | $442.00 |
| 08/31/18 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets (0.80); Draft summary of new deadlines per Z. Chalett (0.70); Update external two-month deadline chart per Z. Chalett (0.20); Update two-week chart with new deadlines per Z. Chalett (0.60); Update Puerto Rico outlook calendar with new deadlines per Z. Chalett (0.20). | 2.50 | $650.00 |
| **General Administration** | | | | **317.60** | **$82,576.00** |

**Labor, Pension Matters -- 213**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/01/18 | Paul Possinger | 213 | Participate in weekly call with AAFAF regarding pension diligence (0.50); Discuss pension issues with C. Theodoridis (0.50). | 1.00 | $759.00 |
| 08/02/18 | Paul Possinger | 213 | E-mails with F. Fornia regarding pension issues. | 0.30 | $227.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170166982

0002 PROMESA TITLE III: COMMONWEALTH

Page 55

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/03/18 | Paul Possinger | 213 | Call with Ernst & Young and F. Fornia regarding collective bargaining agreements negotiation, pension memorandum and pension freeze (1.00); Call with C. Theodoridis regarding pension memorandum (0.30). | 1.30 | $986.70 |
| 08/03/18 | Brian S. Rosen | 213 | Conference call with Ernst & Young regarding pension/retiree issues (0.90); Conference call with Ernst & Young regarding Act 106 (0.80). | 1.70 | $1,290.30 |
| 08/09/18 | Paul Possinger | 213 | E-mails with Ernst & Young regarding pension reform questions. | 0.40 | $303.60 |
| 08/24/18 | Paul M. Hamburger | 213 | Analyze research on ADEA and Social Security design questions (1.10); Analyze file memoranda on Social Security questions and design alternatives (0.40); Draft  explanation for P. Possinger regarding new defined contribution design (1.10); Draft summary e-mail for O'Neill team to review (0.20). | 2.80 | $2,125.20 |
| 08/24/18 | Paul Possinger | 213 | Review e-mails regarding teachers and police pension issues. | 0.40 | $303.60 |
| 08/27/18 | Paul Possinger | 213 | Review e-mails regarding retiree negotiations. | 0.30 | $227.70 |
| **Labor, Pension Matters** | | | | **8.20** | **$6,223.80** |

**Legal/Regulatory Matters -- 214**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/13/18 | Timothy W. Mungovan | 214 | Revise August 12, 2018 litigation update for circulation to Board. | 0.30 | $227.70 |
| **Legal/Regulatory Matters** | | | | **0.30** | **$227.70** |

**Plan of Adjustment and Disclosure Statement -- 215**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/01/18 | Daniel L. Forman | 215 | Call with McKinsey regarding cash management (0.50); Review Citi chart of bond issuances (0.20). | 0.70 | $531.30 |
| 08/01/18 | Paul Possinger | 215 | Review updated version of pension memorandum regarding for disclosure statement. | 1.30 | $986.70 |
| 08/01/18 | James P. Gerkis | 215 | Conference call with McKinsey regarding cash management system (0.90); Follow-up conference call with internal team regarding same (0.40); Review material from McKinsey regarding same (0.70). | 2.00 | $1,518.00 |

33260 FOMB

Invoice 170166982

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 56

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/01/18 | Chris Theodoridis | 215 | Research regarding pension reform in connection with disclosure statement. | 3.90 | $2,960.10 |
| 08/01/18 | Christopher M. Hayes | 215 | Draft and revise memorandum regarding confirmation research. | 0.70 | $531.30 |
| 08/01/18 | Maja Zerjal | 215 | Discuss information sources for disclosure statement with Ernst & Young (0.20); Discuss information sources for disclosure statement with McKinsey (0.60). | 0.80 | $607.20 |
| 08/01/18 | Daniel Desatnik | 215 | Discussion with C. Theodoridis regarding pension memorandum in connection with disclosure statement. | 0.10 | $75.90 |
| 08/01/18 | Nicholas Pellegrino | 215 | Draft bond summaries per D. Forman (0.90); Meeting with D. Forman regarding revisions to summaries and review of bonds in data room (0.40). | 1.30 | $986.70 |
| 08/01/18 | Ehud Barak | 215 | Call with McKinsey regarding Commonwealth cash management system for disclosure statement (0.70); Follow-up discussion with M. Zerjal regarding same (0.20). | 0.90 | $683.10 |
| 08/02/18 | Steve MA | 215 | E-mail to M. Zerjal regarding memoranda analyzing PREPA bonds for disclosure statment. | 0.10 | $75.90 |
| 08/02/18 | Nicholas Pellegrino | 215 | Meet with D. Forman on status of bond reviews (0.40); Review underlying official statements and resolutions (2.30); Draft bond summaries per D. Forman (3.40). | 6.10 | $4,629.90 |
| 08/02/18 | Maja Zerjal | 215 | Review certain confirmation requirements and status of research (1.40); Draft task list for disclosure statement with deadlines (0.70); Discuss bond descriptions for disclosure statement with J. Levitan, D. Forman and N. Pellegrino (0.90); Review material for bond descriptions (1.40). | 4.40 | $3,339.60 |
| 08/02/18 | Christopher M. Hayes | 215 | Review and revise memorandum regarding confirmation research issues. | 0.20 | $151.80 |
| 08/02/18 | Christopher M. Tarrant | 215 | Update confirmation issue chart to include additional memoranda (0.70); Update attorney binders (0.70); E-mail to M. Zerjal regarding same (0.10); Review various debtor and adversary documents to retrieve relevant pleadings for M. Zerjal (1.90); E-mail to J. Levitan and M. Zerjal regarding same documents (0.20). | 3.60 | $936.00 |
| 08/02/18 | Jeffrey W. Levitan | 215 | E-mails with M. Zerjal regarding debt descriptions for plan of adjustment (0.40); Review debt summary (0.20); E-mails to C. Tarrant regarding same (0.30). | 0.90 | $683.10 |

33260 FOMB                                                                                    Invoice 170166982
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                        Page 57

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/02/18 | Daniel L. Forman | 215 | Meeting with N. Pellegrino regarding bond disclosures. | 0.40 | $303.60 |
| 08/02/18 | Jeramy Webb | 215 | Draft task list regarding disclosure statement. | 2.70 | $2,049.30 |
| 08/02/18 | Brian S. Rosen | 215 | Meeting with Creditors, Board, et al. regarding fiscal plan issues and plan of adjustment. | 1.10 | $834.90 |
| 08/03/18 | Jeffrey W. Levitan | 215 | Review index to confirmation memoranda (0.10); Review C. Theodoridis memorandum regarding release (0.40); Review J. Webb memorandum regarding priorities (0.20). | 0.70 | $531.30 |
| 08/03/18 | Maja Zerjal | 215 | Discuss status of bond descriptions for disclosure statement with D. Forman. | 0.20 | $151.80 |
| 08/03/18 | Nicholas Pellegrino | 215 | Draft and revise bond summaries per D. Forman (1.70); Draft exhibits to summaries for bond terms (2.80). | 4.50 | $3,415.50 |
| 08/04/18 | Christopher M. Tarrant | 215 | Review relevant case pleadings for descriptions of various bonds in connection with disclosure statement (0.20); Highlight sections of same for M. Zerjal (1.60); E-mail with M. Zerjal regarding same (0.10). | 1.90 | $494.00 |
| 08/06/18 | Christopher M. Tarrant | 215 | Review relevant pleadings filed by various bond holders in connection with disclosure statements (2.80); Create chart of bond holder descriptions (1.20); E-mail with M. Zerjal regarding same (0.30). | 4.30 | $1,118.00 |
| 08/06/18 | Maja Zerjal | 215 | Review draft bond description (0.60); Follow-up discussion with team on status of disclosure statement tasks (0.40). | 1.00 | $759.00 |
| 08/06/18 | Nicholas Pellegrino | 215 | Review and revise draft bond summaries. | 1.60 | $1,214.40 |
| 08/06/18 | Sarah M. Nasser | 215 | Meeting with D. Forman to discuss cash management overview (0.30); Review cash management presentation and related documents for summary. (0.80). | 1.10 | $834.90 |
| 08/06/18 | Jeffrey W. Levitan | 215 | Review revised memorandum regarding discharge (0.40); Conference with M. Zerjal regarding debt document descriptions (0.20). | 0.60 | $455.40 |
| 08/06/18 | James P. Gerkis | 215 | Review various materials and documents in connection with disclosure statement. | 2.40 | $1,821.60 |
| 08/06/18 | Daniel L. Forman | 215 | Review cash management materials in e-mails from restructuring team (0.60); Meeting with S. Nasser regarding cash management (0.80). | 1.40 | $1,062.60 |
| 08/06/18 | Mee R. Kim | 215 | Draft portion of disclosure statement regarding fiscal plan and budget development. | 3.90 | $2,960.10 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170166982

0002 PROMESA TITLE III: COMMONWEALTH                                                    Page 58

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/07/18 | Daniel L. Forman | 215 | Meeting with restructuring and corporate team regarding status (0.50); Review of adversary proceeding filings related to plan of adjustment issues (0.60). | 1.10 | $834.90 |
| 08/07/18 | James P. Gerkis | 215 | Review materials for disclosure statement (2.60); Participate in meeting with restructuring team regarding same (0.20). | 2.80 | $2,125.20 |
| 08/07/18 | Nicholas Pellegrino | 215 | Draft and revise bond summaries for per D. Forman. | 6.20 | $4,705.80 |
| 08/07/18 | Steve MA | 215 | Review Court's decision on motion to dismiss Governor's complaint in connection with preparation of disclosure statement. | 0.40 | $303.60 |
| 08/07/18 | Maja Zerjal | 215 | Review and discuss internal deadlines for disclosure statement with B. Rosen (0.30); Follow-up e-mails to team regarding status of bond descriptions (0.40); Discuss same with J. Levitan (0.20); Review and revise bond descriptions (0.30). | 1.20 | $910.80 |
| 08/07/18 | Chris Theodoridis | 215 | Revise pension restructuring memorandum. | 2.70 | $2,049.30 |
| 08/07/18 | Elliot Stevens | 215 | Discuss restructuring issues with C. Theodoridis. | 0.20 | $151.80 |
| 08/08/18 | Christopher M. Tarrant | 215 | Continue to review adversary cases to update adversary historical section of disclosure statement (4.10); E-mail with J. Webb regarding same (0.10). | 4.20 | $1,092.00 |
| 08/08/18 | Nicholas Pellegrino | 215 | Draft and revise bond summaries to conform to restructuring team comments (4.40); Meeting with J. Levitan and M. Zerjal regarding status of bond summaries (0.90); Distribute bond summaries to D. Forman for review (0.30). | 5.60 | $4,250.40 |
| 08/08/18 | Jeramy Webb | 215 | Call with C. Tarrant regarding updating adversary proceeding descriptions for disclosure statement (0.10); Review same (0.20). | 0.30 | $227.70 |
| 08/08/18 | Mee R. Kim | 215 | Draft portion of disclosure statement regarding fiscal plan and budget development. | 1.30 | $986.70 |
| 08/09/18 | James P. Gerkis | 215 | Correspondence with B. Rosen regarding disclosure statement (0.20); Internal conferences with team members regarding same (0.20); Review draft summaries regarding same (0.90). | 1.30 | $986.70 |

33260 FOMB                                                                              Invoice 170166982
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                   Page 59

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/09/18 | Paul Possinger | 215 | Review and revise updated pension memorandum in connection with disclosure statement (1.40); Review O'Neill comments regarding same (0.30); Review related e-mails regarding same (0.30); E-mails with C. Theodoridis regarding pension memorandum (0.30). | 2.30 | $1,745.70 |
| 08/09/18 | Jeffrey W. Levitan | 215 | Review E. Stevens e-mail regarding PROMESA confirmation standards (0.20); Review E. Stevens memorandum on interest rate issues (0.40). | 0.60 | $455.40 |
| 08/09/18 | Daniel L. Forman | 215 | Review bond disclosures (1.60); Meeting with N. Pellegrino regarding same (0.40). | 2.00 | $1,518.00 |
| 08/09/18 | Richard M. Corn | 215 | Review tax disclosures in connection with drafting of disclosure statement. | 1.30 | $986.70 |
| 08/09/18 | Timothy W. Mungovan | 215 | Review information concerning plans of adjustment. | 0.30 | $227.70 |
| 08/09/18 | Nicholas Pellegrino | 215 | Meeting with D. Forman to discuss revisions to bond summaries (0.40); Incorporate comments into same (0.60); Review bond summaries (0.60); Discussion with M. Padula regarding bond terms and compiling excel sheet of differences (1.20). | 2.80 | $2,125.20 |
| 08/09/18 | Christopher M. Tarrant | 215 | Review new adversary cases to update adversary historical section of disclosure statement (4.60); E-mail with J. Webb regarding same (0.10). | 4.70 | $1,222.00 |
| 08/09/18 | Chris Theodoridis | 215 | Revise pension restructuring memorandum. | 2.70 | $2,049.30 |
| 08/10/18 | Maja Zerjal | 215 | Review status of bond descriptions for disclosure statements (0.30); Discussion with Citi regarding follow-up call on same (0.20). | 0.50 | $379.50 |
| 08/10/18 | Christopher M. Tarrant | 215 | Review new adversary cases to update adversary historical section of disclosure statement (3.10); E-mail with J. Webb regarding same (0.10). | 3.20 | $832.00 |
| 08/10/18 | Nicholas Pellegrino | 215 | Revise summaries of bonds (1.70); Discussion with Citi regarding amounts in summary exhibits (0.70); Revise exhibit amounts and internal distribution (2.20). | 4.60 | $3,491.40 |
| 08/10/18 | Daniel L. Forman | 215 | Review updated bond disclosures. | 0.60 | $455.40 |
| 08/11/18 | James P. Gerkis | 215 | Continued review of draft disclosure agreement section of disclosure statement and related documents. | 2.40 | $1,821.60 |
| 08/11/18 | Mee R. Kim | 215 | Revise portion of disclosure statement regarding fiscal plan and budget development. | 4.20 | $3,187.80 |

33260 FOMB                                                                    Invoice 170166982
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                        Page 60

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/13/18 | Mee R. Kim | 215 | Revise disclosure statement regarding fiscal plan and budget development (6.80); E-mail with M. Zerjal, J. Webb and S. Ma regarding same (0.40). | 7.20 | $5,464.80 |
| 08/13/18 | James P. Gerkis | 215 | Conference with D. Forman regarding status of disclosure statement (0.10); Correspondence with D. Forman regarding same (0.10); Review confirmation calendar (0.10). | 0.30 | $227.70 |
| 08/13/18 | Paul Possinger | 215 | Call with F. Fornia regarding pension treatment in connection with disclosure statement (0.80); Review analysis regarding pension issues (0.30); Review e-mails regarding research on cash accounts and segregation (0.30). | 1.40 | $1,062.60 |
| 08/13/18 | Jeramy Webb | 215 | E-mail to M. Zerjal regarding disclosure statement updates (0.10); Call to C. Tarrant regarding same (0.10). | 0.20 | $151.80 |
| 08/13/18 | Sarah M. Nasser | 215 | Review cash management presentation and related documents for summary. | 3.80 | $2,884.20 |
| 08/13/18 | Christopher M. Hayes | 215 | Draft and revise confirmation memorandum. | 2.10 | $1,593.90 |
| 08/13/18 | Christopher M. Tarrant | 215 | Draft and revise adversary historical section of disclosure statement (3.10); E-mail with J. Webb and M. Giddens regarding same (0.30). | 3.40 | $884.00 |
| 08/13/18 | Maja Zerjal | 215 | Review status of disclosure statement tasks (0.50); Discuss same with D. Forman (0.20); Discuss same with E. Barak (0.20); Review timeline for same (0.30); Draft task list for sections of disclosure statement (0.70); Review status of open research items in connection with plan of adjustment (0.80); Review best interests memorandum (0.80). | 3.50 | $2,656.50 |
| 08/14/18 | Chris Theodoridis | 215 | Revise pension memorandum in connection with restructuring memorandum. | 2.90 | $2,201.10 |
| 08/14/18 | Maja Zerjal | 215 | Review and revise portion of draft disclosure statement. | 6.20 | $4,705.80 |
| 08/14/18 | Christopher M. Tarrant | 215 | Draft and revise adversary historical section of disclosure statement (2.80); E-mail with J. Webb and M. Giddens regarding same (0.30); Update confirmation issue binders for E. Barak, L. Levitan and B. Rosen (0.80). | 3.90 | $1,014.00 |
| 08/14/18 | Magali Giddens | 215 | Draft descriptive narrative summary of newly filed adversary proceeding for disclosure statement (1.60); Communications with C. Tarrant and J. Webb regarding same (0.30). | 1.90 | $494.00 |
| 08/14/18 | Richard M. Corn | 215 | Review tax disclosures in anticipation of drafting disclosure statement. | 1.80 | $1,366.20 |

33260 FOMB                                                                      Invoice 170166982
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                                    Page 61

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/14/18 | Daniel L. Forman | 215 | Meeting with S. Nasser regarding cash management issues (0.40) Review precedents regarding cash management disclosures (0.80); Review outline regarding same (0.40). | 1.60 | $1,214.40 |
| 08/14/18 | Paul Possinger | 215 | Call with C. Theodoridis regarding pension memorandum (0.30); E-mails with F. Fornia regarding pension reform (0.20); E-mails with O'Neill regarding Judges' plan reform (0.30); Review memorandum regarding account segregation (0.70). | 1.50 | $1,138.50 |
| 08/14/18 | James P. Gerkis | 215 | Review correspondence from M. Zerjal regarding disclosure statement. | 0.10 | $75.90 |
| 08/15/18 | James P. Gerkis | 215 | Review correspondence regarding bond summaries in connection with disclosure statement (0.10); Review Revised bond summaries regarding same. (0.40). | 0.50 | $379.50 |
| 08/15/18 | Daniel L. Forman | 215 | E-mails with M. Zerjal regarding disclosure statement. | 0.20 | $151.80 |
| 08/15/18 | Jeramy Webb | 215 | Review and revise summaries of adversary proceedings in disclosure statement (0.90); Call with M. Zerjal regarding same (1.10). | 2.00 | $1,518.00 |
| 08/15/18 | Magali Giddens | 215 | Correspond with J. Webb regarding updating descriptive narrative text in connection with adversary actions. | 0.40 | $104.00 |
| 08/15/18 | Mee R. Kim | 215 | Review edits on draft disclosure statement (0.40); Teleconference with M. Zerjal regarding same (0.50). | 0.90 | $683.10 |
| 08/15/18 | Christopher M. Tarrant | 215 | Update and revise adversary historical section of disclosure statement (0.90); E-mail with J. Webb and M. Giddens regarding same (0.20). | 1.10 | $286.00 |
| 08/15/18 | Elliot Stevens | 215 | Review and revise disclosure statement. | 0.20 | $151.80 |
| 08/15/18 | Maja Zerjal | 215 | Discuss draft disclosure statement with J. Webb and R. Kim (1.40); Review and revise disclosure statement task list (0.80); Discuss action items with teams (0.80); Review and revise certain portions of disclosure statement (2.70). | 5.70 | $4,326.30 |
| 08/15/18 | Chris Theodoridis | 215 | Revise pension memorandum addressing Judge's retirement system pension restructuring memorandum. | 3.10 | $2,352.90 |
| 08/15/18 | Nicholas Pellegrino | 215 | Revise bond summaries to reflect comments. | 0.80 | $607.20 |
| 08/16/18 | Nicholas Pellegrino | 215 | Review of litigation filings for summarizing in bond summaries (2.60); Revisions to draft bond summaries per comments from M. Zerjal (2.20). | 4.80 | $3,643.20 |
| 08/16/18 | Ehud Barak | 215 | Review disclosure statement materials (1.70); Provide comments (1.20); Update related task list (0.40). | 3.30 | $2,504.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170166982

0002 PROMESA TITLE III: COMMONWEALTH

Page 62

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/16/18 | Chris Theodoridis | 215 | Revise pension memorandum and Judge's Retirement System pension restructuring memorandum. | 2.90 | $2,201.10 |
| 08/16/18 | Maja Zerjal | 215 | Further review draft disclosure statement (2.20); Compile list of additional issues (1.20). | 3.40 | $2,580.60 |
| 08/16/18 | Elliot Stevens | 215 | Discuss research relating to judicial pension issues with C. Theodoridis (0.10); Research regarding same (0.70); Call with C. Theodoridis regarding same (0.20); Draft sections of Title III disclosure statement (1.70). | 2.70 | $2,049.30 |
| 08/16/18 | Christopher M. Tarrant | 215 | Update adversary portion of disclosure statement based on recent orders and opinions entered. | 1.80 | $468.00 |
| 08/16/18 | Mee R. Kim | 215 | E-mails with M. Zerjal and O'Neill Borges attorneys regarding preparing draft disclosure statement (0.40); Revise disclosure statement (1.60). | 2.00 | $1,518.00 |
| 08/16/18 | Jeramy Webb | 215 | Review and revise disclosure statement. | 0.70 | $531.30 |
| 08/16/18 | Daniel L. Forman | 215 | Review drafts of disclosure statement summary sections from N. Pellegrino (0.60); Follow-up email with N. Pellegrino regarding same (0.20). | 0.80 | $607.20 |
| 08/16/18 | Paul Possinger | 215 | E-mails with C. Theodoridis regarding pension memorandum. | 0.30 | $227.70 |
| 08/17/18 | Daniel L. Forman | 215 | Meet with N. Pellegrino regarding descriptions for disclosure statements. | 0.40 | $303.60 |
| 08/17/18 | Mee R. Kim | 215 | Teleconference With M. Zerjal and O'Neill Borges attorneys regarding draft disclosure statement preparation (0.50); E-mails with M. Zerjal and O'Neill Borges attorneys regarding same (0.30); E-mails with M. Zerjal and S. Ma regarding same (0.30). | 1.10 | $834.90 |
| 08/17/18 | Elliot Stevens | 215 | Revise memorandum relating to Judge's retirement system and pension for C. Theodoridis (1.70); Draft and revise disclosure statement sections on PROMESA Title III (1.20); Draft section relating to PREPA finance (1.10). | 4.00 | $3,036.00 |
| 08/17/18 | Maja Zerjal | 215 | Discuss disclosure statement tasks with O'Neill team (0.60); Discuss same with N. Pellegrino (0.10); Review materials on reporting (0.50); Discussions on same with L. Stafford (0.20); Revise disclosure statement task list (1.00); Further review and revise disclosure statement (3.8). | 6.20 | $4,705.80 |
| 08/17/18 | Ehud Barak | 215 | Call with O'Neill regarding disclosure statement (0.50); Review and revise materials for Commonwealth disclosure statement (2.80). | 3.30 | $2,504.70 |

33260 FOMB                                                                    Invoice 170166982
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                      Page 63

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/17/18 | Nicholas Pellegrino | 215 | Discussions with D. Forman and M. Zerjal regarding additional revisions to bond summaries and summaries of entities (1.10); Review background documents in preparation for drafting summaries of governmental entities (1.50). | 2.60 | $1,973.40 |
| 08/18/18 | Mee R. Kim | 215 | Draft factual portions of disclosure statement preparation. | 4.10 | $3,111.90 |
| 08/19/18 | Maja Zerjal | 215 | Review status of various work streams for disclosure statement. | 0.40 | $303.60 |
| 08/20/18 | Maja Zerjal | 215 | Discussion with McKinsey on disclosure statement (0.10); Review open working streams (0.80); Review parts of disclosure statements from other cases for precedent (1.20); Review disclosure statement deadlines (0.20); Discuss disclosure statement tasks with S. Ma (0.30); Discuss same with J. Alonzo (0.20); Review litigation summaries for same (0.80). | 3.60 | $2,732.40 |
| 08/20/18 | Elliot Stevens | 215 | Review disclosure statement section on PROMESA Title III (0.20); Call with C. Theodoridis to discuss research on pension impairment (0.30). | 0.50 | $379.50 |
| 08/20/18 | Ehud Barak | 215 | Review documents relating to disclosure statements to draft relevant riders. | 2.40 | $1,821.60 |
| 08/21/18 | Ehud Barak | 215 | Review documents relating to disclosure statements to draft relevant riders. | 2.60 | $1,973.40 |
| 08/21/18 | Maja Zerjal | 215 | Review portions of disclosure statement (0.70); Review and revise task list (0.30). | 1.00 | $759.00 |
| 08/21/18 | Lucy Wolf | 215 | Update chart for M. Zerjal addressing each adversary proceeding in connection with for disclosure statement. | 2.40 | $1,821.60 |
| 08/21/18 | James P. Gerkis | 215 | Review disclosure statement and related documents. | 0.90 | $683.10 |
| 08/22/18 | Paul Possinger | 215 | Call with McKinsey regarding disclosure statement. | 0.40 | $303.60 |
| 08/22/18 | Jeffrey W. Levitan | 215 | E-mails with M. Zerjal regarding disclosure statement (0.20); E-mail with S. Ma regarding disclosure statement (0.10). | 0.30 | $227.70 |
| 08/22/18 | Daniel L. Forman | 215 | Draft disclosures regarding cash management for disclosure statement. | 0.90 | $683.10 |
| 08/22/18 | Julia D. Alonzo | 215 | Correspond with L. Wolf regarding review of disclosure statement. | 1.90 | $1,442.10 |
| 08/22/18 | Lucy Wolf | 215 | Update chart for M. Zerjal identifying associates from each adversary proceeding to review summaries for disclosure statement. | 2.50 | $1,897.50 |

33260 FOMB

Invoice 170166982

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 64

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/22/18 | Mee R. Kim | 215 | E-mails with M. Zerjal, S. Ma, O'Neill Borges attorneys and others at Proskauer regarding drafting disclosure statement. | 0.30 | $227.70 |
| 08/22/18 | Joshua A. Esses | 215 | Review e-mails regarding disclosure statement work. | 0.60 | $455.40 |
| 08/22/18 | Maja Zerjal | 215 | Discuss fiscal plan descriptions for disclosure statement with McKinsey and Proskauer teams (0.40); Discuss same with E. Barak (0.30); Discuss same with S. Ma (0.10); Revise portions of disclosure statement (2.20); Revise task list (0.60); Review work streams with responsible teams (0.80). | 4.40 | $3,339.60 |
| 08/22/18 | Elliot Stevens | 215 | Draft summary of developments for E. Barak (0.10); Draft summary of PROMESA Title III for disclosure statement (5.10). | 5.20 | $3,946.80 |
| 08/22/18 | Ehud Barak | 215 | Call with McKinsey regarding disclosure statement (0.30); Call with M. Zerjal regarding same (0.30). | 0.60 | $455.40 |
| 08/22/18 | Steve MA | 215 | Call with L. Wolf regarding summaries of adversary proceedings for Commonwealth disclosure statement. | 0.10 | $75.90 |
| 08/23/18 | Steve MA | 215 | E-mails to J. Alonzo regarding preparation and review of litigation summaries for Commonwealth disclosure statement. | 0.20 | $151.80 |
| 08/23/18 | Jennifer L. Roche | 215 | E-mails with L. Wolf regarding disclosure statement analysis of litigation matters. | 0.10 | $75.90 |
| 08/23/18 | Nicholas Pellegrino | 215 | Draft summary descriptions of ERS and HTA for disclosure statement per M. Zerjal. | 3.10 | $2,352.90 |
| 08/23/18 | Elliot Stevens | 215 | Draft section of disclosure statement on Board's role in connection with Title III cases. | 0.30 | $227.70 |
| 08/23/18 | Lucy Wolf | 215 | Correspond with various associates from each adversary proceeding regarding drafting of summary of adversary proceedings and bond challenges for disclosure statement. | 1.90 | $1,442.10 |
| 08/23/18 | Julia D. Alonzo | 215 | Draft summary of challenges to COFINA bonds for Commonwealth disclosure statement. | 1.40 | $1,062.60 |
| 08/23/18 | Daniel L. Forman | 215 | Draft disclosures regarding cash management for disclosure statement. | 2.60 | $1,973.40 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170166982

0002 PROMESA TITLE III: COMMONWEALTH

Page 65

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/23/18 | Jeffrey W. Levitan | 215 | Review C. Hayes memorandum regarding valuation (0.20); Review disclosure statement task list and M. Zerjal e-mail regarding same (0.30); Review L. Wolf e-mail regarding litigation summaries (0.10); Conference with J. Gerkis regarding plan drafting (0.10). | 0.70 | $531.30 |
| 08/23/18 | Paul Possinger | 215 | Finalize pension memorandum in connection with plan of adjustment (0.60); Review Ernst & Young presentation regarding pension reform measures (0.30); Call with Ernst & Young regarding same (1.00). | 1.90 | $1,442.10 |
| 08/24/18 | James P. Gerkis | 215 | Correspondence with N. Pellegrino regarding disclosure statement (0.10); Review HTA and ERS descriptions for disclosure statement (1.20); Conferences with D. Forman and N. Pellegrino regarding same (0.20). | 1.50 | $1,138.50 |
| 08/24/18 | Jeffrey W. Levitan | 215 | Teleconferences with S. Ma regarding disclosure statement drafts (0.40); Review note comments on draft Commonwealth disclosure statements (1.70); Review sample disclosure statements (0.80); E-mails with S. Ma regarding disclosure statement (0.30); E-mail with M. Zerjal regarding disclosure statement (0.20); Review e-mails regarding disclosure statement inserts (0.20). | 3.60 | $2,732.40 |
| 08/24/18 | Daniel L. Forman | 215 | Draft disclosures regarding cash management for disclosure statement. | 0.80 | $607.20 |
| 08/24/18 | Julia D. Alonzo | 215 | Review and revise litigation summaries for Commonwealth disclosure statement. | 1.80 | $1,366.20 |
| 08/24/18 | Mee R. Kim | 215 | Review public announcements by Board and Government for disclosure statement drafting purposes. | 2.40 | $1,821.60 |
| 08/24/18 | Elliot Stevens | 215 | Revise disclosure statement riders (1.40); E-mail same to M. Zerjal, J. Levitan, and S. Ma (0.20). | 1.60 | $1,214.40 |
| 08/24/18 | Brian S. Rosen | 215 | Participate in portion of internal conference call regarding plan pension issues (0.70); Review research memorandum regarding same (0.80). | 1.50 | $1,138.50 |
| 08/24/18 | Nicholas Pellegrino | 215 | Review of background diligence documents (1.30); Draft descriptions of same for ERS and HTA per M. Zerjal (2.90). | 4.20 | $3,187.80 |
| 08/26/18 | Mee R. Kim | 215 | Draft disclosure statement on fiscal plan and budget developments. | 4.80 | $3,643.20 |
| 08/26/18 | Laura Stafford | 215 | Finalize summary of reporting for disclosure statement. | 1.10 | $834.90 |

33260 FOMB                                                                          Invoice 170166982
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                              Page 66

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/27/18 | Daniel L. Forman | 215 | Draft portion of disclosure statement regarding cash management (1.30); Review precedent in connection with same (0.70). | 2.00 | $1,518.00 |
| 08/27/18 | Maja Zerjal | 215 | Review summary of current financial reporting (0.30); Discussions with related teams regarding descriptions of historical reporting and cash accounts (0.20). | 0.50 | $379.50 |
| 08/28/18 | Daniel L. Forman | 215 | Draft portion of disclosure statement regarding cash management. | 1.20 | $910.80 |
| 08/29/18 | Daniel L. Forman | 215 | Draft outline for cash management section for disclosure statement. | 1.10 | $834.90 |
| 08/29/18 | Jeffrey W. Levitan | 215 | Review H. Bauer, E. Barak e-mails regarding disclosure statement (0.10); Review adversary proceedings summaries and chart (0.30): Review financial reporting section (0.20). | 0.60 | $455.40 |
| 08/29/18 | Mee R. Kim | 215 | Revise disclosure statement on fiscal plan and budget developments. | 3.70 | $2,808.30 |
| 08/29/18 | Joshua A. Esses | 215 | Draft disclosure statement insert addressing Kobre & Kim report. | 0.40 | $303.60 |
| 08/29/18 | Lucy Wolf | 215 | Correspondence with associates from each adversary proceeding regarding summary of adversary proceedings and summary of bond challenges for Commonwealth disclosure statement (0.20); Edit and update summaries of adversary proceedings (1.30); Call with J. Esses regarding summary of adversary proceedings and of bond challenges for Commonwealth disclosure statement (0.20). | 1.70 | $1,290.30 |
| 08/29/18 | Jennifer L. Roche | 215 | Draft summary of litigation for disclosure statement. | 0.90 | $683.10 |
| 08/30/18 | Jennifer L. Roche | 215 | Draft summary of HTA bond challenges for disclosure statement. | 3.60 | $2,732.40 |
| 08/30/18 | Zachary Chalett | 215 | Review pleadings and orders in adversary proceedings in connection with updating disclosure statement (2.20); Update summaries of adversary proceedings in connection with disclosure statement (1.90); Draft summary of challenges by GO bonds in connection with disclosure statement (0.60). | 4.70 | $3,567.30 |
| 08/30/18 | Daniel L. Forman | 215 | Coordinate drafting of cash management section of disclosure statement. | 0.50 | $379.50 |
| 08/31/18 | Laura Stafford | 215 | Revise draft disclosure statement regarding adversary proceedings. | 2.40 | $1,821.60 |

33260 FOMB

Invoice 170166982

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 67

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/31/18 | James P. Gerkis | 215 | Correspondence with D. Simon regarding disclosure statements (0.10); Prepare for internal and O'Melveny meeting regarding same (1.80). | 1.90 | $1,442.10 |
| 08/31/18 | Lucy Wolf | 215 | Correspondence with restructuring team regarding summary of adversary proceedings and summary of bond challenges for Commonwealth disclosure statement (0.30); Revise summary of adversary proceedings and summary of bond challenges for Commonwealth disclosure statement (0.20). | 0.50 | $379.50 |
| 08/31/18 | Joshua A. Esses | 215 | Review non-Title III proceedings to summarize for disclosure statement. | 1.40 | $1,062.60 |
| 08/31/18 | Ehud Barak | 215 | Review language for disclosure statement regarding investigative report (0.40); Discuss same with J. Esses (0.20). | 0.60 | $455.40 |
| 08/31/18 | Maja Zerjal | 215 | Review updated disclosure statement sections regarding fiscal plan and budgets (0.40); Review correspondence and updated sections regarding adversary proceedings and bond challenges (0.80). | 1.20 | $910.80 |
| **Plan of Adjustment and Disclosure Statement** | | | | **310.80** | **$218,731.60** |

**Confirmation -- 216**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/01/18 | Steve MA | 216 | E-mail to M. Zerjal regarding confirmation research issues. | 0.20 | $151.80 |
| 08/01/18 | Daniel Desatnik | 216 | Review confirmation memoranda to complete confirmation memorandum chart (1.60); Draft e-mail to M. Zerjal regarding same (0.30); Call with M. Zerjal to discuss subrogation research in connection with confirmation issues (0.10); Review memoranda on subrogation (1.80). | 3.80 | $2,884.20 |
| 08/01/18 | Jeramy Webb | 216 | Review summaries of confirmation research. | 0.20 | $151.80 |
| 08/06/18 | Christopher M. Hayes | 216 | Review and revise memorandum regarding confirmation standards. | 2.50 | $1,897.50 |
| 08/07/18 | Christopher M. Hayes | 216 | Revise memorandum regarding confirmation standards. | 1.80 | $1,366.20 |
| 08/16/18 | Ehud Barak | 216 | Review memorandum regarding confirmation issues (1.10); Conduct relevant research (2.40); Discuss same with E. Stevens (0.20). | 3.70 | $2,808.30 |
| 08/24/18 | Jeffrey W. Levitan | 216 | Review confirmation decision for other municipalities. | 0.60 | $455.40 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170166982

| 0002 PROMESA TITLE III: COMMONWEALTH | Page 68 |
|---|---|

| **Confirmation** | | **12.80** | **$9,715.20** |
|---|---|---|---|

**Tax -- 217**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/08/18 | Richard M. Corn | 217 | Review tax disclosures in connection with drafting of disclosure statement. | 0.80 | $607.20 |
| 08/08/18 | Ehud Barak | 217 | Meeting with R. Corn regarding tax issues in connection with disclosure statement and plan of adjustment (0.30); Review relevant materials prior to call (0.20); Create list of issues for same (0.40). | 0.90 | $683.10 |
| 08/16/18 | Richard M. Corn | 217 | Review tax disclosures in anticipation of drafting of disclosures for plan of adjustment. | 1.00 | $759.00 |
| **Tax** | | | | **2.70** | **$2,049.30** |

**Employment and Fee Applications -- 218**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/01/18 | Mee R. Kim | 218 | E-mails with A. Ashton regarding retroactive principal certifications required by Court order. | 0.20 | $151.80 |
| 08/01/18 | Maja Zerjal | 218 | Respond to fee examiner inquiry regarding fee order and hearing agenda. | 0.20 | $151.80 |
| 08/02/18 | Maja Zerjal | 218 | Review and revise proposed fee examiner motion regarding presumptions (0.60); Discuss same with E. Barak (0.20). | 0.80 | $607.20 |
| 08/02/18 | Mee R. Kim | 218 | Finalize for submission signed retroactive principal certifications required by Court order on June 6, 2018. | 0.30 | $227.70 |
| 08/02/18 | Ann M. Ashton | 218 | Review and revise proposed modification of interim fee order (0.60); E-mail to E. Barak, M. Zerjal, P. Possinger, B. Rosen and T. Mungovan with suggested edits (0.30); Review M. Zerjal proposed edits (0.20). | 1.10 | $834.90 |
| 08/02/18 | Paul Possinger | 218 | Review and comment on fee examiner protocol. | 0.30 | $227.70 |
| 08/03/18 | Paul Possinger | 218 | Review proposed presumptions for fee application review, related e-mails. | 0.30 | $227.70 |
| 08/03/18 | Maja Zerjal | 218 | Review correspondence regarding fee examiner motion (0.30); Discuss same with A. Ashton (0.20); Draft e-mail to counsel for fee examiner regarding same (0.10); Further review and revise draft e-mail addressing same (0.20). | 0.80 | $607.20 |

33260 FOMB                                                                                  Invoice 170166982
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                          Page 69

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/06/18 | Maja Zerjal | 218 | Review status of fee examiner motion and internal comments. | 0.20 | $151.80 |
| 08/07/18 | Mee R. Kim | 218 | Discussion with A. Ashton regarding fourth interim fee application schedule. | 0.10 | $75.90 |
| 08/13/18 | Maja Zerjal | 218 | Review status of comments to fee examiner motion for presumptions in billing. | 0.30 | $227.70 |
| 08/14/18 | Mee R. Kim | 218 | Review e-mails with finance team and A. Ashton regarding expense items on draft fourth interim fee application. | 0.10 | $75.90 |
| 08/14/18 | Laura M. Geary | 218 | Review dockets (0.40); Update PROMESA litigation charts in connection with same (0.80). | 1.20 | $312.00 |
| 08/15/18 | Mee R. Kim | 218 | Discussion with A. Ashton regarding interim fee application preparation (0.20); Discussion with A. Ashton and D. Brown regarding same (0.30). | 0.50 | $379.50 |
| 08/15/18 | Maja Zerjal | 218 | Review materials in connection with status of fee examiner proposed motion. | 0.10 | $75.90 |
| 08/16/18 | Maja Zerjal | 218 | Review status of fee examiner motion (0.40); Review changes and finalize mark-up for examiner (0.70). | 1.10 | $834.90 |
| 08/16/18 | Mee R. Kim | 218 | Discussions with D. Brown and C. Tarrant regarding interim fee application preparation. | 0.60 | $455.40 |
| 08/16/18 | Paul Possinger | 218 | Review comments to fee examiner protocols, and related e-mails. | 0.40 | $303.60 |
| 08/17/18 | Maja Zerjal | 218 | Review and revise draft comments to fee examiner's motions regarding presumptions (0.60); Discuss same with fee examiner's counsel (0.10); Discuss same with E. Barak (0.20) Discuss same with A. Ashton (0.10). | 1.00 | $759.00 |
| 08/20/18 | Maja Zerjal | 218 | Review changes to fee examiner's presumption motion (0.30); Compare with comments sent regarding same (0.30); Discuss same with T. Mungovan and E. Barak (0.30); Discuss same with T. Mungovan, E. Barak and K. Stadler (0.80); Correspond regarding same with A. Ashton (0.20). | 1.90 | $1,442.10 |
| 08/20/18 | Ehud Barak | 218 | Review and revise amendment to interim compensation order (0.40); Call with fee examiner regarding examiner motion (0.80); Attend internal preparation call with team (0.30); Follow-up discussion with M. Zerjal (0.10). | 1.60 | $1,214.40 |
| 08/21/18 | Maja Zerjal | 218 | Review filed version of fee examiner motion for presumptive standards. | 0.30 | $227.70 |
| 08/27/18 | Maja Zerjal | 218 | Review proposed comments to examiner fee presumption motion. | 0.20 | $151.80 |
| 08/27/18 | Joshua A. Esses | 218 | Revise fee examiner's proposed order per E. Barak. | 0.20 | $151.80 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170166982

0002 PROMESA TITLE III: COMMONWEALTH

Page 70

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/30/18 | Paul Possinger | 218 | Review updated order from fee examiner regarding presumptions/protocols (0.20); E-mails with Retiree Committee and E Barak regarding same (0.20). | 0.40 | $303.60 |
| 08/30/18 | Christopher M. Tarrant | 218 | Assist with preparation of monthly fee statement. | 1.60 | $416.00 |
| 08/31/18 | Christopher M. Tarrant | 218 | E-mails and phone calls with Finance Department regarding monthly fee statement (0.90); Continue to assist with July 2018 monthly fee statement (0.90). | 1.80 | $468.00 |
| 08/31/18 | Maja Zerjal | 218 | Review changes to fee examiner's presumptive standards. | 0.20 | $151.80 |
| 08/31/18 | Ehud Barak | 218 | Call with fee examiner regarding outstanding issues. | 0.30 | $227.70 |
| **Employment and Fee Applications** | | | | **18.10** | **$11,442.50** |

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/02/18 | Alexandra K. Skellet | 219 | Review status of filings in all appeals. | 1.10 | $834.90 |
| 08/03/18 | Angelo Monforte | 219 | Add new appeal and deadline to appeals status chart per A. Skellet. | 0.20 | $52.00 |
| 08/06/18 | Angelo Monforte | 219 | Add new filings and deadlines to appeals status chart per A. Skellet. | 0.40 | $104.00 |
| 08/07/18 | Angelo Monforte | 219 | Add new filings to appeals status chart per A. Skellet. | 0.20 | $52.00 |
| 08/08/18 | Angelo Monforte | 219 | Add new filings to appeals status chart per A. Skellet. | 0.20 | $52.00 |
| 08/08/18 | Alexandra K. Skellet | 219 | Monitor status of all appeals and update chart. | 3.20 | $2,428.80 |
| 08/09/18 | Angelo Monforte | 219 | Update appeals status chart with new appeals, filings and deadlines per A. Skellet. | 0.40 | $104.00 |
| 08/13/18 | Angelo Monforte | 219 | Update appeals status chart with new filing per A. Skellet. | 0.10 | $26.00 |
| 08/14/18 | Alexandra K. Skellet | 219 | Review status of all appeals and update charts. | 0.70 | $531.30 |
| 08/15/18 | Angelo Monforte | 219 | Update appeals status chart with new filings and deadlines per A. Skellet. | 0.40 | $104.00 |
| 08/16/18 | Angelo Monforte | 219 | Update appeals status chart with new appeals per A. Skellet. | 0.30 | $78.00 |
| 08/16/18 | Elliot Stevens | 219 | Call with M. Giddens regarding PACER filings in First Circuit (0.10); E-mail with L. Henderson regarding First Circuit PACER notices (0.20). | 0.30 | $227.70 |
| 08/20/18 | Angelo Monforte | 219 | Update appeals status chart with new filings per A. Skellet. | 0.30 | $78.00 |
| 08/20/18 | Alexandra K. Skellet | 219 | Review status of First Circuit appeals. | 1.40 | $1,062.60 |
| 08/21/18 | Alexandra K. Skellet | 219 | Review and comment on appellate case summaries chart. | 0.70 | $531.30 |

33260 FOMB                                                                    Invoice 170166982
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                              Page 71

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/27/18 | Angelo Monforte | 219 | Update appeals status chart with new filing and deadline per A. Skellet. | 0.20 | $52.00 |
| 08/28/18 | Angelo Monforte | 219 | Update appeals status chart with new filings and deadlines per A. Skellet (0.40); Add new appeal to PacerPro (0.20); Update distribution list in connection with same per A. Skellet (0.20). | 0.80 | $208.00 |
| 08/28/18 | Alexandra K. Skellet | 219 | Review status of all appeals. | 0.40 | $303.60 |
| 08/29/18 | Laurie A. Henderson | 219 | Create filing credentials for G. Brenner for admission to First Circuit Court of Appeals. | 0.30 | $78.00 |
| 08/30/18 | Angelo Monforte | 219 | Update appeals status chart with new appeals, filings and deadlines per A. Skellet (0.80); Add new appeal to PacerPro per A. Skellet (0.20). | 1.00 | $260.00 |
| 08/31/18 | Angelo Monforte | 219 | Update appeals status chart with new filings and deadlines per A. Skellet. | 0.40 | $104.00 |
| **Appeal** | | | | **13.00** | **$7,272.20** |

**Total for Professional Services**                                              **$738,689.90**

33260 FOMB                                                             Invoice 170166982
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                Page 72

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| ANA VERMAL | PARTNER | 1.00 | 759.00 | $759.00 |
| ANN M. ASHTON | PARTNER | 8.10 | 759.00 | $6,147.90 |
| BRIAN S. ROSEN | PARTNER | 34.70 | 759.00 | $26,337.30 |
| EHUD BARAK | PARTNER | 60.70 | 759.00 | $46,071.30 |
| GREGG M. MASHBERG | PARTNER | 2.30 | 759.00 | $1,745.70 |
| GUY BRENNER | PARTNER | 2.40 | 759.00 | $1,821.60 |
| JAMES P. GERKIS | PARTNER | 16.10 | 759.00 | $12,219.90 |
| JEFFREY W. LEVITAN | PARTNER | 16.50 | 759.00 | $12,523.50 |
| JONATHAN E. RICHMAN | PARTNER | 13.20 | 759.00 | $10,018.80 |
| KEVIN J. PERRA | PARTNER | 2.70 | 759.00 | $2,049.30 |
| LARY ALAN RAPPAPORT | PARTNER | 3.40 | 759.00 | $2,580.60 |
| MARGARET A. DALE | PARTNER | 21.40 | 759.00 | $16,242.60 |
| MARK HARRIS | PARTNER | 1.60 | 759.00 | $1,214.40 |
| MARTIN J. BIENENSTOCK | PARTNER | 20.40 | 759.00 | $15,483.60 |
| MATTHEW H. TRIGGS | PARTNER | 0.40 | 759.00 | $303.60 |
| MICHAEL A. FIRESTEIN | PARTNER | 11.70 | 759.00 | $8,880.30 |
| PAUL POSSINGER | PARTNER | 56.20 | 759.00 | $42,655.80 |
| PAUL M. HAMBURGER | PARTNER | 2.80 | 759.00 | $2,125.20 |
| RALPH C. FERRARA | PARTNER | 14.70 | 759.00 | $11,157.30 |
| RICHARD M. CORN | PARTNER | 4.90 | 759.00 | $3,719.10 |
| STEPHEN L. RATNER | PARTNER | 29.70 | 759.00 | $22,542.30 |
| TIMOTHY W. MUNGOVAN | PARTNER | 21.30 | 759.00 | $16,166.70 |
| **Total for PARTNER** | | **346.20** | | **$262,765.80** |
| | | | | |
| DANIEL L. FORMAN | SENIOR COUNSEL | 18.30 | 759.00 | $13,889.70 |
| **Total for SENIOR COUNSEL** | | **18.30** | | **$13,889.70** |
| | | | | |
| ALEXANDRA K. SKELLET | ASSOCIATE | 8.40 | 759.00 | $6,375.60 |
| ALEXANDRA V. BARGOOT | ASSOCIATE | 23.60 | 759.00 | $17,912.40 |
| CHRIS THEODORIDIS | ASSOCIATE | 63.70 | 759.00 | $48,348.30 |
| CHRISTOPHER M. HAYES | ASSOCIATE | 7.30 | 759.00 | $5,540.70 |
| DANIEL DESATNIK | ASSOCIATE | 22.40 | 759.00 | $17,001.60 |
| ELLIOT STEVENS | ASSOCIATE | 27.00 | 759.00 | $20,493.00 |
| JENNIFER L. ROCHE | ASSOCIATE | 6.50 | 759.00 | $4,933.50 |
| JERAMY WEBB | ASSOCIATE | 6.60 | 759.00 | $5,009.40 |
| JOHN E. ROBERTS | ASSOCIATE | 1.30 | 759.00 | $986.70 |
| JOSHUA A. ESSES | ASSOCIATE | 15.70 | 759.00 | $11,916.30 |
| JULIA D. ALONZO | ASSOCIATE | 12.80 | 759.00 | $9,715.20 |
| LAURA STAFFORD | ASSOCIATE | 3.50 | 759.00 | $2,656.50 |
| LUCY WOLF | ASSOCIATE | 31.20 | 759.00 | $23,680.80 |
| MAJA ZERJAL | ASSOCIATE | 71.10 | 759.00 | $53,964.90 |
| MEE R. KIM | ASSOCIATE | 44.80 | 759.00 | $34,003.20 |
| NICHOLAS PELLEGRINO | ASSOCIATE | 48.20 | 759.00 | $36,583.80 |
| SARAH M. NASSER | ASSOCIATE | 4.90 | 759.00 | $3,719.10 |
| SETH D. FIER | ASSOCIATE | 4.10 | 759.00 | $3,111.90 |
| STEVE MA | ASSOCIATE | 9.10 | 759.00 | $6,906.90 |
| WILLIAM D. DALSEN | ASSOCIATE | 3.60 | 759.00 | $2,732.40 |
| ZACHARY CHALETT | ASSOCIATE | 47.80 | 759.00 | $36,280.20 |
| **Total for ASSOCIATE** | | **463.60** | | **$351,872.40** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 64.80 | 260.00 | $16,848.00 |
| CHRISTOPHER M. TARRANT | LEGAL ASSISTANT | 36.90 | 260.00 | $9,594.00 |

33260 FOMB

Invoice 170166982

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 73 |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| DAVID C. COOPER | LEGAL ASSISTANT | 27.20 | 260.00 | $7,072.00 |
| EAMON WIZNER | LEGAL ASSISTANT | 2.00 | 260.00 | $520.00 |
| GABRIELA A. URIAS | LEGAL ASSISTANT | 5.50 | 260.00 | $1,430.00 |
| JOSEPH P. WOLF | LEGAL ASSISTANT | 26.50 | 260.00 | $6,890.00 |
| LAURA M. GEARY | LEGAL ASSISTANT | 46.00 | 260.00 | $11,960.00 |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 100.40 | 260.00 | $26,104.00 |
| MAGALI GIDDENS | LEGAL ASSISTANT | 20.40 | 260.00 | $5,304.00 |
| TAYLER M. SHERMAN | LEGAL ASSISTANT | 0.40 | 260.00 | $104.00 |
| TIFFANY MILLER | LEGAL ASSISTANT | 39.60 | 260.00 | $10,296.00 |
| **Total for LEGAL ASSISTANT** | | **369.70** | | **$96,122.00** |
| | | | | |
| CARL MAZUREK | LAW CLERK | 14.30 | 260.00 | $3,718.00 |
| ELISA CARINO | LAW CLERK | 37.50 | 260.00 | $9,750.00 |
| **Total for LAW CLERK** | | **51.80** | | **$13,468.00** |
| | | | | |
| ISAAC L. ANTOON | PRAC. SUPPORT | 1.70 | 260.00 | $442.00 |
| **Total for PRAC. SUPPORT** | | **1.70** | | **$442.00** |
| | | | | |
| JESUS HERNANDEZ | LIT. SUPPORT | 0.20 | 260.00 | $52.00 |
| LAURIE A. HENDERSON | LIT. SUPPORT | 0.30 | 260.00 | $78.00 |
| **Total for LIT. SUPPORT** | | **0.50** | | **$130.00** |
| | | | | |
| | **Total** | **1,251.80** | | **$738,689.90** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 08/01/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/01/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/01/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/01/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/01/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/01/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.70 |
| 08/01/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/01/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/01/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/01/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/01/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/01/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/01/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.70 |
| 08/01/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/01/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/01/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.40 |
| 08/01/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/01/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.00 |
| 08/01/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/01/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.00 |
| 08/01/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/01/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.40 |
| 08/01/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/01/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/01/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.10 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
Invoice 170166982

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 74 |
|---|---|---|---|---|

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 08/01/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/01/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/01/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $1.10 |
| 08/01/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.70 |
| 08/01/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.80 |
| 08/01/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.90 |
| 08/01/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.30 |
| 08/01/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $3.20 |
| 08/02/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $108.00 |
| 08/02/2018 | Nicholas Pellegrino | REPRODUCTION | REPRODUCTION | $0.40 |
| 08/02/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.20 |
| 08/02/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $4.00 |
| 08/02/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.70 |
| 08/02/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.70 |
| 08/02/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.40 |
| 08/02/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.30 |
| 08/02/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/02/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.40 |
| 08/02/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.80 |
| 08/02/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/02/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/02/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $1.60 |
| 08/02/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $2.00 |
| 08/02/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $3.60 |
| 08/02/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $1.20 |
| 08/02/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $2.00 |
| 08/02/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $2.00 |
| 08/02/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $1.20 |
| 08/02/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $5.20 |
| 08/02/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $3.20 |
| 08/02/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $4.80 |
| 08/02/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $4.80 |
| 08/02/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $4.80 |
| 08/02/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $1.20 |
| 08/02/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $2.00 |
| 08/02/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $7.60 |
| 08/02/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $5.60 |

33260 FOMB                                                    Invoice 170166982
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                              Page 75

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 08/02/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $10.00 |
| 08/02/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $4.00 |
| 08/02/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.80 |
| 08/02/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $4.00 |
| 08/02/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $4.80 |
| 08/02/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $1.60 |
| 08/02/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $2.00 |
| 08/02/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $3.60 |
| 08/02/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $1.20 |
| 08/02/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $5.20 |
| 08/02/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $3.20 |
| 08/02/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $4.40 |
| 08/02/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $2.00 |
| 08/02/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $2.00 |
| 08/02/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $2.00 |
| 08/02/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.80 |
| 08/02/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $4.00 |
| 08/02/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $4.40 |
| 08/02/2018 | Mar Thet | REPRODUCTION | REPRODUCTION | $20.90 |
| 08/02/2018 | Mar Thet | REPRODUCTION | REPRODUCTION | $13.00 |
| 08/02/2018 | Daniel L. Forman | REPRODUCTION | REPRODUCTION | $1.20 |
| 08/02/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $4.80 |
| 08/02/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $4.80 |
| 08/02/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $7.60 |
| 08/02/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $5.60 |
| 08/02/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $10.00 |
| 08/02/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $4.00 |
| 08/02/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/02/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/02/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.30 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170166982

0002 PROMESA TITLE III: COMMONWEALTH

Page 76

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/02/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/02/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/02/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/02/2018 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $20.90 |
| 08/02/2018 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $13.00 |
| 08/02/2018 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/02/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/02/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/02/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.50 |
| 08/02/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/02/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/02/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/02/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.40 |
| 08/02/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $4.30 |
| 08/02/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.50 |
| 08/02/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $3.30 |
| 08/02/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $4.30 |
| 08/02/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/02/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/02/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $1.90 |
| 08/02/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $1.00 |
| 08/03/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $1.00 |
| 08/03/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/03/2018 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $3.30 |
| 08/03/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/03/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/03/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $12.60 |
| 08/03/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.90 |
| 08/03/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $3.00 |
| 08/03/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $12.10 |
| 08/03/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $2.30 |
| 08/03/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.10 |
| 08/03/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $7.50 |
| 08/03/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $2.20 |
| 08/03/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $7.80 |
| 08/03/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $8.70 |
| 08/03/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.10 |
| 08/03/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/03/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $9.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170166982

| 0002 PROMESA TITLE III: COMMONWEALTH | Page 77 |
| --- | --- |

| Date | Timekeeper | Type | Description | Amount |
| --- | --- | --- | --- | --- |
| 08/03/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $2.50 |
| 08/03/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $30.30 |
| 08/03/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.70 |
| 08/03/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/03/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/03/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $5.60 |
| 08/03/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $6.80 |
| 08/03/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/03/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $9.40 |
| 08/03/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/03/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.80 |
| 08/03/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/03/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 08/03/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/03/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 08/03/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/03/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 08/03/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/03/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/03/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/03/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/03/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/03/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $1.00 |
| 08/03/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $10.10 |
| 08/03/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $12.10 |
| 08/03/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $10.20 |
| 08/03/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $12.20 |
| 08/03/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $12.10 |
| 08/03/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $10.10 |
| 08/03/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/03/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/03/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/03/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/03/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/03/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $3.20 |
| 08/05/2018 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $13.00 |
| 08/05/2018 | Adrianne Gladden | REPRODUCTION | REPRODUCTION | $1.20 |
| 08/06/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/06/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $15.90 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170166982

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 78 |
|---|---|---|---|---|

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 08/06/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/06/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.90 |
| 08/06/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.50 |
| 08/06/2018 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $2.10 |
| 08/06/2018 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/06/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/06/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/06/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.70 |
| 08/06/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/06/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/06/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/06/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/06/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $1.90 |
| 08/06/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/06/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 08/06/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/06/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/06/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/06/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.70 |
| 08/06/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $15.90 |
| 08/06/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.70 |
| 08/06/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 08/06/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/06/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/06/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/06/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $3.80 |
| 08/06/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/06/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/06/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $1.00 |
| 08/06/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/06/2018 | Seth D. Fier | REPRODUCTION | REPRODUCTION | $1.90 |
| 08/06/2018 | Seth D. Fier | REPRODUCTION | REPRODUCTION | $1.90 |
| 08/06/2018 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/06/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $1.20 |
| 08/06/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $1.20 |
| 08/06/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $6.50 |
| 08/06/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $1.90 |
| 08/06/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $5.20 |
| 08/06/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $1.60 |
| 08/06/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $2.60 |
| 08/06/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $1.30 |
| 08/06/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $3.70 |
| 08/06/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $1.20 |
| 08/06/2018 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $1.40 |
| 08/07/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/07/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/07/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $1.10 |
| 08/07/2018 | Mar Thet | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/07/2018 | Mar Thet | REPRODUCTION | REPRODUCTION | $8.80 |
| 08/07/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/07/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/07/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/07/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/07/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |

33260 FOMB                                                                Invoice 170166982
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                       Page 79

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 08/07/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $1.30 |
| 08/07/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $1.40 |
| 08/07/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $1.40 |
| 08/07/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $1.30 |
| 08/07/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/07/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.50 |
| 08/07/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $1.60 |
| 08/07/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/07/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $3.60 |
| 08/07/2018 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/07/2018 | Nicholas Pellegrino | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/07/2018 | Nicholas Pellegrino | REPRODUCTION | REPRODUCTION | $0.40 |
| 08/07/2018 | Nicholas Pellegrino | REPRODUCTION | REPRODUCTION | $0.90 |
| 08/07/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/07/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/07/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/07/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/07/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/07/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/07/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 08/07/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $1.20 |
| 08/07/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/07/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/07/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $1.40 |
| 08/07/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/07/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $1.40 |
| 08/07/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/07/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $35.20 |
| 08/07/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 08/07/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/07/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/07/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/07/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 08/07/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/07/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/07/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/07/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.90 |
| 08/07/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/07/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $35.20 |
| 08/07/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.60 |
| 08/07/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.90 |
| 08/07/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/07/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/07/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 08/07/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.90 |
| 08/08/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/08/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/08/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/08/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/08/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/08/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/08/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.50 |
| 08/08/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $2.50 |
| 08/08/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.60 |

33260 FOMB                                                                        Invoice 170166982
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | Page 80 |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/08/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/08/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $1.90 |
| 08/08/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/08/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/08/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $3.10 |
| 08/08/2018 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/08/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $1.50 |
| 08/08/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $1.50 |
| 08/08/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $5.20 |
| 08/08/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/08/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/08/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/08/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $4.80 |
| 08/08/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $5.10 |
| 08/08/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $1.50 |
| 08/08/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $4.20 |
| 08/09/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $1.50 |
| 08/09/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $1.50 |
| 08/09/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $1.50 |
| 08/09/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $1.50 |
| 08/09/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $5.00 |
| 08/09/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $4.80 |
| 08/09/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $4.90 |
| 08/09/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/09/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $4.90 |
| 08/09/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $1.50 |
| 08/09/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $1.50 |
| 08/09/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $1.50 |
| 08/09/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/09/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/09/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/09/2018 | Mar Thet | REPRODUCTION | REPRODUCTION | $10.80 |
| 08/09/2018 | Florette Robinson-boud | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/09/2018 | Florette Robinson-boud | REPRODUCTION | REPRODUCTION | $6.50 |
| 08/09/2018 | Florette Robinson-boud | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/09/2018 | Florette Robinson-boud | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/09/2018 | Florette Robinson-boud | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/09/2018 | Florette Robinson-boud | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/09/2018 | Florette Robinson-boud | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/09/2018 | Florette Robinson-boud | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/09/2018 | Florette Robinson-boud | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/09/2018 | Florette Robinson-boud | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/09/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/09/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |

33260 FOMB                                                                     Invoice 170166982
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                            Page 81

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/09/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.20 |
| 08/09/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.40 |
| 08/09/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.90 |
| 08/09/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.70 |
| 08/09/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/09/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/09/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/09/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/09/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/09/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/09/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/09/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $1.90 |
| 08/09/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.50 |
| 08/09/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 08/09/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $5.80 |
| 08/09/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/09/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/09/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/10/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.90 |
| 08/10/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 08/10/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/10/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $5.10 |
| 08/10/2018 | Martin T. Hamilton | REPRODUCTION | REPRODUCTION | $1.40 |
| 08/10/2018 | Martin T. Hamilton | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/10/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/10/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/10/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/10/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/10/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/10/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/10/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/10/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/10/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $5.00 |
| 08/10/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $7.50 |
| 08/10/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $3.60 |
| 08/10/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $5.00 |
| 08/10/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $5.00 |
| 08/10/2018 | Mar Thet | REPRODUCTION | REPRODUCTION | $4.20 |
| 08/10/2018 | Mar Thet | REPRODUCTION | REPRODUCTION | $5.50 |
| 08/10/2018 | Mar Thet | REPRODUCTION | REPRODUCTION | $4.70 |
| 08/10/2018 | Mar Thet | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/10/2018 | Mar Thet | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/10/2018 | Mar Thet | REPRODUCTION | REPRODUCTION | $7.50 |
| 08/10/2018 | Mar Thet | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/10/2018 | Mar Thet | REPRODUCTION | REPRODUCTION | $4.70 |
| 08/10/2018 | Mar Thet | REPRODUCTION | REPRODUCTION | $5.50 |
| 08/10/2018 | Mar Thet | REPRODUCTION | REPRODUCTION | $7.50 |
| 08/10/2018 | Mar Thet | REPRODUCTION | REPRODUCTION | $9.30 |
| 08/10/2018 | Mar Thet | REPRODUCTION | REPRODUCTION | $4.20 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170166982

0002 PROMESA TITLE III: COMMONWEALTH

Page 82

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/10/2018 | Mar Thet | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/10/2018 | Mar Thet | REPRODUCTION | REPRODUCTION | $4.70 |
| 08/10/2018 | Mar Thet | REPRODUCTION | REPRODUCTION | $3.90 |
| 08/10/2018 | Mar Thet | REPRODUCTION | REPRODUCTION | $4.80 |
| 08/10/2018 | Mar Thet | REPRODUCTION | REPRODUCTION | $4.20 |
| 08/10/2018 | Mar Thet | REPRODUCTION | REPRODUCTION | $9.30 |
| 08/10/2018 | Mar Thet | REPRODUCTION | REPRODUCTION | $4.20 |
| 08/10/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/10/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $5.00 |
| 08/10/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/10/2018 | Mar Thet | REPRODUCTION | REPRODUCTION | $4.70 |
| 08/10/2018 | Mar Thet | REPRODUCTION | REPRODUCTION | $3.90 |
| 08/10/2018 | Mar Thet | REPRODUCTION | REPRODUCTION | $4.80 |
| 08/10/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/10/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/10/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/10/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/10/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/10/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/10/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/10/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/10/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $1.50 |
| 08/10/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/10/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/10/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/10/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/10/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $1.50 |
| 08/10/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/10/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/10/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/10/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.80 |
| 08/10/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/10/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/10/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $1.30 |
| 08/10/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/10/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/10/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/10/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/12/2018 | Melissa Katz | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/12/2018 | Melissa Katz | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/12/2018 | Melissa Katz | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/12/2018 | Melissa Katz | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/12/2018 | Melissa Katz | REPRODUCTION | REPRODUCTION | $5.40 |
| 08/12/2018 | Melissa Katz | REPRODUCTION | REPRODUCTION | $5.40 |
| 08/12/2018 | Melissa Katz | REPRODUCTION | REPRODUCTION | $5.50 |
| 08/12/2018 | Melissa Katz | REPRODUCTION | REPRODUCTION | $5.50 |
| 08/12/2018 | Adrianne Gladden | REPRODUCTION | REPRODUCTION | $1.90 |
| 08/12/2018 | Adrianne Gladden | REPRODUCTION | REPRODUCTION | $1.80 |
| 08/13/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/13/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.40 |
| 08/13/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.80 |
| 08/13/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/13/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/13/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |

33260 FOMB                                                                    Invoice 170166982
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                           Page 83

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 08/13/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 08/13/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 08/13/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.50 |
| 08/13/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/13/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.80 |
| 08/13/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/13/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.40 |
| 08/13/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/13/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/13/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/13/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/13/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/13/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.70 |
| 08/13/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.50 |
| 08/13/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/13/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/13/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/13/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/13/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/13/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/13/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/13/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 08/13/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 08/13/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/13/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/13/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.80 |
| 08/13/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/13/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/13/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $3.50 |
| 08/13/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/13/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/13/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/13/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/13/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $6.30 |
| 08/13/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $1.80 |
| 08/13/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.40 |
| 08/13/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/13/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/13/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $5.90 |
| 08/13/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/13/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $5.00 |
| 08/13/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.40 |
| 08/13/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.20 |
| 08/13/2018 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $3.90 |
| 08/13/2018 | Steve MA | REPRODUCTION | REPRODUCTION | $11.00 |
| 08/13/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $1.40 |
| 08/13/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/13/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.40 |
| 08/13/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $4.80 |
| 08/14/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/14/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/14/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/14/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $1.80 |

33260 FOMB                                                                    Invoice 170166982
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                           Page 84

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 08/14/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.50 |
| 08/14/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $1.90 |
| 08/14/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $1.60 |
| 08/14/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $5.60 |
| 08/14/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.80 |
| 08/14/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.40 |
| 08/14/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/14/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/14/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/14/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/14/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/14/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/14/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/14/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/14/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/14/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.70 |
| 08/14/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.80 |
| 08/14/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.80 |
| 08/14/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/14/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/14/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/14/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/14/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/14/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.80 |
| 08/15/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/15/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/15/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/15/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.90 |
| 08/15/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/15/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/15/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $1.40 |
| 08/15/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/15/2018 | Patricia M. Pierce | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/15/2018 | Patricia M. Pierce | REPRODUCTION | REPRODUCTION | $1.80 |
| 08/15/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/15/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/15/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $8.90 |
| 08/15/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/15/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/15/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $1.80 |
| 08/15/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/15/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/15/2018 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $27.50 |
| 08/15/2018 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $12.10 |
| 08/15/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/15/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/15/2018 | Mar Thet | REPRODUCTION | REPRODUCTION | $63.00 |
| 08/15/2018 | Mar Thet | REPRODUCTION | REPRODUCTION | $63.00 |
| 08/15/2018 | Mar Thet | REPRODUCTION | REPRODUCTION | $7.00 |
| 08/15/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.20 |

33260 FOMB                                                                Invoice 170166982
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 85 |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/15/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/15/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $1.80 |
| 08/15/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.40 |
| 08/15/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/15/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/15/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $2.70 |
| 08/15/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $14.70 |
| 08/15/2018 | Missy Rypkema | REPRODUCTION | REPRODUCTION | $1.80 |
| 08/16/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/16/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/16/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $3.00 |
| 08/16/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/16/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/16/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/16/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/16/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/16/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.40 |
| 08/16/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.80 |
| 08/16/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.40 |
| 08/16/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/16/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/16/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.40 |
| 08/16/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/16/2018 | Paul Possinger | REPRODUCTION | REPRODUCTION | $3.00 |
| 08/16/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $6.80 |
| 08/16/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/16/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/16/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/16/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/16/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/16/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $6.00 |
| 08/16/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $6.00 |
| 08/16/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/16/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/16/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.70 |
| 08/16/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/16/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/16/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $2.20 |
| 08/16/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/16/2018 | Clare M. Donnelly | REPRODUCTION | REPRODUCTION | $4.40 |
| 08/16/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.70 |
| 08/16/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 08/16/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/16/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/16/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 08/16/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/17/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/17/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/17/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/17/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $3.20 |
| 08/17/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/17/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/17/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/17/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |

33260 FOMB                                                                    Invoice 170166982
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 08/17/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/17/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/17/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 08/17/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 08/17/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 08/17/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $2.00 |
| 08/17/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/17/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $3.20 |
| 08/17/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $3.20 |
| 08/17/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $3.20 |
| 08/17/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $2.50 |
| 08/18/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $2.70 |
| 08/18/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $2.90 |
| 08/18/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $1.40 |
| 08/18/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $1.00 |
| 08/18/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $2.80 |
| 08/18/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/18/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.50 |
| 08/18/2018 | Adrianne Gladden | REPRODUCTION | REPRODUCTION | $2.40 |
| 08/18/2018 | Adrianne Gladden | REPRODUCTION | REPRODUCTION | $6.50 |
| 08/18/2018 | Adrianne Gladden | REPRODUCTION | REPRODUCTION | $16.90 |
| 08/20/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 08/20/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/20/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 08/20/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $23.00 |
| 08/20/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.90 |
| 08/20/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.80 |
| 08/20/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 08/20/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.40 |
| 08/20/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.40 |
| 08/20/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/20/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/20/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.10 |
| 08/20/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.10 |
| 08/20/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.90 |
| 08/20/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.40 |
| 08/20/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.60 |
| 08/20/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/20/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/20/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/20/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.70 |
| 08/20/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 08/20/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 08/20/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 08/20/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/20/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/20/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/20/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/20/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/20/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/20/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/20/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/20/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.40 |

33260 FOMB                                                                                  Invoice 170166982
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                         Page 87

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/20/2018 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.40 |
| 08/20/2018 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.40 |
| 08/20/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/20/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/20/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/20/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/20/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/20/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/20/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/20/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 08/20/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/20/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 08/20/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 08/20/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/20/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/20/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $1.70 |
| 08/20/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $1.70 |
| 08/20/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/20/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/20/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.50 |
| 08/20/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.70 |
| 08/20/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/20/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/20/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/20/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/20/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $6.80 |
| 08/20/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $3.20 |
| 08/20/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/20/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $3.40 |
| 08/20/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/20/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $1.90 |
| 08/20/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $2.30 |
| 08/20/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $2.20 |
| 08/20/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $2.20 |
| 08/20/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $2.20 |
| 08/20/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $52.00 |
| 08/20/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $2.30 |
| 08/20/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/20/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/20/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/20/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/20/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/20/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/20/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/20/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $3.00 |
| 08/20/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.40 |
| 08/20/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/20/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/20/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.80 |
| 08/20/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.80 |
| 08/20/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/20/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/20/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.40 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170166982

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 88 |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/20/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/20/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $1.10 |
| 08/20/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/21/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $6.50 |
| 08/21/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $2.30 |
| 08/21/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.40 |
| 08/21/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $7.40 |
| 08/21/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/21/2018 | Mar Thet | REPRODUCTION | REPRODUCTION | $54.70 |
| 08/21/2018 | Mar Thet | REPRODUCTION | REPRODUCTION | $54.70 |
| 08/21/2018 | Mar Thet | REPRODUCTION | REPRODUCTION | $2.80 |
| 08/21/2018 | Mar Thet | REPRODUCTION | REPRODUCTION | $6.10 |
| 08/21/2018 | Mar Thet | REPRODUCTION | REPRODUCTION | $6.10 |
| 08/21/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/21/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.40 |
| 08/21/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $1.10 |
| 08/21/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/21/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/21/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/21/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/21/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/21/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/21/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/21/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.70 |
| 08/21/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $3.00 |
| 08/21/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/21/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/21/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $1.20 |
| 08/21/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $1.20 |
| 08/21/2018 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.40 |
| 08/21/2018 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $1.40 |
| 08/21/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $54.70 |
| 08/21/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/21/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 08/21/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/21/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/21/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/21/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/21/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/21/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.10 |
| 08/21/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $6.10 |
| 08/21/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/21/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/21/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/21/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/21/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/22/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/22/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/22/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/22/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/22/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/22/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/22/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 08/22/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |

33260 FOMB                                                                    Invoice 170166982
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                          Page 89

| Date | Timekeeper | Type | Description | Amount |
|------|------------|------|-------------|--------|
| 08/22/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/22/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 08/22/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 08/22/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/22/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/22/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.50 |
| 08/22/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/22/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/22/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/22/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/22/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.70 |
| 08/22/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $42.20 |
| 08/22/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.80 |
| 08/22/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.90 |
| 08/22/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/22/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/22/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/22/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/22/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/22/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/22/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/22/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 08/22/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $1.50 |
| 08/22/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/22/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/22/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/22/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/22/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/22/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/22/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.70 |
| 08/22/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/22/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/22/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.90 |
| 08/22/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/22/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/22/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/22/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.50 |
| 08/22/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/22/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $6.30 |
| 08/22/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/22/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $2.40 |
| 08/22/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $2.40 |
| 08/22/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/22/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/22/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $6.40 |
| 08/22/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $2.40 |
| 08/22/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $2.40 |
| 08/22/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.40 |
| 08/22/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $7.40 |
| 08/22/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/22/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/22/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/22/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |

33260 FOMB

Invoice 170166982

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 90

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/22/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $7.60 |
| 08/22/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $7.60 |
| 08/22/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/22/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.40 |
| 08/22/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/22/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/22/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/22/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $3.80 |
| 08/22/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.50 |
| 08/22/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $1.00 |
| 08/22/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/22/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.40 |
| 08/23/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $9.70 |
| 08/23/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/23/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/23/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.50 |
| 08/23/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.90 |
| 08/23/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.70 |
| 08/23/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.70 |
| 08/23/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/23/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/23/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/23/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/23/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/23/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/23/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.60 |
| 08/23/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.80 |
| 08/23/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.80 |
| 08/23/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/23/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/23/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/23/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/23/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $5.60 |
| 08/23/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $2.50 |
| 08/23/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/23/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $2.40 |
| 08/23/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $5.20 |
| 08/23/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/23/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/23/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/23/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/23/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/23/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $6.60 |
| 08/23/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $2.40 |
| 08/23/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/23/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/23/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/23/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/23/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $6.50 |
| 08/23/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $6.70 |
| 08/23/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/23/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/23/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/23/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $3.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170166982

0002 PROMESA TITLE III: COMMONWEALTH
Page 91

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 08/23/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/23/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/23/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/23/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/23/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/23/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $6.60 |
| 08/23/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/23/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/23/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/23/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.40 |
| 08/23/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/23/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $1.20 |
| 08/23/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/23/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $1.80 |
| 08/23/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $7.40 |
| 08/23/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $105.00 |
| 08/23/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/23/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/23/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $99.00 |
| 08/23/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.40 |
| 08/23/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/23/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $7.30 |
| 08/23/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $7.30 |
| 08/23/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/23/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $84.00 |
| 08/23/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/23/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/23/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/23/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/23/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.40 |
| 08/23/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.40 |
| 08/23/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/23/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $2.40 |
| 08/23/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/23/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/23/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.40 |
| 08/23/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/23/2018 | Daniel L. Forman | REPRODUCTION | REPRODUCTION | $1.70 |
| 08/23/2018 | Daniel L. Forman | REPRODUCTION | REPRODUCTION | $36.70 |
| 08/23/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/23/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.50 |
| 08/23/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $9.20 |
| 08/23/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $8.40 |
| 08/23/2018 | Alexandra K. Skellet | REPRODUCTION | REPRODUCTION | $6.10 |
| 08/23/2018 | Alexandra K. Skellet | REPRODUCTION | REPRODUCTION | $54.70 |
| 08/23/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/23/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/23/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/23/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $17.70 |

33260 FOMB                                                                 Invoice 170166982
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                        Page 92

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/23/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $1.30 |
| 08/23/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/23/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/23/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/23/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $2.30 |
| 08/23/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/23/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/23/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/23/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/23/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.30 |
| 08/23/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/23/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/23/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.30 |
| 08/23/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/23/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/23/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.40 |
| 08/23/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/23/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.30 |
| 08/23/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.30 |
| 08/23/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/23/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.80 |
| 08/23/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/23/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/23/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.00 |
| 08/23/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/24/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/24/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/24/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/24/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/24/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/24/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/24/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.50 |
| 08/24/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/24/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/24/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/24/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $1.10 |
| 08/24/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/24/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $2.50 |
| 08/24/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/24/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.90 |
| 08/24/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/24/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/24/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/24/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/24/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $1.40 |
| 08/24/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/24/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $1.40 |
| 08/24/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $1.40 |
| 08/24/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.80 |
| 08/24/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/24/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 08/24/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/24/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/24/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |

33260 FOMB                                                                    Invoice 170166982
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                           Page 93

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/24/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/24/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/24/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/24/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/24/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/24/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/24/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.50 |
| 08/24/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/24/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/24/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/24/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/24/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/24/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $6.80 |
| 08/24/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.10 |
| 08/24/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/24/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/24/2018 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $1.80 |
| 08/24/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.40 |
| 08/24/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/24/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.80 |
| 08/24/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.40 |
| 08/24/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.40 |
| 08/24/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/24/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/26/2018 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $1.50 |
| 08/26/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/26/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $7.50 |
| 08/26/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/26/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/26/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/26/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/26/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/26/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/26/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/26/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $2.50 |
| 08/26/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $6.80 |
| 08/26/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $6.80 |
| 08/26/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $2.50 |
| 08/27/2018 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $1.40 |
| 08/27/2018 | Paul Possinger | REPRODUCTION | REPRODUCTION | $3.70 |
| 08/27/2018 | Paul Possinger | REPRODUCTION | REPRODUCTION | $1.70 |
| 08/27/2018 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $4.10 |
| 08/27/2018 | Kerri-anne Finamore | REPRODUCTION | REPRODUCTION | $2.50 |
| 08/27/2018 | Seth D. Fier | REPRODUCTION | REPRODUCTION | $0.80 |
| 08/27/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/27/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/27/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.50 |
| 08/27/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/27/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 08/27/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.50 |
| 08/27/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $4.10 |
| 08/27/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/27/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |

33260 FOMB                                                                 Invoice 170166982
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                             Page 94

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 08/27/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.80 |
| 08/27/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.00 |
| 08/27/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/27/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/27/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.20 |
| 08/27/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/27/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/27/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $7.00 |
| 08/27/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $5.60 |
| 08/27/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/27/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/27/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/27/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $2.50 |
| 08/27/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/27/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/27/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/27/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/27/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $10.50 |
| 08/27/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $7.50 |
| 08/27/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/27/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $105.00 |
| 08/27/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $90.00 |
| 08/27/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $6.80 |
| 08/28/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $108.00 |
| 08/28/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/28/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $6.80 |
| 08/28/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/28/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/28/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/28/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $6.80 |
| 08/28/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $6.80 |
| 08/28/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/28/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/28/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/28/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $6.90 |
| 08/28/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/28/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $6.90 |
| 08/28/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/28/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/28/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $3.60 |
| 08/28/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.50 |
| 08/28/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.50 |
| 08/28/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $108.00 |
| 08/28/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $3.60 |
| 08/28/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $6.80 |
| 08/28/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.40 |
| 08/28/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $7.70 |
| 08/28/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $3.60 |
| 08/28/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/28/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.50 |
| 08/28/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $3.60 |
| 08/28/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.40 |
| 08/28/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $3.50 |
| 08/28/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $3.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170166982

0002 PROMESA TITLE III: COMMONWEALTH                                    Page 95

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/28/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $108.00 |
| 08/28/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/28/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/28/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.80 |
| 08/28/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/28/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/28/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/28/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/28/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/28/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/28/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/29/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.50 |
| 08/29/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/29/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $3.60 |
| 08/29/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/29/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $6.80 |
| 08/29/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/29/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $2.70 |
| 08/29/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/29/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/29/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.20 |
| 08/29/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/29/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/29/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/29/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $4.80 |
| 08/29/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/29/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.50 |
| 08/29/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/29/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.20 |
| 08/29/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 08/29/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/29/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 08/29/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/29/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.70 |
| 08/29/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.60 |
| 08/29/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.00 |
| 08/29/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.80 |
| 08/29/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.90 |
| 08/29/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.80 |
| 08/29/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.90 |
| 08/29/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $3.60 |
| 08/29/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.50 |
| 08/29/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $3.60 |
| 08/29/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/29/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $5.00 |
| 08/29/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/29/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $6.80 |
| 08/29/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $6.80 |
| 08/29/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $6.70 |
| 08/29/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $3.60 |
| 08/29/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $6.80 |
| 08/29/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/29/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/29/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $6.80 |

33260 FOMB                                                                 Invoice 170166982
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
___0002 PROMESA TITLE III: COMMONWEALTH___                                   Page 96

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/29/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.50 |
| 08/29/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/29/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/29/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $6.80 |
| 08/29/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $6.80 |
| 08/29/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/29/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $3.60 |
| 08/29/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/29/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.40 |
| 08/29/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $3.60 |
| 08/29/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.50 |
| 08/29/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/29/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.50 |
| 08/29/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $108.00 |
| 08/29/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $3.60 |
| 08/29/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.50 |
| 08/29/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.50 |
| 08/29/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $3.60 |
| 08/29/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/29/2018 | Clare M. Donnelly | REPRODUCTION | REPRODUCTION | $7.80 |
| 08/29/2018 | Clare M. Donnelly | REPRODUCTION | REPRODUCTION | $8.70 |
| 08/29/2018 | Clare M. Donnelly | REPRODUCTION | REPRODUCTION | $10.30 |
| 08/29/2018 | Clare M. Donnelly | REPRODUCTION | REPRODUCTION | $2.60 |
| 08/29/2018 | Clare M. Donnelly | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/29/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/29/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/29/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 08/29/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 08/29/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.70 |
| 08/29/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.30 |
| 08/29/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.20 |
| 08/29/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/29/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $30.40 |
| 08/29/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/29/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.70 |
| 08/29/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.90 |
| 08/29/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.90 |
| 08/29/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.90 |
| 08/29/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/29/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.70 |
| 08/29/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 08/29/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/29/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/29/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $6.30 |
| 08/29/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.70 |
| 08/29/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.90 |
| 08/29/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.90 |
| 08/29/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.40 |
| 08/29/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/29/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/29/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.60 |
| 08/29/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.00 |
| 08/29/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.90 |
| 08/29/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.30 |

33260 FOMB                                                                    Invoice 170166982
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 97 |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/29/2018 | Yomarie Habenicht | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/29/2018 | Yomarie Habenicht | REPRODUCTION | REPRODUCTION | $2.90 |
| 08/30/2018 | Yomarie Habenicht | REPRODUCTION | REPRODUCTION | $1.60 |
| 08/30/2018 | Yomarie Habenicht | REPRODUCTION | REPRODUCTION | $1.10 |
| 08/30/2018 | Yomarie Habenicht | REPRODUCTION | REPRODUCTION | $2.00 |
| 08/30/2018 | Yomarie Habenicht | REPRODUCTION | REPRODUCTION | $0.70 |
| 08/30/2018 | Yomarie Habenicht | REPRODUCTION | REPRODUCTION | $0.40 |
| 08/30/2018 | Yomarie Habenicht | REPRODUCTION | REPRODUCTION | $0.40 |
| 08/30/2018 | Yomarie Habenicht | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/30/2018 | Yomarie Habenicht | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/30/2018 | Yomarie Habenicht | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/30/2018 | Yomarie Habenicht | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/30/2018 | Yomarie Habenicht | REPRODUCTION | REPRODUCTION | $0.50 |
| 08/30/2018 | Yomarie Habenicht | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/30/2018 | Yomarie Habenicht | REPRODUCTION | REPRODUCTION | $2.60 |
| 08/30/2018 | Yomarie Habenicht | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/30/2018 | Yomarie Habenicht | REPRODUCTION | REPRODUCTION | $2.10 |
| 08/30/2018 | Yomarie Habenicht | REPRODUCTION | REPRODUCTION | $2.40 |
| 08/30/2018 | Yomarie Habenicht | REPRODUCTION | REPRODUCTION | $2.90 |
| 08/30/2018 | Yomarie Habenicht | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/30/2018 | Yomarie Habenicht | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/30/2018 | Yomarie Habenicht | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/30/2018 | Yomarie Habenicht | REPRODUCTION | REPRODUCTION | $2.80 |
| 08/30/2018 | Yomarie Habenicht | REPRODUCTION | REPRODUCTION | $2.80 |
| 08/30/2018 | Yomarie Habenicht | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/30/2018 | Yomarie Habenicht | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/30/2018 | Yomarie Habenicht | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/30/2018 | Yomarie Habenicht | REPRODUCTION | REPRODUCTION | $0.40 |
| 08/30/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/30/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $21.90 |
| 08/30/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $7.00 |
| 08/30/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.90 |
| 08/30/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.40 |
| 08/30/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.50 |
| 08/30/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.30 |
| 08/30/2018 | Clare M. Donnelly | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/30/2018 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $2.10 |
| 08/30/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.40 |
| 08/30/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $11.30 |
| 08/30/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/30/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/30/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/30/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/30/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/30/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/30/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/30/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/30/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $18.10 |
| 08/30/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $2.30 |
| 08/30/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/30/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/30/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/30/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |

33260 FOMB                                                                          Invoice 170166982
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 98

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/30/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/30/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $4.60 |
| 08/30/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 08/30/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.70 |
| 08/30/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 08/30/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 08/30/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/30/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/30/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 08/30/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.60 |
| 08/30/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/30/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/30/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/30/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/30/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/30/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/30/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/30/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/30/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/30/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/30/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/30/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/30/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $1.60 |
| 08/30/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/30/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $10.10 |
| 08/30/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.50 |
| 08/30/2018 | Paul Possinger | REPRODUCTION | REPRODUCTION | $0.50 |
| 08/30/2018 | Paul Possinger | REPRODUCTION | REPRODUCTION | $4.80 |
| 08/30/2018 | Paul Possinger | REPRODUCTION | REPRODUCTION | $2.70 |
| 08/30/2018 | Paul Possinger | REPRODUCTION | REPRODUCTION | $3.90 |
| 08/30/2018 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.40 |
| 08/30/2018 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.40 |
| 08/30/2018 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/30/2018 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/31/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $6.40 |
| 08/31/2018 | Alexandra V. Bargoot | REPRODUCTION | REPRODUCTION | $7.20 |
| 08/31/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/31/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $10.10 |
| 08/31/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/31/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.50 |
| 08/31/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/31/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.70 |
| 08/31/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/31/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/31/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $3.50 |
| 08/31/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.80 |
| 08/31/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/31/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/31/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/31/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.50 |
| 08/31/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/31/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |

33260 FOMB

Invoice 170166982

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 99

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 08/31/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.80 |
| 08/31/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.70 |
| 08/31/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 08/31/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| | | | **Total for REPRODUCTION** | **$3,700.40** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 07/26/2018 | Chris Theodoridis | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $279.00 |
| 08/01/2018 | Chris Theodoridis | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $4.00 |
| 08/03/2018 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $186.00 |
| 08/03/2018 | Steve MA | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $850.00 |
| 08/06/2018 | Lawrence T. Silvestro | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $2.00 |
| 08/13/2018 | Chris Theodoridis | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $352.00 |
| 08/14/2018 | Chris Theodoridis | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $91.00 |
| 08/16/2018 | Chris Theodoridis | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $89.00 |
| 08/20/2018 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $722.00 |
| 08/23/2018 | Chris Theodoridis | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $190.00 |
| 08/24/2018 | Chris Theodoridis | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $97.00 |
| 08/28/2018 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $2.00 |
| | | | **Total for LEXIS** | **$2,864.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 08/09/2018 | Zachary Chalett | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000021 Lines | $1,657.00 |
| 08/13/2018 | Zachary Chalett | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000001 Lines | $119.00 |

33260 FOMB

Invoice 170166982

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 100

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/22/2018 | Eamon Wizner | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000034 Lines | $507.00 |
| | | | **Total for WESTLAW** | **$2,283.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/08/2018 | Jesus Hernandez | FILING AND COURT COSTS | FILING AND COURT COSTS Certificate of Good Standing - 1st Dept for Zerjal | $5.00 |
| 08/30/2018 | Guy Brenner | FILING AND COURT COSTS | FILING AND COURT COSTS Certificate of Good Standing - Guy Brenner Certificate of Good Standing for admittance to First Circuit Court | $100.00 |
| | | | **Total for FILING AND COURT COSTS** | **$105.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/14/2018 | Paul Possinger | TAXICAB/CAR SVC. | TAXICAB/CAR SVC. Taxi - - VENDOR: SUNNY 'S WORLDWIDE CHAUFFEURED TRANSPORTATION - Paul Possinger from Airport to DC office | $59.77 |
| 08/15/2018 | Paul Possinger | TAXICAB/CAR SVC. | TAXICAB/CAR SVC. Taxi - - VENDOR: SUNNY 'S WORLDWIDE CHAUFFEURED TRANSPORTATION - Paul Possinger from DC office to Airport | $47.97 |
| | | | **Total for TAXICAB/CAR SVC.** | **$107.74** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/06/2018 | Paul Possinger | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - [REDACTED: Expense relating to court-ordered mediation]. | $39.00 |
| 08/08/2018 | Paul Possinger | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - [REDACTED: Expense relating to court-ordered mediation]. | $36.25 |
| 08/14/2018 | Paul Possinger | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Paul Possinger Uber from home to O'Hare for travel to/from Washington DC to attend Board meeting. | $36.00 |
| 08/15/2018 | Paul Possinger | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Paul Possinger Cab from O'Hare to home for travel to/from Washington DC to attend Board meeting. | $44.90 |
| | | | **Total for TAXI, CARFARE, MILEAGE AND PARKING** | **$156.15** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170166982

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 101 |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/15/2018 | Ann M. Ashton | MESSENGER/DELIVERY | MESSENGER/DELIVERY Delivery - - VENDOR: CONSTRUCTIVE COPY LLC - Delivery of Board meeting materials to D. Skeel | $179.12 |
| | | | **Total for MESSENGER/DELIVERY** | **$179.12** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/10/2018 | Brian S. Rosen | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Train/Rail - Brian Rosen Amtrak Ticket to DC for Puerto Rico | $278.00 |
| 08/10/2018 | Brian S. Rosen | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Train Service Fee - Brian Rosen Amtrak Ticket to DC for Puerto Rico | $35.00 |
| 08/14/2018 | Brian S. Rosen | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Brian Rosen Taxi from Train Station to Meeting. | $11.00 |
| 08/15/2018 | Ehud Barak | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Ehud Barak Board meeting; cab while traveling for Board meeting. | $43.27 |
| 08/15/2018 | Ehud Barak | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Ehud Barak Board meeting; cab while traveling. | $42.07 |
| 08/15/2018 | Ehud Barak | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Ehud Barak Board meeting; cab while traveling. | $20.80 |
| 08/15/2018 | Ehud Barak | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Ehud Barak Board meeting; cab while traveling. | $21.01 |
| 08/15/2018 | Brian S. Rosen | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Brian Rosen Taxi from Meeting to Airport. | $20.00 |
| | | | **Total for OUT OF TOWN TRANSPORTATION** | **$471.15** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/07/2018 | Paul Possinger | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Dinner - Paul Possinger Dinner Paul Possinger | $40.00 |
| 08/14/2018 | Brian S. Rosen | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Lunch - Brian Rosen Lunch Brian Rosen | $13.24 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170166982

0002 PROMESA TITLE III: COMMONWEALTH

Page 102

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/14/2018 | Brian S. Rosen | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Dinner - Brian Rosen Dinner Adam Strochak, Brian Rosen, Paul Possinger, Timothy Mungovan | $106.13 |
| 08/15/2018 | Ehud Barak | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Dinner - Ehud Barak Board meeting; meal while traveling for Board meeting. | $22.15 |
| | | | **Total for OUT OF TOWN MEALS** | **$181.52** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/06/2018 | Paul Possinger | AIRPLANE | AIRPLANE Airfare - [REDACTED: Expense relating to court-ordered mediation]. | $532.23 |
| 08/08/2018 | Ehud Barak | AIRPLANE | AIRPLANE Airfare - Ehud Barak Board meeting; round trip airfare. | $626.20 |
| 08/08/2018 | Ehud Barak | AIRPLANE | AIRPLANE Airfare Service Fee - Ehud Barak Board meeting; round trip airfare service fee. | $35.00 |
| 08/08/2018 | Brian S. Rosen | AIRPLANE | AIRPLANE Airfare - Brian Rosen Airline ticket to DC for Puerto Rico | $695.81 |
| 08/08/2018 | Brian S. Rosen | AIRPLANE | AIRPLANE Airfare Service Fee - Brian Rosen Airline ticket to DC for Puerto Rico | $35.00 |
| 08/14/2018 | Paul Possinger | AIRPLANE | AIRPLANE Airfare - Paul Possinger Airfare to/from Washington DC to attend FOMB strategy meeting. | $699.54 |
| 08/14/2018 | Paul Possinger | AIRPLANE | AIRPLANE Airfare Service Fee - Paul Possinger Booking fee for airfare to/from Washington DC to attend Board meeting. | $35.00 |
| | | | **Total for AIRPLANE** | **$2,658.78** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/06/2018 | Paul Possinger | LODGING | LODGING Hotel - Lodging - [REDACTED: Expense relating to court-ordered mediation]. | $830.90 |
| 08/14/2018 | Brian S. Rosen | LODGING | LODGING Hotel - Lodging - Brian Rosen Willard Intercontinental in Washington D.C. Trip regarding Puerto Rico | $500.00 |
| 08/14/2018 | Paul Possinger | LODGING | LODGING Hotel - Lodging - Paul Possinger Lodging for travel to/from Washington DC to attend Board meeting. | $423.61 |
| | | | **Total for LODGING** | **$1,754.51** |

33260 FOMB

Invoice 170166982

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 103

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 07/05/2018 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 08/27/2018 1808277526 Catering for: 2704 - Rosen, Brian S.  Booked On: 07/05/2018;Event Date:07/05/2018 Office: New York - 11XS; Room(s): 2842 CM# 33260.0002 - Meeting with Citi and creditor regarding plan of adjustment | $8.71 |
| 07/05/2018 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 08/27/2018 1808277526 Catering for: 2704 - Rosen, Brian S.  Booked On: 07/05/2018;Event Date:07/05/2018 Office: New York - 11XS; Room(s): 2842 CM# 33260.0002 - - Meeting with Citi and creditor regarding plan of adjustment | $50.08 |
| | | | **Total for FOOD SERVICE/CONF. DINING** | **$58.79** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 08/15/2018 | Linda W. Cash | DINNER VOUCHER/SWEB | DINNER VOUCHER/SWEB Meals Vendor:W. Millar Co. Catering (4PM CUT Off! NO Order#1950353234 for Linda Cash Actual Delivery Time: 08/15/2018 08:15:00 - Board meeting regarding pension matters | $641.51 |
| 08/15/2018 | Linda W. Cash | DINNER VOUCHER/SWEB | DINNER VOUCHER/SWEB Meals Vendor:W. Millar Co. Catering (4PM CUT Off! NO Order#1950353830 for Linda Cash Actual Delivery Time: 08/15/2018 11:00:00 - Board meeting regarding pension matters | $1,623.39 |
| 08/22/2018 | Linda W. Cash | DINNER VOUCHER/SWEB | DINNER VOUCHER/SWEB Meals Vendor:W. Millar Co. Catering (4PM CUT Off! NO Order#1953056654 for Linda Cash Actual Delivery: 08/15/2018 - adjustment bill for order placed on 8/15/18 for Board meeting regarding pension matters | $80.85 |
| | | | **Total for DINNER VOUCHER/SWEB** | **$2,345.75** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 3,700.40 |
| LEXIS | 2,864.00 |
| WESTLAW | 2,283.00 |
| FILING AND COURT COSTS | 105.00 |
| TAXICAB/CAR SVC. | 107.74 |
| TAXI, CARFARE, MILEAGE AND PARKING | 156.15 |

33260 FOMB                                                                    Invoice 170166982
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                       Page 104

| Type of Disbursements | Amount |
|---|---|
| MESSENGER/DELIVERY | 179.12 |
| OUT OF TOWN TRANSPORTATION | 471.15 |
| OUT OF TOWN MEALS | 181.52 |
| AIRPLANE | 2,658.78 |
| LODGING | 1,754.51 |
| FOOD SERVICE/CONF. DINING | 58.79 |
| DINNER VOUCHER/SWEB | 2,345.75 |
| **Total Expenses** | **$16,865.91** |
| **Total Amount for this Matter** | **$755,555.81** |

33260 FOMB                                                              Invoice 170166976
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0033 COMMONWEALTH TITLE III - ACP MASTER                                        Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 210 | Analysis and Strategy | 0.40 | $303.60 |
| 219 | Appeal | 94.30 | $70,875.10 |
| | **Total** | **94.70** | **$71,178.70** |

33260 FOMB

Invoice 170166976

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0033 COMMONWEALTH TITLE III - ACP MASTER

Page 2

## Analysis and Strategy -- 210

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/06/18 | Ralph C. Ferrara | 210 | Review summary regarding GO Ad Hoc Group appeal. | 0.40 | $303.60 |
| **Analysis and Strategy** | | | | **0.40** | **$303.60** |

## Appeal -- 219

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/01/18 | Jonathan E. Richman | 219 | Review reply brief on ACP appeal (0.70); Draft and review e-mails regarding hearing date (0.20). | 0.90 | $683.10 |
| 08/01/18 | Stephen L. Ratner | 219 | Review appellant's reply brief. | 0.20 | $151.80 |
| 08/01/18 | Jeffrey W. Levitan | 219 | E-mail to M. Bienenstock regarding reply brief (0.10); Review and analyze reply brief (1.60). | 1.70 | $1,290.30 |
| 08/01/18 | Michael A. Firestein | 219 | Review reply brief. | 0.50 | $379.50 |
| 08/01/18 | Zachary Chalett | 219 | Review reply brief. | 0.70 | $531.30 |
| 08/01/18 | Julia D. Alonzo | 219 | Review appellants' reply brief. | 1.70 | $1,290.30 |
| 08/01/18 | Timothy W. Mungovan | 219 | Communications with M. Harris and S. Ratner regarding hearing on ACP's appeal to First Circuit (0.20); Review of appellants' reply brief (0.20). | 0.40 | $303.60 |
| 08/02/18 | Stephen L. Ratner | 219 | Review appellant's reply brief (0.20); E-mail with J. Alonzo, J. Richman, et al. regarding scheduling, procedural matters (0.10). | 0.30 | $227.70 |
| 08/02/18 | Julia D. Alonzo | 219 | Draft and revise joint motion to reschedule oral argument. | 2.20 | $1,669.80 |
| 08/02/18 | Jeffrey W. Levitan | 219 | Review draft scheduling motion (0.20); Teleconference with J. Richman regarding scheduling motion, reply brief (0.20). | 0.40 | $303.60 |
| 08/02/18 | Michael A. Firestein | 219 | Review motion to reschedule argument (0.20); Review revised motion (0.20). | 0.40 | $303.60 |
| 08/02/18 | Jonathan E. Richman | 219 | Revise motion regarding oral argument. | 0.60 | $455.40 |
| 08/03/18 | Jonathan E. Richman | 219 | Revise motion regarding oral argument (0.20); Draft and review e-mails regarding motion and parallel filing in Assured appeal (0.70). | 0.90 | $683.10 |
| 08/03/18 | Julia D. Alonzo | 219 | Revise joint urgent motion to reschedule oral argument. | 2.40 | $1,821.60 |
| 08/03/18 | Stephen L. Ratner | 219 | E-mail with J. Richman, et al., ACP counsel regarding procedural matters. | 0.10 | $75.90 |
| 08/03/18 | Jeffrey W. Levitan | 219 | Review cases cited in reply brief. | 0.90 | $683.10 |
| 08/03/18 | Michael A. Firestein | 219 | Review and respond to correspondence on scheduling issues (0.20); Review and correspondence on oral argument schedule (0.20). | 0.40 | $303.60 |

33260 FOMB                                                                      Invoice 170166976
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0033 COMMONWEALTH TITLE III - ACP MASTER                                        Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/03/18 | Laurie A. Henderson | 219 | Finalize motion to reschedule oral argument for electronic filing with First Circuit. | 0.40 | $104.00 |
| 08/03/18 | Timothy W. Mungovan | 219 | Communications with counsel for Retirees' Committee concerning scheduling of hearing at First Circuit (0.20); Communications with M. Firestein, J. Richman, S. Ratner, and M. Harris regarding scheduling issues and coordinating with Retirees Committee (0.20); Communications with counsel for bondholders, J. Richman, and M. Firestein regarding rescheduling hearing date in First Circuit (0.20). | 0.60 | $455.40 |
| 08/06/18 | Jeffrey W. Levitan | 219 | Review e-mails regarding argument schedule (0.10); Teleconference with J. Richman regarding argument preparation (0.30); E-mail with M. Firestein regarding argument preparation (0.20). | 0.60 | $455.40 |
| 08/06/18 | Stephen L. Ratner | 219 | Conferences and e-mail with J. Richman, et al., ACP counsel regarding procedural matters. | 0.20 | $151.80 |
| 08/06/18 | Jonathan E. Richman | 219 | Conference with S. Ratner regarding hearing date (0.10); Draft and review e-mails regarding same (0.50); Teleconference with S. Ratner regarding same (0.10); Conference with J. Alonzo regarding argument outline (0.10); Draft and review e-mails regarding same (0.20); Teleconference with J. Levitan regarding oral argument (0.10). | 1.10 | $834.90 |
| 08/07/18 | Ralph C. Ferrara | 219 | Review plaintiffs-appellants reply brief, plaintiffs-appellants brief, defendants-appellees brief and Court's opinion and order in connection with appeal arguments (2.80); E-mail to M. Bienenstock regarding appeal arguments (0.20). | 3.00 | $2,277.00 |
| 08/08/18 | Jonathan E. Richman | 219 | Review First Circuit's decisions relevant to pending appeal and other cases (0.90); Teleconference with M. Firestein regarding same (0.10); Draft and review e-mails addressing cases in relation to ACP appeal (0.10). | 1.10 | $834.90 |
| 08/08/18 | Julia D. Alonzo | 219 | Draft outline for appellate oral argument. | 4.90 | $3,719.10 |
| 08/09/18 | Julia D. Alonzo | 219 | Draft outline for appellate oral argument. | 1.90 | $1,442.10 |
| 08/10/18 | Jonathan E. Richman | 219 | Review reply brief in Assured appeal for purposes of ACP appeal reply brief. | 0.80 | $607.20 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170166976

0033 COMMONWEALTH TITLE III - ACP MASTER

Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/13/18 | Jonathan E. Richman | 219 | Review e-mails regarding filings in argument designation (0.20); Conference with J. Alonzo regarding preparations for oral argument (0.20); Teleconference with J. Alonzo regarding same (0.10). | 0.50 | $379.50 |
| 08/13/18 | Rachel O. Wolkinson | 219 | Conduct legal research on arguments relevant to ACP appeal (0.20); Discussions with R. Ferrara regarding same (0.20). | 0.40 | $303.60 |
| 08/13/18 | Julia D. Alonzo | 219 | Draft outline for oral argument. | 3.80 | $2,884.20 |
| 08/13/18 | Ralph C. Ferrara | 219 | Review relevant pleadings, decisions and cases in preparation for oral argument. | 4.90 | $3,719.10 |
| 08/13/18 | Zachary Chalett | 219 | Draft attorney designation forms. | 1.30 | $986.70 |
| 08/14/18 | Zachary Chalett | 219 | Revise attorney designation forms. | 0.80 | $607.20 |
| 08/14/18 | Ralph C. Ferrara | 219 | Discussion with R. Kim regarding preparation of summary of cases relevant to ACP appeal. | 0.40 | $303.60 |
| 08/14/18 | Julia D. Alonzo | 219 | Draft outline for oral argument. | 2.80 | $2,125.20 |
| 08/14/18 | Laurie A. Henderson | 219 | Electronic filing of designation of attorney presenting oral argument. | 0.30 | $78.00 |
| 08/14/18 | Jonathan E. Richman | 219 | Review issues for oral argument. | 0.30 | $227.70 |
| 08/15/18 | Jonathan E. Richman | 219 | Review and comment on outline for oral argument. | 1.90 | $1,442.10 |
| 08/15/18 | Julia D. Alonzo | 219 | Draft outline for oral argument. | 3.60 | $2,732.40 |
| 08/16/18 | Julia D. Alonzo | 219 | Correspond with J. Richman regarding oral argument outline. | 0.40 | $303.60 |
| 08/16/18 | Jonathan E. Richman | 219 | Conference with J. Alonzo regarding outline for ACP argument (0.40); Review and comment on outline (0.80). | 1.20 | $910.80 |
| 08/17/18 | Jonathan E. Richman | 219 | Review appellants' supplemental submission regarding PREPA decision (0.20); E-mails with Z. Chalett, L. Stafford, J. Alonzo regarding response to same (0.10). | 0.30 | $227.70 |
| 08/17/18 | Stephen L. Ratner | 219 | E-mail with ACP counsel, J. Richman, T. Mungovan, et al. regarding procedural matters regarding appeal. | 0.10 | $75.90 |
| 08/17/18 | Julia D. Alonzo | 219 | Revise oral argument outline. | 2.90 | $2,201.10 |
| 08/17/18 | Timothy W. Mungovan | 219 | Communications with counsel for appellants, J. Richman, and M. Harris regarding appellants' intention to file motion removing Aurelius Convergence Master from list of appellants. | 0.20 | $151.80 |
| 08/19/18 | Zachary Chalett | 219 | Draft response to appellants' Rule 28(j) letter. | 2.20 | $1,669.80 |
| 08/20/18 | Timothy W. Mungovan | 219 | Review draft letter to First Circuit responding to appellants' letter concerning PREPA decision. | 0.20 | $151.80 |

33260 FOMB                                                                                          Invoice 170166976
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0033 COMMONWEALTH TITLE III - ACP MASTER                                                              Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/20/18 | Stephen L. Ratner | 219 | E-mail with Z. Chalett, et al. regarding response to ACP's letter regarding PREPA decision (0.10); Review ACP letter regarding PREPA decision and response to same (0.10). | 0.20 | $151.80 |
| 08/20/18 | Zachary Chalett | 219 | Circulate draft response to Rule 28(j) letter. | 0.20 | $151.80 |
| 08/21/18 | Julia D. Alonzo | 219 | Revise outline for oral argument (2.30); Correspond with J. Richman regarding outline for oral argument (0.30). | 2.60 | $1,973.40 |
| 08/21/18 | Laurie A. Henderson | 219 | Electronic filing notice of appearance for J. Roberts. | 0.20 | $52.00 |
| 08/22/18 | Martin J. Bienenstock | 219 | Review record of ACP appeal and compile list of potential First Circuit questions at oral argument. | 6.80 | $5,161.20 |
| 08/23/18 | Timothy W. Mungovan | 219 | Review draft letter to First Circuit responding to appellants' letter concerning First Circuit's decision in PREPA. | 0.20 | $151.80 |
| 08/23/18 | Jonathan E. Richman | 219 | Revise response to appellants' letter regarding PREPA decision (0.70); E-mails with Z. Chalett regarding same (0.40). | 1.10 | $834.90 |
| 08/23/18 | Zachary Chalett | 219 | Revise and finalize draft letter in response to appellants' Rule 28(j) letter. | 0.90 | $683.10 |
| 08/24/18 | Anthony Lopez | 219 | E-file response letter to Court. | 0.50 | $130.00 |
| 08/24/18 | Michael A. Firestein | 219 | Review supplemental letter in ACP appeal concerning PREPA ruling. | 0.20 | $151.80 |
| 08/27/18 | Jonathan E. Richman | 219 | Review outline for oral argument. | 0.20 | $151.80 |
| 08/28/18 | Jonathan E. Richman | 219 | Revise outline for appellate oral argument. | 6.90 | $5,237.10 |
| 08/29/18 | Jonathan E. Richman | 219 | Revise outline for oral argument in ACP appeal (1.20); Review cases discussed in appellants' reply in order to rebut in outline (5.20). | 6.40 | $4,857.60 |
| 08/30/18 | Jonathan E. Richman | 219 | Continue revision of argument preparation outline to incorporate cases cited and points raised in ACP's reply brief. | 5.90 | $4,478.10 |
| 08/31/18 | Jonathan E. Richman | 219 | Revise argument preparation outline for ACP appeal to incorporate responses to cases and issues raised in ACP's reply brief. | 4.20 | $3,187.80 |
| **Appeal** | | | | **94.30** | **$70,875.10** |

**Total for Professional Services**                                                                  **$71,178.70**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0033 COMMONWEALTH TITLE III - ACP MASTER

Invoice 170166976

Page 6

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|------------|--------|------:|-----:|------:|
| JEFFREY W. LEVITAN | PARTNER | 3.60 | 759.00 | $2,732.40 |
| JONATHAN E. RICHMAN | PARTNER | 34.30 | 759.00 | $26,033.70 |
| MARTIN J. BIENENSTOCK | PARTNER | 6.80 | 759.00 | $5,161.20 |
| MICHAEL A. FIRESTEIN | PARTNER | 1.50 | 759.00 | $1,138.50 |
| RALPH C. FERRARA | PARTNER | 8.70 | 759.00 | $6,603.30 |
| STEPHEN L. RATNER | PARTNER | 1.10 | 759.00 | $834.90 |
| TIMOTHY W. MUNGOVAN | PARTNER | 1.60 | 759.00 | $1,214.40 |
| **Total for PARTNER** | | **57.60** | | **$43,718.40** |
| | | | | |
| JULIA D. ALONZO | ASSOCIATE | 29.20 | 759.00 | $22,162.80 |
| RACHEL O. WOLKINSON | ASSOCIATE | 0.40 | 759.00 | $303.60 |
| ZACHARY CHALETT | ASSOCIATE | 6.10 | 759.00 | $4,629.90 |
| **Total for ASSOCIATE** | | **35.70** | | **$27,096.30** |
| | | | | |
| ANTHONY LOPEZ | LIT. SUPPORT | 0.50 | 260.00 | $130.00 |
| LAURIE A. HENDERSON | LIT. SUPPORT | 0.90 | 260.00 | $234.00 |
| **Total for LIT. SUPPORT** | | **1.40** | | **$364.00** |
| | | | | |
| | **Total** | **94.70** | | **$71,178.70** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|------|------------|------|-------------|-------:|
| 08/01/2018 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $3.70 |
| 08/09/2018 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $7.40 |
| 08/15/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/15/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $1.30 |
| 08/28/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $2.00 |
| 08/30/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $2.50 |
| 08/31/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $2.50 |
| | | | **Total for REPRODUCTION** | **$19.60** |

| Date | Timekeeper | Type | Description | Amount |
|------|------------|------|-------------|-------:|
| 08/28/2018 | Jonathan E. Richman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000025 Lines | $602.00 |
| | | | **Total for WESTLAW** | **$602.00** |

33260 FOMB                                                                    Invoice 170166976
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
      0033 COMMONWEALTH TITLE III - ACP MASTER                                    Page 7

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 19.60 |
| WESTLAW | 602.00 |
| **Total Expenses** | **$621.60** |
| **Total Amount for this Matter** | **$71,800.30** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0034 COMMONWEALTH TITLE III - HEALTHCARE

Page 1

| Summary of Time Billed by Task | Hours | Value |
|---|---|---|
| 201 Tasks relating to the Board and Associated Members | 0.10 | $75.90 |
| 206 Documents Filed on Behalf of the Board | 17.60 | $13,358.40 |
| 207 Non-Board Court Filings | 5.70 | $4,326.30 |
| 210 Analysis and Strategy | 6.30 | $4,781.70 |
| 219 Appeal | 3.10 | $2,352.90 |
| **Total** | **32.80** | **$24,895.20** |

33260 FOMB

Invoice 170166975

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0034 COMMONWEALTH TITLE III - HEALTHCARE

Page 2

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/07/18 | Timothy W. Mungovan | 201 | Atlantic Medical: Communications with J. Alonzo and J. El Koury regarding Judge Dein's report and recommendation granting motion to dismiss. | 0.10 | $75.90 |
| | **Tasks relating to the Board and Associated Members** | | | **0.10** | **$75.90** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/14/18 | Julia D. Alonzo | 206 | Atlantic Medical: Review and revise joint motion to extend briefing schedule for objections and responses to Judge Dein's report and recommendation to grant motion to dismiss. | 1.40 | $1,062.60 |
| 08/14/18 | Margaret A. Dale | 206 | Atlantic Medical: Review informative motion and proposed schedule for briefing on objections to Judge Dein's decision (0.20); Communications with J. Alonzo regarding changes to same (0.20). | 0.40 | $303.60 |
| 08/14/18 | Lucy Wolf | 206 | Atlantic Medical: Draft motion requesting coordinated briefing schedule. | 0.80 | $607.20 |
| 08/14/18 | Steve MA | 206 | Atlantic Medical: Draft arguments for reply to objections to report and recommendation (2.20); Review and comment on motion to extend deadlines (0.50). | 2.70 | $2,049.30 |
| 08/16/18 | Julia D. Alonzo | 206 | Atlantic Medical: Revise motion to extend briefing schedule to respond to report and recommendation on motion to dismiss (0.70); Correspond with D. Perez regarding motion to extend briefing schedule to respond to report and recommendation on motion to dismiss (0.30). | 1.00 | $759.00 |
| 08/29/18 | Steve MA | 206 | Atlantic Medical: Draft outline of response to objections to report and recommendation. | 6.20 | $4,705.80 |
| 08/29/18 | Timothy W. Mungovan | 206 | Atlantic Medical: Communications with S. Ratner, S. Ma, A. Vermal, and L. Wolf regarding preparing outline of response to Atlantic Medical Center's objection to Court's recommendation and report dismissing complaint. | 0.30 | $227.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170166975

0034 COMMONWEALTH TITLE III - HEALTHCARE

Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/30/18 | Steve MA | 206 | Atlantic Medical: Draft outline of response to objections to report and recommendation. | 3.90 | $2,960.10 |
| 08/31/18 | Timothy W. Mungovan | 206 | Atlantic Medical: Communications with S. Ma, M. Dale and A. Vermal regarding outline of response to objections to Judge Dein's recommendation and report. | 0.30 | $227.70 |
| 08/31/18 | Stephen L. Ratner | 206 | Atlantic Medical: Review outline regarding response to Atlantic Medical Center's objections to Judge Dein's report and recommendation regarding motion to dismiss. | 0.20 | $151.80 |
| 08/31/18 | Jeffrey W. Levitan | 206 | Atlantic Medical: Review note comments on outline of response to report objections. | 0.40 | $303.60 |
| **Documents Filed on Behalf of the Board** | | | | **17.60** | **$13,358.40** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/07/18 | Steve MA | 207 | Atlantic Medical: Review Judge Dein's report and recommendation. | 0.20 | $151.80 |
| 08/07/18 | Stephen L. Ratner | 207 | Atlantic Medical: Review Judge Dein's report and recommendations regarding motion to dismiss. | 0.20 | $151.80 |
| 08/07/18 | Timothy W. Mungovan | 207 | Atlantic Medical: Review Judge Dein's report and recommendation granting motion to dismiss. | 0.30 | $227.70 |
| 08/07/18 | Margaret A. Dale | 207 | Atlantic Medical: Review report and recommendation granting motion to dismiss. | 0.30 | $227.70 |
| 08/08/18 | Paul Possinger | 207 | Atlantic Medical: Review Atlantic Medical ruling. | 0.30 | $227.70 |
| 08/08/18 | Jeffrey W. Levitan | 207 | Atlantic Medical: Review report and recommendation issued by Judge Dein on Atlantic Medical dismissal. | 0.40 | $303.60 |
| 08/08/18 | Stephen L. Ratner | 207 | Atlantic Medical: Review opinion regarding dischargeability and ripeness. | 0.10 | $75.90 |
| 08/09/18 | Julia D. Alonzo | 207 | Atlantic Medical: Review report and recommendation issued by Judge Dein. | 0.60 | $455.40 |
| 08/12/18 | Timothy W. Mungovan | 207 | Atlantic Medical: Review CSI's objection to Magistrate Judge's recommendation and report dismissing complaint against Board and others. | 0.30 | $227.70 |
| 08/21/18 | Ana Vermal | 207 | Atlantic Medical: Review Judge Dein report and CSI objections to same. | 1.30 | $986.70 |
| 08/29/18 | Jeffrey W. Levitan | 207 | Atlantic Medical: Review objections to report and recommendation (0.50); Compare objection to report and recommendation (0.50). | 1.00 | $759.00 |

33260 FOMB                                                                    Invoice 170166975
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0034 COMMONWEALTH TITLE III - HEALTHCARE                                      Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/29/18 | Timothy W. Mungovan | 207 | Atlantic Medical: Review Plaintiffs' objection to Judge Dein's report and recommendation to dismiss adversary complaints. | 0.40 | $303.60 |
| 08/31/18 | Jeffrey W. Levitan | 207 | Atlantic Medical: Review CPI objection to report and recommendation. | 0.20 | $151.80 |
| 08/31/18 | Lucy Wolf | 207 | Atlantic Medical: Review order allowing extension of deadlines for briefing on objections to report and recommendation on motion to dismiss. | 0.10 | $75.90 |
| **Non-Board Court Filings** | | | | **5.70** | **$4,326.30** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/07/18 | Steve MA | 210 | Atlantic Medical: Discuss with J. Alonzo Judge Dein's report and recommendation and next steps. | 0.10 | $75.90 |
| 08/08/18 | Timothy W. Mungovan | 210 | Atlantic Medical: Communications with P. Possinger regarding certain aspects of Judge Dein's recommendation and report dismissing complaint of Atlantic Medical Center. | 0.20 | $151.80 |
| 08/08/18 | Stephen L. Ratner | 210 | Atlantic Medical: E-mail with J. Levitan, P. Possinger, et al. regarding decision regarding motion to dismiss. | 0.10 | $75.90 |
| 08/08/18 | Jeffrey W. Levitan | 210 | Atlantic Medical: Review J. Alonzo e-mail to client regarding Judge Dein's report and recommendation (0.10); Review decision cited in report (0.30); E-mail to J. Alonzo regarding same (0.20); Conferences with P. Possinger regarding report response (0.30); Review P. Possinger e-mail regarding report (0.10). | 1.00 | $759.00 |
| 08/08/18 | Paul Possinger | 210 | Atlantic Medical: E-mail to litigation team regarding potential response to Court in connection with ruling. | 0.50 | $379.50 |
| 08/09/18 | Julia D. Alonzo | 210 | Atlantic Medical: Correspond with T. Mungovan, S. Ratner, P. Possinger, E. Barak, A. Vermal, and S. Ma regarding report and recommendation. | 0.40 | $303.60 |
| 08/09/18 | Timothy W. Mungovan | 210 | Atlantic Medical: Communications with P. Possinger regarding Judge Dein's recommendation and report granting Board's motion to dismiss. | 0.20 | $151.80 |
| 08/09/18 | Jeffrey W. Levitan | 210 | Atlantic Medical: Review T. Mungovan e-mail regarding Atlantic Medical Center report. | 0.10 | $75.90 |

33260 FOMB                                                                Invoice 170166975
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0034 COMMONWEALTH TITLE III - HEALTHCARE                                       Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/12/18 | Paul Possinger | 210 | Atlantic Medical: E-mails with J. Alonzo, et. al., regarding briefing schedule on dismissal report from Judge Dein. | 0.30 | $227.70 |
| 08/12/18 | Stephen L. Ratner | 210 | Atlantic Medical: E-mail with J. Alonzo, T. Mungovan, P. Possinger, E. Barak, et al. regarding procedural matters. | 0.10 | $75.90 |
| 08/12/18 | Steve MA | 210 | Atlantic Health: Review e-mails regarding Corporacion de Servicios's objection to Judge Dein's report and recommendation and briefing scheduling. | 0.10 | $75.90 |
| 08/12/18 | Julia D. Alonzo | 210 | Atlantic Medical: Correspond with D. Perez, T. Mungovan, P. Possinger, E. Barak, A. Vermal, M. Dale, and S. Ma regarding report and recommendation. | 0.80 | $607.20 |
| 08/12/18 | Timothy W. Mungovan | 210 | Atlantic Medical: Communications with J. Alonzo, M. Dale, E. Barak, and P. Possinger regarding conforming and consolidating deadlines to respond to plaintiffs' various objections to Magistrate Judge's recommendation and report dismissing complaint. | 0.40 | $303.60 |
| 08/13/18 | Julia D. Alonzo | 210 | CSI, Atlantic Medical, Asociacion de Salud Primaria: Conference call with L. Wolf regarding status of three healthcare cases. | 0.40 | $303.60 |
| 08/13/18 | Lucy Wolf | 210 | CSI, Atlantic Medical, Asociacion de Salud Primaria: Call with J. Alonzo regarding health care cases (0.40); Draft memorandum on same (0.10). | 0.50 | $379.50 |
| 08/14/18 | Timothy W. Mungovan | 210 | Atlantic Medical: Communications with J. Alonzo and M. Dale regarding discussions with claimholders regarding scheduling deadlines for objections and responses in connection with Judge Dein's recommendation and report dismissing complaint. | 0.20 | $151.80 |
| 08/16/18 | Timothy W. Mungovan | 210 | Atlantic Medical: Communications with J. Alonzo regarding Judge Dein's order setting consolidated briefing schedule for objections to Judge Dein's recommendation and report concerning Atlantic Medical center cases. | 0.20 | $151.80 |
| 08/29/18 | Ana Vermal | 210 | Atlantic Medical: E-mails with P. Possinger, S. Ma, L. Wolf, M. Dale regarding response to plaintiffs' objections to report and recommendation. | 0.20 | $151.80 |
| 08/29/18 | Jeffrey W. Levitan | 210 | Atlantic Medical: E-mail to P. Possinger regarding reply to objections. | 0.10 | $75.90 |

33260 FOMB                                                                      Invoice 170166975
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0034 COMMONWEALTH TITLE III - HEALTHCARE                                         Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/29/18 | Lucy Wolf | 210 | Atlantic Medical: Correspondence with team regarding drafting response to objections to Judge Dein's report and recommendation. | 0.20 | $151.80 |
| 08/30/18 | Paul Possinger | 210 | Atlantic Medical: E-mails with S. Ma regarding dismissal of Atlantic Medial case. | 0.20 | $151.80 |
| **Analysis and Strategy** | | | | **6.30** | **$4,781.70** |

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/09/18 | Chantel L. Febus | 219 | Asociacion de Salud Primaria: Review plaintiffs' appeal documents regarding order granting Board's abstention motion in Asociacion de Salud Primaria. | 2.20 | $1,669.80 |
| 08/09/18 | Timothy W. Mungovan | 219 | Asociacion de Salud Primaria: Communications with L. Stafford regarding plaintiffs' notice of appeal of Judge Swain's order granting Board's abstention motion. | 0.20 | $151.80 |
| 08/09/18 | Jeffrey W. Levitan | 219 | Asociacion de Salud Primaria: Review appeal, J. Alonzo e-mail regarding same, and opinion regarding same. | 0.40 | $303.60 |
| 08/13/18 | Chantel L. Febus | 219 | Asociacion de Salud Primaria: Review papers related to Asociacion de Salud Primaria appeal. | 0.30 | $227.70 |
| **Appeal** | | | | **3.10** | **$2,352.90** |

**Total for Professional Services**                                             **$24,895.20**

33260 FOMB                                                                    Invoice 170166975
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0034 COMMONWEALTH TITLE III - HEALTHCARE                                       Page 7

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| ANA VERMAL | PARTNER | 1.50 | 759.00 | $1,138.50 |
| CHANTEL L. FEBUS | PARTNER | 2.50 | 759.00 | $1,897.50 |
| JEFFREY W. LEVITAN | PARTNER | 3.60 | 759.00 | $2,732.40 |
| MARGARET A. DALE | PARTNER | 0.70 | 759.00 | $531.30 |
| PAUL POSSINGER | PARTNER | 1.30 | 759.00 | $986.70 |
| STEPHEN L. RATNER | PARTNER | 0.70 | 759.00 | $531.30 |
| TIMOTHY W. MUNGOVAN | PARTNER | 3.10 | 759.00 | $2,352.90 |
| **Total for PARTNER** | | **13.40** | | **$10,170.60** |
| | | | | |
| JULIA D. ALONZO | ASSOCIATE | 4.60 | 759.00 | $3,491.40 |
| LUCY WOLF | ASSOCIATE | 1.60 | 759.00 | $1,214.40 |
| STEVE MA | ASSOCIATE | 13.20 | 759.00 | $10,018.80 |
| **Total for ASSOCIATE** | | **19.40** | | **$14,724.60** |
| | **Total** | **32.80** | | **$24,895.20** |
| | **Total Amount for this Matter** | | | **$24,895.20** |

33260 FOMB                                                                     Invoice 170166974
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0035 COMMONWEALTH TITLE III - APPOINTMENTS                              Page 1
    CLAUSE

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 0.40 | $303.60 |
| 204 | Communications with Claimholders | 1.00 | $759.00 |
| 205 | Communications with the Commonwealth and its Representatives | 1.30 | $986.70 |
| 206 | Documents Filed on Behalf of the Board | 20.70 | $14,164.40 |
| 207 | Non-Board Court Filings | 2.00 | $1,518.00 |
| 208 | Stay Matters | 0.20 | $151.80 |
| 210 | Analysis and Strategy | 16.00 | $12,144.00 |
| 212 | General Administration | 2.20 | $572.00 |
| 219 | Appeal | 16.20 | $11,846.70 |
| | **Total** | **60.00** | **$42,446.20** |

33260 FOMB                                                                                    Invoice 170166974
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0035 COMMONWEALTH TITLE III - APPOINTMENTS                                      Page 2
    CLAUSE

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/20/18 | Chantel L. Febus | 201 | Popular Democratic Party: Discussions with M. Harris and H. Bauer regarding preparations for meet and confer (0.20); Popular Democratic Party: E-mails with G. Anders and C. Golder regarding stay strategy (0.20). | 0.40 | $303.60 |
| **Tasks relating to the Board and Associated Members** | | | | **0.40** | **$303.60** |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/02/18 | Martin J. Bienenstock | 204 | [REDACTED: Work relating to court-ordered mediation]. | 1.00 | $759.00 |
| **Communications with Claimholders** | | | | **1.00** | **$759.00** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/21/18 | Chantel L. Febus | 205 | Popular Democratic Party: Meet and confer with M. Harris, H. Bauer and counsel for Popular Democratic Party Minority. | 0.80 | $607.20 |
| 08/21/18 | Mark Harris | 205 | Popular Democratic Party: Meet and confer with opposing counsel. | 0.50 | $379.50 |
| **Communications with the Commonwealth and its Representatives** | | | | **1.30** | **$986.70** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/01/18 | Lawrence T. Silvestro | 206 | Draft notices of appearance in Aurelius appeal for M. Bienenstock, T. Mungovan, S. Ratner, J. Levitan, C. Febus, and M. Harris. | 3.10 | $806.00 |
| 08/22/18 | Stephen L. Ratner | 206 | Popular Democratic Party: Conference with T. Mungovan, M. Harris regarding status report. | 0.10 | $75.90 |
| 08/22/18 | Chantel L. Febus | 206 | Popular Democratic Party: Review and comment on draft status report. | 0.60 | $455.40 |
| 08/22/18 | Timothy W. Mungovan | 206 | Popular Democratic Party: Communications with M. Harris and S. Ratner regarding joint status report concerning PDP's complaint. | 0.30 | $227.70 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170166974

0035 COMMONWEALTH TITLE III - APPOINTMENTS CLAUSE

Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/22/18 | Mark Harris | 206 | Popular Democratic Party: Review and revise status report. | 0.50 | $379.50 |
| 08/22/18 | Laura Stafford | 206 | Popular Democratic Party: Draft status report. | 3.40 | $2,580.60 |
| 08/23/18 | Laura Stafford | 206 | Popular Democratic Party: Draft and revise joint status report. | 4.70 | $3,567.30 |
| 08/23/18 | Chantel L. Febus | 206 | Popular Democratic Party: Review and provide revisions to joint status report. | 0.80 | $607.20 |
| 08/23/18 | Timothy W. Mungovan | 206 | Popular Democratic Party: Communications with M. Harris and S. Ratner regarding joint status report (0.20); Popular Democratic Party: Communications with M. Harris, M. Bienenstock and K. Rifkind regarding revisions to joint status report (0.20). | 0.40 | $303.60 |
| 08/24/18 | Laura Stafford | 206 | Popular Democratic Party: Draft joint motion for extension to file joint status report. | 3.60 | $2,732.40 |
| 08/27/18 | Laura Stafford | 206 | Popular Democratic Party: Finalize and file joint status report. | 2.20 | $1,669.80 |
| 08/27/18 | Stephen L. Ratner | 206 | Popular Democratic Party: Conference, e-mail with M. Harris regarding status report (0.10); Review draft status report (0.10). | 0.20 | $151.80 |
| 08/27/18 | Mark Harris | 206 | Popular Democratic Party: Review revised to status report (0.60); Teleconference with L. Stafford regarding same (0.20). | 0.80 | $607.20 |
| **Documents Filed on Behalf of the Board** | | | | **20.70** | **$14,164.40** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/03/18 | Timothy W. Mungovan | 207 | Review Judge Swain's order approving parties' joint stipulation entering judgment in favor of defendant. | 0.10 | $75.90 |
| 08/07/18 | Michael A. Firestein | 207 | Review First Circuit case filing in Appointments Clause case. | 0.20 | $151.80 |
| 08/13/18 | Lucy Wolf | 207 | Popular Democratic Party: Review docket and complaint (0.30); Discuss same with L. Silvestro (0.10). | 0.40 | $303.60 |
| 08/14/18 | Michael A. Firestein | 207 | Popular Democratic Party: Review new Appointments Clause cases. | 0.20 | $151.80 |
| 08/15/18 | Stephen L. Ratner | 207 | Popular Democratic Party: Review complaint. | 0.20 | $151.80 |
| 08/20/18 | Chantel L. Febus | 207 | Popular Democratic Party: Review adversary complaint in preparation for meet and confer with plaintiffs' counsel. | 0.80 | $607.20 |

33260 FOMB                                                                                      Invoice 170166974
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0035 COMMONWEALTH TITLE III - APPOINTMENTS                                                   Page 4
    CLAUSE

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/24/18 | Timothy W. Mungovan | 207 | Popular Democratic Party: Review Court order extending deadline for filing joint statement with PDP until August 27. | 0.10 | $75.90 |
| **Non-Board Court Filings** | | | | **2.00** | **$1,518.00** |

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/16/18 | Chantel L. Febus | 208 | Popular Democratic Party: E-mails with M. Harris regarding potential stay of case. | 0.20 | $151.80 |
| **Stay Matters** | | | | **0.20** | **$151.80** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/02/18 | Ralph C. Ferrara | 210 | Review summary regarding Assured's Appointments Clause litigation. | 0.20 | $151.80 |
| 08/06/18 | Ralph C. Ferrara | 210 | Review summary regarding Judge Swain stipulated judgment in Assured appointments clause litigation. | 0.20 | $151.80 |
| 08/12/18 | Laura Stafford | 210 | Discussion with team regarding creation of chart of status of proceedings raising Appointments Clause challenges. | 0.40 | $303.60 |
| 08/12/18 | Zachary Chalett | 210 | Review status of all Appointments Clause challenges (1.40); Draft e-mail to M. Harris summarizing status of Appointments Clause challenges (0.20). | 1.60 | $1,214.40 |
| 08/12/18 | Mark Harris | 210 | E-mail with litigation team regarding adversary cases involving Appointments Clause. | 0.30 | $227.70 |
| 08/13/18 | Stephen L. Ratner | 210 | Review materials regarding Appointments Clause pending cases. | 0.10 | $75.90 |
| 08/14/18 | Stephen L. Ratner | 210 | Popular Democratic Party: Conferences with M. Harris regarding new Appointments Clause case. | 0.10 | $75.90 |
| 08/14/18 | Zachary Chalett | 210 | Popular Democratic Party: Review deadlines and case status (0.40); Draft e-mail to M. Harris summarizing status (0.20). | 0.60 | $455.40 |
| 08/14/18 | Mark Harris | 210 | Popular Democratic Party: Research status of new case on Appointments Clause (0.40); Teleconference with S. Ratner regarding same (0.60). | 1.00 | $759.00 |

33260 FOMB                                                                 Invoice 170166974
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0035 COMMONWEALTH TITLE III - APPOINTMENTS                                    Page 5
    CLAUSE

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/14/18 | Timothy W. Mungovan | 210 | Popular Democratic Party: Communications with S. Ratner, M. Harris, and C. Febus regarding approach for handling complaint of Popular Democratic Party asserting violation of Appointments Clause. | 0.20 | $151.80 |
| 08/14/18 | Chantel L. Febus | 210 | Popular Democratic Party: E-mails with litigation team regarding strategy for case. | 0.20 | $151.80 |
| 08/15/18 | Zachary Chalett | 210 | E-mail with M. Harris regarding briefing schedule in Aurelius appeal. | 0.20 | $151.80 |
| 08/15/18 | Stephen L. Ratner | 210 | Popular Democratic Party: Conferences and e-mail with Z. Chalett, L. Stafford, M. Harris, T. Mungovan, et al. regarding procedural matters regarding complaint. | 0.10 | $75.90 |
| 08/16/18 | Stephen L. Ratner | 210 | Popular Democratic Party: E-mail with M. Harris, T. Mungovan, et al. regarding procedural matters. | 0.10 | $75.90 |
| 08/20/18 | Stephen L. Ratner | 210 | Popular Democratic Party: Conferences and e-mail with T. Mungovan, M. Harris, C. Febus regarding procedural matters. | 0.30 | $227.70 |
| 08/20/18 | Timothy W. Mungovan | 210 | Popular Democratic Party: Communications with S. Ratner, M. Harris, and C. Febus regarding discussion with PDP regarding status report with respect to PDP's complaint. | 0.30 | $227.70 |
| 08/20/18 | Chantel L. Febus | 210 | Popular Democratic Party: Call with M. Harris, T. Mungovan, and S. Ratner regarding stay of case (0.20); Follow-up discussions and e-mails with L. Stafford regarding same (0.10). | 0.30 | $227.70 |
| 08/20/18 | Mark Harris | 210 | Popular Democratic Party: Review and revise status report for case. | 1.80 | $1,366.20 |
| 08/21/18 | Mark Harris | 210 | Popular Democratic Party: Teleconference with C. Febus regarding meet and confer with opposing counsel (0.30); Teleconference with Munger Tolles regarding same (0.20). | 0.50 | $379.50 |
| 08/21/18 | Chantel L. Febus | 210 | Popular Democratic Party: Call with M. Harris regarding new adversary Appointments Clause case. | 0.20 | $151.80 |
| 08/21/18 | Stephen L. Ratner | 210 | Popular Democratic Party: E-mail with M. Harris, C. Febus, et al. regarding status report and procedural matters. | 0.10 | $75.90 |
| 08/23/18 | Mark Harris | 210 | Popular Democratic Party: Review and analyze strategic issues regarding status report issue. | 4.00 | $3,036.00 |
| 08/23/18 | Stephen L. Ratner | 210 | Popular Democratic Party: Conference with M. Harris, M. Bienenstock, K. Rifkind, T. Mungovan regarding status report and procedural matters. | 0.20 | $151.80 |

33260 FOMB

Invoice 170166974

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0035 COMMONWEALTH TITLE III - APPOINTMENTS CLAUSE

Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 08/24/18 | Stephen L. Ratner | 210 | Popular Democratic Party: E-mail with M. Harris, M. Bienenstock, T. Mungovan, et al. regarding procedural matters. | 0.10 | $75.90 |
| 08/24/18 | Timothy W. Mungovan | 210 | Popular Democratic Party: Communications with M. Harris regarding PDP's request to extend deadline for filing joint statement until August 27. | 0.10 | $75.90 |
| 08/24/18 | Mark Harris | 210 | Popular Democratic Party: Review issues regarding joint status report and plaintiffs' request for emergency continuance. | 1.40 | $1,062.60 |
| 08/28/18 | Michael A. Firestein | 210 | Review and draft memorandum on appeal arguments. | 0.30 | $227.70 |
| 08/29/18 | Alexandra V. Bargoot | 210 | Popular Democratic Party: E-mails with T. Mungovan and M. Dale regarding review of prior arguments (0.10); Read preliminary materials regarding same (0.80); Calls with L. Silvestro and L. Geary regarding pulling past briefs where such arguments were made (0.20). | 1.10 | $834.90 |
| **Analysis and Strategy** | | | | **16.00** | **$12,144.00** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 08/01/18 | Lawrence T. Silvestro | 212 | Review opposition to motion to dismiss Title III petition and provide A. Skellet with index of counsel. | 0.80 | $208.00 |
| 08/09/18 | Joseph P. Wolf | 212 | Draft notice of appearances for M. Bienenstock, T. Mungovan, C. Febus, S. Ratner and M. Harris per A. Skellet. | 1.30 | $338.00 |
| 08/13/18 | Angelo Monforte | 212 | Popular Democratic Party: Distribute docket and adversary complaint per L. Wolf. | 0.10 | $26.00 |
| **General Administration** | | | | **2.20** | **$572.00** |

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 08/01/18 | Chantel L. Febus | 219 | E-mails and calls with A. Skellet regarding procedural issues in Aurelius appeal. | 0.30 | $227.70 |
| 08/01/18 | Michael A. Firestein | 219 | Review First Circuit order on appellate issues. | 0.10 | $75.90 |

33260 FOMB                                                                    Invoice 170166974
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0035 COMMONWEALTH TITLE III - APPOINTMENTS                                      Page 7
   CLAUSE

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 08/02/18 | Alexandra K. Skellet | 219 | Finalize notices of appearance (0.10); Review docket and consider motion to amend caption (0.40); Call with G. Anders regarding appearances and caption (0.10). | 0.60 | $455.40 |
| 08/02/18 | Laurie A. Henderson | 219 | Electronically file notices of appearance for T. Mungovan, S. Ratner, M. Bienenstock, C. Febus and M. Harris. | 0.30 | $78.00 |
| 08/02/18 | Chantel L. Febus | 219 | E-mails with A. Skellet regarding Aurelius appeal briefing schedule (0.30); Discussions with A. Skellet regarding notices of appearance in Aurelius appeal (0.30). | 0.60 | $455.40 |
| 08/03/18 | Timothy W. Mungovan | 219 | Review Assured's notice of appeal of Court's order denying Aurelius' motion to dismiss Commonwealth Title III petition. | 0.10 | $75.90 |
| 08/03/18 | Michael A. Firestein | 219 | Review petition to certify issues on appeal. | 0.20 | $151.80 |
| 08/09/18 | Alexandra K. Skellet | 219 | Check docket and arrange notices of appearance (0.20); Review joint motion to consolidate appeals (1.40); E-mail to team regarding same (0.30); Call with M. Harris regarding status of appeals (0.20). | 2.10 | $1,593.90 |
| 08/09/18 | Timothy W. Mungovan | 219 | Communications with A. Skellet regarding filing notices of appearance in appeal. | 0.20 | $151.80 |
| 08/09/18 | Stephen L. Ratner | 219 | Review procedural materials regarding Appointments Clause appeals (0.10); Conference and e-mail with M. Harris, et al. regarding procedural materials regarding appeals (0.10). | 0.20 | $151.80 |
| 08/09/18 | Zachary Chalett | 219 | Calls with L. Silvestro regarding notices of appearance in new appeal. | 0.20 | $151.80 |
| 08/15/18 | Chantel L. Febus | 219 | Review briefing schedule in Aurelius appeal and e-mails regarding same. | 0.20 | $151.80 |
| 08/15/18 | Alexandra K. Skellet | 219 | Analyze docket to ensure appearances are properly filed (0.40); Review order consolidating Assured and Aurelius Appointments Clause appeals and caption for same (0.90); Create file for appeal (0.30). | 1.60 | $1,214.40 |
| 08/20/18 | Timothy W. Mungovan | 219 | Communications with A. Skellet regarding filing notices of appearance at First Circuit. | 0.20 | $151.80 |
| 08/20/18 | Alexandra K. Skellet | 219 | E-mail team regarding notices of appearance (0.50); Call with J. Roberts regarding same (0.30); Finalize notices of appearance (0.90). | 1.70 | $1,290.30 |
| 08/21/18 | Alexandra K. Skellet | 219 | Review motion to amend appellate caption. | 0.30 | $227.70 |

33260 FOMB                                                                                    Invoice 170166974
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
        0035 COMMONWEALTH TITLE III - APPOINTMENTS                                             Page 8
        CLAUSE

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/21/18 | Angelo Monforte | 219 | Draft notice of appearance for J. Roberts. | 0.60 | $156.00 |
| 08/22/18 | Zachary Chalett | 219 | Review Aurelius's opening brief. | 1.20 | $910.80 |
| 08/22/18 | Chantel L. Febus | 219 | Review appellants' opening brief in Aurelius appeal (0.90); E-mails with M. Harris and J. Roberts regarding caption in Aurelius appeal (0.10). | 1.00 | $759.00 |
| 08/23/18 | Michael A. Firestein | 219 | Review opening brief in Appointments Clause appeal (1.20); Review appellate materials in connection with appeal (0.30). | 1.50 | $1,138.50 |
| 08/23/18 | Stephen L. Ratner | 219 | Review appellants' brief on appeal. | 0.40 | $303.60 |
| 08/27/18 | Stephen L. Ratner | 219 | Review ACP's appeal brief. | 0.50 | $379.50 |
| 08/27/18 | Jeffrey W. Levitan | 219 | Review Aurelius appellate brief. | 0.80 | $607.20 |
| 08/30/18 | Michael A. Firestein | 219 | Review motion to file amincus brief and attached brief filed by Popular Democratic of Puerto Rico. | 0.30 | $227.70 |
| 08/30/18 | Alexandra K. Skellet | 219 | Arrange appearances in Appointments Clause appeals. | 1.00 | $759.00 |
| **Appeal** | | | | **16.20** | **$11,846.70** |

**Total for Professional Services**                                                           **$42,446.20**

33260 FOMB                                                            Invoice 170166974
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
       0035 COMMONWEALTH TITLE III - APPOINTMENTS                          Page 9
       CLAUSE

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| CHANTEL L. FEBUS | PARTNER | 6.40 | 759.00 | $4,857.60 |
| JEFFREY W. LEVITAN | PARTNER | 0.80 | 759.00 | $607.20 |
| MARK HARRIS | PARTNER | 10.80 | 759.00 | $8,197.20 |
| MARTIN J. BIENENSTOCK | PARTNER | 1.00 | 759.00 | $759.00 |
| MICHAEL A. FIRESTEIN | PARTNER | 2.80 | 759.00 | $2,125.20 |
| RALPH C. FERRARA | PARTNER | 0.40 | 759.00 | $303.60 |
| STEPHEN L. RATNER | PARTNER | 2.70 | 759.00 | $2,049.30 |
| TIMOTHY W. MUNGOVAN | PARTNER | 2.00 | 759.00 | $1,518.00 |
| **Total for PARTNER** | | **26.90** | | **$20,417.10** |
| | | | | |
| ALEXANDRA K. SKELLET | ASSOCIATE | 7.30 | 759.00 | $5,540.70 |
| ALEXANDRA V. BARGOOT | ASSOCIATE | 1.10 | 759.00 | $834.90 |
| LAURA STAFFORD | ASSOCIATE | 14.30 | 759.00 | $10,853.70 |
| LUCY WOLF | ASSOCIATE | 0.40 | 759.00 | $303.60 |
| ZACHARY CHALETT | ASSOCIATE | 3.80 | 759.00 | $2,884.20 |
| **Total for ASSOCIATE** | | **26.90** | | **$20,417.10** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 0.70 | 260.00 | $182.00 |
| JOSEPH P. WOLF | LEGAL ASSISTANT | 1.30 | 260.00 | $338.00 |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 3.90 | 260.00 | $1,014.00 |
| **Total for LEGAL ASSISTANT** | | **5.90** | | **$1,534.00** |
| | | | | |
| LAURIE A. HENDERSON | LIT. SUPPORT | 0.30 | 260.00 | $78.00 |
| **Total for LIT. SUPPORT** | | **0.30** | | **$78.00** |
| | | | | |
| | **Total** | **60.00** | | **$42,446.20** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 08/09/2018 | Alexandra K. Skellet | REPRODUCTION | REPRODUCTION | $6.10 |
| 08/22/2018 | Mark Harris | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/22/2018 | Mark Harris | REPRODUCTION | REPRODUCTION | $2.40 |
| 08/22/2018 | Mark Harris | REPRODUCTION | REPRODUCTION | $0.70 |
| 08/23/2018 | Mark Harris | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/23/2018 | Mark Harris | REPRODUCTION | REPRODUCTION | $8.40 |
| 08/23/2018 | Mark Harris | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/23/2018 | Mark Harris | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/23/2018 | Mark Harris | REPRODUCTION | REPRODUCTION | $0.50 |
| 08/27/2018 | Laura Stafford | REPRODUCTION | REPRODUCTION | $4.80 |
| | | | **Total for REPRODUCTION** | **$24.00** |

33260 FOMB                                                              Invoice 170166974
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0035 COMMONWEALTH TITLE III - APPOINTMENTS                    Page 10
    CLAUSE

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 24.00 |
| **Total Expenses** | **$24.00** |
| **Total Amount for this Matter** | **$42,470.20** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170166973

0036 COMMONWEALTH TITLE III - UPR

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 1.60 | $1,214.40 |
| 202 | Legal Research | 0.60 | $455.40 |
| 204 | Communications with Claimholders | 0.50 | $379.50 |
| 205 | Communications with the Commonwealth and its Representatives | 0.30 | $227.70 |
| 207 | Non-Board Court Filings | 4.10 | $3,111.90 |
| 210 | Analysis and Strategy | 4.80 | $3,643.20 |
| | **Total** | **11.90** | **$9,032.10** |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170166973

0036 COMMONWEALTH TITLE III - UPR

Page 2

## Tasks relating to the Board and Associated Members -- 201

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/01/18 | Ehud Barak | 201 | Call with Ernst & Young regarding UPR collective bargaining agreements in connection with pending cases (0.50); Review relevant documents (0.60). | 1.10 | $834.90 |
| 08/01/18 | Paul Possinger | 201 | Call with Ernst & Young regarding changes to UPR collective bargaining agreements in connection with pending cases. | 0.50 | $379.50 |
| **Tasks relating to the Board and Associated Members** | | | | **1.60** | **$1,214.40** |

## Legal Research -- 202

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/07/18 | Michael A. Firestein | 202 | APRUM: Research motion to dismiss issues. | 0.30 | $227.70 |
| 08/18/18 | Michael A. Firestein | 202 | APRUM: Research opposition and reply issues on motion to dismiss. | 0.30 | $227.70 |
| **Legal Research** | | | | **0.60** | **$455.40** |

## Communications with Claimholders -- 204

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/08/18 | Paul Possinger | 204 | Voya: [REDACTED: Work relating to court-ordered mediation]. | 0.40 | $303.60 |
| 08/20/18 | Stephen L. Ratner | 204 | APRUM: E-mail with M. Firestein, APRUM's counsel regarding procedural matters. | 0.10 | $75.90 |
| **Communications with Claimholders** | | | | **0.50** | **$379.50** |

## Communications with the Commonwealth and its Representatives -- 205

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/01/18 | Paul Possinger | 205 | Voya: E-mails with AAFAF regarding Voya status. | 0.20 | $151.80 |
| 08/30/18 | Timothy W. Mungovan | 205 | APRUM: Review Board's notice of violation letter to AAFAF regarding UPR fiscal plan in connection with APRUM case. | 0.10 | $75.90 |
| **Communications with the Commonwealth and its Representatives** | | | | **0.30** | **$227.70** |

33260 FOMB                                                                    Invoice 170166973
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0036 COMMONWEALTH TITLE III - UPR                                                    Page 3

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/07/18 | Amelia Friedman | 207 | APRUM: Review opinions and orders filed by Governor and Legislature in connection with APRUM's motion to dismiss. | 0.70 | $531.30 |
| 08/07/18 | Michael A. Firestein | 207 | APRUM: Review orders on Governor's adversary and Legislative adversary for impact on APRUM case (1.30); Prepare memorandum on same (0.30). | 1.60 | $1,214.40 |
| 08/12/18 | Jennifer L. Roche | 207 | APRUM: Review orders on Governor's and Legislature's complaints in connection with APRUM motion to dismiss issues. | 0.90 | $683.10 |
| 08/18/18 | Michael A. Firestein | 207 | APRUM: Review Pinto Lugo motion to dismiss by United States for impact on UPR matters. | 0.30 | $227.70 |
| 08/21/18 | Michael A. Firestein | 207 | APRUM: Review plaintiff's motion for dismissal. | 0.20 | $151.80 |
| 08/21/18 | Timothy W. Mungovan | 207 | APRUM: Review APRUM's notice of dismissal without prejudice. | 0.20 | $151.80 |
| 08/30/18 | Lucy Wolf | 207 | APRUM: Review order setting briefing schedule on motion to dismiss plaintiff's second amended complaint and order setting briefing schedule in Asociacion de Profesoras v. Commonwealth. | 0.10 | $75.90 |
| 08/31/18 | Lucy Wolf | 207 | APRUM: Review order dismissing case. | 0.10 | $75.90 |
| **Non-Board Court Filings** | | | | **4.10** | **$3,111.90** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/03/18 | Scott A. Faust | 210 | Review and comment on proposed UPR labor contract revisions in connection with pending cases. | 1.80 | $1,366.20 |
| 08/03/18 | Ehud Barak | 210 | Review UPR collection bargaining agreements in connection with pending cases (1.20); Discuss same with P. Possinger (0.20). | 1.40 | $1,062.60 |
| 08/07/18 | Jennifer L. Roche | 210 | APRUM: Review and analyze e-mails from M. Firestein regarding rulings on Governor and Legislature actions as they relate to APRUM's motion to dismiss. | 0.20 | $151.80 |
| 08/08/18 | Michael A. Firestein | 210 | APRUM: Conference with A. Friedman on meet and confer in APRUM. | 0.20 | $151.80 |
| 08/13/18 | Timothy W. Mungovan | 210 | APRUM: Communications with M. Firestein regarding deadline for APRUM to file amended complaint and Board to respond. | 0.20 | $151.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0036 COMMONWEALTH TITLE III - UPR

Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 08/18/18 | Michael A. Firestein | 210 | APRUM: Prepare memorandum on APRUM motion to dismiss strategy. | 0.20 | $151.80 |
| 08/18/18 | Timothy W. Mungovan | 210 | APRUM: Communications with M. Firestein regarding timing of reply brief in support of motion to dismiss APRUM's complaint. | 0.20 | $151.80 |
| 08/20/18 | Michael A. Firestein | 210 | APRUM: Conference with J. Roche on reply issues (0.20); Review and respond to correspondence on proposed dismissal of adversary proceeding (0.20). | 0.40 | $303.60 |
| 08/30/18 | Michael A. Firestein | 210 | APRUM: Review violation letter on UPR fiscal plan for impact on further issues in pending adversary. | 0.20 | $151.80 |
| **Analysis and Strategy** | | | | **4.80** | **$3,643.20** |
| **Total for Professional Services** | | | | | **$9,032.10** |

33260 FOMB                                                            Invoice 170166973
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0036 COMMONWEALTH TITLE III - UPR                                     Page 5

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|------------|--------|-------|------|-------|
| EHUD BARAK | PARTNER | 2.50 | 759.00 | $1,897.50 |
| MICHAEL A. FIRESTEIN | PARTNER | 3.70 | 759.00 | $2,808.30 |
| PAUL POSSINGER | PARTNER | 1.10 | 759.00 | $834.90 |
| SCOTT A. FAUST | PARTNER | 1.80 | 759.00 | $1,366.20 |
| STEPHEN L. RATNER | PARTNER | 0.10 | 759.00 | $75.90 |
| TIMOTHY W. MUNGOVAN | PARTNER | 0.70 | 759.00 | $531.30 |
| **Total for PARTNER** | | **9.90** | | **$7,514.10** |
| | | | | |
| AMELIA FRIEDMAN | ASSOCIATE | 0.70 | 759.00 | $531.30 |
| JENNIFER L. ROCHE | ASSOCIATE | 1.10 | 759.00 | $834.90 |
| LUCY WOLF | ASSOCIATE | 0.20 | 759.00 | $151.80 |
| **Total for ASSOCIATE** | | **2.00** | | **$1,518.00** |
| | **Total** | **11.90** | | **$9,032.10** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/07/2018 | Amelia Friedman | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/07/2018 | Amelia Friedman | REPRODUCTION | REPRODUCTION | $3.90 |
| 08/07/2018 | Amelia Friedman | REPRODUCTION | REPRODUCTION | $1.40 |
| | | | **Total for REPRODUCTION** | **$5.40** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|-----------------------|--------|
| REPRODUCTION | 5.40 |
| **Total Expenses** | **$5.40** |
| **Total Amount for this Matter** | **$9,037.50** |

33260 FOMB                                                                    Invoice 170166972
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0037 COMMONWEALTH TITLE III - COMMONWEALTH/                                   Page 1
    COFINA DISPUTE

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 204 | Communications with Claimholders | 17.50 | $13,282.50 |
| 206 | Documents Filed on Behalf of the Board | 2.80 | $2,125.20 |
| 207 | Non-Board Court Filings | 0.50 | $379.50 |
| 210 | Analysis and Strategy | 0.20 | $151.80 |
| | **Total** | **21.00** | **$15,939.00** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170166972

| 0037 COMMONWEALTH TITLE III - COMMONWEALTH/ | Page 2 |
| COFINA DISPUTE |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/01/18 | Martin J. Bienenstock | 204 | [REDACTED: Work relating to court-ordered mediation]. | 8.90 | $6,755.10 |
| 08/02/18 | Martin J. Bienenstock | 204 | [REDACTED: Work relating to court-ordered mediation]. | 8.50 | $6,451.50 |
| 08/02/18 | Timothy W. Mungovan | 204 | [REDACTED: Work relating to court-ordered mediation]. | 0.10 | $75.90 |
| **Communications with Claimholders** | | | | **17.50** | **$13,282.50** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/20/18 | Steve MA | 206 | Draft Rule 9019 motion regarding Commonwealth-COFINA dispute. | 2.80 | $2,125.20 |
| **Documents Filed on Behalf of the Board** | | | | **2.80** | **$2,125.20** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/30/18 | Lucy Wolf | 207 | Review multiple orders addressing Commonwealth/COFINA dispute. | 0.40 | $303.60 |
| 08/31/18 | Lucy Wolf | 207 | Review order scheduling briefing for joint urgent motion of Commonwealth and COFINA agent in Commonwealth-COFINA dispute. | 0.10 | $75.90 |
| **Non-Board Court Filings** | | | | **0.50** | **$379.50** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/07/18 | Stephen L. Ratner | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.10 | $75.90 |
| 08/20/18 | Timothy W. Mungovan | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.10 | $75.90 |
| **Analysis and Strategy** | | | | **0.20** | **$151.80** |

**Total for Professional Services**                                        **$15,939.00**

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170166972

0037 COMMONWEALTH TITLE III - COMMONWEALTH/
COFINA DISPUTE

Page 3

## Timekeeper Summary

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| MARTIN J. BIENENSTOCK | PARTNER | 17.40 | 759.00 | $13,206.60 |
| STEPHEN L. RATNER | PARTNER | 0.10 | 759.00 | $75.90 |
| TIMOTHY W. MUNGOVAN | PARTNER | 0.20 | 759.00 | $151.80 |
| **Total for PARTNER** | | **17.70** | | **$13,434.30** |
| | | | | |
| LUCY WOLF | ASSOCIATE | 0.50 | 759.00 | $379.50 |
| STEVE MA | ASSOCIATE | 2.80 | 759.00 | $2,125.20 |
| **Total for ASSOCIATE** | | **3.30** | | **$2,504.70** |
| | **Total** | **21.00** | | **$15,939.00** |

## For Charges and Disbursements

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 07/16/2018 | Joshua A. Esses | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING [REDACTED: Expense relating to court-ordered mediation] | $81.66 |
| 07/16/2018 | Joshua A. Esses | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING [REDACTED: Expense relating to court-ordered mediation] | $21.78 |
| 07/16/2018 | Joshua A. Esses | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING [REDACTED: Expense relating to court-ordered mediation] | $43.55 |
| 07/16/2018 | Joshua A. Esses | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING [REDACTED: Expense relating to court-ordered mediation] | $125.21 |
| 07/16/2018 | Ehud Barak | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING [REDACTED: Expense relating to court-ordered mediation] | $37.02 |
| 07/16/2018 | Ehud Barak | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING [REDACTED: Expense relating to court-ordered mediation] | $381.06 |
| 07/17/2018 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING [REDACTED: Expense relating to court-ordered mediation] | $249.05 |
| 07/26/2018 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING [REDACTED: Expense relating to court-ordered mediation] | $61.24 |
| 07/26/2018 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING [REDACTED: Expense relating to court-ordered mediation] | $93.90 |
| 07/26/2018 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING [REDACTED: Expense relating to court-ordered mediation] | $16.33 |
| | | | **Total for FOOD SERVICE/CONF. DINING** | **$1,110.80** |

33260 FOMB                                                                    Invoice 170166972
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0037 COMMONWEALTH TITLE III - COMMONWEALTH/                                              Page 4
    COFINA DISPUTE

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| FOOD SERVICE/CONF. DINING | 1,110.80 |
| **Total Expenses** | **$1,110.80** |
| **Total Amount for this Matter** | **$17,049.80** |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0039 COMMONWEALTH TITLE III - RULE 2004

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 14.70 | $11,157.30 |
| 204 | Communications with Claimholders | 8.00 | $6,072.00 |
| 205 | Communications with the Commonwealth and its Representatives | 7.10 | $5,388.90 |
| 206 | Documents Filed on Behalf of the Board | 0.10 | $75.90 |
| 207 | Non-Board Court Filings | 0.20 | $151.80 |
| 210 | Analysis and Strategy | 29.00 | $22,011.00 |
| 212 | General Administration | 13.90 | $3,614.00 |
| 213 | Labor, Pension Matters | 5.10 | $1,326.00 |
| 214 | Legal/Regulatory Matters | 0.50 | $130.00 |
| | **Total** | **78.60** | **$49,926.90** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170166971

0039 COMMONWEALTH TITLE III - RULE 2004                                          Page 2

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/02/18 | Julia D. Alonzo | 201 | Correspond with Board member and Z. Chalett regarding document collection from Board member. | 0.20 | $151.80 |
| 08/06/18 | Zachary Chalett | 201 | Coordinate collection of documents from Board member. | 0.20 | $151.80 |
| 08/07/18 | Mee R. Kim | 201 | E-mails with W. Fornia regarding supplemental production to GO Ad Hoc bondholders (0.80); E-mails with G. Mashberg, M. Dale, L. Stafford et al regarding same (0.70); E-mail with G. Mashberg, M. Dale, L. Stafford, McKinsey, W. Fornia, L. Stone, and A. Wolfe regarding same (0.60). | 2.10 | $1,593.90 |
| 08/08/18 | Mee R. Kim | 201 | E-mails with W. Fornia regarding supplementary production to GO Ad Hoc Bondholders (0.30); E-mail with L. Stone regarding same (0.10); E-mails with G. Mashberg, M. Dale, L. Stafford, McKinsey, W. Fornia, L. Stone, and A. Wolfe regarding same (0.30). | 0.70 | $531.30 |
| 08/08/18 | Zachary Chalett | 201 | Collect documents from Board member. | 2.20 | $1,669.80 |
| 08/10/18 | Mee R. Kim | 201 | E-mails with L. Schuelke regarding supplementary production to GO Ad Hoc Bondholders (0.20); E-mails with L. Stone regarding same (0.10); E-mails with G. Mashberg, M. Dale, and L. Stafford regarding same (0.10); E-mails with W. Fornia regarding same (0.10). | 0.50 | $379.50 |
| 08/11/18 | Mee R. Kim | 201 | E-mail with L. Stone regarding supplementary production to GO Ad Hoc bondholders. | 0.10 | $75.90 |
| 08/12/18 | Mee R. Kim | 201 | E-mails with S. O'Rourke regarding supplementary production to GO Ad Hoc Bondholders. | 0.20 | $151.80 |
| 08/13/18 | Mee R. Kim | 201 | Teleconference with G. Mashberg, M. Dale and L. Stafford regarding August 10, 2018 letter requesting fiscal plan development materials (0.90); Teleconference with L. Stafford regarding same (0.10); Draft chart setting out information for response to same (2.10). | 3.10 | $2,352.90 |
| 08/13/18 | Timothy W. Mungovan | 201 | Communications with G. Mashberg and K. Rifkind regarding August 10 GO letter. | 0.20 | $151.80 |
| 08/14/18 | Mee R. Kim | 201 | E-mails with L. Stone regarding document request letters. | 0.10 | $75.90 |
| 08/15/18 | Laura Stafford | 201 | Draft e-mail to McKinsey regarding deliberative process privilege issues. | 1.20 | $910.80 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170166971

0039 COMMONWEALTH TITLE III - RULE 2004

Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/16/18 | Laura Stafford | 201 | Attend call with McKinsey regarding materials relevant to GO Rule 2004 request (0.90); Prepare for same (0.20). | 1.10 | $834.90 |
| 08/22/18 | Paul Possinger | 201 | Call with Kobre & Kim regarding access to database and potential claims set out in request. | 0.80 | $607.20 |
| 08/28/18 | Laura Stafford | 201 | Calls with eDiscovery team regarding production issues (0.80); Review potential productions (0.90). | 1.70 | $1,290.30 |
| 08/29/18 | Gregg M. Mashberg | 201 | Review McKinsey response to GO's Rule 2004 request. | 0.20 | $151.80 |
| 08/30/18 | Gregg M. Mashberg | 201 | Review e-mail to client regarding production status. | 0.10 | $75.90 |
| **Tasks relating to the Board and Associated Members** | | | | **14.70** | **$11,157.30** |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/06/18 | Gregg M. Mashberg | 204 | Review correspondence from E. Halstead regarding latest log (0.10); Correspondence with T. Mungovan, L. Stafford, M. Dale regarding same (0.20); Revise response to E. Halstead regarding same (0.20). | 0.50 | $379.50 |
| 08/06/18 | Margaret A. Dale | 204 | Review GO bondholders' counsel e-mail regarding supplemental log (0.10); Communications with A. Bargoot, L. Stafford, G. Mashberg regarding response to e-mail and request for non-waiver (0.20). | 0.30 | $227.70 |
| 08/07/18 | Timothy W. Mungovan | 204 | Communications with M. Dale and A. Bargoot regarding movants objections to July 30, 2018 supplemental log. | 0.20 | $151.80 |
| 08/07/18 | Alexandra V. Bargoot | 204 | E-mails with M. Dale, T. Mungovan and G. Mashberg regarding edits to response to GO bondholders (0.10); Finalize response to GO bondholders (0.10). | 0.20 | $151.80 |
| 08/10/18 | Timothy W. Mungovan | 204 | Review movants' August 10 letter objecting to categories of documents protected by deliberative privilege. | 0.30 | $227.70 |
| 08/10/18 | Gregg M. Mashberg | 204 | Review correspondence from E. Halstead regarding request for certain documents (0.40); Correspondence with L. Stafford et al. regarding same (0.10). | 0.50 | $379.50 |
| 08/10/18 | Mee R. Kim | 204 | E-mails with GO Group attorneys, G. Mashberg, M. Dale and L. Stafford regarding August 10 letter relating to privilege categories (0.20); Review letter (0.40). | 0.60 | $455.40 |
| 08/13/18 | Gregg M. Mashberg | 204 | Review revised Rule 2004 request. | 0.20 | $151.80 |

33260 FOMB
Invoice 170166971

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0039 COMMONWEALTH TITLE III - RULE 2004
Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/13/18 | Margaret A. Dale | 204 | Review letter from GO bondholders regarding requested documents (0.60); Teleconference with G. Mashberg regarding response to GO bondholders' letter (0.20). | 0.80 | $607.20 |
| 08/13/18 | Mee R. Kim | 204 | Analyze GO letter request (0.80); E-mails with L. Stafford regarding same (0.30). | 1.10 | $834.90 |
| 08/14/18 | Laura Stafford | 204 | Review and revise draft response to GO request letter. | 1.60 | $1,214.40 |
| 08/22/18 | Gregg M. Mashberg | 204 | Draft correspondence to GO's counsel regarding response to August 10 letter. | 0.20 | $151.80 |
| 08/23/18 | Gregg M. Mashberg | 204 | Correspondence with GO counsel regarding response to August 10 letter. | 0.10 | $75.90 |
| 08/23/18 | Timothy W. Mungovan | 204 | Communications with G. Mashberg and counsel for movants concerning status of Board's response to request. | 0.20 | $151.80 |
| 08/28/18 | Alexandra V. Bargoot | 204 | Review letter from O'Melveny responding to GO bondholders. | 0.20 | $151.80 |
| 08/30/18 | Gregg M. Mashberg | 204 | Review draft letter responding to GO's August 10 letter (0.30); Review correspondence and drafts from M. Dale regarding UTIER demand (0.20). | 0.50 | $379.50 |
| 08/31/18 | Gregg M. Mashberg | 204 | Correspondence with L. Stafford and M. Dale regarding status of response to GO's August 10 letter (0.10); Review draft response to August 10 letter (0.20). | 0.30 | $227.70 |
| 08/31/18 | Timothy W. Mungovan | 204 | Communications with counsel for movants regarding responses and objections to exemplar categories. | 0.20 | $151.80 |
| **Communications with Claimholders** | | | | **8.00** | **$6,072.00** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/06/18 | Mee R. Kim | 205 | E-mails with A. Pavel regarding supplementary production to GO Ad Hoc bondholders. | 0.20 | $151.80 |
| 08/07/18 | Mee R. Kim | 205 | E-mails with A. Pavel regarding supplementary production to GO Ad Hoc bondholders (0.30); Teleconference with A. Pavel regarding same (0.10). | 0.40 | $303.60 |
| 08/15/18 | Timothy W. Mungovan | 205 | Communications with L. Stafford and counsel for AAFAF regarding production of certain economic reports. | 0.20 | $151.80 |
| 08/16/18 | Alexandra V. Bargoot | 205 | Communications between Proskauer and O'Melveny Rule 2004 teams regarding responses to GO bondholders' letter. | 0.20 | $151.80 |

33260 FOMB

Invoice 170166971

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0039 COMMONWEALTH TITLE III - RULE 2004

Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/20/18 | Alexandra V. Bargoot | 205 | E-mails with O'Melveny, M. Dale and Proskauer Rule 2004 team regarding response to GO bondholders' requests for documents. | 0.20 | $151.80 |
| 08/20/18 | Gregg M. Mashberg | 205 | Correspondence and conference call with O'Melveny regarding revised Rule 2004 response. | 0.10 | $75.90 |
| 08/20/18 | Mee R. Kim | 205 | E-mails with A. Pavel regarding GO request letter. | 0.10 | $75.90 |
| 08/21/18 | Alexandra V. Bargoot | 205 | Call with O'Melveny regarding response to GO bondholder document requests. | 0.50 | $379.50 |
| 08/21/18 | Mee R. Kim | 205 | Teleconference with G. Mashberg, M. Dale, L. Stafford, P. Friedman, E. McKeen, and A. Pavel regarding response to August 10, 2018 GO letter request. | 0.50 | $379.50 |
| 08/21/18 | Margaret A. Dale | 205 | Conference call with O'Melveny and G. Mashberg, R. Kim, L. Stafford and A. Bargoot to discuss response to August 10th letter from GOs seeking documents. | 0.50 | $379.50 |
| 08/21/18 | Laura Stafford | 205 | Call with O'Melveny regarding GO bondholder response. | 0.50 | $379.50 |
| 08/22/18 | Mee R. Kim | 205 | Teleconference with P. Possinger, G. Mashberg, M. Dale, L. Stafford, and A. Pavel regarding request for fiscal plan development material (1.10); E-mails with P. Possinger, G. Mashberg, M. Dale, R. Ferrara, A. Ashton, L. Stafford, and A. Pavel regarding same (0.30). | 1.40 | $1,062.60 |
| 08/28/18 | Margaret A. Dale | 205 | Review letter from O'Melveny regarding confidentiality of production (0.10); Communications with L. Stafford regarding same (0.10). | 0.20 | $151.80 |
| 08/28/18 | Laura Stafford | 205 | Call with A. Pavel regarding production issues. | 0.30 | $227.70 |
| 08/28/18 | Alexandra V. Bargoot | 205 | E-mails with O'Melveny and Proskauer Rule 2004 teams regarding further responses to GOs. | 0.10 | $75.90 |
| 08/30/18 | Laura Stafford | 205 | Call with O'Melveny team regarding Rule 2004 response to GO bondholders. | 1.10 | $834.90 |
| 08/30/18 | Margaret A. Dale | 205 | Review draft letter from O'Melveny responding to GO bondholders' letter (0.30); Communications with E. McKeen, A. Pavel, L. Stafford and A. Bargoot regarding same and potential document production (0.30). | 0.60 | $455.40 |
| **Communications with the Commonwealth and its Representatives** | | | | **7.10** | **$5,388.90** |

33260 FOMB                                                                                    Invoice 170166971
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
0039 COMMONWEALTH TITLE III - RULE 2004                                                       Page 6

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/09/18 | Gregg M. Mashberg | 206 | Review joint status report draft regarding Rule 2004 issue. | 0.10 | $75.90 |
| **Documents Filed on Behalf of the Board** | | | | **0.10** | **$75.90** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/20/18 | Mee R. Kim | 207 | E-mails with L. Stafford and McKinsey advisors regarding GO request letter. | 0.20 | $151.80 |
| **Non-Board Court Filings** | | | | **0.20** | **$151.80** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/01/18 | Alexandra V. Bargoot | 210 | Work with L. Wolf and M. Winkelspecht regarding organization and tracking of document productions in Relativity. | 0.60 | $455.40 |
| 08/01/18 | Lucy Wolf | 210 | Communications with A. Bargoot regarding production issues. | 0.10 | $75.90 |
| 08/01/18 | Mee R. Kim | 210 | E-mails with G. Mashberg, M. Dale and L. Stafford regarding fiscal plan development document productions. | 0.10 | $75.90 |
| 08/02/18 | Zachary Chalett | 210 | Coordinate collection of documents from Board member. | 0.40 | $303.60 |
| 08/06/18 | Timothy W. Mungovan | 210 | Communications with G. Mashberg regarding extension for movants to respond to Board's privilege log. | 0.20 | $151.80 |
| 08/06/18 | Alexandra V. Bargoot | 210 | Draft response to question from GO bondholders regarding categorical log. | 0.20 | $151.80 |
| 08/07/18 | Timothy W. Mungovan | 210 | Communications with R. Kim regarding review of and draft responses to GO Ad Hoc bondholders' requests enumerated in May 23, 2018 letter. | 0.30 | $227.70 |
| 08/07/18 | Laura Stafford | 210 | Call with G. Mashberg and R. Kim regarding response to K. Zecca letter. | 0.40 | $303.60 |
| 08/07/18 | Gregg M. Mashberg | 210 | Conference call with L. Stafford and R. Kim regarding document production in connection with revised fiscal plan (0.40); Correspondence with R. Kim regarding same (0.10); Correspondence with R. Kim regarding objections to latest log (0.20). | 0.70 | $531.30 |
| 08/07/18 | Zachary Chalett | 210 | Coordinate collection of documents from Board member. | 0.20 | $151.80 |

33260 FOMB

Invoice 170166971

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0039 COMMONWEALTH TITLE III - RULE 2004

Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/07/18 | Mee R. Kim | 210 | E-mails with G. Mashberg, M. Dale and L. Stafford regarding supplementary production to GO Ad Hoc bondholders (0.40); Teleconference with G. Mashberg and L. Stafford regarding same (0.40). | 0.80 | $607.20 |
| 08/07/18 | Stephen L. Ratner | 210 | E-mail with R. Kim, et al. regarding response to GO bondholders document requests (0.10); E-mail with G. Mashberg, M. Dale, et al. regarding supplemental log and procedural matters regarding same (0.10). | 0.20 | $151.80 |
| 08/11/18 | Alexandra V. Bargoot | 210 | Review e-mails from G. Mashberg and M. Dale regarding GO bondholders objections to categorical log. | 0.10 | $75.90 |
| 08/13/18 | Stephen L. Ratner | 210 | E-mail with G. Mashberg, et al. regarding privilege issues in connection with GO letter request. | 0.10 | $75.90 |
| 08/13/18 | Laura Stafford | 210 | Call with M. Dale, G. Mashberg, and R. Kim regarding GO request letter (0.90); Follow-up call with R. Kim regarding same (0.20). | 1.10 | $834.90 |
| 08/13/18 | Gregg M. Mashberg | 210 | Conference call with R. Kim, M. Dale and L. Stafford regarding GO request (0.90); E-mail to P. Possinger and E. Barak regarding privilege issues (0.30). | 1.20 | $910.80 |
| 08/13/18 | Alexandra V. Bargoot | 210 | E-mails with M. Dale, G. Mashberg, and L. Stafford regarding GO bondholder responses and documents in support of categorical log assertions of deliberative process. | 0.10 | $75.90 |
| 08/13/18 | Margaret A. Dale | 210 | Conference call with G. Mashberg, L. Stafford and R. Kim regarding response to GO bondholders' request. | 0.90 | $683.10 |
| 08/13/18 | Timothy W. Mungovan | 210 | Communications with M. Dale regarding potential standing to bring Board claims. | 0.30 | $227.70 |
| 08/14/18 | Lucy Wolf | 210 | Update Puerto Rico litigation discovery deadline calendar. | 0.50 | $379.50 |
| 08/14/18 | Alexandra V. Bargoot | 210 | Call with L. Geary regarding deliberative process privilege research memorandum (0.20); Review list of briefs addressing same (0.30). | 0.50 | $379.50 |
| 08/14/18 | Gregg M. Mashberg | 210 | Correspondence with L. Stafford and R. Kim regarding Rule 2004 discovery. | 0.20 | $151.80 |
| 08/14/18 | Stephen L. Ratner | 210 | Review materials regarding production of fiscal plan development materials. | 0.10 | $75.90 |

33260 FOMB

Invoice 170166971

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0039 COMMONWEALTH TITLE III - RULE 2004

Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/14/18 | Mee R. Kim | 210 | Revise chart addressing August 10, 2018 letter request (1.80); E-mails with G. Mashberg, M. Dale, and L. Stafford regarding same (0.30); E-mails with L. Stafford regarding same (0.20); E-mails With G. Mashberg, M. Dale and L. Stafford regarding proposed responses to August 10, 2018 letter and May 23, 2018 letter request (0.30). | 2.60 | $1,973.40 |
| 08/15/18 | Gregg M. Mashberg | 210 | Teleconference with L. Stafford regarding discussion with McKinsey regarding GO letter request. | 0.10 | $75.90 |
| 08/15/18 | Alexandra V. Bargoot | 210 | Communications with L. Geary regarding collection of briefs discussing deliberative process privilege (0.60); Continue review of documents regarding same (1.30). | 1.90 | $1,442.10 |
| 08/15/18 | Margaret A. Dale | 210 | Review chart identifying requested information/documents and potential sources (0.80); Communications with R. Kim, L. Stafford and G. Mashberg regarding same (0.20). | 1.00 | $759.00 |
| 08/15/18 | Mee R. Kim | 210 | E-mails with L. Stafford regarding August 10, 2018 GO letter request. | 0.20 | $151.80 |
| 08/15/18 | Timothy W. Mungovan | 210 | Communications with G. Mashberg regarding analysis and summary of documents produced or made available to GO bondholder. | 0.20 | $151.80 |
| 08/16/18 | Gregg M. Mashberg | 210 | Correspondence with E. Barak regarding GO request (0.10); Review correspondence regarding same (0.20); Correspondence with L. Stafford regarding response to GO's revised document requests (0.10). | 0.40 | $303.60 |
| 08/16/18 | Mee R. Kim | 210 | E-mails with G. Mashberg, M. Dale, and L. Stafford regarding August 10, 2018 GO letter request (0.40); E-mails with L. Stafford regarding McKinsey communication regarding same (0.20). | 0.60 | $455.40 |
| 08/16/18 | Lucy Wolf | 210 | Update Puerto Rico litigation discovery deadline calendar. | 0.80 | $607.20 |
| 08/16/18 | Alexandra V. Bargoot | 210 | Additional discussion with L. Geary on deliberative process privilege in briefs to date. | 0.40 | $303.60 |
| 08/17/18 | Alexandra V. Bargoot | 210 | Communications with L. Geary regarding deliberative process privilege. | 0.10 | $75.90 |
| 08/17/18 | Lucy Wolf | 210 | Update Puerto Rico litigation discovery deadline calendar. | 1.30 | $986.70 |
| 08/17/18 | Mee R. Kim | 210 | E-mails with G. Mashberg, M. Dale, and L. Stafford regarding August 10, 2018 GO letter request. | 0.20 | $151.80 |
| 08/18/18 | Timothy W. Mungovan | 210 | Communications with L. Wolf and S. Ratner regarding upcoming discovery deadlines. | 0.20 | $151.80 |

33260 FOMB                                                                      Invoice 170166971
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
       0039 COMMONWEALTH TITLE III - RULE 2004                                   Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/20/18 | Mee R. Kim | 210 | E-mails with G. Mashberg, M. Dale, and L. Stafford regarding August 10, 2018 GO letter request. | 0.20 | $151.80 |
| 08/20/18 | Gregg M. Mashberg | 210 | Teleconference with M. Dale regarding status of revised Rule 2004 request. | 0.10 | $75.90 |
| 08/21/18 | Alexandra V. Bargoot | 210 | Correspondence with M. Dale and Rule 2004 team regarding response to GO letter request. | 0.10 | $75.90 |
| 08/21/18 | Gregg M. Mashberg | 210 | Participate in call with O'Melveny, M. Dale, L. Stafford and R. Kim regarding response to GO's Rule 2004 request. | 0.50 | $379.50 |
| 08/22/18 | Paul Possinger | 210 | Review GO group updated document request and declaration in support of deliberative process privilege (0.40); Meeting with M. Dale and G. Mashberg regarding same (1.10). | 1.50 | $1,138.50 |
| 08/22/18 | Margaret A. Dale | 210 | Conference with G. Mashberg, P. Possinger, R. Kim, L. Stafford and A. Bargoot regarding GO request for documents and potential response. | 1.00 | $759.00 |
| 08/22/18 | Ralph C. Ferrara | 210 | Review GO letter requesting documents relating to development of current and past fiscal plans (0.20); E-mail to P. Possinger regarding same (0.10). | 0.30 | $227.70 |
| 08/22/18 | Alexandra V. Bargoot | 210 | Call with G. Mashberg and other Rule 2004 team members regarding response to GO bondholder document requests (1.00); Follow-up correspondence with team regarding same (0.20). | 1.20 | $910.80 |
| 08/22/18 | Gregg M. Mashberg | 210 | Attend meeting with P. Possinger, M. Dale and R. Kim regarding response to GO's Rule 2004 deliberative process requests (0.60); Review correspondence from P. Possinger regarding same (0.10); Draft e-mail to P. Possinger, M. Bienenstock, et al. regarding same (0.20). | 0.90 | $683.10 |
| 08/22/18 | Laura Stafford | 210 | Call with P. Possinger and discovery team regarding assertion of deliberative process privilege (0.60); Review matters in connection with same (0.40). | 1.00 | $759.00 |
| 08/28/18 | Gregg M. Mashberg | 210 | Correspondence with L. Stafford and M. Dale regarding response to August 10 letter from GOs. | 0.20 | $151.80 |
| 08/28/18 | Alexandra V. Bargoot | 210 | Review productions made to GOs. | 0.10 | $75.90 |
| 08/29/18 | Alexandra V. Bargoot | 210 | E-mails with paralegals regarding transcripts pertinent to UCC Rule 2004 motion. | 0.20 | $151.80 |

33260 FOMB                                                                     Invoice 170166971
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0039 COMMONWEALTH TITLE III - RULE 2004                          Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/30/18 | Margaret A. Dale | 210 | Communications with L. Stafford regarding potentially responsive McKinsey documents (0.20); Review document trackers in connection with potentially responsive documents (0.30). | 0.50 | $379.50 |
| 08/31/18 | Gregg M. Mashberg | 210 | Telephone call with M. Dale and J. Galler regarding discovery issues. | 0.20 | $151.80 |
| 08/31/18 | Timothy W. Mungovan | 210 | Revise draft e-mail to J. El Koury and K. Rifkind regarding strategy for addressing Committees' informal document requests. | 0.60 | $455.40 |
| 08/31/18 | Jonathan Galler | 210 | Teleconference with M. Dale and G. Mashberg regarding discovery matters. | 0.40 | $303.60 |
| 08/31/18 | Margaret A. Dale | 210 | Conference call with G. Mashberg and J. Galler regarding discovery-related issues. | 0.40 | $303.60 |
| 08/31/18 | Paul Possinger | 210 | Review e-mails regarding deliberative process privilege in connection with response to GO request (0.30). | 0.30 | $227.70 |
| **Analysis and Strategy** | | | | **29.00** | **$22,011.00** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/01/18 | Michael J. Winkelspecht | 212 | Coordinate transfer of production from O'Melveny to KLDiscovery to be uploaded to Relativity workspace (0.20); Update production log to reflect details of new production (0.10); Correspondence with J. Alonzo regarding collection of data from Board member (0.10). | 0.40 | $104.00 |
| 08/02/18 | Michael J. Winkelspecht | 212 | Update production log with information from Board's latest production. | 0.20 | $52.00 |
| 08/07/18 | Laura M. Geary | 212 | Organize files received from Board member per Z. Chalett. | 0.40 | $104.00 |
| 08/08/18 | Laura M. Geary | 212 | Organize documents received from Board member. | 2.60 | $676.00 |
| 08/08/18 | Eamon Wizner | 212 | Organize and prepare for uploading to internal database documents and files received from Board member per Z. Chalett. | 2.60 | $676.00 |
| 08/15/18 | Laura M. Geary | 212 | Compile additional documents with substantive reference to deliberative process privilege (2.70); Confer with A. Bargoot regarding same (0.20). | 2.90 | $754.00 |
| 08/15/18 | Tiffany Miller | 212 | Confer with A. Bargoot, M. Yang regarding management of productions. | 0.20 | $52.00 |
| 08/16/18 | Tiffany Miller | 212 | Conference call with A. Bargoot, L. Wolf, M. Yang regarding discovery management. | 0.40 | $104.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170166971

0039 COMMONWEALTH TITLE III - RULE 2004

Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/17/18 | Laura M. Geary | 212 | Review draft GO responsive letter for legal citations per A. Bargoot. | 0.80 | $208.00 |
| 08/21/18 | Yvonne O. Ike | 212 | E-mails and conference with L. Silvestro regarding calendar database search in Relativity (0.30); Search Relativity regarding same (0.30). | 0.60 | $156.00 |
| 08/28/18 | Tiffany Miller | 212 | Discussion with discovery team regarding Rule 2004 production. | 0.10 | $26.00 |
| 08/29/18 | David C. Cooper | 212 | Locate and review UCC renewed Rule 2004 motion and transcripts relating to UCC Rule 2004 motion at request of A. Bargoot (2.30); E-mails with A. Bargoot regarding same (0.20); E-mail with A. Bargoot regarding same (0.20). | 2.70 | $702.00 |
| **General Administration** | | | | **13.90** | **$3,614.00** |

**Labor, Pension Matters -- 213**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/14/18 | Laura M. Geary | 213 | Compile documents addressing deliberative process privilege (4.90); Discussion with A. Bargoot regarding same (0.20). | 5.10 | $1,326.00 |
| **Labor, Pension Matters** | | | | **5.10** | **$1,326.00** |

**Legal/Regulatory Matters -- 214**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/20/18 | Meesun Yang | 214 | Teleconference with federal government representative regarding e-mail communications with federal government. | 0.50 | $130.00 |
| **Legal/Regulatory Matters** | | | | **0.50** | **$130.00** |

| | | | | | |
|------|-----------|------|-------------|-------|--------|
| **Total for Professional Services** | | | | | **$49,926.90** |

33260 FOMB                                                                    Invoice 170166971
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0039 COMMONWEALTH TITLE III - RULE 2004                                          Page 12

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| GREGG M. MASHBERG | PARTNER | 7.30 | 759.00 | $5,540.70 |
| MARGARET A. DALE | PARTNER | 6.20 | 759.00 | $4,705.80 |
| PAUL POSSINGER | PARTNER | 2.60 | 759.00 | $1,973.40 |
| RALPH C. FERRARA | PARTNER | 0.30 | 759.00 | $227.70 |
| STEPHEN L. RATNER | PARTNER | 0.40 | 759.00 | $303.60 |
| TIMOTHY W. MUNGOVAN | PARTNER | 3.10 | 759.00 | $2,352.90 |
| **Total for PARTNER** | | **19.90** | | **$15,104.10** |
| | | | | |
| JONATHAN GALLER | SENIOR COUNSEL | 0.40 | 759.00 | $303.60 |
| **Total for SENIOR COUNSEL** | | **0.40** | | **$303.60** |
| | | | | |
| ALEXANDRA V. BARGOOT | ASSOCIATE | 6.90 | 759.00 | $5,237.10 |
| JULIA D. ALONZO | ASSOCIATE | 0.20 | 759.00 | $151.80 |
| LAURA STAFFORD | ASSOCIATE | 10.00 | 759.00 | $7,590.00 |
| LUCY WOLF | ASSOCIATE | 2.70 | 759.00 | $2,049.30 |
| MEE R. KIM | ASSOCIATE | 16.00 | 759.00 | $12,144.00 |
| ZACHARY CHALETT | ASSOCIATE | 3.00 | 759.00 | $2,277.00 |
| **Total for ASSOCIATE** | | **38.80** | | **$29,449.20** |
| | | | | |
| MEESUN YANG | CONSULTANT | 0.50 | 260.00 | $130.00 |
| **Total for CONSULTANT** | | **0.50** | | **$130.00** |
| | | | | |
| DAVID C. COOPER | LEGAL ASSISTANT | 2.70 | 260.00 | $702.00 |
| EAMON WIZNER | LEGAL ASSISTANT | 2.60 | 260.00 | $676.00 |
| LAURA M. GEARY | LEGAL ASSISTANT | 11.80 | 260.00 | $3,068.00 |
| TIFFANY MILLER | LEGAL ASSISTANT | 0.70 | 260.00 | $182.00 |
| **Total for LEGAL ASSISTANT** | | **17.80** | | **$4,628.00** |
| | | | | |
| MICHAEL J. WINKELSPECHT | PRAC. SUPPORT | 0.60 | 260.00 | $156.00 |
| YVONNE O. IKE | PRAC. SUPPORT | 0.60 | 260.00 | $156.00 |
| **Total for PRAC. SUPPORT** | | **1.20** | | **$312.00** |
| | | | | |
| | **Total** | **78.60** | | **$49,926.90** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 08/14/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/14/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/30/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $2.10 |
| 08/30/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $2.20 |
| | | | **Total for REPRODUCTION** | **$5.50** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 06/20/2018 | Timothy W. Mungovan | TRANSCRIPTS & DEPOSITIONS | DEBRA D. LAJOIE INVOICE NO. 00001014. MOTION HEARING FOR 6/18/18 on UCC renewed 2004 motion | $45.90 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170166971

0039 COMMONWEALTH TITLE III - RULE 2004

Page 13

**Total for TRANSCRIPTS &
DEPOSITIONS**                                    **$45.90**

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 5.50 |
| TRANSCRIPTS & DEPOSITIONS | 45.90 |
| **Total Expenses** | **$51.40** |
| **Total Amount for this Matter** | **$49,978.30** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0040 COMMONWEALTH TITLE III - COOPERATIVAS                                    Page 1

| Summary of Time Billed by Task | Hours | Value |
|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 0.10 | $75.90 |
| 204 | Communications with Claimholders | 0.50 | $379.50 |
| 205 | Communications with the Commonwealth and its Representatives | 1.60 | $1,214.40 |
| 206 | Documents Filed on Behalf of the Board | 35.00 | $26,565.00 |
| 207 | Non-Board Court Filings | 2.10 | $1,593.90 |
| 210 | Analysis and Strategy | 2.50 | $1,897.50 |
| 212 | General Administration | 7.70 | $2,002.00 |
| | **Total** | **49.50** | **$33,728.20** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170166970

0040 COMMONWEALTH TITLE III - COOPERATIVAS

Page 2

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/30/18 | Guy Brenner | 201 | E-mail communication with H. Bauer and internal team regarding Cooperativas request for extension. | 0.10 | $75.90 |
| **Tasks relating to the Board and Associated Members** | | | | **0.10** | **$75.90** |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/02/18 | Paul Possinger | 204 | E-mails with J. Alonzo and UCC counsel regarding motion to dismiss. | 0.30 | $227.70 |
| 08/04/18 | Paul Possinger | 204 | E-mails with UCC counsel regarding motion to dismiss. | 0.20 | $151.80 |
| **Communications with Claimholders** | | | | **0.50** | **$379.50** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/05/18 | Julia D. Alonzo | 205 | Review and comment on GDB's draft motion to dismiss (1.00); Correspond with G. Brenner, H. Bauer, T. Mungovan, E. Barak, and P. Possinger regarding GDB draft motion to dismiss (0.60). | 1.60 | $1,214.40 |
| **Communications with the Commonwealth and its Representatives** | | | | **1.60** | **$1,214.40** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/01/18 | Jonathan E. Richman | 206 | Review research and correspondence concerning issues for motion to dismiss (1.10); Conference with J. Alonzo regarding brief (0.40); Review and comment on draft brief (1.40); Conference with J. Alonzo regarding same (0.20). | 3.10 | $2,352.90 |
| 08/01/18 | Julia D. Alonzo | 206 | Revise motion to dismiss. | 3.90 | $2,960.10 |
| 08/01/18 | Paul Possinger | 206 | Review motion to dismiss (0.70); E-mails with J. Alonzo regarding same (0.20); E-mails with O'Neill arguments (0.40). | 1.30 | $986.70 |
| 08/02/18 | Paul Possinger | 206 | Review draft motion to dismiss adversary proceeding. | 1.40 | $1,062.60 |

33260 FOMB                                                          Invoice 170166970
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0040 COMMONWEALTH TITLE III - COOPERATIVAS                              Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/02/18 | Julia D. Alonzo | 206 | Revise motion to dismiss, notice of motion to dismiss, and motion for extension of time to file certified translations. | 2.80 | $2,125.20 |
| 08/02/18 | Jonathan E. Richman | 206 | Review revisions to motion to dismiss. | 0.60 | $455.40 |
| 08/02/18 | Guy Brenner | 206 | Review revised motion to dismiss. | 0.40 | $303.60 |
| 08/03/18 | Guy Brenner | 206 | Review and revise motion to dismiss (1.60); Review and revise motion for extension of time for translations (0.10); Review and revise notice of motion (0.10). | 1.80 | $1,366.20 |
| 08/03/18 | Steve MA | 206 | Comment on draft motion to dismiss. | 0.40 | $303.60 |
| 08/03/18 | Stephen L. Ratner | 206 | Review draft motion to dismiss (0.80); Conference and e-mail with J. Alonzo, P. Possinger, et al. regarding draft motion to dismiss (0.10). | 0.90 | $683.10 |
| 08/03/18 | Jonathan E. Richman | 206 | Draft and review e-mails regarding motion to dismiss (0.20); Review revised brief (0.60). | 0.80 | $607.20 |
| 08/03/18 | Julia D. Alonzo | 206 | Revise motion to dismiss. | 3.70 | $2,808.30 |
| 08/03/18 | Paul Possinger | 206 | Review revised motion to dismiss. | 0.60 | $455.40 |
| 08/03/18 | Timothy W. Mungovan | 206 | Communications with S. Ratner regarding revisions to draft motion to dismiss complaint and finalizing same. | 0.20 | $151.80 |
| 08/04/18 | Timothy W. Mungovan | 206 | Revise motion to dismiss complaint (0.70); Communications with J. Alonzo, E. Barak, and P. Possinger regarding draft motion to dismiss complaint (0.30). | 1.00 | $759.00 |
| 08/05/18 | Guy Brenner | 206 | Review M. Bienenstock revisions to motion to dismiss. | 0.20 | $151.80 |
| 08/06/18 | Stephen L. Ratner | 206 | Review draft motion to dismiss and related materials (0.50); E-mail with J. Alonzo, E. Barak, O'Melveny, regarding same (0.10). | 0.60 | $455.40 |
| 08/06/18 | Jonathan E. Richman | 206 | Conference with J. Alonzo regarding motion to dismiss. | 0.10 | $75.90 |
| 08/06/18 | Julia D. Alonzo | 206 | Revise motion to dismiss (7.60); Finalize for filing (0.40). | 8.00 | $6,072.00 |
| 08/07/18 | Michael A. Firestein | 206 | Review motion to dismiss. | 0.30 | $227.70 |
| 08/07/18 | Jonathan E. Richman | 206 | Review motion to dismiss (0.60); Conference with J. Alonzo regarding same (0.10). | 0.70 | $531.30 |
| 08/15/18 | Julia D. Alonzo | 206 | Draft motion submitting certified translations. | 1.20 | $910.80 |
| 08/16/18 | Julia D. Alonzo | 206 | Revise motion submitting translations. | 0.80 | $607.20 |
| 08/24/18 | Jonathan E. Richman | 206 | Draft and review e-mails with J. Alonzo regarding information for reply brief. | 0.20 | $151.80 |
| **Documents Filed on Behalf of the Board** | | | | **35.00** | **$26,565.00** |

33260 FOMB                                                                                Invoice 170166970
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
0040 COMMONWEALTH TITLE III - COOPERATIVAS                                                Page 4

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/07/18 | Jonathan E. Richman | 207 | Review GDB's motion to dismiss. | 0.80 | $607.20 |
| 08/07/18 | Timothy W. Mungovan | 207 | Review UCC's joinder to Board's motion to dismiss (0.20); Review COSSEC's joinder to Board's motion to dismiss (0.10); Review GDB's motion to dismiss (0.20). | 0.50 | $379.50 |
| 08/09/18 | Jonathan E. Richman | 207 | Review AAFAF's joinder in motion to dismiss. | 0.10 | $75.90 |
| 08/30/18 | Jonathan E. Richman | 207 | Draft and review e-mails regarding plaintiffs' request for extension to respond to motion to dismiss. | 0.20 | $151.80 |
| 08/30/18 | Guy Brenner | 207 | Review Cooperativas request for extension. | 0.10 | $75.90 |
| 08/30/18 | Lucy Wolf | 207 | Review order allowing urgent motion seeking entry of scheduling order. | 0.10 | $75.90 |
| 08/31/18 | Lucy Wolf | 207 | Review order allowing AAFAF's urgent consented-to motion for extension of deadlines, order granting motion for extension of time to file certified English translations and order setting briefing schedule for motion to dismiss. | 0.30 | $227.70 |
| **Non-Board Court Filings** | | | | **2.10** | **$1,593.90** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/05/18 | Timothy W. Mungovan | 210 | Communications with J. Alonzo regarding GDB's draft motion to dismiss complaint. | 0.30 | $227.70 |
| 08/06/18 | Guy Brenner | 210 | Review GDB motion to dismiss (0.50); Revise portion of same (0.10). | 0.60 | $455.40 |
| 08/07/18 | Julia D. Alonzo | 210 | Correspond with G. Brenner, P. Possinger, E. Barak, J. Galler and S. Ma regarding motion to dismiss. | 0.60 | $455.40 |
| 08/07/18 | Ralph C. Ferrara | 210 | Review summary regarding Board's motion to dismiss. | 0.20 | $151.80 |
| 08/09/18 | Ralph C. Ferrara | 210 | Review additional materials regarding GDB's motion to dismiss. | 0.20 | $151.80 |
| 08/24/18 | Steve MA | 210 | E-mail to J. Alonzo regarding Commonwealth bonds. | 0.20 | $151.80 |
| 08/28/18 | Timothy W. Mungovan | 210 | Communications with M. Dale, S. Ratner, and A. Vermal regarding Cooperativas' request to extend time to respond to motion to dismiss. | 0.20 | $151.80 |
| 08/30/18 | Stephen L. Ratner | 210 | E-mail with G. Brenner, T. Mungovan, P. Possinger, et al. regarding procedural matters. | 0.10 | $75.90 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170166970

0040 COMMONWEALTH TITLE III - COOPERATIVAS
Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/30/18 | Jonathan E. Richman | 210 | Teleconference with G. Brenner regarding Cooperativas request for extension. | 0.10 | $75.90 |
| **Analysis and Strategy** | | | | **2.50** | **$1,897.50** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/02/18 | Angelo Monforte | 212 | Cite-check section three of motion to dismiss Cooperativas' adversary complaint per J. Alonzo. | 1.20 | $312.00 |
| 08/04/18 | Angelo Monforte | 212 | Draft table of authorities for motion to dismiss Cooperativas' adversary complaint per J. Alonzo. | 1.20 | $312.00 |
| 08/04/18 | Lawrence T. Silvestro | 212 | Cross-reference revised memorandum of law in support of motion to dismiss and draft inventory of authorities. | 2.80 | $728.00 |
| 08/06/18 | Angelo Monforte | 212 | Draft exhibits to motion to dismiss Cooperativas complaint per J. Alonzo. | 0.60 | $156.00 |
| 08/06/18 | Lawrence T. Silvestro | 212 | Draft notice of appearances for M. Bienenstock, T. Mungovan, M. Harris, C. Febus, P. Possinger and S. Ratner. | 1.60 | $416.00 |
| 08/16/18 | Angelo Monforte | 212 | Compile translated exhibits for filing per J. Alonzo. | 0.30 | $78.00 |
| **General Administration** | | | | **7.70** | **$2,002.00** |

**Total for Professional Services**       **$33,728.20**

33260 FOMB                                                                    Invoice 170166970
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0040 COMMONWEALTH TITLE III - COOPERATIVAS                                     Page 6

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| GUY BRENNER | PARTNER | 3.20 | 759.00 | $2,428.80 |
| JONATHAN E. RICHMAN | PARTNER | 6.70 | 759.00 | $5,085.30 |
| MICHAEL A. FIRESTEIN | PARTNER | 0.30 | 759.00 | $227.70 |
| PAUL POSSINGER | PARTNER | 3.80 | 759.00 | $2,884.20 |
| RALPH C. FERRARA | PARTNER | 0.40 | 759.00 | $303.60 |
| STEPHEN L. RATNER | PARTNER | 1.60 | 759.00 | $1,214.40 |
| TIMOTHY W. MUNGOVAN | PARTNER | 2.20 | 759.00 | $1,669.80 |
| **Total for PARTNER** | | **18.20** | | **$13,813.80** |
| | | | | |
| JULIA D. ALONZO | ASSOCIATE | 22.60 | 759.00 | $17,153.40 |
| LUCY WOLF | ASSOCIATE | 0.40 | 759.00 | $303.60 |
| STEVE MA | ASSOCIATE | 0.60 | 759.00 | $455.40 |
| **Total for ASSOCIATE** | | **23.60** | | **$17,912.40** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 3.30 | 260.00 | $858.00 |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 4.40 | 260.00 | $1,144.00 |
| **Total for LEGAL ASSISTANT** | | **7.70** | | **$2,002.00** |
| | **Total** | **49.50** | | **$33,728.20** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 08/01/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.40 |
| 08/01/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $4.40 |
| 08/07/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $4.80 |
| 08/07/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $4.20 |
| | | | **Total for REPRODUCTION** | **$13.80** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 08/01/2018 | Jonathan E. Richman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000003 Lines | $119.00 |
| 08/02/2018 | Angelo Monforte | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000016 Lines | $714.00 |
| | | | **Total for WESTLAW** | **$833.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 13.80 |
| WESTLAW | 833.00 |
| **Total Expenses** | **$846.80** |

33260 FOMB                                                          Invoice 170166970
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0040 COMMONWEALTH TITLE III - COOPERATIVAS                                Page 7

**Total Amount for this Matter**                                    **$34,575.00**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0041 COMMONWEALTH TITLE III - MISCELLANEOUS

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 1.40 | $1,062.60 |
| 202 | Legal Research | 10.20 | $7,741.80 |
| 204 | Communications with Claimholders | 2.30 | $1,745.70 |
| 205 | Communications with the Commonwealth and its Representatives | 0.10 | $75.90 |
| 206 | Documents Filed on Behalf of the Board | 256.60 | $193,861.20 |
| 207 | Non-Board Court Filings | 11.10 | $8,424.90 |
| 208 | Stay Matters | 204.40 | $155,139.60 |
| 210 | Analysis and Strategy | 14.60 | $11,081.40 |
| 212 | General Administration | 23.70 | $6,162.00 |
| 214 | Legal/Regulatory Matters | 1.70 | $1,290.30 |
| 219 | Appeal | 0.20 | $52.00 |
| | **Total** | **526.30** | **$386,637.40** |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170166969

0041 COMMONWEALTH TITLE III - MISCELLANEOUS

Page 2

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/09/18 | Stephen L. Ratner | 201 | UECFSE: Review draft motion to dismiss. | 1.40 | $1,062.60 |
| **Tasks relating to the Board and Associated Members** | | | | **1.40** | **$1,062.60** |

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/12/18 | Zachary Chalett | 202 | Lugo: Research equal protection issues (4.20); Revise section in motion to dismiss addressing same (1.40); Draft e-mail to L. Stafford regarding equal protection issue (0.20). | 5.80 | $4,402.20 |
| 08/25/18 | Zachary Chalett | 202 | UECFSE: Research for motion to dismiss (3.80); Draft e-mail to L. Stafford summarizing research (0.30). | 4.10 | $3,111.90 |
| 08/31/18 | Michael A. Firestein | 202 | UCC Enforce Stay: Research GDB-related discovery issues. | 0.30 | $227.70 |
| **Legal Research** | | | | **10.20** | **$7,741.80** |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/08/18 | Laura Stafford | 204 | UECFSE: Prepare for UECFSE meet and confer (1.60); Attend UECFSE meet and confer (0.10). | 1.70 | $1,290.30 |
| 08/10/18 | Laura Stafford | 204 | UECFSE: Discussions with plaintiffs' counsel and internal litigation team regarding plaintiffs' plan to amend complaint. | 0.60 | $455.40 |
| **Communications with Claimholders** | | | | **2.30** | **$1,745.70** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/22/18 | Steve MA | 205 | Xerox: E-mail with AAFAF local counsel regarding Xerox request for payment of administrative claims. | 0.10 | $75.90 |
| **Communications with the Commonwealth and its Representatives** | | | | **0.10** | **$75.90** |

33260 FOMB

Invoice 170166969

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0041 COMMONWEALTH TITLE III - MISCELLANEOUS

Page 3

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/01/18 | Ann M. Ashton | 206 | UECFSE: Review and revise motion to dismiss. | 2.60 | $1,973.40 |
| 08/02/18 | Ann M. Ashton | 206 | UECFSE: Review and revise brief in support of motion to dismiss (5.10); Review lead cases regarding same (0.80). | 5.90 | $4,478.10 |
| 08/02/18 | Laura Stafford | 206 | Lugo: Review and analyze new complaint and potential changes to draft motion to dismiss (1.30); Revise motion to dismiss (1.20). | 2.50 | $1,897.50 |
| 08/02/18 | Chantel L. Febus | 206 | Lugo: Review revisions to Pinto Lugo brief reflecting plaintiffs' changes in revised complaint. | 0.70 | $531.30 |
| 08/03/18 | Jeffrey W. Levitan | 206 | UESFCE: Teleconference with A. Ashton regarding case (0.10); E-mail to A. Ashton regarding motion to dismiss (0.20); Review draft dismissal motion (0.60). | 0.90 | $683.10 |
| 08/03/18 | Ann M. Ashton | 206 | UECFSE: Review and revise brief in support of motion to dismiss (4.30); Discussion with J. Levitan regarding same (0.30). | 4.60 | $3,491.40 |
| 08/03/18 | Jonathan E. Richman | 206 | UECSFE: Revise motion to extend response date (0.30); Draft and review e-mails to litigation team regarding same (0.30). | 0.60 | $455.40 |
| 08/06/18 | Ann M. Ashton | 206 | UECFSE: Discussion and e-mails with J. Levitan regarding arguments in motion to dismiss brief. | 0.40 | $303.60 |
| 08/06/18 | Jeffrey W. Levitan | 206 | UESFCE: Teleconferences with A. Ashton regarding motion to dismiss (0.50); Research regarding suspension of proceedings in connection with motion to dismiss (1.10); Revise motion to dismiss (1.20); Teleconference and e-mail with D. Desatnik regarding fiscal plan issues for motion (0.30); E-mail exchange with A. Ashton regarding UESFCE motion (0.30). | 3.40 | $2,580.60 |
| 08/06/18 | Daniel Desatnik | 206 | UECFSE: Call with J. Levitan to discuss UECFSE brief (0.10); Review UECFSE brief (0.30); Review certified budget to analyze draft brief (0.50). | 0.90 | $683.10 |
| 08/07/18 | Laura Stafford | 206 | UECFSE: Review and revise current draft motion to dismiss (1.60). | 1.60 | $1,214.40 |
| 08/07/18 | Laura Stafford | 206 | Lugo: Revise draft brief to incorporate response to revised complaint (3.80). | 3.80 | $2,884.20 |
| 08/07/18 | Zachary Chalett | 206 | Lugo: Review revised motion to dismiss. | 0.60 | $455.40 |

33260 FOMB                                                                      Invoice 170166969
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                    Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/07/18 | Jeffrey W. Levitan | 206 | UESFCE: Review D. Desatnik analysis of employee expense allegations (0.20); Teleconferences with A. Ashton regarding motion to dismiss (0.60); E-mails with A. Ashton regarding arguments and revisions to motion to dismiss (0.60); Revise motion to dismiss (0.80). | 2.20 | $1,669.80 |
| 08/07/18 | Ann M. Ashton | 206 | UECFSE: Review and revise brief in support of motion to dismiss (5.90); Discussions and e-mails with J. Levitan regarding same (0.70); E-mails with L. Stafford regarding same (0.30). | 6.90 | $5,237.10 |
| 08/08/18 | Ann M. Ashton | 206 | UECFSE: Review comments on draft motion to dismiss (0.20); E-mails with M. Morris and J. Levitan regarding same (0.30); Revise brief to reflect same (1.10). | 1.60 | $1,214.40 |
| 08/08/18 | Jeffrey W. Levitan | 206 | UESFCE: Review insert to motion to dismiss (0.10); E-mail with A. Ashton regarding arguments for motion to dismiss (0.20); Review revised motion to dismiss (0.30); E-mail with Z. Chalett regarding revisions to motion to dismiss (0.20). | 0.80 | $607.20 |
| 08/08/18 | Zachary Chalett | 206 | UECFSE: Revise motion to dismiss. | 1.30 | $986.70 |
| 08/08/18 | Laura Stafford | 206 | Lugo: Review and revise draft motion to dismiss. | 4.20 | $3,187.80 |
| 08/09/18 | Timothy W. Mungovan | 206 | Lugo: Communications with A. Ashton regarding revisions to motion to dismiss revised complaint (0.30). | 0.30 | $227.70 |
| 08/09/18 | Timothy W. Mungovan | 206 | UECFSE: Communications with L. Stafford regarding motion to dismiss complaint (0.30). | 0.30 | $227.70 |
| 08/09/18 | Ann M. Ashton | 206 | Lugo: E-mails with L. Stafford and Z. Chalett regarding draft brief in support of motion to dismiss (0.40); Review and revise brief (8.20); Discussion with T. Mungovan regarding brief (0.30). | 8.90 | $6,755.10 |
| 08/10/18 | Jonathan E. Richman | 206 | UECFSE: Draft and review e-mails to litigation team regarding stipulation and scheduling in UECFSE case (0.20); Draft and review e-mails to litigation team regarding briefing on Takings issues (0.20); Teleconference with L. Stafford regarding meet and confer (0.10). | 0.50 | $379.50 |
| 08/10/18 | Ann M. Ashton | 206 | Lugo: Review and revise brief in support of motion to dismiss (6.70); Discussion with M. Dale regarding Kobre and Kim issues raised in amended complaint (0.30). | 7.00 | $5,313.00 |

33260 FOMB

Invoice 170166969

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0041 COMMONWEALTH TITLE III - MISCELLANEOUS

Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/11/18 | Ann M. Ashton | 206 | Lugo: Review and revise brief in support of motion to dismiss (3.40); E-mails with M. Dale regarding Kobre & Kim issues raised in complaint (0.20); E-mails with L. Stafford and Z. Chalett regarding remaining issues for motion to dismiss (0.20). | 3.80 | $2,884.20 |
| 08/11/18 | Zachary Chalett | 206 | Lugo: Review revised motion to dismiss. | 0.80 | $607.20 |
| 08/11/18 | Laura Stafford | 206 | UECFSE: Discussions with co-defendants regarding due dates of brief (0.40). | 0.40 | $303.60 |
| 08/11/18 | Laura Stafford | 206 | Lugo: Revise draft brief (1.40). | 1.40 | $1,062.60 |
| 08/11/18 | Margaret A. Dale | 206 | Lugo: Draft section of motion to dismiss addressing independent investigator's investigation (0.60); E-mails with A. Ashton regarding same (0.30); E-mails with Kobre & Kim counsel regarding investigation and final report in connection with motion (0.20). | 1.10 | $834.90 |
| 08/12/18 | Laura Stafford | 206 | Lugo: Revise draft brief. | 2.10 | $1,593.90 |
| 08/12/18 | Timothy W. Mungovan | 206 | Lugo: Communications with A. Ashton regarding motion to dismiss complaint (0.20); Communications with L. Stafford regarding draft motion to dismiss complaint (0.10); Review of draft motion to dismiss complaint (0.40). | 0.70 | $531.30 |
| 08/12/18 | Timothy W. Mungovan | 206 | UECFSE: Communications with J. Alonzo regarding discussions with US DOJ regarding extending time to respond to complaint of UECFSE to September 14, 2018 (0.20). | 0.20 | $151.80 |
| 08/13/18 | Stephen L. Ratner | 206 | Lugo: Review draft motion to dismiss and related materials. | 1.60 | $1,214.40 |
| 08/13/18 | Zachary Chalett | 206 | Lugo: Review H. Bauer's comments on draft motion to dismiss. | 0.40 | $303.60 |
| 08/13/18 | Jeffrey W. Levitan | 206 | Lugo: Review motion to dismiss. | 0.40 | $303.60 |
| 08/14/18 | Timothy W. Mungovan | 206 | Lugo: Review S. Ratner's revisions to motion to dismiss complaint. | 0.40 | $303.60 |
| 08/14/18 | Laura Stafford | 206 | Lugo: Revise draft brief. | 3.60 | $2,732.40 |
| 08/14/18 | Zachary Chalett | 206 | Lugo: Research regarding fiduciary duties for motion to dismiss. | 0.70 | $531.30 |
| 08/14/18 | Stephen L. Ratner | 206 | Lugo: Review draft motion to dismiss and related materials (2.20); Conferences and e-mail with T. Mungovan regarding draft motion to dismiss and related materials (0.10). | 2.30 | $1,745.70 |

33260 FOMB                                                                  Invoice 170166969
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                      Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/15/18 | Zachary Chalett | 206 | Lugo: Revise motion to dismiss (1.40); Incorporate L. Stafford's edits into motion to dismiss (0.30); Call with L. Stafford regarding impact of UTIER decision on motion to dismiss (0.30); Consider impact of UTIER decision on motion to dismiss (0.30). | 2.30 | $1,745.70 |
| 08/15/18 | Laura Stafford | 206 | Lugo: Revise draft brief. | 4.40 | $3,339.60 |
| 08/15/18 | Stephen L. Ratner | 206 | Lugo: Conferences and e-mail with T. Mungovan, A. Ashton regarding draft motion to dismiss (0.10); Review same (0.30). | 0.40 | $303.60 |
| 08/15/18 | Ann M. Ashton | 206 | Lugo: Review comments on brief (0.90); E-mails with L. Stafford and Z. Chalett regarding comments (0.40). | 1.30 | $986.70 |
| 08/15/18 | Chantel L. Febus | 206 | Lugo/UECFSE: Review drafts and consider impact of Court's decision in UTIER on standing arguments. | 0.70 | $531.30 |
| 08/15/18 | Timothy W. Mungovan | 206 | Lugo: Communications with A. Ashton and S. Ratner regarding motion to dismiss complaint (0.30); Revise portions of motion to dismiss complaint (2.20). | 2.50 | $1,897.50 |
| 08/16/18 | Chantel L. Febus | 206 | Lugo: Review T. Mungovan's and S. Ratner's edits to Pinto Lugo motion to dismiss (0.70); Review revised Pinto Lugo brief (0.30). | 1.00 | $759.00 |
| 08/16/18 | Timothy W. Mungovan | 206 | Lugo: Continue to revise portions of motion to dismiss complaint of Pinto Lugo, including incorporating edits from S. Ratner (3.20); Communications with S. Ratner regarding motion to dismiss complaint (0.30); Communications with C. Febus and S. Ratner regarding motion to dismiss complaint (0.20); Communications with S. Ratner, A. Ashton and C. Febus regarding draft of motion to dismiss (0.40). | 4.10 | $3,111.90 |
| 08/16/18 | Zachary Chalett | 206 | Lugo: Revise motion to dismiss (1.20); Incorporate S. Ratner's edits into motion to dismiss (0.40); Call with L. Stafford regarding next steps (0.30). | 1.90 | $1,442.10 |
| 08/16/18 | Stephen L. Ratner | 206 | Lugo: Review draft motion to dismiss (1.90); Conferences, e-mail with T. Mungovan regarding draft motion to dismiss (0.20). | 2.10 | $1,593.90 |
| 08/16/18 | Laura Stafford | 206 | Lugo: Review and revise draft per T. Mungovan comments. | 4.60 | $3,491.40 |
| 08/17/18 | Zachary Chalett | 206 | Lugo: Call with O'Melveny regarding motion to dismiss. | 0.20 | $151.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170166969

0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                    Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/17/18 | Stephen L. Ratner | 206 | Lugo: Review draft motion to dismiss (0.20); Conferences, e-mail with T. Mungovan, C. Febus regarding same (0.20). | 0.40 | $303.60 |
| 08/17/18 | Ann M. Ashton | 206 | Lugo: Review e-mails and comments on brief in support of motion to dismiss (0.80); E-mails with T. Mungovan regarding same (0.60). | 1.40 | $1,062.60 |
| 08/17/18 | Chantel L. Febus | 206 | UECFSE: Review and annotate draft motion to dismiss in UECFSE in light of amended complaint (0.70). | 0.70 | $531.30 |
| 08/17/18 | Chantel L. Febus | 206 | Lugo: Review U.S.'s motion to dismiss in Pinto Lugo and annotate Board's draft motion to dismiss for joinder issues (1.30); Review T. Mungovan's revisions to Pinto Lugo motion to dismiss and annotate same for later incorporation (0.80). | 2.10 | $1,593.90 |
| 08/17/18 | Timothy W. Mungovan | 206 | Lugo: Communications with S. Ratner, A. Ashton and C. Febus regarding draft of motion to dismiss complaint (0.80); Continue to revise motion to dismiss complaint of Pinto Lugo, including incorporating edits from S. Ratner (3.90). | 4.70 | $3,567.30 |
| 08/18/18 | Timothy W. Mungovan | 206 | Lugo: Communications with A. Ashton and C. Febus regarding revisions to motion to dismiss complaint (0.50); Communications with A. Ashton and C. Febus regarding UPR's fiscal plan in connection with motion to dismiss complaint (0.20). | 0.70 | $531.30 |
| 08/18/18 | Chantel L. Febus | 206 | Lugo: Revise and draft additional argument sections for Pinto Lugo motion to dismiss. | 16.30 | $12,371.70 |
| 08/18/18 | Zachary Chalett | 206 | Lugo: E-mail with C. Febus regarding questions on motion to dismiss. | 0.50 | $379.50 |
| 08/18/18 | Stephen L. Ratner | 206 | Lugo: Conferences, e-mail with T. Mungovan, et al. regarding draft motion to dismiss (0.30); Review same (0.30). | 0.60 | $455.40 |
| 08/19/18 | Ann M. Ashton | 206 | Lugo: Review and revise draft brief in support of motion to dismiss. | 1.40 | $1,062.60 |
| 08/19/18 | Zachary Chalett | 206 | UECFSE: Draft motion for extension of deadlines. | 1.90 | $1,442.10 |
| 08/19/18 | Laura Stafford | 206 | Lugo: Review revisions to Pinto Lugo brief. | 1.40 | $1,062.60 |
| 08/19/18 | Chantel L. Febus | 206 | UECFSE: Review draft extension motion from L Stafford in UECFSE (0.20). | 0.20 | $151.80 |

33260 FOMB                                                                                          Invoice 170166969
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                                     Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/19/18 | Timothy W. Mungovan | 206 | Lugo: Revise motion to dismiss complaint (2.90); Review A. Ashton's revisions to motion to dismiss complaint (0.20); Communications with C. Febus, S. Ratner and A. Ashton regarding revisions to motion to dismiss complaint (0.30); Communications with A. Ashton, S. Ratner, C. Febus, and M. Bienenstock regarding motion to dismiss complaint (0.40). | 3.80 | $2,884.20 |
| 08/19/18 | Chantel L. Febus | 206 | Lugo: Review and finalize Pinto Lugo motion to dismiss for circulation to M. Bienenstock (1.30). | 1.30 | $986.70 |
| 08/20/18 | Martin J. Bienenstock | 206 | Lugo: Review and revise portions of memorandum supporting dismissal of Pinto Lingo complaint. | 6.40 | $4,857.60 |
| 08/20/18 | Stephen L. Ratner | 206 | Lugo: Review draft motion to dismiss (0.20); Conferences, e-mail with T. Mungovan, C. Febus, et al. regarding same (0.10). | 0.30 | $227.70 |
| 08/20/18 | Zachary Chalett | 206 | UECFSE: Draft e-mail to local counsel regarding motion for extension. | 0.20 | $151.80 |
| 08/21/18 | Zachary Chalett | 206 | Lugo: Revise motion to dismiss (4.10); Call with C. Febus regarding motion to dismiss (0.10); Call with L. Stafford regarding motion to dismiss (0.30); Search pleadings related to arguments in motion to dismiss (1.40); Draft notice of motion to dismiss (0.90). | 6.80 | $5,161.20 |
| 08/21/18 | Zachary Chalett | 206 | UECFSE: Revise motion for extension of time (0.50). | 0.50 | $379.50 |
| 08/21/18 | Lary Alan Rappaport | 206 | UECFSE: E-mails with T. Mungovan, C. Febus, Z. Chalett and L. Stafford regarding amended complaint, pleading deadline, outline of motion to dismiss (0.20); Review relevant pleadings in connection with motion to dismiss first amended complaint (1.80); Review draft joint urgent motion to extend time (0.20); E-mails with L. Stafford, Z. Chalett, T. Mungovan, C. Febus regarding strategy, joint motion to extend time (0.20); Legal research regarding motion to dismiss (0.80). | 3.20 | $2,428.80 |
| 08/21/18 | Stephen L. Ratner | 206 | Lugo: Review draft motion to dismiss (0.30); Conferences, e-mail with T. Mungovan, C. Febus regarding same (0.20). | 0.50 | $379.50 |

33260 FOMB

Invoice 170166969

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                        Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/21/18 | Chantel L. Febus | 206 | Lugo: Review and revise draft motion to dismiss in Pinto Lugo (1.90); E-mails and discussions with client and others regarding same (0.90); Review independent investigator's report as related to arguments made in Pinto Lugo motion to dismiss (1.20). | 4.00 | $3,036.00 |
| 08/21/18 | Timothy W. Mungovan | 206 | Lugo: Communications with C. Febus regarding revisions to motion to dismiss complaint (0.30); Review edits from M. Bienenstock to motion to dismiss complaint of Pinto Lugo (0.40). | 0.70 | $531.30 |
| 08/21/18 | Laura Stafford | 206 | Lugo: Revise draft brief (2.10). | 2.10 | $1,593.90 |
| 08/21/18 | Laura Stafford | 206 | UECFSE: Draft motion for extension (2.10); Discussion with team and O'Melveny regarding same (0.30). | 2.40 | $1,821.60 |
| 08/21/18 | Timothy W. Mungovan | 206 | UECFSE: Communications with L. Rappaport, C. Febus, L. Stafford and Z. Chalet regarding motion to dismiss complaint and stipulation to extend time to respond to complaint. (0.60). | 0.60 | $455.40 |
| 08/22/18 | Laura Stafford | 206 | Lugo: Revise draft motion to dismiss (2.90); Draft notice of motion (0.70). | 3.60 | $2,732.40 |
| 08/22/18 | Laura Stafford | 206 | UECFSE: Revise draft motion for extension (2.10); Communications with O'Melveny regarding same (0.10). | 2.20 | $1,669.80 |
| 08/22/18 | Chantel L. Febus | 206 | Lugo: Review and finalize motion to dismiss Pinto Lugo brief for filing (4.30); Review and revise notice of motion for motion to dismiss in Pinto Lugo (0.30). | 4.60 | $3,491.40 |
| 08/22/18 | Chantel L. Febus | 206 | UECFSE: Review UECFSE motion to dismiss (0.90); Draft notes to L. Stafford regarding same (0.30); E-mails with L. Stafford and others regarding UECFSE motion to dismiss and extension request (0.80). | 2.00 | $1,518.00 |
| 08/22/18 | Stephen L. Ratner | 206 | Lugo: Review draft motion to dismiss. | 0.20 | $151.80 |
| 08/22/18 | Steve MA | 206 | Municipal Islands Martimite Terminal: Draft response regarding settlement of insurance claim with Puerto Rico and Municipal Islands Martimite Transport. | 0.20 | $151.80 |
| 08/22/18 | Zachary Chalett | 206 | Lugo: Revise motion to dismiss (4.80); Call with L. Stafford regarding motion to dismiss (0.20); Draft e-mail to local counsel regarding filing of motion to dismiss (0.10); Draft e-mail to C. Febus regarding status of motion to dismiss (0.20). | 5.30 | $4,022.70 |
| 08/22/18 | Zachary Chalett | 206 | UECFSE: Revise motion for extension (0.40). | 0.40 | $303.60 |
| 08/23/18 | Chantel L. Febus | 206 | Lugo: Finalize notice of motion and motion to dismiss for filing (2.30). | 2.30 | $1,745.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170166969

0041 COMMONWEALTH TITLE III - MISCELLANEOUS

Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/23/18 | Chantel L. Febus | 206 | UECFSE: Review e-mails and call with L. Stafford regarding UECFSE motion to dismiss (0.70). | 0.70 | $531.30 |
| 08/23/18 | Michael A. Firestein | 206 | Lugo: Review Board motion to dismiss in Pinto Lugo. | 0.40 | $303.60 |
| 08/23/18 | Timothy W. Mungovan | 206 | Lugo: Communications with S. Ratner and Z. Chalet regarding motion to dismiss complaint (0.30); Revise motion to dismiss complaint (1.90); Communications with S. Ratner and Z. Chalet regarding motion to dismiss complaint (0.30). | 2.50 | $1,897.50 |
| 08/23/18 | Steve MA | 206 | UCC Enforce Stay: Attend follow-up conference call with Proskauer team regarding response to UCC motion. | 0.20 | $151.80 |
| 08/23/18 | Laura Stafford | 206 | Lugo: Revise draft motion and notice of motion for filing. | 5.60 | $4,250.40 |
| 08/23/18 | Zachary Chalett | 206 | Lugo: Revise motion to dismiss (3.60); Calls with L. Stafford regarding motion to dismiss (0.30); Revise notice of motion to dismiss (0.50); Finalize motion to dismiss and notice of motion for filing (0.70); Discuss filing of same with local counsel (0.20); Circulate as-filed motion to dismiss (0.10). | 5.40 | $4,098.60 |
| 08/23/18 | Stephen L. Ratner | 206 | Lugo: Review draft motion to dismiss (0.40); E-mail, conference with T. Mungovan, Z. Chalett, L. Stafford, C. Febus regarding draft motion to dismiss (0.10). | 0.50 | $379.50 |
| 08/24/18 | Lary Alan Rappaport | 206 | UECSFE: Conference with L. Stafford, Z. Chalett regarding strategy, issues, status for motion to dismiss (0.20); Legal research regarding motion to dismiss (0.90); Review Pinto Lugo motion to dismiss for use in motion to dismiss UECSFE complaint (0.60). | 1.70 | $1,290.30 |
| 08/24/18 | Zachary Chalett | 206 | UECFSE: Research for motion to dismiss (1.90); Calls with L. Stafford regarding revising motion to dismiss (0.20); Participate in teleconference call with L. Stafford and L. Rappaport regarding revising motion to dismiss (0.20). | 2.30 | $1,745.70 |
| 08/25/18 | Jeffrey W. Levitan | 206 | UCC Enforce Stay: Review W. Dalsen e-mails regarding UCC motion (0.30); Review E. Barak e-mails regarding same (0.10); Review Z. Chalett e-mail regarding response deadline (0.10). | 0.50 | $379.50 |
| 08/27/18 | Lary Alan Rappaport | 206 | UECFSE: Legal research regarding motion to dismiss UECFSE amended complaint (1.20); Conference with M. Firestein regarding motion to dismiss strategy (0.20). | 1.40 | $1,062.60 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170166969

0041 COMMONWEALTH TITLE III - MISCELLANEOUS

Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/27/18 | Jonathan E. Richman | 206 | UECFSE: Teleconference with Z. Chalett regarding declaratory judgment issues in UECFSE case (0.10); Review e-mail from Z. Chalett regarding same (0.10); Review motion to dismiss in Pinto-Lugo in connection with UECFSE motion (0.70). | 0.90 | $683.10 |
| 08/27/18 | Zachary Chalett | 206 | UECFSE: Call with J. Richman regarding declaratory judgments (0.10); Revise motion to dismiss (2.80). | 2.90 | $2,201.10 |
| 08/28/18 | Zachary Chalett | 206 | UECFSE: Revise motion to dismiss brief. | 1.90 | $1,442.10 |
| 08/29/18 | Zachary Chalett | 206 | UECFSE: Call with L. Stafford regarding motion to dismiss. | 0.20 | $151.80 |
| 08/29/18 | Laura Stafford | 206 | UECFSE: Revise draft UECFSE motion to dismiss brief. | 2.40 | $1,821.60 |
| 08/29/18 | Lawrence T. Silvestro | 206 | UCC Stay: Review pro hac vice motion for S. Ratner (0.60); Draft informative motion and electronic device request for GDB motion hearing (1.20). | 1.80 | $468.00 |
| 08/30/18 | Lary Alan Rappaport | 206 | UECFSE: Review e-mail from L. Stafford and draft motion to dismiss complaint (0.30); E-mails with L. Stafford regarding draft motion to dismiss complaint (0.20); Conference with L. Stafford regarding draft motion to dismiss complaint (0.20); Conference with M. Firestein regarding draft motion to dismiss complaint and strategy for same (0.30); E-mails with C. Febus regarding draft motion to dismiss complaint, strategy (0.20); Review relevant decisions and briefs in other adversary actions and related legal research motion to dismiss complaint (2.20). | 3.40 | $2,580.60 |
| 08/30/18 | Jeffrey W. Levitan | 206 | UCC Enforce Stay: Review and revise GDB standing objection (0.90); Review GDB draft objection to UCC standing (0.60); Conference with E. Barak, D. Desatnik regarding revisions to GDB standing objections (2.20). | 3.70 | $2,808.30 |
| 08/30/18 | Michael A. Firestein | 206 | UECFSE: Conference with L. Rappaport on motion to dismiss in UECFSE case (0.30); Draft related memorandum on same (0.10). | 0.40 | $303.60 |
| 08/30/18 | Ehud Barak | 206 | UCC Enforce Stay: Review and revise objection to UCC standing motion. | 6.60 | $5,009.40 |
| 08/30/18 | Zachary Chalett | 206 | UECFSE: Revise motion to dismiss. | 1.70 | $1,290.30 |
| 08/30/18 | Martin J. Bienenstock | 206 | UCC Enforce Stay: Draft and revise response to UCC indication of intent to oppose GDB Title VI qualifying modification. | 7.30 | $5,540.70 |

33260 FOMB
Invoice 170166969

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0041 COMMONWEALTH TITLE III - MISCELLANEOUS
Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/30/18 | Laura Stafford | 206 | UECFSE: Revise draft UECFSE motion to dismiss brief. | 3.40 | $2,580.60 |
| 08/30/18 | William D. Dalsen | 206 | UCC Enforce Stay: Review revised draft objection to UCC standing to challenge qualifying modification in GDB Title VI case. | 0.40 | $303.60 |
| 08/30/18 | Joshua A. Esses | 206 | UCC Enforce Stay: Review draft response to UCC intent to oppose GDB deal. | 0.10 | $75.90 |
| 08/31/18 | Laura Stafford | 206 | UECFSE: Discussion with defendants regarding call with US DOJ. | 0.30 | $227.70 |
| 08/31/18 | Lary Alan Rappaport | 206 | UECFSE: E- mails with L. Stafford regarding draft motion to dismiss complaint (0.20); Conferences with M. Firestein regarding strategy for motion to dismiss (0.20); Legal research regarding motion to dismiss complaint (3.50). | 3.90 | $2,960.10 |
| 08/31/18 | Jeffrey W. Levitan | 206 | UCC Enforce Stay: Review M. Bienenstock e-mail and revisions to UCC standing objection. | 0.30 | $227.70 |
| **Documents Filed on Behalf of the Board** | | | | **256.60** | **$193,861.20** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/03/18 | Jeffrey W. Levitan | 207 | Lugo: Teleconference with A. Ashton regarding Pinto Lugo amended complaint (0.10); Review revised Pinto Lugo complaint (0.40). | 0.50 | $379.50 |
| 08/06/18 | Jonathan E. Richman | 207 | UECSFE: Review newly filed exhibit in UECFSE case. | 0.30 | $227.70 |
| 08/07/18 | Jonathan E. Richman | 207 | UECFSE: Review decisions in Rossello & Rivera-Schatz cases for purposes of motions to dismiss. | 1.20 | $910.80 |
| 08/10/18 | Margaret A. Dale | 207 | Lugo: Review revised complaint regarding Kobre & Kim allegations (0.50); Teleconference with A. Ashton regarding same (0.20). | 0.70 | $531.30 |
| 08/13/18 | Timothy W. Mungovan | 207 | Lugo: Review Pinto Lugo's first amended complaint. | 1.30 | $986.70 |
| 08/17/18 | Stephen L. Ratner | 207 | UECFSE: Review amended complaint (0.30); E-mail with Z. Chalett, L. Stafford, T. Mungovan, et al. regarding amended complaint (0.20). | 0.50 | $379.50 |
| 08/17/18 | Zachary Chalett | 207 | UECFSE: Review amended complaint (0.70). | 0.70 | $531.30 |
| 08/17/18 | Chantel L. Febus | 207 | UECFSE: Review amended complaint filed in UECFSE adversary proceeding. | 0.80 | $607.20 |
| 08/17/18 | Zachary Chalett | 207 | Lugo: Review US Government's motion to dismiss (0.50). | 0.50 | $379.50 |

33260 FOMB                                                                    Invoice 170166969
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                    Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/20/18 | Stephen L. Ratner | 207 | UECFSE: Review amended complaint (0.20). | 0.20 | $151.80 |
| 08/20/18 | Stephen L. Ratner | 207 | Lugo: Review US Government brief regarding motion to dismiss (0.40). | 0.40 | $303.60 |
| 08/22/18 | Michael A. Firestein | 207 | UECFSE: Review urgent motion in UECFSE matter. | 0.20 | $151.80 |
| 08/23/18 | Timothy W. Mungovan | 207 | UECFSE: Review Court order extending time for Board to respond to amended complaint. | 0.10 | $75.90 |
| 08/23/18 | Michael A. Firestein | 207 | Lugo: Review Governor motion to dismiss on Pinto Lugo. | 0.20 | $151.80 |
| 08/23/18 | Zachary Chalett | 207 | UECFSE: Review order granting extension. | 0.10 | $75.90 |
| 08/24/18 | Laura Stafford | 207 | UECFSE: Review and analyze amended UECFSE complaint (1.10); Discuss same with Z. Chalett (0.30). | 1.40 | $1,062.60 |
| 08/24/18 | Stephen L. Ratner | 207 | Lugo: Review government brief regarding motion to dismiss. | 0.20 | $151.80 |
| 08/29/18 | Jeffrey W. Levitan | 207 | UCC Enforce Stay: Review UCC motion regarding extension (0.10); Review GDB reservation of rights regarding standing (0.30); E-mails with M. Dale regarding GDB reservation of rights (0.40). | 0.80 | $607.20 |
| 08/30/18 | Lucy Wolf | 207 | Ponce: Review order granting motion for extension of deadlines for Ponce's motion for partial lift stay (0.20). | 0.20 | $151.80 |
| 08/30/18 | Lucy Wolf | 207 | Lugo: Review order allowing motion for leave to exceed page limits; order allowing defendants' motion for leave to exceed page limits; order allowing motion requesting leave to file a first amended complaint and order setting briefing schedule for responding to complaint (0.30). | 0.30 | $227.70 |
| 08/31/18 | Lucy Wolf | 207 | Lift Stay: Review orders granting urgent joint motion for extension of deadlines in connection with Martami Inc.'s motion for relief from stay, granting second urgent joint motion for extension of deadlines in connection with Martami Inc.'s motion for relief from stay and order scheduling briefing of motion for relief from automatic stay. | 0.50 | $379.50 |
| **Non-Board Court Filings** | | | | **11.10** | **$8,424.90** |

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/01/18 | Steve MA | 208 | Lift Stay: Review status of all outstanding lift-stay issues (0.10); Update status list of lift-stays (0.20). | 0.30 | $227.70 |

33260 FOMB                                                                                      Invoice 170166969
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                                     Page 14

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/02/18 | Steve MA | 208 | Lift Stay: Review and update list of outstanding lift-stays (0.20); Draft weekly summary of status of lift-stay issues (0.20); E-mail to E. Barak, P. Possinger, and M. Zerjal regarding update of lift-stay issues (0.10). | 0.50 | $379.50 |
| 08/03/18 | Maja Zerjal | 208 | Lift Stay: Review summary of current lift-stay matters. | 0.20 | $151.80 |
| 08/06/18 | Steve MA | 208 | Lift Stay: Review status of pending lift-stay issues (0.10). | 0.10 | $75.90 |
| 08/06/18 | Steve MA | 208 | Martami: E-mail with AAFAF's local counsel regarding status of resolving Martami, Inc. lift-stay request (0.10). | 0.10 | $75.90 |
| 08/07/18 | Steve MA | 208 | Lift Stay: Review and comment on Rivera lift-stay stipulation. | 0.20 | $151.80 |
| 08/08/18 | Steve MA | 208 | Candelaria: Review Candelaria order denying lift-stay motion (0.30). | 0.30 | $227.70 |
| 08/08/18 | Steve MA | 208 | Lift Stay: E-mail with AAFAF's local counsel and Greenberg Traurig regarding preparation of fifth omnibus lift-stay motion (0.10); Update internal list of outstanding lift-stay issues (0.10). | 0.20 | $151.80 |
| 08/09/18 | Steve MA | 208 | Ponce: Follow-up e-mail with AAFAF local counsel and Greenberg Traurig regarding additional briefing for Municipality of Ponce lift-stay motion (0.20); Draft arguments for additional briefing for same (2.10). | 2.30 | $1,745.70 |
| 08/09/18 | Steve MA | 208 | Lift Stay: Review status of all outstanding lift-stay issues (0.20); Draft and send summary of weekly lift-stay update to P. Possinger, E. Barak, and M. Zerjal (0.20). | 0.40 | $303.60 |
| 08/10/18 | Steve MA | 208 | Lift Stay: Discussion with E. Barak, P. Possinger, and M. Zerjal regarding outstanding lift-stay issues (0.40). | 0.40 | $303.60 |
| 08/10/18 | Steve MA | 208 | Ponce: E-mail with AAFAF local counsel and Greenberg Traurig regarding drafting response to Municipality of Ponce's lift-stay reply and request for hearing (0.20); E-mail to O'Neill regarding same (0.20); Research argument for same (5.10). | 5.50 | $4,174.50 |
| 08/10/18 | Maja Zerjal | 208 | Lift Stay: Review summary (0.10); Participate in call regarding lift-stay matters with P. Possinger, E. Barak, and S. Ma (0.30). | 0.40 | $303.60 |
| 08/10/18 | Paul Possinger | 208 | Lift Stay: Call with S. Ma, E. Barak and M. Zerjal regarding lift-stay status. | 0.50 | $379.50 |
| 08/10/18 | Ehud Barak | 208 | Abegona/Ponce: Call with S. Ma and P. Possinger regarding Abegona and Ponce lift-stay matters. | 0.40 | $303.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170166969

0041 COMMONWEALTH TITLE III - MISCELLANEOUS

Page 15

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/13/18 | Steve MA | 208 | Abraham/Loubriel: Review and revise stipulations for Gimenez Abraham, and Ramon Loubriel (0.30). | 0.30 | $227.70 |
| 08/13/18 | Maja Zerjal | 208 | Lift Stay: Review correspondence regarding lift stay matters. | 0.30 | $227.70 |
| 08/13/18 | Steve MA | 208 | Ponce: Draft argument for supplemental briefing for Municipality of Ponce's lift-stay motion (2.10); Follow-up e-mail with AAFAF local counsel regarding extension of deadlines for Municipality of Ponce lift-stay supplemental brief (0.10). | 2.20 | $1,669.80 |
| 08/13/18 | Paul Possinger | 208 | Lift Stay: Review various lift stay issues with S. Ma. | 0.30 | $227.70 |
| 08/14/18 | Steve MA | 208 | Lift Stay: Update chart of status of outstanding lift-stay issues (0.10). | 0.10 | $75.90 |
| 08/14/18 | Steve MA | 208 | Martami: E-mail to AAFAF local counsel regarding status of resolving Martami, Inc. lift-stay motion (0.10). | 0.10 | $75.90 |
| 08/15/18 | Steve MA | 208 | Ponce: Review and revise draft extension motion for Municipality of Ponce lift-stay supplemental briefing (0.70); Follow-up e-mails to AAFAF local counsel and Greenberg Traurig regarding filing of same (0.10). | 0.80 | $607.20 |
| 08/15/18 | Steve MA | 208 | Lift Stay: E-mails to AAFAF local counsel and Greenberg Traurig regarding status of draft fifth omnibus lift-stay stipulation (0.10); Update chart of outstanding lift-stay issues (0.10). | 0.20 | $151.80 |
| 08/16/18 | Steve MA | 208 | Lift Stay: Review and revise draft fifth omnibus lift-stay motion (1.90). Follow-up with AAFAF local counsel and Greenberg Traurig regarding status of draft of fifth omnibus lift-stay motion and schedules (0.10); Discussion with E. Barak regarding inquiry from AAFAF local counsel regarding insurance claim lift stay (0.10); E-mail follow-up questions to AAFAF local counsel regarding same (0.10). | 2.20 | $1,669.80 |
| 08/16/18 | Steve MA | 208 | Cabeza: Review and comment on Cabeza lift-stay stipulation (0.60). | 0.60 | $455.40 |
| 08/16/18 | Paul Possinger | 208 | Lift Stay: Review status of lift stay matters and fifth omnibus motion regarding same. | 0.40 | $303.60 |

33260 FOMB                                                                                  Invoice 170166969
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                              Page 16

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/17/18 | Steve MA | 208 | Lift Stay: Review comments to draft fifth omnibus lift-stay motion (0.30); Revise same based on comments and additional stipulations from AAFAF local counsel (1.40); Finalize for filing (0.10); Update chart of outstanding lift stays (0.10); Draft weekly summary of lift-stay issues for E. Barak, P. Possinger, and M. Zerjal (0.20). | 2.10 | $1,593.90 |
| 08/20/18 | Steve MA | 208 | Ponce: E-mails to Greenberg Traurig and AAFAF local counsel regarding status of supplemental brief for Municipality of Ponce lift-stay motion (0.10); E-mail to O'Neill regarding status of certified translations to pre-petition judgments for same (0.10); Review e-mail from AAFAF local counsel regarding Municipality of Ponce lift-stay supplemental briefing and projects covered in pre-petition action (0.30). | 0.50 | $379.50 |
| 08/20/18 | Margaret A. Dale | 208 | UCC Enforce Stay: Review UCC motion to enforce automatic stay regarding GDB Title VI. | 0.80 | $607.20 |
| 08/21/18 | Steve MA | 208 | Ponce: Review and revise declarations of Puerto Rico Housing Department, and Puerto Rico Department of Natural and Environmental Resources in connection with lift-stay motion. | 1.90 | $1,442.10 |
| 08/22/18 | Steve MA | 208 | Ponce: Follow-up e-mail to O'Neill regarding Municipality of Ponce supplemental brief regarding lift stay (0.10); Review and revise declarations in support of supplemental brief for Municipality of Ponce lift stay (2.10); E-mail to AAFAF local counsel regarding follow-up questions on same (0.10); Review and revise draft supplemental brief for same (4.60). | 6.90 | $5,237.10 |

33260 FOMB                                                                    Invoice 170166969
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                        Page 17

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/22/18 | Timothy W. Mungovan | 208 | UCC Enforce Stay: Communications with M. Dale, E. Barak, P. Possinger, W. Dalsen, and M. Hackett regarding UCC's motion to enforce automatic stay against AAFAF and GDB in connection with GDB restructuring (0.40); Communications with S. Ratner regarding UCC's motion to enforce automatic stay against AAFAF and GDB in connection with GDB restructuring (0.20); Review notice of UCC's motion to enforce automatic stay (0.20); Communications with E. Barak regarding UCC's motion to enforce automatic stay against AAFAF and GDB in connection with GDB restructuring (0.30); Communications with counsel for AAFAF regarding UCC's motion to enforce automatic stay against AAFAF and GDB in connection with GDB restructuring (0.40). | 1.50 | $1,138.50 |
| 08/22/18 | Jeffrey W. Levitan | 208 | UCC Enforce Stay: E-mails with E. Barak regarding UCC motion to enforce stay as a GDB Title VI. | 0.30 | $227.70 |
| 08/23/18 | Michael A. Firestein | 208 | UCC Enforce Stay: Review motion by UCC to enforce automatic stay regarding GDB Title VI. | 0.40 | $303.60 |
| 08/23/18 | Jeffrey W. Levitan | 208 | UCC Enforce Stay: Review UCC motion to enforce stay and cases cited in same (0.90); Teleconference with P. Friedman, E. Barak, M. Dale, et. al. regarding UCC motion and response to same (0.90); Telephone conference with E. Barak, M. Dale regarding drafting opposition to UCC motion (0.40); Conferences with E. Barak regarding opposition to UCC motion (0.30); Review S. Ma e-mail regarding arguments for same (0.10); E-mail to E. Barak regarding opposition arguments (0.20); Review P. Friedman e-mail regarding same (0.10); Review outline of opposition to UCC stay motion (0.30); E-mail to E. Barak regarding UCC stay motion (0.10). | 3.30 | $2,504.70 |
| 08/23/18 | Steve MA | 208 | UCC Enforce Stay: Attend conference call with O'Melveny regarding UCC's motion to enforce automatic stay (1.00); Draft outline of objection to UCC's motion to enforce automatic stay (1.60); Review and analyze UCC's motion to enforce automatic stay in preparation for call with O'Melveny regarding response to same (2.40). | 5.00 | $3,795.00 |

33260 FOMB                                                                         Invoice 170166969
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                    Page 18

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/23/18 | Steve MA | 208 | Ponce: Review and revise draft supplemental brief for Municipality of Ponce lift-stay motion (3.60); E-mails to O'Neill regarding supplemental brief for Municipality of Ponce's lift-stay motion (0.10). | 3.70 | $2,808.30 |
| 08/23/18 | William D. Dalsen | 208 | UCC Enforce Stay: Prepare for call with team and counsel to AAFAF regarding GDB objection and motion to enforce absolute stay concerning Title VI matter (1.40); Call with counsel to AAFAF regarding GDB objection and motion concerning Title VI matter (0.80). | 2.20 | $1,669.80 |
| 08/23/18 | Margaret A. Dale | 208 | UCC Enforce Stay: Review UCC motion to enforce automatic stay (0.60); Communications with E. Barak and UCC counsel regarding UCC motion to enforce stay/objection to GDB Title VI proceeding (0.30). | 0.90 | $683.10 |
| 08/24/18 | Margaret A. Dale | 208 | UCC Enforce Stay: Communications with team regarding UCC's motion to enforce automatic stay regarding GDB Title VI. | 0.50 | $379.50 |
| 08/24/18 | Jeffrey W. Levitan | 208 | UCC Enforce Stay: E-mail with W. Dalsen regarding opposition to UCC stay motion, review statute (0.30); Conference with E. Barak regarding opposition (0.10); Conference with S. Ma regarding research for same (0.10); Conference with W. Dalsen regarding UCC opposition (0.20). | 0.70 | $531.30 |
| 08/24/18 | Steve MA | 208 | UCC Enforce Stay: Conduct research for response to UCC's motion to enforce automatic stay (4.20); Draft summary of same for W. Dalsen (0.60). | 4.80 | $3,643.20 |
| 08/24/18 | William D. Dalsen | 208 | UCC Enforce Stay: Begin draft objection to UCC motion to enforce automatic stay. | 3.20 | $2,428.80 |
| 08/24/18 | Steve MA | 208 | Lift Stay: Call with E. Barak and P. Possinger regarding weekly lift-stay update (0.20); Draft summary of outstanding lift-stay issues in preparation for same (0.30). | 0.50 | $379.50 |

33260 FOMB                                                                              Invoice 170166969
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                           Page 19

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 08/24/18 | Steve MA | 208 | Ponce: Review and revise second extension motion for Municipality of Ponce lift-stay supplemental briefing (1.10); E-mails with AAFAF local counsel regarding extension of deadlines for same (0.30); Discussion with E. Barak regarding translation of pre-petition judgments for supplemental brief for same (0.10); E-mails with O'Neill regarding translation of pre-petition judgments for supplemental brief for same (0.20); Review and sign off on finalized extension motion regarding same (0.10). | 1.80 | $1,366.20 |
| 08/24/18 | Joshua A. Esses | 208 | UCC Enforce Stay: Review e-mail from S. Ma regarding legal research for response to UCC motion to enforce automatic stay. | 0.10 | $75.90 |
| 08/24/18 | Timothy W. Mungovan | 208 | UCC Enforce Stay: Analyze UCC's motion to enforce automatic stay of Commonwealth Title III case in connection with restructuring (0.60); Communications with W. Dalsen and M. Dale regarding opposition to UCC's motion to enforce automatic stay of Commonwealth Title III case in connection with restructuring (0.30). | 0.90 | $683.10 |
| 08/25/18 | Joshua A. Esses | 208 | UCC Enforce Stay: Research for S. Ma for response to UCC motion to enforce stay. | 1.90 | $1,442.10 |
| 08/25/18 | William D. Dalsen | 208 | UCC Enforce Stay: Continue drafting objection to UCC motion to enforce automatic stay. | 7.30 | $5,540.70 |
| 08/25/18 | Steve MA | 208 | UCC Enforce Stay: Conduct research regarding automatic stay in connection with objection to UCC's motion to enforce automatic stay. | 4.80 | $3,643.20 |
| 08/25/18 | Timothy W. Mungovan | 208 | UCC Enforce Stay: Communications with W. Dalsen, M. Dale, and E. Barak regarding status of draft opposition to UCC's motion to enforce stay in connection with GDB RSA. | 0.60 | $455.40 |
| 08/26/18 | Timothy W. Mungovan | 208 | UCC Enforce Stay: Communications with E. Barak, M. Dale, J. Levitan, and W. Dalsen regarding opposition to UCC's motion to enforce automatic stay in connection with GDB RSA. | 0.40 | $303.60 |
| 08/26/18 | Steve MA | 208 | UCC Enforce Stay: Conduct additional research in connection with objection to UCC's motion to enforce automatic stay (2.30); Review and revise draft objection to UCC's motion to enforce automatic stay (8.10). | 10.40 | $7,893.60 |

33260 FOMB                                                                Invoice 170166969
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                      Page 20

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/26/18 | William D. Dalsen | 208 | UCC Enforce Stay: Draft objection to UCC motion to enforce automatic stay. | 7.40 | $5,616.60 |
| 08/26/18 | Ehud Barak | 208 | UCC Enforce Stay: Review and revise objection to UCC's motion to enforce stay (4.80); Conduct research regarding same (2.10). | 6.90 | $5,237.10 |
| 08/26/18 | Joshua A. Esses | 208 | UCC Enforce Stay: Research for S. Ma for response to UCC motion to enforce stay. | 1.20 | $910.80 |
| 08/26/18 | Jeffrey W. Levitan | 208 | UCC Enforce Stay: E-mails with W. Dalsen regarding response to UCC motion (0.30); E-mails with E. Barak regarding response (0.20); Teleconference with E. Barak regarding response (0.10); E-mails with S. Ma regarding response (0.10); Revise response (3.40); Review M. Dale, E. Barak comments to response (0.20). | 4.30 | $3,263.70 |
| 08/26/18 | Margaret A. Dale | 208 | UCC Enforce Stay: Communications with W. Dalsen, E. Barak and J. Levitan regarding response to UCC's motion to enforce automatic stay Title VI (0.50); Review and revise response/objection to UCC's motion to enforce automatic stay (1.80); Communications with Z. Chalett regarding timing of response to UCC motion (0.30). | 2.60 | $1,973.40 |
| 08/27/18 | Margaret A. Dale | 208 | UCC Enforce Stay: Review revisions to draft response/objection to UCC's motion to enforce automatic stay in connection with GDB restructuring. | 0.60 | $455.40 |
| 08/27/18 | William D. Dalsen | 208 | UCC Enforce Stay: Revise draft objection to UCC motion to enforce automatic stay. | 0.30 | $227.70 |
| 08/27/18 | Martin J. Bienenstock | 208 | UCC Enforce Stay: Review and revise draft response to UCC motion to enforce stay in respect of GDB qualifying modification (4.70); Research for response (1.10). | 5.80 | $4,402.20 |
| 08/27/18 | Daniel Desatnik | 208 | UCC Enforce Stay: Discuss UCC stay enforcement motion with E. Barak (0.30); Review Board objection to same (0.40). | 0.70 | $531.30 |
| 08/27/18 | Timothy W. Mungovan | 208 | UCC Enforce Stay: Communications with S. Ma, J. Levitan, S. Ratner, E. Barak, and M. Dale regarding opposition to UCC's motion to enforce stay with respect to proposed GDB RSA (0.40); Revise opposition to UCC's motion to enforce stay with respect to proposed GDB RSA (1.30). | 1.70 | $1,290.30 |

33260 FOMB                                                                          Invoice 170166969
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                        Page 21

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/27/18 | Steve MA | 208 | Lift Stay: Analyze and follow-up on response from insurer regarding payment of additional insured claim (0.20). | 0.20 | $151.80 |
| 08/27/18 | Steve MA | 208 | Acevedo-Arocho: Review and revise draft stipulation for Acevedo-Arocho lift-stay request (0.40). | 0.40 | $303.60 |
| 08/27/18 | Steve MA | 208 | UCC Enforce Stay: Review and revise draft objection to UCC's motion to enforce automatic stay (1.10); Discussion with E. Barak regarding additional arguments for same and GDB's draft response (0.10). | 1.20 | $910.80 |
| 08/27/18 | Jeffrey W. Levitan | 208 | UCC Enforce Stay: Revise objection to UCC GDB motion to enforce stay (2.40); Conference with E. Barak regarding UCC motion (0.30); Review T. Mungovan comments on opposition (0.20); E-mail to W. Dalsen regarding opposition to GDB motion (0.10); Review UCC filings in GDB case (0.30); Review draft AAFAF objection to the UCC motion (0.30). | 3.60 | $2,732.40 |
| 08/27/18 | Ehud Barak | 208 | UCC Enforce Stay: Review and revise objection to Committee motion to enforce stay. | 2.30 | $1,745.70 |
| 08/28/18 | Jeffrey W. Levitan | 208 | UCC Enforce Stay: Review M. Bienenstock, E. Barak, M. Dale e-mails regarding response to UCC GDB motion (0.20); Conferences with E. Barak regarding response (0.40); Follow-up conference with W. Dalsen, E. Barak regarding UCC GDB motion (0.40); Review urgent motion regarding response extension and e-mail from W. Dalsen regarding same (0.30). | 1.30 | $986.70 |
| 08/28/18 | Steve MA | 208 | UCC Enforce Stay: Attend conference call with UCC regarding UCC's motion to enforce automatic stay (0.70); Prepare for same (0.70); Review GDB diligence materials in connection with preparation of draft objection to UCC's motion to enforce automatic stay (1.90); Draft summaries of same (1.20). | 4.50 | $3,415.50 |

33260 FOMB
Invoice 170166969
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                      Page 22

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/28/18 | Timothy W. Mungovan | 208 | UCC Enforce Stay: Communications with E. Barak, M. Bienenstock, and counsel for AAFAF regarding factual information relating to deposits at GDB in support of Board's opposition to UCC's motion to enforce stay in connection with GDB's restructuring (0.50); Communications with W. Dalsen and J. Levitan regarding urgent motion to extend time for Board to respond to UCC's motion to enforce automatic stay in Commonwealth Title III with respect to restructuring of GDB (0.20). | 0.70 | $531.30 |
| 08/28/18 | Joshua A. Esses | 208 | UCC Enforce Stay: Research for D. Desatnik regarding UCC motion to enforce stay. | 1.40 | $1,062.60 |
| 08/28/18 | Martin J. Bienenstock | 208 | UCC Enforce Stay: Review GDB qualifying modification and GDB Restructuring Act in connection with response to UCC motion (2.30); Draft portions of opposition to UCC motion to enforce automatic stay in respect of GDB qualifying modification (4.80); Research regarding same (1.80). | 8.90 | $6,755.10 |
| 08/28/18 | William D. Dalsen | 208 | UCC Enforce Stay: Draft urgent unopposed motion for extension of time to file objection to motion to enforce automatic stay. | 1.40 | $1,062.60 |
| 08/28/18 | Margaret A. Dale | 208 | UCC Enforce Stay: Conference call with L. Despins and E. Barak concerning UCC's motion to enforce automatic stay in connection with GDB restructuring (0.70); Communications with restructuring team regarding questions regarding GDB funds (0.50). | 1.20 | $910.80 |
| 08/29/18 | Margaret A. Dale | 208 | UCC Enforce Stay: Review draft of O'Melveny's opposition to UCC motion to enforce automatic stay (0.50); Communication with P. Friedman regarding O'Melveny's opposition (0.10). | 0.60 | $455.40 |
| 08/29/18 | William D. Dalsen | 208 | UCC Enforce Stay: Review AAFAF revised draft objection to UCC motion to enforce automatic stay (0.40); Correspondence with team regarding AAFAF revised draft objection (0.80). | 1.20 | $910.80 |
| 08/29/18 | Martin J. Bienenstock | 208 | UCC Enforce Stay: Revise and draft portions of opposition to UCC motion to enforce automatic stay in respect of GDB qualifying modification. | 7.20 | $5,464.80 |
| 08/29/18 | Joshua A. Esses | 208 | UCC Enforce Stay: Research for D. Desatnik regarding UCC motion to enforce stay. | 8.20 | $6,223.80 |

33260 FOMB                                                          Invoice 170166969
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                              Page 23

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/29/18 | Timothy W. Mungovan | 208 | UCC Enforce Stay: Communications with P. Possinger and M. Bienenstock regarding edits to opposition to UCC's motion to enforce automatic stay (0.30); Review M. Bienenstock's revisions and comments to Board's opposition to UCC's motion to enforce automatic stay in connection with GDB's restructuring (0.30). | 0.60 | $455.40 |
| 08/29/18 | Steve MA | 208 | UCC Enforce Stay: Revise draft objection to UCC's motion to enforce automatic stay. | 5.90 | $4,478.10 |
| 08/29/18 | Jeffrey W. Levitan | 208 | UCC Enforce Stay: Review revised GDB response to UCC motion to enforce stay and W. Dalsen analysis of same (0.30); Review S. Ma e-mails regarding GDB financials in connection with same (0.30); Review FGIC support of UCC motion to enforce stay (0.10). | 0.70 | $531.30 |
| 08/29/18 | Ehud Barak | 208 | UCC Enforce Stay: Review and revise objection to UCC motion to motion enforce stay (4.80); Conduct research for same (3.40). | 8.20 | $6,223.80 |
| 08/30/18 | Steve MA | 208 | UCC Enforce Stay: Review and incorporate additional comments to draft objection to UCC's motion to enforce stay (1.10); Draft same to send to M. Bienenstock (1.30); Incorporate additional comments to same (2.40); Discussion with paralegals regarding preparation of table of contents, table of authorities, and cite checking (0.60); Finalize draft (0.60). | 6.00 | $4,554.00 |
| 08/30/18 | Steve MA | 208 | Ponce: Discussion with O'Neill regarding Municipality of Ponce lift-stay translations (0.10). | 0.10 | $75.90 |
| 08/30/18 | Steve MA | 208 | Lift Stay: Review e-mails regarding insurance settlement (0.10); Follow-up regarding same with AAFAF local counsel (0.10). | 0.20 | $151.80 |
| 08/30/18 | Ehud Barak | 208 | UCC Enforce Stay: Review and revise objection to motion to enforce stay (3.80); Discuss same with J. Levitan (1.30). | 5.10 | $3,870.90 |
| 08/30/18 | Michael A. Firestein | 208 | UCC Enforce Stay: Review FGIC support of objection to GDB automatic stay. | 0.40 | $303.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170166969

0041 COMMONWEALTH TITLE III - MISCELLANEOUS

Page 24

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/30/18 | Timothy W. Mungovan | 208 | UCC Enforce Stay: Review revised objection to UCC's motion to enforce automatic stay in connection with restructuring of GDB (0.30); Communications with M. Bienenstock and S. Ma regarding revised objection to UCC's motion to enforce automatic stay in connection with restructuring of GDB (0.20). | 0.50 | $379.50 |
| 08/30/18 | Jeffrey W. Levitan | 208 | UCC Enforce Stay: Review M. Bienenstock comments to GDB UCC stay response (0.40); Review revised GDB UCC stay response (0.50); Conference with E. Barak regarding revisions to GDB UCC stay response (1.20); Review M. Bienenstock revisions to UCC GDB stay motion (0.20). | 2.30 | $1,745.70 |
| 08/31/18 | Michael A. Firestein | 208 | UCC Enforce Stay: Review opposition of Board to UCC stay motion. | 0.30 | $227.70 |
| 08/31/18 | Jeffrey W. Levitan | 208 | UCC Enforce Stay: Review P. Friedman e-mail regarding GDB stay objection (0.20); Review O'Melveny comments to stay motion (0.10); Conferences with E. Barak regarding GDB pleadings (0.20); Teleconference with S. Ma, E. Barak regarding GDB stay objection (0.30); Review P. Possinger comments to objection to stay motion (0.30); Conference with D. Desatnik, E. Barak regarding revision to stay objection (0.40); Review P. Friedman comments to same (0.40); Review e-mails regarding filing objection (0.10). | 2.00 | $1,518.00 |
| 08/31/18 | Timothy W. Mungovan | 208 | UCC Enforce Stay: Communications with counsel for AAFAF regarding opposition to UCC's motion to enforce stay. | 0.40 | $303.60 |
| 08/31/18 | Margaret A. Dale | 208 | UCC Enforce Stay: Review draft opposition to UCC motion to enforce automatic stay (0.80); Communications with A. Skellet regarding finalizing and filing same (0.20). | 1.00 | $759.00 |
| 08/31/18 | Ehud Barak | 208 | UCC Enforce Stay: Finalize brief objecting to motion to enforce stay. | 3.70 | $2,808.30 |
| 08/31/18 | Steve MA | 208 | UCC Enforce Stay: Finalize draft objection to UCC's motion to enforce stay with additional comments, cite checks, and exhibit. | 4.50 | $3,415.50 |
| **Stay Matters** | | | | **204.40** | **$155,139.60** |

33260 FOMB

Invoice 170166969

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                       Page 25

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/01/18 | Zachary Chalett | 210 | UECFSE: Review cases regarding PROMESA section 105 in connection with motion to dismiss (1.20); E-mail with A. Ashton regarding review of same (0.20). | 1.40 | $1,062.60 |
| 08/06/18 | Zachary Chalett | 210 | UECFSE: Call with L. Stafford regarding next steps. | 0.20 | $151.80 |
| 08/06/18 | Lucy Wolf | 210 | Lugo: Draft e-mail to T. Mungovan and M. Dale concerning Pinto-Lugo redline of complaint and amended complaint and excerpt from opinion regarding Kobre and Kim independent investigation. | 0.20 | $151.80 |
| 08/07/18 | Daniel Desatnik | 210 | UEFSCE: Revise e-mail to J. Levitan regarding UEFSCE brief based on Rossello opinion. | 0.40 | $303.60 |
| 08/07/18 | Jeffrey W. Levitan | 210 | Lugo: Review A. Ashton e-mails regarding Pinto Lugo. | 0.10 | $75.90 |
| 08/09/18 | Jeffrey W. Levitan | 210 | UESFCE: Review A. Ashton e-mail regarding UESFCE motion (0.10). | 0.10 | $75.90 |
| 08/09/18 | Jeffrey W. Levitan | 210 | Lugo: Review T. Mungovan e-mail regarding Pinto Lugo (0.10). | 0.10 | $75.90 |
| 08/10/18 | Zachary Chalett | 210 | Lugo: Call with L. Stafford regarding next steps. | 0.20 | $151.80 |
| 08/10/18 | Timothy W. Mungovan | 210 | UECFSE: Communication's with L. Stafford regarding UECFSE's plaintiffs intention to amend complaint. | 0.20 | $151.80 |
| 08/10/18 | Stephen L. Ratner | 210 | UECFSE: E-mail with L. Stafford, A. Ashton, T. Mungovan regarding procedural matters. | 0.10 | $75.90 |
| 08/11/18 | Timothy W. Mungovan | 210 | UECFSE: Communications with L. Stafford regarding response date for responding to UECFSE's intended revised complaint. | 0.20 | $151.80 |
| 08/12/18 | Stephen L. Ratner | 210 | UECFSE: E-mail with L. Stafford, T. Mungovan, et al. regarding procedural matters. | 0.10 | $75.90 |
| 08/13/18 | Chantel L. Febus | 210 | UECFSE: E-mails with L. Stafford regarding extension of time. | 0.30 | $227.70 |
| 08/14/18 | Chantel L. Febus | 210 | UECFSE: Discussions and e-mails with L. Stafford regarding plaintiffs' intent to amend complaint in UECFSE adversary proceeding. | 0.20 | $151.80 |
| 08/14/18 | Timothy W. Mungovan | 210 | UECFSE: Communications with L. Stafford and M. Dale regarding deadline for responding to UECFSE amended complaint. | 0.20 | $151.80 |
| 08/14/18 | Stephen L. Ratner | 210 | UECFSE: E-mail with A. Ashton, L. Stafford, et al. regarding procedural matters. | 0.10 | $75.90 |

33260 FOMB                                                                                      Invoice 170166969
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                                     Page 26

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/17/18 | Timothy W. Mungovan | 210 | UECFSE: Communications with L. Stafford regarding deadline for responding to UECFSE's amended complaint. | 0.20 | $151.80 |
| 08/17/18 | Chantel L. Febus | 210 | UECFSE: Discussions with L. Stafford and others regarding additional time in light of amended complaint. | 0.30 | $227.70 |
| 08/20/18 | Chantel L. Febus | 210 | UECFSE: Discussions with L. Stafford regarding O'Melveny's representation of Commonwealth in UECFSE adversary proceeding. | 0.20 | $151.80 |
| 08/20/18 | Steve MA | 210 | Xerox: Review and respond to e-mails with M. Zerjal regarding Xerox administrative claim. | 0.10 | $75.90 |
| 08/20/18 | Lary Alan Rappaport | 210 | UECFSE: Conference with M. Firestein regarding status of APRUM, UECFSE matters (0.20); Conference with T. Mungovan regarding strategy for handling first amended complaint (0.20). | 0.40 | $303.60 |
| 08/20/18 | Timothy W. Mungovan | 210 | UECFSE: Communications with L. Stafford regarding discussions with counsel for AAFAF (0.20); Communications with J. Alonzo regarding negotiations to extend time to respond to UECFSE's complaint (0.10). | 0.30 | $227.70 |
| 08/22/18 | Timothy W. Mungovan | 210 | UECFSE: Communications with L. Rappaport and L. Stafford regarding revisions to motion to enlarge time to respond to UECFSE's amended complaint and AAFAF's role on behalf of Commonwealth. | 0.50 | $379.50 |

33260 FOMB
Invoice 170166969

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                          Page 27

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/22/18 | Lary Alan Rappaport | 210 | UECFSE: Teleconference with T. Mungovan regarding strategy and draft joint motion (0.20); Review and revise draft joint urgent motion to extend time (0.40); E-mails with L. Stafford regarding urgent joint motion (0.20); Conference with T. Mungovan regarding AAFAF role in UECSFE adversary action, draft joint motion for extension (0.20); Conference with L. Stafford regarding revised joint motion (0.20); Review AAFAF edits to draft joint motion (0.10); Review relevant statutes for joint motion (0.20); E-mails with T. Mungovan, L. Stafford regarding UESCFSE joint motion (0.20); Conference with L. Stafford regarding UESCFSE joint motion (0.10); Conferences with L. Stafford regarding joint motion and strategy (0.30); E-mails with L. Stafford, T. Mungovan, C. Febus regarding strategy in UESCFSE adversary action (0.20); E-mails with L. Stafford, T. Mungovan regarding filing in UESCFSE adversary action (0.10). | 2.40 | $1,821.60 |
| 08/23/18 | Lary Alan Rappaport | 210 | UECFSE: E-mails with Z, Chalett regarding order granting extension in UECSFE adversary action. | 0.10 | $75.90 |
| 08/23/18 | Jeffrey W. Levitan | 210 | Lugo: Conference with A. Ashton regarding status of case. | 0.20 | $151.80 |
| 08/27/18 | Michael A. Firestein | 210 | UECFSE: Conference with L. Rappaport on motion to dismiss strategy. | 0.20 | $151.80 |
| 08/28/18 | William D. Dalsen | 210 | UCC Enforce Stay: Correspondence with team regarding objection to UCC motion to enforce stay (0.90); Call with counsel to UCC regarding GDB Title VI motion and objection to standing (1.20); Call with E. Barak and J. Levitan regarding urgent motion for extension of time to file objection to motion to enforce automatic stay (0.30); Calls with M. Dale, A. Skellet, and A. Bargoot regarding standing objections in Title VI case (1.00); Draft and review correspondence to opposing counsel regarding extensions of time to file standing objections (0.90). | 4.30 | $3,263.70 |

33260 FOMB

Invoice 170166969

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0041 COMMONWEALTH TITLE III - MISCELLANEOUS

Page 28

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/29/18 | Jeffrey W. Levitan | 210 | UCC Enforce Stay: Teleconference with A. Skellet regarding standing issues (0.10); Conferences with E. Barak regarding responses to UCC GDB motions (0.50); Conference with J. Esses regarding standing issues (0.20). | 0.80 | $607.20 |
| 08/30/18 | Jeffrey W. Levitan | 210 | UCC Enforce Stay: E-mail to M. Dale regarding GDB reservation. | 0.10 | $75.90 |
| 08/31/18 | Michael A. Firestein | 210 | UECFSE: Teleconference with L. Rappaport on motion to dismiss issues (0.20); Conference with L. Rappaport on further meet and confer and related motion to dismiss strategy (0.20). | 0.40 | $303.60 |
| **Analysis and Strategy** | | | | **14.60** | **$11,081.40** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/19/18 | Eamon Wizner | 212 | Lugo: Compile Court filings per L. Stafford. | 0.50 | $130.00 |
| 08/21/18 | Angelo Monforte | 212 | Lugo: Revise formatting and case caption to notice of motion to dismiss plaintiffs' complaint per Z. Chalett. | 0.90 | $234.00 |
| 08/21/18 | Eamon Wizner | 212 | Lugo: Draft table of authorities for motion to dismiss complaint per Z. Chalett (0.50). | 0.50 | $130.00 |
| 08/21/18 | Eamon Wizner | 212 | UECFSE: Draft notice of appearance for L. Rappaport (0.80). | 0.80 | $208.00 |
| 08/22/18 | Eamon Wizner | 212 | Lugo: Cite check, proofread, and finalize for filing motion to dismiss complaint per Z. Chalett. | 5.40 | $1,404.00 |
| 08/22/18 | Lawrence T. Silvestro | 212 | Lugo: Format motion to dismiss plaintiffs' first amended complaint. | 1.10 | $286.00 |
| 08/23/18 | Gabriela A. Urias | 212 | UCC Enforce Stay: Compile case law cited in urgent motion for order enforcing automatic stay with respect to GDB restructuring per W. Dalsen. | 1.00 | $260.00 |
| 08/23/18 | Lawrence T. Silvestro | 212 | Lugo: Review citations and revise table of authorities in Board's motion to dismiss. | 2.60 | $676.00 |
| 08/23/18 | Eamon Wizner | 212 | Lugo: Proofread, cite check, and finalize for filing motion to dismiss complaint per Z. Chalett. | 0.60 | $156.00 |

33260 FOMB                                                                    Invoice 170166969
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                      Page 29

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/24/18 | Magali Giddens | 212 | Ponce: Correspond with S. Ma regarding payment to alternate certified translator in Municipality of Ponce lift-stay matter (0.10); Correspondence with D. Perez regarding contact information of translation company (0.10); Review correspondence between S. Ma and O'Neill Borges regarding extension for filing certified translation (0.10). | 0.30 | $78.00 |
| 08/30/18 | Magali Giddens | 212 | UCC Enforce Stay: Cite check Board's objection to UCC's motion to enforce automatic stay regarding GDB RSA (3.80); Update table of authorities (1.40); Communications with S. Ma, T. Miller and A. Skellet regarding same (0.40); Send cite checking revisions to S. Ma (0.20). | 5.80 | $1,508.00 |
| 08/30/18 | Tiffany Miller | 212 | UCC Enforce Stay: Cite check opposition to UCC motion to enforce automatic stay (0.50); Confer with L. Silvestro regarding coordination of weekend cite checks (0.20). | 0.70 | $182.00 |
| 08/31/18 | Tiffany Miller | 212 | UCC Enforce Stay: Discussion with M. Giddens regarding cite checks (0.20); Cite check UCC motion to enforce automatic stay (0.90); Cite check UCC notice of intention to object (0.20). | 1.30 | $338.00 |
| 08/31/18 | Magali Giddens | 212 | UCC Enforce Stay: Continue to cite check Board's objection to UCC motion to enforce stay motion (1.80); Teleconferences with T. Miller regarding cite checking (0.20); Teleconference with A. Skellet regarding status of same (0.10); Follow-up correspondence with S. Ma regarding status (0.10). | 2.20 | $572.00 |
| **General Administration** | | | | **23.70** | **$6,162.00** |

**Legal/Regulatory Matters -- 214**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/02/18 | Chantel L. Febus | 214 | Lugo: E-mails with US/DOJ counsel regarding case status. | 0.30 | $227.70 |
| 08/08/18 | Laura Stafford | 214 | UECFSE: Coordinate with US DOJ regarding meet and confer. | 0.20 | $151.80 |
| 08/16/18 | Chantel L. Febus | 214 | Lugo: E-mails with C. Lopez-Morales (DOJ) regarding US's motion to dismiss in Pinto Lugo. | 0.10 | $75.90 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170166969

0041 COMMONWEALTH TITLE III - MISCELLANEOUS

Page 30

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/17/18 | Laura Stafford | 214 | UECFSE: Compare amended complaint to initial complaint (0.50); Discussion with opposing counsel and US DOJ regarding extension of time motion (0.60). | 1.10 | $834.90 |
| **Legal/Regulatory Matters** | | | | **1.70** | **$1,290.30** |

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/20/18 | Angelo Monforte | 219 | Garcia Garcia: Distribute record and supplemental record on appeal per L. Wolf. | 0.20 | $52.00 |
| **Appeal** | | | | **0.20** | **$52.00** |

**Total for Professional Services**  **$386,637.40**

33260 FOMB                                                      Invoice 170166969
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0041 COMMONWEALTH TITLE III - MISCELLANEOUS                    Page 31

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| ANN M. ASHTON | PARTNER | 45.80 | 759.00 | $34,762.20 |
| CHANTEL L. FEBUS | PARTNER | 38.80 | 759.00 | $29,449.20 |
| EHUD BARAK | PARTNER | 33.20 | 759.00 | $25,198.80 |
| JEFFREY W. LEVITAN | PARTNER | 33.40 | 759.00 | $25,350.60 |
| JONATHAN E. RICHMAN | PARTNER | 3.50 | 759.00 | $2,656.50 |
| LARY ALAN RAPPAPORT | PARTNER | 16.50 | 759.00 | $12,523.50 |
| MARGARET A. DALE | PARTNER | 10.00 | 759.00 | $7,590.00 |
| MARTIN J. BIENENSTOCK | PARTNER | 35.60 | 759.00 | $27,020.40 |
| MICHAEL A. FIRESTEIN | PARTNER | 3.20 | 759.00 | $2,428.80 |
| PAUL POSSINGER | PARTNER | 1.20 | 759.00 | $910.80 |
| STEPHEN L. RATNER | PARTNER | 11.90 | 759.00 | $9,032.10 |
| TIMOTHY W. MUNGOVAN | PARTNER | 31.80 | 759.00 | $24,136.20 |
| **Total for PARTNER** | | **264.90** | | **$201,059.10** |
| | | | | |
| DANIEL DESATNIK | ASSOCIATE | 2.00 | 759.00 | $1,518.00 |
| JOSHUA A. ESSES | ASSOCIATE | 12.90 | 759.00 | $9,791.10 |
| LAURA STAFFORD | ASSOCIATE | 57.00 | 759.00 | $43,263.00 |
| LUCY WOLF | ASSOCIATE | 1.20 | 759.00 | $910.80 |
| MAJA ZERJAL | ASSOCIATE | 0.90 | 759.00 | $683.10 |
| STEVE MA | ASSOCIATE | 82.80 | 759.00 | $62,845.20 |
| WILLIAM D. DALSEN | ASSOCIATE | 27.70 | 759.00 | $21,024.30 |
| ZACHARY CHALETT | ASSOCIATE | 51.20 | 759.00 | $38,860.80 |
| **Total for ASSOCIATE** | | **235.70** | | **$178,896.30** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 1.10 | 260.00 | $286.00 |
| EAMON WIZNER | LEGAL ASSISTANT | 7.80 | 260.00 | $2,028.00 |
| GABRIELA A. URIAS | LEGAL ASSISTANT | 1.00 | 260.00 | $260.00 |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 5.50 | 260.00 | $1,430.00 |
| MAGALI GIDDENS | LEGAL ASSISTANT | 8.30 | 260.00 | $2,158.00 |
| TIFFANY MILLER | LEGAL ASSISTANT | 2.00 | 260.00 | $520.00 |
| **Total for LEGAL ASSISTANT** | | **25.70** | | **$6,682.00** |
| | | | | |
| | **Total** | **526.30** | | **$386,637.40** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 08/03/2018 | Ann M. Ashton | REPRODUCTION | REPRODUCTION | $15.90 |
| 08/06/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $8.90 |
| 08/06/2018 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/06/2018 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/07/2018 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.90 |
| 08/08/2018 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $1.90 |
| 08/08/2018 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $1.60 |
| 08/10/2018 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.90 |
| 08/13/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $2.10 |

33260 FOMB

Invoice 170166969

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0041 COMMONWEALTH TITLE III - MISCELLANEOUS

Page 32

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/13/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $1.00 |
| 08/13/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $1.80 |
| 08/13/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $1.40 |
| 08/13/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/13/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/14/2018 | Laura Stafford | REPRODUCTION | REPRODUCTION | $4.40 |
| 08/15/2018 | Laura Stafford | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/15/2018 | Ann M. Ashton | REPRODUCTION | REPRODUCTION | $1.40 |
| 08/15/2018 | Ann M. Ashton | REPRODUCTION | REPRODUCTION | $1.40 |
| 08/15/2018 | Ann M. Ashton | REPRODUCTION | REPRODUCTION | $5.40 |
| 08/15/2018 | Ann M. Ashton | REPRODUCTION | REPRODUCTION | $7.00 |
| 08/15/2018 | Ann M. Ashton | REPRODUCTION | REPRODUCTION | $232.00 |
| 08/15/2018 | Ann M. Ashton | REPRODUCTION | REPRODUCTION | $232.00 |
| 08/15/2018 | Ann M. Ashton | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/15/2018 | Ann M. Ashton | REPRODUCTION | REPRODUCTION | $1.00 |
| 08/15/2018 | Ann M. Ashton | REPRODUCTION | REPRODUCTION | $6.00 |
| 08/15/2018 | Ann M. Ashton | REPRODUCTION | REPRODUCTION | $4.00 |
| 08/15/2018 | Ann M. Ashton | REPRODUCTION | REPRODUCTION | $1.00 |
| 08/15/2018 | Ann M. Ashton | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/27/2018 | Ann M. Ashton | REPRODUCTION | REPRODUCTION | $27.00 |
| 08/15/2018 | Ann M. Ashton | REPRODUCTION | REPRODUCTION | $5.00 |
| 08/15/2018 | Ann M. Ashton | REPRODUCTION | REPRODUCTION | $5.80 |
| 08/15/2018 | Ann M. Ashton | REPRODUCTION | REPRODUCTION | $30.00 |
| 08/15/2018 | Ann M. Ashton | REPRODUCTION | REPRODUCTION | $5.00 |
| 08/15/2018 | Laura Stafford | REPRODUCTION | REPRODUCTION | $4.10 |
| 08/15/2018 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $1.40 |
| 08/17/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $5.00 |
| 08/17/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $4.20 |
| 08/17/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/17/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/17/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $8.40 |
| 08/17/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/20/2018 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $8.90 |
| 08/22/2018 | Adwoa B. Gyebi | REPRODUCTION | REPRODUCTION | $1.00 |
| 08/22/2018 | Adwoa B. Gyebi | REPRODUCTION | REPRODUCTION | $3.70 |
| 08/29/2018 | Adwoa B. Gyebi | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/30/2018 | Steve MA | REPRODUCTION | REPRODUCTION | $2.10 |
| 08/30/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.50 |
| 08/30/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $1.00 |
| 08/31/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $2.50 |
| 08/31/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $2.50 |
| 08/31/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $2.50 |

33260 FOMB                                                                                    Invoice 170166969
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                                  Page 33

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/31/2018 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $17.70 |
| | | | **Total for REPRODUCTION** | **$674.10** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/09/2018 | Steve MA | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $172.00 |
| 08/10/2018 | Steve MA | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $87.00 |
| 08/24/2018 | Steve MA | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $572.00 |
| 08/24/2018 | Lary Alan Rappaport | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $12.00 |
| 08/25/2018 | Steve MA | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $334.00 |
| 08/26/2018 | Ehud Barak | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $4.00 |
| 08/27/2018 | Steve MA | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $115.00 |
| 08/27/2018 | Lary Alan Rappaport | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $95.00 |
| 08/29/2018 | Ehud Barak | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $913.00 |
| 08/29/2018 | Steve MA | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $103.00 |
| 08/30/2018 | Steve MA | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $561.00 |
| 08/31/2018 | Lary Alan Rappaport | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $247.00 |
| | | | **Total for LEXIS** | **$3,215.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/12/2018 | Zachary Chalett | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -   0000000037 Lines | $1,323.00 |
| 08/12/2018 | Laura Stafford | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -   0000000062 Lines | $476.00 |
| 08/19/2018 | Laura Stafford | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -   0000000007 Lines | $273.00 |

33260 FOMB

Invoice 170166969

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0041 COMMONWEALTH TITLE III - MISCELLANEOUS

Page 34

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/22/2018 | Zachary Chalett | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000018 Lines | $595.00 |
| 08/23/2018 | Laura Stafford | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000006 Lines | $119.00 |
| 08/25/2018 | Zachary Chalett | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000030 Lines | $1,683.00 |
| 08/25/2018 | William D. Dalsen | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000021 Lines | $357.00 |
| 08/25/2018 | Joshua A. Esses | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000031 Lines | $1,153.00 |
| 08/26/2018 | Joshua A. Esses | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000014 Lines | $493.00 |
| 08/26/2018 | William D. Dalsen | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000005 Lines | $323.00 |
| 08/28/2018 | Joshua A. Esses | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000041 Lines | $833.00 |
| 08/29/2018 | Joshua A. Esses | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000071 Lines | $765.00 |
| 08/29/2018 | Laura Stafford | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000001 Lines | $85.00 |
| 08/29/2018 | Laura Stafford | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000027 Lines | $442.00 |
| | | | **Total for WESTLAW** | **$8,920.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|-----------------------|--------|
| REPRODUCTION | 674.10 |
| LEXIS | 3,215.00 |
| WESTLAW | 8,920.00 |
| **Total Expenses** | **$12,809.10** |
| **Total Amount for this Matter** | **$399,446.50** |

33260 FOMB                                                          Invoice 170166960
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0060 COMMONWEALTH TITLE III - ASSURED                                    Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 202 | Legal Research | 3.30 | $858.00 |
| 206 | Documents Filed on Behalf of the Board | 0.70 | $531.30 |
| 208 | Stay Matters | 32.90 | $24,971.10 |
| 210 | Analysis and Strategy | 0.70 | $531.30 |
| 212 | General Administration | 1.30 | $338.00 |
| | **Total** | **38.90** | **$27,229.70** |

33260 FOMB

Invoice 170166960

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0060 COMMONWEALTH TITLE III - ASSURED

Page 2

## Legal Research -- 202

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/28/18 | Carl Mazurek | 202 | Teleconference with Z. Chalett regarding research for motion to dismiss. | 0.20 | $52.00 |
| 08/30/18 | Carl Mazurek | 202 | Conduct case law research regarding standard of review of magistrate judges' findings (2.20); Draft memorandum regarding standard of review of magistrate judges' findings (0.90). | 3.10 | $806.00 |
| **Legal Research** | | | | **3.30** | **$858.00** |

## Documents Filed on Behalf of the Board -- 206

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/28/18 | Timothy W. Mungovan | 206 | Communications with C. Febus and J. Roberts regarding draft response to Assured's objection to Judge Dein's recommendation and report. | 0.40 | $303.60 |
| 08/31/18 | Michael A. Firestein | 206 | Review stay motion objection brief. | 0.30 | $227.70 |
| **Documents Filed on Behalf of the Board** | | | | **0.70** | **$531.30** |

## Stay Matters -- 208

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/13/18 | Kevin J. Perra | 208 | Review decision on motion to stay (0.30); E-mails with litigation team regarding same (0.10). | 0.40 | $303.60 |
| 08/13/18 | Chantel L. Febus | 208 | Review Judge Dein's order regarding stay. | 0.20 | $151.80 |
| 08/13/18 | Stephen L. Ratner | 208 | Review decision on stay motion. | 0.10 | $75.90 |
| 08/13/18 | Michael A. Firestein | 208 | Review order on stay motion (0.20); Draft memorandum on same (0.10). | 0.30 | $227.70 |
| 08/27/18 | Stephen L. Ratner | 208 | Review objection to Judge Dein's Order regarding stay motion. | 0.30 | $227.70 |
| 08/27/18 | Lary Alan Rappaport | 208 | Review Assured objections to Judge Dein's ruling staying adversary proceeding. | 0.30 | $227.70 |
| 08/27/18 | Zachary Chalett | 208 | Calculate deadline to respond to Assured objection (0.20); Draft e-mail regarding deadline to respond (0.30); Call with L. Stafford regarding response (0.70); Review pleadings related to motion to stay (2.40); Call with M. Firestein to discuss response (0.10). | 3.70 | $2,808.30 |

33260 FOMB                                                                                 Invoice 170166960
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0060 COMMONWEALTH TITLE III - ASSURED                                                       Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/27/18 | Michael A. Firestein | 208 | Review status report on stay issue (0.20); Review Assured objection to Magistrate Judge Dein order (0.40); Research on opposition to same (0.40). | 1.00 | $759.00 |
| 08/27/18 | Timothy W. Mungovan | 208 | Communications with M. Firestein, C. Febus and Z. Chalet regarding deadline for responding to Assured's objection to Judge Dein's recommendation and report staying Assured's adversary proceeding (0.40); Review Assured's objection to Judge Dein's recommendation and report staying Assured's adversary proceeding (0.50). | 0.90 | $683.10 |
| 08/28/18 | Kevin J. Perra | 208 | Review objection to magistrate recommendation decision regarding stay (0.40); Review decision and briefing regarding same (0.60). | 1.00 | $759.00 |
| 08/28/18 | Laura Stafford | 208 | Review and analyze objection, complaint, and underlying motions in preparation for drafting outline for response to stay objection. | 3.40 | $2,580.60 |
| 08/28/18 | Zachary Chalett | 208 | Call with L. Stafford regarding response to stay objection (0.20); Review cited authorities in objection (1.90); Draft outline of response (2.40); Call with C. Mazurek regarding response (0.20). | 4.70 | $3,567.30 |
| 08/28/18 | Michael A. Firestein | 208 | Research objection issues on stay (0.30); Review correspondence on same (0.20); Conference with J. Roche on stay issues strategy (0.20). | 0.70 | $531.30 |
| 08/29/18 | John E. Roberts | 208 | Draft outline for response to objection to magistrate's report and recommendation on staying case. | 2.80 | $2,125.20 |
| 08/29/18 | Zachary Chalett | 208 | Draft outline of response to objection to order granting stay (6.70); Call with L. Stafford regarding response (0.10). | 6.80 | $5,161.20 |
| 08/30/18 | Zachary Chalett | 208 | Call with L. Stafford regarding outline of response to objection to order granting stay (0.20); Call with C. Mazurek regarding research on standard of review (0.20); Review C. Mazurek's research on standard of review (0.30). | 0.70 | $531.30 |
| 08/31/18 | Zachary Chalett | 208 | Call with L. Stafford regarding outline of response to objection to order granting stay (0.20); Review J. Roberts's comments on outline of response (0.30); Draft e-mail to J. Roberts responding to comments (0.20). | 0.70 | $531.30 |
| 08/31/18 | John E. Roberts | 208 | Revise outline for response to objection to magistrate's report and recommendation staying case. | 1.60 | $1,214.40 |
| 08/31/18 | Laura Stafford | 208 | Prepare draft outline for response to stay order. | 3.20 | $2,428.80 |

33260 FOMB                                                                                     Invoice 170166960
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
 0060 COMMONWEALTH TITLE III - ASSURED                                                            Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/31/18 | Lucy Wolf | 208 | Review order regarding motion to stay in Assured v. Commonwealth. | 0.10 | $75.90 |
| **Stay Matters** | | | | **32.90** | **$24,971.10** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/27/18 | Michael A. Firestein | 210 | Teleconference with T. Mungovan regarding on objection to Magistrate Judge Dein order on stay (0.20); Teleconference with Z. Chalett on strategy for opposition to objection (0.30). | 0.50 | $379.50 |
| 08/29/18 | Mark Harris | 210 | Review Rule 28(j) issue (0.10); Teleconference with L. Rappaport regarding same (0.10). | 0.20 | $151.80 |
| **Analysis and Strategy** | | | | **0.70** | **$531.30** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/02/18 | Laura M. Geary | 212 | Review dates of docket filings of complaint and press release per Z. Chalett. | 0.50 | $130.00 |
| 08/14/18 | Tiffany Miller | 212 | Create new folder for Assured case. | 0.40 | $104.00 |
| 08/27/18 | Angelo Monforte | 212 | Review standing orders, case management order and relevant rules regarding response deadline to objections to Magistrate Judge order per L. Stafford. | 0.40 | $104.00 |
| **General Administration** | | | | **1.30** | **$338.00** |

**Total for Professional Services**                                                              **$27,229.70**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
Invoice 170166960

0060 COMMONWEALTH TITLE III - ASSURED
Page 5

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| CHANTEL L. FEBUS | PARTNER | 0.20 | 759.00 | $151.80 |
| KEVIN J. PERRA | PARTNER | 1.40 | 759.00 | $1,062.60 |
| LARY ALAN RAPPAPORT | PARTNER | 0.30 | 759.00 | $227.70 |
| MARK HARRIS | PARTNER | 0.20 | 759.00 | $151.80 |
| MICHAEL A. FIRESTEIN | PARTNER | 2.80 | 759.00 | $2,125.20 |
| STEPHEN L. RATNER | PARTNER | 0.40 | 759.00 | $303.60 |
| TIMOTHY W. MUNGOVAN | PARTNER | 1.30 | 759.00 | $986.70 |
| **Total for PARTNER** | | **6.60** | | **$5,009.40** |
| | | | | |
| JOHN E. ROBERTS | ASSOCIATE | 4.40 | 759.00 | $3,339.60 |
| LAURA STAFFORD | ASSOCIATE | 6.60 | 759.00 | $5,009.40 |
| LUCY WOLF | ASSOCIATE | 0.10 | 759.00 | $75.90 |
| ZACHARY CHALETT | ASSOCIATE | 16.60 | 759.00 | $12,599.40 |
| **Total for ASSOCIATE** | | **27.70** | | **$21,024.30** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 0.40 | 260.00 | $104.00 |
| LAURA M. GEARY | LEGAL ASSISTANT | 0.50 | 260.00 | $130.00 |
| TIFFANY MILLER | LEGAL ASSISTANT | 0.40 | 260.00 | $104.00 |
| **Total for LEGAL ASSISTANT** | | **1.30** | | **$338.00** |
| | | | | |
| CARL MAZUREK | LAW CLERK | 3.30 | 260.00 | $858.00 |
| **Total for LAW CLERK** | | **3.30** | | **$858.00** |
| | | | | |
| | **Total** | **38.90** | | **$27,229.70** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 08/27/2018 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/27/2018 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $4.10 |
| 08/27/2018 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $2.10 |
| 08/27/2018 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $2.40 |
| 08/27/2018 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $4.10 |
| 08/28/2018 | Laura Stafford | REPRODUCTION | REPRODUCTION | $7.20 |
| 08/28/2018 | Laura Stafford | REPRODUCTION | REPRODUCTION | $10.10 |
| 08/28/2018 | Laura Stafford | REPRODUCTION | REPRODUCTION | $6.80 |
| | | | **Total for REPRODUCTION** | **$37.40** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 08/28/2018 | Laura Stafford | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -   0000000009 Lines | $765.00 |
| | | | **Total for WESTLAW** | **$765.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 37.40 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170166960

0060 COMMONWEALTH TITLE III - ASSURED

Page 6

| Type of Disbursements | Amount |
|---|---|
| WESTLAW | 765.00 |
| **Total Expenses** | **$802.40** |
| **Total Amount for this Matter** | **$28,032.10** |

33260 FOMB                                                                                    Invoice 170166983
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0061 COMMONWEALTH TITLE III - FISCAL                                         Page 1
    PLAN/BUDGET LITIGATION

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---:|---:|
| 201 | Tasks relating to the Board and Associated Members | 14.80 | $11,233.20 |
| 202 | Legal Research | 18.40 | $8,376.80 |
| 203 | Hearings and other non-filed communications with the Court | 1.40 | $1,062.60 |
| 205 | Communications with the Commonwealth and its Representatives | 8.60 | $6,527.40 |
| 206 | Documents Filed on Behalf of the Board | 34.40 | $22,616.60 |
| 207 | Non-Board Court Filings | 54.20 | $41,137.80 |
| 210 | Analysis and Strategy | 23.00 | $17,457.00 |
| 211 | Non-Working Travel Time | 2.70 | $2,049.30 |
| 212 | General Administration | 1.40 | $364.00 |
| 219 | Appeal | 15.80 | $8,648.90 |
| | **Total** | **174.70** | **$119,473.60** |

33260 FOMB                                                                    Invoice 170166983
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0061 COMMONWEALTH TITLE III - FISCAL                              Page 2
    PLAN/BUDGET LITIGATION

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/07/18 | Timothy W. Mungovan | 201 | Rossello/Legislative: Communications with N. Jaresko, M. Bienenstock and S. Ratner regarding attending Board meeting on August 15, in connection with orders on government complaints (0.30). | 0.30 | $227.70 |
| 08/07/18 | Timothy W. Mungovan | 201 | Rossello: Communications with M. Bienenstock, N. Jaresko, and K. Rifkind regarding implications of Judge Swain's decision on motion to dismiss Governor's complaint (0.60). | 0.60 | $455.40 |
| 08/10/18 | Daniel Desatnik | 201 | Rossello: Review e-mail from K. Rifkind regarding Rossello decision. | 0.20 | $151.80 |
| 08/10/18 | Timothy W. Mungovan | 201 | Rossello: Communications with K. Rifkind regarding analysis of Court's order dismissing Governor's complaint in part. | 0.20 | $151.80 |
| 08/13/18 | Stephen L. Ratner | 201 | Rossello/Legislative: Review materials for Board strategy meeting (0.30); Conference with T. Mungovan regarding materials for Board strategy meeting (0.10). | 0.40 | $303.60 |
| 08/13/18 | Timothy W. Mungovan | 201 | Rossello: Review agenda for meeting with Board to discuss strategy relating to Governor's complaint (0.30); Communications with S. Ratner, M. Bienenstock, and B. Rosen regarding same (0.10); Communications with K. Rifkind regarding preparing for meeting with Board on August 15 to discuss strategy relating to Governor's complaint (0.30). | 0.70 | $531.30 |
| 08/14/18 | Timothy W. Mungovan | 201 | Rossello/Legislative: Prepare for meeting with Board to discuss implications of Court's decisions on motions to dismiss complaints of Legislature and Governor (2.80); Communications with S. Ratner and M. Bienenstock regarding preparing for meeting with Board to discuss implications of Court's decisions on motions to dismiss complaints of Legislature and Governor (1.20). | 4.00 | $3,036.00 |
| 08/14/18 | Timothy W. Mungovan | 201 | Rossello: Communications with K. Rifkind regarding preparing for meeting with Board to discuss strategy and next steps in light of Court's decision dismissing Governor's complaint in part (0.40). | 0.40 | $303.60 |

33260 FOMB                                                                   Invoice 170166983
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0061 COMMONWEALTH TITLE III - FISCAL                                        Page 3
    PLAN/BUDGET LITIGATION

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/15/18 | Stephen L. Ratner | 201 | Rossello: Conferences with T. Mungovan regarding Board strategy sessions. | 0.50 | $379.50 |
| 08/15/18 | Timothy W. Mungovan | 201 | Rossello/Legislative: Communications with K. Rifkind regarding next steps in light of Court's decisions on motions to dismiss complaints of Legislature and Governor (0.20); Attend meeting with Board to discuss implications of Court's decisions on motions to dismiss complaints of Legislature and Governor and to advise Board on next steps (1.80); Continue to prepare for meeting with Board to discuss implications of Court's decisions on motions to dismiss complaints of Legislature and Governor (1.80); Communications with K. Rifkind regarding meeting with Board to discuss implications of Court's decisions on motions to dismiss complaints of Legislature and Governor and to advise Board on next steps (0.30). | 4.10 | $3,111.90 |
| 08/16/18 | Timothy W. Mungovan | 201 | Rossello: Conference call with J. El Koury regarding strategy in dealing with Governor's complaint in light of August 8 Court's decision. | 0.20 | $151.80 |
| 08/21/18 | Stephen L. Ratner | 201 | Rossello: Conferences, e-mail with T. Mungovan, M. Bienenstock, J. El Koury, K. Rifkind, K. Perra, G. Brenner regarding status report and procedural matters. | 1.20 | $910.80 |
| 08/21/18 | Timothy W. Mungovan | 201 | Rossello: Communications with J. El Koury, K. Rifkind, S. Ratner, K. Perra, and G. Brenner regarding preparing joint status report concerning resolution of remaining items in Governor's complaint. | 0.30 | $227.70 |
| 08/27/18 | Martin J. Bienenstock | 201 | Rossello: E-mails with N. Jaresko regarding strategy for Governor's complaint. | 0.40 | $303.60 |
| 08/27/18 | Timothy W. Mungovan | 201 | Rossello: Communications with K. Rifkind regarding approach for outstanding claims remaining in Governor's complaint (0.30); Communications with M. Bienenstock and N. Jaresko regarding approach for outstanding claims remaining in Governor's complaint (0.30). | 0.60 | $455.40 |

33260 FOMB                                                                    Invoice 170166983
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0061 COMMONWEALTH TITLE III - FISCAL                                           Page 4
    PLAN/BUDGET LITIGATION

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/28/18 | Timothy W. Mungovan | 201 | Rossello: Communications with K. Rifkind regarding discussions with counsel for AAFAF regarding remaining challenges to certified fiscal plan (0.30); Communications with G. Brenner, S. Ratner, and McKinsey regarding discussions with counsel for AAFAF regarding remaining challenges to certified fiscal plan (0.40). | 0.70 | $531.30 |
| **Tasks relating to the Board and Associated Members** | | | | **14.80** | **$11,233.20** |

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/07/18 | Michael A. Firestein | 202 | Rossello: Research impact of decision on ongoing adversary proceeding. | 0.30 | $227.70 |
| 08/08/18 | Matthew J. Morris | 202 | Rossello: Research on impact of Rossello holding. | 5.00 | $3,795.00 |
| 08/08/18 | Carl Mazurek | 202 | Rossello: Research regarding impact of Court's decision on remaining clauses. | 1.80 | $468.00 |
| 08/09/18 | Carl Mazurek | 202 | Rossello: Research regarding impact of decision. | 9.40 | $2,444.00 |
| 08/09/18 | Stephen L. Ratner | 202 | Rossello: Review research regarding impact of decision. | 0.10 | $75.90 |
| 08/09/18 | Paul Possinger | 202 | Legislative: Review research regarding issues addressed in dismissal ruling. | 0.30 | $227.70 |
| 08/13/18 | Elliot Stevens | 202 | Legislative: Call with D. Desatnik regarding potential Legislative appeal and T. Mungovan research request (0.30); Call with J. Roberts and D. Desatnik regarding same (0.20); Research regarding judicial notice issue (0.20); Draft analysis and e-mail to D. Desatnik on research (0.20). | 0.90 | $683.10 |
| 08/20/18 | Lucy Wolf | 202 | Rossello/Legislative: E-mail correspondence with M. Morris and L. Stafford concerning research topics. | 0.20 | $151.80 |
| 08/21/18 | Timothy W. Mungovan | 202 | Rossello: Communications with L. Wolf regarding Christmas bonus law. | 0.40 | $303.60 |
| **Legal Research** | | | | **18.40** | **$8,376.80** |

**Hearings and other non-filed communications with the Court -- 203**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/21/18 | Maja Zerjal | 203 | Rossello: Review correspondence regarding call with Chambers addressing decision in Governor litigation (0.20); Coordinate call with Chambers regarding same (0.20). | 0.40 | $303.60 |

33260 FOMB

Invoice 170166983

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0061 COMMONWEALTH TITLE III - FISCAL PLAN/BUDGET LITIGATION

Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/23/18 | Maja Zerjal | 203 | Rossello: Respond to communications with Chambers regarding litigation with Governor. | 0.50 | $379.50 |
| 08/23/18 | Timothy W. Mungovan | 203 | Rossello: Communications with M. Zerjal, counsel for AAFAF, and Clerk's office regarding correcting two scrivener's errors in Court's August 7, 2018 order. | 0.30 | $227.70 |
| 08/24/18 | Timothy W. Mungovan | 203 | Rossello: Communications with counsel for AAFAF and Court clerk concerning correcting two scriveners' errors in Court's decision. | 0.20 | $151.80 |
| **Hearings and other non-filed communications with the Court** | | | | **1.40** | **$1,062.60** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/15/18 | Timothy W. Mungovan | 205 | Rossello: Communications with counsel for AAFAF regarding correcting two scriveners' errors in Court's decision on Board's motion to dismiss complaint of Governor. | 0.30 | $227.70 |
| 08/20/18 | Timothy W. Mungovan | 205 | Rossello: Communications with counsel for AAFAF and M. Zerjal regarding notifying Court of scriveners' errors in Court's order (0.20); Communications with counsel for Governor and AAFAF regarding extending deadline to respond to complaint and correcting scriveners' errors in Court's order (0.50). | 0.70 | $531.30 |
| 08/21/18 | Timothy W. Mungovan | 205 | Rossello: Communications with counsel for AAFAF, M. Zerjal, G. Brenner, M. Morris and Court's clerk concerning scrivener's errors in August 7 decision (0.40); Communications with counsel for Governor and AAFAF regarding scheduling meet and confer in connection with joint status report (0.20). | 0.60 | $455.40 |
| 08/21/18 | Kevin J. Perra | 205 | Rossello: Call with O'Melveny regarding responding to remaining claims. | 0.30 | $227.70 |
| 08/22/18 | Guy Brenner | 205 | Rossello: Calls with O'Melveny regarding next steps (0.70); Analyze issues regarding same (0.50). | 1.20 | $910.80 |
| 08/22/18 | Stephen L. Ratner | 205 | Rossello: Conferences, e-mail with T. Mungovan, K. Perra, G. Brenner, M. Bienenstock, O'Melveny regarding status report and procedural matters. | 1.20 | $910.80 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170166983

0061 COMMONWEALTH TITLE III - FISCAL PLAN/BUDGET LITIGATION

Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/22/18 | Timothy W. Mungovan | 205 | Rossello: Prepare for discussions with AAFAF regarding status report regarding treatment of remaining claims in Governor's litigation (0.30); Conference call with counsel for AAFAF, S. Ratner, K. Perra, G. Brenner and M. Morris regarding preparing status report regarding treatment of remaining claims in Governor's litigation (0.30). | 0.60 | $455.40 |
| 08/22/18 | Kevin J. Perra | 205 | Rossello: Calls with O'Melveny regarding next steps. | 0.40 | $303.60 |
| 08/22/18 | Matthew J. Morris | 205 | Rossello: Call with T. Mungovan, S. Ratner, J. Brenner and O'Melveny attorneys regarding procedural next steps. | 0.40 | $303.60 |
| 08/23/18 | Guy Brenner | 205 | Rossello: Prepare for meeting with O'Melveny regarding open issues in Governor complaint (0.10); Review edits to joint status report from O'Melveny (0.40). | 0.50 | $379.50 |
| 08/23/18 | Timothy W. Mungovan | 205 | Rossello: Communications with G. Brenner, S. Ratner, and counsel for AAFAF regarding joint status report (0.30); Communications with counsel for AAFAF regarding revisions to joint status report (0.20). | 0.50 | $379.50 |
| 08/23/18 | Stephen L. Ratner | 205 | Rossello: E-mail with G. Brenner, M. Morris, K. Perra, T. Mungovan, O'Melveny regarding status report and scheduling motion. | 0.10 | $75.90 |
| 08/24/18 | Stephen L. Ratner | 205 | Rossello: E-mail with G. Brenner, T. Mungovan, M. Bienenstock, O'Melveny, M. Morris regarding status report, scheduling and procedural matters. | 0.20 | $151.80 |
| 08/24/18 | Timothy W. Mungovan | 205 | Rossello: Communications with counsel for AAFAF and G. Brenner regarding revisions to joint statement. | 0.30 | $227.70 |
| 08/24/18 | Guy Brenner | 205 | Rossello: Prepare for call with O'Melveny regarding remaining items in Governor's complaint (0.20); Call with O'Melveny regarding settlement (0.30); Review O'Melveny comments on status report (0.10). | 0.60 | $455.40 |
| 08/24/18 | Matthew J. Morris | 205 | Rossello: Call with opposing counsel regarding next steps. | 0.70 | $531.30 |
| **Communications with the Commonwealth and its Representatives** | | | | **8.60** | **$6,527.40** |

33260 FOMB                                                           Invoice 170166983
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0061 COMMONWEALTH TITLE III - FISCAL                                 Page 7
PLAN/BUDGET LITIGATION

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/20/18 | Timothy W. Mungovan | 206 | Rossello: Communications with S. Ratner, K. Perra, and G. Brenner regarding preparing urgent motion to extend time to respond to complaint (0.30); Communications with G. Brenner and S. Ratner regarding extending deadline for responding to Governor's complaint (0.20). | 0.50 | $379.50 |
| 08/20/18 | Guy Brenner | 206 | Rossello: Review and revise consent motion to extend time to answer. | 0.40 | $303.60 |
| 08/20/18 | Kevin J. Perra | 206 | Rossello: Review drafts of motion to extend time. | 0.30 | $227.70 |
| 08/20/18 | Matthew J. Morris | 206 | Rossello: Draft urgent motion to extend time to answer complaint. | 2.50 | $1,897.50 |
| 08/21/18 | Matthew J. Morris | 206 | Rossello: Revise motion to adjourn time to answer (0.40); Call with Mungovan and team regarding answer (0.40); Review draft answer and check facts for same (4.10). | 4.90 | $3,719.10 |
| 08/21/18 | Stephen L. Ratner | 206 | Rossello: Review draft scheduling motion and related materials. | 0.10 | $75.90 |
| 08/21/18 | Elisa Carino | 206 | Rossello: Draft answer to complaint. | 6.30 | $1,638.00 |
| 08/21/18 | Guy Brenner | 206 | Rossello: Review and revise motion to extend time to answer (0.20); Draft answer (0.40). | 0.60 | $455.40 |
| 08/21/18 | Kevin J. Perra | 206 | Rossello: Review drafts of stipulation (0.20); Review and analyze decision and complaint in connection with stipulation (1.10). | 1.30 | $986.70 |
| 08/21/18 | Timothy W. Mungovan | 206 | Rossello: Communications with G. Brenner, S. Ratner, and M. Morris regarding motion to extend time to respond to Governor's complaint. (0.30); Communications with M. Bienenstock, S. Ratner, K. Perra, and G. Brenner regarding preparing joint status report concerning resolution of remaining items in Governor's complaint (0.30); Communications with S. Ratner and G. Brenner regarding preparing joint status report concerning resolution of remaining items in Governor's complaint (0.30). | 0.90 | $683.10 |
| 08/22/18 | Matthew J. Morris | 206 | Rossello: Draft answer to complaint. | 4.90 | $3,719.10 |
| 08/22/18 | Elisa Carino | 206 | Rossello: Review and revise draft answer to complaint. | 0.70 | $182.00 |
| 08/23/18 | Matthew J. Morris | 206 | Rossello: Revise scheduling motion (1.30); Draft and revise status report (1.40). | 2.70 | $2,049.30 |

33260 FOMB

Invoice 170166983

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0061 COMMONWEALTH TITLE III - FISCAL PLAN/BUDGET LITIGATION

Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/23/18 | Guy Brenner | 206 | Rossello: Review and revise joint status report (0.20); Revise motion to extend time to answer (0.20). | 0.40 | $303.60 |
| 08/23/18 | Kevin J. Perra | 206 | Rossello: Review motion to extend time (0.30); Review draft status report (0.20); E-mails with team regarding same (0.10); Review and analyze remaining claims in complaint for answer (0.60). | 1.20 | $910.80 |
| 08/23/18 | Stephen L. Ratner | 206 | Rossello: Review status report and scheduling motion. | 0.10 | $75.90 |
| 08/23/18 | Timothy W. Mungovan | 206 | Rossello: Revise motion to extend time to answer (0.30); Communications with S. Ratner and M. Morris regarding revisions to motion to extend time to answer and to joint status report (0.30); Revise joint status report (0.20); Communications with G. Brenner and M. Bienenstock regarding joint status report (0.20). | 1.00 | $759.00 |
| 08/24/18 | Timothy W. Mungovan | 206 | Rossello: Communications with G. Brenner, M. Morris, S. Ratner, and M. Bienenstock regarding revisions to joint statement (0.50); Communications with K. Perra, M. Morris, and S. Ratner regarding answer to Governor's complaint (0.30). | 0.80 | $607.20 |
| 08/24/18 | Kevin J. Perra | 206 | Rossello: Review drafts and revisions to status report and motion for extension (0.30); E-mails and discussions with team regarding same and regarding potential answer (0.30). | 0.60 | $455.40 |
| 08/24/18 | Guy Brenner | 206 | Rossello: Revise joint status report (0.40); Review draft answer (0.10). | 0.50 | $379.50 |
| 08/24/18 | Matthew J. Morris | 206 | Rossello: Revise joint status report and motion to adjourn answer deadline. | 1.90 | $1,442.10 |
| 08/24/18 | Stephen L. Ratner | 206 | Rossello: Review draft status report. | 0.10 | $75.90 |
| 08/27/18 | Matthew J. Morris | 206 | Rossello: Revise draft answer. | 1.70 | $1,290.30 |
| **Documents Filed on Behalf of the Board** | | | | **34.40** | **$22,616.60** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/06/18 | Kevin J. Perra | 207 | Rossello: Review informative motion. | 0.10 | $75.90 |
| 08/07/18 | Mee R. Kim | 207 | Legislative: Review Court's opinion on motion to dismiss (0.30); E-mails with A. Skellet and B. Clark regarding same (0.10). | 0.40 | $303.60 |
| 08/07/18 | Alexandra K. Skellet | 207 | Legislative: Review order and opinions in preparation for potential appeals (2.30). | 2.30 | $1,745.70 |

33260 FOMB                                                                          Invoice 170166983

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0061 COMMONWEALTH TITLE III - FISCAL                                              Page 9
PLAN/BUDGET LITIGATION

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/07/18 | Kevin J. Perra | 207 | Rossello/Legislative: Review and analyze decisions from Court regarding Governor's and Legislative claims (2.00); E-mails and discussions with team regarding same (1.70). | 3.70 | $2,808.30 |
| 08/07/18 | William D. Dalsen | 207 | Rossello: Review Court's decision on motion to dismiss Rossello complaint. | 0.40 | $303.60 |
| 08/07/18 | Ehud Barak | 207 | Rossello: Discuss Swain decision with litigation team (1.10); Review decision and summarize points (2.30). | 3.40 | $2,580.60 |
| 08/07/18 | Ralph C. Ferrara | 207 | Rossello: Review Judge Swain opinion and order granting in part Board's motion to dismiss Governor's complaint (1.20); E-mail to M. Bienenstock regarding same (0.20). | 1.40 | $1,062.60 |
| 08/07/18 | Guy Brenner | 207 | Legislative: Review and analyze decision on motion to dismiss. | 0.60 | $455.40 |
| 08/07/18 | Timothy W. Mungovan | 207 | Rossello: Review and analyze Judge Swain's decision on motion to dismiss Governor's complaint (0.70). | 0.70 | $531.30 |
| 08/07/18 | Paul Possinger | 207 | Rossello/Legislative: Review rulings in government litigation (0.60); Call with litigation team regarding same (0.70). | 1.30 | $986.70 |
| 08/07/18 | Mee R. Kim | 207 | Rossello: Review Court's opinion on motion to dismiss (0.80); E-mails with A. Skellet and B. Clark regarding same (0.10). | 0.90 | $683.10 |
| 08/07/18 | Daniel Desatnik | 207 | Rossello/Legislative: Review opinion in Governor's adversary (0.80); Review opinion in Schatz adversary (0.50); Participate in team meeting to discuss opinions in both adversary proceedings (1.10); Participate in team call to discuss same (1.10). | 3.50 | $2,656.50 |
| 08/07/18 | Zachary Chalett | 207 | Rossello: Review decision on motion to dismiss (1.20). | 1.20 | $910.80 |
| 08/07/18 | Zachary Chalett | 207 | Legislative: Review decision granting motion to dismiss (0.30). | 0.30 | $227.70 |
| 08/07/18 | Alexandra K. Skellet | 207 | Rossello: Review order and opinions in preparation for potential appeals (2.30); | 2.30 | $1,745.70 |
| 08/07/18 | Timothy W. Mungovan | 207 | Legislative: Review and analyze Judge Swain's decision on motion to dismiss Legislative complaint (0.30). | 0.30 | $227.70 |
| 08/07/18 | Elliot Stevens | 207 | Legislative: Review and analyze Legislative decision (0.40). | 0.40 | $303.60 |

33260 FOMB                                                                  Invoice 170166983

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0061 COMMONWEALTH TITLE III - FISCAL                                              Page 10
PLAN/BUDGET LITIGATION

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/07/18 | Elliot Stevens | 207 | Rossello: Review and analyze order on Governor's complaint (0.70); Conference call with T. Mungovan, E. Barak, P. Possinger, D. Desatnik, S. Ratner, K. Perra and M. Morris regarding Judge Swain orders and next steps (0.80); Follow-up discussion regarding same with E. Barak, P. Possinger, and D. Desatnik (0.30); E-mails with team relating to same (0.20). | 2.00 | $1,518.00 |
| 08/07/18 | Guy Brenner | 207 | Rossello: Review and analyze decision on motion to dismiss. | 0.60 | $455.40 |
| 08/07/18 | Matthew J. Morris | 207 | Rossello/Legislative: Review of Rossello and Legislative decisions (1.70); Calls with T. Mungovan, S. Ratner and team regarding same (0.80); Research and analyze impact of same (1.40). | 3.90 | $2,960.10 |
| 08/07/18 | Matthew I. Rochman | 207 | Legislative: Analyze opinion on motion to dismiss. | 0.40 | $303.60 |
| 08/07/18 | Jeffrey W. Levitan | 207 | Rossello: Review decision on Governor's fiscal plan challenge (1.40); Review press releases regarding decision (0.10); Review M. Bienenstock e-mail to client regarding decision (0.10). | 1.60 | $1,214.40 |
| 08/07/18 | Stephen L. Ratner | 207 | Rossello/Legislative: Review opinions regarding motions to dismiss (1.80); Conferences and e-mail with T. Mungovan, M. Bienenstock, D. Skeel, A. Gonzalez, N. Jaresko, M. Morris, E. Barak, P. Possinger, K. Perra regarding orders on motion to dismiss (1.40). | 3.20 | $2,428.80 |
| 08/07/18 | Brian S. Rosen | 207 | Rossello/Legislative: Review decision regarding Governor's and Legislative litigation. | 1.40 | $1,062.60 |
| 08/08/18 | Jeffrey W. Levitan | 207 | Legislative: Review decision on Legislative complaint (0.50). | 0.50 | $379.50 |
| 08/08/18 | Stephen L. Ratner | 207 | Legislative: Review opinion regarding motion to dismiss. | 0.40 | $303.60 |
| 08/08/18 | Timothy W. Mungovan | 207 | Rossello: Communications with P. Pierluisi regarding Judge Swain's decision. | 0.20 | $151.80 |
| 08/08/18 | Maja Zerjal | 207 | Rossello/Legislative: Review Court decisions regarding motions to dismiss Governor's and Legislative motion to dismiss (1.00); Review First Circuit decisions in Peaje and PREPA in connection with same. (1.20). | 2.20 | $1,669.80 |
| 08/08/18 | Kevin J. Perra | 207 | Rossello/Legislative: Further review of Court decisions on motions to dismiss Governor's and Legislative complaints. | 1.20 | $910.80 |

33260 FOMB                                                                    Invoice 170166983
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0061 COMMONWEALTH TITLE III - FISCAL                              Page 11
    PLAN/BUDGET LITIGATION

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/08/18 | Jeffrey W. Levitan | 207 | Rossello: Analyze decision on Governor complaint (0.80). | 0.80 | $607.20 |
| 08/09/18 | Ralph C. Ferrara | 207 | Legislative: Review Judge Swain's opinion regarding motion to dismiss complaint. | 0.60 | $455.40 |
| 08/10/18 | Guy Brenner | 207 | Rossello: Analyze decision on motion to dismiss complaint. | 0.70 | $531.30 |
| 08/10/18 | Kevin J. Perra | 207 | Rossello: Review research and analysis regarding decision on motion to dismiss Governor's complaint. | 0.60 | $455.40 |
| 08/10/18 | Daniel Desatnik | 207 | Rossello: Review whether all challenge measures were rejected by decision (1.40); Draft chart regarding opinion's reasoning for rejected or granting motion to dismiss for each challenged provision (4.40); Draft e-mail to team regarding conclusion of review (1.40); Discuss same with G. Brenner (0.20); Review T. Mungovan reply regarding same (0.10). | 7.50 | $5,692.50 |
| 08/11/18 | Guy Brenner | 207 | Rossello: Review analysis of decision on motion to dismiss Governor's complaint. | 0.30 | $227.70 |
| 08/16/18 | Timothy W. Mungovan | 207 | Rossello: Review Judge Dein's order directing parties to submit joint status report on Governor's complaint. | 0.20 | $151.80 |
| 08/16/18 | Michael A. Firestein | 207 | Rossello: Review order and correspondence on strategy and next steps. | 0.20 | $151.80 |
| 08/20/18 | Kevin J. Perra | 207 | Rossello: Review complaint and Judge's decision on same. | 1.20 | $910.80 |
| 08/22/18 | Kevin J. Perra | 207 | Rossello: Review and analyze complaint in connection with assisting next steps. | 0.90 | $683.10 |
| 08/28/18 | Lary Alan Rappaport | 207 | Rossello: Review corrected order and opinion granting motion to dismiss. | 0.20 | $151.80 |
| 08/31/18 | Lucy Wolf | 207 | Rossello: Review order granting in part and denying in part motion to dismiss and Order allowing motion to extend time to answer. | 0.20 | $151.80 |
| **Non-Board Court Filings** | | | | **54.20** | **$41,137.80** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/07/18 | Elliot Stevens | 210 | Rossello/Legislative: Conference call with T. Mungovan, S. Ratner, K. Perra, and M. Morris regarding Judge Swain ruling on Governor and Legislative motions to dismiss. | 0.40 | $303.60 |

33260 FOMB                                                                Invoice 170166983
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0061 COMMONWEALTH TITLE III - FISCAL                                      Page 12
PLAN/BUDGET LITIGATION

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/07/18 | Michael A. Firestein | 210 | Rossello: Teleconference with T. Mungovan on Court orders and impact on ongoing adversary proceeding (0.20); Teleconference with K. Perra regarding Court orders and impact on adversary proceeding (0.20); Teleconference with S. Ratner on strategy in light of Court orders (0.10). | 0.50 | $379.50 |
| 08/07/18 | Timothy W. Mungovan | 210 | Rossello: Communications with S. Ratner regarding Judge Swain's decision on motion to dismiss (0.40); Communications with K. Perra, S. Ratner, M. Firestein, P. Possinger, E. Barak, M. Morris, and D. Desatnik regarding implications of Judge Swain's decision on motion to dismiss Governor's complaint (0.70). | 1.10 | $834.90 |
| 08/08/18 | Guy Brenner | 210 | Rossello: Analyze options regarding decision on motion to dismiss Governor's complaint (0.30); Review article regarding potential appeal of motion to dismiss decision (0.10). | 0.40 | $303.60 |
| 08/08/18 | Timothy W. Mungovan | 210 | Legislative: Communications with G. Brenner and E. Barak regarding statement that Government intends to appeal. | 0.20 | $151.80 |
| 08/09/18 | Matthew J. Morris | 210 | Rossello: Draft memorandum on impact of holding in Rossello decision. | 5.10 | $3,870.90 |
| 08/09/18 | Timothy W. Mungovan | 210 | Rossello: Communications with M. Morris regarding analysis of Court's decision dismissing Governor's complaint in part, and its implications going forward. | 0.30 | $227.70 |
| 08/09/18 | Kevin J. Perra | 210 | Legislative: Review research on impact of ruling on motion to dismiss (0.40); Review decisions cited (0.60); Outline potential appellate issues (0.80). | 1.80 | $1,366.20 |
| 08/09/18 | Guy Brenner | 210 | Rossello: Review analysis of decision on Governor's lawsuit and assess issues regarding same. | 0.80 | $607.20 |
| 08/09/18 | Ralph C. Ferrara | 210 | Rossello/Legislative: Review summary regarding Governor's and Legislature's consideration of appeals of Judge Swain's decisions (0.20). | 0.20 | $151.80 |
| 08/09/18 | Ralph C. Ferrara | 210 | Rossello: Review summary regarding Governor's decision to appeal Judge Swain decision. | 0.40 | $303.60 |
| 08/10/18 | Stephen L. Ratner | 210 | Legislative: E-mail with T. Mungovan, D. Desatnik, et al. regarding procedural matters. | 0.10 | $75.90 |

33260 FOMB                                                                            Invoice 170166983
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0061 COMMONWEALTH TITLE III - FISCAL                                              Page 13
    PLAN/BUDGET LITIGATION

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/10/18 | Timothy W. Mungovan | 210 | Rossello: Communications with S. Ratner, E. Barak, K. Perra, P. Possinger, G. Brenner, and D. Desatnik regarding issues raised by K. Rifkind concerning Court's order dismissing Governor's complaint in part. | 0.30 | $227.70 |
| 08/10/18 | Mee R. Kim | 210 | Rossello: E-mails with G. Brenner regarding May 6, 2018 Letter from Governor regarding fiscal plan. | 0.20 | $151.80 |
| 08/10/18 | Paul Possinger | 210 | Legislative: Review e-mails from K. Perra regarding impact of ruling. | 0.30 | $227.70 |
| 08/11/18 | Kevin J. Perra | 210 | Rossello: E-mails with team regarding review and analysis of decision on motion to dismiss Governor complaint. | 0.20 | $151.80 |
| 08/11/18 | Timothy W. Mungovan | 210 | Rossello: Review analysis of Judge Swain's decision dismissing Governor's complaint in part in connection to Governor's May 6 letter (0.30); Communications with D. Desatnik, G. Brenner, and K. Perra regarding analysis of Judge Swain's decision in connection with May 6 letter (0.30). | 0.60 | $455.40 |
| 08/15/18 | Timothy W. Mungovan | 210 | Rossello/Legislative: Communications with S. Ratner following meeting with Board regarding next steps. | 0.30 | $227.70 |
| 08/15/18 | Stephen L. Ratner | 210 | Rossello: E-mail with T. Mungovan, et al. regarding procedural matters regarding decision. | 0.10 | $75.90 |
| 08/16/18 | Timothy W. Mungovan | 210 | Rossello: Communications with S. Ratner regarding call with J. El Koury regarding strategy in dealing with Governor's complaint in light of August 8 Court's decision. | 0.20 | $151.80 |
| 08/20/18 | Kevin J. Perra | 210 | Rossello: Discussions and e-mails with team regarding strategy for responding to complaint. | 0.60 | $455.40 |
| 08/20/18 | Stephen L. Ratner | 210 | Rossello: Conferences, e-mail with T. Mungovan, P. Friedman, G. Brenner regarding procedural matters (0.20); Review materials regarding procedural matters (0.20). | 0.40 | $303.60 |
| 08/20/18 | Guy Brenner | 210 | Rossello: Analyze approach to answering Governor's complaint (0.20); Consider strategy for joint status report (0.30). | 0.50 | $379.50 |
| 08/21/18 | Guy Brenner | 210 | Rossello: Call with T. Mungovan, K. Perra and S. Ratner regarding strategic issues (0.30); Call with M. Bienenstock, T. Mungovan, K. Perra, S. Ratner, M. Morris regarding strategic issues (0.30); Call with J. El Koury, K. Rifkind, T. Mungovan, S. Ratner regarding case issues (0.40). | 1.00 | $759.00 |

33260 FOMB                                                              Invoice 170166983
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0061 COMMONWEALTH TITLE III - FISCAL                                    Page 14
    PLAN/BUDGET LITIGATION

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/21/18 | Brandon C. Clark | 210 | Rossello: Respond to e-mail from A. Skellet regarding questions about draft answer to Governor's complaint. | 0.20 | $151.80 |
| 08/21/18 | Kevin J. Perra | 210 | Rossello: Calls and e-mails with team regarding strategy in responding to remaining claims in complaint. | 0.80 | $607.20 |
| 08/22/18 | Kevin J. Perra | 210 | Rossello: Call with team regarding strategy. | 0.20 | $151.80 |
| 08/22/18 | Stephen L. Ratner | 210 | Rossello: Review materials regarding status report and procedural matters. | 0.20 | $151.80 |
| 08/22/18 | Timothy W. Mungovan | 210 | Rossello: Communications with S. Ratner, K. Perra, G. Brenner and M. Morris in preparing for discussions with AAFAF over status report regarding treatment of remaining claims in Governor's litigation (0.60); Communications with M. Bienenstock and S. Ratner regarding discussions with AAFAF over status report regarding treatment of remaining claims in Governor's litigation (0.30). | 0.90 | $683.10 |
| 08/23/18 | Timothy W. Mungovan | 210 | Legislative: Communications with M. Morris regarding case management and reporting. | 0.30 | $227.70 |
| 08/23/18 | Matthew J. Morris | 210 | Rossello: Draft summary of Rossello case. | 0.80 | $607.20 |
| 08/24/18 | Timothy W. Mungovan | 210 | Rossello/Legislative: Communications with G. Brenner, M. Morris, and M. Bienenstock regarding discussions with counsel for AAFAF regarding next steps. | 0.30 | $227.70 |
| 08/27/18 | Timothy W. Mungovan | 210 | Rossello: Communications with G. Brenner, S. Ratner, and K. Perra regarding approach for outstanding claims remaining in Governor's complaint. | 0.40 | $303.60 |
| 08/27/18 | Stephen L. Ratner | 210 | Rossello: Conferences, e-mail with T. Mungovan, G. Brenner, M. Bienenstock, et al. regarding issues and procedural matters. | 0.30 | $227.70 |
| 08/27/18 | Kevin J. Perra | 210 | E-mails with team regarding strategy and remaining issues. | 0.30 | $227.70 |
| 08/27/18 | Guy Brenner | 210 | Rossello: Assess next steps regarding Governor's complaint. | 0.60 | $455.40 |
| 08/28/18 | Guy Brenner | 210 | Rossello: Call with S. O'Rourke and M. Morris regarding stipulation (0.20); Consider strategy regarding same (0.10). | 0.30 | $227.70 |
| 08/28/18 | Kevin J. Perra | 210 | Rossello: E-mails regarding strategy for remaining claims in Governor lawsuit. | 0.20 | $151.80 |

33260 FOMB                                                              Invoice 170166983
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0061 COMMONWEALTH TITLE III - FISCAL                                    Page 15
PLAN/BUDGET LITIGATION

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/28/18 | Matthew J. Morris | 210 | Rossello: Call with G. Brenner and B. O'Rourke possible fiscal plan revisions in connection with Governor's complaint (0.20); Follow-up e-mail regarding same (0.30). | 0.50 | $379.50 |
| 08/30/18 | Timothy W. Mungovan | 210 | Rossello: Review Board's notice of violation letter to Commonwealth relating to Commonwealth fiscal plan in connection with pending claims. | 0.20 | $151.80 |
| 08/30/18 | Matthew J. Morris | 210 | Rossello: Review latest notice of violation regarding proposed fiscal plan and consider impact on pending case. | 0.30 | $227.70 |
| 08/31/18 | Timothy W. Mungovan | 210 | Rossello: Communications with G. Brenner regarding following up with McKinsey regarding Governor's outstanding challenges. | 0.20 | $151.80 |
| **Analysis and Strategy** | | | | **23.00** | **$17,457.00** |

**Non-Working Travel Time -- 211**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/14/18 | Timothy W. Mungovan | 211 | Rossello: Travel from Boston to Washington D.C. for meeting with Board (Total travel time is 3.40 hours). | 1.70 | $1,290.30 |
| 08/15/18 | Timothy W. Mungovan | 211 | Rossello/Legislative: Travel from Washington D.C. to Boston following meeting with Board (Total travel time is 2.10 hours). | 1.00 | $759.00 |
| **Non-Working Travel Time** | | | | **2.70** | **$2,049.30** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/13/18 | Laura M. Geary | 212 | Rossello/Legislative: Compiles order and opinions per L. Wolf. | 0.30 | $78.00 |
| 08/28/18 | Angelo Monforte | 212 | Legislative: Compile motion to dismiss briefing per Z. Chalett. | 0.30 | $78.00 |
| 08/30/18 | Laurie A. Henderson | 212 | Legislative: Electronically file notices of appearance of T. Mungovan, S. Ratner, M. Bienenstock, M. Harris and J. Roberts. | 0.80 | $208.00 |
| **General Administration** | | | | **1.40** | **$364.00** |

33260 FOMB                                                                                    Invoice 170166983
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0061 COMMONWEALTH TITLE III - FISCAL                                                       Page 16
    PLAN/BUDGET LITIGATION

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/02/18 | Timothy W. Mungovan | 219 | Rossello: Communications with M. Harris regarding potential appeal regarding Court's decision on motions to dismiss. | 0.20 | $151.80 |
| 08/08/18 | Michael A. Firestein | 219 | Rossello: Research issues in connection with potential appeal. | 0.30 | $227.70 |
| 08/13/18 | John E. Roberts | 219 | Rossello/Legislative: Respond to appellate procedural question concerning record on appeal. | 0.40 | $303.60 |
| 08/13/18 | Paul Possinger | 219 | Legislative: Review materials for potential appeal brief in litigation with Legislature. | 0.40 | $303.60 |
| 08/13/18 | Timothy W. Mungovan | 219 | Legislative: Communications with K. Rifkind, J. Roberts, and D. Desatnik regarding arguments to be made on potential appeal on Legislative complaint. | 0.70 | $531.30 |
| 08/13/18 | Daniel Desatnik | 219 | Rossello: Call with E. Stevens to discuss issues for potential appeal (0.20). Call with J. Roberts to discuss judicial notice in appeal (0.20). Research same (0.70); Draft e-mail to team regarding same (0.60). | 1.70 | $1,290.30 |
| 08/14/18 | Daniel Desatnik | 219 | Rossello: Review news updates and correspondences relating to Governor's decision to appeal. | 0.30 | $227.70 |
| 08/14/18 | Stephen L. Ratner | 219 | Legislative: E-mail with P. Possinger, T. Mungovan, et al. regarding procedural matters regarding appeal. | 0.10 | $75.90 |
| 08/14/18 | Ehud Barak | 219 | Rossello: Analyze potential appeal issues regarding order on motion to dismiss. | 3.30 | $2,504.70 |
| 08/14/18 | Timothy W. Mungovan | 219 | Legislative: Communications with K. Rifkind regarding arguments to be made on appeal regarding Legislative complaint against Board (0.20); Review Legislature's notice of appeal relating to dismissal of complaint (0.20). | 0.40 | $303.60 |
| 08/16/18 | Ralph C. Ferrara | 219 | Rossello/Legislative: Review summary regarding Governor's notice to appeal Judge Swain decision (0.20); Review summary regarding Legislature's notice to appeal Judge Swain decision (0.20). | 0.40 | $303.60 |
| 08/22/18 | Ehud Barak | 219 | Rossello: Call with O'Melveny regarding appeal. | 0.20 | $151.80 |
| 08/24/18 | Timothy W. Mungovan | 219 | Legislative: Review Legislature's notice of appeal (0.10); Communications with K. Rifkind, K. Perra, G. Brenner, and M. Morris regarding Legislature's notice of appeal (0.10). | 0.20 | $151.80 |

33260 FOMB                                                                    Invoice 170166983
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0061 COMMONWEALTH TITLE III - FISCAL                                    Page 17
    PLAN/BUDGET LITIGATION

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/29/18 | Lawrence T. Silvestro | 219 | Legislative: Draft pro hac vice motions for S. Ratner, T. Mungovan, J. Roberts, and M. Bienenstock. | 2.90 | $754.00 |
| 08/30/18 | Lawrence T. Silvestro | 219 | Rossello: Draft notices of appearance for M. Bienenstock, S. Ratner, T. Mungovan, J. Roberts, and M. Harris (1.70); Draft motion to amend caption, per A. Skellet (2.10). | 3.80 | $988.00 |
| 08/30/18 | Timothy W. Mungovan | 219 | Legislative: Communications with A. Skellet regarding filing notices of appearances in Legislature's appeal to First Circuit (0.10); Review order from clerk in First Circuit consolidating briefing and argument on appeals of Carlos J. Mendez-Nunez and Thomas Rivera-Schatz (0.20). | 0.30 | $227.70 |
| 08/31/18 | Timothy W. Mungovan | 219 | Legislative: Review order setting briefing schedule for Legislature's appeal to First Circuit. | 0.20 | $151.80 |
| **Appeal** | | | | **15.80** | **$8,648.90** |

**Total for Professional Services**                                      **$119,473.60**

33260 FOMB                                                                    Invoice 170166983
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0061 COMMONWEALTH TITLE III - FISCAL                                        Page 18
   PLAN/BUDGET LITIGATION

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| BRIAN S. ROSEN | PARTNER | 1.40 | 759.00 | $1,062.60 |
| EHUD BARAK | PARTNER | 6.90 | 759.00 | $5,237.10 |
| GUY BRENNER | PARTNER | 10.00 | 759.00 | $7,590.00 |
| JEFFREY W. LEVITAN | PARTNER | 2.90 | 759.00 | $2,201.10 |
| KEVIN J. PERRA | PARTNER | 15.90 | 759.00 | $12,068.10 |
| LARY ALAN RAPPAPORT | PARTNER | 0.20 | 759.00 | $151.80 |
| MARTIN J. BIENENSTOCK | PARTNER | 0.40 | 759.00 | $303.60 |
| MICHAEL A. FIRESTEIN | PARTNER | 1.30 | 759.00 | $986.70 |
| PAUL POSSINGER | PARTNER | 2.30 | 759.00 | $1,745.70 |
| RALPH C. FERRARA | PARTNER | 3.00 | 759.00 | $2,277.00 |
| STEPHEN L. RATNER | PARTNER | 8.80 | 759.00 | $6,679.20 |
| TIMOTHY W. MUNGOVAN | PARTNER | 30.60 | 759.00 | $23,225.40 |
| **Total for PARTNER** | | **83.70** | | **$63,528.30** |
| | | | | |
| ALEXANDRA K. SKELLET | ASSOCIATE | 4.60 | 759.00 | $3,491.40 |
| BRANDON C. CLARK | ASSOCIATE | 0.20 | 759.00 | $151.80 |
| DANIEL DESATNIK | ASSOCIATE | 13.20 | 759.00 | $10,018.80 |
| ELLIOT STEVENS | ASSOCIATE | 3.70 | 759.00 | $2,808.30 |
| JOHN E. ROBERTS | ASSOCIATE | 0.40 | 759.00 | $303.60 |
| LUCY WOLF | ASSOCIATE | 0.40 | 759.00 | $303.60 |
| MAJA ZERJAL | ASSOCIATE | 3.10 | 759.00 | $2,352.90 |
| MATTHEW I. ROCHMAN | ASSOCIATE | 0.40 | 759.00 | $303.60 |
| MATTHEW J. MORRIS | ASSOCIATE | 35.30 | 759.00 | $26,792.70 |
| MEE R. KIM | ASSOCIATE | 1.50 | 759.00 | $1,138.50 |
| WILLIAM D. DALSEN | ASSOCIATE | 0.40 | 759.00 | $303.60 |
| ZACHARY CHALETT | ASSOCIATE | 1.50 | 759.00 | $1,138.50 |
| **Total for ASSOCIATE** | | **64.70** | | **$49,107.30** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 0.30 | 260.00 | $78.00 |
| LAURA M. GEARY | LEGAL ASSISTANT | 0.30 | 260.00 | $78.00 |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 6.70 | 260.00 | $1,742.00 |
| **Total for LEGAL ASSISTANT** | | **7.30** | | **$1,898.00** |
| | | | | |
| CARL MAZUREK | LAW CLERK | 11.20 | 260.00 | $2,912.00 |
| ELISA CARINO | LAW CLERK | 7.00 | 260.00 | $1,820.00 |
| **Total for LAW CLERK** | | **18.20** | | **$4,732.00** |
| | | | | |
| LAURIE A. HENDERSON | LIT. SUPPORT | 0.80 | 260.00 | $208.00 |
| **Total for LIT. SUPPORT** | | **0.80** | | **$208.00** |
| | | | | |
| | **Total** | **174.70** | | **$119,473.60** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 08/07/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $3.90 |
| 08/07/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.40 |
| 08/07/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $1.40 |

33260 FOMB                                                             Invoice 170166983
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
     0061 COMMONWEALTH TITLE III - FISCAL                              Page 19
     PLAN/BUDGET LITIGATION

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 08/07/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $3.90 |
| 08/08/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $1.90 |
| 08/08/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/08/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $2.50 |
| 08/08/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $5.80 |
| 08/08/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $1.70 |
| 08/08/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $1.40 |
| 08/08/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $1.20 |
| 08/08/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $1.20 |
| 08/08/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $2.40 |
| 08/08/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $2.30 |
| 08/09/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $1.10 |
| 08/10/2018 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $3.90 |
| 08/10/2018 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $1.50 |
| 08/20/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $5.00 |
| 08/20/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $6.10 |
| 08/22/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/22/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/22/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $2.50 |
| 08/22/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $2.30 |
| 08/23/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/23/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $1.80 |
| 08/27/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/27/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $2.50 |
| | | | **Total for REPRODUCTION** | **$58.40** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 08/09/2018 | Carl Mazurek | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $309.00 |
| 08/13/2018 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $720.00 |
| | | | **Total for LEXIS** | **$1,029.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 08/07/2018 | Matthew J. Morris | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000004 Lines | $255.00 |
| 08/08/2018 | Carl Mazurek | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000020 Lines | $204.00 |
| 08/08/2018 | Matthew J. Morris | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000016 Lines | $238.00 |
| 08/09/2018 | Carl Mazurek | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000185 Lines | $1,034.00 |
| | | | **Total for WESTLAW** | **$1,731.00** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170166983

0061 COMMONWEALTH TITLE III - FISCAL
PLAN/BUDGET LITIGATION

Page 20

| Date | Timekeeper | Type | Description | Amount |
|------|------------|------|-------------|--------|
| 08/14/2018 | Timothy W. Mungovan | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Timothy Mungovan Uber to airport for Travel from DC to meet with Board. | $36.94 |
| 08/15/2018 | Timothy W. Mungovan | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Timothy Mungovan Travel from DC to meet with Board. Ride home from airport. | $75.00 |
| | | | **Total for TAXI, CARFARE, MILEAGE AND PA** | **$111.94** |

| Date | Timekeeper | Type | Description | Amount |
|------|------------|------|-------------|--------|
| 08/14/2018 | Timothy W. Mungovan | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Timothy Mungovan - Meeting with Board. Cab from Reagan airport. | $20.00 |
| 08/15/2018 | Timothy W. Mungovan | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Timothy Mungovan Meeting with Board. Cab from DC office to Reagan airport. | $20.00 |
| | | | **Total for OUT OF TOWN TRANSPORTATION** | **$40.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|------------|------|-------------|--------|
| 07/19/2018 | Timothy W. Mungovan | PRINTING, BINDING, ETC. | PRINTING, BINDING - - VENDOR: CGS INVESTMENTS LLC KEY DISCOVERY INVOICE NO. 1807199. BLOWBACKS-INCLUDING DOCUMENT ASSEMBLY; TABS; CUSTOM TABS; COIL BIND. - Copies of Rossello and Legislative complaints with exhibits | $303.70 |
| | | | **Total for PRINTING, BINDING, ETC.** | **$303.70** |

| Date | Timekeeper | Type | Description | Amount |
|------|------------|------|-------------|--------|
| 08/13/2018 | Timothy W. Mungovan | AIRPLANE | AIRPLANE Airfare - Timothy Mungovan Travel to DC to meet with Board. Flight from Boston to Washington, D.C. | $771.20 |
| 08/13/2018 | Timothy W. Mungovan | AIRPLANE | AIRPLANE Airfare - Timothy Mungovan Travel to DC to meet with Board. Flight from Washington, D.C. to Boston. | $547.17 |
| 08/13/2018 | Timothy W. Mungovan | AIRPLANE | AIRPLANE Airfare Service Fee - Timothy Mungovan Travel to DC to meet with Board. Lawyers Travel Service Fee | $35.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170166983

0061 COMMONWEALTH TITLE III - FISCAL
PLAN/BUDGET LITIGATION

Page 21

| | | | | Total for AIRPLANE | $1,353.37 |
|---|---|---|---|---|---|

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 08/14/2018 | Timothy W. Mungovan | LODGING | LODGING Hotel - Lodging - Timothy Mungovan Travel from DC to meet with Board. Hotel for stay in DC. | $373.10 |
| | | | **Total for LODGING** | **$373.10** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 07/23/2018 | Daniel Desatnik | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 08/27/2018 1808271016 Catering for: 9537 - Desatnik, Daniel Booked On: 12/21/2017;Event Date:07/23/2018 Office: New York - 11XS; Room(s): 2500 B CM# 3260.0061 - Moot court with Proskauer attorneys to prepare for oral arguments on motions to dismiss Governor's and Legislative complaints | $25.04 |
| 07/23/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 08/27/2018 1808271016 Catering for: 2696 - Bienenstock, Martin J. Booked On: 07/23/2018;Event Date:07/23/2018 Office: New York - 11XS; Room(s): 27th Fl - CM# 33260.0061 - Moot court with Proskauer attorneys to prepare for oral arguments on motions to dismiss Governor's and Legislative complaints | $46.27 |
| | | | **Total for FOOD SERVICE/CONF. DINING** | **$71.31** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 58.40 |
| LEXIS | 1,029.00 |
| WESTLAW | 1,731.00 |
| TAXI, CARFARE, MILEAGE AND PARKING | 111.94 |
| OUT OF TOWN TRANSPORTATION | 40.00 |
| PRINTING, BINDING, ETC. | 303.70 |
| AIRPLANE | 1,353.37 |
| LODGING | 373.10 |
| FOOD SERVICE/CONF. DINING | 71.31 |
| **Total Expenses** | **$5,071.82** |
| **Total Amount for this Matter** | **$124,545.42** |

# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

-----------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

      as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

      Debtors.[1]

-----------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)


**COVER SHEET TO SEVENTEENTH MONTHLY FEE APPLICATION OF PROSKAUER ROSE LLP FOR COMPENSATION FOR FEES AND SERVICES RENDERED OUTSIDE OF PUERTO RICO AND RELATED REIMBURSEMENT OF EXPENSES AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTORS, THE COMMONWEALTH OF <u>PUERTO RICO FOR THE PERIOD SEPTEMBER 1, 2018 THROUGH SEPTEMBER 30, 2018</u>**


## ALL FEES IN THIS MONTHLY FEE STATEMENT WERE INCURRED OUTSIDE OF PUERTO RICO


| | |
|---|---|
| Name of Applicant: | <u>Proskauer Rose LLP ("Proskauer")</u> |
| Authorized to Provide Professional Services to: | Financial Oversight and Management Board, as Representative for the Debtors Pursuant to <u>PROMESA Section 315(b)</u> |
| Period for which compensation and reimbursement for fees and services | |

---

[1]  The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

outside of Puerto Rico is sought:          <u>September 1, 2018 through September 30, 2018</u>

Amount of compensation sought
as actual, reasonable and necessary:       **<u>$1,694,788.10</u>**

Amount of expense reimbursement sought
as actual, reasonable and necessary:       **<u>$36,193.81</u>**

Total Amount for these Invoices:           **<u>$1,730,981.91</u>**


This is a: <u> X </u> monthly __ interim __ final application.

This is Proskauer's seventeenth monthly fee application in these cases and is for fees and services
rendered outside of Puerto Rico.

2

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for September 2018.


_____

Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

On October 4, 2018 sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:  Professor Arthur J. Gonzalez
      FOMB Board Member

O'Neill & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Hermann D. Bauer, Esq.

**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
      Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:  Luc. A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:  Juan J. Casillas Ayala, Esq.
      Alberto J. E. Añeses Negrón, Esq.

**Co-Counsel for the Fee Examiner**
Godfrey & Kahn S.C.
One East Main Street, Suite 500
Madison, WI 53703
Attn: Katherine Stadler

EDGE Legal Strategies, PSC
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, PR 00918
Attn: Eyck O. Lugo

**Co-Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower
7 Times Square
New York, NY 10036
Attn:  John J. Rapisardi, Esq.
      Suzzanne Uhland, Esq.
      Diana M. Perez, Esq.

Marini Pietrantoni Muñiz LLC
MCS Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR 00917
Attn: Luis C. Marini-Biaggi, Esq.
      Carolina Velaz-Rivero, Esq.

**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block  LLP
919 Third Avenue
New York, NY 10022-3908
Attn.:  Robert Gordon, Esq.
      Richard Levin, Esq.

Jenner & Block  LLP
353 N. Clark Street
Chicago, IL 60654
Attn.:  Catherine Steege, Esq.
      Melissa Root, Esq.

Bennazar, García & Milián, C.S.P.
Edificio Union Plaza, PH-A
416 Avenida Ponce de León
Hato Rey, PR 00918
Attn.:  A.J. Bennazar-Zequeira, Esq.

**Puerto Rico Department of Treasury**
PO Box 9024140
San Juan, PR 00902-4140
Attn: Reylam Guerra Goderich, Deputy Assistant of
      Central Accounting
      Omar E. Rodríguez Pérez, CPA, Assistant
       Secretary of Central Accounting
      Angel L. Pantoja Rodríguez, Deputy Assistant of
       Internal Revenue and Tax Policy
      Francisco Parés Alicea, Assistant Secretary of
       Internal Revenue and Tax Policy
      Francisco Peña Montañez, CPA, Assistant
       Secretary of the Treasury

4

Summary of Legal Fees for the Period September 1, 2018 through September 30, 2018

| | Commonwealth - General | | |
|---|---|---|---|
| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 121.90 | $92,522.10 |
| 202 | Legal Research | 38.80 | $29,449.20 |
| 203 | Hearings and Other Non-Filed Communications with the Court | 81.30 | $45,489.20 |
| 204 | Communications with Claimholders | 30.90 | $23,004.00 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 13.40 | $10,170.60 |
| 206 | Documents Filed on Behalf of the Board | 26.70 | $20,265.30 |
| 207 | Non-Board Court Filings | 27.40 | $20,796.60 |
| 208 | Stay Matters | 1.70 | $941.00 |
| 210 | Analysis and Strategy | 422.30 | $291,533.80 |
| 211 | Non-Working Travel Time | 7.50 | $5,692.50 |
| 212 | General Administration | 289.90 | $80,513.70 |
| 213 | Labor, Pension Matters | 19.70 | $13,355.50 |
| 214 | Legal/Regulatory Matters | 1.00 | $759.00 |
| 215 | Plan of Adjustment and Disclosure Statement | 162.10 | $122,235.50 |
| 216 | Confirmation | 22.30 | $16,925.70 |
| 218 | Employment and Fee Applications | 25.30 | $9,572.00 |
| 219 | Appeal | 11.90 | $5,339.50 |
| | **Total** | **1,304.10** | **$788,565.20** |

Summary of Legal Fees for the Period September 1, 2018 through September 30, 2018

| Commonwealth – ACP Master | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 219 | Appeal | 11.00 | $8,349.00 |
| | **Total** | **11.00** | **$8,349.00** |

| Commonwealth – Healthcare | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 206 | Documents Filed on Behalf of the Board | 97.60 | $72,930.70 |
| 207 | Non-Board Court Filings | 0.90 | $683.10 |
| 210 | Analysis and Strategy | 1.80 | $1,366.20 |
| 219 | Appeal | 1.40 | $1,062.60 |
| | **Total** | **101.70** | **$76,042.60** |

| Commonwealth – Appointments Clause | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 206 | Documents Filed on Behalf of the Board | 8.00 | $6,072.00 |
| 207 | Non-Board Court Filings | 1.10 | $834.90 |
| 208 | Stay Matters | 60.40 | $37,460.40 |
| 210 | Analysis and Strategy | 1.90 | $1,442.10 |
| 212 | General Administration | 11.70 | $3,042.00 |
| 214 | Legal/Regulatory Matters | 0.30 | $227.70 |
| 219 | Appeal | 37.10 | $28,009.20 |
| | **Total** | **120.50** | **$77,088.30** |

**Summary of Legal Fees for the Period September 1, 2018 through September 30, 2018**

| Commonwealth - UPR | | | |
|---|---|---|---|
| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
| 210 | Analysis and Strategy | 1.20 | $910.80 |
| | **Total** | **1.20** | **$910.80** |

**Summary of Legal Fees for the Period September 1, 2018 through September 30, 2018**

| Commonwealth – COFINA Dispute | | | |
|---|---|---|---|
| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 0.20 | $151.80 |
| 206 | Documents Filed on Behalf of the Board | 7.60 | $5,768.40 |
| 207 | Non-Board Court Filings | 0.10 | $75.90 |
| 210 | Analysis and Strategy | 0.30 | $227.70 |
| | **Total** | **8.20** | **$6,223.80** |

| Commonwealth – Rule 2004 | | | |
|---|---|---|---|
| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 2.60 | $1,973.40 |
| 202 | Legal Research | 0.30 | $78.00 |
| 203 | Hearings and Other Non-Filed Communications with the Court | 0.20 | $151.80 |
| 204 | Communications with Claimholders | 6.80 | $5,161.20 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 3.40 | $2,580.60 |
| 206 | Documents Filed on Behalf of the Board | 0.30 | $227.70 |
| 207 | Non-Board Court Filings | 0.30 | $227.70 |
| 210 | Analysis and Strategy | 66.50 | $48,976.50 |
| 212 | General Administration | 38.70 | $10,062.00 |
| | **Total** | **119.10** | **$69,438.90** |

Summary of Legal Fees for the Period September 1, 2018 through September 30, 2018

| Commonwealth – Cooperativas | | | |
|---|---|---|---|
| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 0.10 | $75.90 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 1.40 | $1,062.60 |
| 206 | Documents Filed on Behalf of the Board | 0.30 | $227.70 |
| 207 | Non-Board Court Filings | 0.20 | $151.80 |
| 210 | Analysis and Strategy | 1.80 | $1,366.20 |
| | **Total** | **3.80** | **$2,884.20** |

| Commonwealth - Miscellaneous | | | |
|---|---|---|---|
| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 1.60 | $1,214.40 |
| 202 | Legal Research | 16.00 | $8,102.10 |
| 203 | Hearings and Other Non-Filed Communications with the Court | 8.70 | $6,603.30 |
| 204 | Communications with Claimholders | 18.00 | $13,662.00 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 15.40 | $11,688.60 |
| 206 | Documents Filed on Behalf of the Board | 364.70 | $275,659.60 |
| 207 | Non-Board Court Filings | 44.30 | $31,577.80 |
| 208 | Stay Matters | 94.80 | $69,807.50 |
| 210 | Analysis and Strategy | 27.10 | $20,568.90 |
| 212 | General Administration | 24.20 | $6,292.00 |

9

Summary of Legal Fees for the Period September 1, 2018 through September 30, 2018

| | Commonwealth - Miscellaneous | | |
|---|---|---|---|
| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
| 213 | Labor, Pension Matters | 1.40 | $364.00 |
| 214 | Legal/Regulatory Matters | 1.90 | $1,442.10 |
| 217 | Tax | 0.20 | $151.80 |
| 219 | Appeal | 0.40 | $303.60 |
| | **Total** | **618.70** | **$447,437.70** |

| | Commonwealth - Assured | | |
|---|---|---|---|
| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
| 202 | Legal Research | 2.30 | $598.00 |
| 204 | Communications with Claimholders | 0.90 | $683.10 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 0.30 | $227.70 |
| 206 | Documents Filed on Behalf of the Board | 3.20 | $1,730.20 |
| 207 | Non-Board Court Filings | 0.30 | $227.70 |
| 208 | Stay Matters | 176.40 | $129,346.70 |
| 210 | Analysis and Strategy | 6.30 | $2,835.60 |
| 212 | General Administration | 11.90 | $3,094.00 |
| 219 | Appeal | 0.50 | $379.50 |
| | **Total** | **202.10** | **$139,122.50** |

10

**Summary of Legal Fees for the Period September 1, 2018 through September 30, 2018**

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| | **Commonwealth – Fiscal Plan/Budget Litigation** | | |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 3.20 | $2,428.80 |
| 202 | Legal Research | 2.10 | $1,593.90 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 3.10 | $2,352.90 |
| 206 | Documents Filed on Behalf of the Board | 66.30 | $50,321.70 |
| 207 | Non-Board Court Filings | 4.30 | $3,263.70 |
| 210 | Analysis and Strategy | 19.00 | $14,421.00 |
| 212 | General Administration | 0.20 | $52.00 |
| 219 | Appeal | 7.10 | $4,291.10 |
| | **Total** | **105.30** | **$78,725.10** |

11

**Summary of Legal Fees for the Period September 1, 2018 through September 30, 2018**

### ACROSS ALL COMMONWEALTH-RELATED MATTERS

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Ana Vermal | Partner | Litigation | $759.00 | 16.20 | $12,295.80 |
| Ann M. Ashton | Partner | Litigation | $759.00 | 78.20 | $59,353.80 |
| Brian S. Rosen | Partner | BSGR & B | $759.00 | 29.80 | $22,618.20 |
| Carlos E. Martinez | Partner | Corporate | $759.00 | 7.20 | $5,464.80 |
| Chantel L. Febus | Partner | Litigation | $759.00 | 92.90 | $70,511.10 |
| Dietrich L. Snell | Partner | Litigation | $759.00 | 5.40 | $4,098.60 |
| Ehud Barak | Partner | BSGR & B | $759.00 | 63.50 | $48,196.50 |
| Gregg M. Mashberg | Partner | Litigation | $759.00 | 9.40 | $7,134.60 |
| Guy Brenner | Partner | Labor & Employment | $759.00 | 19.00 | $14,421.00 |
| James P. Gerkis | Partner | Corporate | $759.00 | 0.30 | $227.70 |
| Jeffrey W. Levitan | Partner | BSGR & B | $759.00 | 34.10 | $25,881.90 |
| Jonathan E. Richman | Partner | Litigation | $759.00 | 58.30 | $44,249.70 |
| Kevin J. Perra | Partner | Litigation | $759.00 | 40.40 | $30,663.60 |
| Lary Alan Rappaport | Partner | Litigation | $759.00 | 40.20 | $30,511.80 |
| Margaret A. Dale | Partner | Litigation | $759.00 | 70.20 | $53,281.80 |
| Mark Harris | Partner | Litigation | $759.00 | 2.60 | $1,973.40 |
| Martin J. Bienenstock | Partner | BSGR & B | $759.00 | 93.10 | $70,662.90 |
| Matthew Triggs | Partner | Litigation | $759.00 | 1.00 | $759.00 |
| Michael A. Firestein | Partner | Litigation | $759.00 | 53.50 | $40,606.50 |
| Paul M. Hamburger | Partner | Labor & Employment | $759.00 | 1.00 | $759.00 |
| Paul Possinger | Partner | BSGR & B | $759.00 | 71.50 | $54,268.50 |
| Ralph C. Ferrara | Partner | Litigation | $759.00 | 91.80 | $69,676.20 |
| Stephen L. Ratner | Partner | Litigation | $759.00 | 62.40 | $47,361.60 |
| Timothy W. Mungovan | Partner | Litigation | $759.00 | 84.50 | $64,135.50 |
| Daniel L. Forman | Senior Counsel | Corporate | $759.00 | 5.10 | $3,870.90 |

**Summary of Legal Fees for the Period September 1, 2018 through September 30, 2018**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Jeremy M. Mittman | Senior Counsel | Labor & Employment | $759.00 | 0.50 | $379.50 |
| Jonathan Galler | Senior Counsel | Litigation | $759.00 | 3.80 | $2,884.20 |
| Alexandra K. Skellet | Associate | Litigation | $759.00 | 20.60 | $15,635.40 |
| Alexandra V. Bargoot | Associate | Litigation | $759.00 | 82.80 | $62,845.20 |
| Brandon C. Clark | Associate | Litigation | $759.00 | 22.90 | $17,381.10 |
| Chris Theodoridis | Associate | BSGR & B | $759.00 | 25.40 | $19,278.60 |
| Daniel Desatnik | Associate | BSGR & B | $759.00 | 91.60 | $69,524.40 |
| David Simon | Associate | Corporate | $759.00 | 20.80 | $15,787.20 |
| Elliot Stevens | Associate | BSGR & B | $759.00 | 52.60 | $39,923.40 |
| Jennifer L. Roche | Associate | Litigation | $759.00 | 0.60 | $455.40 |
| John E. Roberts | Associate | Litigation | $759.00 | 22.70 | $17,229.30 |
| Joshua A. Esses | Associate | BSGR & B | $759.00 | 28.50 | $21,631.50 |
| Laura Stafford | Associate | Litigation | $759.00 | 133.80 | $101,554.20 |
| Lucy Wolf | Associate | Litigation | $759.00 | 114.60 | $86,981.40 |
| Maja Zerjal | Associate | BSGR & B | $759.00 | 85.10 | $64,590.90 |
| Matthew J. Morris | Associate | Litigation | $759.00 | 75.40 | $57,228.60 |
| Mee R. Kim | Associate | Litigation | $759.00 | 24.10 | $18,291.90 |
| Nicholas Pellegrino | Associate | Corporate | $759.00 | 21.50 | $16,318.50 |
| Rachel O. Wolkinson | Associate | Litigation | $759.00 | 2.20 | $1,669.80 |
| Seth D. Fier | Associate | Litigation | $759.00 | 6.60 | $5,009.40 |
| Steve Ma | Associate | BSGR & B | $759.00 | 61.50 | $46,678.50 |
| William D. Dalsen | Associate | Litigation | $759.00 | 21.80 | $16,546.20 |
| Zachary Chalett | Associate | Litigation | $759.00 | 92.90 | $70,511.10 |
| | | | **TOTAL** | **2,043.90** | **$1,551,320.10** |

13

**Summary of Legal Fees for the Period September 1, 2018 through September 30, 2018**

| Paraprofessionals / Practice Support / Law Clerks | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Carl Mazurek | Law Clerk | Litigation | $260.00 | 60.60 | $15,756.00 |
| Elisa Carino | Law Clerk | Litigation | $260.00 | 64.40 | $16,744.00 |
| Angelo Monforte | Legal Assistant | Litigation | $260.00 | 82.40 | $21,424.00 |
| Christopher M. Tarrant | Legal Assistant | BSGR & B | $260.00 | 27.90 | $7,254.00 |
| David C. Cooper | Legal Assistant | Corporate | $260.00 | 29.00 | $7,540.00 |
| Eamon Wizner | Legal Assistant | Litigation | $260.00 | 1.30 | $338.00 |
| Gabriela A. Urias | Legal Assistant | Litigation | $260.00 | 2.70 | $702.00 |
| Joseph P. Wolf | Legal Assistant | Litigation | $260.00 | 34.30 | $8,918.00 |
| Laura M. Geary | Legal Assistant | Litigation | $260.00 | 56.50 | $14,690.00 |
| Lawrence T. Silvestro | Legal Assistant | Litigation | $260.00 | 80.30 | $20,878.00 |
| Magali Giddens | Legal Assistant | BSGR & B | $260.00 | 39.50 | $10,270.00 |
| Natasha Petrov | Legal Assistant | BSGR & B | $260.00 | 18.30 | $4,758.00 |
| Tiffany Miller | Legal Assistant | Labor & Employment | $260.00 | 37.30 | $9,698.00 |
| Allen F. Healy | Lit. Support | Litigation | $260.00 | 1.00 | $260.00 |
| Laurie A. Henderson | Lit. Support | Litigation | $260.00 | 0.10 | $26.00 |
| Cathleen P. Peterson | Prac. Support | Professional Resources | $260.00 | 0.30 | $78.00 |
| Eric R. Chernus | Prac. Support | Professional Resources | $260.00 | 12.20 | $3,172.00 |
| Esther N. Birnbaum | Prac. Support | Professional Resources | $260.00 | 3.20 | $832.00 |
| Joseph Klock | Prac. Support | Professional Resources | $260.00 | 0.10 | $26.00 |
| Meesun Yang | Prac. Support | Professional Resources | $260.00 | 0.10 | $26.00 |

**Summary of Legal Fees for the Period September 1, 2018 through September 30, 2018**

| Paraprofessionals / Practice Support / Law Clerks | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Yvonne O. Ike | Prac. Support | Professional Resources | $260.00 | 0.30 | $78.00 |
| | | | **TOTAL** | **551.80** | **$143,468.00** |

| SUMMARY OF LEGAL FEES | Hours 2,595.70 | Fees $1,694,788.10 |
|---|---|---|

**Summary of Disbursements for the Period September 1, 2018 through September 30, 2018**

ACROSS ALL COMMONWEALTH-RELATED MATTERS

| EXPENSE CATEGORY | AMOUNTS |
|---|---:|
| Airplane | $4,497.95 |
| Filing And Court Costs | $145.00 |
| Lexis | $9,639.00 |
| Lodging | $2,008.96 |
| Messenger/Delivery | $189.99 |
| Out Of Town Meals | $192.47 |
| Out Of Town Transportation | $214.02 |
| Reproduction | $2,364.10 |
| Taxi, Carfare, Mileage And Parking | $423.31 |
| Taxicab/Car Svc. | $166.83 |
| Telephone | $2,141.18 |
| Westlaw | $14,211.00 |
| **Total** | **$36,193.81** |

Proskauer requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $1,525,309.29, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $36,193.81, for service rendered outside of Puerto Rico) in the total amount of $1,561,503.10.

**Professional Certification**

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico. The amount of this invoice is reasonable. The services were rendered and the corresponding payment has not been made. To the best of my knowledge, Proskauer Rose LLP does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

I further certify that, with respect to the fees and services rendered pursuant to this monthly fee statement, (*i*) Proskauer Rose LLP was not doing business in Puerto Rico and (*ii*) the services rendered by Proskauer Rose LLP were not performed in Puerto Rico.


_____
Ann M. Ashton (*pro hac vice*)

Proskauer Rose LLP
1001 Pennsylvania Avenue, NW
Suite 600 South
Washington, DC 20004-2533
Tel: (202) 416-5825
Fax: (202) 416-6899

# **Exhibit A**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 121.90 | $92,522.10 |
| 202 | Legal Research | 38.80 | $29,449.20 |
| 203 | Hearings and other non-filed communications with the Court | 81.30 | $45,489.20 |
| 204 | Communications with Claimholders | 30.90 | $23,004.00 |
| 205 | Communications with the Commonwealth and its Representatives | 13.40 | $10,170.60 |
| 206 | Documents Filed on Behalf of the Board | 26.70 | $20,265.30 |
| 207 | Non-Board Court Filings | 27.40 | $20,796.60 |
| 208 | Stay Matters | 1.70 | $941.00 |
| 210 | Analysis and Strategy | 422.30 | $291,533.80 |
| 211 | Non-Working Travel Time | 7.50 | $5,692.50 |
| 212 | General Administration | 289.90 | $80,513.70 |
| 213 | Labor, Pension Matters | 19.70 | $13,355.50 |
| 214 | Legal/Regulatory Matters | 1.00 | $759.00 |
| 215 | Plan of Adjustment and Disclosure Statement | 162.10 | $122,235.50 |
| 216 | Confirmation | 22.30 | $16,925.70 |
| 218 | Employment and Fee Applications | 25.30 | $9,572.00 |
| 219 | Appeal | 11.90 | $5,339.50 |
| | **Total** | **1,304.10** | **$788,565.20** |

33260 FOMB                                                                    Invoice 170167965
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                           Page 2

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/01/18 | Timothy W. Mungovan | 201 | Revise August 31, 2018 litigation update to circulate to Board (0.30); Communications with J. El Koury and M. Dale regarding advising Special Claims Committee on UCC's and Retiree Committee's request for access to documents collected by independent investigator (0.20). | 0.50 | $379.50 |
| 09/03/18 | Stephen L. Ratner | 201 | E-mail with M. Dale, Kobre & Kim, et al. regarding document depository issues. | 0.10 | $75.90 |
| 09/04/18 | Paul Possinger | 201 | Participate in weekly update call with N. Jaresko. | 0.40 | $303.60 |
| 09/04/18 | Ehud Barak | 201 | Participate in professional advisors call regarding outstanding issues. | 0.30 | $227.70 |
| 09/05/18 | Margaret A. Dale | 201 | E-mail to client regarding request for investigation documents (0.40); Communications with client regarding advice (0.40). | 0.80 | $607.20 |
| 09/05/18 | Paul Possinger | 201 | Review draft e-mail to Special Claims Committee regarding document request. | 0.30 | $227.70 |
| 09/05/18 | William D. Dalsen | 201 | Call with Kobre & Kim regarding informal objection to document disclosures. | 0.30 | $227.70 |
| 09/05/18 | Stephen L. Ratner | 201 | E-mail with M. Dale, M. Bienenstock, T. Mungovan, Board member, J. El Koury, et al. regarding UCC's requests for access to independent investigator's documents. | 0.20 | $151.80 |
| 09/05/18 | Timothy W. Mungovan | 201 | Communications with R. Ferrara and J. El Koury regarding meeting with Board's Special Claims Committee. | 0.20 | $151.80 |
| 09/06/18 | Timothy W. Mungovan | 201 | Review neutral vendor's objection to document request of UCC for access materials in data room. | 0.10 | $75.90 |
| 09/06/18 | Ann M. Ashton | 201 | Draft talking points for meeting with Special Claims Committee addressing claims portion of report. | 2.90 | $2,201.10 |
| 09/06/18 | William D. Dalsen | 201 | Correspondence with independent investigator regarding access to document depository. | 0.40 | $303.60 |
| 09/06/18 | Laura Stafford | 201 | Call with McKinsey regarding GO requests (0.70); Send update to M. Dale and G. Mashberg regarding requests (0.20); Call with A. Wolfe regarding requests (0.30). | 1.20 | $910.80 |
| 09/07/18 | William D. Dalsen | 201 | Call with Kobre & Kim and neutral vendor regarding availability of investigatory depository documents and additional documents. | 0.80 | $607.20 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/07/18 | Matthew J. Morris | 201 | Call with T. Mungovan and McKinsey regarding revised fiscal plan. | 0.30 | $227.70 |
| 09/07/18 | Guy Brenner | 201 | Call with McKinsey regarding fiscal plan review. | 0.30 | $227.70 |
| 09/07/18 | Margaret A. Dale | 201 | Communications with Kobre & Kim, neutral vendor and W. Dalsen regarding production issues. | 0.90 | $683.10 |
| 09/07/18 | Daniel Desatnik | 201 | Call with McKinsey regarding fiscal plan issues (0.30); Follow-up call with P. Possinger, E. Barak and McKinsey regarding same (0.30). | 0.60 | $455.40 |
| 09/07/18 | Ehud Barak | 201 | Participate in call with McKinsey regarding revised fiscal plan (0.30); Prepare for same (1.60). | 1.90 | $1,442.10 |
| 09/08/18 | Ralph C. Ferrara | 201 | Prepare for Special Claims Committee meeting, including further review of Kobre & Kim investigative report and M. Bienenstock e-mail addressing same. | 2.60 | $1,973.40 |
| 09/08/18 | Ann M. Ashton | 201 | Draft talking points for Special Claims Committee meeting addressing Kobre & Kim report. | 4.10 | $3,111.90 |
| 09/09/18 | Ann M. Ashton | 201 | Draft talking points for meeting with Special Claims Committee on Kobre & Kim report (6.30); Discussions with R. Ferrara regarding same (0.40). | 6.70 | $5,085.30 |
| 09/10/18 | Ann M. Ashton | 201 | Review and revise talking points for discussion with Special Claims Committee (6.30); Discussion with R. Ferrara regarding same (2.30); Discussions with R. Ferrara and P. Possinger regarding strategy for same (0.40); Review GDB RSA materials in connection with same (0.60). | 9.60 | $7,286.40 |
| 09/10/18 | Paul Possinger | 201 | Call with O'Neill regarding Title III case status. | 0.50 | $379.50 |
| 09/10/18 | Margaret A. Dale | 201 | Communications with W. Dalsen, neutral vendor, Kobre & Kim and UCC regarding request for export of data, costs and logistics (0.40); E-mails with neutral vendor and teleconference with H. Bauer regarding request by AAFAF for access to document depository on behalf of another party (0.40). | 0.80 | $607.20 |
| 09/10/18 | Elliot Stevens | 201 | Conference call with M. Zerjal, P. Possinger and O'Neill relating to Title III case updates and developments. | 0.60 | $455.40 |
| 09/11/18 | Paul Possinger | 201 | Call with Special Claims Committee regarding Kobre & Kim report (0.70); Review notices of violation on current government fiscal plans (0.60). | 1.30 | $986.70 |
| 09/11/18 | William D. Dalsen | 201 | Call with independent investigator regarding request for documents and next steps. | 0.40 | $303.60 |

33260 FOMB

Invoice 170167965

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/11/18 | Ann M. Ashton | 201 | Participate in call with Special Claims Committee regarding Kobre & Kim report (0.60); Follow-up discussions regarding same with P. Possinger and R. Ferrara (0.20); Review and revise talking points for call with Special Claims Committee to reflect comments (6.30). | 7.10 | $5,388.90 |
| 09/11/18 | Timothy W. Mungovan | 201 | Revise September 10, 2018 litigation update for circulation to Board. | 0.30 | $227.70 |
| 09/11/18 | Ralph C. Ferrara | 201 | E-mail to J. El Koury regarding topics for Special Claims Committee call (0.20); Draft talking points outline regarding same (0.40); Teleconference with J. El Koury and A. Ashton regarding same (0.40); Participate in Special Claims Committee teleconference (0.60); Follow-up teleconference with P. Possinger and A. Ashton regarding same (0.20). | 1.80 | $1,366.20 |
| 09/11/18 | Jonathan E. Richman | 201 | Teleconference with Special Claims Committee, Kobre & Kim, R. Ferrara, A. Ashton regarding claims raised by investigation. | 0.80 | $607.20 |
| 09/11/18 | Alexandra K. Skellet | 201 | Participate in call with Special Claims Committee regarding potential claims. | 1.10 | $834.90 |
| 09/12/18 | Ann M. Ashton | 201 | Participate in call with J. El Koury, A. Gonzales, M. Bienenstock, R. Ferrara, E. Barak and P. Possinger regarding issues relating to Kobre & Kim report. | 0.60 | $455.40 |
| 09/12/18 | Paul Possinger | 201 | Call with A. Gonzales, J. El Koury, M. Bienenstock, E. Barak, R. Ferrara regarding GDB releases in connection with independent investigation (0.50); Draft talking points regarding same for public hearing (0.40); Discuss same with E. Barak (0.20). | 1.10 | $834.90 |
| 09/12/18 | Brian S. Rosen | 201 | Conference call with J. El Koury, et al, regarding A&M and claims (0.30); Office conference with C. Sabino regarding same (0.10); Memorandum to J. El Koury regarding update (0.20). | 0.60 | $455.40 |
| 09/13/18 | Paul Possinger | 201 | Revise talking points regarding Board public meeting. | 0.30 | $227.70 |
| 09/13/18 | Timothy W. Mungovan | 201 | Communications with McKinsey regarding timing of revised fiscal plan. | 0.20 | $151.80 |
| 09/13/18 | Michael A. Firestein | 201 | Review non-compliance notice on current legislation for impact on cases. | 0.10 | $75.90 |
| 09/14/18 | Timothy W. Mungovan | 201 | Communications with McKinsey regarding status of revised draft fiscal plan. | 0.20 | $151.80 |
| 09/14/18 | Paul Possinger | 201 | E-mails with E. Barak, M. Bienenstock, J. El Koury regarding talking points on GDB release for public hearing. | 0.30 | $227.70 |

33260 FOMB                                                                Invoice 170167965
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                              Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/14/18 | Ralph C. Ferrara | 201 | E-mail to M. Bienenstock regarding Special Claims Committee call (0.10); E-mails with P. Possinger regarding same (0.20); Discussions with A. Ashton regarding same (0.20). | 0.50 | $379.50 |
| 09/15/18 | Timothy W. Mungovan | 201 | Revise September 12, 2018 litigation update for circulation to Board (0.30); Revise September 13, 2018 litigation update for circulation to Board (0.30); Revise September 14, 2018 litigation update for circulation to Board (0.30). | 0.90 | $683.10 |
| 09/16/18 | Martin J. Bienenstock | 201 | Prepare for call with Special Claims Committee regarding Kobre & Kim report and next steps (2.10); Review of portions of Kobre Kim report (0.70); Teleconference with Special Claims Committee and J. El Koury regarding releases and Judge Swain's questions regarding releases and claims (0.90). | 3.70 | $2,808.30 |
| 09/16/18 | Paul Possinger | 201 | Call with E. Barak, M. Bienenstock, J. El Koury, D. Skeel and A. Gonzalez regarding GDB releases in connection with public hearing (0.80); Follow-up call with E. Barak regarding same (0.30). | 1.10 | $834.90 |
| 09/17/18 | Ann M. Ashton | 201 | Participate in call with Kobre & Kim, Special Claims Committee and J. El Koury regarding public meeting (0.90); Participate in call with Kobre & Kim and J. El Koury regarding public meeting (0.40). | 1.30 | $986.70 |
| 09/17/18 | Ralph C. Ferrara | 201 | Leave message for J. El Koury regarding issues relating to potential claims discussed in independent investigators' report (0.10); Review fiscal plan and Board comments on same (0.40); Prepare for Special Claims Committee call (0.90); Participate in Special Claims Committee call regarding potential claims (1.40); Teleconference with J. El Koury regarding Special Claims Committee issues (0.30); E-mail to M. Bienenstock reporting on same (0.20); Prepare for call with J. El Koury and Kobre & Kim (0.60); Participate in same (0.40). | 4.30 | $3,263.70 |
| 09/18/18 | Ralph C. Ferrara | 201 | Participate by video in public meeting regarding Kobre & Kim report (2.60); Teleconference with Board member regarding Special Claims Committee (0.70); Follow-up teleconference with A. Ashton regarding same (0.10). | 3.40 | $2,580.60 |

33260 FOMB                                                                 Invoice 170167965
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                              Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/18/18 | Martin J. Bienenstock | 201 | Review materials for Board call (3.30); E-mail to Board regarding suggestions regarding debt sustainability and other issues (0.30). | 3.60 | $2,732.40 |
| 09/18/18 | Timothy W. Mungovan | 201 | Revise September 17, 2018 litigation update for circulation to Board. | 0.30 | $227.70 |
| 09/18/18 | Paul Possinger | 201 | Participate in weekly update call with O'Neill. | 0.60 | $455.40 |
| 09/18/18 | Elliot Stevens | 201 | Conference call with O'Neill regarding case updates and developments. | 0.40 | $303.60 |
| 09/18/18 | Maja Zerjal | 201 | Participate in part of update call with O'Neill. | 0.30 | $227.70 |
| 09/18/18 | Steve MA | 201 | Participate in weekly call with O'Neill regarding case status update. | 0.50 | $379.50 |
| 09/19/18 | Chris Theodoridis | 201 | Discussion with J. El Koury and B. Tuttle regarding vendor invoice protocol for document custodian work. | 0.50 | $379.50 |
| 09/19/18 | Brian S. Rosen | 201 | Partial attendance on board call regarding fiscal plans. | 1.30 | $986.70 |
| 09/19/18 | Paul Possinger | 201 | Participate in Board call regarding updated fiscal plans. | 1.60 | $1,214.40 |
| 09/19/18 | Ann M. Ashton | 201 | Review materials related to questions raised by Board members. | 1.80 | $1,366.20 |
| 09/19/18 | Ralph C. Ferrara | 201 | Teleconference with A. Wolfe regarding fiscal plan issues (0.40); Review of materials from A. Wolfe regarding same (0.40); Review A. Wolfe PREPA declaration stipulation and declaration in connection with same (0.80); E-mail to potential expert regarding possible retention (0.30); Prepare for Board call, including discussion with R. Kim regarding cash surplus analysis, review of current revision of fiscal plan, FY18 implied cash surplus analysis, Commonwealth fiscal plan actuals and sensitivity analysis (2.90); Participate in Board call regarding fiscal plan decisions (1.50); Teleconference with D. Snell and A. Ashton regarding Special Claims Committee investigation (0.20); Review materials in connection with same (0.30); E-mail to El Koury regarding materials (0.10); Review summary regarding Special Claims Committee in connection with potential causes of action (0.20). | 7.10 | $5,388.90 |
| 09/19/18 | Mee R. Kim | 201 | Prepare for Board teleconference call regarding fiscal plan review (1.10); Discussion with R. Ferrara regarding same (0.70); Participate in same (1.50). | 3.30 | $2,504.70 |

33260 FOMB

Invoice 170167965

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/20/18 | Ralph C. Ferrara | 201 | Call with A. Matosantos regarding regulatory review issues (0.10); Correspond with A. Matosantos regarding same (0.10). | 0.20 | $151.80 |
| 09/20/18 | Timothy W. Mungovan | 201 | Revise September 18, 2018 litigation update to circulate to Board (0.30); Revise September 19, 2018 litigation update to circulate to Board (0.30). | 0.60 | $455.40 |
| 09/21/18 | Martin J. Bienenstock | 201 | Review materials for Board call (1.40); Participate in Board call (1.00). | 2.40 | $1,821.60 |
| 09/21/18 | Paul Possinger | 201 | Participate in weekly executive call with Board (1.00); Prepare for same (0.40). | 1.40 | $1,062.60 |
| 09/21/18 | Maja Zerjal | 201 | Participate in Board call (1.00); Prepare for same (0.40). | 1.40 | $1,062.60 |
| 09/21/18 | Ehud Barak | 201 | Prepare for Board call (1.70); Participate in same (1.00). | 2.70 | $2,049.30 |
| 09/22/18 | Ann M. Ashton | 201 | Discussion with R. Ferrara regarding question from Board member and discussion with J. El Koury regarding same (0.10); Research in preparation for call with J. El Koury (0.40). | 0.50 | $379.50 |
| 09/23/18 | Martin J. Bienenstock | 201 | Conference call with Citi and Proskauer regarding P3 process, transformation transaction process, and related issues. | 0.90 | $683.10 |
| 09/23/18 | Timothy W. Mungovan | 201 | Revise September 21 litigation update to circulate to Board (0.30); Revise September 20 litigation update to circulate to Board (0.30). | 0.60 | $455.40 |
| 09/24/18 | Paul Possinger | 201 | Attend weekly update call with O'Neill (0.50); Attend weekly update call with N. Jaresko (0.20); Call with J. El Koury regarding upcoming Board meetings (0.20). | 0.90 | $683.10 |
| 09/24/18 | William D. Dalsen | 201 | Call with neutral vendor regarding new documents received from independent investigator, new objection period, and next steps to release documents. | 0.40 | $303.60 |
| 09/24/18 | Daniel Desatnik | 201 | Participate in weekly O'Neill update call. | 0.40 | $303.60 |
| 09/25/18 | William D. Dalsen | 201 | Review correspondence from independent investigator and neutral vendor regarding objections to document production. | 0.20 | $151.80 |
| 09/25/18 | Timothy W. Mungovan | 201 | Revise September 23, 2018 litigation update for circulation to Board (0.20); Revise September 24, 2018 litigation update for circulation to Board (0.30). | 0.50 | $379.50 |
| 09/25/18 | Ann M. Ashton | 201 | Review R. Ferrara summary memorandum of call with J. El Koury regarding issues raised by board member. | 0.40 | $303.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170167965

0002 PROMESA TITLE III: COMMONWEALTH                                                  Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/25/18 | Dietrich L. Snell | 201 | Discussion with R. Ferrara regarding issues raised by Board member (0.30); Review memorandum describing same (0.70); Research regarding same (1.20); E-mail to R. Ferrara regarding same (0.30). | 2.50 | $1,897.50 |
| 09/25/18 | Mee R. Kim | 201 | Prepare for teleconference with J. El Koury and R. Ferrara regarding potential claims issues. | 0.50 | $379.50 |
| 09/25/18 | Alexandra V. Bargoot | 201 | Call with M. Dale, G. Mashberg, R. Kim, and L. Stafford regarding discovery in connection with plan of adjustment. | 0.30 | $227.70 |
| 09/26/18 | Mee R. Kim | 201 | Teleconference with J. El Koury and R. Ferrara regarding potential claims issues (0.40); Discussion with R. Ferrara regarding same (0.10). | 0.50 | $379.50 |
| 09/26/18 | Ann M. Ashton | 201 | Discussion with D. Snell regarding R. Ferrara discussion with J. El Koury (0.20); Review materials relating to same (0.40). | 0.60 | $455.40 |
| 09/26/18 | Dietrich L. Snell | 201 | Discussion with R. Ferrara and A. Ashton regarding issues raised by Board member (0.40); Draft memorandum addressing potential next step (1.10); Review background material on same (0.90). | 2.40 | $1,821.60 |
| 09/26/18 | William D. Dalsen | 201 | Call with Kobre & Kim regarding documents received from AAFAF and next steps to make same available for production through neutral vendor (0.40); Correspondence with neutral vendor regarding new document requests and next steps (0.20). | 0.60 | $455.40 |
| 09/27/18 | William D. Dalsen | 201 | Review correspondence from neutral vendor regarding objections to requests for access to database (0.30); Correspondence with counsel to PRASA regarding PRASA-related documents (0.30). | 0.60 | $455.40 |
| 09/27/18 | Alexandra V. Bargoot | 201 | Review portion of Kobre's investigative report for purpose of discussion with M. Dale regarding potential claims discussed in same. | 0.70 | $531.30 |
| 09/28/18 | Ralph C. Ferrara | 201 | Participate in Board strategy session regarding debt restructuring updates, PREPA transformation and fiscal plan and budget updates. | 0.80 | $607.20 |

33260 FOMB                                                                              Invoice 170167965
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                          Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/28/18 | Mee R. Kim | 201 | Attend portion of Board teleconference regarding fiscal plan and litigation strategy (3.60); Prepare for same (0.30); Discussions with R. Ferrara regarding same (0.30); E-mails with E. Barak regarding same (0.20); Discussion with M. Dale regarding same (0.20); E-mails with S. Reichard regarding same (0.10); Emails with M. Dale, E. Barak, L. Stafford, A. Wolfe, and S. O'Rourke regarding requests from creditor's professional (0.30); E-mails with M. Dale and L. Stafford regarding same (0.10). | 5.10 | $3,870.90 |
| 09/28/18 | Dietrich L. Snell | 201 | Discussion with A. Ashton regarding issue raised by Board member. | 0.20 | $151.80 |
| 09/28/18 | Maja Zerjal | 201 | Telephonically participate in portion of Board meeting. | 2.90 | $2,201.10 |
| 09/30/18 | Timothy W. Mungovan | 201 | Revise September 27, 2018 litigation update for circulation to Board (0.30); Revise September 28, 2018 litigation update for circulation to Board (0.30). | 0.60 | $455.40 |
| **Tasks relating to the Board and Associated Members** | | | | **121.90** | **$92,522.10** |

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/05/18 | Ralph C. Ferrara | 202 | Review precedent on trustee standing to assert creditor claims in connection with independent investigation report. | 2.40 | $1,821.60 |
| 09/05/18 | Jonathan E. Richman | 202 | Research on claims arising from investigation report. | 8.20 | $6,223.80 |
| 09/05/18 | Elliot Stevens | 202 | Research for E. Barak and K. Rifkind relating to section 109 of Bankruptcy Code (0.20); Draft update on Puerto Rico news for E. Barak (0.20). | 0.40 | $303.60 |
| 09/06/18 | Elliot Stevens | 202 | Conduct research relating to omnibus objection procedure motions. | 0.40 | $303.60 |
| 09/06/18 | Seth D. Fier | 202 | Research regarding potential claims arising out of independent investigation. | 3.20 | $2,428.80 |
| 09/06/18 | Jonathan E. Richman | 202 | Research regarding potential claims arising out of independent investigation report. | 4.10 | $3,111.90 |
| 09/07/18 | Jonathan E. Richman | 202 | Review research regarding potential claims arising from independent investigation (6.10); Conference with A. Skellet regarding same (0.20). | 6.30 | $4,781.70 |
| 09/07/18 | Seth D. Fier | 202 | Research regarding potential claims related to independent investigation. | 1.80 | $1,366.20 |
| 09/09/18 | Alexandra K. Skellet | 202 | Research regarding potential claims on behalf of board. | 3.90 | $2,960.10 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170167965

0002 PROMESA TITLE III: COMMONWEALTH                                              Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/10/18 | Alexandra K. Skellet | 202 | Conference with J. Richman regarding potential research addressing potential claims (0.30); Research regarding potential claims (2.80). | 3.10 | $2,352.90 |
| 09/10/18 | Mee R. Kim | 202 | Discussions with R. Ferrara and A. Ashton regarding research regarding disclosures relating to Puerto Rico bond offerings in connection with investigation response (0.20); Research regarding same (1.90); Discussions with R. Ferrara regarding same (0.20); E-mails with R. Ferrara, A. Ashton, J. Richman, and A. Skellet regarding same (0.20). | 2.50 | $1,897.50 |
| 09/10/18 | Elliot Stevens | 202 | Research relating to discharge of Takings Clause claims memorandum. | 0.10 | $75.90 |
| 09/11/18 | Michael A. Firestein | 202 | Research claims and orders in connection with omnibus hearing. | 0.30 | $227.70 |
| 09/18/18 | Michael A. Firestein | 202 | Research regarding Kobre & Kim claims issues. | 0.30 | $227.70 |
| 09/19/18 | Elliot Stevens | 202 | Research relating to role of Committee in Title III cases. | 0.10 | $75.90 |
| 09/20/18 | Paul Possinger | 202 | Review precedent regarding pension issues. | 0.30 | $227.70 |
| 09/26/18 | Michael A. Firestein | 202 | Research fiscal plan issues (0.30); Preliminary review of related documents (0.40). | 0.70 | $531.30 |
| 09/27/18 | Elliot Stevens | 202 | Review case law on preemption per E. Barak for use in Title III cases (0.60); E-mail to E. Barak relating to same (0.10). | 0.70 | $531.30 |
| **Legal Research** | | | | **38.80** | **$29,449.20** |

**Hearings and other non-filed communications with the Court -- 203**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/04/18 | Timothy W. Mungovan | 203 | Communications with J. Esses regarding draft agenda for omnibus hearing. | 0.10 | $75.90 |
| 09/04/18 | Stephen L. Ratner | 203 | Review procedural materials regarding omnibus hearing. | 0.10 | $75.90 |
| 09/04/18 | Joshua A. Esses | 203 | Calls with Judge Swain's chambers regarding proposed order and upcoming omnibus hearing (0.30); Draft omnibus hearing agenda (0.80). | 1.10 | $834.90 |
| 09/05/18 | Joshua A. Esses | 203 | Draft omnibus hearing agenda (2.50); Call with fee examiner on upcoming omnibus hearing (0.10). | 2.60 | $1,973.40 |
| 09/06/18 | Joshua A. Esses | 203 | Revise omnibus hearing agenda. | 0.70 | $531.30 |
| 09/06/18 | Ehud Barak | 203 | Review upcoming omnibus hearing agenda (0.20); Discuss same with team (0.30). | 0.50 | $379.50 |

33260 FOMB                                                                                          Invoice 170167965
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                        Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/07/18 | Maja Zerjal | 203 | Review comments to draft hearing agenda (0.30); Draft and review internal e-mails regarding status report for hearing (0.30); Review draft informative motion regarding appearances at omnibus hearing and correspondence regarding same (0.60). | 1.20 | $910.80 |
| 09/07/18 | Joshua A. Esses | 203 | Draft omnibus hearing agenda. | 0.60 | $455.40 |
| 09/07/18 | Paul Possinger | 203 | Review Court comments to omnibus agenda (0.20); E-mails with team regarding requested status report (0.30). | 0.50 | $379.50 |
| 09/07/18 | Timothy W. Mungovan | 203 | Communications with M. Zerjal, E. Barak, M. Bienenstock, and M. Dale regarding Court's request for status update at next omnibus hearing on independent investigator's report and independent claims Committee of Board. | 0.30 | $227.70 |
| 09/10/18 | Timothy W. Mungovan | 203 | Communications with M. Bienenstock regarding compiling data and information on number of complaints and motions filed against Board for purposes of omnibus hearing (0.20); Communications with S. Ratner, C. Febus, A. Bargoot and L. Wolf regarding compiling data and information on number of complaints and motions filed against Board, for purposes of omnibus hearing (0.60). | 0.80 | $607.20 |
| 09/10/18 | Martin J. Bienenstock | 203 | E-mails to M. Zerjal and T. Mungovan regarding questions about treatment of Title III debtor claims in GDB and facts for status report to Court regarding omnibus hearing. | 0.80 | $607.20 |
| 09/10/18 | Michael A. Firestein | 203 | Review omnibus agenda. | 0.20 | $151.80 |
| 09/10/18 | Elisa Carino | 203 | Assist M. Bienenstock in preparation for omnibus hearing. | 5.10 | $1,326.00 |
| 09/10/18 | Carl Mazurek | 203 | Draft analysis of adversary complaints for M. Bienenstock's use at omnibus hearing. | 3.20 | $832.00 |
| 09/10/18 | Maja Zerjal | 203 | Review and revise agenda for omnibus hearing (0.60); Discuss same with P. Possinger (0.10); Review further edits to agenda (0.20); Finalize agenda for filing (0.40). | 1.30 | $986.70 |
| 09/10/18 | Elliot Stevens | 203 | Review and finalize hearing agenda for upcoming omnibus hearing. | 0.60 | $455.40 |
| 09/10/18 | Zachary Chalett | 203 | Participate in teleconference call regarding information for omnibus hearing. | 0.40 | $303.60 |
| 09/11/18 | Elliot Stevens | 203 | Call with C. Theodoridis to discuss upcoming omnibus hearing. | 0.10 | $75.90 |
| 09/11/18 | Chris Theodoridis | 203 | Draft motion to allow electronic device into hearing for J. El Koury. | 0.70 | $531.30 |

33260 FOMB

Invoice 170167965

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/11/18 | Maja Zerjal | 203 | Review correspondence regarding omnibus hearing preparation (0.30); Discuss same with D. Desatnik (0.20); Discuss same with M. Bienenstock and D. Desatnik (0.10); Discuss same with P. Possinger and D. Desatnik (0.30). | 0.90 | $683.10 |
| 09/11/18 | Daniel Desatnik | 203 | Call with A. Bargoot to discuss analysis of pleadings and complaints filed by Board and other parties as requested by M. Bienenstock (0.20); Follow-up discussion with M. Zerjal regarding same (0.20); Follow-up e-mails with team regarding same (0.70); Review and revise chart regarding adversary proceedings (0.80). | 1.90 | $1,442.10 |
| 09/11/18 | Carl Mazurek | 203 | Draft analysis of adversary complaints for M. Bienenstock's use at omnibus hearing (7.80); Calls with T. Mungovan, C. Febus, A. Bargoot, E. Carino, and L. Wolf regarding same (2.20); Calls with D. Desatnik, A. Bargoot and E. Carino regarding same (0.50). | 10.50 | $2,730.00 |
| 09/11/18 | Elisa Carino | 203 | Draft analysis of adversary complaints for M. Bienenstock's use at omnibus hearing (5.20); Calls with C. Mazurek, T. Mungovan, C. Febus, E. Carino, L. Wolf regarding same (2.20); Calls with D. Desatnik, E. Carino, and C. Mazurek regarding same (0.50). | 7.90 | $2,054.00 |
| 09/11/18 | Lucy Wolf | 203 | Communications with A. Bargoot and E. Carino regarding assisting M. Bienenstock in preparation for omnibus hearing. | 2.40 | $1,821.60 |
| 09/11/18 | Alexandra V. Bargoot | 203 | Review all motions in Title III cases for M. Bienenstock for use at omnibus hearing (4.40); Communications with A. Monforte regarding identifying and collecting motions for review (0.60); Calls with C. Mazurek, T. Mungovan, C. Febus, E. Carino, L. Wolf regarding substantive content and results of analysis (1.10); Calls with D. Desatnik, E. Carino, and C. Mazurek regarding same (0.50). | 6.60 | $5,009.40 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170167965

0002 PROMESA TITLE III: COMMONWEALTH                              Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/11/18 | Chantel L. Febus | 203 | Review and revise charts and data response to request for information from M. Bienenstock in connection with arguments at omnibus hearing (1.80); Discussions with C. Mazurek and E. Carino regarding same (0.40); Call with C. Mazurek and E. Carino regarding revisions to draft response to request for information from M. Bienenstock regarding data for omnibus hearing (0.40); Call with T. Mungovan and others regarding response to request for information from M. Bienenstock for omnibus hearing (0.30). | 2.90 | $2,201.10 |
| 09/11/18 | Michael A. Firestein | 203 | Teleconference with E. Carino on claims charge for omnibus hearing. | 0.20 | $151.80 |
| 09/11/18 | Timothy W. Mungovan | 203 | Conference call with Z. Chalett, L. Wolf, C. Febus, E. Carino, and S. Ratner regarding chart summarizing complaints and motion to stay filed against Board for hearing. | 0.30 | $227.70 |
| 09/11/18 | Paul Possinger | 203 | Discuss omnibus hearing with M. Bienenstock (0.20); Draft list of litigation and contested matters brought against and by Board for same (0.90); Discuss same with M. Zerjal and D Desatnik (0.30). | 1.40 | $1,062.60 |
| 09/11/18 | Stephen L. Ratner | 203 | Conferences with C. Febus, T. Mungovan, L. Wolf, C. Mazurek, E. Carino, A. Bargoot regarding complaints and motions summary for omnibus hearing arguments. | 0.30 | $227.70 |
| 09/12/18 | Stephen L. Ratner | 203 | Conferences and e-mail with C. Febus, T. Mungovan, et al. regarding complaints and motions summary for omnibus hearing (0.70); Review complaints and motions summary (0.40). | 1.10 | $834.90 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170167965

0002 PROMESA TITLE III: COMMONWEALTH

Page 14

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/12/18 | Timothy W. Mungovan | 203 | Communications with C. Febus and S. Ratner regarding draft chart compiling motions and complaints against Board in connection with summary of proceedings to be presented to Court at omnibus hearing (0.30); Analyze and revise draft chart compiling motions and complaints against Board in connection with summary of proceedings to be presented to Court at omnibus hearing (0.50); Communications with S. Ratner regarding revisions to draft chart compiling motions and complaints against Board in connection with summary of proceedings to be presented to Court at omnibus hearing (0.60). | 1.40 | $1,062.60 |
| 09/12/18 | Chantel L. Febus | 203 | Review and revise chart and cover e-mail regarding response to request for information from M. Bienenstock regarding data needed in advance of omnibus hearing (0.80); Review T. Mungovan and S. Ratner's revisions to same (0.80); Discuss same with C. Mazurek (0.80); Send updated charts and data to M. Bienenstock for review (0.10); E-mails with M. Bienenstock regarding same (0.30). | 2.80 | $2,125.20 |
| 09/12/18 | Alexandra V. Bargoot | 203 | Review motions commencing actions filed in Commonwealth Title III cases in preparation for omnibus hearing (1.80); Merge analysis of motions with analysis of adversary proceedings from C. Mazurek and E. Carino (1.30); Revise cover letter to M. Bienenstock and draft cover letter to C. Febus regarding same (0.40); Revise same (0.40). | 3.90 | $2,960.10 |
| 09/12/18 | Lucy Wolf | 203 | Call with D. Desatnik regarding assisting M. Bienenstock in preparation for omnibus hearing status report. | 0.20 | $151.80 |
| 09/12/18 | Elisa Carino | 203 | Finalize analysis of adversary complaints for M. Bienenstock's use at omnibus hearing. | 2.60 | $676.00 |
| 09/12/18 | Carl Mazurek | 203 | Analyze adversary complaints for M. Bienenstock's use at omnibus hearing. | 3.20 | $832.00 |
| 09/13/18 | Chantel L. Febus | 203 | E-mails with M. Bienenstock and regarding charts and data needed for omnibus hearing (0.20); Follow-up discussions with C. Mazurek and others regarding same (0.20). | 0.40 | $303.60 |

33260 FOMB                                                                          Invoice 170167965
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                                   Page 15

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/13/18 | Timothy W. Mungovan | 203 | Communications with M. Bienenstock and C. Febus regarding outline of cases and motions filed against Board in connection with omnibus hearing. | 0.30 | $227.70 |
| 09/13/18 | Michael A. Firestein | 203 | Participate by telephone in omnibus hearing. | 2.90 | $2,201.10 |
| 09/13/18 | Lary Alan Rappaport | 203 | Conference with M. Firestein regarding omnibus hearing (0.10); Review minute order regarding omnibus hearing (0.10). | 0.20 | $151.80 |
| 09/13/18 | Paul Possinger | 203 | Telephonic attendance at omnibus hearing. | 2.90 | $2,201.10 |
| 09/13/18 | Steve MA | 203 | Attend portion of omnibus hearing telephonically. | 0.70 | $531.30 |
| 09/13/18 | Maja Zerjal | 203 | Review omnibus hearing orders and updates (0.20); Discuss same with E. Stevens (0.20). | 0.40 | $303.60 |
| 09/13/18 | Brian S. Rosen | 203 | Teleconference with M. Bienenstock regarding omnibus hearing (0.20); Memorandum to M. Bienenstock regarding same (0.10). | 0.30 | $227.70 |
| 09/14/18 | Timothy W. Mungovan | 203 | Review filing deadline dates from J. Esses in connection with November omnibus hearing. | 0.20 | $151.80 |
| 09/25/18 | Ralph C. Ferrara | 203 | Review omnibus hearing transcript. | 1.60 | $1,214.40 |
| **Hearings and other non-filed communications with the Court** | | | | **81.30** | **$45,489.20** |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/03/18 | Brian S. Rosen | 204 | Memorandum to O. Rodriguez regarding claims objection meeting (0.10); Memorandum to N. Jaresko regarding claims reconciliation process (0.10); Memorandum to K. Rifkind regarding meeting (0.10). | 0.30 | $227.70 |
| 09/04/18 | Brian S. Rosen | 204 | Meeting with L. Despins and M. Bienenstock regarding strategy, open issues (1.20); Conference with E. Barak regarding same (0.20); Participate in claims processing team call (0.40); Review claims report (0.20); Review J. El Koury memorandum regarding claims meeting (0.10). | 2.10 | $1,593.90 |
| 09/04/18 | Margaret A. Dale | 204 | Conference call with B. Rosen, S. Ratner, T. Mungovan and B. Clark regarding claims reconciliation process. | 0.40 | $303.60 |
| 09/04/18 | Brandon C. Clark | 204 | Call with internal legal team regarding claims reconciliation. | 0.50 | $379.50 |

33260 FOMB                                                                Invoice 170167965
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                            Page 16

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/04/18 | Timothy W. Mungovan | 204 | Communications with B. Clark regarding claims review process (0.20); Communications with M. Dale, B. Rosen, B. Clark and S. Ratner regarding claims review process (0.30). | 0.50 | $379.50 |
| 09/04/18 | Michael A. Firestein | 204 | Teleconference with M. Dale on claims issues. | 0.20 | $151.80 |
| 09/04/18 | William D. Dalsen | 204 | Correspondence with UCC and Retiree Committee regarding requests for Kobre & Kim documents. | 0.50 | $379.50 |
| 09/04/18 | Stephen L. Ratner | 204 | Conferences and e-mail with M. Dale, B. Rosen, B. Clark, T. Mungovan regarding claims processing issues (0.40); Review materials regarding claims processing issues (0.20). | 0.60 | $455.40 |
| 09/05/18 | William D. Dalsen | 204 | Call with Retiree Committee regarding request for documents from Kobre & Kim investigation (0.30); Call with UCC regarding request for documents from Kobre & Kim Investigation (0.30). | 0.60 | $455.40 |
| 09/05/18 | Paul Possinger | 204 | Call with Retiree Committee regarding access to Kobre & Kim database (0.40); Call with UCC regarding same (0.40); Calls with M. Dale regarding same (0.50). | 1.30 | $986.70 |
| 09/05/18 | Margaret A. Dale | 204 | Conference call with counsel for Retirees' Committee regarding request for deposition documents (0.50); Conference call with counsel for UCC regarding same (0.50). | 1.00 | $759.00 |
| 09/06/18 | Natasha Petrov | 204 | Research regarding claims reconciliation for B. Clark. | 0.90 | $234.00 |
| 09/07/18 | Joshua A. Esses | 204 | [REDACTED: Work relating to court-ordered mediation]. | 0.10 | $75.90 |
| 09/07/18 | William D. Dalsen | 204 | Correspondence with UCC and Retiree Committee regarding access to depository documents. | 0.30 | $227.70 |
| 09/07/18 | Timothy W. Mungovan | 204 | Communications with S. Ratner, B. Rosen, and B. Clark regarding claims process and next steps. | 0.30 | $227.70 |
| 09/07/18 | Brian S. Rosen | 204 | Review B. Clark memorandum regarding bar date (0.10); Memorandum to B. Clark regarding same (0.10); Office conference with D. Desatnik regarding same (0.20); Memorandum to T. Mungovan regarding timing of same (0.10); Memorandum to T. Pennington regarding claims process (0.10). | 0.60 | $455.40 |
| 09/07/18 | Daniel Desatnik | 204 | Review bar date order (0.10); Discussion with B. Clark regarding same (0.10). | 0.20 | $151.80 |
| 09/09/18 | Timothy W. Mungovan | 204 | Communications with B. Clark regarding draft motion to establish omnibus objection procedures. | 0.20 | $151.80 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/09/18 | Stephen L. Ratner | 204 | E-mail with B. Clark, B. Rosen, T. Mungovan, M. Dale regarding draft motion regarding omnibus claim objection procedures. | 0.10 | $75.90 |
| 09/10/18 | William D. Dalsen | 204 | Correspondence with independent investigator regarding UCC request for depository documents (0.30); Call with M. Dale regarding UCC requests for additional access to documents (0.40); Attend meet and confer with UCC regarding request and costs for depository documents (0.60); Correspondence and calls with team and neutral vendor regarding UCC position on document request and next steps (0.70). | 2.00 | $1,518.00 |
| 09/10/18 | Michael A. Firestein | 204 | Conference with J. Roche on fiscal plan issues (0.40); Review Commonwealth fiscal plan (0.50); Research claims issues for presentation at omnibus hearing (0.30); Review claims objection motion (0.30). | 1.50 | $1,138.50 |
| 09/10/18 | Brandon C. Clark | 204 | E-mail with T. Mungovan regarding status of claims reconciliation procedure motion (0.20); Respond to e-mail from consultant J. Herriman regarding status of claims reconciliation procedure motion (0.10). | 0.30 | $227.70 |
| 09/11/18 | William D. Dalsen | 204 | Correspondence with UCC regarding document request (0.30); Call with UCC regarding request for protective order (0.40); Review draft protective order from UCC in view of investigator exit procedures (1.60). | 2.30 | $1,745.70 |
| 09/11/18 | Joshua A. Esses | 204 | [REDACTED: Work relating to court-ordered mediation]. | 0.10 | $75.90 |
| 09/12/18 | William D. Dalsen | 204 | Call and correspondence with counsel to UCC regarding draft protective order. | 0.40 | $303.60 |
| 09/13/18 | William D. Dalsen | 204 | Call with counsel to Banco Popular entities regarding requests for investigation documents. | 0.20 | $151.80 |
| 09/13/18 | Timothy W. Mungovan | 204 | Communications with P. Possinger and M. Dale regarding correspondence from counsel to Popular Securities requesting access to certain investigation documents in deposition. | 0.20 | $151.80 |

33260 FOMB

Invoice 170167965

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 18

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/13/18 | Brian S. Rosen | 204 | Review and revise motion regarding claims objection (0.30); Memorandum to B. Clark regarding same (0.10); Review B. Clark memorandum and reply (0.10); Review claims waterfall/analysis (0.30); Teleconference with J. Hertzberg regarding same (0.20); Office conference with J. Levitan regarding same (0.20). | 1.20 | $910.80 |
| 09/14/18 | Michael A. Firestein | 204 | Teleconference with T. Mungovan on claims objection process (0.20); Conference with A. Friedman on claims objection process (0.20); Teleconference with B. Rosen on claims objection issues (0.20). | 0.60 | $455.40 |
| 09/14/18 | Jonathan Galler | 204 | Review UCC discovery requests. | 0.30 | $227.70 |
| 09/15/18 | Brian S. Rosen | 204 | [REDACTED: Work relating to court-ordered mediation]. | 0.40 | $303.60 |
| 09/17/18 | Brian S. Rosen | 204 | Review and revise motion regarding omnibus claim objection (0.40); Memorandum to B. Clark regarding same (0.10); [REDACTED: Work relating to court-ordered mediation] (0.30); Memorandum to creditor, et al. regarding timing issues (0.10). | 0.90 | $683.10 |
| 09/18/18 | Brian S. Rosen | 204 | Review claims waterfall (0.20); Memorandum to J. Herriman regarding call on same (0.10). | 0.30 | $227.70 |
| 09/18/18 | Brandon C. Clark | 204 | Revise draft omnibus claim objection procedure to include additional detail regarding number and types of proofs of claim filed. | 4.90 | $3,719.10 |
| 09/18/18 | Timothy W. Mungovan | 204 | Communications with M. Dale, B. Rosen and B. Clark regarding draft motion to establish omnibus claim objection procedures. | 0.10 | $75.90 |
| 09/18/18 | Joshua A. Esses | 204 | [REDACTED: Work relating to court-ordered mediation]. | 0.10 | $75.90 |
| 09/20/18 | Joshua A. Esses | 204 | [REDACTED: Work relating to court-ordered mediation]. | 0.10 | $75.90 |
| 09/20/18 | Alexandra V. Bargoot | 204 | [REDACTED: Work relating to court-ordered mediation]. | 0.30 | $227.70 |
| 09/20/18 | Michael A. Firestein | 204 | Conference with A. Friedman regarding claims process (0.10); Draft correspondence to B. Rosen on same (0.10). | 0.20 | $151.80 |

33260 FOMB                                                                      Invoice 170167965
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                             Page 19

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/20/18 | William D. Dalsen | 204 | Review correspondence from UCC counsel regarding agreed-upon extensions of time for meet/confer deadlines under independent investigator exit order (0.20); Correspondence with counsel to UCC and GDB to confirm agreement to release certain documents to UCC (0.10). | 0.30 | $227.70 |
| 09/20/18 | Paul Possinger | 204 | Call with Retiree Committee regarding meeting (0.70); Follow-up call with R. Gordon regarding same (0.40); E-mail to N. Jaresko, et. al., regarding calls (0.60). | 1.70 | $1,290.30 |
| 09/21/18 | Joshua A. Esses | 204 | [REDACTED: Work relating to court-ordered mediation]. | 0.10 | $75.90 |
| 09/23/18 | Michael A. Firestein | 204 | [REDACTED: Work relating to court-ordered mediation]. | 0.20 | $151.80 |
| 09/24/18 | Joshua A. Esses | 204 | [REDACTED: Work relating to court-ordered mediation]. | 0.10 | $75.90 |
| 09/24/18 | Ehud Barak | 204 | Participate in weekly call with O'Neill. | 0.40 | $303.60 |
| 09/25/18 | Ralph C. Ferrara | 204 | [REDACTED: Work relating to court-ordered mediation]. | 0.20 | $151.80 |
| 09/26/18 | Brian S. Rosen | 204 | Conference call with J. Hertzberg, et al., regarding waterfall. | 0.60 | $455.40 |
| 09/28/18 | Joshua A. Esses | 204 | [REDACTED: Work relating to court-ordered mediation]. | 0.20 | $151.80 |
| **Communications with Claimholders** | | | | **30.90** | **$23,004.00** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/06/18 | Ralph C. Ferrara | 205 | Participate in meeting regarding fiscal plan with P. Friedman, E. McKeen, B. Shushon, T. Mungovan, M. Firestein and A. Ashton. | 1.90 | $1,442.10 |
| 09/06/18 | Rachel O. Wolkinson | 205 | Participate in call with O'Melveny regarding fiscal plan to draft notes regarding same. | 1.90 | $1,442.10 |
| 09/06/18 | Michael A. Firestein | 205 | Prepare for meeting with O'Melveny concerning fiscal plan issues (0.60); Participate in same (1.90). | 2.50 | $1,897.50 |
| 09/06/18 | Timothy W. Mungovan | 205 | Participate in portion of meeting with counsel for AAFAF, S. Ratner, M. Firestein, R. Ferrara, and A. Ashton to discuss fiscal plan issues. | 1.50 | $1,138.50 |
| 09/06/18 | Ann M. Ashton | 205 | Meeting with P. Friedman, E. McKeen, R. Ferrara, S. Ratner, M. Firestein, A. Patel and AAFAF financial advisors regarding fiscal plan issues. | 1.60 | $1,214.40 |

33260 FOMB                                                                        Invoice 170167965
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                              Page 20

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/06/18 | Stephen L. Ratner | 205 | Conferences with P. Friedman, L. McKeen, T. Mungovan, M. Firestein, R. Ferrara, A. Ashton regarding fiscal plan issues. | 1.90 | $1,442.10 |
| 09/12/18 | Margaret A. Dale | 205 | Review AAFAF objection regarding US Bank documents. | 0.10 | $75.90 |
| 09/13/18 | Margaret A. Dale | 205 | Communications with O'Melveny (B. Sushon) and W. Dalsen regarding AAFAF objection to production of documents to UCC and Retiree Committee. | 0.20 | $151.80 |
| 09/13/18 | William D. Dalsen | 205 | Call with counsel to AAFAF regarding informal objection to investigator depository documents. | 0.20 | $151.80 |
| 09/17/18 | Ralph C. Ferrara | 205 | Review letters between Board and Legislature regarding legislative acts. | 1.20 | $910.80 |
| 09/17/18 | Brian S. Rosen | 205 | Teleconference with S. Uhland regarding AAFAF timing issues. | 0.20 | $151.80 |
| 09/18/18 | Maja Zerjal | 205 | Review correspondence with AAFAF regarding Unions' grievance proceedings. | 0.20 | $151.80 |
| **Communications with the Commonwealth and its Representatives** | | | | **13.40** | **$10,170.60** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/04/18 | Joshua A. Esses | 206 | Finalize joint administration order for filing. | 0.60 | $455.40 |
| 09/04/18 | William D. Dalsen | 206 | Draft informal objection to UCC and Retiree Committee requests for full access to Kobre & Kim database (3.30); Call and correspondence with M. Dale regarding informal objection to requests for Kobre & Kim documents (0.40); Review exit order and related materials to prepare informal objection to UCC and Retiree Committee request for documents (0.80). | 4.50 | $3,415.50 |
| 09/05/18 | Margaret A. Dale | 206 | Review and revise draft informal objection to UCC's request for access to deposition documents. | 0.40 | $303.60 |
| 09/07/18 | Brandon C. Clark | 206 | Draft omnibus claim objection procedure motion. | 3.50 | $2,656.50 |
| 09/09/18 | Brandon C. Clark | 206 | Draft omnibus objection procedure motion (2.90); Circulate draft motion to internal legal team for review (0.10). | 3.00 | $2,277.00 |
| 09/09/18 | Elliot Stevens | 206 | Review outline response to UCC standing motion (0.20); E-mail to E. Barak and J. Levitan regarding same (0.10). | 0.30 | $227.70 |
| 09/09/18 | Stephen L. Ratner | 206 | Review draft motion regarding omnibus claim objection procedures. | 0.20 | $151.80 |

33260 FOMB                                                                          Invoice 170167965
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                               Page 21

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/12/18 | Brandon C. Clark | 206 | Correspond with consultant J. Herriman regarding status of review of draft omnibus objections procedure motion. | 0.30 | $227.70 |
| 09/13/18 | Brandon C. Clark | 206 | E-mail B. Rosen regarding status of review of omnibus objections procedure motion (0.20); Review comments on draft by B. Rosen (0.20); Revise and recirculate draft motion (1.80). | 2.20 | $1,669.80 |
| 09/13/18 | Timothy W. Mungovan | 206 | Communications with B. Clark and B. Rosen regarding draft form of omnibus motion to object to claims. | 0.30 | $227.70 |
| 09/14/18 | Timothy W. Mungovan | 206 | Communications with B. Clark and B. Rosen regarding draft omnibus claim objection motion. | 0.10 | $75.90 |
| 09/14/18 | Brandon C. Clark | 206 | Revise draft omnibus claims objections motion. | 1.70 | $1,290.30 |
| 09/17/18 | Joshua A. Esses | 206 | Draft notice of presentment for 365(d)(4) motion. | 2.30 | $1,745.70 |
| 09/26/18 | Brandon C. Clark | 206 | Revise and recirculate omnibus claims procedure motion (1.20); Call with B. Rosen regarding comments on motion and expedited schedule (0.30); Draft urgent motion to have motion heard on expedited schedule (2.30). | 3.80 | $2,884.20 |
| 09/26/18 | Brian S. Rosen | 206 | Review and revise claims procedures motion (0.50); Teleconference with B. Clark regarding same (0.20); Memorandum to B. Clark regarding urgent motion (0.10). | 0.80 | $607.20 |
| 09/27/18 | Brandon C. Clark | 206 | Draft urgent motion to have omnibus motion heard on expedited schedule (2.60); E-mail to team regarding urgent motion and revised draft of omnibus objections procedure motion (0.10). | 2.70 | $2,049.30 |
| **Documents Filed on Behalf of the Board** | | | | **26.70** | **$20,265.30** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/03/18 | Kevin J. Perra | 207 | Review filings and deadlines across cases. | 1.20 | $910.80 |
| 09/04/18 | Kevin J. Perra | 207 | Review filings across cases. | 0.60 | $455.40 |
| 09/04/18 | Stephen L. Ratner | 207 | Review recent Title III filings. | 0.40 | $303.60 |
| 09/04/18 | Brian S. Rosen | 207 | Review recent pleadings and Reorg Research articles. | 0.40 | $303.60 |
| 09/05/18 | Margaret A. Dale | 207 | Review objection by Santander entities to requests for documents. | 0.30 | $227.70 |
| 09/05/18 | Stephen L. Ratner | 207 | Review recent Court filings. | 0.40 | $303.60 |
| 09/05/18 | William D. Dalsen | 207 | Review UCC informative motion regarding Kobre & Kim final report. | 0.20 | $151.80 |
| 09/06/18 | Stephen L. Ratner | 207 | Review objections to UCC's and Retiree Committee's requests for documents. | 0.10 | $75.90 |

33260 FOMB                                                                  Invoice 170167965
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                      Page 22

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/06/18 | Lary Alan Rappaport | 207 | Review UCC informative motion regarding Kobre & Kim final report. | 0.30 | $227.70 |
| 09/06/18 | Timothy W. Mungovan | 207 | Review UBS's objection to document request of UCC for access materials in data room (0.10); Review disclosures on behalf of GDB/AAFAF and certain underwriters of certain bond issuances (0.10). | 0.20 | $151.80 |
| 09/06/18 | Margaret A. Dale | 207 | Review UCC informative motion regarding Kobre & Kim report (0.80); Review all objections received from producing parties to requests for access to database (0.80). | 1.60 | $1,214.40 |
| 09/06/18 | Maja Zerjal | 207 | Discuss hearing agenda with E. Barak (0.10); Review draft hearing agenda (0.20); Review revised hearing agenda (0.20); Discuss same with E. Barak and J. Esses (0.10); Review related correspondence with UCC addressing omnibus hearing (0.10); Review draft regarding informative motion in connection with omnibus hearing (0.60); Review September 5, 2018 docket filings (0.80); Review Court order regarding September omnibus hearing procedures (0.10). | 2.20 | $1,669.80 |
| 09/07/18 | Margaret A. Dale | 207 | Review objections received by producing parties to Committees' requests for access to document depository (0.60); Review UCC filings related to adversary complaint and motion for derivative standing (2.20); Communications with E. Barak, S. Ratner and T. Mungovan regarding response to UCC's filing (0.40). | 3.20 | $2,428.80 |
| 09/07/18 | Brian S. Rosen | 207 | Review recent articles and pleadings. | 0.40 | $303.60 |
| 09/07/18 | Stephen L. Ratner | 207 | Review objections to Committees' request for independent investigator documents. | 0.10 | $75.90 |
| 09/07/18 | Alexandra K. Skellet | 207 | Review UCC adversary proceeding documents. | 3.20 | $2,428.80 |
| 09/08/18 | Stephen L. Ratner | 207 | Review recent filings across Title III cases. | 0.30 | $227.70 |
| 09/10/18 | Stephen L. Ratner | 207 | Review recent Title III filings. | 0.20 | $151.80 |
| 09/10/18 | Brian S. Rosen | 207 | Review recent pleadings and recent articles. | 0.50 | $379.50 |
| 09/11/18 | Stephen L. Ratner | 207 | Review recent Title III filings. | 0.30 | $227.70 |
| 09/11/18 | Kevin J. Perra | 207 | Review filings across various cases. | 0.80 | $607.20 |
| 09/12/18 | Kevin J. Perra | 207 | Review filings across various cases. | 0.50 | $379.50 |
| 09/12/18 | Stephen L. Ratner | 207 | Review recent Title III filings. | 0.20 | $151.80 |
| 09/12/18 | Brian S. Rosen | 207 | Review recent pleadings and Reorg Research articles. | 0.40 | $303.60 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170167965

0002 PROMESA TITLE III: COMMONWEALTH

Page 23

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/12/18 | Maja Zerjal | 207 | Review order regarding omnibus hearing procedures and related informative motions. | 0.30 | $227.70 |
| 09/13/18 | Michael A. Firestein | 207 | Review omnibus minute order. | 0.10 | $75.90 |
| 09/14/18 | Brian S. Rosen | 207 | Review recent pleadings and Reorg Research articles. | 0.40 | $303.60 |
| 09/15/18 | Brian S. Rosen | 207 | Review recent pleadings and Reorg Research articles. | 0.10 | $75.90 |
| 09/16/18 | Brian S. Rosen | 207 | Review Reorg Research articles and recent pleadings. | 0.20 | $151.80 |
| 09/17/18 | Brian S. Rosen | 207 | Review recent pleadings and Reorg Research articles. | 0.20 | $151.80 |
| 09/17/18 | Kevin J. Perra | 207 | Review filings across cases. | 0.80 | $607.20 |
| 09/18/18 | Paul Possinger | 207 | E-mail to team regarding impact on pending filings. | 0.40 | $303.60 |
| 09/18/18 | Ralph C. Ferrara | 207 | Review AAFAF informative motion regarding GDB release in connection with investigative report issues (0.80); Discussion with A. Ashton on same (0.10); Teleconference with J. Richman on same (0.10). | 1.00 | $759.00 |
| 09/18/18 | Brian S. Rosen | 207 | Review Reorg Research articles and recent pleadings. | 0.30 | $227.70 |
| 09/19/18 | Brian S. Rosen | 207 | Review recent pleadings and articles. | 0.40 | $303.60 |
| 09/19/18 | Paul Possinger | 207 | Review request to amend case management order. | 0.10 | $75.90 |
| 09/20/18 | Brian S. Rosen | 207 | Review Reorg Research articles and recent pleadings. | 0.30 | $227.70 |
| 09/21/18 | Brian S. Rosen | 207 | Review recent pleadings and Reorg Research articles. | 0.20 | $151.80 |
| 09/22/18 | Brian S. Rosen | 207 | Review Reorg Research articles and recent pleadings. | 0.30 | $227.70 |
| 09/23/18 | Brian S. Rosen | 207 | Review recent pleadings and correspondence regarding Title III cases. | 0.20 | $151.80 |
| 09/24/18 | Brian S. Rosen | 207 | Review Reorg Research articles and recent pleadings. | 0.40 | $303.60 |
| 09/24/18 | Kevin J. Perra | 207 | Review filings across various cases. | 0.60 | $455.40 |
| 09/25/18 | Brian S. Rosen | 207 | Review Reorg articles and recent pleadings. | 0.20 | $151.80 |
| 09/26/18 | Brian S. Rosen | 207 | Review recent pleadings and Reorg Research articles. | 0.30 | $227.70 |
| 09/26/18 | Kevin J. Perra | 207 | Review filings across various cases. | 0.80 | $607.20 |
| 09/28/18 | Kevin J. Perra | 207 | Review filings across various cases. | 0.70 | $531.30 |
| 09/29/18 | Brian S. Rosen | 207 | Review recent pleadings and Reorg Research articles. | 0.30 | $227.70 |
| 09/30/18 | Brian S. Rosen | 207 | Review Reorg Research articles and pleadings. | 0.40 | $303.60 |
| 09/30/18 | Kevin J. Perra | 207 | Review filings across various cases. | 0.40 | $303.60 |
| **Non-Board Court Filings** | | | | **27.40** | **$20,796.60** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/11/18 | Maja Zerjal | 208 | Review calendar of lift-stay matters (0.50); Discuss same with C. Tarrant (0.20); Review correspondence regarding outstanding lift-stays (0.30). | 1.00 | $759.00 |
| 09/14/18 | Christopher M. Tarrant | 208 | Update internal stay relief calendar to circulate to team (0.60); E-mail with S. Ma regarding same (0.10). | 0.70 | $182.00 |
| **Stay Matters** | | | | **1.70** | **$941.00** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/01/18 | Daniel Desatnik | 210 | E-mail to restructuring team regarding fiscal plan language in light of recent decisions. | 0.60 | $455.40 |
| 09/01/18 | Timothy W. Mungovan | 210 | Communications with S. Ratner, P. Possinger, M. Dale, A. Bargoot regarding advising Special Claims Committee on UCC's and Retiree Committee's request for access to documents collected by independent investigator. | 0.60 | $455.40 |
| 09/01/18 | William D. Dalsen | 210 | Correspondence with T. Mungovan and M. Dale regarding requests for independent investigator documents. | 0.20 | $151.80 |
| 09/01/18 | Alexandra V. Bargoot | 210 | Respond to e-mail from M. Dale and T. Mungovan regarding UCC's request for access to Kobre & Kim's data room. | 0.40 | $303.60 |
| 09/01/18 | Carl Mazurek | 210 | Draft litigation update e-mail for 8/31/18. | 0.40 | $104.00 |
| 09/02/18 | Timothy W. Mungovan | 210 | Communications with M. Dale regarding discussions with independent investigator in connection with UCC's and Retiree Committee's request for documents in document repository. | 0.20 | $151.80 |
| 09/02/18 | Brian S. Rosen | 210 | Review Reorg Research articles. | 0.20 | $151.80 |
| 09/03/18 | Brian S. Rosen | 210 | Review Reorg Research articles. | 0.40 | $303.60 |
| 09/03/18 | Zachary Chalett | 210 | Review team e-mail regarding status and deadlines. | 0.20 | $151.80 |
| 09/03/18 | Timothy W. Mungovan | 210 | Communications regarding litigation deadline charts with litigation and restructuring partners. | 0.20 | $151.80 |
| 09/03/18 | Michael A. Firestein | 210 | Review deadline chart for partner strategy call (0.20); Review fiscal plan for O'Melveny meeting (0.30). | 0.50 | $379.50 |
| 09/03/18 | Paul Possinger | 210 | Review deadline calendar (0.20); E-mail to T. Mungovan regarding same (0.30). | 0.50 | $379.50 |

Invoice 170167965

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/03/18 | Stephen L. Ratner | 210 | Review and filed recently circulated materials for purposes of implementing strategic case administration and oversight across Title III cases. | 0.30 | $227.70 |
| 09/03/18 | Carl Mazurek | 210 | Update litigation chart (0.40); Draft accompanying litigation update e-mail to client (0.40). | 0.80 | $208.00 |
| 09/04/18 | Carl Mazurek | 210 | Draft litigation update e-mail for 9/4/18. | 0.40 | $104.00 |
| 09/04/18 | Elisa Carino | 210 | Draft daily update of substantive filings for litigation chart. | 2.20 | $572.00 |
| 09/04/18 | Alexandra V. Bargoot | 210 | Communications with T. Mungovan regarding deadline charts (0.10); Communications with deadline team regarding communications with T. Mungovan (0.40); Review and revise issue status deadline chart from L. Geary (0.20); Collect information from transcripts regarding Kobre & Kim's investigation and overlap with UCC Rule 2004 motion for purpose of addressing UCC's motion for access to data room for M. Dale and W. Dalsen (0.90). | 1.60 | $1,214.40 |
| 09/04/18 | Guy Brenner | 210 | Participate in weekly partner call regarding case status. | 0.50 | $379.50 |
| 09/04/18 | Chantel L. Febus | 210 | Review deadlines charts and calendar. | 0.30 | $227.70 |
| 09/04/18 | Jonathan E. Richman | 210 | Review portions of internal investigation report (0.40); Teleconference with R. Ferrara regarding same (0.20); Teleconference with R. Ferrara regarding claims described in same (0.10); Research issues regarding same (1.40); Participate in weekly update call (0.50). | 2.60 | $1,973.40 |
| 09/04/18 | Ralph C. Ferrara | 210 | Meeting with T. Mungovan and A. Ashton regarding Board Special Claims Committee (0.80); Review of investigation report in connection with same (0.90); Meeting with A. Ashton regarding strategy for Committee consideration (0.40); Discussion with M. Bienenstock regarding same (0.40); Follow-up discussion with A. Ashton regarding M. Bienenstock discussion (0.30); Teleconference with J. Richman regarding same (0.30); Review notice and related materials regarding TSA weekly cash-flow report (0.30); Review T. Mungovan litigation updates (0.30); Review notice and related materials regarding rescission of order settling minimum wage for government construction projects and letter regarding same (0.30). | 4.00 | $3,036.00 |