33260 FOMB                                                                    Invoice 170167965
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                            Page 26

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/04/18 | Stephen L. Ratner | 210 | Participate in partner coordination call regarding litigation issues (0.50); Review and filed recently circulated materials for purposes of implementing strategic case administration and oversight across Title III cases (0.60); Conferences and e-mail with T. Mungovan, et al. regarding same (0.40). | 1.50 | $1,138.50 |
| 09/04/18 | Jeffrey W. Levitan | 210 | Review litigation status charts. | 0.20 | $151.80 |
| 09/04/18 | Gregg M. Mashberg | 210 | Participate in partner status and strategy call. | 0.50 | $379.50 |
| 09/04/18 | Matthew H. Triggs | 210 | Participate in partner conference call regarding calendar and handling of open items. | 0.50 | $379.50 |
| 09/04/18 | Paul Possinger | 210 | E-mails with discovery team regarding feedback to UCC and Retiree Committee on Kobre & Kim database. | 0.20 | $151.80 |
| 09/04/18 | Kevin J. Perra | 210 | Participate in team call regarding litigation deadlines (0.50); Review deadline chart for same (0.10). | 0.60 | $455.40 |
| 09/04/18 | Michael A. Firestein | 210 | Participate in weekly partner strategy call (0.50); Prepare for partner call (0.10); Review pleadings in connection with same (0.10); Review fiscal plan issues for upcoming meeting (0.20). | 0.90 | $683.10 |
| 09/04/18 | Lary Alan Rappaport | 210 | Review schedules, tasks for weekly status and strategy call (0.10); Conference call with T. Mungovan, S. Ratner, E. Barak, B. Rosen, G. Brenner, M. Dale, M. Firestein, G. Brenner, G. Mashberg, M. Triggs regarding two-week schedule, tasks, strategy, issues (0.50). | 0.60 | $455.40 |
| 09/04/18 | Martin J. Bienenstock | 210 | Review Kobre & Kim report (2.40); Research regarding certain potential claims identified by Kobre & Kim (4.80); Discussion with R. Ferrara regarding claims (1.70). | 8.90 | $6,755.10 |
| 09/04/18 | Ann M. Ashton | 210 | Discussions with T. Mungovan regarding fiscal plan issues and meeting on same (0.20); Discussion with R. Ferrara and T. Mungovan regarding same (0.20); Discussion with T. Mungovan and R. Ferrara regarding Kobre & Kim report (0.40); Review same (4.30); Discussion with R. Ferrara regarding strategy for addressing same (0.40); Review materials related to Kobre & Kim report (2.40). | 7.90 | $5,996.10 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170167965

0002 PROMESA TITLE III: COMMONWEALTH

Page 27

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/04/18 | Timothy W. Mungovan | 210 | Communications with P. Possinger regarding deadlines and coverage on matters (0.10); Review calendar deadlines with litigation and restructuring partners (0.50); Communications with S. Ratner regarding outstanding litigation deadlines for weeks of September 4 and September 10 (0.10); Communications with M. Dale regarding discussions with Special Claims Committee of Board and next steps (0.20); Review deadline charts for weeks of September 4 and 10, and months of September and October (0.20). | 1.10 | $834.90 |
| 09/04/18 | Zachary Chalett | 210 | Review two-month chart and two-week chart (0.50); Review PacerPro alerts (0.50); Review deadline summary e-mail (0.20); Calls with A. Monforte regarding deadlines (0.30); Review nightly e-mail (0.30). | 1.80 | $1,366.20 |
| 09/04/18 | Brian S. Rosen | 210 | Participate in litigation partners update call. | 0.50 | $379.50 |
| 09/04/18 | Elliot Stevens | 210 | Draft update on Puerto Rico developments for E. Barak. | 0.20 | $151.80 |
| 09/04/18 | Mark Harris | 210 | Participate in weekly partner call. | 0.50 | $379.50 |
| 09/04/18 | Maja Zerjal | 210 | Review correspondence regarding joint administration motion and agenda. | 0.30 | $227.70 |
| 09/04/18 | Ehud Barak | 210 | Participate in weekly litigation call. | 0.50 | $379.50 |
| 09/04/18 | Margaret A. Dale | 210 | Participate in weekly conference call with litigation team and restructuring team regarding analysis/strategy/deadlines. | 0.50 | $379.50 |
| 09/05/18 | Daniel Desatnik | 210 | Correspondence with neutral vendor regarding service of Board pleadings. | 0.40 | $303.60 |
| 09/05/18 | Maja Zerjal | 210 | Discuss Title III case status with E. Barak. | 0.40 | $303.60 |
| 09/05/18 | Seth D. Fier | 210 | Review correspondence and documents regarding potential causes of action arising out of independent investigator. | 1.60 | $1,214.40 |
| 09/05/18 | Zachary Chalett | 210 | Review two-month chart and two-week chart (0.20); Review PacerPro alerts (0.40); Review deadline summary e-mail (0.20); Calls with A. Monforte regarding deadlines (0.20); Review nightly e-mail (0.30); Call with A. Bargoot regarding issues chart (0.10); Call with E. Carino regarding nightly e-mail (0.10). | 1.50 | $1,138.50 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170167965

0002 PROMESA TITLE III: COMMONWEALTH
Page 28

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/05/18 | Timothy W. Mungovan | 210 | Communications with M. Dale, S. Ratner, and M. Bienenstock regarding negotiations with UCC and Retiree Committee's request for documents in document repository (0.30); Revise September 4, 2018 litigation update to circulate to Board (0.30). | 0.60 | $455.40 |
| 09/05/18 | Ann M. Ashton | 210 | Review Kobre & Kim report (7.40); Discussion with R. Ferrara regarding same (0.30); Discussion with R. Ferrara, J. Richman, M. Dale regarding same (0.20); Review materials relevant to report (2.20). | 10.10 | $7,665.90 |
| 09/05/18 | Carlos E. Martinez | 210 | Review GDB Restructuring Act, RSA and solicitation statement in preparation for internal meetings with litigators regarding independent investigation. | 2.80 | $2,125.20 |
| 09/05/18 | Michael A. Firestein | 210 | Prepare for meeting on fiscal plan related issues with O'Melveny (0.90); Review legislative correspondence from Board for fiscal plan issues (0.20). | 1.10 | $834.90 |
| 09/05/18 | William D. Dalsen | 210 | Correspondence with M. Dale regarding Kobre & Kim discussions, objection received and potential additional steps ahead of objection deadline. | 0.70 | $531.30 |
| 09/05/18 | Stephen L. Ratner | 210 | Review and filed recently circulated materials for purposes of implementing strategic case administration and oversight across Title III cases (0.40); Conferences and e-mail with T. Mungovan, et al. regarding same (0.40). | 0.80 | $607.20 |
| 09/05/18 | Ralph C. Ferrara | 210 | Teleconference with J. Richman regarding Kobre & Kim report (0.20); E-mail to E. Barak regarding GDB public entity deed of trust (0.10); E-mails with T. Mungovan regarding Special Claims Committee issues (0.20); Review e-mails from M. Bienenstock regarding same (0.30); Teleconference with M. Dale, J. Richman and A. Ashton regarding same (0.20); Draft memorandum to M. Bienenstock regarding Special Claims Committee issues (1.30); Follow-up discussion with A. Ashton regarding same (0.20); Follow-up teleconference with J. Richman regarding same (0.20). | 2.70 | $2,049.30 |

33260 FOMB

Invoice 170167965

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 29

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/05/18 | Jonathan E. Richman | 210 | Teleconference with R. Ferrara regarding claims described in investigation (0.20); Teleconference with R. Ferrara, M. Dale regarding same (0.20); Teleconference with M. Dale regarding same (0.20); Teleconference with R. Ferrara regarding same (0.10); Teleconference with S. Fier regarding same (0.10); Teleconference with R. Ferrara regarding omnibus hearing (0.10). | 0.90 | $683.10 |
| 09/05/18 | Alexandra V. Bargoot | 210 | Revise edits made by L. Geary to issue status chart (0.40); Call with Z. Chalett regarding edits to issue charts (0.10); Communications with L. Wolf regarding new platform to house deadlines, documents, and information (0.20); Draft case descriptions modified from issue chart for deadline system (0.20); Review e-mails between M. Dale and Board regarding UCC request for access to Kobre & Kim data room (0.20). | 1.10 | $834.90 |
| 09/05/18 | Elisa Carino | 210 | Draft daily update of substantive filings for litigation chart. | 2.40 | $624.00 |
| 09/05/18 | Carl Mazurek | 210 | Phone call with E. Satterfield to discuss daily litigation update e-mail (0.60); Draft litigation update e-mail for 9/5/18 (0.90). | 1.50 | $390.00 |
| 09/05/18 | Lucy Wolf | 210 | Update Puerto Rico litigation discovery deadline calendar. | 1.20 | $910.80 |
| 09/06/18 | Carl Mazurek | 210 | Review and revise E. Carino's e-mail update for 9/6/18. | 0.90 | $234.00 |
| 09/06/18 | Elisa Carino | 210 | Draft daily update of substantive filings for litigation chart. | 1.70 | $442.00 |
| 09/06/18 | Alexandra V. Bargoot | 210 | Revise issue status chart (0.30); Draft e-mail to partners to accompany nightly charts (0.20); Review docket to check for new deadlines (0.20). | 0.70 | $531.30 |
| 09/06/18 | Jonathan E. Richman | 210 | Conference with A. Skellet regarding potential claims arising from independent investigation (0.20); Teleconference with S. Fier regarding research on potential claims described in same (0.10); Teleconference with C. Martinez, M. Dale, R. Ferrara, A. Ashton regarding GDB issues described in report (0.60). | 0.90 | $683.10 |
| 09/06/18 | Rachel O. Wolkinson | 210 | Discussion with A. Ashton regarding call with O'Melveny regarding fiscal plan (0.10); Review fiscal plan in preparation for same (0 .20). | 0.30 | $227.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170167965

0002 PROMESA TITLE III: COMMONWEALTH

Page 30

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/06/18 | Alexandra K. Skellet | 210 | Review e-mails regarding investigative report by Kobre & Kim (0.20); Discuss same with J, Richman (0.30). | 0.50 | $379.50 |
| 09/06/18 | Ralph C. Ferrara | 210 | Prepare for meeting with O'Melveny regarding fiscal plan (2.20); Review discussions regarding trustee right to bring certain claims (0.50); Communication with T. Mungovan regarding same (0.10); Prepare for call regarding GDB public entity deed of trust in connection with independent investigation (1.10); Participate in same with E. Barak, C. Martinez, A. Ashton and J. Richman (0.30); E-mail to T. Mungovan regarding next steps (0.30). | 4.50 | $3,415.50 |
| 09/06/18 | Stephen L. Ratner | 210 | Review recently circulated and filed materials for purposes of case management and implementing strategic case administration and oversight across Title III cases (0.70); Conferences and e-mail with T. Mungovan, M. Firestein, et al. regarding same (0.50); Review materials regarding fiscal plan issues in connection with O'Melveny meeting (0.80); E-mail with M. Dale, T. Mungovan, et al. regarding UCC's and Retiree Committee's requests for independent investigator documents (0.10). | 2.10 | $1,593.90 |
| 09/06/18 | William D. Dalsen | 210 | Correspondence with M. Dale regarding requests for access to Kobre & Kim depository (0.20); Call with M. Dale regarding Kobre & Kim depository productions (0.20); Call with neutral vendor regarding database access and next steps (0.60). | 1.00 | $759.00 |
| 09/06/18 | Carlos E. Martinez | 210 | Teleconferences with M. Dale, R. Ferrara, A. Ashton and J. Richman to discuss public entity trust structure and release language in connection with independent investigation (0.30); Prepare for same (1.40). | 1.70 | $1,290.30 |
| 09/06/18 | Lary Alan Rappaport | 210 | Conference with M. Firestein regarding UCC informative motion regarding Kobre & Kim final report. | 0.10 | $75.90 |
| 09/06/18 | Michael A. Firestein | 210 | Draft memoranda on discovery triggered by UCC motion (0.40); Review fee examiner report and related order (0.30); Conference with S. Ratner and T. Mungovan on fiscal plan issues (0.50); Further review of Kobre & Kim report relating to potential claims (0.40). | 1.60 | $1,214.40 |

33260 FOMB                                                                        Invoice 170167965
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                          Page 31

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/06/18 | Ann M. Ashton | 210 | Review Kobre & Kim report (4.20); Discussions with S. Fier regarding same (0.20); Discussion with R. Ferrara regarding same (0.10); Call with C. Martinez, R. Ferrara, M. Dale and J. Richman regarding GDB issues addressed in report (0.30). | 4.80 | $3,643.20 |
| 09/06/18 | Timothy W. Mungovan | 210 | Prepare for meeting with counsel for AAFAF to discuss fiscal plan issues (0.40); Communications with S. Ratner and M. Firestein regarding fiscal plan issues (0.30). | 0.70 | $531.30 |
| 09/06/18 | Zachary Chalett | 210 | Review PacerPro alerts (0.40); Review deadline summary e-mail (0.30); Call with A. Monforte regarding deadlines (0.20). | 0.90 | $683.10 |
| 09/06/18 | Margaret A. Dale | 210 | Communications with neutral vendor, Kobre & Kim and W. Dalsen regarding documents for production (0.50); Communications with C. Martinez, E. Barak, R. Ferrara, A. Ashton and J. Richman regarding public entity deed of trust and scope of releases in qualifying modification in connection with independent investigation (0.30). | 0.80 | $607.20 |
| 09/06/18 | Elliot Stevens | 210 | Draft update on Puerto Rico developments for E. Barak. | 0.20 | $151.80 |
| 09/07/18 | Elliot Stevens | 210 | Draft update on Puerto Rico developments for E. Barak. | 0.20 | $151.80 |
| 09/07/18 | Margaret A. Dale | 210 | Communications with T. Mungovan, S. Ratner, M. Firestein regarding potential litigation relating to plan of adjustments (0.40); Communications with discovery team regarding document requests and productions (0.40). | 0.80 | $607.20 |
| 09/07/18 | Timothy W. Mungovan | 210 | Communications with M. Dale and S. Ratner regarding next steps in addressing to fiscal plan issues (0.30); Review communications from M. Dale to document review team regarding fiscal plan issues (0.10). | 0.40 | $303.60 |
| 09/07/18 | Ann M. Ashton | 210 | Review GDB RSA release language (1.80); Draft summary of same (2.10); Draft talking points for meeting with Special Claims Committee regarding Kobre & Kim report (3.30); Discussions with R. Ferrara regarding GDB release language and talking points for meeting (0.40). | 7.60 | $5,768.40 |
| 09/07/18 | Michael A. Firestein | 210 | Teleconference with M. Dale on fiscal plan issues. | 0.40 | $303.60 |
| 09/07/18 | William D. Dalsen | 210 | Call with M. Dale regarding release of documents not subject to objection to requesting parties. | 0.20 | $151.80 |

33260 FOMB                                                                                          Invoice 170167965
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                                                   Page 32

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/07/18 | Stephen L. Ratner | 210 | Review recently circulated materials for purposes of case management and implementing strategic case administration and oversight across Title III cases (0.90); Conferences, e-mails with T Mungovan, M. Dale, et al. regarding same (0.40); Conferences and e-mail with T. Mungovan, M. Dale, et al. regarding fiscal plan issues (0.40). | 1.70 | $1,290.30 |
| 09/07/18 | Jeffrey W. Levitan | 210 | Review investigation report (0.60); Compare to UCC pleadings (0.70). | 1.30 | $986.70 |
| 09/07/18 | Ralph C. Ferrara | 210 | Reply to M. Bienenstock e-mail regarding investigation report (0.30); Review precedent in connection with potential claims (3.20); Teleconference with A. Ashton regarding GDB releases (0.10); Teleconference with A. Ashton regarding GDB RSA and solicitation agreement in connection with independent investigation issues (0.20); Review Kobre & Kim final investigative report (3.20). | 7.00 | $5,313.00 |
| 09/07/18 | Alexandra K. Skellet | 210 | Review Kobre & Kim investigative report on potential claims. | 4.40 | $3,339.60 |
| 09/07/18 | Alexandra V. Bargoot | 210 | Review updates from A. Monforte regarding deadlines to be added to deadline chart (0.60); Review and revise issues chart (0.50); Review two-week and two-month deadline calendars for accuracy (0.70); Discussions with L. Wolf, C. Peterson, and team regarding uploading and organization of discovery productions (0.90). | 2.70 | $2,049.30 |
| 09/07/18 | Elisa Carino | 210 | Draft daily update of substantive filings for litigation chart. | 2.40 | $624.00 |
| 09/07/18 | Carl Mazurek | 210 | Draft litigation update e-mail for 9/7/18. | 0.70 | $182.00 |
| 09/08/18 | Alexandra V. Bargoot | 210 | Review docket and revise deadline charts for T. Mungovan (1.10); Communications with paralegals regarding same (0.50). | 1.60 | $1,214.40 |
| 09/08/18 | Jonathan E. Richman | 210 | Review potential claims arising from independent investigation report. | 4.30 | $3,263.70 |
| 09/08/18 | Ralph C. Ferrara | 210 | Discussion with A. Ashton regarding GDB release and preparation of talking points outline for Special Claims Committee meeting. | 0.70 | $531.30 |
| 09/08/18 | Stephen L. Ratner | 210 | Review recently circulated and filed materials for purposes of case management and implementing strategic case administration and oversight across Title III cases (0.30); E-mail with T. Mungovan, et al. regarding same (0.10). | 0.40 | $303.60 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170167965

0002 PROMESA TITLE III: COMMONWEALTH

Page 33

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/08/18 | William D. Dalsen | 210 | Correspondence with M. Dale and e-Discovery regarding UCC request for depository export. | 0.30 | $227.70 |
| 09/08/18 | Ann M. Ashton | 210 | Review GDB Restructuring Act in connection with Special Claims Committee meeting (1.30); Draft memorandum addressing releases relating to GDB issues (0.70). | 2.00 | $1,518.00 |
| 09/08/18 | Timothy W. Mungovan | 210 | Review deadline charts for weeks of September 10 and September 17 (0.20); Communications regarding deadline charts with restructuring and litigation partners (0.20); Communications with W. Dalsen regarding requests for documents held in document repository of independent investigator, and objections to same (0.20); Communications with M. Dale and A. Ashton regarding GDB releases (0.20). | 0.80 | $607.20 |
| 09/08/18 | Margaret A. Dale | 210 | Draft memorandum analyzing scope of GDB releases in connection with independent investigation (1.20); Communications with A. Ashton and J. Richman regarding same (0.50); Communications with counsel for UCC, neutral vendor and W. Dalsen regarding request for export (0.40). | 2.10 | $1,593.90 |
| 09/09/18 | Margaret A. Dale | 210 | Communications with W. Dalsen, C. Peterson, and neutral vendor regarding contract and UCC request for export (0.70); Communications with A. Piccirillo regarding ballots in connection with GDB Title VI (0.20); Review release language in GDB ballots in connection with independent investigation (0.30); Communications with A. Ashton and J. Richman regarding analysis of releases (0.30); Review and revise e-mail to M. Bienenstock regarding UCC filings (0.10). | 1.60 | $1,214.40 |
| 09/09/18 | Ehud Barak | 210 | Draft team update e-mail on O'Melveny call. | 0.50 | $379.50 |
| 09/09/18 | Brian S. Rosen | 210 | Review Reorg Research articles. | 0.30 | $227.70 |
| 09/09/18 | Timothy W. Mungovan | 210 | Revise September 6, 2018 litigation update to circulate to Board (0.30); Communications with J. Richman and A. Ashton regarding analysis of GDB releases in connection with independent investigation (0.20). | 0.50 | $379.50 |
| 09/09/18 | Michael A. Firestein | 210 | Review deadline chart for weekly partners' strategy call. | 0.20 | $151.80 |

33260 FOMB

Invoice 170167965

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 34

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/09/18 | William D. Dalsen | 210 | Call with M. Dale and C. Peterson regarding neutral vendor statement of work, UCC request for investigator documents and next steps (0.60); Correspondence with neutral vendor and UCC regarding document request (0.30). | 0.90 | $683.10 |
| 09/09/18 | Ann M. Ashton | 210 | Review and response to e-mails on GDB releases. | 0.60 | $455.40 |
| 09/09/18 | Ralph C. Ferrara | 210 | Further review of authorities in response to M. Bienenstock e-mail on potential claims arising from investigation report (1.90); Discussions with A. Ashton regarding talking points outline for Special Claims Committee meeting (0.80). | 2.70 | $2,049.30 |
| 09/09/18 | Jonathan E. Richman | 210 | Review release provisions regarding GDB in connection with independent investigation report (1.20); Review and respond to e-mails to M. Dale, A. Ashton regarding same (0.60); Review independent investigation report and potential claims described in same (2.90). | 4.70 | $3,567.30 |
| 09/09/18 | Elisa Carino | 210 | Draft daily update of substantive filings for litigation chart. | 0.70 | $182.00 |
| 09/10/18 | Elisa Carino | 210 | Draft daily update of substantive filings for litigation chart. | 2.60 | $676.00 |
| 09/10/18 | Jonathan E. Richman | 210 | Review research regarding potential claims arising from independent investigation report (3.40); Conference with A. Skellet regarding same (0.20); Draft and review e-mails with A. Skellet, R. Kim regarding continuing disclosures (0.40). | 4.00 | $3,036.00 |
| 09/10/18 | Ralph C. Ferrara | 210 | Discussions with R. Kim regarding government and instrumentality disclosures (0.70); Review Kobre & Kim report in connection with talking points outline for Board meeting regarding Kobre & Kim report (6.40); Discussion with A. Ashton regarding preparation of talking points outline for Board meeting (0.60). | 7.70 | $5,844.30 |
| 09/10/18 | Alexandra V. Bargoot | 210 | Review revisions made by L. Geary to issue status deadline chart (0.30); Review previously used protective orders in connection with preparing protective order proposed for documents in document depository (1.40). | 1.70 | $1,290.30 |

33260 FOMB                                                                    Invoice 170167965
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                           Page 35

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/10/18 | Chantel L. Febus | 210 | E-mails with T. Mungovan et al regarding response to request from M. Bienenstock regarding data needed for omnibus hearing (0.30); Review deadlines charts (0.30). | 0.60 | $455.40 |
| 09/10/18 | Stephen L. Ratner | 210 | Review recently circulated materials for purposes of case management and implementing strategic case administration and oversight across Title III cases. | 0.20 | $151.80 |
| 09/10/18 | Jennifer L. Roche | 210 | Conference with M. Firestein regarding fiscal plan, budget issues and next steps. | 0.20 | $151.80 |
| 09/10/18 | Elliot Stevens | 210 | Draft update on Puerto Rico developments for E. Barak. | 0.30 | $227.70 |
| 09/10/18 | Maja Zerjal | 210 | Review two-week deadline calendar (0.30); Participate in update call with O'Neill (0.50). | 0.80 | $607.20 |
| 09/10/18 | Zachary Chalett | 210 | Review two-month chart and two-week chart (0.90); Review PacerPro alerts (0.50); Review deadline summary e-mail (0.20); Calls with A. Monforte regarding deadlines (0.40); Review nightly e-mail (0.20). | 2.20 | $1,669.80 |
| 09/11/18 | Zachary Chalett | 210 | Review two-month chart, two-week chart, and issues chart (0.50); Review PacerPro alerts (0.50); Review deadline summary e-mail (0.20); Calls with A. Monforte regarding deadlines (0.30); Review nightly e-mail (0.30). | 1.80 | $1,366.20 |
| 09/11/18 | Maja Zerjal | 210 | Review two-week calendar (0.10); Participate in weekly partner call regarding same (0.50); Review open items (0.10). | 0.70 | $531.30 |
| 09/11/18 | Margaret A. Dale | 210 | Participate in weekly conference call with litigation and restructuring team regarding analysis/strategy/deadlines. | 0.50 | $379.50 |
| 09/11/18 | Ehud Barak | 210 | Call with R. Ferrara, P. Possinger and M. Bienenstock regarding potential claims in connection with independent investigation. | 0.70 | $531.30 |
| 09/11/18 | Brian S. Rosen | 210 | Review Reorg Research articles. | 0.30 | $227.70 |
| 09/11/18 | Elliot Stevens | 210 | Draft update on Puerto Rico developments for E. Barak. | 0.20 | $151.80 |
| 09/11/18 | Jeffrey W. Levitan | 210 | Review litigation deadline charts (0.20); Participate in litigation update call regarding pending matters (0.50). | 0.70 | $531.30 |
| 09/11/18 | Gregg M. Mashberg | 210 | Participate in partner conference call regarding status and strategy. | 0.50 | $379.50 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170167965

0002 PROMESA TITLE III: COMMONWEALTH                                    Page 36

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/11/18 | Stephen L. Ratner | 210 | Participate in partner coordination call regarding litigation status (0.50); Review recently circulated and filed materials for purposes of case management and implementing strategic case administration and oversight across Title III cases (0.30); Conferences and e-mail with T. Mungovan, et al. regarding same (0.30); Conference with M. Dale, L. Stafford, L. Wolf, G. Mashberg, R. Kim, et al. regarding discovery regarding plan of adjustment issues (0.50); Review materials regarding GDB release of claims and indemnity in connection with independent investigation (0.10). | 1.70 | $1,290.30 |
| 09/11/18 | William D. Dalsen | 210 | Call with M. Dale regarding UCC request for documents (0.10); Call with neutral vendor regarding document production per UCC request and next steps (0.40); Follow-up call with neutral vendor regarding export matters (0.30); Follow-up correspondence with M. Dale regarding export matters (0.10). | 0.90 | $683.10 |
| 09/11/18 | Paul Possinger | 210 | Participate in weekly litigation task list call (0.50); Calls with E. Barak, R. Ferrara, and M. Bienenstock regarding Special Claims Committee issues (0.80). | 1.30 | $986.70 |
| 09/11/18 | Lary Alan Rappaport | 210 | Review two-week schedule, tasks for weekly conference call regarding schedule, assignments, tasks, strategy (0.10); Conference call with T. Mungovan, S. Ratner, M. Dale, J. Levitan, G. Mashberg, M. Zerjal, M. Firestein, P. Possinger, K. Perra regarding two-week calendar, tasks, assignments, strategy, issues (0.50); Conference with M. Firestein regarding strategy for fiscal plan issues (0.10); Review releases regarding revised Commonwealth fiscal plan (0.20). | 0.90 | $683.10 |
| 09/11/18 | Michael A. Firestein | 210 | Participate in partner strategy telephone call regarding case deadlines and strategy (0.50); Review Commonwealth fiscal plan (0.30); Multiple teleconference with T. Mungovan on claims and fiscal plan research issues (0.40); Review deficit and debt sustainability analysis for Commonwealth proposed fiscal plan (0.30). | 1.50 | $1,138.50 |
| 09/11/18 | Kevin J. Perra | 210 | Participate in partner litigation call (0.50); Review deadline charts (0.20). | 0.70 | $531.30 |

33260 FOMB                                                                          Invoice 170167965
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                      Page 37

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/11/18 | Timothy W. Mungovan | 210 | Participate in conference call with litigation and restructuring partners to review all calendar deadlines for weeks of September 10 and 17. | 0.50 | $379.50 |
| 09/11/18 | Guy Brenner | 210 | Participate in weekly partner conference call. | 0.50 | $379.50 |
| 09/11/18 | John E. Roberts | 210 | Participate in weekly litigation partner call. | 0.50 | $379.50 |
| 09/11/18 | Alexandra V. Bargoot | 210 | Draft notes and distribute previous discovery tracking work for substantive discovery team meeting (0.60); Call with M. Dale, L. Stafford, L. Wolf, R. Kim, S. Ratner, and G. Mashberg regarding master discovery list covering previous discovery in Puerto Rico in anticipation of preparations for confirmation process (0.50); Meeting with L. Stafford and L. Wolf regarding preliminary list of cases that have had discovery (0.40); Communications with L. Wolf regarding same (0.20); Review protective orders to cover documents in document depository (0.60); Review edits and updates to issue chart (0.40); Correspond with deadline team about new deadlines (0.20). | 2.90 | $2,201.10 |
| 09/11/18 | Ralph C. Ferrara | 210 | Review and revise talking points outline for Special Claims Committee call (4.30); Teleconference with P. Possinger and A. Ashton Special Claims Committee meeting (0.40); Teleconference with J. Richman regarding potential claims arising in connection with independent investigation report (0.20); Review rule regarding underwriters' obligations (0.30); Discussion with A. Ashton in preparation for internal call regarding GDB restructuring releases (0.40); Teleconference with M. Bienenstock, P. Possinger, A. Ashton and E. Barak regarding same (0.60). | 6.20 | $4,705.80 |
| 09/11/18 | Ann M. Ashton | 210 | Participate in weekly call with litigation and restructuring team regarding deadlines and scheduling (0.50); Call with M. Bienenstock, E. Barak, P. Possinger and R. Ferrara regarding GDB releases in connection with Kobre & Kim report (0.60). | 1.10 | $834.90 |
| 09/11/18 | Jonathan E. Richman | 210 | Participate in weekly update call (0.50); Review research regarding potential claims from independent investigation report (2.10); Teleconference with R. Ferrara regarding same (0.10). | 2.70 | $2,049.30 |

33260 FOMB

Invoice 170167965

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 38

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/11/18 | Chantel L. Febus | 210 | Review deadlines charts and calendars as of September 11, 2018. | 0.30 | $227.70 |
| 09/11/18 | Carl Mazurek | 210 | Draft litigation update e-mail for 9/10/18. | 0.50 | $130.00 |
| 09/11/18 | Lucy Wolf | 210 | Participate in conference call with litigation and restructuring partners to review events and deadlines for weeks of July 30 and August 6 (0.50); Calls with E. Satterfield regarding knowledge capture and organization of Puerto Rico cases (1.40). | 1.90 | $1,442.10 |
| 09/11/18 | Elisa Carino | 210 | Draft daily update of substantive filings for litigation chart. | 1.40 | $364.00 |
| 09/12/18 | Elisa Carino | 210 | Draft daily update of substantive filings for litigation chart. | 1.60 | $416.00 |
| 09/12/18 | Lucy Wolf | 210 | Update Puerto Rico litigation discovery deadline calendar (1.00); Prepare for call regarding request for access to independent investigator's document repository (0.70). | 1.70 | $1,290.30 |
| 09/12/18 | Carl Mazurek | 210 | Draft litigation update e-mail for 9/11/18 (0.40); Draft litigation update e-mail for 9/12/18 (0.60). | 1.00 | $260.00 |
| 09/12/18 | Jonathan E. Richman | 210 | Conference with A. Skellet regarding potential claims arising out of investigation (0.10); Teleconference with R. Ferrara regarding same (0.20); Teleconference with J. El Koury, A. Gonzalez, R. Ferrara, M. Bienenstock, E. Barak, P. Possinger, A. Ashton regarding Kobre report and potential claims (0.60); Research issues regarding potential claims (2.70). | 3.60 | $2,732.40 |
| 09/12/18 | Ann M. Ashton | 210 | Review additional documents regarding Kobre & Kim report addressing potential claims (1.80); Discussions with R. Ferrara regarding same (1.10). | 2.90 | $2,201.10 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170167965

0002 PROMESA TITLE III: COMMONWEALTH

Page 39

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/12/18 | Ralph C. Ferrara | 210 | Review and revise memorandum addressing disclosure and fiduciary issues arising out of investigation (0.70); Teleconference with A. Ashton regarding of public entity trust in GDB Restructuring Act (0.40); Participate in public meeting preparatory call with J. El Koury, A. Gonzalez, M. Bienenstock, P. Possinger and E. Barak (1.00); Review summary regarding legislative bills inconsistent with Commonwealth's certified plan (0.20); Review summaries regarding agenda for omnibus hearing (0.30); Review summary regarding Governor's request to extend certain FEMA funding (0.20); Review summary regarding certification of Commonwealth's economic and disaster recovery plan (0.20); Review summary regarding Board's requirement for Treasury to submit tax credit documents (0.30); Review summary regarding Commonwealth, UPR and COFINA fiscal plan violation letters from Board (0.90); Review summary regarding Board's letter to Congress regarding potential risk issues for recovery plan (0.20); Review TSA weekly cash-flow reports (0.60). | 5.00 | $3,795.00 |
| 09/12/18 | Alexandra V. Bargoot | 210 | Review and revise updates to issue status chart (0.50); Complete review of protective orders in connection with drafting agreement to cover documents in document depository (0.90); Analyze differences for W. Dalsen and M. Dale (0.60). | 2.00 | $1,518.00 |
| 09/12/18 | Kevin J. Perra | 210 | Review deadline charts. | 0.10 | $75.90 |
| 09/12/18 | William D. Dalsen | 210 | Correspondence with A. Bargoot regarding protective order for investigator depository documents (0.40); Calls and correspondence with M. Dale regarding UCC requests for protective order for depository documents (0.40). | 0.80 | $607.20 |
| 09/12/18 | Stephen L. Ratner | 210 | Review recently circulated and filed materials for purposes of case management and implementing strategic case administration and oversight across Title III cases (0.30); Conferences and e-mail with T. Mungovan, et al. regarding same (0.40). | 0.70 | $531.30 |

33260 FOMB

Invoice 170167965

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 40

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/12/18 | Margaret A. Dale | 210 | Communications with counsel for company producing documents regarding objection to providing access to investigation documents to UCC and Retiree Committee (0.30); Communications with neutral vendor and W. Dalsen regarding objections (0.30); Communications with W. Dalsen regarding UCC's request for protective order (0.30). | 0.90 | $683.10 |
| 09/12/18 | Elliot Stevens | 210 | Draft update on Puerto Rico developments for E. Barak. | 0.30 | $227.70 |
| 09/12/18 | Zachary Chalett | 210 | Review two-month chart and two-week chart (0.40); Review PacerPro alerts (0.50); Review deadline summary e-mail (0.30); Calls with A. Monforte regarding deadlines (0.40); Review nightly e-mail (0.30); Call with A. Bargoot regarding discovery deadlines (0.10); Draft e-mail to L. Geary and E. Carino regarding appellate deadlines (0.10). | 2.10 | $1,593.90 |
| 09/13/18 | Elliot Stevens | 210 | Draft update on Puerto Rico developments for E. Barak. | 0.20 | $151.80 |
| 09/13/18 | Chris Theodoridis | 210 | Participate in portion of restructuring team update meeting. | 0.50 | $379.50 |
| 09/13/18 | Margaret A. Dale | 210 | Communications with neutral vendor regarding objections to production of investigation documents timing issues (0.20); Communication with counsel for third-party entities regarding request for documents (0.20). | 0.40 | $303.60 |
| 09/13/18 | Steve MA | 210 | Participate in weekly restructuring team update call. | 0.90 | $683.10 |
| 09/13/18 | Daniel Desatnik | 210 | Participate in portion of bi-weekly restructuring team coordination meeting. | 0.20 | $151.80 |
| 09/13/18 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case and administration and oversight for Title III cases (0.60); Conferences and e-mail with T. Mungovan, et al. regarding same (0.50). | 1.10 | $834.90 |
| 09/13/18 | Paul Possinger | 210 | Review requests for access to Kobre Kim database (0.20); Discuss same with M. Dale (0.10). | 0.30 | $227.70 |
| 09/13/18 | Timothy W. Mungovan | 210 | Communications with C. Febus regarding potential fiscal plan and/or plan of adjustment issues. | 0.30 | $227.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170167965

0002 PROMESA TITLE III: COMMONWEALTH                                           Page 41

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/13/18 | Alexandra V. Bargoot | 210 | Call with L. Geary regarding charts setting out substantive issues of cases (0.40). Draft language addressing deadlines for access to document depository (0.20); Review and revise new deadlines added to issue status deadline chart (0.50). | 1.10 | $834.90 |
| 09/13/18 | Carl Mazurek | 210 | Draft litigation update e-mail for 9/13/18. | 0.70 | $182.00 |
| 09/13/18 | Lucy Wolf | 210 | Call with C. Tarrant and e-mail correspondence with deadlines team regarding procedure for lift-stay deadlines (0.40); Call with E. Satterfield regarding knowledge capture and organization of Puerto Rico cases (0.30); E-mails with E. Satterfield regarding knowledge capture and organization of Puerto Rico cases (0.40). | 1.10 | $834.90 |
| 09/13/18 | Elisa Carino | 210 | Draft daily update of substantive filings for litigation chart. | 2.20 | $572.00 |
| 09/13/18 | Joshua A. Esses | 210 | Meeting with restructuring team on pending status items. | 0.90 | $683.10 |
| 09/14/18 | Alexandra V. Bargoot | 210 | Review and revise updates to issue status deadline chart. | 0.40 | $303.60 |
| 09/14/18 | Elisa Carino | 210 | Draft daily update of substantive filings for litigation chart. | 2.10 | $546.00 |
| 09/14/18 | Carl Mazurek | 210 | Draft litigation update e-mail for 9/13/18. | 0.20 | $52.00 |
| 09/14/18 | Ann M. Ashton | 210 | Draft summary of provisions of Restructuring Act relevant to release issues (1.10); Discussions with R. Ferrara regarding same (0.70). | 1.80 | $1,366.20 |
| 09/14/18 | Jonathan E. Richman | 210 | Review recent filings regarding GDB RSA for potential impact on potential claims addressed in independent investigation (0.60); Review research regarding potential claims (1.60). | 2.20 | $1,669.80 |
| 09/14/18 | Timothy W. Mungovan | 210 | Communications with M. Bienenstock regarding discussions with McKinsey and status of revised draft fiscal plan. | 0.10 | $75.90 |
| 09/14/18 | Gregg M. Mashberg | 210 | Meeting with C. Febus and M. Dale regarding discovery issues relating to plan of adjustment issues. | 0.30 | $227.70 |

33260 FOMB                                                              Invoice 170167965
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                    Page 42

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/14/18 | Stephen L. Ratner | 210 | Review outline regarding potential document requests relating to plan of adjustment (0.10); E-mail with M. Dale, A. Bargoot, T. Mungovan, et al. regarding same (0.10); Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.40); Conferences and e-mail with T. Mungovan, et al. regarding same (0.90). | 1.50 | $1,138.50 |
| 09/14/18 | Elliot Stevens | 210 | Draft update on Puerto Rico developments for E. Barak. | 0.20 | $151.80 |
| 09/14/18 | Zachary Chalett | 210 | Review two-month chart, two-week chart, and issues chart (0.80); Review PacerPro alerts (0.60); Review deadline summary e-mail (0.30); Calls with A. Monforte regarding deadlines (0.40); Review nightly e-mail (0.30). | 2.40 | $1,821.60 |
| 09/15/18 | Stephen L. Ratner | 210 | Review recently circulated material for purposes of implementing strategic case administration and oversight across Title III cases (0.30); E-mail with T. Mungovan, et al. regarding same (0.20). | 0.50 | $379.50 |
| 09/15/18 | Carl Mazurek | 210 | Draft litigation update e-mail for 9/14/18. | 0.70 | $182.00 |
| 09/16/18 | Elisa Carino | 210 | Draft daily update of substantive filings for litigation chart. | 1.30 | $338.00 |
| 09/16/18 | Ralph C. Ferrara | 210 | Participate in Special Claims Committee call regarding GDB releases. | 0.80 | $607.20 |
| 09/16/18 | Timothy W. Mungovan | 210 | Communications with M. Dale regarding Popular's request for access to documents in data room. | 0.10 | $75.90 |
| 09/17/18 | Timothy W. Mungovan | 210 | Review all litigation deadlines for weeks of September 17 and 24 (0.20); Participate in conference call with all litigation and restructuring partners to review litigation deadlines for weeks of September 17 and 24 (0.70). | 0.90 | $683.10 |
| 09/17/18 | Kevin J. Perra | 210 | Participate in team litigation call (0.70); Review deadline charts (0.20). | 0.90 | $683.10 |
| 09/17/18 | Ana Vermal | 210 | Participate in weekly litigation team call regarding status and strategy. | 0.80 | $607.20 |
| 09/17/18 | Jonathan Galler | 210 | Draft discovery responses to UCC requests (2.60); Review M. Dale's notes regarding discovery responses (0.20). | 2.80 | $2,125.20 |
| 09/17/18 | Michael A. Firestein | 210 | Review deadline chart in preparation for partner strategy call (0.20); Participate in partner strategy call (0.80). | 1.00 | $759.00 |

33260 FOMB

Invoice 170167965

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 43

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/17/18 | Lary Alan Rappaport | 210 | Review two-week calendar, deadlines for weekly conference call (0.10); E-mails with T. Mungovan regarding additions to two-week calendar (0.10); Weekly conference call with T. Mungovan, S. Ratner, M. Dale, M. Firestein, E. Barak, B. Rosen, G. Mashberg, G. Brenner, A. Vermal, K. Perra regarding schedules, deadlines, assignments, status and strategy (0.80). | 1.00 | $759.00 |
| 09/17/18 | Stephen L. Ratner | 210 | Participate in partner coordination call regarding litigations (0.80); Review circulated and filed materials for purposes of implementing strategic case and administration and oversight for Title III cases (0.30); Conferences and e-mail with T. Mungovan, et al. regarding same (0.30). | 1.40 | $1,062.60 |
| 09/17/18 | Jeffrey W. Levitan | 210 | Review litigation deadline charts (0.20); Participate in call regarding review of deadlines, status (0.80); Participate in restructuring group meeting regarding pending matters (0.70). | 1.70 | $1,290.30 |
| 09/17/18 | Gregg M. Mashberg | 210 | Participate in partner conference call regarding status and strategy. | 0.80 | $607.20 |
| 09/17/18 | Paul Possinger | 210 | Attend weekly call with litigation team regarding deadlines (0.80); Attend update call with restructuring team (0.60). | 1.40 | $1,062.60 |
| 09/17/18 | Ralph C. Ferrara | 210 | E-mails with P. Possinger and E. Barak regarding follow-up call with J. El Koury to discuss issues relating to potential claims discussed in independent investigators' report (0.10); Teleconference with M. Bienenstock regarding same (0.10); Review summary regarding TSA weekly cash-flow (0.20). | 0.40 | $303.60 |
| 09/17/18 | Jonathan E. Richman | 210 | Participate in weekly partners' update call (0.80); Review recent filings regarding release issues concerning GDB restructuring in connection with independent investigation report (0.60). | 1.40 | $1,062.60 |
| 09/17/18 | John E. Roberts | 210 | Participate in weekly litigation partnership call. | 0.80 | $607.20 |
| 09/17/18 | Guy Brenner | 210 | Participate in weekly update call with litigation and restructuring teams. | 0.70 | $531.30 |
| 09/17/18 | Elisa Carino | 210 | Draft daily update of substantive filings for litigation chart. | 2.10 | $546.00 |

33260 FOMB                                                                      Invoice 170167965
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                             Page 44

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/17/18 | Lucy Wolf | 210 | Participate in conference call with litigation and restructuring partners to review events and deadlines for weeks of September 17 and 24 (0.80); Calls with E. Satterfield and T. Mungovan regarding Puerto Rico portal (1.70). | 2.50 | $1,897.50 |
| 09/17/18 | Alexandra V. Bargoot | 210 | Revise issue status chart updates by L. Geary. | 0.40 | $303.60 |
| 09/17/18 | Joshua A. Esses | 210 | Participate in meeting with restructuring team on pending status items and task list. | 1.00 | $759.00 |
| 09/17/18 | Zachary Chalett | 210 | Review two-month chart, two-week chart, issues chart, and outlook calendar (1.20); Review PacerPro alerts (0.80); Review deadline summary e-mail (0.40); Calls with A. Monforte regarding deadlines (0.40); Review nightly e-mail (0.30); Calls with A. Bargoot regarding deadlines (0.20). | 3.30 | $2,504.70 |
| 09/17/18 | Chris Theodoridis | 210 | Participate in internal update meeting. | 0.70 | $531.30 |
| 09/17/18 | Maja Zerjal | 210 | Review calendar in advance of litigation call (0.10); Participate in weekly litigation call (0.80); Participate in internal restructuring meeting regarding case status (0.80). | 1.70 | $1,290.30 |
| 09/17/18 | Daniel Desatnik | 210 | Participate in bi-weekly restructuring team update call. | 0.70 | $531.30 |
| 09/17/18 | Steve MA | 210 | Participate in weekly restructuring team meeting regarding case status update. | 0.70 | $531.30 |
| 09/17/18 | Margaret A. Dale | 210 | Participate in weekly conference call with litigation team and restructuring team regarding analysis/strategy/deadlines. | 0.70 | $531.30 |
| 09/17/18 | Ehud Barak | 210 | Participate in weekly litigation partners' call (0.70); Participate in weekly update call with litigation and restructuring teams (0.70). | 1.40 | $1,062.60 |
| 09/17/18 | Elliot Stevens | 210 | Conference call with team regarding case updates and developments (0.70); Draft update on Puerto Rico developments for E. Barak (0.20). | 0.90 | $683.10 |
| 09/17/18 | Brian S. Rosen | 210 | Participate in portion of conference call with litigation partners regarding status and deadlines (0.60); Conference call with restructuring team regarding outstanding issues and open matters (0.60). | 1.20 | $910.80 |
| 09/18/18 | Maja Zerjal | 210 | Review correspondence regarding further amendments of case management order. | 0.10 | $75.90 |
| 09/18/18 | Elliot Stevens | 210 | Draft update on Puerto Rico developments for E. Barak. | 0.20 | $151.80 |
| 09/18/18 | Alexandra V. Bargoot | 210 | Revise issue chart updates by L. Geary. | 0.30 | $227.70 |

33260 FOMB                                                                Invoice 170167965
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                            Page 45

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/18/18 | Lucy Wolf | 210 | Calls with E. Satterfield and T. Mungovan regarding Puerto Rico portal (1.00); Update Puerto Rico litigation discovery deadline calendar (0.50). | 1.50 | $1,138.50 |
| 09/18/18 | Elisa Carino | 210 | Draft daily update of substantive filings for litigation chart. | 2.20 | $572.00 |
| 09/18/18 | Carl Mazurek | 210 | Draft litigation update e-mail for 9/17/18. | 1.10 | $286.00 |
| 09/18/18 | Chantel L. Febus | 210 | Review deadlines charts. | 0.20 | $151.80 |
| 09/18/18 | Ralph C. Ferrara | 210 | Review Commonwealth implementation plans feedback letter in preparation for Board meeting (0.80); Review summary and informative motion regarding scope of releases under GDB Restructuring Act in connection with independent investigation report (0.60); Discussion with A. Ashton regarding same (0.20). | 1.60 | $1,214.40 |
| 09/18/18 | Paul Possinger | 210 | Review status report on Union grievance proceeding stipulation. | 0.20 | $151.80 |
| 09/18/18 | Stephen L. Ratner | 210 | Review recently circulated and filed material for purposes of implementing strategic case administration and oversight across Title III cases (0.30); Conferences and e-mail with T. Mungovan, et al. regarding same (0.30). | 0.60 | $455.40 |
| 09/18/18 | Michael A. Firestein | 210 | Teleconference with T. Mungovan on general case strategy. | 0.10 | $75.90 |
| 09/19/18 | Michael A. Firestein | 210 | Review correspondence addressing fiscal plan defense (0.20); Teleconferences with T. Mungovan on fiscal plan issues (0.60); Review fiscal plan issues for model analysis (0.50). | 1.30 | $986.70 |
| 09/19/18 | Timothy W. Mungovan | 210 | Communications with R. Ferrara regarding revised fiscal plan. | 0.30 | $227.70 |
| 09/19/18 | Dietrich L. Snell | 210 | Discussion with R. Ferrara and A. Ashton regarding strategy issue in connection with questions raised by Board member. | 0.30 | $227.70 |
| 09/19/18 | Stephen L. Ratner | 210 | Review recently circulated and filed materials for purposes of implementing strategic case administration and oversight across Title III cases (0.20); Conferences and e-mail with T. Mungovan, et al. regarding same (0.20). | 0.40 | $303.60 |
| 09/19/18 | Ralph C. Ferrara | 210 | Review summary regarding TSA weekly net cash-flow report (0.20); E-mail to T. Mungovan regarding fiscal plan and model issues (0.20); Teleconference with T. Mungovan regarding same (0.30); Follow-up discussion with A. Ashton regarding same (0.10). | 0.80 | $607.20 |

33260 FOMB                                                                    Invoice 170167965
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                          Page 46

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/19/18 | Alexandra V. Bargoot | 210 | Review and revise issue deadline chart (0.60); Call with L. Stafford regarding discovery master list (0.20); E-mails with eDiscovery regarding list of O'Melveny productions (0.10); Call with C. Tarrant and M. Giddens regarding discovery master list (0.30); Call with E. Satterfield regarding cases' status, relationships, and substance for portal (0.50). | 1.70 | $1,290.30 |
| 09/19/18 | Carl Mazurek | 210 | Draft litigation update e-mail for 9/18/18 (0.60); Draft litigation update e-mail for 9/19/18 (0.50). | 1.10 | $286.00 |
| 09/19/18 | Elisa Carino | 210 | Draft daily update of substantive filings for litigation chart. | 1.20 | $312.00 |
| 09/19/18 | Margaret A. Dale | 210 | Communications with vendor and UCC regarding extensions of time related to objections to production requests. | 0.30 | $227.70 |
| 09/19/18 | Zachary Chalett | 210 | Review PacerPro alerts (0.40); Review deadline summary e-mail (0.20); Review nightly e-mail (0.30). | 0.90 | $683.10 |
| 09/20/18 | Zachary Chalett | 210 | Review two-month chart, two-week chart, and issues chart (0.60); Review PacerPro alerts (0.70); Review deadline summary e-mail (0.30); Calls with A. Monforte regarding deadlines (0.50); Review nightly e-mail (0.30); Call with A. Bargoot regarding deadlines (0.10); Review deadlines for notices of appearances (0.40); Draft e-mail to K. Perra regarding deadlines for notices of appearances (0.20). | 3.10 | $2,352.90 |
| 09/20/18 | Steve MA | 210 | Participate in conference call with Proskauer restructuring team regarding case updates. | 0.50 | $379.50 |
| 09/20/18 | Maja Zerjal | 210 | Participate in internal status meeting. | 0.50 | $379.50 |
| 09/20/18 | Chris Theodoridis | 210 | Participate in internal update meeting. | 0.50 | $379.50 |
| 09/20/18 | Elliot Stevens | 210 | Conference call with restructuring team relating to case developments and strategies (0.50); Draft update of developments in Puerto Rico for E. Barak (0.50). | 1.00 | $759.00 |
| 09/20/18 | Elisa Carino | 210 | Draft daily update of substantive filings for litigation chart. | 1.90 | $494.00 |
| 09/20/18 | Lucy Wolf | 210 | Update list for E. Satterfield of organization of Puerto Rico cases for portal. | 1.00 | $759.00 |
| 09/20/18 | Carl Mazurek | 210 | Draft litigation update e-mail for 9/20/18. | 0.40 | $104.00 |
| 09/20/18 | Joshua A. Esses | 210 | Meeting with team on pending status items. | 0.50 | $379.50 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170167965

0002 PROMESA TITLE III: COMMONWEALTH                    Page 47

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/20/18 | Alexandra V. Bargoot | 210 | Review and revise issue deadline chart updates by L. Geary (0.70); Review materials in data room (0.40); Review summaries of productions provided by O'Melveny (1.00). | 2.10 | $1,593.90 |
| 09/20/18 | Mee R. Kim | 210 | Discussion with R. Ferrara regarding fiscal plan updates (0.30); Review draft memorandum regarding same (0.30). | 0.60 | $455.40 |
| 09/20/18 | Chantel L. Febus | 210 | Review deadlines chart. | 0.30 | $227.70 |
| 09/20/18 | Ralph C. Ferrara | 210 | Draft internal memorandum regarding fiscal plan Board call (0.90); Discussions with R. Kim regarding comments to same (0.40); Review and revise same to transmit to M. Bienenstock and T. Mungovan (0.30); Review summary regarding revised fiscal plans incorporating plan support agreement terms (0.90); Teleconference with D. Snell regarding regulatory review issues (0.20). | 2.70 | $2,049.30 |
| 09/20/18 | Jonathan E. Richman | 210 | Review drafts and correspondence regarding current versions of fiscal plans. | 0.70 | $531.30 |
| 09/20/18 | Stephen L. Ratner | 210 | Review recently circulated and filed material for purposes of implementing strategic case administration and oversight across Title III cases. | 0.20 | $151.80 |
| 09/20/18 | Jeffrey W. Levitan | 210 | Attend restructuring team meeting to review pending matters. | 0.60 | $455.40 |
| 09/20/18 | Lary Alan Rappaport | 210 | Review e-mail from M. Firestein regarding meeting and discussions with financial advisors (0.10); Conference with M. Firestein regarding meeting and discussion with financial advisors regarding analysis and strategy for fiscal plan (0.20). | 0.30 | $227.70 |
| 09/20/18 | Michael A. Firestein | 210 | Review R. Ferrara e-mail addressing fiscal plan issues. | 0.90 | $683.10 |
| 09/21/18 | Michael A. Firestein | 210 | Review fiscal plan and McKinsey power point presentation in light of financial analysis and adjustments (0.40); Review model data underlying fiscal plan (0.60). | 1.00 | $759.00 |
| 09/21/18 | Lary Alan Rappaport | 210 | Conference with M. Firestein regarding status of proposed plan of adjustment in COFINA in connection with Commonwealth Title III. | 0.20 | $151.80 |
| 09/21/18 | Stephen L. Ratner | 210 | Review recently circulated and filed materials for purposes of implementing strategic case administration and oversight across Title III cases (0.40); E-mail with T. Mungovan regarding same (0.20). | 0.60 | $455.40 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170167965

0002 PROMESA TITLE III: COMMONWEALTH

Page 48

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/21/18 | Ralph C. Ferrara | 210 | Participate in Board executive call (1.00); Prepare for same (0.40). | 1.40 | $1,062.60 |
| 09/21/18 | Alexandra V. Bargoot | 210 | Review and revise updates to issue deadline chart by L. Geary (0.40); Review all deadline charts and calendars for conformity to send to partners (0.20); Call with M. Dale, G. Mashberg and discovery team in connection with plan of adjustment issues (0.40). | 1.00 | $759.00 |
| 09/21/18 | Chantel L. Febus | 210 | Review client litigation update e-mails (0.20); Review deadline charts from A. Bargoot (0.30). | 0.50 | $379.50 |
| 09/21/18 | Carl Mazurek | 210 | Draft litigation update e-mail for 9/20/18 (0.30); Draft litigation update e-mail for 9/21/18 (0.40). | 0.70 | $182.00 |
| 09/21/18 | Lucy Wolf | 210 | Update Puerto Rico litigation discovery deadline calendar. | 2.30 | $1,745.70 |
| 09/21/18 | Elisa Carino | 210 | Draft daily update of substantive filings for litigation chart. | 2.20 | $572.00 |
| 09/21/18 | Tiffany Miller | 210 | Discussion with PacerPro support regarding updated naming conventions. | 0.20 | $52.00 |
| 09/21/18 | Elliot Stevens | 210 | Draft updates on Puerto Rico developments for E. Barak. | 0.40 | $303.60 |
| 09/22/18 | Stephen L. Ratner | 210 | Review recently circulated and filed material for purposes of implementing strategic case administration and oversight across Title III cases (0.30); Conferences with T. Mungovan regarding same (0.10). | 0.40 | $303.60 |
| 09/23/18 | Michael A. Firestein | 210 | Review deadline chart in preparation for partner call. | 0.20 | $151.80 |
| 09/23/18 | Martin J. Bienenstock | 210 | Draft portions of outline of transformation process through confirmation for P3 transformation. | 2.80 | $2,125.20 |
| 09/23/18 | Elisa Carino | 210 | Draft daily update of substantive filings for litigation chart. | 1.10 | $286.00 |
| 09/23/18 | Lucy Wolf | 210 | E-mail to restructuring and litigation teams regarding deadline charts for weekly call. | 0.10 | $75.90 |
| 09/24/18 | Lucy Wolf | 210 | Participate in conference call with litigation and restructuring partners to review all events and deadlines for weeks of September 24 and October 1 (0.50); Update list for E. Satterfield of organization of Puerto Rico cases for portal (1.10). | 1.60 | $1,214.40 |
| 09/24/18 | Elisa Carino | 210 | Draft daily update of substantive filings for litigation chart. | 1.80 | $468.00 |
| 09/24/18 | Carl Mazurek | 210 | Draft litigation update e-mail for 9/24/18. | 0.60 | $156.00 |

33260 FOMB

Invoice 170167965

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 49

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/24/18 | Alexandra V. Bargoot | 210 | Call with Z. Chalett regarding updates to deadline charts (0.20); Review and revise updates to issue chart by L. Geary (0.30). | 0.50 | $379.50 |
| 09/24/18 | Joshua A. Esses | 210 | Meet with team on pending status items and drafting of task chart. | 0.60 | $455.40 |
| 09/24/18 | Chantel L. Febus | 210 | Review litigation deadlines charts. | 0.30 | $227.70 |
| 09/24/18 | Guy Brenner | 210 | Participate in weekly partner call with litigation and restructuring teams. | 0.50 | $379.50 |
| 09/24/18 | John E. Roberts | 210 | Participate in weekly litigation partnership call. | 0.50 | $379.50 |
| 09/24/18 | Jonathan E. Richman | 210 | Participate in weekly status call on pending matters. | 0.50 | $379.50 |
| 09/24/18 | Martin J. Bienenstock | 210 | Draft portions of charts explaining timelines to transformation and restructuring transactions and identifying key legal issues. | 3.50 | $2,656.50 |
| 09/24/18 | Ann M. Ashton | 210 | Participate in weekly call with litigation and restructuring team regarding case strategy and deadlines. | 0.50 | $379.50 |
| 09/24/18 | Timothy W. Mungovan | 210 | Review deadlines for weeks of September 24 and October 1 (0.20); Communications with S. Ratner regarding same (0.10). | 0.30 | $227.70 |
| 09/24/18 | Michael A. Firestein | 210 | Attend weekly partner strategy telephone call (0.50); Review memorandum on fiscal plan issues in connection with plan of adjustment hearings (0.20). | 0.70 | $531.30 |
| 09/24/18 | Kevin J. Perra | 210 | Review task and deadline charts. | 0.30 | $227.70 |
| 09/24/18 | Lary Alan Rappaport | 210 | Review two-week schedule, tasks for weekly conference call (0.10); Weekly conference call with S. Ratner, E. Barak, M. Zerjal, M. Dale, G. Mashberg, G. Brenner, M. Firestein, A. Ashton regarding schedule, calendar, tasks, assignments, strategy (0.50). | 0.60 | $455.40 |
| 09/24/18 | Ana Vermal | 210 | Participate in litigation and restructuring partners' weekly call. | 0.50 | $379.50 |
| 09/24/18 | Stephen L. Ratner | 210 | Participate in partner coordination call regarding litigations (0.50); Review recently circulated and filed material for purposes of implementing strategic case administration and oversight across Title III cases. (0.70). | 1.20 | $910.80 |
| 09/24/18 | Jeffrey W. Levitan | 210 | Review litigation status charts (0.20); Review restructuring status chart (0.20). | 0.40 | $303.60 |
| 09/24/18 | Matthew H. Triggs | 210 | Participate in weekly partners' call regarding open items. | 0.50 | $379.50 |
| 09/24/18 | Gregg M. Mashberg | 210 | Participate in partner status and strategy call. | 0.50 | $379.50 |

33260 FOMB

Invoice 170167965

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 50

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/24/18 | Paul Possinger | 210 | Attend weekly deadline and task call with litigation group (0.50); Attend weekly task list call with restructuring team (0.40). | 0.90 | $683.10 |
| 09/24/18 | Chris Theodoridis | 210 | Participate in internal update meeting with restructuring team. | 0.20 | $151.80 |
| 09/24/18 | Maja Zerjal | 210 | Review two-week deadline chart (0.10); Participate in weekly litigation call (0.50); Discuss transformation memorandum with P. Possinger, E. Barak, D. Desatnik and E. Stevens (1.90); Revise timelines regarding same (2.60); Review and revise draft transformation memorandum (2.20); Participate in weekly call with O'Neill team (0.40). | 7.70 | $5,844.30 |
| 09/24/18 | Steve MA | 210 | Participate in call with O'Neill regarding case updates (0.40); Participate in weekly update call with Proskauer restructuring team regarding case updates (0.50). | 0.90 | $683.10 |
| 09/24/18 | Ehud Barak | 210 | Participate in weekly litigation call with litigation and restructuring teams. | 0.50 | $379.50 |
| 09/24/18 | Margaret A. Dale | 210 | Participate in portion of weekly conference call with litigation team and restructuring team regarding analysis/strategy/deadlines (0.40); Communications with vendor and W. Dalsen regarding additional document productions (0.20). | 0.60 | $455.40 |
| 09/24/18 | Elliot Stevens | 210 | Conference with team relating to case updates and strategy. | 0.20 | $151.80 |
| 09/24/18 | Brian S. Rosen | 210 | Attend restructuring team update call regarding open issues. | 0.30 | $227.70 |
| 09/24/18 | Zachary Chalett | 210 | Review two-month chart, two-week chart, and issues chart (0.50); Review PacerPro alerts (0.50); Review deadline summary e-mail (0.30); Calls with A. Monforte regarding deadlines (0.30); Review nightly e-mail (0.30); Call with E. Carino regarding nightly e-mail (0.20); Call with C. Mazurek regarding deadline e-mail (0.20); Draft e-mail to L. Wolf regarding deadlines (0.10); Call with A. Bargoot regarding deadlines (0.10). | 2.50 | $1,897.50 |
| 09/25/18 | Elliot Stevens | 210 | Draft update on Puerto Rico developments for E. Barak. | 0.20 | $151.80 |
| 09/25/18 | Maja Zerjal | 210 | Discuss Title III case status with E. Barak. | 0.30 | $227.70 |
| 09/25/18 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases. | 0.80 | $607.20 |

33260 FOMB                                                                              Invoice 170167965
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                          Page 51

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 09/25/18 | Martin J. Bienenstock | 210 | Review and revise portions of charts explain timelines to transformation and restructuring transactions and identifying legal issues. | 3.80 | $2,884.20 |
| 09/25/18 | Ralph C. Ferrara | 210 | Prepare for teleconference with J. El Koury and Boardmember regarding potential claims issues (0.40); Participate in same (0.70); Draft memorandum setting out summary of discussion (1.20); Teleconference with D. Snell regarding same (0.40). | 2.70 | $2,049.30 |
| 09/25/18 | Chantel L. Febus | 210 | Review e-mail correspondence related to fiscal plan summaries. | 0.20 | $151.80 |
| 09/25/18 | Mee R. Kim | 210 | Teleconference with M. Dale, G. Mashberg, L. Stafford, and A. Bargoot regarding plan of adjustment issues (0.30); E-mail with M. Dale, G. Mashberg, L. Stafford, and A. Bargoot regarding fiscal plan development process (1.00). | 1.30 | $986.70 |
| 09/25/18 | Alexandra V. Bargoot | 210 | Review and revise issue status chart updated by L. Geary. | 0.50 | $379.50 |
| 09/25/18 | Elisa Carino | 210 | Draft daily update of substantive filings for litigation chart. | 1.30 | $338.00 |
| 09/25/18 | Lucy Wolf | 210 | Compile list of causes of action across Puerto Rico cases. | 4.10 | $3,111.90 |
| 09/26/18 | Lucy Wolf | 210 | Compile list of causes of action across Puerto Rico cases. | 7.40 | $5,616.60 |
| 09/26/18 | Elisa Carino | 210 | Draft daily update of substantive filings for litigation chart. | 2.30 | $598.00 |
| 09/26/18 | Carl Mazurek | 210 | Draft litigation update e-mail for 9/25/18 (0.40); Draft litigation update e-mail for 9/26/18 (0.70). | 1.10 | $286.00 |
| 09/26/18 | Alexandra V. Bargoot | 210 | Review summary of case filings by A. Monforte (0.20); Review updates to issue deadline charts and make corrections (0.30); Draft e-mail to partners with deadline charts and explanation of updates (0.10); Review summary regarding Board meeting and addressing fiscal plan issues (1.30). | 1.90 | $1,442.10 |
| 09/26/18 | Chantel L. Febus | 210 | Review memoranda and other documents related to fiscal plan model and certification requirements (2.50); E-mails with internal team regarding same (0.30). | 2.80 | $2,125.20 |

33260 FOMB                                                                          Invoice 170167965
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
      0002 PROMESA TITLE III: COMMONWEALTH                                              Page 52

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/26/18 | Ralph C. Ferrara | 210 | Prepare for teleconference with J. El Koury and R. Kim regarding potential claims issues (0.40); Participate in same (0.40); Teleconference with D. Snell regarding same (0.30); Review and revise list of questions for J. El Koury (0.30); Follow-up teleconference with D. Snell regarding same (0.30); Discussion with R. Kim regarding same (0.30). | 2.00 | $1,518.00 |
| 09/26/18 | Ann M. Ashton | 210 | E-mail to T. Mungovan regarding expert issues (0.10); Discussion with R. Ferrara regarding same (0.10). | 0.20 | $151.80 |
| 09/26/18 | Kevin J. Perra | 210 | Review deadline charts. | 0.20 | $151.80 |
| 09/26/18 | Michael A. Firestein | 210 | Teleconference with M. Dale on fiscal plan strategy (0.30); Draft memorandum on fiscal plan issues (0.30). | 0.60 | $455.40 |
| 09/26/18 | Stephen L. Ratner | 210 | Review recently circulated and filed material for purposes of implementing strategic case administration and oversight across Title III cases (0.50); Conferences and e-mail with T. Mungovan, et al. regarding same (0.60). | 1.10 | $834.90 |
| 09/26/18 | Gregg M. Mashberg | 210 | Review memo from C. Febus regarding legal research regarding fiscal plan. | 0.30 | $227.70 |
| 09/26/18 | Esther N. Birnbaum | 210 | Assist in constructing Board calendar database. | 3.20 | $832.00 |
| 09/26/18 | Jennifer L. Roche | 210 | Review UTIER decision in connection with fiscal plan issues and other pending motions and appeal arguments. | 0.40 | $303.60 |
| 09/26/18 | Margaret A. Dale | 210 | Review e-mails from R. Ferrara, R. Kim and Board regarding presentation regarding issues for revised fiscal plan. | 1.20 | $910.80 |
| 09/26/18 | Elliot Stevens | 210 | Draft update on Puerto Rico developments for E. Barak. | 0.20 | $151.80 |
| 09/27/18 | Elliot Stevens | 210 | Draft update relating to Puerto Rico developments. | 0.10 | $75.90 |
| 09/27/18 | Zachary Chalett | 210 | Review PacerPro alerts. | 0.50 | $379.50 |
| 09/27/18 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.40); Conferences and e-mail with T. Mungovan, et al. regarding same (0.30). | 0.70 | $531.30 |
| 09/27/18 | Ralph C. Ferrara | 210 | Review summary regarding TSA weekly net cash-flow report (0.30); Review summary regarding federal disaster funding (0.20); Review litigation updates (0.30). | 0.80 | $607.20 |
| 09/27/18 | Carl Mazurek | 210 | Draft litigation update e-mail for 9/27/18. | 0.50 | $130.00 |
| 09/27/18 | Elisa Carino | 210 | Draft daily update of substantive filings for litigation chart. | 2.40 | $624.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170167965

0002 PROMESA TITLE III: COMMONWEALTH

Page 53

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/27/18 | Lucy Wolf | 210 | Draft list of all causes of action across Puerto Rico cases. | 4.20 | $3,187.80 |
| 09/27/18 | Alexandra V. Bargoot | 210 | Update deadline charts with L. Geary and A. Monforte. | 0.30 | $227.70 |
| 09/28/18 | Alexandra V. Bargoot | 210 | Provide feedback to A. Monforte regarding wording of updates to deadline charts (0.30); Review and revise updates by L. Geary to issue deadline chart (0.40); Draft e-mail to partners with charts and summaries of updates (0.20). | 0.90 | $683.10 |
| 09/28/18 | Elisa Carino | 210 | Draft daily update of substantive filings for litigation chart. | 1.20 | $312.00 |
| 09/28/18 | Lucy Wolf | 210 | Update Puerto Rico litigation discovery deadline calendar (1.30); Send discovery deadline calendar e-mail to partners (0.10). | 1.40 | $1,062.60 |
| 09/28/18 | Ralph C. Ferrara | 210 | Review Commonwealth implementation overview and update presentation (0.70); Review updates to fiscal plan model (0.20); Review summary regarding hurricane recovery status (0.30); E-mail to M. Bienenstock regarding fiscal plan issues (0.20); Review R. Kim Board notes from strategy session (0.40). | 1.80 | $1,366.20 |
| 09/28/18 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.50); Conferences and e-mail with T. Mungovan, et al. regarding same (0.40). | 0.90 | $683.10 |
| 09/28/18 | Michael A. Firestein | 210 | Review new issues pertaining to fiscal plan. | 0.20 | $151.80 |
| 09/28/18 | Kevin J. Perra | 210 | Review deadline and new filing charts. | 0.20 | $151.80 |
| 09/29/18 | Stephen L. Ratner | 210 | Review recently circulated and filed material for purposes of implementing strategic case administration and oversight across Title III cases. | 0.30 | $227.70 |
| 09/29/18 | Carl Mazurek | 210 | Draft litigation update e-mail for 9/28/18. | 0.20 | $52.00 |
| 09/30/18 | Lucy Wolf | 210 | E-mail to partners regarding deadline charts for partners' call. | 0.10 | $75.90 |
| 09/30/18 | Elisa Carino | 210 | Draft daily update of substantive filings for litigation chart. | 0.90 | $234.00 |
| 09/30/18 | Stephen L. Ratner | 210 | Conferences and e-mail with T. Mungovan, et al. regarding circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases. | 0.20 | $151.80 |
| 09/30/18 | Kevin J. Perra | 210 | Review deadline charts. | 0.20 | $151.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170167965

0002 PROMESA TITLE III: COMMONWEALTH

Page 54

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/30/18 | Gregg M. Mashberg | 210 | Review memorandum and related correspondence regarding plan of adjustment in connection with potential discovery issues (0.90); Correspondence with M. Dale and L. Stafford regarding same (0.20). | 1.10 | $834.90 |
| 09/30/18 | Michael A. Firestein | 210 | Review deadline chart to prepare for partner strategy call. | 0.20 | $151.80 |
| **Analysis and Strategy** | | | | **422.30** | **$291,533.80** |

**Non-Working Travel Time -- 211**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/05/18 | Michael A. Firestein | 211 | Travel from Los Angeles to New York for O'Melveny meeting on fiscal plan issues (Total travel time is 7.10 hours). | 3.50 | $2,656.50 |
| 09/08/18 | Michael A. Firestein | 211 | Travel back from New York to Los Angeles following fiscal plan meeting (Total travel time is 8.10 hours). | 4.00 | $3,036.00 |
| **Non-Working Travel Time** | | | | **7.50** | **$5,692.50** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/04/18 | David C. Cooper | 212 | Review recent Court filings in Title III and related adversarial proceedings (1.30); E-mails with J. Esses regarding hearing agenda for omnibus hearing (0.20); Updates to draft omnibus hearing agenda (1.10); E-mails with J. Esses regarding same (0.20). | 2.80 | $728.00 |
| 09/04/18 | Lawrence T. Silvestro | 212 | Review Court filings in Title III and related adversarial proceedings (1.10); Review Reorg. Research reports (1.10); Draft agenda for internal paralegal meeting (1.30). | 3.50 | $910.00 |
| 09/04/18 | Tiffany Miller | 212 | Discussion with J. Wolf regarding pleadings. | 0.10 | $26.00 |
| 09/04/18 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets (1.10); Draft summary of new deadlines per Z. Chalett (0.60); Update external two-month deadline chart per Z. Chalett (0.20); Update two-week chart with new deadlines per Z. Chalett (0.40); Update Puerto Rico outlook calendar with new deadlines per Z. Chalett (0.30). | 2.60 | $676.00 |
| 09/04/18 | Joseph P. Wolf | 212 | Update pleadings database for consistent nomenclature. | 1.80 | $468.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170167965

0002 PROMESA TITLE III: COMMONWEALTH                                            Page 55

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/04/18 | Laura M. Geary | 212 | Review dockets (0.40); Update PROMESA litigation charts in connection with same (0.70). | 1.10 | $286.00 |
| 09/05/18 | Laura M. Geary | 212 | Review dockets (0.70); Update PROMESA litigation charts in connection with same (1.10). | 1.80 | $468.00 |
| 09/05/18 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets (1.20); Draft summary of new deadlines per Z. Chalett (0.80); Update external two-month deadline chart per Z. Chalett (0.20); Update two-week chart with new deadlines per Z. Chalett (0.40); Update Puerto Rico outlook calendar with new deadlines per Z. Chalett (0.40); Call with E. Satterfield regarding Puerto Rico calendar workflow (0.60). | 3.60 | $936.00 |
| 09/05/18 | Maja Zerjal | 212 | Review correspondence addressing status of agenda for omnibus hearing. | 0.20 | $151.80 |
| 09/05/18 | Tiffany Miller | 212 | Review correspondence regarding Board matters. | 0.20 | $52.00 |
| 09/05/18 | Lucy Wolf | 212 | Revise staffing chart for E. Satterfield (2.10); Communicate with A. Bargoot and E. Carino regarding same (0.40). | 2.50 | $1,897.50 |
| 09/05/18 | Lawrence T. Silvestro | 212 | Review Court filings in Title III and related adversarial proceedings (1.10); Review related press material and research reports (1.10); Draft informative motion for omnibus hearing (0.90); Conference call with A. McGrane regarding updates to PacerPro (0.70). | 3.80 | $988.00 |
| 09/05/18 | David C. Cooper | 212 | Review recent Court filings in Title III and related adversarial proceedings (0.90); Locate and forward filed document to J. Esses regarding for possible inclusion on omnibus hearing agenda (0.30); E-mails with J. Esses regarding same (0.20); Updates to draft hearing agenda for omnibus hearing (0.90); Conference with J. Esses regarding omnibus hearing (0.20); E-mails with J. Esses regarding timing of submission of omnibus hearing agenda (0.30); E-mails with L. Geary regarding assembly of hearing binders for omnibus hearing and potential updating of agenda for same (0.30). | 3.10 | $806.00 |

33260 FOMB                                                                              Invoice 170167965
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                                       Page 56

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/06/18 | David C. Cooper | 212 | Review recent Court filings in Title III and related adversarial proceedings (1.20); Ongoing updates to draft of hearing agenda for omnibus hearing (1.30); E-mails with L. Geary regarding preparation of hearing binders for omnibus hearing (0.40); Review documents for omnibus hearing binders (0.40); E-mails with J. Esses, E. Barak and M. Zerjal regarding hearing agenda for omnibus hearing agenda (0.20); Further revisions to hearing agenda at request of M. Zerjal and E. Barak (0.20); Review J. Esses e-mail to Court regarding comments to hearing agenda for omnibus hearing (0.10). | 3.80 | $988.00 |
| 09/06/18 | Lawrence T. Silvestro | 212 | Review Court filings in Title III and related adversarial proceedings (1.10); Review case Reorg. Research reports (0.90); Revise informative motion for omnibus hearing (0.60). | 2.60 | $676.00 |
| 09/06/18 | Tiffany Miller | 212 | Format pleadings for upload to Relativity database. | 0.20 | $52.00 |
| 09/06/18 | Magali Giddens | 212 | Finalize G. Brenner application for admission to First Circuit (0.40); Follow-up call with L. Henderson regarding same (0.10). | 0.50 | $130.00 |
| 09/06/18 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets (1.10); Draft summary of new deadlines per Z. Chalett (0.70); Update external two-month deadline chart per Z. Chalett (0.20); Update two-week chart with new deadlines per Z. Chalett (0.40); Update Puerto Rico outlook calendar with new deadlines per Z. Chalett (0.20). | 2.60 | $676.00 |
| 09/06/18 | Laura M. Geary | 212 | Compile documents for use at omnibus hearing (1.90); Review dockets (0.40); Update PROMESA litigation charts in connection with same (1.60). | 3.90 | $1,014.00 |
| 09/06/18 | Joseph P. Wolf | 212 | Upload pleadings database for consistent nomenclature. | 3.10 | $806.00 |
| 09/07/18 | Joseph P. Wolf | 212 | Update pleadings database for consistent nomenclature. | 1.30 | $338.00 |
| 09/07/18 | Laura M. Geary | 212 | Compile documents for use at September 13 omnibus hearing. | 1.20 | $312.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170167965

0002 PROMESA TITLE III: COMMONWEALTH

Page 57

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/07/18 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets (1.40); Draft summary of new deadlines per Z. Chalett (1.40); Update external two-month deadline chart per Z. Chalett (0.40); Update two-week chart with new deadlines per Z. Chalett (0.70); Update Puerto Rico outlook calendar with new deadlines per Z. Chalett (0.70); Circulate pleadings from certain Title III adversary proceedings for review by M. Triggs (0.30). | 4.90 | $1,274.00 |
| 09/07/18 | Magali Giddens | 212 | Update G. Brenner Court admissions attachment sheet and send to L. Henderson for filing (0.20); Draft First Circuit admission application for K. Perra (0.30); Teleconference and correspondence with K. Perra regarding same (0.10); Correspondence with M. Harris regarding serving as sponsor for same (0.10). | 0.70 | $182.00 |
| 09/07/18 | Lawrence T. Silvestro | 212 | Review pleadings in Title III and adversarial proceedings (1.20); Review relevant press and research report materials (1.10); Draft letter to retrieve Certificate of Good Standing for K. Perra (0.30); Review Relativity database regarding Board arguments on particular PROMESA sections (2.80); Finalize informative motion for omnibus hearing (0.90); Review updated appeals chart (1.10); Review PacerPro database to adjust team member activity (0.70). | 8.10 | $2,106.00 |
| 09/07/18 | David C. Cooper | 212 | Review recent Court filings in Title III and related adversarial proceedings (1.10); Draft updates to draft hearing agenda for omnibus hearing (1.10); Meet with L. Geary regarding updating omnibus hearing agenda (0.40); Review and assemble hearing binders for omnibus hearing (0.80); Review Court comments to draft omnibus hearing agenda (0.20); Revise omnibus hearing agenda to reflect Court comments (0.50); E-mails with J. Esses regarding same (0.10); Send omnibus hearing binders to Puerto Rico (0.30); E-mail to O'Neill regarding agenda for omnibus hearing (0.10). | 4.60 | $1,196.00 |
| 09/08/18 | Angelo Monforte | 212 | Update two-week deadline chart, two-month deadline chart, issues chart and outlook calendar with new deadlines per T. Mungovan. | 0.80 | $208.00 |

33260 FOMB

Invoice 170167965

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 58

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/10/18 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets (1.10); Draft summary of new deadlines per Z. Chalett (0.60); Update external two-month deadline chart per Z. Chalett (0.30); Update two-week chart with new deadlines per Z. Chalett (0.30); Update Puerto Rico outlook calendar with new deadlines per Z. Chalett (0.30). | 2.60 | $676.00 |
| 09/10/18 | Joseph P. Wolf | 212 | Update pleadings database for consistent nomenclature. | 2.50 | $650.00 |
| 09/10/18 | Laura M. Geary | 212 | E-mail latest draft agenda for omnibus hearing to M. Zerjal (0.10); Compile latest protective orders and produce redline comparisons to draft protective order per A. Bargoot (1.20); Review dockets (0.50); Update PROMESA litigation charts in connection with same (1.10). | 2.90 | $754.00 |
| 09/10/18 | Lawrence T. Silvestro | 212 | Review pleadings in Title III and adversarial proceedings (0.90); Review relevant press and research report materials (1.10). | 2.00 | $520.00 |
| 09/11/18 | Lawrence T. Silvestro | 212 | Participate in meeting with E. Satterfield and A. McGrane regarding upgraded databases and integration (3.10); Review Court filings in Title III and related adversarial proceedings (1.10); Review Reorg. Research reports (0.90); Draft electronic device order for upcoming omnibus hearing (0.90); Adjust internal settings for case notices in PacerPro database (0.60). | 6.60 | $1,716.00 |
| 09/11/18 | Magali Giddens | 212 | Review pleadings in connection with deadlines (0.80); Discussion with C. Tarrant regarding monitoring automatic stay related deadlines (0.10). | 0.90 | $234.00 |
| 09/11/18 | David C. Cooper | 212 | Review recent Court filings in Title III and related adversarial proceedings (1.30); E-mails with L. Geary regarding hearing agenda for omnibus hearing (0.10). | 1.40 | $364.00 |
| 09/11/18 | Laura M. Geary | 212 | Review dockets (0.40); Update PROMESA litigation charts in connection with same (1.20). | 1.60 | $416.00 |
| 09/11/18 | Joseph P. Wolf | 212 | Update pleadings database for consistent nomenclature. | 2.30 | $598.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170167965

0002 PROMESA TITLE III: COMMONWEALTH

Page 59

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/11/18 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets (1.10); Draft summary of new deadlines per Z. Chalett (0.60); Update external two-month deadline chart per Z. Chalett (0.20); Update two-week chart with new deadlines per Z. Chalett (0.30); Update Puerto Rico outlook calendar with new deadlines per Z. Chalett (0.20); Call with C. Tarrant regarding lift-stay motion chart (0.30); Review dockets and obtain and distribute protective order per A. Bargoot (0.20); Call with deadline team to discuss compiling complaints and motions for report to M. Bienenstock (0.50); Calls with A. Bargoot regarding compilation of contested matter motions and preparation of chart (0.40); Review Title III case dockets (2.10); Compile contested matter motions for report to M. Bienenstock per A. Bargoot (1.10); Draft chart of contested matter motions per A. Bargoot (1.40). | 8.40 | $2,184.00 |
| 09/11/18 | Tiffany Miller | 212 | Review correspondence regarding Board matters (1.60); Revise protective order tracking chart (0.40); Discussion with discovery team regarding production tracking log (0.10). | 2.10 | $546.00 |
| 09/12/18 | Joseph P. Wolf | 212 | Update pleadings database for consistent nomenclature. | 2.10 | $546.00 |
| 09/12/18 | Laura M. Geary | 212 | Review dockets (0.70); Update PROMESA litigation charts in connection with same (1.20). | 1.90 | $494.00 |
| 09/12/18 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets (1.10); Draft summary of new deadlines per Z. Chalett (0.90); Update external two-month deadline chart per Z. Chalett (0.10); Update two-week chart with new deadlines per Z. Chalett (0.40); Update Puerto Rico outlook calendar with new deadlines per Z. Chalett (0.40). | 2.90 | $754.00 |
| 09/12/18 | David C. Cooper | 212 | Review recent Court filings in Title III and related adversarial proceedings (0.80); Begin inserting information regarding fee requests in draft of November omnibus hearing agenda (1.30). | 2.10 | $546.00 |

33260 FOMB                                                                    Invoice 170167965
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                          Page 60

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/12/18 | Lawrence T. Silvestro | 212 | Review Court filings in Title III and related adversarial proceedings (1.20); Review Reorg. Research reports (0.80); Discussion with F. Fontaine regarding paralegal case assignments (0.90); Discussion with T. Miller and J. Wolf regarding transition of case assignments (0.60). | 3.50 | $910.00 |
| 09/12/18 | Tiffany Miller | 212 | Discussions with paralegal team regarding uploads of hearings transcripts to Relativity database (0.20); Upload transcripts to Relativity database (2.40); Discussions with I. Antoon regarding native file uploads (0.30). | 2.90 | $754.00 |
| 09/13/18 | Lawrence T. Silvestro | 212 | Review pleadings in Title III and adversarial proceedings (0.90); Review relevant press and research report materials (1.10); Discussion with litigation support regarding integration of database platform (0.90); Discussion with T. Miller and J. Wolf regarding same (0.20). | 3.10 | $806.00 |
| 09/13/18 | David C. Cooper | 212 | Review recent Court filings in Title III and related adversarial proceedings. | 0.80 | $208.00 |
| 09/13/18 | Laura M. Geary | 212 | Review dockets (0.80); Update PROMESA litigation charts in connection with same (2.80); Call with A. Bargoot regarding issues chart (0.20). | 3.80 | $988.00 |
| 09/13/18 | Joseph P. Wolf | 212 | Update pleadings database for consistent nomenclature. | 2.60 | $676.00 |
| 09/13/18 | Tiffany Miller | 212 | Review correspondence regarding Board matters (0.30); Discussion with L. Silvestro regarding Relativity pleading uploads (0.40); Upload pleadings to Relativity database (3.50). | 4.20 | $1,092.00 |
| 09/13/18 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets (1.10); Draft summary of new deadlines per Z. Chalett (0.80); Update external two-month deadline chart per Z. Chalett (0.30); Update two-week chart with new deadlines per Z. Chalett (0.40); Update Puerto Rico outlook calendar with new deadlines per Z. Chalett (0.40); Calls with C. Tarrant regarding procedures for updating lift-stay motion chart (0.30); Compare lift-stay motion chart with deadline charts for uniformity (0.30). | 3.60 | $936.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170167965

0002 PROMESA TITLE III: COMMONWEALTH                                      Page 61

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/13/18 | Christopher M. Tarrant | 212 | Review two-week and two-month calendar (0.40); Review docket for all recent stay relief related deadlines (0.40); Update internal stay relief calendar (0.60); E-mail to stay relief team regarding same (0.20). | 1.60 | $416.00 |
| 09/14/18 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets (1.10); Draft summary of new deadlines per Z. Chalett (0.80); Update external two-month deadline chart per Z. Chalett (0.20); Update two-week chart with new deadlines per Z. Chalett (0.40); Update Puerto Rico outlook calendar with new deadlines per Z. Chalett (0.40). | 2.90 | $754.00 |
| 09/14/18 | Joseph P. Wolf | 212 | Update pleadings database for consistent nomenclature. | 1.20 | $312.00 |
| 09/14/18 | Laura M. Geary | 212 | Review dockets (0.80); Update PROMESA litigation charts in connection with same (1.40). | 2.20 | $572.00 |
| 09/14/18 | David C. Cooper | 212 | Review recent Court filings in Title III and related adversarial proceedings (0.80); E-mails with J. Esses regarding deadlines for filing of pleadings, objections and replies for November omnibus hearing (0.10); Calculate deadlines to draft e-mail regarding same (0.30); E-mail J. Esses regarding same (0.10); Update initial draft of hearing agenda for November omnibus hearing (0.30). | 1.60 | $416.00 |
| 09/14/18 | Tiffany Miller | 212 | Review correspondence regarding Board matters (0.20); Upload pleadings to Relativity database (0.70). | 0.90 | $234.00 |
| 09/14/18 | Magali Giddens | 212 | E-mail omnibus hearing transcript to team (0.10); Review same in connection with case developments affecting restructuring group (0.70). | 0.80 | $208.00 |
| 09/16/18 | Lucy Wolf | 212 | E-mail to partners attaching relevant deadline charts for Puerto Rico partners call. | 0.10 | $75.90 |
| 09/17/18 | David C. Cooper | 212 | Review recent Court filings in Title III and related adversarial proceedings. | 0.80 | $208.00 |
| 09/17/18 | Laura M. Geary | 212 | Review dockets (0.80); Update PROMESA litigation charts in connection with same (2.40). | 3.20 | $832.00 |
| 09/17/18 | Joseph P. Wolf | 212 | Update pleadings database for consistent nomenclature. | 1.90 | $494.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170167965

0002 PROMESA TITLE III: COMMONWEALTH

Page 62

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/17/18 | Tiffany Miller | 212 | Review correspondence regarding Board matters (0.20); Organize pleadings within assigned folders in Relativity database (1.80); Supplement Relativity database with new cases (0.50); Revise protective order folders and charts per A. Bargoot, L. Wolf (1.00). | 3.50 | $910.00 |
| 09/17/18 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets (1.20); Draft summary of new deadlines per Z. Chalett (1.10); Update external two-month deadline chart per Z. Chalett (0.40); Update two-week chart with new deadlines per Z. Chalett (0.70); Update Puerto Rico outlook calendar with new deadlines per Z. Chalett (0.60). | 4.00 | $1,040.00 |
| 09/18/18 | Tiffany Miller | 212 | Organize pleadings in Relativity database (2.20); Review correspondence regarding Board matters (0.20). | 2.40 | $624.00 |
| 09/18/18 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets (1.10); Draft summary of new deadlines per Z. Chalett (0.60); Update external two-month deadline chart per Z. Chalett (0.10); Update two-week chart with new deadlines per Z. Chalett (0.30); Update Puerto Rico outlook calendar with new deadlines per Z. Chalett (0.20). | 2.30 | $598.00 |
| 09/18/18 | Joseph P. Wolf | 212 | Update pleadings database for consistent nomenclature. | 2.10 | $546.00 |
| 09/18/18 | Laura M. Geary | 212 | Review dockets (0.60); Update PROMESA litigation charts in connection with same (0.80). | 1.40 | $364.00 |
| 09/18/18 | Zachary Chalett | 212 | Review two-month chart and two-week chart (0.40); Review PacerPro alerts (0.70); Review deadline summary e-mail (0.30); Calls with A. Monforte regarding deadlines (0.30); Review nightly e-mail (0.30). | 2.00 | $1,518.00 |
| 09/18/18 | David C. Cooper | 212 | Review recent Court filings in Title III and related adversarial proceedings (0.90); Updates to initial draft of hearing agenda for 11/7 omnibus hearing (0.60); Revise draft of 11/7 omnibus hearing agenda to include fee requests (1.30). | 2.80 | $728.00 |
| 09/18/18 | Lawrence T. Silvestro | 212 | Review Court filings in Title III and related adversarial proceedings (1.10); Review Reorg. Research reports (1.10); Circulate agenda for case paralegals meeting (1.30). | 3.50 | $910.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170167965

0002 PROMESA TITLE III: COMMONWEALTH

Page 63

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/19/18 | Lawrence T. Silvestro | 212 | Review Court filings in Title III and related adversarial proceedings (1.10); Review Reorg. Research reports (1.10). | 2.20 | $572.00 |
| 09/19/18 | Magali Giddens | 212 | Teleconference with A. Bargoot regarding identification of discovery in connection with preparation of plan of adjustment (0.20); Review relevant recent filings in connection with restructuring-related deadlines and deadlines team charts (0.90). | 1.10 | $286.00 |
| 09/19/18 | Laura M. Geary | 212 | Review dockets (0.60); Update PROMESA litigation charts in connection with same (0.80). | 1.40 | $364.00 |
| 09/19/18 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets (1.10); Draft summary of new deadlines per Z. Chalett (0.60); Update external two-month deadline chart per Z. Chalett (0.10); Update two-week chart with new deadlines per Z. Chalett (0.40); Update Puerto Rico outlook calendar with new deadlines per Z. Chalett (0.20). | 2.40 | $624.00 |
| 09/19/18 | Elliot Stevens | 212 | Draft update on developments in Puerto Rico for E. Barak. | 0.20 | $151.80 |
| 09/20/18 | Laura M. Geary | 212 | Review dockets (0.40); Update PROMESA litigation charts in connection with same (0.80). | 1.20 | $312.00 |
| 09/20/18 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets (1.10); Draft summary of new deadlines per Z. Chalett (0.60); Update external two-month deadline chart per Z. Chalett (0.20); Update two-week chart with new deadlines per Z. Chalett (0.40); Update Puerto Rico outlook calendar with new deadlines per Z. Chalett (0.20). | 2.50 | $650.00 |
| 09/20/18 | Tiffany Miller | 212 | Review correspondence regarding Board matters (0.10); Discussion with L. Silvestro regarding PacerPro issues (0.10). | 0.20 | $52.00 |
| 09/20/18 | Joseph P. Wolf | 212 | Update pleadings database for consistent nomenclature. | 1.40 | $364.00 |

33260 FOMB

Invoice 170167965

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 64

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/20/18 | Magali Giddens | 212 | Research ERS Title III and adversary dockets to identify and review filed discovery in connection with plan of adjustment (0.70); Review internal files to identify relevant ERS discovery documents and correspondence (1.20); Draft chart of same (0.60); Teleconferences with W. Dalsen and T. Miller regarding original ERS bondholders' document request (0.20); Review internal discovery files regarding same (0.10); Correspondence with A. Bargoot, L. Stafford and L. Wolf regarding status (0.10). | 2.90 | $754.00 |
| 09/20/18 | Lawrence T. Silvestro | 212 | Review docket entries in Title III cases and related adversarial proceedings (1.20); Review Reorg. Research reports (0.90); Provide inventory of active and inactive cases in PacerPro for review (2.40); Discussion with A. McGrane regrading naming convention on incoming case notifications (0.60). | 5.10 | $1,326.00 |
| 09/21/18 | Lawrence T. Silvestro | 212 | Review docket entries in Title III cases and related adversarial proceedings (1.20); Circulate scheduling orders in Title III action (0.90); Assign new team members to case noticing and document databases (0.90); Draft list of motions to intervene in Title III actions (1.30); Review amended case management order for updated service procedures (0.70). | 5.00 | $1,300.00 |
| 09/21/18 | Joseph P. Wolf | 212 | Organize pleadings for consistent nomenclature. | 1.60 | $416.00 |
| 09/21/18 | Laura M. Geary | 212 | Review dockets (0.60); Update PROMESA litigation charts in connection with same (0.90). | 1.50 | $390.00 |
| 09/21/18 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets (1.10); Draft summary of new deadlines per Z. Chalett (0.70); Update external two-month deadline chart per Z. Chalett (0.20); Update two-week chart with new deadlines per Z. Chalett (0.60); Update Puerto Rico outlook calendar with new deadlines per Z. Chalett (0.30). | 2.90 | $754.00 |
| 09/21/18 | Tiffany Miller | 212 | Discussion with L. Silvestro regarding PacerPro naming conventions. | 0.10 | $26.00 |
| 09/21/18 | Allen F. Healy | 212 | E-file three notices of appearances in three actions (0.60); Download three entries and three documents from online (0.20); E-mail downloaded information to attorneys (0.20). | 1.00 | $260.00 |

33260 FOMB

Invoice 170167965

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 65

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/21/18 | Zachary Chalett | 212 | Review two-month chart and two-week chart (0.50); Review PacerPro alerts (0.50); Review deadline summary e-mail (0.30); Calls with A. Monforte regarding deadlines (0.30); Review nightly e-mail (0.30); Draft e-mail to E. Carino and M. Firestein regarding nightly e-mail (0.20). | 2.10 | $1,593.90 |
| 09/23/18 | Zachary Chalett | 212 | Review nightly e-mail. | 0.20 | $151.80 |
| 09/24/18 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets (1.10); Draft summary of new deadlines per Z. Chalett (0.80); Update external two-month deadline chart per Z. Chalett (0.10); Update two-week chart with new deadlines per Z. Chalett (0.40); Update Puerto Rico outlook calendar with new deadlines per Z. Chalett (0.30). | 2.70 | $702.00 |
| 09/24/18 | Joseph P. Wolf | 212 | Update pleadings database for consistent nomenclature. | 0.50 | $130.00 |
| 09/24/18 | Laura M. Geary | 212 | Review dockets (0.90); Update PROMESA litigation charts in connection with same (0.90). | 1.80 | $468.00 |
| 09/24/18 | Lawrence T. Silvestro | 212 | Review Court filings in Title III and related adversarial proceedings (1.20); Review related press material and research reports (1.10); Draft ECF registration account inventory (2.80). | 5.10 | $1,326.00 |
| 09/24/18 | Magali Giddens | 212 | Correspondence with L. Henderson and P. Possinger regarding information required for First Circuit admission (0.10); Correspondence with L. Henderson regarding status of First Circuit admission filings (0.10); Review relevant pleadings in connection with reviewing deadline team charts for restructuring group related entries (1.70). | 1.90 | $494.00 |
| 09/24/18 | David C. Cooper | 212 | Review recent Court filings in Title III and related adversarial proceedings (1.10); Update draft of hearing agenda for 11/7 omnibus hearing (0.60). | 1.70 | $442.00 |
| 09/25/18 | David C. Cooper | 212 | Review recent court filings in Title III and related adversarial proceedings. | 0.70 | $182.00 |
| 09/25/18 | Lawrence T. Silvestro | 212 | Review pleadings in Title III and adversarial proceedings (2.20); Review relevant press and research report materials (1.10); Finalize agenda for paralegal conference call (0.90). | 4.20 | $1,092.00 |
| 09/25/18 | Laura M. Geary | 212 | Review dockets (0.30); Update PROMESA litigation charts in connection with same (0.80). | 1.10 | $286.00 |
| 09/25/18 | Joseph P. Wolf | 212 | Organize pleadings for consistent nomenclature. | 1.60 | $416.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170167965

0002 PROMESA TITLE III: COMMONWEALTH                                    Page 66

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/25/18 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets (1.10); Draft summary of new deadlines per Z. Chalett (0.70); Update external two-month deadline chart per Z. Chalett (0.10); Update two-week chart with new deadlines per Z. Chalett (0.30); Update Puerto Rico outlook calendar with new deadlines per Z. Chalett (0.20). | 2.40 | $624.00 |
| 09/25/18 | Tiffany Miller | 212 | Review recently filed pleadings (0.60); Coordinate new pleadings folders for new cases in Relativity database (0.60); Review Reorg Research updates (1.10); Discussion with L. Silvestro regarding upcoming meeting with PacerPro (0.20). | 2.50 | $650.00 |
| 09/25/18 | Zachary Chalett | 212 | Review two-month chart, two-week chart, and issues chart (0.40); Review PacerPro alerts (0.50); Review deadline summary e-mail (0.30); Calls with A. Monforte regarding deadlines (0.40); Review nightly e-mail (0.30). | 1.90 | $1,442.10 |
| 09/25/18 | Gabriela A. Urias | 212 | Draft memorandum regarding orders, complaints, and motion to dismiss briefing per L. Wolf. | 0.40 | $104.00 |
| 09/26/18 | Zachary Chalett | 212 | Review PacerPro alerts (0.50); Review deadline summary e-mail (0.30); Review nightly e-mail (0.30). | 1.10 | $834.90 |
| 09/26/18 | Tiffany Miller | 212 | Participate in conference call with PacerPro representative and L. Silvestro regarding update naming conventions (1.10); Download deposition exhibits to shared folder per M. Giddens (1.70). | 2.80 | $728.00 |
| 09/26/18 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets (1.10); Draft summary of new deadlines per Z. Chalett (0.90); Update external two-month deadline chart per Z. Chalett (0.20); Update two-week chart with new deadlines per Z. Chalett (0.60); Update Puerto Rico outlook calendar with new deadlines per Z. Chalett (0.40). | 3.20 | $832.00 |
| 09/26/18 | Joseph P. Wolf | 212 | Organize pleadings for consistent nomenclature. | 0.10 | $26.00 |
| 09/26/18 | Laura M. Geary | 212 | Review Puerto Rico case list and status chart (1.20); Update to reflect latest changes per L. Wolf (0.90); Review dockets (0.80); Update PROMESA litigation charts in connection with same (1.40). | 4.30 | $1,118.00 |

33260 FOMB

Invoice 170167965

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 67

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/26/18 | Lawrence T. Silvestro | 212 | Review court filings in Title III and related adversarial proceedings (0.90); Review case Reorg. Research reports (0.70); Participate in conference call with PacerPro reps and L. Silvestro regarding update naming conventions (1.10). | 2.70 | $702.00 |
| 09/26/18 | David C. Cooper | 212 | Review recent court filings in Title III and related adversarial proceedings. | 0.80 | $208.00 |
| 09/27/18 | David C. Cooper | 212 | Review recent court filings in Title III and related adversarial proceedings (0.80); Participate in Puerto Rico paralegals meeting regarding case management (0.60). | 1.40 | $364.00 |
| 09/27/18 | Lawrence T. Silvestro | 212 | Review court filings in Title III and related adversarial proceedings (1.10); Review case Reorg. Research reports (0.70); Participate in internal paralegal monthly conference (0.60); Draft meeting minutes of same (1.20); Discussion with T. Miller and J. Wolff regarding PacerPro nomenclatures (0.60); Review and submit electronic device application for upcoming omnibus hearing (0.60). | 4.80 | $1,248.00 |
| 09/27/18 | Natasha Petrov | 212 | Participate in Puerto Rico paralegals meeting regarding case management. | 0.60 | $156.00 |
| 09/27/18 | Magali Giddens | 212 | Participate in Puerto Rico Paralegals monthly meeting. | 0.60 | $156.00 |
| 09/27/18 | Laura M. Geary | 212 | Participate in Puerto Rico paralegal meeting (0.60); Review dockets (0.70); Update PROMESA litigation charts in connection with same (0.90). | 2.20 | $572.00 |
| 09/27/18 | Joseph P. Wolf | 212 | Update pleadings database for consistent nomenclature (1.60); Participate in paralegal conference (0.60); Draft e-mail to T. Miller and L. Silvestro addressing PacerPro issues (0.50). | 2.70 | $702.00 |
| 09/27/18 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets (1.10); Draft summary of new deadlines per Z. Chalett (0.40); Update external two-month deadline chart per Z. Chalett (0.20); Update two-week chart with new deadlines per Z. Chalett (0.40); Update Puerto Rico outlook calendar with new deadlines per Z. Chalett (0.20); Participate in Puerto Rico paralegal conference regarding case management (0.60). | 2.90 | $754.00 |
| 09/27/18 | Tiffany Miller | 212 | Discursion with L. Silvestro regarding paralegal meeting (0.30); Participate in Puerto Rico paralegal conference call (0.60). | 0.90 | $234.00 |

33260 FOMB                                                                    Invoice 170167965
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                           Page 68

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 09/27/18 | Eamon Wizner | 212 | Participate in paralegal status update meeting. | 0.60 | $156.00 |
| 09/28/18 | Tiffany Miller | 212 | Review correspondence regarding Board matters (0.40); Review recent pleadings (1.20); Review Reorg research updates (2.20); Discussion with L. Silvestro regarding PacerPro naming conventions (0.20); Coordinate paralegal general calendar for Board assignments (0.30); Review correspondence regarding Board matters (0.30). | 4.60 | $1,196.00 |
| 09/28/18 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets (1.10); Draft summary of new deadlines per Z. Chalett (0.40); Update external two-month deadline chart per Z. Chalett (0.20); Update two-week chart with new deadlines per Z. Chalett (0.40); Update Puerto Rico outlook calendar with new deadlines per Z. Chalett (0.20). | 2.30 | $598.00 |
| 09/28/18 | Joseph P. Wolf | 212 | Update pleadings database for consistent nomenclature (3.70); Create calendar for out-of-office notifications (0.90); Discussion with L. Silvestro regarding PacerPro (0.20); Locate transcripts of evidentiary hearings per A. Bargoot (0.70). | 5.50 | $1,430.00 |
| 09/28/18 | Laura M. Geary | 212 | Review dockets (0.60); Update PROMESA litigation charts in connection with same (1.20). | 1.80 | $468.00 |
| 09/28/18 | Lawrence T. Silvestro | 212 | Review court filings in Title III and related adversarial proceedings (1.10); Review Reorg Research reports (0.90); Discussion with PacerPro representative to resolve database technical issues (1.40); Discussion with T. Miller and J. Wolfe regarding same (0.70); Finalize informative motion ahead of hearing for filing (0.80); Finalize proposed electronic device order for filing (0.40); Update internal attorney admission chart (0.70); Review transcripts for references to expat Declarations (0.40). | 6.40 | $1,664.00 |
| 09/28/18 | Joseph Klock | 212 | Apply security to allow paralegal access to transcript database per L. Silvestro. | 0.10 | $26.00 |
| 09/28/18 | David C. Cooper | 212 | Review recent filings in Title III and related adversarial proceedings. | 0.60 | $156.00 |
| **General Administration** | | | | **289.90** | **$80,513.70** |

33260 FOMB

Invoice 170167965

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 69

**Labor, Pension Matters -- 213**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/04/18 | Ralph C. Ferrara | 213 | Review pension freeze memorandum regarding pension and Judge's Retirement System restructuring options. | 0.60 | $455.40 |
| 09/06/18 | Paul Possinger | 213 | Call with N. Jaresko and Ernst & Young regarding pension and labor issues (0.80); Review potential language to protect payments (0.20); E-mail to K. Rifkind regarding same (0.30). | 1.30 | $986.70 |
| 09/06/18 | Jeremy M. Mittman | 213 | Review research regarding pension issues (0.40); Communications with P. Hamburger regarding same (0.10). | 0.50 | $379.50 |
| 09/07/18 | Laura M. Geary | 213 | Review dockets (0.80); Update PROMESA litigation charts in connection with same (2.40). | 3.20 | $832.00 |
| 09/13/18 | Brian S. Rosen | 213 | Conference call with internal team regarding Retiree Committee and issues (1.10); Review materials regarding same (0.30). | 1.40 | $1,062.60 |
| 09/17/18 | Brian S. Rosen | 213 | Memorandum to S. Negron regarding Retiree Committee. | 0.10 | $75.90 |
| 09/17/18 | Ralph C. Ferrara | 213 | Review pension topics for subcommittee presentation (0.30); Review pension freeze memorandum (0.60). | 0.90 | $683.10 |
| 09/18/18 | Paul Possinger | 213 | Discuss Retiree Committee meetings with Ernst & Young team (0.60); Follow-up e-mails regarding same (0.20); Review materials for retirement system call (0.30). | 1.10 | $834.90 |
| 09/18/18 | Brian S. Rosen | 213 | Partial attendance on conference call with Retiree Committee professionals. | 0.60 | $455.40 |
| 09/19/18 | Chris Theodoridis | 213 | Discussions with P. Possinger regarding pension-related research. | 0.20 | $151.80 |
| 09/19/18 | Paul Possinger | 213 | Call with pension Subcommittee on meeting with Retiree Committee (1.30); Follow-up call with C. Theodoridis regarding same (0.30); E-mail to O'Neill regarding pension payments (0.40); Review correspondence from UPR retirement system (0.50); Call with N. Jaresko and advisor team to prepare for meeting with UPR retirement system (0.30); Telephonic attendance at meeting (1.00). | 3.80 | $2,884.20 |
| 09/21/18 | Paul Possinger | 213 | Review memorandum regarding preservation of pensions (0.40); E-mails with O'Neill regarding same (0.20). | 0.60 | $455.40 |
| 09/21/18 | Paul M. Hamburger | 213 | Review memorandum regarding Social Security coverage and process. | 0.50 | $379.50 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170167965

0002 PROMESA TITLE III: COMMONWEALTH

Page 70

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/23/18 | Paul M. Hamburger | 213 | Review updated memorandum on Social Security coverage issues. | 0.50 | $379.50 |
| 09/24/18 | Paul Possinger | 213 | Review and revise memorandum regarding options regarding future pension funding (1.20); Review Retiree Committee presentation (0.30); Draft bullet point responses for Ernst & Young on same (0.50); Review Ernst & Young materials in preparation for Retiree Committee meeting (0.30). | 2.30 | $1,745.70 |
| 09/24/18 | Brian S. Rosen | 213 | Conference call regarding Retiree Committee meeting (0.60); Review materials in preparation for same (0.30). | 0.90 | $683.10 |
| 09/25/18 | Paul Possinger | 213 | Call with Ernst & Young regarding presentation for Retiree Committee meeting. | 1.20 | $910.80 |
| **Labor, Pension Matters** | | | | **19.70** | **$13,355.50** |

### Legal/Regulatory Matters -- 214

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/09/18 | Timothy W. Mungovan | 214 | Revise September 5, 2018 litigation update to circulate to Board. | 0.30 | $227.70 |
| 09/24/18 | Brian S. Rosen | 214 | Conference call with D. Mondell, B. Wendt, et al., regarding US treasury agreement. | 0.50 | $379.50 |
| 09/25/18 | Ralph C. Ferrara | 214 | Review summary regarding House bill respecting extension of cost-share waiver for certain FEMA work. | 0.20 | $151.80 |
| **Legal/Regulatory Matters** | | | | **1.00** | **$759.00** |

### Plan of Adjustment and Disclosure Statement -- 215

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/01/18 | Laura Stafford | 215 | Draft summary of PREPA bond challenges in connection with Commonwealth disclosure statement. | 2.20 | $1,669.80 |
| 09/05/18 | Paul Possinger | 215 | Call with M. Zerjal regarding disclosure statement status (0.40); Draft outline for pension insert for Commonwealth disclosure statement (2.20). | 2.60 | $1,973.40 |
| 09/05/18 | Jeffrey W. Levitan | 215 | Conference with E. Barak, M. Zerjal regarding investigation insert to Commonwealth disclosure statement (0.20); Conference with M. Zerjal regarding disclosure statement (0.20); E-mail with L. Wolf regarding revisions to litigation description in same (0.30); Review revised litigation description (0.10). | 0.80 | $607.20 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170167965

0002 PROMESA TITLE III: COMMONWEALTH

Page 71

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/05/18 | Joshua A. Esses | 215 | Call with Kobre & Kim on disclosure statement. | 0.50 | $379.50 |
| 09/05/18 | Lucy Wolf | 215 | Revise summary of adversary proceedings and bond challenges for Commonwealth disclosure statement. | 2.40 | $1,821.60 |
| 09/05/18 | Maja Zerjal | 215 | Review disclosure statement task list (0.90); Follow-up discussion with teams on same (0.40); Discuss status with J. Levitan (0.30); Discuss investigation rider with Kobre & Kim team (0.30); Prepare for discussion with Kobre & Kim (0.20); Review types of motions related to disclosure statement (0.30); Review best interest/feasibility issues for disclosure statement (0.90); Follow-up call with McKinsey regarding fiscal plan section of disclosure statement (0.10); Discuss pension section with P. Possinger (0.40). | 3.80 | $2,884.20 |
| 09/06/18 | Maja Zerjal | 215 | Discuss status of cash management disclosures with D. Forman (0.10); Review related outline (0.20); Review pension disclosures outline (0.30); Review open issues (0.30); Review task list and deadlines regarding drafting of other disclosures (1.20). | 2.10 | $1,593.90 |
| 09/06/18 | Joshua A. Esses | 215 | Research chapter 9 disclosure statement filing requirements. | 0.10 | $75.90 |
| 09/06/18 | David Simon | 215 | Continue to draft and update disclosure statement (1.10); Meeting with J. Gerkis, D. Forman, J. Levitan and S. Ma regarding disclosure statement (0.90). | 2.00 | $1,518.00 |
| 09/06/18 | William D. Dalsen | 215 | Draft summary disclosure statement pertaining to ERS bonds for Commonwealth disclosure statement. | 0.80 | $607.20 |
| 09/07/18 | Jeffrey W. Levitan | 215 | Review disclosure statement sections regarding litigation summaries (0.20); Review sections regarding Board challenges (0.20); Teleconference with D. Destanik regarding adversary sections (0.10). | 0.50 | $379.50 |
| 09/07/18 | Daniel L. Forman | 215 | Call with M. Zerjal regarding cash management outline and disclosures (0.60); Revise outline of cash management section for disclosure statement (0.60); Draft e-mails to team regarding same (0.20). | 1.40 | $1,062.60 |
| 09/07/18 | David Simon | 215 | Revise disclosure statement based on comment from D. Forman. | 2.20 | $1,669.80 |
| 09/07/18 | Joshua A. Esses | 215 | Research disclosure statement requirements per similar chapter 9 cases. | 0.80 | $607.20 |

33260 FOMB                                                              Invoice 170167965
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                            Page 72

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 09/07/18 | Maja Zerjal | 215 | Review outline of cash account disclosures and related documents (1.40); Discuss same with D. Forman (0.30); Coordinate follow-up call with Duff & Phelps (0.20); Review update on litigation summaries and bond challenges (0.80); Review disclosure statement task list (0.30); Draft update e-mail to B. Rosen (0.20); Review target deadlines (0.20); Review precedent disclosure statement sections on pension disclosure (0.60). | 4.00 | $3,036.00 |
| 09/07/18 | Daniel Desatnik | 215 | Draft updated summaries of adversary proceedings for Commonwealth disclosure statement. | 1.40 | $1,062.60 |
| 09/08/18 | Chris Theodoridis | 215 | Review brief filed in connection with Judge's Retirement System legislation litigation in connection with disclosure statement. | 2.40 | $1,821.60 |
| 09/10/18 | Chris Theodoridis | 215 | Review and revise pension outline for Commonwealth disclosure statement. | 2.30 | $1,745.70 |
| 09/10/18 | Christopher M. Tarrant | 215 | Revise portions of Commonwealth disclosure statement. | 1.60 | $416.00 |
| 09/10/18 | Maja Zerjal | 215 | Review pension outline and related public reports for disclosure statement (0.80); Discuss same with P. Possinger (0.10); Discuss same with C. Theodoridis (0.10); Follow-up call with Ernst & Young regarding collective bargaining agreements write-up (0.20); Review latest changes to COFINA disclosure statement for implementation in Commonwealth disclosure statement (0.80); Discuss same with S. Ma (0.30); Review and revise bond and entity description portions of disclosure statement (0.80). | 3.10 | $2,352.90 |
| 09/10/18 | Nicholas Pellegrino | 215 | Review GO bond descriptions for disclosure statement. | 0.40 | $303.60 |
| 09/11/18 | Maja Zerjal | 215 | Review pension outline for disclosure statement (0.30); Discuss same with J. Esses and C. Theodoridis (0.20); Review Commonwealth 2016 report regarding pension portions (0.50); Draft e-mail regarding same to J. Esses (0.20); Follow-up call on same with Ernst & Young (0.10); Discuss disclosure statement progress with J. Levitan (0.20); Discuss litigation summaries for disclosure statement with L. Wolf (0.20); Discuss pre-petition litigation summaries with S. Ma (0.20). | 1.90 | $1,442.10 |

33260 FOMB

Invoice 170167965

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 73

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/11/18 | Margaret A. Dale | 215 | Communications with S. Ratner, G. Mashberg, L. Stafford, R. Kim, A. Bargoot and L. Wolf regarding document requests and productions in connection with disclosure statement. | 0.40 | $303.60 |
| 09/11/18 | Steve MA | 215 | Review list of pre-petition litigations (0.20); Provide comments for draft Commonwealth disclosure statement (0.20). | 0.40 | $303.60 |
| 09/11/18 | Lucy Wolf | 215 | Discuss summaries of adversary proceedings and of bond challenges for Commonwealth disclosure statement. | 0.20 | $151.80 |
| 09/11/18 | Chantel L. Febus | 215 | E-mail with A. Piccirillo regarding supplemental information request for GDB disclosure. | 0.20 | $151.80 |
| 09/11/18 | Mee R. Kim | 215 | Teleconference with G. Mashberg, M. Dale, S. Ratner, L. Stafford, and A. Bargoot regarding plan of adjustment issues (0.50); Teleconference with G. Mashberg and M. Dale regarding same (0.20). | 0.70 | $531.30 |
| 09/11/18 | Jeffrey W. Levitan | 215 | Conference with M. Zerjal regarding disclosure statement. | 0.20 | $151.80 |
| 09/12/18 | James P. Gerkis | 215 | Correspondence with B. Rosen regarding trustee RFP (0.20); Correspondence with D. Forman regarding same (0.10). | 0.30 | $227.70 |
| 09/12/18 | Laura Stafford | 215 | Review and revise draft discovery requests master list for disclosure statement. | 0.90 | $683.10 |
| 09/12/18 | Daniel L. Forman | 215 | Review cash management disclosures (0.30); Meeting with N. Pellegrino and D. Simon regarding cash management disclosures (0.60); Review and respond to follow-up e-mails addressing same (0.20). | 1.10 | $834.90 |
| 09/12/18 | David Simon | 215 | Draft cash management section of Commonwealth disclosure statement (3.90); Participate in meeting to discuss disclosure statement status (0.50); Meeting with D. Forman to discuss Commonwealth disclosure statement section on cash management (0.50). | 4.90 | $3,719.10 |
| 09/12/18 | Maja Zerjal | 215 | Review and revise entity description and bond description summaries in disclosure statement (4.20); Follow-up discussion with McKinsey on best interest section (0.10); Follow-up discussions with O'Neill and internal team on pensions outline (0.20); Participate in call with Duff & Phelps regarding accounts (0.40); Discuss same with D. Forman (0.10). | 5.00 | $3,795.00 |

33260 FOMB                                                                    Invoice 170167965
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                        Page 74

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/12/18 | Nicholas Pellegrino | 215 | Review cash management background materials (2.70); Review report for cash management processes (2.30); Draft summary of cash management processes per D. Forman (1.20); Attend meeting with team regarding summary of cash management (0.40). | 6.60 | $5,009.40 |
| 09/13/18 | Nicholas Pellegrino | 215 | Research regarding data room for cash management systems information per D. Simon (2.60); Draft summary of cash management systems (1.10); Incorporate comments from D. Simon regarding cash management from cash reports (1.60); Discussion with D. Forman regarding summary status (0.30). | 5.60 | $4,250.40 |
| 09/13/18 | Maja Zerjal | 215 | Review and revise ERS entity and bond descriptions for disclosure statement (1.80); Review status of pension description (0.30); Discuss same with Ernst & Young (0.20). | 2.30 | $1,745.70 |
| 09/13/18 | David Simon | 215 | Conduct research for cash management section of Commonwealth's disclosure statement (2.30); Draft cash management section of disclosure statement (2.90). | 5.20 | $3,946.80 |
| 09/13/18 | Chantel L. Febus | 215 | Meeting with T. Mungovan regarding issues arising out of plan of adjustment (0.40); Draft notes of same (0.40) Draft plan for follow-up discussions with M. Firestein, R. Ferrara, A. Ashton, M. Dale, G. Mashberg and others regarding same (1.40). | 2.20 | $1,669.80 |
| 09/13/18 | Laura Stafford | 215 | Review and revise proceeding master list for disclosure statement. | 0.80 | $607.20 |
| 09/14/18 | Daniel L. Forman | 215 | Review cash management disclosures (0.60); Meet with D. Simon and N. Pellegrino regarding same (0.40). | 1.00 | $759.00 |
| 09/14/18 | Chantel L. Febus | 215 | Meeting with M. Dale and G. Mashberg to discuss plan of adjustment issues and documents/charts relevant same (0.80); Draft plan regarding potential plan of adjustment issues (0.90); Review discovery master list from A. Bargoot related to plan of adjustment (0.30). | 2.00 | $1,518.00 |
| 09/14/18 | David Simon | 215 | Review updated disclosure statement (1.30); Meeting with D. Forman to discuss cash management section of Commonwealth disclosure statement (0.50); Conference call with Duff & Phelps regarding bank accounts and cash management (0.40); Follow-up discussions with D. Forman and N. Pellegrino on same (0.20). | 2.40 | $1,821.60 |

33260 FOMB                                                                          Invoice 170167965
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                      Page 75

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/14/18 | Joshua A. Esses | 215 | Draft pensions insert for disclosure statement. | 3.60 | $2,732.40 |
| 09/14/18 | Maja Zerjal | 215 | Review and update disclosure statement task list (0.80); Review cash portion outline (0.30); Discuss same with internal team and Duff & Phelps (0.40); Discuss same with D. Forman (0.20). | 1.70 | $1,290.30 |
| 09/14/18 | Margaret A. Dale | 215 | Meeting with C. Febus and G. Mashberg regarding plan of adjustment issues. | 0.30 | $227.70 |
| 09/14/18 | Chris Theodoridis | 215 | Review pension insert for disclosure statement. | 1.70 | $1,290.30 |
| 09/14/18 | Nicholas Pellegrino | 215 | Review and revise summary of cash management systems for distribution. | 3.30 | $2,504.70 |
| 09/15/18 | Brian S. Rosen | 215 | Revise autonomy letter. | 0.60 | $455.40 |
| 09/16/18 | Laura Stafford | 215 | Provide summary of discovery in cases to date in connection with plan of adjustment issues. | 1.10 | $834.90 |
| 09/16/18 | Paul Possinger | 215 | E-mails with Ernst & Young regarding pension funding issues in connection with plan of adjustment (0.30); E-mails with C. Theodoridis regarding required research (0.20). | 0.50 | $379.50 |
| 09/17/18 | Joshua A. Esses | 215 | Draft summaries of pre-petition litigations for disclosure statement. | 1.50 | $1,138.50 |
| 09/17/18 | David Simon | 215 | Draft discussions questions for Duff & Phelps with respect to cash management and bank account details. | 1.60 | $1,214.40 |
| 09/17/18 | Chantel L. Febus | 215 | Draft memorandum in connection with plan of adjustment issues. | 1.70 | $1,290.30 |
| 09/17/18 | Brian S. Rosen | 215 | Memorandum to creditors regarding autonomy letter (0.20); Revise letter (0.70); Memorandum to D. Brownstein regarding same (0.10); Draft autonomy letter for circulation (0.20); Memorandum to creditor regarding timing of execution of plan of adjustment (0.10); Memorandum to D. Brownstein regarding law firm participants (0.10); Teleconference with D. Brownstein regarding same (0.20); Review creditor memorandum regarding certain creditor positions (0.10); Revise amended plan support agreement and term sheet (0.80); Memorandum to creditor regarding same (0.10); Revise plan of adjustment (2.20). | 4.80 | $3,643.20 |
| 09/17/18 | Maja Zerjal | 215 | Review disclosure statement task list (0.20); Revise to reflect recent comments (0.30); Preliminary review of recent drafts of portions of disclosure statement (0.70). | 1.20 | $910.80 |

33260 FOMB

Invoice 170167965

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 76

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/17/18 | Steve MA | 215 | Review summary of adversary proceedings for Commonwealth disclosure statement (0.20); E-mail to J. Esses regarding summary of pre-petition litigation for Commonwealth disclosure statement (0.10). | 0.30 | $227.70 |
| 09/17/18 | Nicholas Pellegrino | 215 | Review cash management systems summary (1.20); Compile list of questions for discussion regarding cash management (2.20); Incorporate comments by D. Simon (0.90); Meeting with D. Simon regarding same (0.30). | 4.60 | $3,491.40 |
| 09/18/18 | Margaret A. Dale | 215 | Communications with A. Bargoot and L. Stafford regarding discovery relevant to defense of plan of confirmation. | 0.40 | $303.60 |
| 09/18/18 | Maja Zerjal | 215 | Discuss cash management system for disclosure statement with J. El Koury and E. Barak (0.30); Review Commonwealth report regarding same (0.50); Draft follow-up e-mail regarding same (0.20). | 1.00 | $759.00 |
| 09/18/18 | Mee R. Kim | 215 | E-mails with M. Zerjal regarding disclosure statement. | 0.10 | $75.90 |
| 09/18/18 | Joshua A. Esses | 215 | Draft summary of pre-petition litigations for disclosure statement. | 3.50 | $2,656.50 |
| 09/19/18 | Mee R. Kim | 215 | E-mail to M. Dale, G. Mashberg, L. Stafford, and A. Bargoot regarding fiscal plan development in connection with disclosure statement. | 0.20 | $151.80 |
| 09/19/18 | Elliot Stevens | 215 | Discuss Commonwealth disclosure statement with M. Zerjal. | 0.20 | $151.80 |
| 09/19/18 | Maja Zerjal | 215 | Review and revise description of Title III for disclosure statement (1.60); Review task list (0.30). | 1.90 | $1,442.10 |
| 09/20/18 | Maja Zerjal | 215 | Draft portions of Commonwealth disclosure statement in connection with changes to COFINA disclosure statement (2.70); Review status of outstanding portions (0.30). | 3.00 | $2,277.00 |
| 09/20/18 | Mee R. Kim | 215 | E-mails with M. Zerjal and S. Ma regarding fiscal plan development in connection with disclosure statement. | 0.40 | $303.60 |
| 09/20/18 | Chantel L. Febus | 215 | Review e-mail from R. Ferrara summarizing meeting related to fiscal plan and plan of adjustment issues (0.30); Draft strategy regarding plan of adjustment issues (1.80). | 2.10 | $1,593.90 |
| 09/20/18 | Laura Stafford | 215 | Review and analyze historical discovery in connection with plan of adjustment issues. | 1.20 | $910.80 |
| 09/21/18 | Daniel L. Forman | 215 | Review and revise cash management questions for Duff & Phelps (0.60); Call with Duff & Phelps regarding same (0.20). | 0.80 | $607.20 |

33260 FOMB                                                                              Invoice 170167965
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                              Page 77

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/21/18 | Chantel L. Febus | 215 | Draft memorandum addressing plan of adjustment issues. | 1.70 | $1,290.30 |
| 09/21/18 | David Simon | 215 | Correspondence with Duff & Phelps and client regarding cash management section of disclosure statement (0.20); Call with Duff & Phelps to discuss cash management and bank accounts (0.40). | 0.60 | $455.40 |
| 09/21/18 | Maja Zerjal | 215 | Review draft questions regarding cash management (0.20); Follow-up communications with Board regarding same (0.10); Discuss same with Duff & Phelps (0.40). | 0.70 | $531.30 |
| 09/21/18 | Nicholas Pellegrino | 215 | Participate in call regarding update on cash management review per M. Zerjal. | 0.40 | $303.60 |
| 09/22/18 | Maja Zerjal | 215 | Draft portions of disclosure statement. | 2.50 | $1,897.50 |
| 09/24/18 | Brian S. Rosen | 215 | Review draft slides and revised presentation (0.40); Memorandum to M. DiConza regarding term sheet (0.10); Teleconference with M. DiConza regarding same (0.10); Begin review of term sheet (0.30). | 0.90 | $683.10 |
| 09/24/18 | Chantel L. Febus | 215 | Review presentation and memoranda regarding plan of adjustment issues (1.70); E-mails with M. Dale, G. Mashberg, T. Mungovan, and M. Firestein regarding plan of adjustment issues (0.80); Review legal standards and case law in connection with plan of adjustment issues (1.00); Call with M. Zerjal regarding plan of adjustment issues (0.20). | 3.70 | $2,808.30 |
| 09/25/18 | Mee R. Kim | 215 | E-mails with M. Dale, G. Mashberg, L. Stafford and A. Bargoot regarding plan of adjustment. | 0.20 | $151.80 |
| 09/25/18 | Daniel L. Forman | 215 | E-mails with Duff & Phelps regarding cash management information for disclosure statement. | 0.20 | $151.80 |
| 09/25/18 | Brian S. Rosen | 215 | Teleconference with creditor regarding plan of adjustment issues (0.40); Prepare for same (0.20); Memorandum to creditor regarding same (0.10). | 0.70 | $531.30 |
| 09/25/18 | Maja Zerjal | 215 | Review plan of adjustment task list (0.50); Review cash management descriptions (0.30). | 0.80 | $607.20 |
| 09/25/18 | Ehud Barak | 215 | Meeting with litigation team regarding plan of adjustment issues (0.30); Review internal memoranda regarding same (1.60). | 1.90 | $1,442.10 |

33260 FOMB                                                                          Invoice 170167965
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                          Page 78

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/25/18 | Margaret A. Dale | 215 | Communications with A. Bargoot, R. Kim, L. Stafford, G. Mashberg, M. Zerjal regarding discovery served in cases in connection with plan of adjustment issues (0.70); Meet with M. Zerjal and C. Febus regarding plan of adjustment issues (0.40); Conference call with G. Mashberg, L. Stafford, R. Kim and A. Bargoot regarding plan of adjustment issues (0.40). | 1.50 | $1,138.50 |
| 09/26/18 | Margaret A. Dale | 215 | Communications with M. Firestein regarding plan of adjustment issues (0.30); Draft memo to team regarding same (0.50). | 0.80 | $607.20 |
| 09/26/18 | Maja Zerjal | 215 | Review status of litigation summaries for disclosure statement (0.80); Discuss same with L. Wolf (0.20); Review draft sections on prepetition litigation, revenues, and collective bargaining agreements (1.40). | 2.40 | $1,821.60 |
| 09/26/18 | Daniel L. Forman | 215 | Review Duff & Phelps analysis of cash management. | 0.30 | $227.70 |
| 09/26/18 | Mee R. Kim | 215 | E-mails with G. Mashberg, M. Dale, L. Stafford, A. Bargoot, and L. Wolf regarding plan of adjustment issues (0.20); E-mail with A. Bargoot regarding same (0.10); E-mails with R. Ferrara and C. Febus regarding plan of adjustment issues (0.50). | 0.80 | $607.20 |
| 09/26/18 | Chantel L. Febus | 215 | Review analysis forwarded by M. Zerjal regarding plan of adjustment issues. | 0.80 | $607.20 |
| 09/26/18 | Lucy Wolf | 215 | Call with M. Zerjal concerning disclosure statement issues. | 0.20 | $151.80 |
| 09/27/18 | David Simon | 215 | Review Duff & Phelps presentation addressing responses to bank account reporting requests. | 0.70 | $531.30 |
| 09/27/18 | Daniel L. Forman | 215 | Review Duff & Phelps cash management analysis. | 0.30 | $227.70 |
| 09/27/18 | Michael A. Firestein | 215 | Review memoranda addressing fiscal plan issues. | 1.40 | $1,062.60 |
| 09/27/18 | Maja Zerjal | 215 | Review cash information shared by Duff & Phelps (0.30); Discuss same with D. Forman (0.20); Review on status of cash management review (0.20). | 0.70 | $531.30 |
| 09/27/18 | Margaret A. Dale | 215 | Review memorandum regarding plan confirmation requirements (0.40); Review presentation concerning confirmation process (0.40). | 0.80 | $607.20 |

33260 FOMB                                                                 Invoice 170167965
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                    Page 79

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/28/18 | Maja Zerjal | 215 | Participate in update call with Duff & Phelps regarding cash accounts (0.50); Discuss same with D. Forman (0.10); Review and revise portions of Commonwealth disclosure statement (2.80). | 3.40 | $2,580.60 |
| 09/28/18 | Nicholas Pellegrino | 215 | Participate in cash management call per D. Forman. | 0.60 | $455.40 |
| 09/28/18 | Stephen L. Ratner | 215 | Conference with G. Mashberg regarding materials relevant to plan of adjustment. | 0.20 | $151.80 |
| 09/28/18 | David Simon | 215 | Review disclosure statement document regarding sources of revenue. | 0.50 | $379.50 |
| 09/28/18 | Alexandra V. Bargoot | 215 | Call with L. Stafford, L. Wolf, R. Kim, and R. Ferrara regarding plan of adjustment issues (1.00); Follow-up call with L. Stafford and L. Wolf regarding drafting outline for memorandum addressing same (0.20); Meet with L. Wolf to discuss outline (0.80); Draft outline (0.40). | 2.40 | $1,821.60 |
| 09/28/18 | Lucy Wolf | 215 | Call with L. Stafford, A. Bargoot, R. Kim, and R. Ferrara regarding plan of adjustment issues (1.00); Follow-up call with L. Stafford and A. Bargoot regarding drafting outline for memorandum addressing same (0.20); Meet with A. Bargoot regarding drafting outline (0.80). | 2.00 | $1,518.00 |
| 09/28/18 | Mee R. Kim | 215 | E-mails with G. Mashberg regarding plan of adjustment considerations (0.40); Teleconference with L. Stafford, A. Bargoot and L. Wolf regarding same (1.00); Discussion with R. Ferrara regarding same (0.30). | 1.70 | $1,290.30 |
| 09/29/18 | Alexandra V. Bargoot | 215 | Continue drafting outline of memorandum addressing plan of adjustment issues. | 0.60 | $455.40 |
| 09/30/18 | David Simon | 215 | Review disclosure statement approval motion. | 0.70 | $531.30 |
| **Plan of Adjustment and Disclosure Statement** | | | | **162.10** | **$122,235.50** |

**Confirmation -- 216**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/16/18 | Chris Theodoridis | 216 | Research precedent regarding binding effect of confirmation orders in certain entities. | 4.90 | $3,719.10 |

33260 FOMB

Invoice 170167965

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                            Page 80

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/20/18 | Chris Theodoridis | 216 | Draft memorandum addressing pension obligations in connection with confirmation order (4.10); Research regarding pension obligations in connection with confirmation order (6.70). | 10.80 | $8,197.20 |
| 09/23/18 | Maja Zerjal | 216 | Review memoranda regarding timelines for confirmation of plans of adjustment. | 1.00 | $759.00 |
| 09/25/18 | Maja Zerjal | 216 | Review chart of confirmation requirements (0.30); Discuss same with M. Dale, C. Febus and E. Barak (0.40); Discuss same with M. Dale (0.20); Discuss same with C. Febus (0.10). | 1.00 | $759.00 |
| 09/25/18 | Chantel L. Febus | 216 | Meeting with M. Zerjal and M. Dale to discuss confirmation plan requirements (0.40); Review confirmation plan requirements memorandum and associated legal research (3.80). | 4.20 | $3,187.80 |
| 09/27/18 | Gregg M. Mashberg | 216 | Review background documents and legal research memoranda regarding confirmation issues. | 0.40 | $303.60 |
| **Confirmation** | | | | **22.30** | **$16,925.70** |

**Employment and Fee Applications -- 218**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/04/18 | Natasha Petrov | 218 | Review July monthly statements for purposes of preparing fourth interim fee application (0.30); Update charts for fourth interim fee application (0.60). | 0.90 | $234.00 |
| 09/05/18 | Natasha Petrov | 218 | Update charts for fourth interim fee application (2.80); Draft narratives for fourth interim fee application (1.90). | 4.70 | $1,222.00 |
| 09/05/18 | Mee R. Kim | 218 | E-mails with A. Ashton and D. Brown regarding July 2018 monthly fee statements. | 0.20 | $151.80 |
| 09/06/18 | Natasha Petrov | 218 | Continue drafting task descriptions for fourth interim fee application. | 0.60 | $156.00 |
| 09/06/18 | Carlos E. Martinez | 218 | Further review of GDB Restructuring Act, RSA and solicitation statement in preparation for calls with litigators. | 2.70 | $2,049.30 |
| 09/11/18 | Mee R. Kim | 218 | E-mail with D. Brown regarding August 2018 monthly fee statement preparation. | 0.10 | $75.90 |
| 09/12/18 | Mee R. Kim | 218 | Draft no-objection payment request letter for July 2018 monthly fee statements (0.40); Discussions with D. Brown and A. Ashton regarding same (0.10). | 0.50 | $379.50 |
| 09/18/18 | Mee R. Kim | 218 | Teleconference with D. Brown regarding draft August and September 2018 monthly fee statements. | 0.10 | $75.90 |

33260 FOMB                                                            Invoice 170167965
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                      Page 81

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/18/18 | Natasha Petrov | 218 | Continue calculations for exhibits to fourth interim fee application (0.80); Continue drafting fee application (1.40). | 2.20 | $572.00 |
| 09/19/18 | Mee R. Kim | 218 | Teleconference with D. Brown regarding draft August and September 2018 monthly fee statements. | 0.20 | $151.80 |
| 09/20/18 | Mee R. Kim | 218 | Discussion with finance and A. Ashton regarding monthly fee statements. | 0.20 | $151.80 |
| 09/24/18 | Natasha Petrov | 218 | E-mail to R. Kim regarding redacting invoices for fourth interim fee application (0.10); Review August monthly fee statement for purposes of interim fee application (0.40); Continue drafting fourth interim fee application (1.30). | 1.80 | $468.00 |
| 09/25/18 | Natasha Petrov | 218 | Continue drafting fourth interim fee application (3.30); Conference with D. Brown regarding calculations in August monthly invoice as applicable to fourth interim fee application (0.30). | 3.60 | $936.00 |
| 09/25/18 | Mee R. Kim | 218 | E-mails with A. Ashton and D. Brown regarding monthly fee statements and interim fee applications (0.50); Review July and August monthly fee statements submitted for interim fee statement draft purposes (0.80); E-mails with D. Brown and N. Petrov regarding interim fee statements (0.30). | 1.60 | $1,214.40 |
| 09/26/18 | Mee R. Kim | 218 | E-mails with N. Petrov and D. Brown regarding June 2018 monthly fee statements for interim fee application purposes. | 0.20 | $151.80 |
| 09/26/18 | Natasha Petrov | 218 | Continue drafting fourth interim fee application (1.90); E-mails with Finance Department and R. Kim regarding redaction of invoices (0.30). | 2.20 | $572.00 |
| 09/26/18 | Elliot Stevens | 218 | E-mail to A. Ashton and team regarding fourth interim fee applications. | 0.20 | $151.80 |
| 09/27/18 | Natasha Petrov | 218 | Continue drafting and revising exhibits to fourth interim fee application (0.60); Conferences with C. Tarrant and M. Kopanda regarding monthly invoices in connection with interim fee application (0.20). | 0.80 | $208.00 |
| 09/28/18 | Christopher M. Tarrant | 218 | Draft narrative for fourth interim fee application. | 2.50 | $650.00 |
| **Employment and Fee Applications** | | | | **25.30** | **$9,572.00** |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170167965

0002 PROMESA TITLE III: COMMONWEALTH

Page 82

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/04/18 | Alexandra K. Skellet | 219 | Check status of latest appellate filings across Title III cases. | 0.40 | $303.60 |
| 09/05/18 | Angelo Monforte | 219 | Update appeals chart with new appeals, filings and deadlines per A. Skellet. | 1.10 | $286.00 |
| 09/06/18 | Angelo Monforte | 219 | Update appeals chart with new filings per A. Skellet. | 0.40 | $104.00 |
| 09/06/18 | Alexandra K. Skellet | 219 | Review e-mails regarding latest filings in appeals. | 0.70 | $531.30 |
| 09/07/18 | Alexandra K. Skellet | 219 | Review most recently filed notices of appeals and motions to expedite and consolidate. | 1.20 | $910.80 |
| 09/07/18 | Michael A. Firestein | 219 | Review recent First Circuit filings regarding appeals. | 0.20 | $151.80 |
| 09/07/18 | Laurie A. Henderson | 219 | Submit application and oath of G. Brenner for admission to First Circuit Court of Appeals. | 0.10 | $26.00 |
| 09/07/18 | Angelo Monforte | 219 | Update appeals status chart with new appeals, filings and deadlines per A. Skellet (1.40); Circulate list of attorneys assigned to new appeals per A. Skellet (0.40); Add new appeals to PacerPro and add new attorneys to distribution list per A. Skellet (0.60). | 2.40 | $624.00 |
| 09/10/18 | Angelo Monforte | 219 | Update appeals status chart with new filings per A. Skellet. | 0.20 | $52.00 |
| 09/11/18 | Angelo Monforte | 219 | Update appeals chart with new filings per A. Skellet. | 0.20 | $52.00 |
| 09/11/18 | Alexandra K. Skellet | 219 | Review latest filings in appeals and other cases. | 0.80 | $607.20 |
| 09/12/18 | Alexandra K. Skellet | 219 | Review update on latest filings in appellate cases. | 0.90 | $683.10 |
| 09/12/18 | Angelo Monforte | 219 | Update appeals chart with new filings per A. Skellet. | 0.30 | $78.00 |
| 09/13/18 | Angelo Monforte | 219 | Update appeals status chart with new appeals, filings and deadlines per A. Skellet (0.70); Add new appeals to PacerPro (0.20). | 0.90 | $234.00 |
| 09/14/18 | Angelo Monforte | 219 | Update appeals status chart with new filings and deadlines per A. Skellet. | 0.40 | $104.00 |
| 09/17/18 | Angelo Monforte | 219 | Update appeals status chart with new filings and deadlines per A. Skellet. | 0.30 | $78.00 |
| 09/19/18 | Angelo Monforte | 219 | Update appeals status chart with new filings per A. Skellet. | 0.30 | $78.00 |
| 09/19/18 | Paul Possinger | 219 | E-mails with appellate team regarding Retiree Committee intervention in certain appeals. | 0.30 | $227.70 |
| 09/20/18 | Angelo Monforte | 219 | Update appeals status chart with new filings per A. Skellet. | 0.30 | $78.00 |
| 09/21/18 | Angelo Monforte | 219 | Update appeals status chart with new filings per A. Skellet. | 0.20 | $52.00 |

33260 FOMB                                                                          Invoice 170167965
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                          Page 83

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/24/18 | Angelo Monforte | 219 | Update appeals status chart with new filings per A. Skellet. | 0.20 | $52.00 |
| 09/25/18 | Angelo Monforte | 219 | Update appeals status chart with new filing per A. Skellet. | 0.10 | $26.00 |
| **Appeal** | | | | **11.90** | **$5,339.50** |

**Total for Professional Services**                                               **$788,565.20**

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170167965

| 0002 PROMESA TITLE III: COMMONWEALTH | Page 84 |
|---|---|

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| ANA VERMAL | PARTNER | 1.30 | 759.00 | $986.70 |
| ANN M. ASHTON | PARTNER | 76.70 | 759.00 | $58,215.30 |
| BRIAN S. ROSEN | PARTNER | 29.20 | 759.00 | $22,162.80 |
| CARLOS E. MARTINEZ | PARTNER | 7.20 | 759.00 | $5,464.80 |
| CHANTEL L. FEBUS | PARTNER | 30.20 | 759.00 | $22,921.80 |
| DIETRICH L. SNELL | PARTNER | 5.40 | 759.00 | $4,098.60 |
| EHUD BARAK | PARTNER | 11.30 | 759.00 | $8,576.70 |
| GREGG M. MASHBERG | PARTNER | 4.40 | 759.00 | $3,339.60 |
| GUY BRENNER | PARTNER | 2.50 | 759.00 | $1,897.50 |
| JAMES P. GERKIS | PARTNER | 0.30 | 759.00 | $227.70 |
| JEFFREY W. LEVITAN | PARTNER | 6.40 | 759.00 | $4,857.60 |
| JONATHAN E. RICHMAN | PARTNER | 47.90 | 759.00 | $36,356.10 |
| KEVIN J. PERRA | PARTNER | 9.60 | 759.00 | $7,286.40 |
| LARY ALAN RAPPAPORT | PARTNER | 4.20 | 759.00 | $3,187.80 |
| MARGARET A. DALE | PARTNER | 24.30 | 759.00 | $18,443.70 |
| MARK HARRIS | PARTNER | 0.50 | 759.00 | $379.50 |
| MARTIN J. BIENENSTOCK | PARTNER | 30.40 | 759.00 | $23,073.60 |
| MATTHEW H. TRIGGS | PARTNER | 1.00 | 759.00 | $759.00 |
| MICHAEL A. FIRESTEIN | PARTNER | 31.50 | 759.00 | $23,908.50 |
| PAUL POSSINGER | PARTNER | 36.90 | 759.00 | $28,007.10 |
| PAUL M. HAMBURGER | PARTNER | 1.00 | 759.00 | $759.00 |
| RALPH C. FERRARA | PARTNER | 86.20 | 759.00 | $65,425.80 |
| STEPHEN L. RATNER | PARTNER | 28.10 | 759.00 | $21,327.90 |
| TIMOTHY W. MUNGOVAN | PARTNER | 19.70 | 759.00 | $14,952.30 |
| **Total for PARTNER** | | **496.20** | | **$376,615.80** |
| | | | | |
| DANIEL L. FORMAN | SENIOR COUNSEL | 5.10 | 759.00 | $3,870.90 |
| JEREMY M. MITTMAN | SENIOR COUNSEL | 0.50 | 759.00 | $379.50 |
| JONATHAN GALLER | SENIOR COUNSEL | 3.10 | 759.00 | $2,352.90 |
| **Total for SENIOR COUNSEL** | | **8.70** | | **$6,603.30** |
| | | | | |
| ALEXANDRA K. SKELLET | ASSOCIATE | 20.20 | 759.00 | $15,331.80 |
| ALEXANDRA V. BARGOOT | ASSOCIATE | 40.60 | 759.00 | $30,815.40 |
| BRANDON C. CLARK | ASSOCIATE | 22.90 | 759.00 | $17,381.10 |
| CHRIS THEODORIDIS | ASSOCIATE | 25.40 | 759.00 | $19,278.60 |
| DANIEL DESATNIK | ASSOCIATE | 6.40 | 759.00 | $4,857.60 |
| DAVID SIMON | ASSOCIATE | 20.80 | 759.00 | $15,787.20 |
| ELLIOT STEVENS | ASSOCIATE | 9.30 | 759.00 | $7,058.70 |
| JENNIFER L. ROCHE | ASSOCIATE | 0.60 | 759.00 | $455.40 |
| JOHN E. ROBERTS | ASSOCIATE | 1.80 | 759.00 | $1,366.20 |
| JOSHUA A. ESSES | ASSOCIATE | 21.70 | 759.00 | $16,470.30 |
| LAURA STAFFORD | ASSOCIATE | 7.40 | 759.00 | $5,616.60 |
| LUCY WOLF | ASSOCIATE | 42.10 | 759.00 | $31,953.90 |
| MAJA ZERJAL | ASSOCIATE | 68.30 | 759.00 | $51,839.70 |
| MATTHEW J. MORRIS | ASSOCIATE | 0.30 | 759.00 | $227.70 |
| MEE R. KIM | ASSOCIATE | 21.00 | 759.00 | $15,939.00 |
| NICHOLAS PELLEGRINO | ASSOCIATE | 21.50 | 759.00 | $16,318.50 |
| RACHEL O. WOLKINSON | ASSOCIATE | 2.20 | 759.00 | $1,669.80 |
| SETH D. FIER | ASSOCIATE | 6.60 | 759.00 | $5,009.40 |
| STEVE MA | ASSOCIATE | 4.90 | 759.00 | $3,719.10 |
| WILLIAM D. DALSEN | ASSOCIATE | 21.00 | 759.00 | $15,939.00 |
| ZACHARY CHALETT | ASSOCIATE | 30.90 | 759.00 | $23,453.10 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170167965

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 85 |
|---|---|---|---|---|
| **Total for ASSOCIATE** | | **395.90** | | **$300,488.10** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 69.80 | 260.00 | $18,148.00 |
| CHRISTOPHER M. TARRANT | LEGAL ASSISTANT | 6.40 | 260.00 | $1,664.00 |
| DAVID C. COOPER | LEGAL ASSISTANT | 29.00 | 260.00 | $7,540.00 |
| EAMON WIZNER | LEGAL ASSISTANT | 0.60 | 260.00 | $156.00 |
| GABRIELA A. URIAS | LEGAL ASSISTANT | 0.40 | 260.00 | $104.00 |
| JOSEPH P. WOLF | LEGAL ASSISTANT | 34.30 | 260.00 | $8,918.00 |
| LAURA M. GEARY | LEGAL ASSISTANT | 43.50 | 260.00 | $11,310.00 |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 72.20 | 260.00 | $18,772.00 |
| MAGALI GIDDENS | LEGAL ASSISTANT | 9.40 | 260.00 | $2,444.00 |
| NATASHA PETROV | LEGAL ASSISTANT | 18.30 | 260.00 | $4,758.00 |
| TIFFANY MILLER | LEGAL ASSISTANT | 27.80 | 260.00 | $7,228.00 |
| **Total for LEGAL ASSISTANT** | | **311.70** | | **$81,042.00** |
| | | | | |
| CARL MAZUREK | LAW CLERK | 30.40 | 260.00 | $7,904.00 |
| ELISA CARINO | LAW CLERK | 56.80 | 260.00 | $14,768.00 |
| **Total for LAW CLERK** | | **87.20** | | **$22,672.00** |
| | | | | |
| ALLEN F. HEALY | LIT. SUPPORT | 1.00 | 260.00 | $260.00 |
| **Total for LIT. SUPPORT** | | **1.00** | | **$260.00** |
| | | | | |
| ESTHER N. BIRNBAUM | PRAC. SUPPORT | 3.20 | 260.00 | $832.00 |
| JOSEPH KLOCK | PRAC. SUPPORT | 0.10 | 260.00 | $26.00 |
| **Total for PRAC. SUPPORT** | | **3.30** | | **$858.00** |
| | | | | |
| LAURIE A. HENDERSON | LIT. SUPPORT | 0.10 | 260.00 | $26.00 |
| **Total for LIT. SUPPORT** | | **0.10** | | **$26.00** |
| | | | | |
| | **Total** | **1,304.10** | | **$788,565.20** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 09/04/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/04/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/04/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/04/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $3.10 |
| 09/04/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/04/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.30 |
| 09/04/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/04/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/04/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/04/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $13.70 |
| 09/04/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/04/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/04/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/04/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.80 |
| 09/04/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $1.30 |
| 09/04/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/04/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/04/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.20 |

33260 FOMB                                                                                    Invoice 170167965
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                           Page 86

| Date | Timekeeper | Type | Description | Amount |
|------|------------|------|-------------|--------|
| 09/04/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.40 |
| 09/04/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.40 |
| 09/04/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/04/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.90 |
| 09/04/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.70 |
| 09/04/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $1.80 |
| 09/04/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/04/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/04/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/04/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/04/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.40 |
| 09/04/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.90 |
| 09/04/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.90 |
| 09/04/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $1.10 |
| 09/04/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.90 |
| 09/04/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $2.00 |
| 09/04/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/04/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $3.50 |
| 09/04/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $6.00 |
| 09/04/2018 | Ann M. Ashton | REPRODUCTION | REPRODUCTION | $25.40 |
| 09/04/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $2.60 |
| 09/04/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $3.30 |
| 09/04/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/04/2018 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $6.70 |
| 09/04/2018 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $3.20 |
| 09/04/2018 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $4.90 |
| 09/04/2018 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/04/2018 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $1.30 |
| 09/04/2018 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $4.60 |
| 09/04/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.40 |
| 09/04/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.40 |
| 09/04/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $6.80 |
| 09/04/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/04/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.40 |
| 09/04/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/04/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/04/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/04/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/04/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/04/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/04/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/04/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/04/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/04/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/04/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.40 |
| 09/04/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.40 |
| 09/04/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $2.00 |
| 09/04/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/04/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/04/2018 | Rosemary Campbell | REPRODUCTION | REPRODUCTION | $4.30 |
| 09/04/2018 | Rosemary Campbell | REPRODUCTION | REPRODUCTION | $0.10 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170167965

0002 PROMESA TITLE III: COMMONWEALTH

Page 87

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 09/04/2018 | Rosemary Campbell | REPRODUCTION | REPRODUCTION | $4.30 |
| 09/04/2018 | Rosemary Campbell | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/04/2018 | Rosemary Campbell | REPRODUCTION | REPRODUCTION | $0.40 |
| 09/04/2018 | Rosemary Campbell | REPRODUCTION | REPRODUCTION | $0.40 |
| 09/04/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/04/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/04/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/04/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $4.60 |
| 09/04/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/04/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/04/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $1.50 |
| 09/04/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $1.60 |
| 09/04/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/04/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/04/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $7.70 |
| 09/04/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $7.80 |
| 09/04/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $7.80 |
| 09/04/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.70 |
| 09/04/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.70 |
| 09/05/2018 | Rosemary Campbell | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/05/2018 | Rosemary Campbell | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/05/2018 | Rosemary Campbell | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/05/2018 | Rosemary Campbell | REPRODUCTION | REPRODUCTION | $1.00 |
| 09/05/2018 | Rosemary Campbell | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/05/2018 | Rosemary Campbell | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/05/2018 | Rosemary Campbell | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/05/2018 | Seth D. Fier | REPRODUCTION | REPRODUCTION | $9.60 |
| 09/05/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/05/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/05/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/05/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.40 |
| 09/05/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.00 |
| 09/05/2018 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $4.80 |
| 09/05/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/05/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/05/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.90 |
| 09/05/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/05/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/05/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/05/2018 | Carlos E. Martinez | REPRODUCTION | REPRODUCTION | $7.30 |
| 09/05/2018 | Carlos E. Martinez | REPRODUCTION | REPRODUCTION | $5.20 |
| 09/05/2018 | Carlos E. Martinez | REPRODUCTION | REPRODUCTION | $3.50 |

33260 FOMB                                                                    Invoice 170167965
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 88 |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 09/05/2018 | Carlos E. Martinez | REPRODUCTION | REPRODUCTION | $7.10 |
| 09/05/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/05/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/05/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/05/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/05/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 09/05/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/05/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/05/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/05/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/05/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/05/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $2.00 |
| 09/05/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $1.10 |
| 09/05/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.90 |
| 09/05/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/05/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/05/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/05/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/05/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/05/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/05/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/05/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/05/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/05/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/05/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/05/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/05/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/05/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/05/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/05/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.80 |
| 09/05/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/05/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/05/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/05/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/05/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/05/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/05/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/05/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/05/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/05/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/05/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/05/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/05/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/05/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/05/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/05/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/06/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $7.10 |
| 09/06/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 09/06/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.80 |
| 09/06/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/06/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $3.50 |
| 09/06/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/06/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |

33260 FOMB                                                                    Invoice 170167965
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                           Page 89

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 09/06/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.30 |
| 09/06/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.80 |
| 09/06/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $23.30 |
| 09/06/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/06/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/06/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $1.00 |
| 09/06/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/06/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/06/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.70 |
| 09/06/2018 | Paul Possinger | REPRODUCTION | REPRODUCTION | $0.40 |
| 09/06/2018 | Paul Possinger | REPRODUCTION | REPRODUCTION | $2.80 |
| 09/06/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $2.80 |
| 09/06/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/06/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/06/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $3.80 |
| 09/06/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/06/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/06/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/06/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/06/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/06/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/06/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $5.90 |
| 09/06/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.40 |
| 09/06/2018 | Ann M. Ashton | REPRODUCTION | REPRODUCTION | $23.30 |
| 09/06/2018 | Ann M. Ashton | REPRODUCTION | REPRODUCTION | $23.30 |
| 09/06/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.00 |
| 09/06/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $11.70 |
| 09/06/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.50 |
| 09/06/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.80 |
| 09/06/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $46.80 |
| 09/06/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $5.70 |
| 09/06/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $2.80 |
| 09/06/2018 | Alexandra K. Skellet | REPRODUCTION | REPRODUCTION | $23.30 |
| 09/06/2018 | David Simon | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/06/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $10.20 |
| 09/06/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/06/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.40 |
| 09/06/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/06/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.50 |
| 09/06/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/06/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/06/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/06/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.50 |
| 09/06/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $8.10 |
| 09/06/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.90 |
| 09/06/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/06/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.50 |
| 09/06/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $5.40 |
| 09/06/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $6.00 |
| 09/06/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $8.10 |
| 09/06/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.70 |
| 09/06/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |

33260 FOMB                                                                    Invoice 170167965
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                           Page 90

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 09/06/2018 | Seth D. Fier | REPRODUCTION | REPRODUCTION | $2.00 |
| 09/06/2018 | Seth D. Fier | REPRODUCTION | REPRODUCTION | $1.40 |
| 09/06/2018 | Seth D. Fier | REPRODUCTION | REPRODUCTION | $1.90 |
| 09/06/2018 | Seth D. Fier | REPRODUCTION | REPRODUCTION | $8.00 |
| 09/06/2018 | Seth D. Fier | REPRODUCTION | REPRODUCTION | $1.10 |
| 09/06/2018 | Seth D. Fier | REPRODUCTION | REPRODUCTION | $0.70 |
| 09/06/2018 | Seth D. Fier | REPRODUCTION | REPRODUCTION | $1.10 |
| 09/06/2018 | Seth D. Fier | REPRODUCTION | REPRODUCTION | $4.20 |
| 09/06/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $2.80 |
| 09/06/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $23.30 |
| 09/06/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $2.50 |
| 09/07/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/07/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $1.00 |
| 09/07/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $2.40 |
| 09/07/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/07/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.80 |
| 09/07/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $2.80 |
| 09/07/2018 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $5.20 |
| 09/07/2018 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/07/2018 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/07/2018 | Rosemary Campbell | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/07/2018 | Rosemary Campbell | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/07/2018 | Rosemary Campbell | REPRODUCTION | REPRODUCTION | $4.30 |
| 09/07/2018 | Rosemary Campbell | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/07/2018 | Rosemary Campbell | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/07/2018 | Rosemary Campbell | REPRODUCTION | REPRODUCTION | $0.40 |
| 09/07/2018 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/07/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/07/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/07/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/07/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/07/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $4.30 |
| 09/07/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.40 |
| 09/07/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/07/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/07/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/07/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.40 |
| 09/07/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/07/2018 | Adrianne Gladden | REPRODUCTION | REPRODUCTION | $28.30 |
| 09/07/2018 | Adrianne Gladden | REPRODUCTION | REPRODUCTION | $28.30 |
| 09/07/2018 | Adrianne Gladden | REPRODUCTION | REPRODUCTION | $3.10 |
| 09/07/2018 | Adrianne Gladden | REPRODUCTION | REPRODUCTION | $5.50 |
| 09/07/2018 | Adrianne Gladden | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/07/2018 | Adrianne Gladden | REPRODUCTION | REPRODUCTION | $1.10 |
| 09/07/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.90 |
| 09/07/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $1.60 |

33260 FOMB                                                                                    Invoice 170167965
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 91 |
| --- | --- | --- | --- | --- |
| **Date** | **Timekeeper** | **Type** | **Description** | **Amount** |
| 09/07/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/07/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $2.60 |
| 09/07/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/07/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/07/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/07/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/07/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/07/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.90 |
| 09/07/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/07/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.00 |
| 09/07/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/07/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/07/2018 | Adrianne Gladden | REPRODUCTION | REPRODUCTION | $1.70 |
| 09/07/2018 | Adrianne Gladden | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/07/2018 | Ann M. Ashton | REPRODUCTION | REPRODUCTION | $8.30 |
| 09/07/2018 | Ann M. Ashton | REPRODUCTION | REPRODUCTION | $7.10 |
| 09/07/2018 | Ann M. Ashton | REPRODUCTION | REPRODUCTION | $4.10 |
| 09/07/2018 | Ann M. Ashton | REPRODUCTION | REPRODUCTION | $5.80 |
| 09/07/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.40 |
| 09/07/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/07/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/07/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/07/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/07/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $3.00 |
| 09/07/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.40 |
| 09/07/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $3.90 |
| 09/07/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/07/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/07/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $2.20 |
| 09/07/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $2.70 |
| 09/07/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/07/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/07/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/07/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/07/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/07/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/07/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/07/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 09/07/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $0.40 |
| 09/07/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 09/07/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/07/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/07/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/07/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/07/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/07/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/07/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/07/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/07/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 09/07/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.80 |
| 09/07/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.80 |
| 09/07/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170167965

0002 PROMESA TITLE III: COMMONWEALTH

Page 92

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 09/07/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/07/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/07/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/07/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/07/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/07/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $3.90 |
| 09/07/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $3.00 |
| 09/07/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/07/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.80 |
| 09/07/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/07/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/07/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/07/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $3.90 |
| 09/07/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $7.80 |
| 09/07/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/07/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/07/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/07/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/07/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $7.80 |
| 09/07/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/07/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $3.00 |
| 09/07/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/07/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/07/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/07/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/07/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/07/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/07/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/07/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/07/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/07/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/07/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/07/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/10/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/10/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/10/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/10/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/10/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/10/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/10/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.40 |
| 09/10/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/10/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/10/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.70 |
| 09/10/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $1.80 |
| 09/10/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/10/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/10/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/10/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/10/2018 | Paul Possinger | REPRODUCTION | REPRODUCTION | $1.50 |
| 09/10/2018 | Paul Possinger | REPRODUCTION | REPRODUCTION | $2.40 |
| 09/10/2018 | Paul Possinger | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/10/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.70 |

33260 FOMB                                                             Invoice 170167965
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                    Page 93

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 09/10/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/10/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.60 |
| 09/10/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.70 |
| 09/10/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/10/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.00 |
| 09/10/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/10/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.00 |
| 09/10/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/10/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.30 |
| 09/10/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/10/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/10/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/10/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.60 |
| 09/10/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.30 |
| 09/10/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 09/10/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/10/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/10/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/10/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.80 |
| 09/10/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/10/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.70 |
| 09/10/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/10/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/10/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/10/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/10/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/10/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/10/2018 | Clare M. Donnelly | REPRODUCTION | REPRODUCTION | $1.70 |
| 09/10/2018 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $5.00 |
| 09/10/2018 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $11.30 |
| 09/10/2018 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $5.00 |
| 09/10/2018 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $11.30 |
| 09/10/2018 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $1.80 |
| 09/10/2018 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $3.90 |
| 09/10/2018 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $5.40 |
| 09/10/2018 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $2.80 |
| 09/10/2018 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $5.40 |
| 09/10/2018 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/10/2018 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $2.80 |
| 09/10/2018 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $0.40 |
| 09/11/2018 | Alexandra K. Skellet | REPRODUCTION | REPRODUCTION | $2.10 |
| 09/11/2018 | Alexandra K. Skellet | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/11/2018 | Alexandra K. Skellet | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/11/2018 | Alexandra K. Skellet | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/11/2018 | Alexandra K. Skellet | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/11/2018 | Alexandra K. Skellet | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/11/2018 | Alexandra K. Skellet | REPRODUCTION | REPRODUCTION | $0.10 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170167965

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 94 |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 09/11/2018 | Alexandra K. Skellet | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/11/2018 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $1.60 |
| 09/11/2018 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/11/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.90 |
| 09/11/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/11/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/11/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/11/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/11/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $7.00 |
| 09/11/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $3.70 |
| 09/11/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $4.60 |
| 09/11/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $4.60 |
| 09/11/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/11/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $7.20 |
| 09/11/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.40 |
| 09/11/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/11/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $9.40 |
| 09/11/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/11/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.40 |
| 09/11/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/11/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.40 |
| 09/11/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $5.20 |
| 09/11/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.40 |
| 09/11/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $8.30 |
| 09/11/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/11/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/11/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/11/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $4.00 |
| 09/11/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $3.90 |
| 09/11/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.70 |
| 09/11/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $3.70 |
| 09/11/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.70 |
| 09/11/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $5.40 |
| 09/11/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $3.90 |
| 09/11/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $10.40 |
| 09/11/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $3.70 |
| 09/11/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.40 |
| 09/11/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.40 |
| 09/11/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $6.10 |
| 09/11/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $8.70 |
| 09/11/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $6.60 |
| 09/11/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.90 |
| 09/11/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $3.60 |
| 09/11/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $3.60 |
| 09/11/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $10.80 |
| 09/11/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $4.70 |
| 09/11/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $3.00 |
| 09/11/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $7.20 |
| 09/11/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $7.20 |
| 09/11/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $4.60 |
| 09/11/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/11/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/11/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.50 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170167965

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 95 |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 09/11/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $23.10 |
| 09/11/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $4.80 |
| 09/11/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $5.50 |
| 09/11/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/11/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $3.70 |
| 09/11/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.70 |
| 09/11/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.80 |
| 09/11/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/11/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.70 |
| 09/11/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/11/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/11/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $2.40 |
| 09/11/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/11/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/11/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/11/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/11/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/11/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/11/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/11/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/11/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/11/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/11/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/11/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/11/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/11/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/11/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/11/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/11/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/11/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $1.00 |
| 09/11/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.40 |
| 09/11/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/12/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/12/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/12/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/12/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/12/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $1.00 |
| 09/12/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/12/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/12/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/12/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/12/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/12/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $3.10 |
| 09/12/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/12/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $3.10 |
| 09/12/2018 | Karen Molloy | REPRODUCTION | REPRODUCTION | $15.60 |
| 09/12/2018 | Karen Molloy | REPRODUCTION | REPRODUCTION | $15.60 |
| 09/12/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.60 |
| 09/12/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/12/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/12/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/12/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $4.40 |
| 09/12/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/12/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $3.20 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170167965

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 96 |
|---|---|---|---|---|
| **Date** | **Timekeeper** | **Type** | **Description** | **Amount** |
| 09/12/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.70 |
| 09/12/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.00 |
| 09/12/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/12/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.40 |
| 09/12/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $4.80 |
| 09/12/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.10 |
| 09/12/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/12/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 09/12/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.10 |
| 09/12/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.10 |
| 09/12/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/12/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.60 |
| 09/12/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/12/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/12/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.30 |
| 09/12/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.50 |
| 09/12/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/12/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/12/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.80 |
| 09/12/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.70 |
| 09/12/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/12/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 09/12/2018 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/12/2018 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.70 |
| 09/12/2018 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $6.20 |
| 09/12/2018 | Alexandra V. Bargoot | REPRODUCTION | REPRODUCTION | $2.00 |
| 09/12/2018 | Alexandra V. Bargoot | REPRODUCTION | REPRODUCTION | $2.00 |
| 09/12/2018 | Alexandra V. Bargoot | REPRODUCTION | REPRODUCTION | $2.40 |
| 09/12/2018 | Alexandra V. Bargoot | REPRODUCTION | REPRODUCTION | $1.90 |
| 09/12/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/12/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/12/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/13/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/13/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.40 |
| 09/13/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $2.40 |
| 09/13/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $22.40 |
| 09/13/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $8.10 |
| 09/13/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/13/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/13/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $5.30 |
| 09/13/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $1.30 |
| 09/13/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.70 |
| 09/13/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/13/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.80 |
| 09/13/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/13/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $5.50 |
| 09/13/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.70 |
| 09/13/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.20 |

33260 FOMB                                                                    Invoice 170167965
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 97

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 09/13/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/13/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $3.20 |
| 09/13/2018 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $3.90 |
| 09/13/2018 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $2.90 |
| 09/13/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.30 |
| 09/13/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $4.80 |
| 09/13/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/13/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/13/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/13/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/13/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 09/13/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $11.10 |
| 09/13/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/13/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/13/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.50 |
| 09/13/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/13/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/13/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/13/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/13/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/13/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $3.90 |
| 09/13/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $4.40 |
| 09/13/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/13/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/13/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/13/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 09/13/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/13/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/13/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $4.60 |
| 09/13/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/13/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/13/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/13/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/13/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/13/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/13/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $1.10 |
| 09/13/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/14/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/14/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/14/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/14/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 09/14/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/14/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/14/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/14/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/14/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $6.80 |
| 09/14/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/14/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/14/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $2.10 |
| 09/14/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/14/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.00 |
| 09/14/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/14/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |

33260 FOMB                                                                  Invoice 170167965
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                         Page 98

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 09/14/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/14/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/14/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/14/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/14/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/14/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.70 |
| 09/14/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $5.00 |
| 09/14/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $13.00 |
| 09/14/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/14/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/14/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/14/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/14/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/14/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/14/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/14/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/14/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/14/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/14/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/14/2018 | Nicholas Pellegrino | REPRODUCTION | REPRODUCTION | $6.00 |
| 09/14/2018 | Nicholas Pellegrino | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/14/2018 | Nicholas Pellegrino | REPRODUCTION | REPRODUCTION | $6.00 |
| 09/14/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.40 |
| 09/14/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/14/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.60 |
| 09/14/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/14/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.90 |
| 09/14/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.00 |
| 09/14/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/14/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/14/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/14/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.70 |
| 09/14/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/14/2018 | Daniel L. Forman | REPRODUCTION | REPRODUCTION | $5.20 |
| 09/14/2018 | Daniel L. Forman | REPRODUCTION | REPRODUCTION | $6.60 |
| 09/14/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.80 |
| 09/14/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.70 |
| 09/14/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/14/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.40 |
| 09/14/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.70 |
| 09/14/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.60 |
| 09/14/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.80 |
| 09/14/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.70 |
| 09/14/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/14/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $5.40 |
| 09/14/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $5.50 |
| 09/14/2018 | Ann M. Ashton | REPRODUCTION | REPRODUCTION | $13.00 |
| 09/14/2018 | Ann M. Ashton | REPRODUCTION | REPRODUCTION | $13.00 |
| 09/15/2018 | Adrianne Gladden | REPRODUCTION | REPRODUCTION | $1.40 |
| 09/15/2018 | Adrianne Gladden | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/15/2018 | Adrianne Gladden | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/15/2018 | Adrianne Gladden | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/15/2018 | Adrianne Gladden | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/16/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $6.70 |

33260 FOMB                                                                Invoice 170167965
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 99

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 09/16/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.00 |
| 09/16/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.00 |
| 09/16/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.20 |
| 09/16/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $22.50 |
| 09/16/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.10 |
| 09/16/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $15.00 |
| 09/16/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/16/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.20 |
| 09/16/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $8.40 |
| 09/17/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.90 |
| 09/17/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/17/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/17/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/17/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.70 |
| 09/17/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.90 |
| 09/17/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/17/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.10 |
| 09/17/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/17/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/17/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.80 |
| 09/17/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.70 |
| 09/17/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.00 |
| 09/17/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.90 |
| 09/17/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.70 |
| 09/17/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/17/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/17/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/17/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.20 |
| 09/17/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/17/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/17/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.90 |
| 09/17/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/17/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/17/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/17/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/17/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/17/2018 | Nicholas Pellegrino | REPRODUCTION | REPRODUCTION | $11.80 |
| 09/17/2018 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $24.10 |
| 09/17/2018 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/17/2018 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/17/2018 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/17/2018 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/17/2018 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/17/2018 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $1.20 |
| 09/17/2018 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/17/2018 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/17/2018 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/17/2018 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/17/2018 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/17/2018 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/17/2018 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/17/2018 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/17/2018 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.10 |

33260 FOMB                                                                    Invoice 170167965
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                           Page 100

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 09/17/2018 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/17/2018 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/17/2018 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $26.70 |
| 09/17/2018 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $3.30 |
| 09/17/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/17/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.70 |
| 09/17/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/17/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/17/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/17/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $5.60 |
| 09/17/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/17/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/17/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/17/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/17/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.40 |
| 09/17/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/17/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/17/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/17/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/17/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/17/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/17/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $3.00 |
| 09/17/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/17/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/17/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $3.00 |
| 09/17/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/17/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $4.30 |
| 09/17/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $2.10 |
| 09/17/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.70 |
| 09/17/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $2.80 |
| 09/17/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.70 |
| 09/17/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $2.30 |
| 09/17/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.80 |
| 09/17/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 09/17/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.30 |
| 09/17/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.80 |
| 09/17/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/17/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $3.10 |
| 09/17/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.30 |
| 09/17/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/17/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.00 |
| 09/17/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 09/17/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 09/17/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.90 |
| 09/17/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/17/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/17/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/17/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/17/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.10 |
| 09/17/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/17/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.70 |
| 09/17/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/17/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/17/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |

33260 FOMB                                                                    Invoice 170167965
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 101

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 09/17/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/17/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/17/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/17/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/17/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/17/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/17/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/17/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/17/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.20 |
| 09/17/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/17/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/17/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/17/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $3.10 |
| 09/17/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $43.90 |
| 09/17/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/17/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $1.10 |
| 09/17/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/17/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $46.60 |
| 09/17/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/17/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/17/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/17/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/17/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.00 |
| 09/17/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/17/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/17/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/17/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $1.10 |
| 09/17/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/17/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/17/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/17/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.40 |
| 09/17/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/17/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/17/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/18/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/18/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/18/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $3.60 |
| 09/18/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/18/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/18/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/18/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/18/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.70 |
| 09/18/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/18/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/18/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $1.20 |
| 09/18/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.70 |
| 09/18/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/18/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/18/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $2.20 |
| 09/18/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/18/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/18/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/18/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $6.20 |
| 09/18/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.30 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170167965

0002 PROMESA TITLE III: COMMONWEALTH                                    Page 102

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 09/18/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $1.00 |
| 09/18/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/18/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/18/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/18/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $3.40 |
| 09/18/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/18/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.40 |
| 09/18/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/18/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $3.20 |
| 09/18/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $7.80 |
| 09/18/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/18/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $5.00 |
| 09/18/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/18/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/18/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/18/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $3.20 |
| 09/18/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/18/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/18/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $3.60 |
| 09/18/2018 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/18/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.40 |
| 09/18/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $3.30 |
| 09/18/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/18/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.70 |
| 09/18/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $2.90 |
| 09/18/2018 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/19/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/19/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/19/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $2.60 |
| 09/19/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/19/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/19/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/19/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/19/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/19/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/19/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/19/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 09/19/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/19/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $1.80 |
| 09/19/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/19/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/19/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/19/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/19/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/19/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/19/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $4.40 |
| 09/19/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/19/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.80 |
| 09/19/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $13.60 |
| 09/19/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/19/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/19/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $5.30 |
| 09/19/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/19/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |

33260 FOMB

Invoice 170167965

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 103 |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 09/19/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/19/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/19/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/19/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/19/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $7.40 |
| 09/19/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/19/2018 | Paul Possinger | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/19/2018 | Paul Possinger | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/19/2018 | Paul Possinger | REPRODUCTION | REPRODUCTION | $3.60 |
| 09/20/2018 | Paul Possinger | REPRODUCTION | REPRODUCTION | $1.70 |
| 09/20/2018 | Paul Possinger | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/20/2018 | Paul Possinger | REPRODUCTION | REPRODUCTION | $0.80 |
| 09/20/2018 | Document Services | REPRODUCTION | REPRODUCTION | $5.60 |
| 09/20/2018 | Document Services | REPRODUCTION | REPRODUCTION | $6.70 |
| 09/20/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $2.60 |
| 09/20/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/20/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $3.90 |
| 09/20/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/20/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/20/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $3.60 |
| 09/20/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/20/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/20/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/20/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $3.00 |
| 09/20/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/20/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/20/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.70 |
| 09/20/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.40 |
| 09/20/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.00 |
| 09/20/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/20/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/20/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/20/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/20/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $3.60 |
| 09/20/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 09/20/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/20/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/20/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/20/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/20/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/20/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/20/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/20/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/20/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/20/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $3.10 |
| 09/20/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $2.80 |
| 09/20/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/20/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/20/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/20/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $6.50 |
| 09/20/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $6.40 |
| 09/20/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $1.50 |
| 09/20/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/20/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.30 |

33260 FOMB                                                              Invoice 170167965
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                    Page 104

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 09/20/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $3.30 |
| 09/20/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.40 |
| 09/20/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/20/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/20/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/20/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/20/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/20/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/20/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/20/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/20/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $5.00 |
| 09/20/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.70 |
| 09/20/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/20/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/20/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $6.60 |
| 09/20/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/20/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/20/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/20/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/20/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $3.10 |
| 09/20/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/20/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $4.30 |
| 09/20/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/20/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/20/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $3.30 |
| 09/20/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/20/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $4.80 |
| 09/20/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/20/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/20/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $5.00 |
| 09/20/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.40 |
| 09/20/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/20/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/20/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $4.30 |
| 09/20/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/20/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $3.10 |
| 09/20/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/20/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.70 |
| 09/20/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/20/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $2.00 |
| 09/20/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/20/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/20/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/20/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $2.90 |
| 09/20/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $2.30 |
| 09/20/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $3.10 |
| 09/21/2018 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/21/2018 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $1.60 |
| 09/21/2018 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/21/2018 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/21/2018 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/21/2018 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/21/2018 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $1.20 |
| 09/21/2018 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $4.20 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170167965

0002 PROMESA TITLE III: COMMONWEALTH

Page 105

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 09/21/2018 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/21/2018 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/21/2018 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $8.30 |
| 09/21/2018 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.40 |
| 09/21/2018 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/21/2018 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $1.00 |
| 09/21/2018 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $4.80 |
| 09/21/2018 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $8.40 |
| 09/21/2018 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $10.40 |
| 09/21/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/21/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/21/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $7.00 |
| 09/21/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/21/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/21/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $6.80 |
| 09/21/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $8.30 |
| 09/21/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/21/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/21/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/21/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/21/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/21/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/21/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/21/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/21/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/21/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/21/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $8.30 |
| 09/21/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/21/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/21/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/21/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/21/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 09/21/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/21/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/21/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/21/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/21/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/21/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/21/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.00 |
| 09/21/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/21/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/21/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 09/21/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/21/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/21/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/21/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/21/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/21/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/21/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/21/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/21/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/21/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/21/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |

33260 FOMB                                                                    Invoice 170167965
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 106

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 09/21/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/21/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/21/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/21/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/21/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.70 |
| 09/21/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.40 |
| 09/21/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $3.20 |
| 09/21/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/22/2018 | Adrianne Gladden | REPRODUCTION | REPRODUCTION | $3.30 |
| 09/22/2018 | Adrianne Gladden | REPRODUCTION | REPRODUCTION | $7.30 |
| 09/22/2018 | Adrianne Gladden | REPRODUCTION | REPRODUCTION | $7.20 |
| 09/22/2018 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $6.50 |
| 09/22/2018 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $2.10 |
| 09/22/2018 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $2.10 |
| 09/24/2018 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $7.20 |
| 09/24/2018 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $2.30 |
| 09/24/2018 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $2.80 |
| 09/24/2018 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $2.80 |
| 09/24/2018 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.90 |
| 09/24/2018 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/24/2018 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.90 |
| 09/24/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.40 |
| 09/24/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/24/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/24/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/24/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/24/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.00 |
| 09/24/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 09/24/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/24/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/24/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/24/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 09/24/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/24/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/24/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/24/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $3.50 |
| 09/24/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.70 |
| 09/24/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/24/2018 | Paul Possinger | REPRODUCTION | REPRODUCTION | $4.20 |
| 09/24/2018 | Paul Possinger | REPRODUCTION | REPRODUCTION | $0.40 |
| 09/24/2018 | Paul Possinger | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/24/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $1.00 |
| 09/24/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 09/24/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/24/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/25/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/25/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/25/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/25/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/25/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/25/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/25/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/25/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/25/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170167965

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 107 |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 09/25/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 09/25/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/25/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 09/25/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 09/25/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/25/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/25/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/25/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $2.20 |
| 09/25/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/25/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/25/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/25/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/25/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/25/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $10.90 |
| 09/25/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/25/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/25/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/25/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/25/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 09/25/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 09/25/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/25/2018 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/25/2018 | Kerri-anne Finamore | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/25/2018 | Kerri-anne Finamore | REPRODUCTION | REPRODUCTION | $2.90 |
| 09/25/2018 | Kerri-anne Finamore | REPRODUCTION | REPRODUCTION | $1.90 |
| 09/25/2018 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/25/2018 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $1.30 |
| 09/25/2018 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/25/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/25/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $7.70 |
| 09/25/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/25/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/25/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/25/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/25/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/25/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/25/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $7.70 |
| 09/25/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $7.70 |
| 09/25/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $7.70 |
| 09/26/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/26/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $3.30 |
| 09/26/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/26/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/26/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/26/2018 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $3.00 |
| 09/26/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/26/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $7.80 |
| 09/26/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/26/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $2.30 |
| 09/26/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $7.90 |

33260 FOMB                                                                    Invoice 170167965
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                           Page 108

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 09/26/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.80 |
| 09/26/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.80 |
| 09/26/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.80 |
| 09/26/2018 | Clare M. Donnelly | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/26/2018 | Clare M. Donnelly | REPRODUCTION | REPRODUCTION | $3.60 |
| 09/26/2018 | Clare M. Donnelly | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/26/2018 | Clare M. Donnelly | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/26/2018 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $2.30 |
| 09/26/2018 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/26/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.90 |
| 09/26/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/26/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.90 |
| 09/26/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $6.70 |
| 09/26/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/26/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $1.70 |
| 09/26/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/26/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/26/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/26/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/26/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/26/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/26/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/26/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/26/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.70 |
| 09/26/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/26/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/26/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/26/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/26/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 09/26/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $3.00 |
| 09/26/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/26/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/26/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/26/2018 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/26/2018 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/26/2018 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $0.40 |
| 09/26/2018 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $1.10 |
| 09/26/2018 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/26/2018 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $0.80 |
| 09/26/2018 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/26/2018 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/26/2018 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/26/2018 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/26/2018 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $1.20 |
| 09/26/2018 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/26/2018 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/26/2018 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/26/2018 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/26/2018 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $2.20 |
| 09/26/2018 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $0.10 |

33260 FOMB                                                                   Invoice 170167965
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 09/26/2018 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/26/2018 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/26/2018 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/26/2018 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/26/2018 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/26/2018 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $1.30 |
| 09/26/2018 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $1.60 |
| 09/26/2018 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/26/2018 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/26/2018 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/26/2018 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/26/2018 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $0.40 |
| 09/26/2018 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $0.40 |
| 09/26/2018 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/26/2018 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/26/2018 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/26/2018 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $1.00 |
| 09/26/2018 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $0.90 |
| 09/26/2018 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $0.40 |
| 09/26/2018 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/26/2018 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $0.90 |
| 09/26/2018 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/26/2018 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $1.70 |
| 09/26/2018 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/26/2018 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $0.70 |
| 09/26/2018 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/26/2018 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $1.10 |
| 09/26/2018 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $0.40 |
| 09/26/2018 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $1.10 |
| 09/27/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 09/27/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/27/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/27/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/27/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/27/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/27/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 09/27/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/27/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/27/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/27/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $2.30 |
| 09/27/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/27/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.50 |
| 09/27/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/27/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/27/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.80 |
| 09/27/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/27/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.20 |
| 09/27/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/27/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/27/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/27/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.00 |
| 09/27/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/27/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/27/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |

33260 FOMB                                                                          Invoice 170167965
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 09/27/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/27/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/27/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/27/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.10 |
| 09/27/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/27/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.80 |
| | | | **Total for REPRODUCTION** | **$2,155.50** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 09/05/2018 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $113.00 |
| 09/07/2018 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $83.00 |
| 09/13/2018 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $1,065.00 |
| 09/14/2018 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $1,120.00 |
| 09/14/2018 | Christopher M. Tarrant | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $241.00 |
| 09/17/2018 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $168.00 |
| 09/17/2018 | Steve MA | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $95.00 |
| 09/18/2018 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $2,129.00 |
| 09/20/2018 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $170.00 |
| 09/20/2018 | Steve MA | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $164.00 |
| 09/21/2018 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $10.00 |
| | | | **Total for LEXIS** | **$5,358.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 09/04/2018 | Jonathan E. Richman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000021 Lines | $581.00 |
| 09/04/2018 | Angelo Monforte | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000040 Lines | $119.00 |
| 09/05/2018 | Jonathan E. Richman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000023 Lines | $819.00 |

33260 FOMB

Invoice 170167965

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 111

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 09/06/2018 | Jonathan E. Richman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000030 Lines | $532.00 |
| 09/07/2018 | Jonathan E. Richman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000014 Lines | $378.00 |
| 09/09/2018 | Alexandra K. Skellet | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000004 Lines | $289.00 |
| 09/10/2018 | Alexandra K. Skellet | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000010 Lines | $1,054.00 |
| 09/10/2018 | Jonathan E. Richman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000016 Lines | $511.00 |
| 09/10/2018 | Angelo Monforte | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000006 Lines | $204.00 |
| 09/14/2018 | Elisa Carino | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000011 Lines | $119.00 |
| 09/14/2018 | Christopher M. Tarrant | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000023 Lines | $1,190.00 |
| 09/21/2018 | Joshua A. Esses | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000014 Lines | $476.00 |
| | | | **Total for WESTLAW** | **$6,272.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 09/05/2018 | Brian S. Rosen | TAXICAB/CAR SVC. | TAXICAB/CAR SVC. Taxi XYZ Invoice:1664677Voucher:8083019 742 From:US OPEN NATIONAL TENNIS CENTER To:JFK Passenger:ROSEN BRIAN S. Ride date and time: 09/05/18 16:34 | $66.83 |
| 09/06/2018 | Brian S. Rosen | TAXICAB/CAR SVC. | TAXICAB/CAR SVC. Taxi XYZ Invoice:1664677Voucher:1002426 5 From:JFK. JET BLUE To:48 LAWRENCE FARMS CROSSWAY Passenger:ROSEN BRIAN S. Ride date and time: 09/06/18 23:04 | $100.00 |
| | | | **Total for TAXICAB/CAR SVC.** | **$166.83** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 08/15/2018 | Martin J. Bienenstock | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Martin Bienenstock Taxi from home to La Guardia Airport for trip to DC for meeting regarding PROMESA | $41.47 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170167965

0002 PROMESA TITLE III: COMMONWEALTH

Page 112

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/15/2018 | Martin J. Bienenstock | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Martin Bienenstock Taxi from La Guardia Airport to home following trip to DC for meeting regarding PROMESA | $38.47 |
| 09/05/2018 | Michael A. Firestein | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Michael Firestein Uber cab fare from residence to LAX for trip to NYC to attend fiscal plan meeting | $62.93 |
| 09/05/2018 | Brandon C. Clark | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Brandon Clark Cab to Midway Airport re Travel to Puerto Rico to Meet with Client and Commonwealth on Claims Reconcilliation | $37.32 |
| 09/06/2018 | Brandon C. Clark | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Brandon Clark Cab from Midway Airport re Travel to Puerto Rico to Meet with Client and Commonwealth on Claims Reconcilliation | $51.88 |
| 09/08/2018 | Michael A. Firestein | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Michael Firestein Taxi service from LAX to residence after return trip from NYC to attend fiscal plan meeting | $45.30 |
| 09/12/2018 | Martin J. Bienenstock | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Martin Bienenstock FOMB - Commonwealth Title III for Omnibus Hearing. Taxi from Home to JFK for trip to Puerto Rico for omnibus hearing | $70.27 |
| 09/13/2018 | Martin J. Bienenstock | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Martin Bienenstock FOMB - Commonwealth Title III for omnibus hearing. Taxi from JFK to Home following trip to Puerto Rico | $75.67 |
| | | | **Total for TAXI, CARFARE, MILEAGE AND PA** | **$423.31** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 09/07/2018 | Martin J. Bienenstock | MESSENGER/DELIVERY | MESSENGER/DELIVERY Delivery DANIEL PEREZ O NEILL And BORGES LLC 250 MUNOZ RI RA AVENUE, SUITE 800 SAN JUAN PR, Tracking #: 78 2673377022, Shipped on 090718, Invoice #: 173397 479 | $189.99 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170167965

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 113 |

| | | Total for MESSENGER/DELIVERY | | $189.99 |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 09/05/2018 | Michael A. Firestein | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Michael Firestein Cab fare from JFK airport to hotel during trip to NYC to attend fiscal plan meeting | $70.00 |
| 09/05/2018 | Brandon C. Clark | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Brandon Clark Cab from Airport to Hotel Travel to Puerto Rico to Meet with Client and Commonwealth re Claims Reconciliation | $25.00 |
| 09/05/2018 | Brian S. Rosen | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Brian Rosen Taxi from Airport to hotel | $20.00 |
| 09/06/2018 | Brian S. Rosen | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Brian Rosen Taxi from Hotel to meeting | $20.00 |
| 09/06/2018 | Brian S. Rosen | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Brian Rosen Taxi from Meeting to Airport | $20.00 |
| 09/08/2018 | Michael A. Firestein | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Michael Firestein Uber car service from the Puerto Rico meeting to JFK after attending fiscal plan meeting | $59.02 |
| | | | Total for OUT OF TOWN TRANSPORTATION | $214.02 |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 09/05/2018 | Michael A. Firestein | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Dinner - Michael Firestein Dinner at Atlantic Grill during trip to NYC to attend fiscal plan meeting | $40.00 |
| 09/05/2018 | Brandon C. Clark | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Dinner - Brandon Clark Dinner at Orlando Airport regarding Travel to Puerto Rico to Meet with Client and Commonwealth on Claims Reconciliation | $27.00 |
| 09/05/2018 | Brandon C. Clark | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Lunch - Brandon Clark Meal at Midway Airport: Travel to Puerto Rico to Meet with Client and Commonwealth re Claims Reconciliation | $26.74 |

33260 FOMB                                                                      Invoice 170167965
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                    Page 114

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 09/06/2018 | Brandon C. Clark | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Hotel - Breakfast - Brandon Clark Breakfast at Trattoria at Intercontinental Hotel re Travel to Puerto Rico to Meet with Client and Commonwealth on Claims Reconciliation Brandon Clark | $36.11 |
| 09/06/2018 | Brian S. Rosen | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Dinner - Brian Rosen Dinner in Airport. Meeting in Puerto Rico Brian Rosen | $11.69 |
| 09/08/2018 | Michael A. Firestein | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Breakfast - Michael Firestein Breakfast at JFK airport during trip to NYC to attend fiscal plan meeting | $18.24 |
| 09/12/2018 | Martin J. Bienenstock | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Hotel - Dinner - Martin Bienenstock FOMB - Commonwealth Title III for Omnibus Hearing. Dinner Martin Bienenstock - Trip to Puerto Rico for omnibus hearing | $22.96 |
| 09/13/2018 | Martin J. Bienenstock | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Hotel - Breakfast - Martin Bienenstock FOMB - Commonwealth Title III for omnibus hearing in Puerto Rico. | $9.73 |
|  |  |  | **Total for OUT OF TOWN MEALS** | **$192.47** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/31/2018 | Damon Friedlander | TELEPHONE | TELEPHONE - - VENDOR: WEST UNIFIED COMMUNICATIONS SERVICES, INC - Audio charges for 213 dial in participants for PR Webcast on 8/20/2018. | $2,141.18 |
|  |  |  | **Total for TELEPHONE** | **$2,141.18** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/15/2018 | Martin J. Bienenstock | AIRPLANE | AIRPLANE Airfare - Martin Bienenstock Air Fare for trip to DC for meeting regarding PROMESA | $605.40 |
| 08/16/2018 | Martin J. Bienenstock | AIRPLANE | AIRPLANE Airfare - Martin Bienenstock FOMB - Commonwealth Title III for Omnibus Hearing. Flight from NY to Puerto Rico on 9/12/18 | $119.40 |
| 08/24/2018 | Brian S. Rosen | AIRPLANE | AIRPLANE Airfare - Brian Rosen Meeting in Puerto Rico for 9/5/18 trip from New York to Puerto Rico | $839.70 |
| 08/24/2018 | Brian S. Rosen | AIRPLANE | AIRPLANE Airfare - Brian Rosen Meeting in Puerto Rico for 9/6/18 trip from Puerto Rico to New York | $636.40 |
| 08/24/2018 | Brian S. Rosen | AIRPLANE | AIRPLANE Airfare Service Fee - Brian Rosen Meeting in Puerto Rico | $35.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170167965

0002 PROMESA TITLE III: COMMONWEALTH

Page 115

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 09/05/2018 | Brandon C. Clark | AIRPLANE | AIRPLANE Airfare - Brandon Clark Travel to Puerto Rico to Meet with Client and Commonwealth re Claims Reconciliation | $567.30 |
| 09/05/2018 | Brandon C. Clark | AIRPLANE | AIRPLANE Airfare Service Fee - Brandon Clark Early Bird Fee Travel to Puerto Rico to Meet with Client and Commonwealth re Claims Reconciliation | $20.00 |
| 09/05/2018 | Michael A. Firestein | AIRPLANE | AIRPLANE Airfare - Michael Firestein Round trip airfare Los Angeles/New York to attend fiscal plan meeting in FOMB | $1,489.35 |
| 09/13/2018 | Martin J. Bienenstock | AIRPLANE | AIRPLANE Airfare - Martin Bienenstock FOMB - Commonwealth Title III for Omnibus Hearing. Flight from Puerto Rico to New York following omnibus hearing in Puerto Rico | $185.40 |
| | | | **Total for AIRPLANE** | **$4,497.95** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 09/05/2018 | Michael A. Firestein | LODGING | LODGING Hotel - Lodging - Michael Firestein 2 nights hotel accommodations in New York to attend fiscal plan meeting in FOMB | $1,000.00 |
| 09/05/2018 | Brandon C. Clark | LODGING | LODGING Hotel - Lodging - Brandon Clark Hotel re Travel to Puerto Rico to Meet with Client and Commonwealth on Claims Reconciliation | $300.00 |
| 09/05/2018 | Brian S. Rosen | LODGING | LODGING Hotel - Lodging - Brian Rosen Meeting in Puerto Rico | $204.51 |
| 09/12/2018 | Martin J. Bienenstock | LODGING | LODGING Hotel - Lodging - Martin Bienenstock FOMB - Commonwealth Title III for omnibus hearing. Hotel | $204.51 |
| | | | **Total for LODGING** | **$1,709.02** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 2,155.50 |
| LEXIS | 5,358.00 |
| WESTLAW | 6,272.00 |
| TAXICAB/CAR SVC. | 166.83 |
| TAXI, CARFARE, MILEAGE AND PARKING | 423.31 |
| MESSENGER/DELIVERY | 189.99 |
| OUT OF TOWN TRANSPORTATION | 214.02 |
| OUT OF TOWN MEALS | 192.47 |
| TELEPHONE | 2,141.18 |
| AIRPLANE | 4,497.95 |
| LODGING | 1,709.02 |

33260 FOMB                                                                Invoice 170167965
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | Page 116 |

**Total Expenses**                                            $23,320.27

**Total Amount for this Matter**                              $811,885.47

33260 FOMB                                                                    Invoice 170167946
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0033 COMMONWEALTH TITLE III - ACP MASTER                                              Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 219 | Appeal | 11.00 | $8,349.00 |
| | **Total** | **11.00** | **$8,349.00** |

33260 FOMB

Invoice 170167946

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0033 COMMONWEALTH TITLE III - ACP MASTER

Page 2

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/04/18 | Jonathan E. Richman | 219 | Revise argument outline for appeal (4.20); Incorporate responses to cases and arguments in appellants' reply brief (1.40). | 5.60 | $4,250.40 |
| 09/11/18 | Jonathan E. Richman | 219 | Revise outline for oral argument in ACP appeal (1.30); Review Grijalva Velasquez amicus brief in Ambac case for relevance to ACP appeal (0.40). | 1.70 | $1,290.30 |
| 09/16/18 | Ralph C. Ferrara | 219 | Review summary regarding GO special revenue appeal. | 0.10 | $75.90 |
| 09/24/18 | Jonathan E. Richman | 219 | Review preparation outline for ACP appeal (0.10); Draft e-mails to L. Stafford regarding same (0.10). | 0.20 | $151.80 |
| 09/25/18 | Jonathan E. Richman | 219 | Teleconference with L. Stafford regarding preparation outline for ACP argument. | 0.10 | $75.90 |
| 09/26/18 | Jonathan E. Richman | 219 | Draft and review e-mails with A. Skellet and others regarding designation for argument of ACP appeal. | 0.20 | $151.80 |
| 09/30/18 | Laura Stafford | 219 | Review and analyze case law to propose edits to oral argument outline. | 3.10 | $2,352.90 |
| **Appeal** | | | | **11.00** | **$8,349.00** |

**Total for Professional Services**                                        **$8,349.00**

33260 FOMB                                                          Invoice 170167946
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0033 COMMONWEALTH TITLE III - ACP MASTER                                 Page 3

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|------------|--------|-------|------|-------|
| JONATHAN E. RICHMAN | PARTNER | 7.80 | 759.00 | $5,920.20 |
| RALPH C. FERRARA | PARTNER | 0.10 | 759.00 | $75.90 |
| **Total for PARTNER** | | **7.90** | | **$5,996.10** |
| | | | | |
| LAURA STAFFORD | ASSOCIATE | 3.10 | 759.00 | $2,352.90 |
| **Total for ASSOCIATE** | | **3.10** | | **$2,352.90** |
| | **Total** | **11.00** | | **$8,349.00** |
| | **Total Amount for this Matter** | | | **$8,349.00** |

33260 FOMB                                                          Invoice 170167947
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0034 COMMONWEALTH TITLE III - HEALTHCARE                                    Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 206 | Documents Filed on Behalf of the Board | 97.60 | $72,930.70 |
| 207 | Non-Board Court Filings | 0.90 | $683.10 |
| 210 | Analysis and Strategy | 1.80 | $1,366.20 |
| 219 | Appeal | 1.40 | $1,062.60 |
| | **Total** | **101.70** | **$76,042.60** |

33260 FOMB

Invoice 170167947

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0034 COMMONWEALTH TITLE III - HEALTHCARE

Page 2

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/05/18 | Ana Vermal | 206 | Atlantic Medical: Draft outline for reply (1.10); Call with J. Levitan, L. Wolfe, S. Ma regarding same (0.50). | 1.60 | $1,214.40 |
| 09/05/18 | Lucy Wolf | 206 | Atlantic Medical: Call with J. Levitan and S. Ma regarding response to objections to report and recommendation (0.50); Prepare for same (2.40). | 2.90 | $2,201.10 |
| 09/05/18 | Steve MA | 206 | Atlantic Medical: Call with J. Levitan, A. Vermal, and L. Wolf regarding preparation of response to objections to report and recommendation. | 0.50 | $379.50 |
| 09/05/18 | Jeffrey W. Levitan | 206 | Atlantic Medical: Conference with E. Barak regarding response (0.10); E-mail with A. Vermal regarding response (0.20); Teleconference with S. Ma, A. Vermal, L. Wolf regarding response to objections to report and recommendation (0.50); Review transcript in connection with same (0.40). | 1.20 | $910.80 |
| 09/06/18 | Lucy Wolf | 206 | Atlantic Medical: Draft introduction to response to objections to report and recommendation. | 1.10 | $834.90 |
| 09/07/18 | Lucy Wolf | 206 | Atlantic Medical: Draft response to objections to report and recommendation. | 7.70 | $5,844.30 |
| 09/08/18 | Lucy Wolf | 206 | Atlantic Medical: Draft response to objections to report and recommendation. | 4.00 | $3,036.00 |
| 09/09/18 | Lucy Wolf | 206 | Atlantic Medical: Draft response to objections to report and recommendation. | 8.10 | $6,147.90 |
| 09/11/18 | Steve MA | 206 | Atlantic Medical: Review and revise draft response to objections to report and recommendation. | 1.40 | $1,062.60 |
| 09/11/18 | Ana Vermal | 206 | Atlantic Medical: Review and revise response to objections to report and recommendation (3.60); E-mail to L. Wolfe regarding same (0.20). | 3.80 | $2,884.20 |
| 09/11/18 | Lucy Wolf | 206 | Atlantic Medical: Revise response to objections to report and recommendation. | 1.80 | $1,366.20 |
| 09/12/18 | Ana Vermal | 206 | Atlantic Medical: E-mail exchanges with L. Wolfe regarding draft response to objections to report and recommendation. | 1.00 | $759.00 |

33260 FOMB                                                                    Invoice 170167947
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0034 COMMONWEALTH TITLE III - HEALTHCARE                                       Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/12/18 | Stephen L. Ratner | 206 | Atlantic Medical: Review draft response to objections to Judge Dein's report recommending dismissal of complaint. | 0.80 | $607.20 |
| 09/12/18 | Steve MA | 206 | Atlantic Medical: Discussion with J. Levitan regarding comments to draft response to objections to report and recommendation. | 0.10 | $75.90 |
| 09/12/18 | Paul Possinger | 206 | Atlantic Medical: Review draft response to objections to magistrate report and recommendation on motion to dismiss. | 0.40 | $303.60 |
| 09/12/18 | Lucy Wolf | 206 | Atlantic Medical: Correspond with A. Vermal concerning edits to reply to objections to report and recommendation. | 0.80 | $607.20 |
| 09/12/18 | Margaret A. Dale | 206 | Atlantic Medical: Communications with S. Ma, L. Wolf, T. Mungovan, J. Levitan regarding draft response to objection to Magistrate report and recommendation. | 0.80 | $607.20 |
| 09/12/18 | Timothy W. Mungovan | 206 | Atlantic Medical: Communications with S. Ratner regarding response to objection to recommendation and report of Magistrate Judge Dein to dismiss complaint (0.30); Communications with J. Roberts regarding revising response to objection to recommendation and report of Magistrate Judge Dein to dismiss complaint (0.30). | 0.60 | $455.40 |
| 09/13/18 | Timothy W. Mungovan | 206 | Atlantic Medical: Conference call with S. Ratner regarding response to Atlantic Medical Center's objection to Magistrate Judge Dein's recommendation and report (0.10); Communications with A. Vermal regarding draft response to objection of Atlantic Medical Center to recommendation and report dismissing litigation (0.20); Communications with J. Roberts regarding draft response to objection of Atlantic Medical Center to recommendation and report dismissing litigation (0.40). | 0.70 | $531.30 |
| 09/13/18 | Lucy Wolf | 206 | Atlantic Medical: Review and revise reply to objections to report and recommendation. | 6.80 | $5,161.20 |
| 09/13/18 | Steve MA | 206 | Atlantic Medical: Respond to e-mail from L. Wolf regarding preparation of arguments for response to objections to report and recommendation. | 0.20 | $151.80 |
| 09/13/18 | John E. Roberts | 206 | Atlantic Medical: Revise response to objections to magistrate's report and recommendation. | 4.40 | $3,339.60 |

33260 FOMB

Invoice 170167947

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0034 COMMONWEALTH TITLE III - HEALTHCARE

Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/13/18 | Stephen L. Ratner | 206 | Atlantic Medical: Review draft opposition to objections to Judge Dein's report recommending dismissal of complaint. | 0.20 | $151.80 |
| 09/13/18 | Jeffrey W. Levitan | 206 | Atlantic Medical: E-mails with M. Dale regarding report (0.20); Review J. Roberts comments to objection (0.30); Teleconference with M. Dale regarding response (0.10). | 0.60 | $455.40 |
| 09/13/18 | Ana Vermal | 206 | Atlantic Medical: E-mail with L. Wolf, M. Dale regarding response to objections. | 0.20 | $151.80 |
| 09/14/18 | Steve MA | 206 | Atlantic Medical: Review e-mails regarding preparation of response to objections to report and recommendation (0.10); Review and comment on same (0.10). | 0.20 | $151.80 |
| 09/14/18 | Lucy Wolf | 206 | Atlantic Medical: Revise draft reply to objections to report and recommendation. | 2.90 | $2,201.10 |
| 09/14/18 | Stephen L. Ratner | 206 | Atlantic Medical: Conference with T. Mungovan regarding opposition to objections to Judge Dein's report recommending dismissal of complaint. | 0.10 | $75.90 |
| 09/14/18 | Margaret A. Dale | 206 | Atlantic Medical: Communications with A. Vermal, L. Wolf, J. Roberts and J. Levitan regarding draft response to objection. | 0.50 | $379.50 |
| 09/14/18 | Timothy W. Mungovan | 206 | Atlantic Medical: Communications with A. Vermal, L. Wolf, and M. Dale regarding revising draft response to objection to Magistrate Judge's recommendation and report to dismiss case. | 0.30 | $227.70 |
| 09/14/18 | John E. Roberts | 206 | Atlantic Medical: Revise response to objections to magistrate's report and recommendation. | 4.10 | $3,111.90 |
| 09/15/18 | Margaret A. Dale | 206 | Atlantic Medical: Communications with A. Vermal, L. Wolf, J. Roberts and J. Levitan regarding draft of response to report and recommendation objection. | 0.30 | $227.70 |
| 09/15/18 | Lucy Wolf | 206 | Atlantic Medical: Review and revise response to objections to report and recommendation. | 3.60 | $2,732.40 |
| 09/15/18 | Ana Vermal | 206 | Atlantic Medical: Review draft response to opposition to report and recommendation recommending dismissal. | 2.10 | $1,593.90 |
| 09/16/18 | Ana Vermal | 206 | Atlantic Medical: Review and revise draft response to objections to report and recommendation (3.70); E-mails to team regarding same (0.50); E-mails to J. Levitan regarding same (0.40). | 4.60 | $3,491.40 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170167947

0034 COMMONWEALTH TITLE III - HEALTHCARE                                    Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/16/18 | Lucy Wolf | 206 | Atlantic Medical: Revise response to objections to report and recommendation. | 2.80 | $2,125.20 |
| 09/16/18 | Timothy W. Mungovan | 206 | Atlantic Medical: Communications with J. Levitan, A. Vermal, S. Ratner, L. Wolf and M. Dale regarding revisions to response to Atlantic Medical Center's objection to recommendation and report to dismiss complaint. | 0.50 | $379.50 |
| 09/16/18 | Margaret A. Dale | 206 | Atlantic Medical: Communications with A. Vermal and L. Wolf regarding draft of response to report and recommendation objections. | 0.20 | $151.80 |
| 09/17/18 | Gabriela A. Urias | 206 | Atlantic Medical: Revise omnibus reply to plaintiffs' objections to report and recommendation. | 1.50 | $390.00 |
| 09/17/18 | Margaret A. Dale | 206 | Atlantic Medical: Communications with T. Mungovan regarding draft response to report and recommendation objection. | 0.20 | $151.80 |
| 09/17/18 | Timothy W. Mungovan | 206 | Atlantic Medical: Revise draft response to objection to Magistrate Judge Dein's recommendation and report (1.70); Communications with S. Ratner, L. Wolf, M. Dale, A. Vermal, and J. Roberts regarding revisions to draft response to objection to Magistrate Judge Dein's recommendation and report (0.50). | 2.20 | $1,669.80 |
| 09/17/18 | Ana Vermal | 206 | Atlantic Medical: Review e-mail and edits sent by T. Mungovan to draft response to objections. | 0.60 | $455.40 |
| 09/17/18 | John E. Roberts | 206 | Atlantic Medical: Revise response to objections to magistrate's report and recommendation in Atlantic Medical case. | 5.40 | $4,098.60 |
| 09/17/18 | Stephen L. Ratner | 206 | Atlantic Medical: Review response brief to objections to Judge Dein's report (0.60); Conferences and e-mail with T. Mungovan, J. Roberts, M. Dale, et al. regarding response brief to objections to Judge Dein's report (0.20). | 0.80 | $607.20 |
| 09/17/18 | Lucy Wolf | 206 | Atlantic Medical: Input edits to draft response to objections to report and recommendation in Atlantic Medical Center. | 7.40 | $5,616.60 |
| 09/18/18 | Lucy Wolf | 206 | Atlantic Medical: Input edits to draft response to objections to report and recommendation in Atlantic Medical Center. | 1.90 | $1,442.10 |

33260 FOMB

Invoice 170167947

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0034 COMMONWEALTH TITLE III - HEALTHCARE

Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/18/18 | Timothy W. Mungovan | 206 | Atlantic Medical: Communications with S. Ratner, M. Dale, A. Vermal, L. Wolf, and J. Roberts regarding draft response to objection of recommendation and report from Magistrate Judge Dein (0.40); Revise response to objection to recommendation and report from Magistrate Judge Dein (0.90). | 1.30 | $986.70 |
| 09/18/18 | Margaret A. Dale | 206 | Atlantic Medical: Review and revise final draft of response to objection to report and recommendation (0.70); Communications with T. Mungovan, J. Roberts, A. Vermal, L. Wolf and J. Levitan regarding finalizing and filing same (0.40). | 1.10 | $834.90 |
| 09/18/18 | Gabriela A. Urias | 206 | Atlantic Medical: Finalize omnibus reply to plaintiffs' objections to report and recommendation for filing. | 0.80 | $208.00 |
| 09/18/18 | Jeffrey W. Levitan | 206 | Atlantic Medical: Review T. Mungovan, S. Ratner comments to response to objections (0.20); Teleconference with M. Dale regarding same (0.10); Review final response (0.20). | 0.50 | $379.50 |
| **Documents Filed on Behalf of the Board** | | | | **97.60** | **$72,930.70** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/05/18 | Ana Vermal | 207 | Atlantic Medical: Review Atlantic Medical objections to reports and recommendation. | 0.60 | $455.40 |
| 09/12/18 | Michael A. Firestein | 207 | Atlantic Medical: Review plaintiff's brief. | 0.30 | $227.70 |
| **Non-Board Court Filings** | | | | **0.90** | **$683.10** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/13/18 | Timothy W. Mungovan | 210 | Atlantic Medical: Communications with M. Dale and S. Ratner regarding response to Atlantic Medical Center's objection to Magistrate Judge Dein's recommendation and report. | 0.20 | $151.80 |
| 09/16/18 | Steve MA | 210 | Atlantic Medical: Review e-mails regarding response to objections to report and recommendation. | 0.10 | $75.90 |

33260 FOMB
Invoice 170167947

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0034 COMMONWEALTH TITLE III - HEALTHCARE
Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/16/18 | Jeffrey W. Levitan | 210 | Atlantic Medical: E-mail to A. Vermal regarding response (0.10); E-mail T. Mungovan regarding response (0.10); Review revised response to report and recommendation (0.70); E-mail A. Vermal regarding comments to response (0.20). | 1.10 | $834.90 |
| 09/18/18 | Ana Vermal | 210 | Atlantic Medical: Review e-mails regarding O'Melveny comments on response to objection to report and recommendation. | 0.40 | $303.60 |
| **Analysis and Strategy** | | | | **1.80** | **$1,366.20** |

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/12/18 | Jeffrey W. Levitan | 219 | Atlantic Medical: Review and revise report and recommendation response (1.20); E-mail M. Dale regarding response (0.10); E-mail P. Possinger regarding response (0.10). | 1.40 | $1,062.60 |
| **Appeal** | | | | **1.40** | **$1,062.60** |

**Total for Professional Services**                                              **$76,042.60**

33260 FOMB

Invoice 170167947

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0034 COMMONWEALTH TITLE III - HEALTHCARE                                     Page 8

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| ANA VERMAL | PARTNER | 14.90 | 759.00 | $11,309.10 |
| JEFFREY W. LEVITAN | PARTNER | 4.80 | 759.00 | $3,643.20 |
| MARGARET A. DALE | PARTNER | 3.10 | 759.00 | $2,352.90 |
| MICHAEL A. FIRESTEIN | PARTNER | 0.30 | 759.00 | $227.70 |
| PAUL POSSINGER | PARTNER | 0.40 | 759.00 | $303.60 |
| STEPHEN L. RATNER | PARTNER | 1.90 | 759.00 | $1,442.10 |
| TIMOTHY W. MUNGOVAN | PARTNER | 5.80 | 759.00 | $4,402.20 |
| **Total for PARTNER** | | **31.20** | | **$23,680.80** |
| | | | | |
| JOHN E. ROBERTS | ASSOCIATE | 13.90 | 759.00 | $10,550.10 |
| LUCY WOLF | ASSOCIATE | 51.80 | 759.00 | $39,316.20 |
| STEVE MA | ASSOCIATE | 2.50 | 759.00 | $1,897.50 |
| **Total for ASSOCIATE** | | **68.20** | | **$51,763.80** |
| | | | | |
| GABRIELA A. URIAS | LEGAL ASSISTANT | 2.30 | 260.00 | $598.00 |
| **Total for LEGAL ASSISTANT** | | **2.30** | | **$598.00** |
| | | | | |
| | **Total** | **101.70** | | **$76,042.60** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 09/12/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/12/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/12/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.90 |
| 09/12/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.40 |
| 09/18/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/18/2018 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/18/2018 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/18/2018 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $1.50 |
| 09/18/2018 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $1.40 |
| | | | **Total for REPRODUCTION** | **$6.70** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 09/07/2018 | Lucy Wolf | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000007 Lines | $357.00 |
| 09/11/2018 | Lucy Wolf | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000004 Lines | $119.00 |
| 09/16/2018 | Lucy Wolf | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000007 Lines | $119.00 |
| 09/17/2018 | Lucy Wolf | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000073 Lines | $591.00 |
| 09/17/2018 | John E. Roberts | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -   0000000023 Lines | $833.00 |

33260 FOMB                                                                    Invoice 170167947
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0034 COMMONWEALTH TITLE III - HEALTHCARE                                          Page 9

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 09/17/2018 | Gabriela A. Urias | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000011 Lines | $238.00 |
| 09/18/2018 | Lucy Wolf | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000020 Lines | $663.00 |
| | | | **Total for WESTLAW** | **$2,920.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|-----------------------|--------|
| REPRODUCTION | 6.70 |
| WESTLAW | 2,920.00 |
| **Total Expenses** | **$2,926.70** |
| **Total Amount for this Matter** | **$78,969.30** |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170167948

0035 COMMONWEALTH TITLE III - APPOINTMENTS CLAUSE

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 206 | Documents Filed on Behalf of the Board | 8.00 | $6,072.00 |
| 207 | Non-Board Court Filings | 1.10 | $834.90 |
| 208 | Stay Matters | 60.40 | $37,460.40 |
| 210 | Analysis and Strategy | 1.90 | $1,442.10 |
| 212 | General Administration | 11.70 | $3,042.00 |
| 214 | Legal/Regulatory Matters | 0.30 | $227.70 |
| 219 | Appeal | 37.10 | $28,009.20 |
| | **Total** | **120.50** | **$77,088.30** |

33260 FOMB                                                                                          Invoice 170167948
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0035 COMMONWEALTH TITLE III - APPOINTMENTS                                          Page 2
   CLAUSE

---

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/14/18 | Laura Stafford | 206 | Popular Democratic Party: Finalize motion for extension of time for filing. | 1.80 | $1,366.20 |
| 09/14/18 | Chantel L. Febus | 206 | Popular Democratic Party: Review of motion for extension of time (0.30) ; Review opposing counsel consent to same (0.40). | 0.70 | $531.30 |
| 09/22/18 | Laura Stafford | 206 | Popular Democratic Party: Revise draft motion to dismiss. | 2.10 | $1,593.90 |
| 09/25/18 | Laura Stafford | 206 | Popular Democratic Party: Revise draft motion to stay. | 3.40 | $2,580.60 |
| **Documents Filed on Behalf of the Board** | | | | **8.00** | **$6,072.00** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/06/18 | Stephen L. Ratner | 207 | Popular Democratic Party: Review order regarding stay motion. | 0.10 | $75.90 |
| 09/06/18 | Timothy W. Mungovan | 207 | Popular Democratic Party: Review order requiring Board to move for stay pending First Circuit's decisions in Appointments Clause cases. | 0.10 | $75.90 |
| 09/07/18 | Timothy W. Mungovan | 207 | Popular Democratic Party: Review Judge Swain's order adopting Judge Dein's recommendation and report, dismissing cause of action. | 0.30 | $227.70 |
| 09/07/18 | Chantel L. Febus | 207 | Popular Democratic Party: Review Court order dismissing common law claim. | 0.10 | $75.90 |
| 09/11/18 | Michael A. Firestein | 207 | Review multiple First Circuit filings on Appointments Clause cases. | 0.20 | $151.80 |
| 09/24/18 | Michael A. Firestein | 207 | Popular Democratic Party: Review pleadings and correspondence addressing U.S. intervention in case. | 0.20 | $151.80 |
| 09/25/18 | Stephen L. Ratner | 207 | Popular Democratic Party: Review notice of intervention by USA. | 0.10 | $75.90 |
| **Non-Board Court Filings** | | | | **1.10** | **$834.90** |

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/07/18 | Laura Stafford | 208 | Popular Democratic Party: Call with C. Mazurek regarding stay motion. | 0.60 | $455.40 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
Invoice 170167948

0035 COMMONWEALTH TITLE III - APPOINTMENTS CLAUSE
Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/07/18 | Carl Mazurek | 208 | Popular Democratic Party: Call with L. Stafford regarding assignment in connection with motion to stay adversary proceeding (0.20); Draft comparison of claims with issues on appeal before First Circuit (6.00). | 6.20 | $1,612.00 |
| 09/08/18 | Carl Mazurek | 208 | Popular Democratic Party: Draft section of brief in support of motion to stay proceedings. | 4.10 | $1,066.00 |
| 09/09/18 | Carl Mazurek | 208 | Popular Democratic Party: Draft section of brief in support of motion to stay proceedings and Court's authority to grant relief requested. | 1.20 | $312.00 |
| 09/09/18 | Laura Stafford | 208 | Popular Democratic Party: Review and analyze Aurelius briefing in preparation for motion to stay briefing. | 2.20 | $1,669.80 |
| 09/10/18 | Laura Stafford | 208 | Popular Democratic Party: Draft motion to stay. | 2.20 | $1,669.80 |
| 09/10/18 | Carl Mazurek | 208 | Popular Democratic Party: Draft section of brief in support of motion to stay proceedings regarding legal standards, procedural history, and Court's authority to grant relief requested (1.20); Research regarding requirements for Court to grant stay (2.90). | 4.10 | $1,066.00 |
| 09/11/18 | Carl Mazurek | 208 | Popular Democratic Party: Case law research regarding requirements for Court to grant stay. | 1.20 | $312.00 |
| 09/11/18 | Timothy W. Mungovan | 208 | Popular Democratic Party: Communications with L. Wolf and L. Stafford regarding motion to stay litigation. | 0.20 | $151.80 |
| 09/11/18 | Laura Stafford | 208 | Popular Democratic Party: Draft motion to stay case. | 4.20 | $3,187.80 |
| 09/11/18 | Zachary Chalett | 208 | Popular Democratic Party: Review joint status report (0.20); Draft sections of motion to stay (2.00); Call with L. Stafford regarding motion to stay (0.10); Draft proposed order staying litigation (0.40). | 2.70 | $2,049.30 |
| 09/12/18 | Zachary Chalett | 208 | Popular Democratic Party: Call with L. Stafford regarding next steps (0.20); Review draft motion to stay (0.70). | 0.90 | $683.10 |
| 09/12/18 | Laura Stafford | 208 | Popular Democratic Party: Revise draft motion to stay. | 6.50 | $4,933.50 |
| 09/14/18 | Chantel L. Febus | 208 | Popular Democratic Party: Discussions with T. Mungovan and others regarding draft stay motion and motion for extension of time (0.30); Discussion with L. Stafford regarding same (0.20); Review draft stay motion (0.80). | 1.30 | $986.70 |
| 09/15/18 | Zachary Chalett | 208 | Popular Democratic Party: Revise motion to stay. | 0.80 | $607.20 |

33260 FOMB

Invoice 170167948

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0035 COMMONWEALTH TITLE III - APPOINTMENTS CLAUSE

Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/17/18 | Chantel L. Febus | 208 | Popular Democratic Party: Revise draft stay motion. | 1.40 | $1,062.60 |
| 09/22/18 | Chantel L. Febus | 208 | Popular Democratic Party: Revise draft motion to stay (2.90); Review related materials (0.90). | 3.80 | $2,884.20 |
| 09/23/18 | Chantel L. Febus | 208 | Popular Democratic Party: Review revised draft motion to stay adversary proceeding. | 2.20 | $1,669.80 |
| 09/23/18 | Laura Stafford | 208 | Popular Democratic Party: Revise draft motion to stay. | 2.60 | $1,973.40 |
| 09/24/18 | Chantel L. Febus | 208 | Popular Democratic Party: Revise draft motion to stay. | 0.80 | $607.20 |
| 09/25/18 | Chantel L. Febus | 208 | Popular Democratic Party: Revise draft motion to stay (2.40); Calls with L. Stafford regarding same (0.40). | 2.80 | $2,125.20 |
| 09/26/18 | Laura Stafford | 208 | Popular Democratic Party: Revise draft motion to stay. | 3.80 | $2,884.20 |
| 09/26/18 | Timothy W. Mungovan | 208 | Popular Democratic Party: Communications with S. Ratner and C. Febus regarding stay motion. | 0.30 | $227.70 |
| 09/26/18 | Stephen L. Ratner | 208 | Popular Democratic Party: Conference with M. Harris regarding stay motion and procedural matters. | 0.10 | $75.90 |
| 09/26/18 | Chantel L. Febus | 208 | Popular Democratic Party: Discussions with M. Harris and L. Stafford regarding review schedule for draft motion to stay (0.70); Revise draft motion to stay (1.80). | 2.50 | $1,897.50 |
| 09/28/18 | Mark Harris | 208 | Popular Democratic Party: Revise draft motion regarding stay (1.00); E-mail with L. Stafford regarding same (0.30). | 1.30 | $986.70 |
| 09/30/18 | Laura Stafford | 208 | Popular Democratic Party: Revise motion to stay to reflect M. Harris comments (0.30); Discussion with team regarding further revisions (0.10). | 0.40 | $303.60 |
| **Stay Matters** | | | | **60.40** | **$37,460.40** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/06/18 | Timothy W. Mungovan | 210 | Popular Democratic Party: Communications with M. Harris, C. Febus and L. Stafford regarding order requiring Board to move for stay pending First Circuit's decisions in Appointments Clause cases. | 0.10 | $75.90 |
| 09/12/18 | Ralph C. Ferrara | 210 | Popular Democratic Party: Review summary regarding joint status report. | 0.20 | $151.80 |

33260 FOMB                                                                            Invoice 170167948
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0035 COMMONWEALTH TITLE III - APPOINTMENTS                              Page 5
   CLAUSE

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/14/18 | Timothy W. Mungovan | 210 | Popular Democratic Party: Communications with C. Febus and S. Ratner regarding obtaining extension of time to file motion to stay. | 0.30 | $227.70 |
| 09/28/18 | Michael A. Firestein | 210 | Further review of fiscal plan documents in connection with Appointments Clause briefing (0.60); Review and respond to correspondence on status of adversary proceedings for use in Appointments Clause briefs (0.20); Teleconference with L. Stafford on case strategy for Appointments Clause briefs (0.10); Review and respond to correspondence regarding outstanding debt for briefing issues (0.40). | 1.30 | $986.70 |
| **Analysis and Strategy** | | | | **1.90** | **$1,442.10** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/04/18 | Eamon Wizner | 212 | Popular Democratic Party: Compile case filings pertaining to certain PROMESA sections per A. Bargoot. | 0.70 | $182.00 |
| 09/04/18 | Laura M. Geary | 212 | Popular Democratic Party: Compile documents regarding certain PROMESA sections per A. Bargoot. | 0.40 | $104.00 |
| 09/05/18 | Laura M. Geary | 212 | Popular Democratic Party: Compile references to PROMESA sections across active cases for review by A. Bargoot. | 4.60 | $1,196.00 |
| 09/06/18 | Laura M. Geary | 212 | Popular Democratic Party: Compile references to certain PROMESA sections across non active cases for review by A. Bargoot. | 3.90 | $1,014.00 |
| 09/07/18 | Laura M. Geary | 212 | Popular Democratic Party: Compile references to certain PROMESA sections across all non-active cases for review by A. Bargoot. | 0.40 | $104.00 |
| 09/08/18 | Laura M. Geary | 212 | Popular Democratic Party: Compile references to PROMESA section related to ERS per A. Bargoot. | 0.40 | $104.00 |
| 09/10/18 | Laura M. Geary | 212 | Popular Democratic Party: Compile references to PROMESA sections cited in outline per A. Bargoot. | 0.50 | $130.00 |
| 09/15/18 | Laura M. Geary | 212 | Popular Democratic Party: Compile cases cited in motion to stay per L. Stafford. | 0.80 | $208.00 |
| **General Administration** | | | | **11.70** | **$3,042.00** |

33260 FOMB

Invoice 170167948

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0035 COMMONWEALTH TITLE III - APPOINTMENTS CLAUSE

Page 6

**Legal/Regulatory Matters -- 214**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/24/18 | Chantel L. Febus | 214 | Popular Democratic Party: Call with DOJ representative regarding notice to intervene (0.20); E-mail to S. Ratner and others regarding same (0.10). | 0.30 | $227.70 |
| | **Legal/Regulatory Matters** | | | **0.30** | **$227.70** |

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/03/18 | Timothy W. Mungovan | 219 | Popular Democratic Party: Communications with M. Harris regarding appeal of Popular Democratic Party. | 0.20 | $151.80 |
| 09/04/18 | Ralph C. Ferrara | 219 | Review notice and related materials regarding Appointments Clause challenge urging dismissal of Title III cases. | 0.30 | $227.70 |
| 09/04/18 | Timothy W. Mungovan | 219 | Popular Democratic Party: Communication with A. Bargoot and M. Firestein regarding analysis of various matters in which certain PROMESA sections were analyzed in connection with Popular Democratic Party appeal. | 0.20 | $151.80 |
| 09/04/18 | Alexandra V. Bargoot | 219 | Popular Democratic Party: Review of certain PROMESA arguments across all cases in connection with appeal consideration (1.90); Draft memorandum regarding same (2.20); Communications with L. Geary, Z. Chalett, and L. Stafford regarding same (0.30); E-mail with T. Mungovan, M. Dale, and M. Firestein regarding same (0.10); Call with M. Firestein regarding memorandum (0.10). | 4.60 | $3,491.40 |
| 09/04/18 | Zachary Chalett | 219 | Popular Democratic Party: Review analyses of certain PROMESA sections in connection with appeal considerations (0.50); Call with L. Stafford regarding same (0.10); Call with A. Bargoot regarding same (0.20); Draft e-mail to M. Harris regarding same (0.40). | 1.20 | $910.80 |

33260 FOMB                                                                          Invoice 170167948
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0035 COMMONWEALTH TITLE III - APPOINTMENTS                                     Page 7
    CLAUSE

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/04/18 | Michael A. Firestein | 219 | Popular Democratic Party: Teleconference with A. Bargoot on PROMESA issues (0.10); Draft memorandum in connection with appeal consideration on same (0.20); Review consolidated motion on appointments clause (0.20). | 0.50 | $379.50 |
| 09/05/18 | Alexandra V. Bargoot | 219 | Popular Democratic Party: E-mails with T. Mungovan and partners regarding status of reviewing past PROMESA arguments for appeal considerations (0.10); Communications with L. Geary regarding list of cases that address such arguments (0.20). | 0.30 | $227.70 |
| 09/06/18 | Alexandra V. Bargoot | 219 | Popular Democratic Party: Communications with L. Geary regarding PROMESA research in connection with appeal issues (0.30); Communications with L. Stafford regarding same (0.30). | 0.60 | $455.40 |
| 09/07/18 | Alexandra V. Bargoot | 219 | Popular Democratic Party: Continue analyzing PROMESA arguments in other Puerto Rico cases to determine potential effect of appeal. | 2.10 | $1,593.90 |
| 09/08/18 | Alexandra V. Bargoot | 219 | Popular Democratic Party: Continue analyzing PROMESA arguments in Puerto Rico cases to determine potential effect of appeal (1.40); Continue drafting memorandum of analysis of same (1.40). | 2.80 | $2,125.20 |
| 09/08/18 | Timothy W. Mungovan | 219 | Popular Democratic Party: Communications with A. Bargoot regarding analysis concerning certain PROMESA sections in connection with appeal of members of Popular Democratic Party. | 0.30 | $227.70 |
| 09/08/18 | Laura Stafford | 219 | Popular Democratic Party: Draft e-mail regarding PROMESA allegations. | 0.60 | $455.40 |
| 09/08/18 | Michael A. Firestein | 219 | Popular Democratic Party: Review summary of arguments addressing certain PROMESA sections in connection with appeal considerations. | 0.40 | $303.60 |
| 09/09/18 | Alexandra V. Bargoot | 219 | Popular Democratic Party: Review further adversary proceedings that present certain PROMESA arguments (3.20); Draft memorandum addressing relevance for appeal (2.90). | 6.10 | $4,629.90 |
| 09/09/18 | Zachary Chalett | 219 | Popular Democratic Party: Review summary of certain PROMESA challenges. | 0.60 | $455.40 |

33260 FOMB                                                                                                Invoice 170167948
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
     0035 COMMONWEALTH TITLE III - APPOINTMENTS                                                            Page 8
     CLAUSE

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/10/18 | Chantel L. Febus | 219 | Popular Democratic Party: Review A. Bargoot's argument survey in preparation for discussion with M. Bienenstock regarding arguments on appeal. | 1.30 | $986.70 |
| 09/10/18 | Zachary Chalett | 219 | Review Appointments Clause deadlines for C. Febus (0.30); Circulate documents related to Appointments Clause challenges to C. Febus (0.10). | 0.40 | $303.60 |
| 09/10/18 | Alexandra V. Bargoot | 219 | Popular Democratic Party: Draft summary of analysis of claims and Court rulings pertaining to certain PROMESA sections (1.30); Review and revise memorandum regarding same (0.80); Communications with L. Geary regarding zip file of documents (0.10). | 2.20 | $1,669.80 |
| 09/10/18 | Timothy W. Mungovan | 219 | Popular Democratic Party: Communications with A. Bargoot regarding analysis and summary of Board's arguments under certain PROMESA sections in connection with Popular Democratic Party's appeal. | 0.20 | $151.80 |
| 09/11/18 | Chantel L. Febus | 219 | Calendar check and e-mails with G. Anders and others regarding oral argument schedule in Appointment Clauses cases. | 0.90 | $683.10 |
| 09/12/18 | Michael A. Firestein | 219 | Review argument issues on appeal. | 0.20 | $151.80 |
| 09/14/18 | Timothy W. Mungovan | 219 | Communications with M. Hackett regarding Appellants' consent to First Circuit scheduling oral argument for December 2018. | 0.10 | $75.90 |
| 09/14/18 | Michael A. Firestein | 219 | Review First Circuit filings by UTIER and Aurelius on appellate issues. | 0.20 | $151.80 |
| 09/16/18 | Ralph C. Ferrara | 219 | Review summary regarding Aurelius/Assured appeal. | 0.10 | $75.90 |
| 09/17/18 | Michael A. Firestein | 219 | Review amicus brief by appellants (0.40); Review First Circuit orders on Aurelius (0.10). | 0.50 | $379.50 |
| 09/20/18 | Angelo Monforte | 219 | Provide information on intervention motions filed by Retiree Committee per M. Rochman. | 0.30 | $78.00 |
| 09/20/18 | Chantel L. Febus | 219 | Review sections of draft response to UCC derivative standing motion in connection with Appointments Clause appeal (1.10); Discussions with Proskauer and Munger Tolls related to response to UCC derivative standing motion in connection with Appointment Clause appeal (0.70). | 1.80 | $1,366.20 |
| 09/20/18 | Michael A. Firestein | 219 | Review Retiree Committee motion to intervene. | 0.20 | $151.80 |
| 09/25/18 | Michael A. Firestein | 219 | Review multiple filings on appeal. | 0.20 | $151.80 |

33260 FOMB                                                                    Invoice 170167948
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
        0035 COMMONWEALTH TITLE III - APPOINTMENTS                                      Page 9
        CLAUSE

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/25/18 | Mark Harris | 219 | E-mail with team regarding Appointments Clause briefing. | 0.30 | $227.70 |
| 09/26/18 | Chantel L. Febus | 219 | Review draft Aurelius appellate brief (0.80); E-mails with G. Anders and E. Carino regarding draft appellate brief in Aurelius (0.40). | 1.20 | $910.80 |
| 09/26/18 | Timothy W. Mungovan | 219 | Review Court order granting Retirees Committee's motion to participate in briefing and oral argument (0.10); | 0.10 | $75.90 |
| 09/26/18 | Timothy W. Mungovan | 219 | Popular Democratic Party: Review Aurelius' objection to Popular Democratic Party's motion for leave to be heard at oral argument (0.10). | 0.10 | $75.90 |
| 09/26/18 | Stephen L. Ratner | 219 | Review draft appeal brief (0.20); Conferences and e-mail with M. Harris, T. Mungovan, et al. regarding draft appeal brief (0.10). | 0.30 | $227.70 |
| 09/27/18 | Zachary Chalett | 219 | Review adversary proceedings for responsive brief (0.40); Review citations in opposition to motion to dismiss for responsive appellate brief (0.20); Draft e-mail to C. Febus regarding adversary proceedings in connection with appellate brief (0.10). | 0.70 | $531.30 |
| 09/27/18 | Chantel L. Febus | 219 | E-mails with Z. Chalett and others regarding Aurelius appellate brief. | 0.30 | $227.70 |
| 09/28/18 | Chantel L. Febus | 219 | E-mails and discussions with G. Anders, L. Stafford, M. Firestein and others regarding Aurelius appellate brief. | 0.80 | $607.20 |
| 09/28/18 | Laura Stafford | 219 | Communications with Proskauer team regarding fact section of appellee brief. | 2.60 | $1,973.40 |
| 09/28/18 | Alexandra V. Bargoot | 219 | Review transcript from last omnibus hearing for statements relevant to appellate brief (0.90); Discuss with L. Stafford evidentiary hearings that occurred in Puerto Rico cases (0.40). | 1.30 | $986.70 |
| **Appeal** | | | | **37.10** | **$28,009.20** |

**Total for Professional Services**                                          **$77,088.30**

33260 FOMB                                                                 Invoice 170167948
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0035 COMMONWEALTH TITLE III - APPOINTMENTS                                  Page 10
CLAUSE

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| CHANTEL L. FEBUS | PARTNER | 22.20 | 759.00 | $16,849.80 |
| MARK HARRIS | PARTNER | 1.60 | 759.00 | $1,214.40 |
| MICHAEL A. FIRESTEIN | PARTNER | 3.90 | 759.00 | $2,960.10 |
| RALPH C. FERRARA | PARTNER | 0.60 | 759.00 | $455.40 |
| STEPHEN L. RATNER | PARTNER | 0.60 | 759.00 | $455.40 |
| TIMOTHY W. MUNGOVAN | PARTNER | 2.50 | 759.00 | $1,897.50 |
| **Total for PARTNER** | | **31.40** | | **$23,832.60** |
| | | | | |
| ALEXANDRA V. BARGOOT | ASSOCIATE | 20.00 | 759.00 | $15,180.00 |
| LAURA STAFFORD | ASSOCIATE | 33.00 | 759.00 | $25,047.00 |
| ZACHARY CHALETT | ASSOCIATE | 7.30 | 759.00 | $5,540.70 |
| **Total for ASSOCIATE** | | **60.30** | | **$45,767.70** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 0.30 | 260.00 | $78.00 |
| EAMON WIZNER | LEGAL ASSISTANT | 0.70 | 260.00 | $182.00 |
| LAURA M. GEARY | LEGAL ASSISTANT | 11.00 | 260.00 | $2,860.00 |
| **Total for LEGAL ASSISTANT** | | **12.00** | | **$3,120.00** |
| | | | | |
| CARL MAZUREK | LAW CLERK | 16.80 | 260.00 | $4,368.00 |
| **Total for LAW CLERK** | | **16.80** | | **$4,368.00** |
| | | | | |
| | **Total** | **120.50** | | **$77,088.30** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 09/20/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/20/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/20/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/20/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/20/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/20/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/20/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $3.60 |
| | | | **Total for REPRODUCTION** | **$4.60** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 09/10/2018 | Carl Mazurek | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $80.00 |
| | | | **Total for LEXIS** | **$80.00** |

33260 FOMB                                                                  Invoice 170167948
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0035 COMMONWEALTH TITLE III - APPOINTMENTS                              Page 11
    CLAUSE

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 09/09/2018 | Carl Mazurek | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000015 Lines | $600.00 |
| 09/10/2018 | Carl Mazurek | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000032 Lines | $85.00 |
| | | | **Total for WESTLAW** | **$685.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|----------------------|--------|
| REPRODUCTION | 4.60 |
| LEXIS | 80.00 |
| WESTLAW | 685.00 |
| **Total Expenses** | **$769.60** |
| **Total Amount for this Matter** | **$77,857.90** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0036 COMMONWEALTH TITLE III - UPR

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 210 | Analysis and Strategy | 1.20 | $910.80 |
| | **Total** | **1.20** | **$910.80** |

33260 FOMB                                                          Invoice 170167953
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0036 COMMONWEALTH TITLE III - UPR                                   Page 2

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/04/18 | Ralph C. Ferrara | 210 | Review new UPR fiscal plan in connection with pending litigation. | 0.50 | $379.50 |
| 09/10/18 | Michael A. Firestein | 210 | APRUM: Review UPR fiscal plan as presented by AAFAF in connection with pending cases. | 0.40 | $303.60 |
| 09/11/18 | Michael A. Firestein | 210 | APRUM: Further review of UPR fiscal plan. | 0.30 | $227.70 |
| **Analysis and Strategy** | | | | **1.20** | **$910.80** |

**Total for Professional Services**                                   **$910.80**

33260 FOMB

Invoice 170167953

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0036 COMMONWEALTH TITLE III - UPR

Page 3

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|------------|--------|-------|------|-------|
| MICHAEL A. FIRESTEIN | PARTNER | 0.70 | 759.00 | $531.30 |
| RALPH C. FERRARA | PARTNER | 0.50 | 759.00 | $379.50 |
| **Total for PARTNER** | | **1.20** | | **$910.80** |
| | **Total** | **1.20** | | **$910.80** |
| | **Total Amount for this Matter** | | | **$910.80** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170167955

0037 COMMONWEALTH TITLE III - COMMONWEALTH/
COFINA DISPUTE

Page 1

| Summary of Time Billed by Task | Hours | Value |
|---|---|---|
| 205   Communications with the Commonwealth and its Representatives | 0.20 | $151.80 |
| 206   Documents Filed on Behalf of the Board | 7.60 | $5,768.40 |
| 207   Non-Board Court Filings | 0.10 | $75.90 |
| 210   Analysis and Strategy | 0.30 | $227.70 |
| **Total** | **8.20** | **$6,223.80** |

33260 FOMB                                                                                      Invoice 170167955
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0037 COMMONWEALTH TITLE III - COMMONWEALTH/                                                   Page 2
   COFINA DISPUTE

---

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/07/18 | Timothy W. Mungovan | 205 | Communications with counsel for AAFAF regarding status of settlement agreement. | 0.20 | $151.80 |
| **Communications with the Commonwealth and its Representatives** | | | | **0.20** | **$151.80** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/18/18 | Steve MA | 206 | Draft motion to approve Commonwealth-COFINA dispute settlement. | 2.70 | $2,049.30 |
| 09/19/18 | Steve MA | 206 | Prepare draft motion to approve settlement of Commonwealth-COFINA dispute. | 4.90 | $3,719.10 |
| **Documents Filed on Behalf of the Board** | | | | **7.60** | **$5,768.40** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/07/18 | Stephen L. Ratner | 207 | Review agents' motion regarding procedural matters. | 0.10 | $75.90 |
| **Non-Board Court Filings** | | | | **0.10** | **$75.90** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/07/18 | Timothy W. Mungovan | 210 | Communications with B. Rosen and S. Ratner regarding status of settlement agreement. | 0.20 | $151.80 |
| 09/07/18 | Stephen L. Ratner | 210 | Conference with T. Mungovan regarding potential Commonwealth/COFINA settlement. | 0.10 | $75.90 |
| **Analysis and Strategy** | | | | **0.30** | **$227.70** |

**Total for Professional Services**                                                              **$6,223.80**

33260 FOMB                                                                    Invoice 170167955
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0037 COMMONWEALTH TITLE III - COMMONWEALTH/                                    Page 3
COFINA DISPUTE

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| STEPHEN L. RATNER | PARTNER | 0.20 | 759.00 | $151.80 |
| TIMOTHY W. MUNGOVAN | PARTNER | 0.40 | 759.00 | $303.60 |
| **Total for PARTNER** | | **0.60** | | **$455.40** |
| | | | | |
| STEVE MA | ASSOCIATE | 7.60 | 759.00 | $5,768.40 |
| **Total for ASSOCIATE** | | **7.60** | | **$5,768.40** |
| | | | | |
| | **Total** | **8.20** | | **$6,223.80** |
| | **Total Amount for this Matter** | | | **$6,223.80** |

33260 FOMB                                                                  Invoice 170167956
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0039 COMMONWEALTH TITLE III - RULE 2004                                              Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 2.60 | $1,973.40 |
| 202 | Legal Research | 0.30 | $78.00 |
| 203 | Hearings and other non-filed communications with the Court | 0.20 | $151.80 |
| 204 | Communications with Claimholders | 6.80 | $5,161.20 |
| 205 | Communications with the Commonwealth and its Representatives | 3.40 | $2,580.60 |
| 206 | Documents Filed on Behalf of the Board | 0.30 | $227.70 |
| 207 | Non-Board Court Filings | 0.30 | $227.70 |
| 210 | Analysis and Strategy | 66.50 | $48,976.50 |
| 212 | General Administration | 38.70 | $10,062.00 |
| | **Total** | **119.10** | **$69,438.90** |

33260 FOMB                                                                                    Invoice 170167956
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0039 COMMONWEALTH TITLE III - RULE 2004                                                        Page 2

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/04/18 | Margaret A. Dale | 201 | Prepare for call with Special Claims Committee regarding Retirees' and UCC's requests for documents in depository (0.30); Conference call with Special Claims Committee, Kobre & Kim and J. El Koury regarding Committees' requests for all documents and Board's response (0.50). | 0.80 | $607.20 |
| 09/18/18 | Gregg M. Mashberg | 201 | Review correspondence to client addressing GO response. | 0.10 | $75.90 |
| 09/18/18 | Margaret A. Dale | 201 | E-mails with K. Rifkind regarding draft response letter to GO's and strategy. | 0.20 | $151.80 |
| 09/19/18 | Gregg M. Mashberg | 201 | Correspondence with M. Dale and K. Rifkind regarding response to August 10 letter. | 0.10 | $75.90 |
| 09/27/18 | Laura Stafford | 201 | Communications with client and McKinsey regarding GO bondholders' request. | 0.80 | $607.20 |
| 09/28/18 | Laura Stafford | 201 | Call with McKinsey regarding Rule 2004 proposed compromise in connection with GOs' renewed Rule 2004 motion and objections. | 0.60 | $455.40 |
| **Tasks relating to the Board and Associated Members** | | | | **2.60** | **$1,973.40** |

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/21/18 | Cathleen P. Peterson | 202 | Teleconference with M. Dale, L. Stafford, Y. Ike, A. Bargoot regarding Relativity workspace strategy for incoming productions, client data utilized across matters. | 0.30 | $78.00 |
| **Legal Research** | | | | **0.30** | **$78.00** |

**Hearings and other non-filed communications with the Court -- 203**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/04/18 | Paul Possinger | 203 | Discuss omnibus hearing with J. Esses. | 0.20 | $151.80 |
| **Hearings and other non-filed communications with the Court** | | | | **0.20** | **$151.80** |

33260 FOMB
Invoice 170167956
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
0039 COMMONWEALTH TITLE III - RULE 2004
Page 3

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/10/18 | Margaret A. Dale | 204 | Finalize letter response regarding Rule 2004 response. | 0.20 | $151.80 |
| 09/10/18 | Laura Stafford | 204 | Draft chart summarizing potential response to GO Rule 2004 motion. | 2.30 | $1,745.70 |
| 09/14/18 | Margaret A. Dale | 204 | Review revised draft letter to GO plaintiffs responding to discovery requests (0.30); Communications with G. Mashberg, L. Stafford and O'Melveny regarding draft letter to GOs (0.20). | 0.50 | $379.50 |
| 09/14/18 | Timothy W. Mungovan | 204 | Review communication from counsel to GO's letter responding to August 10 letter. | 0.20 | $151.80 |
| 09/15/18 | Laura Stafford | 204 | Revise draft letter to GOs. | 1.30 | $986.70 |
| 09/17/18 | Stephen L. Ratner | 204 | Review draft response to GO bondholders' letter regarding response to Rule 2004 requests. | 0.20 | $151.80 |
| 09/18/18 | Laura Stafford | 204 | Revise letter responding to GO bondholders. | 0.80 | $607.20 |
| 09/18/18 | Timothy W. Mungovan | 204 | Revise draft communication to counsel for GO bondholders in response to August 10 letter. | 0.40 | $303.60 |
| 09/18/18 | Margaret A. Dale | 204 | Review and revise draft response letter to GO's. | 0.30 | $227.70 |
| 09/18/18 | Stephen L. Ratner | 204 | Review draft response to GO bondholders regarding 2004 requests. GO bondholders request, and related materials. | 0.60 | $455.40 |
| **Communications with Claimholders** | | | | **6.80** | **$5,161.20** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/04/18 | Laura Stafford | 205 | Call with A. Pavel regarding GO Rule 2004 dispute. | 1.10 | $834.90 |
| 09/10/18 | Margaret A. Dale | 205 | Communications with O'Melveny regarding Rule 2004 request. | 0.10 | $75.90 |
| 09/13/18 | Timothy W. Mungovan | 205 | Communications with L. Stafford and counsel for AAFAF regarding responding to movants' request for exemplar categories of documents. | 0.30 | $227.70 |
| 09/13/18 | Gregg M. Mashberg | 205 | Review correspondence from O'Melveny regarding GO August 10 letter. | 0.10 | $75.90 |
| 09/14/18 | Gregg M. Mashberg | 205 | Conference call with O'Melveny, L. Stafford and R. Kim regarding GO August 10 letter. | 0.30 | $227.70 |
| 09/14/18 | Laura Stafford | 205 | Call with O'Melveny regarding Rule 2004 proposal. | 0.60 | $455.40 |

33260 FOMB            Invoice 170167956
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0039 COMMONWEALTH TITLE III - RULE 2004            Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/14/18 | Mee R. Kim | 205 | Teleconference with M. Dale, G. Mashberg, L. Stafford, A. Bargoot and O'Melveny regarding GO August 10 letter requesting fiscal plan development materials. | 0.30 | $227.70 |
| 09/17/18 | Gregg M. Mashberg | 205 | Correspondence with E. Halstead regarding response to August 10 letter. | 0.10 | $75.90 |
| 09/26/18 | Mee R. Kim | 205 | Review draft AAFAF documents in connection with proposed Rule 2004 production (0.30); E-mails with M. Dale, L. Stafford and A. Bargoot regarding same (0.20). | 0.50 | $379.50 |
| **Communications with the Commonwealth and its Representatives** | | | | **3.40** | **$2,580.60** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/21/18 | Gregg M. Mashberg | 206 | Participate in conference with M. Dale, L. Stafford and A. Bargoot regarding organizing discovery responses. | 0.30 | $227.70 |
| **Documents Filed on Behalf of the Board** | | | | **0.30** | **$227.70** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/17/18 | Alexandra V. Bargoot | 207 | Review Unions Rule 2004 motion status report to be filed with Court. | 0.20 | $151.80 |
| 09/20/18 | Michael A. Firestein | 207 | Review status report on Rule 2004 document discovery demand by Unions. | 0.10 | $75.90 |
| **Non-Board Court Filings** | | | | **0.30** | **$227.70** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/03/18 | Gregg M. Mashberg | 210 | Review correspondence from M. Dale and L. Stafford regarding response to GO August 10 letter. | 0.10 | $75.90 |
| 09/04/18 | Stephen L. Ratner | 210 | Review materials regarding deliberative process privilege issues (0.20); E-mail with L. Stafford, G. Mashberg, M. Dale et al. regarding deliberative process privilege issues (0.10). | 0.30 | $227.70 |
| 09/04/18 | Gregg M. Mashberg | 210 | Teleconference with M. Dale regarding response to GO's August 10 Rule 2004 letter (0.10); Correspondence with L. Stafford and M. Dale regarding same (0.10). | 0.20 | $151.80 |

33260 FOMB                                                                  Invoice 170167956
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0039 COMMONWEALTH TITLE III - RULE 2004                                     Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/04/18 | Margaret A. Dale | 210 | Draft memorandum detailing next steps/strategy to deal with UCC's and Retiree Committee's requests for all documents in depository (0.90); Communications with W. Dalsen regarding informal objection (0.40); Conference call with counsel for company cited in report regarding informal objection to UCC/Retiree Committee's request for access (0.50). | 1.80 | $1,366.20 |
| 09/05/18 | Margaret A. Dale | 210 | Communications with P. Possinger and W. Dalsen regarding calls with Retiree Committee and UCC to discuss requests for all documents in depository (0.50); Communications with M. Bienenstock and T. Mungovan regarding advice to client concerning UCC and Retiree Committee's requests for documents in depository (0.30); Teleconference with W. Dalsen regarding call with Kobre & Kim regarding certain documents in depository and status (0.40). | 1.20 | $910.80 |
| 09/06/18 | Alexandra V. Bargoot | 210 | E-mails with C. Peterson regarding uploads of Rule 2004 productions. | 0.60 | $455.40 |
| 09/06/18 | Lucy Wolf | 210 | Update Puerto Rico litigation discovery deadline calendar. | 0.40 | $303.60 |
| 09/06/18 | Gregg M. Mashberg | 210 | Correspondence with L. Stafford and M. Dale regarding stays of response to August 10 letter regarding privileged documents (0.30); Review correspondence and memorandum from L. Stafford regarding documents for production (0.20). | 0.50 | $379.50 |
| 09/07/18 | Lucy Wolf | 210 | Update Puerto Rico litigation discovery deadline calendar (1.50); Discussion with team regarding uploading Rule 2004 production, including letter regarding confidentiality designations (0.40). | 1.90 | $1,442.10 |
| 09/07/18 | Gregg M. Mashberg | 210 | Correspond with M. Dale and T. Mungovan regarding discovery responsibilities. | 0.10 | $75.90 |
| 09/10/18 | Gregg M. Mashberg | 210 | Correspondence with L. Stafford and M. Dale regarding production of documents in response to GO August 10 letter (0.10); Review memorandum from L. Stafford regarding O'Melveny proposed response to GO August 10 letter (0.30). | 0.40 | $303.60 |
| 09/10/18 | Lucy Wolf | 210 | Update Puerto Rico litigation discovery deadline calendar. | 1.10 | $834.90 |
| 09/11/18 | Gregg M. Mashberg | 210 | Conference call with S. Rather, M. Dale, et al regarding going forward discovery. | 0.50 | $379.50 |

33260 FOMB

Invoice 170167956

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0039 COMMONWEALTH TITLE III - RULE 2004

Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/11/18 | Laura Stafford | 210 | Call with discovery team regarding pending issues (0.50); Meeting with L. Wolf and A. Bargoot to discuss same (0.20). | 0.70 | $531.30 |
| 09/11/18 | Margaret A. Dale | 210 | Communications with W. Dalsen regarding export of data to UCC and protective order request (0.40); Review draft of proposed protective order (0.60); Communications with neutral vendor regarding objections to production (0.20). | 1.20 | $910.80 |
| 09/11/18 | Lucy Wolf | 210 | Prepare for meeting with E. Chernus and A. Bargoot concerning discovery issues (1.20); Meeting with L. Stafford and A. Bargoot regarding list of discovery in various Puerto Rico cases (1.00). | 2.20 | $1,669.80 |
| 09/12/18 | Alexandra V. Bargoot | 210 | Prepare for discovery call with discovery team regarding strategy and proper production tracking (0.40); Meeting with L. Wolf, E. Chernus, and T. Miller for discovery coordination meeting discussing actions items and strategy (1.50); Follow-up discussion with E. Chernus regarding recent productions (0.30); Communications with team regarding action items (0.60); Call with Proskauer Rule 2004 team regarding L. Stafford's analysis of bondholder's requests and O'Melveny's draft letter to respond to requests (0.60). | 3.40 | $2,580.60 |
| 09/12/18 | Margaret A. Dale | 210 | Review chart regarding GO requests for documents and notes regarding potential sources of responsive documents (0.60); communications with G. Mashberg, L. Stafford, R. Kim regarding GO requests and coordination with O'Melveny (0.40). | 1.00 | $759.00 |
| 09/12/18 | Lucy Wolf | 210 | Meet with E. Chernus, T. Miller, and A. Bargoot for discovery coordination meeting (1.50); Prepare for same (0.40). | 1.90 | $1,442.10 |
| 09/12/18 | Mee R. Kim | 210 | Teleconference with M. Dale, G. Mashberg, L. Stafford and A. Bargoot regarding GO group's August 10 letter requesting fiscal plan development materials (0.40); Prepare for same (0.30). | 0.70 | $531.30 |
| 09/12/18 | Laura Stafford | 210 | Call with team regarding response to GO's Rule 2004 motion. | 1.10 | $834.90 |

33260 FOMB                                                                                                    Invoice 170167956
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0039 COMMONWEALTH TITLE III - RULE 2004                                                                    Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/12/18 | Gregg M. Mashberg | 210 | Conference call with M. Dale, A. Bargoot, L. Stafford and R. Kim regarding response to GO August 10 letter (0.40); Review memorandum from L. Stafford regarding McKinsey comments regarding GO August 10 letter (0.20). | 0.60 | $455.40 |
| 09/12/18 | Eric R. Chernus | 210 | Meet with L. Wolf, E. Chernus, T. Miller, and A. Bargoot for discovery coordination meeting discussing actions items and strategy. | 1.50 | $390.00 |
| 09/13/18 | Mee R. Kim | 210 | E-mails with M. Dale, G. Mashberg, L. Stafford and A. Bargoot regarding teleconference with O'Melveny regarding GO August 10 letter requesting fiscal plan development materials. | 0.20 | $151.80 |
| 09/13/18 | Lucy Wolf | 210 | Update Puerto Rico litigation discovery deadline calendar (1.10); Discuss same with A. Bargoot (0.30). | 1.40 | $1,062.60 |
| 09/13/18 | Margaret A. Dale | 210 | Review chart of document productions. | 0.40 | $303.60 |
| 09/13/18 | Gregg M. Mashberg | 210 | Review correspondence regarding call with O'Melveny regarding GO August 10 letter. | 0.10 | $75.90 |
| 09/13/18 | Alexandra V. Bargoot | 210 | Discussions with eDiscovery regarding cross-reference of list from O'Melveny of productions database documents (0.90); Draft outline of master discovery list (0.90); E-mail to L. Stafford for review and feedback (0.20); Discuss draft with L. Wolf (0.30); Incorporate feedback provided by L. Stafford and share with M. Dale and G. Mashberg (0.60); Begin collection of discovery on certain cases (0.70); Draft e-mail to discovery liaisons on cases requesting assistance with compiling discovery that occurred in their cases (0.40). | 4.00 | $3,036.00 |
| 09/14/18 | Alexandra V. Bargoot | 210 | Review materials on discovery matter list with L. Wolf (0.30); Communicate with case discovery liaisons regarding same (0.30); Discussion with eDiscovery regarding cross-reference of O'Melveny list of production with database (0.30). | 0.90 | $683.10 |
| 09/14/18 | Mee R. Kim | 210 | Internal Proskauer teleconference regarding GO request (0.20); Prepare for same (0.20). | 0.40 | $303.60 |
| 09/14/18 | Meesun Yang | 210 | E-mail correspondence with KLDiscovery regarding collection log. | 0.10 | $26.00 |
| 09/14/18 | Laura Stafford | 210 | Call with G. Mashberg and M. Dale regarding Rule 2004 proposal. | 0.20 | $151.80 |

33260 FOMB

Invoice 170167956

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0039 COMMONWEALTH TITLE III - RULE 2004

Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/14/18 | Gregg M. Mashberg | 210 | Conference with L. Stafford and M. Dale regarding response to GO August 10 letter (0.20); Conference with M. Dale, L. Stafford and R. Kim regarding finalizing response to August 10 letter (0.20). | 0.40 | $303.60 |
| 09/15/18 | Alexandra V. Bargoot | 210 | E-mails with L. Stafford and M. Dale regarding discovery tracking updates. | 0.20 | $151.80 |
| 09/16/18 | Lucy Wolf | 210 | Update Puerto Rico litigation discovery deadline calendar. | 0.80 | $607.20 |
| 09/17/18 | Stephen L. Ratner | 210 | Conferences and e-mail with G. Mashberg, T. Mungovan, et al. regarding response to GO bondholders 2004 requests. | 0.10 | $75.90 |
| 09/17/18 | Alexandra V. Bargoot | 210 | Communications with L. Wolf regarding discovery master list. | 0.10 | $75.90 |
| 09/17/18 | Brian S. Rosen | 210 | Review draft 2004 motion report (0.10); Memorandum to M. Dale regarding same (0.10). | 0.20 | $151.80 |
| 09/18/18 | Margaret A. Dale | 210 | Communications with S. Ratner and T. Mungovan regarding revisions to draft letter responding to GO Aug 10 letter. | 0.30 | $227.70 |
| 09/18/18 | Stephen L. Ratner | 210 | Conferences and e-mail with M. Dale, G. Mashberg, T. Mungovan, et al. regarding draft response to GO bondholders regarding 2004 requests. GO bondholders request, and related materials. | 0.10 | $75.90 |
| 09/18/18 | Timothy W. Mungovan | 210 | Communications with S. Ratner, M. Dale, G. Mashberg and L. Stafford regarding revisions to draft communication to counsel for GO bondholders in response to August 10 letter. | 0.20 | $151.80 |
| 09/18/18 | Laura Stafford | 210 | Coordinate with discovery team and A. Skellet regarding discovery review project. | 0.80 | $607.20 |
| 09/18/18 | Gregg M. Mashberg | 210 | Correspondence with M. Dale et al. regarding letter to GOs regarding August 10 letter (0.20); Correspondence with A. Pavel regarding revisions to letter (0.10); Correspondence to T. Mungovan regarding response to August 10 letter (0.10); Review correspondence from S. Ratner regarding same (0.10). | 0.50 | $379.50 |
| 09/18/18 | Alexandra V. Bargoot | 210 | Communications with M. Dale and L. Stafford regarding e-mail from O'Melveny regarding document productions. | 0.30 | $227.70 |
| 09/20/18 | Lucy Wolf | 210 | Update Puerto Rico litigation discovery deadline calendar. | 3.50 | $2,656.50 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170167956

0039 COMMONWEALTH TITLE III - RULE 2004

Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/20/18 | Gregg M. Mashberg | 210 | Correspondence with A. Bargoot regarding organization of discovery materials. | 0.20 | $151.80 |
| 09/20/18 | Mee R. Kim | 210 | E-mails with A. Bargoot regarding GO request regarding fiscal plan materials (0.20); Teleconference with A. Bargoot regarding same (0.20). | 0.40 | $303.60 |
| 09/20/18 | Laura Stafford | 210 | Review materials regarding Rule 2004 productions. | 0.40 | $303.60 |
| 09/20/18 | Alexandra V. Bargoot | 210 | Review Union's Rule 2004 document production (0.50); Updates to Puerto Rico master discovery list (0.50); Update M. Dale and G. Mashberg on progress of compiling discovery (0.30). E-mails with C. Peterson regarding organization of discovery (0.20); E-mails with M. Giddens regarding updates (0.40). | 1.90 | $1,442.10 |
| 09/21/18 | Laura Stafford | 210 | Call with discovery team regarding organization of document databases (0.60); Correspondence with discovery team regarding GOs' Rule 2004 motion (0.40). | 1.00 | $759.00 |
| 09/21/18 | Alexandra V. Bargoot | 210 | Meeting with L. Wolf regarding master discovery list (0.50); Call with M. Giddens regarding same (0.20); Review materials on master list (0.20). | 0.90 | $683.10 |
| 09/21/18 | Tiffany Miller | 210 | Assist with upload of Rule 2004 production from O'Melveny. | 0.10 | $26.00 |
| 09/21/18 | Margaret A. Dale | 210 | Communications with discovery team and ediscovery team regarding Relativity database and documents across all matters (0.30); Review charts relating to various matters and discovery/document collections/productions with respect to each (0.30). | 0.60 | $455.40 |
| 09/21/18 | Jonathan Galler | 210 | Teleconference with discovery team regarding discovery. | 0.30 | $227.70 |
| 09/21/18 | Lucy Wolf | 210 | Call with M. Dale, G. Mashberg, A. Bargoot, and L. Stafford concerning discovery across various Puerto Rico matters (0.40); Follow-up conversation with A. Bargoot concerning same (0.40). | 0.80 | $607.20 |
| 09/24/18 | Alexandra V. Bargoot | 210 | Conversations with L. Wolf regarding master discovery list (0.20); E-mails with L. Stafford, M. Giddens, and L. Wolf regarding updates to list (0.10). | 0.30 | $227.70 |
| 09/24/18 | Lucy Wolf | 210 | Update Puerto Rico litigation discovery deadline calendar. | 1.90 | $1,442.10 |
| 09/24/18 | Gregg M. Mashberg | 210 | Correspondence with M. Dale et al. regarding document production issues. | 0.10 | $75.90 |

33260 FOMB

Invoice 170167956

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0039 COMMONWEALTH TITLE III - RULE 2004

Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/25/18 | Laura Stafford | 210 | Multiple calls with discovery team regarding review process (0.70); Call with M. Dale regarding same (0.20). | 0.90 | $683.10 |
| 09/25/18 | Alexandra V. Bargoot | 210 | Call with M. Dale, G. Mashberg, L. Wolf, M. Giddens, R. Kim, and L. Stafford regarding master discovery list and analysis of requests (0.30); Continue reviewing and revising master discovery list and synthesizing discovery across cases (2.80); E-mails with L. Stafford, M. Giddens, and L. Wolf regarding list of items to complete list (0.20). | 3.30 | $2,504.70 |
| 09/25/18 | Gregg M. Mashberg | 210 | Participate in portion of conference call with M. Dale, et al. regarding discovery review project. | 0.30 | $227.70 |
| 09/25/18 | Lucy Wolf | 210 | Update Puerto Rico litigation discovery deadline calendar (1.10); Call with M. Dale, G. Mashberg, A. Bargoot, and L. Stafford concerning discovery across various Puerto Rico matters (0.50); Follow-up conversation with A. Bargoot concerning same (0.30); Follow-up e-mail correspondence with L. Stafford concerning same (0.2). | 2.10 | $1,593.90 |
| 09/25/18 | Mee R. Kim | 210 | E-mails with M. Dale, G. Mashberg, L. Stafford, A. Bargoot, L. Wolf et al. regarding joint Rule 2004 requests (0.20); Teleconference with M. Dale, G. Mashberg, L. Stafford, and A. Bargoot regarding various discovery requests (0.40). | 0.60 | $455.40 |
| 09/26/18 | Alexandra V. Bargoot | 210 | Revise master discovery list (1.10); E-mails from M. Hackett and W. Dalsen regarding information collected about ERS (0.20); E-mails with L. Wolf, L. Stafford, R. Kim, and M. Dale regarding master discovery list and collection (0.30); Review new production regarding GO's Rule 2004 sent by O'Melveny (0.10). | 1.70 | $1,290.30 |
| 09/26/18 | William D. Dalsen | 210 | Correspondence with A. Bargoot regarding discovery matters. | 0.80 | $607.20 |
| 09/26/18 | Laura Stafford | 210 | Discussions with team on finalizing list of discovery and preparing memorandum on same. | 0.40 | $303.60 |
| 09/27/18 | Lucy Wolf | 210 | Update Puerto Rico litigation discovery deadline calendar. | 2.10 | $1,593.90 |
| 09/27/18 | Alexandra V. Bargoot | 210 | Communications with L. Wolf, L. Stafford, and M. Giddens regarding discovery master list and final action items. | 0.20 | $151.80 |
| 09/27/18 | Laura Stafford | 210 | Analyze materials for discovery review project. | 2.10 | $1,593.90 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0039 COMMONWEALTH TITLE III - RULE 2004

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/28/18 | Laura Stafford | 210 | Participate in meeting regarding discovery review project (1.10); Prepare for same (0.70). | 1.80 | $1,366.20 |
| 09/28/18 | Magali Giddens | 210 | Update master discovery list and corresponding network drive folder (1.20); Teleconference and correspondence with L. Wolf regarding same (0.10). | 1.30 | $338.00 |
| 09/28/18 | Alexandra V. Bargoot | 210 | Emails with L. Stafford, L. Wolf, and M. Giddens regarding master discovery list updates (0.20); Review master list (0.10). | 0.30 | $227.70 |
| 09/30/18 | Laura Stafford | 210 | E-mails regarding discovery review strategy (0.30); Conduct review (0.80). | 1.10 | $834.90 |
| **Analysis and Strategy** | | | | **66.50** | **$48,976.50** |

## General Administration -- 212

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/04/18 | Tiffany Miller | 212 | Discussion with M. Yang regarding Rule 2004 productions. | 0.50 | $130.00 |
| 09/10/18 | Eric R. Chernus | 212 | Initial review of discovery trackers (0.90); Reconciliation of screen shots detailing expected Rule 2004 productions and received 2004 productions (0.70). | 1.60 | $416.00 |
| 09/12/18 | Eric R. Chernus | 212 | Further review and reconciliation of production tracker with Relativity database (0.80); Create saved search to isolate productions (0.40). | 1.20 | $312.00 |
| 09/12/18 | Lawrence T. Silvestro | 212 | Discussion with A. Bargoot regarding discovery related matters. | 0.20 | $52.00 |
| 09/12/18 | Tiffany Miller | 212 | Prepare for deposition tracking conference call (0.20); Teleconference with L. Wolf, E. Chernus, and A. Bargoot for discovery coordination meeting discussing actions items and strategy (1.40). | 1.60 | $416.00 |
| 09/13/18 | Tiffany Miller | 212 | Discussion with discovery tracking team regarding review of productions (0.20); Track productions from O'Melveny (1.70). | 1.90 | $494.00 |
| 09/14/18 | Tiffany Miller | 212 | Coordinate production requests with production team. | 0.30 | $78.00 |
| 09/17/18 | Eric R. Chernus | 212 | Review productions in Relativity and confirm present in tracker (1.20); Recheck screen shots and bates ranges for missing productions (0.90); Draft e-mail to A. Bargoot regarding same (0.20). | 2.30 | $598.00 |

33260 FOMB

Invoice 170167956

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0039 COMMONWEALTH TITLE III - RULE 2004

Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 09/17/18 | Tiffany Miller | 212 | Compile document productions received from O'Melveny per A. Bargoot. | 0.40 | $104.00 |
| 09/18/18 | Eric R. Chernus | 212 | Discuss status of Board eDiscovery activities with eDiscovery team (0.40; Update trackers as necessary (0.40). | 0.80 | $208.00 |
| 09/20/18 | Tiffany Miller | 212 | Compile materials in connection with request for production in ERS adversary proceeding. | 0.20 | $52.00 |
| 09/21/18 | Eric R. Chernus | 212 | Upload Rule 2004 productions to Relativity vendor for loading into Workspace (0.90); Review productions to determine appropriate foldering (0.80); Draft production log for updates (0.60). | 2.30 | $598.00 |
| 09/21/18 | Tiffany Miller | 212 | Discussion with E. Chernus regarding upload of productions (0.20); Review Rule 2004 O'Melveny productions (0.60). | 0.80 | $208.00 |
| 09/21/18 | Yvonne O. Ike | 212 | Conference with case team regarding organization of Relativity workspaces for incoming collections and incoming productions. | 0.30 | $78.00 |
| 09/21/18 | Magali Giddens | 212 | Review master discovery list to create corresponding folders on network drive (0.60); Correspond with A. Bargoot, L. Stafford and L. Wolf regarding same (0.10); Teleconference with A. Bargoot and L. Wolf regarding status and upcoming meeting with same, M. Dale and G. Mashberg regarding discovery (0.20). | 0.90 | $234.00 |
| 09/23/18 | Magali Giddens | 212 | Review and download docket and File Site documents regarding discovery master list (1.40) Update master discovery list chart (0.80); Correspondence with A. Bargoot, L. Stafford and L. Wolf regarding same (0.10). | 2.30 | $598.00 |
| 09/24/18 | Magali Giddens | 212 | Review additional categories of documents and update master discovery chart list (2.80); Correspondence with master discovery list team regarding same (0.20); Upload documents onto share drive (1.40); Call with O. Golinder regarding discovery material location (0.10). | 4.50 | $1,170.00 |
| 09/24/18 | Eric R. Chernus | 212 | Review Rule 2004 productions regarding passwords for same. | 0.70 | $182.00 |
| 09/24/18 | Tiffany Miller | 212 | Discussion with E. Chernus regarding AAFAF Rule 2004 production (0.40); Revise protective order chart (1.90). | 2.30 | $598.00 |

33260 FOMB                                                                  Invoice 170167956
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
      0039 COMMONWEALTH TITLE III - RULE 2004                                        Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/25/18 | Magali Giddens | 212 | Review document management issues in connection with master discovery list project (0.30); Draft memorandum regarding same (0.80); Participate in conference call with Master Discovery List Team regarding status and strategy (0.40); Review revised list (0.20); Review documents on share drive (0.90); Draft of same (1.80). | 4.40 | $1,144.00 |
| 09/25/18 | Eric R. Chernus | 212 | Collect Rule 2004 production passwords from various sources (0.70); Discuss passwords and productions with vendor and timelines for loading and quality control (0.40); Review progress and update production log (0.30). | 1.40 | $364.00 |
| 09/25/18 | Tiffany Miller | 212 | Revise protective order chart per A. Bargoot, L. Wolf. | 1.40 | $364.00 |
| 09/25/18 | Angelo Monforte | 212 | Compile recent Rule 2004 motions per A. Bargoot (0.40); Update Rule 2004 chart with recent filings per A. Bargoot (0.30). | 0.70 | $182.00 |
| 09/26/18 | Magali Giddens | 212 | Communications with master discovery list team regarding status and related issues (0.40); Draft e-mail regarding ERS discovery issues (0.20); Review correspondence between team, M. Hackett and W. Dalsen regarding same (0.20); Update master discovery list chart to include Peaje material (1.20); Teleconference and correspondence with T. Miller regarding retrieval of Peaje deposition exhibits (0.20); Organize Peaje material on share drive (0.40). | 2.60 | $676.00 |
| 09/27/18 | Magali Giddens | 212 | Identify sources to retrieve relevant documents (0.80); Update master discovery list chart (0.50); Teleconferences with L. Stafford regarding status (0.10); Review additional source regarding relevant documents (0.90); Retrieve and organize same (0.20); Draft e-mail to team regarding same and regarding open issues (0.20). | 2.70 | $702.00 |
| 09/27/18 | Eric R. Chernus | 212 | Review loaded productions outstanding vendor issues. | 0.40 | $104.00 |
| **General Administration** | | | | **38.70** | **$10,062.00** |

**Total for Professional Services**                                         **$69,438.90**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170167956

0039 COMMONWEALTH TITLE III - RULE 2004

Page 14

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| BRIAN S. ROSEN | PARTNER | 0.20 | 759.00 | $151.80 |
| GREGG M. MASHBERG | PARTNER | 5.00 | 759.00 | $3,795.00 |
| MARGARET A. DALE | PARTNER | 8.60 | 759.00 | $6,527.40 |
| MICHAEL A. FIRESTEIN | PARTNER | 0.10 | 759.00 | $75.90 |
| PAUL POSSINGER | PARTNER | 0.20 | 759.00 | $151.80 |
| STEPHEN L. RATNER | PARTNER | 1.30 | 759.00 | $986.70 |
| TIMOTHY W. MUNGOVAN | PARTNER | 1.10 | 759.00 | $834.90 |
| **Total for PARTNER** | | **16.50** | | **$12,523.50** |
| | | | | |
| JONATHAN GALLER | SENIOR COUNSEL | 0.30 | 759.00 | $227.70 |
| **Total for SENIOR COUNSEL** | | **0.30** | | **$227.70** |
| | | | | |
| ALEXANDRA V. BARGOOT | ASSOCIATE | 18.30 | 759.00 | $13,889.70 |
| LAURA STAFFORD | ASSOCIATE | 18.00 | 759.00 | $13,662.00 |
| LUCY WOLF | ASSOCIATE | 20.10 | 759.00 | $15,255.90 |
| MEE R. KIM | ASSOCIATE | 3.10 | 759.00 | $2,352.90 |
| WILLIAM D. DALSEN | ASSOCIATE | 0.80 | 759.00 | $607.20 |
| **Total for ASSOCIATE** | | **60.30** | | **$45,767.70** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 0.70 | 260.00 | $182.00 |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 0.20 | 260.00 | $52.00 |
| MAGALI GIDDENS | LEGAL ASSISTANT | 18.70 | 260.00 | $4,862.00 |
| TIFFANY MILLER | LEGAL ASSISTANT | 9.50 | 260.00 | $2,470.00 |
| **Total for LEGAL ASSISTANT** | | **29.10** | | **$7,566.00** |
| | | | | |
| CATHLEEN P. PETERSON | PRAC. SUPPORT | 0.30 | 260.00 | $78.00 |
| ERIC R. CHERNUS | PRAC. SUPPORT | 12.20 | 260.00 | $3,172.00 |
| MEESUN YANG | PRAC. SUPPORT | 0.10 | 260.00 | $26.00 |
| YVONNE O. IKE | PRAC. SUPPORT | 0.30 | 260.00 | $78.00 |
| **Total for PRAC. SUPPORT** | | **12.90** | | **$3,354.00** |
| | | | | |
| | **Total** | **119.10** | | **$69,438.90** |
| | | | | |
| | **Total Amount for this Matter** | | | **$69,438.90** |

33260 FOMB

Invoice 170167957

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0040 COMMONWEALTH TITLE III - COOPERATIVAS

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 0.10 | $75.90 |
| 205 | Communications with the Commonwealth and its Representatives | 1.40 | $1,062.60 |
| 206 | Documents Filed on Behalf of the Board | 0.30 | $227.70 |
| 207 | Non-Board Court Filings | 0.20 | $151.80 |
| 210 | Analysis and Strategy | 1.80 | $1,366.20 |
| | **Total** | **3.80** | **$2,884.20** |

33260 FOMB                                                                     Invoice 170167957
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0040 COMMONWEALTH TITLE III - COOPERATIVAS                              Page 2

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/04/18 | Stephen L. Ratner | 201 | E-mail with G. Brenner, H. Bauer regarding procedural matters regarding motion to dismiss. | 0.10 | $75.90 |
| **Tasks relating to the Board and Associated Members** | | | | **0.10** | **$75.90** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/25/18 | Guy Brenner | 205 | Review GDB draft motion to dismiss. | 0.60 | $455.40 |
| 09/26/18 | Jonathan Galler | 205 | Review GDB draft motion to dismiss. | 0.40 | $303.60 |
| 09/27/18 | Stephen L. Ratner | 205 | Review draft GDB motion to dismiss. | 0.10 | $75.90 |
| 09/27/18 | Jonathan E. Richman | 205 | Review and comment on draft GDB motion to dismiss. | 0.30 | $227.70 |
| **Communications with the Commonwealth and its Representatives** | | | | **1.40** | **$1,062.60** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/04/18 | Guy Brenner | 206 | Review and revise motion seeking scheduling order. | 0.30 | $227.70 |
| **Documents Filed on Behalf of the Board** | | | | **0.30** | **$227.70** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/04/18 | Michael A. Firestein | 207 | Review Coopertiva motion on status. | 0.10 | $75.90 |
| 09/05/18 | Timothy W. Mungovan | 207 | Review Judge Dein's order scheduling briefing in connection with motions to dismiss adversary complaint. | 0.10 | $75.90 |
| **Non-Board Court Filings** | | | | **0.20** | **$151.80** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/04/18 | Guy Brenner | 210 | Review status of extension request (0.10); Communications with H. Bauer regarding same (0.10). | 0.20 | $151.80 |
| 09/04/18 | Jonathan E. Richman | 210 | Draft and review e-mails regarding schedule for opposition and reply to motion to dismiss. | 0.60 | $455.40 |
| 09/04/18 | Paul Possinger | 210 | Review e-mails from team regarding briefing schedule and related motion. | 0.30 | $227.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0040 COMMONWEALTH TITLE III - COOPERATIVAS

Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/27/18 | Jonathan E. Richman | 210 | Teleconference with G. Brenner regarding GDB's draft motion. | 0.10 | $75.90 |
| 09/27/18 | Timothy W. Mungovan | 210 | Communications with G. Brenner regarding GDB's draft motion to dismiss Cooperativas' complaint. | 0.20 | $151.80 |
| 09/27/18 | Guy Brenner | 210 | Discussion with S. Ratner regarding draft GDB motion to dismiss. | 0.20 | $151.80 |
| 09/27/18 | Stephen L. Ratner | 210 | Conference, e-mail with G. Brenner regarding draft GDB motion. | 0.20 | $151.80 |
| **Analysis and Strategy** | | | | **1.80** | **$1,366.20** |
| **Total for Professional Services** | | | | | **$2,884.20** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170167957

0040 COMMONWEALTH TITLE III - COOPERATIVAS

Page 4

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| GUY BRENNER | PARTNER | 1.30 | 759.00 | $986.70 |
| JONATHAN E. RICHMAN | PARTNER | 1.00 | 759.00 | $759.00 |
| MICHAEL A. FIRESTEIN | PARTNER | 0.10 | 759.00 | $75.90 |
| PAUL POSSINGER | PARTNER | 0.30 | 759.00 | $227.70 |
| STEPHEN L. RATNER | PARTNER | 0.40 | 759.00 | $303.60 |
| TIMOTHY W. MUNGOVAN | PARTNER | 0.30 | 759.00 | $227.70 |
| **Total for PARTNER** | | **3.40** | | **$2,580.60** |
| | | | | |
| JONATHAN GALLER | SENIOR COUNSEL | 0.40 | 759.00 | $303.60 |
| **Total for SENIOR COUNSEL** | | **0.40** | | **$303.60** |
| | | | | |
| **Total** | | **3.80** | | **$2,884.20** |
| | | | | |
| **Total Amount for this Matter** | | | | **$2,884.20** |

33260 FOMB                                                                    Invoice 170167958
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                              Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 1.60 | $1,214.40 |
| 202 | Legal Research | 16.00 | $8,102.10 |
| 203 | Hearings and other non-filed communications with the Court | 8.70 | $6,603.30 |
| 204 | Communications with Claimholders | 18.00 | $13,662.00 |
| 205 | Communications with the Commonwealth and its Representatives | 15.40 | $11,688.60 |
| 206 | Documents Filed on Behalf of the Board | 364.70 | $275,659.60 |
| 207 | Non-Board Court Filings | 44.30 | $31,577.80 |
| 208 | Stay Matters | 94.80 | $69,807.50 |
| 210 | Analysis and Strategy | 27.10 | $20,568.90 |
| 212 | General Administration | 24.20 | $6,292.00 |
| 213 | Labor, Pension Matters | 1.40 | $364.00 |
| 214 | Legal/Regulatory Matters | 1.90 | $1,442.10 |
| 217 | Tax | 0.20 | $151.80 |
| 219 | Appeal | 0.40 | $303.60 |
| | **Total** | **618.70** | **$447,437.70** |

33260 FOMB

Invoice 170167958

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0041 COMMONWEALTH TITLE III - MISCELLANEOUS

Page 2

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/05/18 | Stephen L. Ratner | 201 | Lugo: E-mail with L. Stafford, H. Bauer, C. Febus regarding scheduling and procedural matters. | 0.10 | $75.90 |
| 09/05/18 | Timothy W. Mungovan | 201 | Lugo: Communications with L. Stafford, C. Febus, S. Ratner, and H. Bauer regarding Pinto-Lugo's request of extension of time to respond to motion to dismiss complaint (0.20). | 0.20 | $151.80 |
| 09/05/18 | Timothy W. Mungovan | 201 | UCC GDB Complaint: Communications with Board regarding UCC's attempt to bring claims on behalf of debtors (0.30). | 0.30 | $227.70 |
| 09/05/18 | Chantel L. Febus | 201 | Lugo: E-mails with L. Stafford and H. Bauer regarding plaintiffs' request for additional time to respond to motion to dismiss. | 0.30 | $227.70 |
| 09/10/18 | Paul Possinger | 201 | Lift Stay: Review changes to grievance procedures exhibit for stay relief order (0.20); E-mails with S. Ma regarding same (0.20); Finalize response to Ponce lift-stay brief (0.30). | 0.70 | $531.30 |
| **Tasks relating to the Board and Associated Members** | | | | **1.60** | **$1,214.40** |

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/04/18 | Michael A. Firestein | 202 | UECFSE: Research regarding meet-and-confer letter regarding UESCME. | 0.20 | $151.80 |
| 09/07/18 | Martin J. Bienenstock | 202 | UCC GDB Complaint: Research threshold defenses to UCC pleadings. | 6.40 | $4,857.60 |
| 09/13/18 | Elisa Carino | 202 | UCC GDB Complaint: Research fairness doctrine for response to UCC's derivative standing motion. | 0.70 | $182.00 |
| 09/14/18 | Christopher M. Tarrant | 202 | UCC GDB Complaint: Research regarding derivative standing in connection with response to UCC motion for derivative standing (2.30); E-mails with D. Desatnik regarding same (0.40). | 2.70 | $702.00 |
| 09/14/18 | Elisa Carino | 202 | UCC GDB Standing: Continue research for response to UCC's derivative standing motion. | 4.70 | $1,222.00 |
| 09/18/18 | Elliot Stevens | 202 | UCC GDB Complaint:: Research relating to setoff of subordinated claims for issues relating to UCC derivative standing motion. | 1.30 | $986.70 |
| **Legal Research** | | | | **16.00** | **$8,102.10** |

33260 FOMB                                                              Invoice 170167958
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                              Page 3

**Hearings and other non-filed communications with the Court -- 203**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/06/18 | Timothy W. Mungovan | 203 | UCC Enforce Stay: Communications with M. Zerjal and M. Dale regarding hearing regarding UCC's motion to enforce stay in connection with GDB's restructuring. | 0.20 | $151.80 |
| 09/07/18 | Timothy W. Mungovan | 203 | UCC Enforce Stay: Communications with M. Dale regarding omnibus hearing in connection with UCC's motion to enforce stay related to restructuring of GDB. | 0.20 | $151.80 |
| 09/07/18 | Paul Possinger | 203 | UCC Enforce Stay: E-mails with M. Bienenstock regarding preparation for hearing on UCC stay enforcement motion (0.20); Discuss hearing procedures with E. Barak (0.20). | 0.40 | $303.60 |
| 09/07/18 | Jeffrey W. Levitan | 203 | UCC Enforce Star: Conference with M. Bienenstock regarding upcoming GDB hearing on stay. | 0.10 | $75.90 |
| 09/10/18 | Paul Possinger | 203 | UCC GDB Complaint: Review and revise summary of arguments for hearing regarding UCC motion (1.20); Call with S. Ma regarding same (0.20). | 1.40 | $1,062.60 |
| 09/13/18 | Daniel Desatnik | 203 | UCC Enforce Stay: Telephonic attendance at omnibus hearing related to derivative standing objection, UCC stay enforcement motion, scheduling orders, and other items. | 2.90 | $2,201.10 |
| 09/13/18 | Elliot Stevens | 203 | UCC GDB complaint: Analyze and draft notes relating to parts of omnibus hearing relevant to UCC derivative standing motion response and UCC complaint. | 1.20 | $910.80 |
| 09/13/18 | Jeffrey W. Levitan | 203 | UCC Enforce Stay: Telephonic participation at case status conference regarding GDB scheduling order, UCC automatic stay motion. | 2.30 | $1,745.70 |
| **Hearings and other non-filed communications with the Court** | | | | **8.70** | **$6,603.30** |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/04/18 | Lary Alan Rappaport | 204 | UECFSE: Research and draft meet and confer letter to plaintiffs' counsel. | 0.70 | $531.30 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170167958

0041 COMMONWEALTH TITLE III - MISCELLANEOUS

Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/05/18 | Lary Alan Rappaport | 204 | UECFSE: Research and draft meet and confer letter to counsel regarding motion to dismiss (2.70); E-mails with C. Febus, M. Firestein, L. Stafford regarding edits and revisions to draft meet and confer letter regarding motion to dismiss (0.30); Revisions to draft meet and confer letter regarding motion to dismiss (0.40); E-mail to T. Mungovan regarding draft meet and confer letter (0.10); Conference with L. Stafford regarding meet and confer letter (0.10). | 3.60 | $2,732.40 |
| 09/05/18 | Michael A. Firestein | 204 | UECFSE: Revise meet and confer letter (0.40); Teleconferences with L. Rappaport on meet and confer letter (0.20). | 0.60 | $455.40 |
| 09/06/18 | Stephen L. Ratner | 204 | UECFSE: Review draft meet and confer letter regarding motion to dismiss (0.40); Conferences and e-mail with T. Mungovan, L. Rappaport, L. Stafford, O'Melveny regarding draft meet and confer letter regarding motion to dismiss (0.40). | 0.80 | $607.20 |
| 09/06/18 | Michael A. Firestein | 204 | UECFSE: Review revised meet and confer letter and revise same regarding nature of defenses. | 0.20 | $151.80 |
| 09/06/18 | Lary Alan Rappaport | 204 | UECFSE: Review T. Mungovan edits to draft meet and confer letter to counsel for UECFSE (0.10); E-mails with S. Ratner regarding draft letter to counsel for UECFSE (0.10); Conference with S. Ratner regarding draft letter to counsel for UECFSE, motion to dismiss (0.20); Conference with M. Firestein regarding draft letter to counsel for UECFSE (0.10). | 0.50 | $379.50 |
| 09/06/18 | Timothy W. Mungovan | 204 | UECFSE: Revise meet and confer letter to counsel for UECFSE and other Unions concerning Board's planned motion to dismiss amended complaint (0.40); Communications with L. Rappaport and S. Ratner regarding meet and confer letter to counsel for UECFSE and other Unions concerning Board's planned motion to dismiss amended complaint (0.20). | 0.60 | $455.40 |
| 09/07/18 | Lary Alan Rappaport | 204 | UECFSE: Revise draft meet and confer letter to plaintiffs' counsel. | 0.30 | $227.70 |
| 09/07/18 | Daniel Desatnik | 204 | UCC GDB Complaint: Draft outline of response to UCC derivative standing motion. | 1.80 | $1,366.20 |

33260 FOMB                                                                          Invoice 170167958
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                         Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/07/18 | Timothy W. Mungovan | 204 | UECFSE: Communications with L. Rappaport regarding meet and confer letter to counsel for UECFSE regarding motion to dismiss complaint. | 0.10 | $75.90 |
| 09/11/18 | Stephen L. Ratner | 204 | UCC GDB Complaint: Meet and confer with UCC counsel, M. Dale, J. Levitan, O'Melveny regarding scheduling and procedural matters regarding standing issues. | 0.40 | $303.60 |
| 09/11/18 | Jeffrey W. Levitan | 204 | UCC GDB Complaint: Review M. Kremer e-mail regarding scheduling for UCC proceeding (0.10); Participate in meet and confer (0.40). | 0.50 | $379.50 |
| 09/11/18 | Margaret A. Dale | 204 | UCC GDB Complaint: Conference call with AAFAF/GDB and UCC counsel regarding schedule for briefing in connection with adversary complaint. | 0.50 | $379.50 |
| 09/12/18 | Stephen L. Ratner | 204 | UCC GDB Complaint: Conferences and e-mail with M. Dale, T. Mungovan, E. Barak, J. Levitan, O'Melveny, UCC counsel regarding scheduling and procedural matters regarding UCC standing motion and adversary proceeding. | 0.30 | $227.70 |
| 09/17/18 | Lary Alan Rappaport | 204 | UECFSE: Update and revise meet and confer letter to Plaintiffs' counsel (0.70); E-mails with L. Stafford, C. Febus, D. Jones regarding meet and confer process with plaintiffs (0.30); E-mails with C. Febus, L. Stafford, T. Mungovan regarding revised draft meet and confer letter (0.20); Review and edit draft motion to dismiss (0.30); Conference with T. Mungovan regarding status, strategy, meet and confer (0.20); E-mails with P. Friedman, W. Sushon, D. Jones regarding meet and confer and draft meet and confer letter (0.20). | 1.90 | $1,442.10 |
| 09/18/18 | Lary Alan Rappaport | 204 | UECFSE: Finalize meet and confer letter (0.30); E-mail with T. Mungovan, S. Ratner regarding meet and confer letter (0.10); E-mails with all counsel regarding meet and confer (0.30); Conference with M. Firestein regarding meet and confer, motion to dismiss (0.10); Review US Government meet and confer letter (0.20). | 1.00 | $759.00 |
| 09/18/18 | Timothy W. Mungovan | 204 | UECFSE: Communications with L. Rappaport, counsel for AAFAF, counsel for United States and counsel for UECFSE concerning scheduling meet and confer on expected motions to dismiss. | 0.30 | $227.70 |

33260 FOMB

Invoice 170167958

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0041 COMMONWEALTH TITLE III - MISCELLANEOUS

Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/18/18 | Stephen L. Ratner | 204 | UECFSE: Review meet and confer letter regarding motion to dismiss. | 0.20 | $151.80 |
| 09/19/18 | Lary Alan Rappaport | 204 | UECFSE: E-mails with counsel regarding meet and confer process. | 0.10 | $75.90 |
| 09/20/18 | Lary Alan Rappaport | 204 | UECFSE: E-mails with counsel regarding UECFSE proposal for extension to facilitate meet and confer process (0.10); E-mails with counsel, L. Stafford regarding extension of time to plead in UECSFE adversary action (0.10). | 0.20 | $151.80 |
| 09/21/18 | Maja Zerjal | 204 | Rent Motion: Discuss further 365(d)(4) extension motion with O'Melveny and creditor groups. | 0.60 | $455.40 |
| 09/21/18 | Zachary Chalett | 204 | UECFSE: Draft e-mails to L. Rappaport regarding meet and confer. | 0.30 | $227.70 |
| 09/21/18 | Lary Alan Rappaport | 204 | UECSFE: Review e-mails from D. Jones regarding meet and confer (0.10); E-mail with L. Stafford, Z. Chalett regarding meet and confer (0.10); E-mails with counsel regarding meet and confer (0.30). | 0.50 | $379.50 |
| 09/21/18 | Timothy W. Mungovan | 204 | UECFSE: Communications with L. Rappaport, counsel for United States and counsel for plaintiffs in connection with meet and confer regarding motion to dismiss complaint of UECFSE. | 0.20 | $151.80 |
| 09/24/18 | Lary Alan Rappaport | 204 | UECFSE: Review e-mail from UECFSE counsel regarding intent to file second amended pleading. | 0.10 | $75.90 |
| 09/24/18 | Stephen L. Ratner | 204 | UECFSE: E-mail to UECFSE's counsel, M. Firestein, L. Rappaport regarding proposed second amended complaint and procedural matters. | 0.20 | $151.80 |
| 09/25/18 | Stephen L. Ratner | 204 | UECFSE: E-mail UECFSE counsel, DOJ, L. Rappaport regarding scheduling. | 0.10 | $75.90 |
| 09/25/18 | Timothy W. Mungovan | 204 | UECFSE: Communications with L. Rappaport and counsel for UECFSE regarding proposed agreement to allow Unions to file second amended complaint. | 0.30 | $227.70 |
| 09/25/18 | Lary Alan Rappaport | 204 | UECSFE: E-mails with UECSFE counsel regarding proposal to file second amended complaint (0.10); E-mails with counsel regarding edits to draft motion (0.10). | 0.20 | $151.80 |
| 09/26/18 | Timothy W. Mungovan | 204 | UCC GDB Complaint: Communications with counsel for UCC, E. Barak, and P. Possinger regarding UCC's request to file omnibus reply in support of its motion for derivative standing to challenge GDB restructuring. | 0.20 | $151.80 |

33260 FOMB

Invoice 170167958

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0041 COMMONWEALTH TITLE III - MISCELLANEOUS                    Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/26/18 | Martin J. Bienenstock | 204 | UCC GDB Complaint: Teleconference with L. Despins regarding UCC motion and complaint. | 0.40 | $303.60 |
| 09/26/18 | Maja Zerjal | 204 | Rent Motion: Review status of 365(d)(4) motion with creditor group (0.10); Discuss same with E. Barak (0.20). | 0.30 | $227.70 |
| **Communications with Claimholders** | | | | **18.00** | **$13,662.00** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/06/18 | Lary Alan Rappaport | 205 | UECFSE: E-mails with B. Sushon, T. Mungovan, L. Stafford, S. Ratner regarding motion to dismiss and draft meet and confer letter (0.30); Conference with W. Sushon regarding draft meet and confer letter, motion to dismiss (0.20). | 0.50 | $379.50 |
| 09/09/18 | Ehud Barak | 205 | UCC GDB Complaint: Call with O'Melveny regarding GDB Restructuring Act. | 1.10 | $834.90 |
| 09/09/18 | Jeffrey W. Levitan | 205 | UCC GDB Complaint: Participate in call with P. Friedman, E. Barak, et. al. regarding GDB scheduling in regard to motion. | 1.10 | $834.90 |
| 09/09/18 | Stephen L. Ratner | 205 | UCC GDB Complaint: Conference with E. Barak, T. Mungovan, M. Dale, P. Friedman, D. Cantor regarding standing motion, adversary complaint and related procedural issues. | 1.10 | $834.90 |
| 09/09/18 | Margaret A. Dale | 205 | UCC GDB Complaint: Communications with O'Melveny and E. Barak, J. Levitan, T. Mungovan and S. Ratner regarding strategy/timing of UCC response to UCC motion. | 1.10 | $834.90 |
| 09/09/18 | Timothy W. Mungovan | 205 | UCC GDB Complaint: Conference call with counsel for AAFAF, E. Barak, J. Levitan, S. Ratner, and M. Dale to evaluate response to UCC's new adversary complaint and various motions and filings by UCC in connection with proposed restructuring of GDB. | 1.00 | $759.00 |
| 09/10/18 | Margaret A. Dale | 205 | UCC GDB Complaint: Communications with O'Melveny regarding proposed schedule in connection with briefing on UCC's adversary complaint. | 0.50 | $379.50 |

33260 FOMB                                                                              Invoice 170167958
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                              Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/11/18 | Stephen L. Ratner | 205 | UCC GDB Complaint: Conferences and e-mail with M. Dale, T. Mungovan, E. Barak, J. Levitan, O'Melveny, UCC counsel, regarding scheduling and procedural matters regarding standing issues. | 0.60 | $455.40 |
| 09/11/18 | Margaret A. Dale | 205 | UCC GDB Complaint: Communications with O'Melveny, T. Mungovan, S. Ratner, E. Barak and J. Levitan regarding potential schedule for briefing in connection with adversary complaint and standing issues. | 0.90 | $683.10 |
| 09/12/18 | Margaret A. Dale | 205 | UCC GDB Complaint: Communications with O'Melveny, UCC, T. Mungovan and S. Ratner regarding drafts of informative motion and proposed order regarding derivative standing motion and adversary complaint. | 0.50 | $379.50 |
| 09/14/18 | Margaret A. Dale | 205 | GDB UCC Complaint: Communications with O'Melveny, E. Barak, D. Desatnik regarding arguments to for UCC adversary complaint. | 0.70 | $531.30 |
| 09/15/18 | Margaret A. Dale | 205 | UCC GDB Complaint: Communications with P. Friedman, E. Barak and D. Desatnik regarding UCC adversary complaint and motion for derivative standing. | 0.60 | $455.40 |
| 09/20/18 | Daniel Desatnik | 205 | GDB UCC Complaint: Review O'Melveny draft of motion to dismiss UCC adversary proceeding. | 0.60 | $455.40 |
| 09/20/18 | Paul Possinger | 205 | UCC GDB Complaint: Review AAFAF draft motion to dismiss (0.40); Discuss same with E. Barak (0.30). | 0.70 | $531.30 |
| 09/21/18 | Margaret A. Dale | 205 | UCC GDB Complaint: Review O'Melveny draft of motion to dismiss adversary complaint based on standing. | 0.90 | $683.10 |
| 09/21/18 | Lary Alan Rappaport | 205 | UECSFE: Teleconference with W. Sushon regarding strategy for motion to dismiss. | 0.20 | $151.80 |
| 09/25/18 | Margaret A. Dale | 205 | UCC GBD Complaint: Communications with P. Friedman regarding potential responsive pleadings. | 0.30 | $227.70 |
| 09/25/18 | Jeffrey W. Levitan | 205 | UCC GDB Complaint: Conferences with E. Barak regarding reply GDB in support of motion to dismiss (0.20); Review same (0.70); Conference with D. Desatnik, E. Barak regarding GDB reply (0.30); E-mail E. Barak regarding GDB reply (0.10). | 1.30 | $986.70 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170167958

0041 COMMONWEALTH TITLE III - MISCELLANEOUS

Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/25/18 | Joshua A. Esses | 205 | Rent Motion: E-mail to AAFAF Puerto Rico counsel to obtain information regarding Ponce motion for administration claim. | 0.20 | $151.80 |
| 09/27/18 | Margaret A. Dale | 205 | UCC GDB Complaint: Conference call with O'Melveny, M. Bienenstock, E. Barak and D. Desatnik regarding oral argument on standing motion/motion to dismiss. | 0.30 | $227.70 |
| 09/27/18 | Daniel Desatnik | 205 | UCC GDB Complaint: Call with O'Melveny regarding hearing preparation in UCC motion. | 0.80 | $607.20 |
| 09/29/18 | Paul Possinger | 205 | UCC GDB Complaint: Call with O'Melvney regarding reply on motion to dismiss. | 0.30 | $227.70 |
| 09/29/18 | Timothy W. Mungovan | 205 | UCC GDB Complaint: Conference call with counsel for AAFAF in connection with draft reply to UCC's opposition to motion to dismiss and approach to oral argument on October 3. | 0.10 | $75.90 |
| **Communications with the Commonwealth and its Representatives** | | | | **15.40** | **$11,688.60** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/01/18 | Timothy W. Mungovan | 206 | UCC Enforce Stay: Communications with M. Dale regarding finalizing Board's opposition to UCC's motion to enforce stay in connection with GDB's restructuring. | 0.20 | $151.80 |
| 09/02/18 | Timothy W. Mungovan | 206 | UECFSE: Communications with L. Rappaport regarding draft motion to dismiss. | 0.20 | $151.80 |
| 09/02/18 | Zachary Chalett | 206 | UECFSE: Review L. Rappaport's comments on motion to dismiss (0.30); E-mail with L. Stafford regarding comments (0.10). | 0.40 | $303.60 |
| 09/02/18 | Lary Alan Rappaport | 206 | UECFSE: Draft memorandum regarding revisions to draft motion to dismiss UECFSE amended complaint (2.40); Conduct related legal research in connection with same (2.10); E-mails with M. Firestein, Z. Chalett, C. Febus and L. Stafford regarding same (0.10). | 4.60 | $3,491.40 |
| 09/03/18 | Michael A. Firestein | 206 | UECFSE: Review memorandum on UECFSE motion to dismiss and related matters. | 0.60 | $455.40 |
| 09/04/18 | Zachary Chalett | 206 | UECFSE: Call with L. Stafford regarding motion to dismiss. | 0.20 | $151.80 |
| 09/04/18 | Chantel L. Febus | 206 | UECFSE: Review draft motion to dismiss in preparation for coordination call with DOJ counsel for US. | 0.80 | $607.20 |

33260 FOMB                                                                    Invoice 170167958
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                   Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/05/18 | Zachary Chalett | 206 | UECFSE: Revise motion to dismiss. | 3.20 | $2,428.80 |
| 09/05/18 | Lary Alan Rappaport | 206 | UECFSE: Conference with L. Stafford regarding preparation of motion to dismiss (0.20); Conferences with M. Firestein regarding revisions to motion to dismiss (0.20). | 0.40 | $303.60 |
| 09/06/18 | Michael A. Firestein | 206 | UECFSE: Call with L. Rappaport on motion to dismiss in UECFSE related issues. | 0.60 | $455.40 |
| 09/06/18 | Laura Stafford | 206 | UECFSE: Revise draft UECFSE brief (5.00); Draft notice of motion (0.60). | 5.60 | $4,250.40 |
| 09/06/18 | Lary Alan Rappaport | 206 | UECFSE: E-mails with L. Stafford, C. Febus regarding draft motion to dismiss (0.20); Review revised draft motion to dismiss amended complaint (0.50); E-mails with C. Febus regarding draft motion to dismiss (0.20); E-mail with T. Mungovan, M. Firestein and S. Ratner regarding motion to dismiss amended complaint (0.10); Review C. Febus' comments and edits to draft motion to dismiss amended complaint (0.50); E-mails with C. Febus regarding edits to draft motion to dismiss amended complaint (0.20); Revise draft motion to dismiss amended complaint (5.20); E-mail with C. Febus, L. Stafford regarding revised motion to dismiss amended complaint (0.10). | 7.00 | $5,313.00 |
| 09/06/18 | Chantel L. Febus | 206 | UECFSE: Review and revise draft motion to dismiss (3.40); Discussions with L. Rappaport regarding same (0.40). | 3.80 | $2,884.20 |
| 09/07/18 | Laura Stafford | 206 | UECFSE: Draft and coordinate filing of motion for extension (2.70); Revise draft motion to dismiss (1.90). | 4.60 | $3,491.40 |
| 09/07/18 | Timothy W. Mungovan | 206 | UECFSE: Communications with L. Rappaport regarding draft motion to dismiss complaint and related deadlines (0.40). | 0.40 | $303.60 |
| 09/07/18 | Timothy W. Mungovan | 206 | UCC GDB Complaint: Communications with S. Ratner and M. Dale regarding response to UCC's complaint regarding GDB restructuring (0.20). | 0.20 | $151.80 |

33260 FOMB                                                                Invoice 170167958
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/07/18 | Lary Alan Rappaport | 206 | UECFSE: E-mails with L. Stafford, C. Febus regarding edits to draft motion to dismiss amended complaint (0.60); Revise draft motion to dismiss amended complaint (0.70); E-mails with T. Mungovan, S. Ratner, C, Febus, L. Stafford regarding draft motion to dismiss amended complaint, request for extension to plead (0.20); Review and comment on draft unopposed joint motion (0.30). | 1.80 | $1,366.20 |
| 09/07/18 | Stephen L. Ratner | 206 | UECFSE: Review draft motion to dismiss. | 0.50 | $379.50 |
| 09/07/18 | Elliot Stevens | 206 | UCC GDB Complaint: Draft outline response to UCC motion (3.20); Discuss issues relating to same with D. Desatnik (0.10). | 3.30 | $2,504.70 |
| 09/07/18 | Daniel Desatnik | 206 | UCC GDB Complaint: Call with E. Barak to discuss response to UCC standing motion (0.60); Review comments from E. Barak regarding objection outline (0.30); Revise outline based on same (1.60). | 2.50 | $1,897.50 |
| 09/07/18 | Chantel L. Febus | 206 | UECFSE: Review draft motion to dismiss (0.70); E-mails with L. Rappaport and L. Stafford regarding same (0.20); Review draft extension motion (0.20); Discussions with L. Stafford regarding same (0.10). | 1.20 | $910.80 |
| 09/07/18 | Michael A. Firestein | 206 | UECFSE: Teleconferences with L. Rappaport on motion to dismiss issues (0.30); Review motion to dismiss (0.30). | 0.60 | $455.40 |
| 09/08/18 | Elliot Stevens | 206 | UCC GDB Complaint: Research for response to UCC standing arguments (0.40); Draft same (0.70). | 1.10 | $834.90 |
| 09/08/18 | Michael A. Firestein | 206 | UECFSE: Review motion to extend issues. | 0.20 | $151.80 |
| 09/09/18 | Timothy W. Mungovan | 206 | UCC GDB Complaint: Communications with M. Dale regarding preparing outline of response to UCC's new adversary complaint. | 0.10 | $75.90 |
| 09/09/18 | Jeffrey W. Levitan | 206 | UCC GDB Complaint: Review UCC complaint to prepare for team call (0.40); Teleconference with E. Barak, T. Mungovan, M. Dale, S. Ratner regarding strategy and timing to address UCC motions and complaint in GDB (0.50); Prepare for call (0.20); Review and comment on outline for derivative standing objection (0.50). | 1.60 | $1,214.40 |
| 09/11/18 | Stephen L. Ratner | 206 | UECFSE: Review draft motion to dismiss. | 0.40 | $303.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170167958

0041 COMMONWEALTH TITLE III - MISCELLANEOUS

Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/11/18 | Lary Alan Rappaport | 206 | UECFSE: E-mails with T. Mungovan, S. Ratner, J. Roberts, M. Firestein, L. Stafford regarding latest draft motion to dismiss, strategy. | 0.30 | $227.70 |
| 09/11/18 | Jeffrey W. Levitan | 206 | UCC GDB Complaint: Conference with D. Desatnik regarding derivative standing outline (0.30); Conferences with M. Dale regarding standing issues (0.30). | 0.60 | $455.40 |
| 09/11/18 | Daniel Desatnik | 206 | UCC GDB Complaint: Discuss UCC Derivative standing objection with J. Levitan (0.30); Revise UCC standing objection outline and objection per conversations (3.40); Call with E. Barak regarding derivative standing objection (0.20). | 3.90 | $2,960.10 |
| 09/11/18 | Margaret A. Dale | 206 | UCC GDB Complaint: Teleconference with M. Morris regarding background to UCC adversary complaint and potential motion to dismiss (0.40); Teleconference with D. Desatnik regarding standing arguments in connection with adversary complaint (0.20). | 0.60 | $455.40 |
| 09/11/18 | Timothy W. Mungovan | 206 | UCC GDB Complaint: Communications with M. Dale and S. Ratner regarding objection to UCC's adversary complaint challenging GDB restructuring on standing grounds (0.30). | 0.30 | $227.70 |
| 09/11/18 | Timothy W. Mungovan | 206 | UECFSE: Communications with L. Rappaport regarding draft motion to dismiss amended complaint (0.20); Review draft motion to dismiss amended complaint (0.30); Communications with J. Roberts and S. Ratner regarding draft motion to dismiss amended complaint (0.30). | 0.80 | $607.20 |
| 09/11/18 | Jeffrey W. Levitan | 206 | UCC Enforce Stay: Review argument outline regarding automatic stay hearing (0.20). | 0.20 | $151.80 |
| 09/12/18 | Timothy W. Mungovan | 206 | PBJL: Communications with M. Dale and S. Ratner regarding motion to extend deadline to respond to complaint. | 0.10 | $75.90 |
| 09/12/18 | Margaret A. Dale | 206 | UCC GDB Complaint: Review and revise drafts of informative motion and proposed order regarding derivative standing motion and adversary complaint/proposed order. | 0.50 | $379.50 |

33260 FOMB                                                                    Invoice 170167958
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0041 COMMONWEALTH TITLE III - MISCELLANEOUS                              Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/12/18 | Stephen L. Ratner | 206 | UCC GDB Complaint: Review draft informative motions regarding scheduling regarding UCC's standing motion and adversary proceeding regarding GDB. | 0.20 | $151.80 |
| 09/12/18 | Daniel Desatnik | 206 | UCC GDB Complaint: Review E. Barak comments to UCC derivative standing objection (0.40); Revise outline to reflect comments (0.60); Draft e-mail to team regarding research for objection (0.20); Correspondences with E. Barak and E. Stevens regarding objection (0.80); Call with Z. Chalett regarding pleading caption (0.20); Begin drafting objection to UCC derivative standing motion based on outline (2.10). | 4.30 | $3,263.70 |
| 09/12/18 | Ehud Barak | 206 | UCC GDB Complaint: Review and revise outline for objection to UCC's derivative standing. | 2.20 | $1,669.80 |
| 09/12/18 | John E. Roberts | 206 | UECFSE: Revise motion to dismiss. | 4.50 | $3,415.50 |
| 09/12/18 | Elliot Stevens | 206 | UCC GDB Complaint: E-mails relating to draft of response to UCC derivative standing motion with D. Desatnik and E. Barak (0.20); Discuss outline with D. Desatnik (0.40); E-mails with E. Barak and D. Desatnik regarding outline (0.30); Draft outline revisions and e-mail same to E. Barak, D. Desatnik and J. Levitan (0.50); Draft shell objection to UCC derivative standing motion (0.30). | 1.70 | $1,290.30 |
| 09/12/18 | Jeffrey W. Levitan | 206 | UCC GDB Complaint: Review revised derivative standing outline (0.30); E-mail to E. Stevens regarding outline (0.10); Review E. Barak, D. Desatnik e-mails regarding outline (0.20). | 0.60 | $455.40 |
| 09/13/18 | John E. Roberts | 206 | UECFSE: Revise motion to dismiss complaint. | 2.50 | $1,897.50 |

33260 FOMB
Invoice 170167958
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                Page 14

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/13/18 | Lary Alan Rappaport | 206 | UECFSE: E-mails with J. Roberts, C, Febus and T. Mungovan regarding motion to dismiss, arguments, revisions( 0.30); Conference with M. Firestein regarding standing, motion to dismiss (0.10); Review proposed edits, revisions to draft motion to dismiss (0.20); Conference with C. Febus regarding edits to draft motion to dismiss amended complaint (0.20); E-mails with C, Febus, L. Stafford and J. Roberts regarding revisions to draft motion to dismiss amended complaint (0.10); Conference with L. Stafford regarding revisions to draft motion to dismiss amended complaint (0.10); Review and revise draft motion to dismiss (1.50); E-mails with J. Roberts, C, Febus and L. Stafford regarding further edits and revisions to draft motion dismiss (0.30); Revise and revise draft motion to dismiss (0.50). | 3.30 | $2,504.70 |
| 09/13/18 | Stephen L. Ratner | 206 | UCC GDB Complaint: Conferences and e-mail with T. Mungovan, P. Possinger, et al. regarding standing objection and motion to dismiss UCC's adversary proceeding (0.20); Review standing objection (0.60). | 0.80 | $607.20 |
| 09/13/18 | Stephen L. Ratner | 206 | UECFSE: Review draft motion to dismiss (0.20). | 0.20 | $151.80 |
| 09/13/18 | Matthew J. Morris | 206 | UCC GDB Complaint: Review and revise motion to dismiss UCC GDB Title VI adversary complaint. | 6.40 | $4,857.60 |
| 09/13/18 | Daniel Desatnik | 206 | UCC GDB Complaint: Continue preparation of objection to UCC derivative standing motion. | 2.30 | $1,745.70 |
| 09/13/18 | Timothy W. Mungovan | 206 | UCC GDB Complaint: Conference call with S. Ratner regarding drafting motion to dismiss UCC's adversary complaint (0.20). | 0.20 | $151.80 |
| 09/13/18 | Timothy W. Mungovan | 206 | UECFSE: Review edits from J. Roberts on motion to dismiss complaint (0.30). | 0.30 | $227.70 |
| 09/13/18 | Timothy W. Mungovan | 206 | UECFSE: Communications with L. Rappaport regarding revisions to motion to dismiss complaint (0.30). | 0.30 | $227.70 |
| 09/13/18 | Timothy W. Mungovan | 206 | UCC GDB Complaint: Communications with D. Desatnik, E. Barak, P. Possinger, and M. Dale regarding draft outline of response to UCC's motion for derivative standing (0.20). | 0.20 | $151.80 |
| 09/13/18 | Laura Stafford | 206 | UECFSE: Revise draft brief. | 3.80 | $2,884.20 |

33260 FOMB                                                                              Invoice 170167958
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                              Page 15

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/13/18 | Chantel L. Febus | 206 | UECFSE: Review and revise draft motion to dismiss (0.70); E-mails with L. Rappaport and J. Roberts regarding same (0.20). | 0.90 | $683.10 |
| 09/13/18 | Margaret A. Dale | 206 | UCC GDB Complaint: Review outline of derivative standing objection (0.70); Communications regarding schedule for briefing of standing arguments in support of motion to dismiss adversary complaint (0.20). | 0.90 | $683.10 |
| 09/13/18 | Elliot Stevens | 206 | UCC GDB complaint: Call with E. Barak, P. Possinger, and D. Desatnik regarding drafting response to UCC derivative standing motion ((0.70); Draft objection to UCC derivative standing motion (4.40). | 5.10 | $3,870.90 |
| 09/14/18 | Margaret A. Dale | 206 | GDB UCC Complaint: Review draft outline of arguments in connection with adversary complaint. | 0.40 | $303.60 |
| 09/14/18 | Daniel Desatnik | 206 | UCC GDB Complaint: Draft outline of motion to dismiss UCC GDB complaint (1.10); Call with M. Dale regarding same (0.30); Call with C. Tarrant to discuss standing research (0.10); Review C. Tarrant research and case law (1.20); Review research from E. Carino (0.80); Review derivate standing objection sections from E. Stevens (1.20); Revise same (1.10); Continue drafting of objection to UCC derivative standing motion (2.10). | 7.90 | $5,996.10 |
| 09/14/18 | Laura Stafford | 206 | UECFSE: Revise draft brief. | 2.30 | $1,745.70 |
| 09/14/18 | Timothy W. Mungovan | 206 | UECFSE: Draft motion to dismiss complaint. | 0.20 | $151.80 |
| 09/14/18 | Stephen L. Ratner | 206 | GDB UCC Complaint: Conferences and e-mail with T. Mungovan, et al. regarding derivative standing objection and motion to dismiss UCC adversary proceeding (0.10); Review UCC response to standing objection and related materials regarding standing objection and motion to dismiss UCC adversary proceeding (0.40). | 0.50 | $379.50 |
| 09/14/18 | Stephen L. Ratner | 206 | UECFSE: Review draft motion to dismiss (0.30). | 0.30 | $227.70 |
| 09/14/18 | Elliot Stevens | 206 | UCC GDB Complaint: Draft derivative standing arguments for objection to UCC derivative standing motion (4.40); Discuss same with D. Desatnik (0.10); Draft background section for objection to UCC derivative standing motion (1.40). | 5.90 | $4,478.10 |

33260 FOMB

Invoice 170167958

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0041 COMMONWEALTH TITLE III - MISCELLANEOUS

Page 16

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/14/18 | Lary Alan Rappaport | 206 | UECFSE: E-mails with J. Roberts and L. Stafford regarding edits to draft motion to dismiss amended complaint (0.60); Review and revise draft motion to dismiss (0.80). | 1.40 | $1,062.60 |
| 09/14/18 | Matthew J. Morris | 206 | UCC GDB Complaint: Draft motion to dismiss UCC GDB complaint (6.90); Call with M. Dale, E. Barak, regarding same (0.40). | 7.30 | $5,540.70 |
| 09/14/18 | Ehud Barak | 206 | UCC GDB Complaint: Review and revise outline for responding to UCC derivative standing motion (1.80); Review and revise draft riders for objection to UCC derivative motion (4.40); Multiple internal calls with team regarding same (0.90). | 7.10 | $5,388.90 |
| 09/14/18 | Zachary Chalett | 206 | UECFSE: Call with L. Stafford regarding motion to dismiss (0.10); Review revised motion to dismiss (0.70). | 0.80 | $607.20 |
| 09/15/18 | Daniel Desatnik | 206 | UCC GDB Complaint: Continue drafting objection to UCC derivative standing motion. | 4.60 | $3,491.40 |
| 09/16/18 | Daniel Desatnik | 206 | UCC GDB Complaint: Continue drafting of derivative standing objection (5.10); Communications with team regarding same (0.60). | 5.70 | $4,326.30 |
| 09/16/18 | Elliot Stevens | 206 | UCC GBD Complaint: Review draft objection to UCC derivative standing motion (0.30); E-mails with D. Desatnik and E. Barak regarding same (0.20). | 0.50 | $379.50 |
| 09/16/18 | Timothy W. Mungovan | 206 | UCC GDB Complaint: Communications with M. Dale, D. Desatnik and M. Morris regarding Board's objection to UCC's motion for derivative standing. | 0.10 | $75.90 |
| 09/16/18 | Margaret A. Dale | 206 | UCC GDB Complaint: Review and revise draft of standing challenge to UCC adversary complaint (1.40); Communications with M. Morris regarding same (0.30). | 1.70 | $1,290.30 |
| 09/17/18 | Maja Zerjal | 206 | PBA: Review draft section 365(d)(4) motion (0.40); Draft e-mail to O'Melveny regarding same (0.20); Review prior correspondence regarding same with PBA creditor groups (0.10). | 0.70 | $531.30 |
| 09/17/18 | Matthew J. Morris | 206 | UCC GDB Complaint: Revise motion to dismiss in GDB Title III adversary. | 0.90 | $683.10 |
| 09/17/18 | Zachary Chalett | 206 | UECFSE: Revise draft motion to dismiss. | 1.60 | $1,214.40 |
| 09/17/18 | Paul Possinger | 206 | UCC GDB Complaint: Participate in drafting session with team (3.60); Review and revise final version of response (1.40). | 5.00 | $3,795.00 |

33260 FOMB                                                                     Invoice 170167958
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                          Page 17

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/17/18 | Jeffrey W. Levitan | 206 | UCC GDB Complaint: Review and comment on draft objection to GDB standing (1.10); Conferences with E. Barak, D. Desatnik, E. Stevens regarding revisions to derivative standing objection (3.30); Review draft motion to dismiss UCC complaint regarding standing (0.40). | 4.80 | $3,643.20 |
| 09/17/18 | Stephen L. Ratner | 206 | UCC GDB Complaint: Conferences and e-mail with M. Morris, M. Dale, T. Mungovan, E. Stevens, D. Desatnik, J. Levitan, et al. regarding motion to dismiss and procedural matters regarding motion to dismiss (0.20); Review draft motion to dismiss (0.20). | 0.40 | $303.60 |
| 09/17/18 | Elliot Stevens | 206 | UCC GDB Complaint: Draft arguments for objection to UCC derivative standing motion (1.20); Conference with E. Barak, J. Levitan, P. Possinger and D. Desatnik regarding objection to UCC derivative standing motion (3.40); Draft new sections and incorporate team's comments for same (1.30); Incorporate P. Possinger comments and circulate to team (0.40). | 6.30 | $4,781.70 |
| 09/17/18 | Margaret A. Dale | 206 | UCC GBD Complaint: Teleconference with M. Morris regarding arguments (0.20); Review transcript of September omnibus hearing regarding motion to enforce automatic stay in connection with standing arguments (0.80); Review and revise draft opposition to motion for derivative standing (1.60). | 2.60 | $1,973.40 |
| 09/17/18 | Timothy W. Mungovan | 206 | UCC GDB Complaint: Communications with M. Morris and M. Dale regarding revisions to motion to dismiss UCC's complaint challenging GDB restructuring. | 0.20 | $151.80 |
| 09/17/18 | Ehud Barak | 206 | GDB UCC Complaint: Review and revise objection to complaint (3.80); Participate in discussion and drafting session for objection with J. Levitan, D. Desatnik, P. Possinger and E. Stevens (3.60). | 7.40 | $5,616.60 |
| 09/17/18 | Daniel Desatnik | 206 | UCC GDB Complaint: Review and revise motion to dismiss UCC complaint (1.50); Review rounds of comments regarding same (0.30); Meeting with E. Barak, J. Levitan, P. Possinger, E. Stevens to revise objection to UCC derivative standing motion (3.60); Review and revise subsequent drafts of same (0.30). | 5.70 | $4,326.30 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170167958

0041 COMMONWEALTH TITLE III - MISCELLANEOUS

Page 18

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/18/18 | Jeffrey W. Levitan | 206 | UCC GDB Complaint: Conference with E. Barak regarding GDB standing issues (0.20); Teleconference with M. Dale regarding motion to dismiss (0.10); Review revised derivative standing objection (0.10); E-mail E. Stevens regarding derivative standing issues (0.10); Review D. Desatnik comments regarding GDB adversary motion to dismiss (0.20); Review P. Possinger comments to objection to UCC standing motion (0.20). | 0.90 | $683.10 |
| 09/18/18 | Timothy W. Mungovan | 206 | UCC GDB Complaint: Review draft objection to UCC's derivative standing motion (0.10); Communications with M. Morris, J. Levitan, E. Barak, P. Possinger, and S. Ratner regarding motion to dismiss UCC's complaint challenging GDB transaction (0.40). | 0.50 | $379.50 |
| 09/18/18 | Stephen L. Ratner | 206 | UCC GBD Complaint: Review draft objection to UCC's derivative standing motion (0.30); E-mail with M. Dale, D. Desatnik, et al. regarding draft objection to UCC's derivative standing motion (0.10); Review draft motion to dismiss UCC's adversary proceeding regarding GDB (0.20). | 0.60 | $455.40 |
| 09/18/18 | Stephen L. Ratner | 206 | UECFSE: Review draft brief regarding motion to dismiss (0.40). | 0.40 | $303.60 |
| 09/18/18 | Ehud Barak | 206 | UCC GDB Complaint: Review and revise motion to dismiss UCC complaint regarding GDB (5.80); Review derivative standing objection (3.40). | 9.20 | $6,982.80 |
| 09/18/18 | Daniel Desatnik | 206 | GDB UCC Complaint: Review revised motion to dismiss (0.70); Review comments to revised motion to dismiss (0.40). | 1.10 | $834.90 |
| 09/18/18 | Margaret A. Dale | 206 | UCC GDB Complaint: Teleconference with M. Morris regarding process to finalize motion to dismiss adversary complaint (0.10); Review revised draft of opposition to derivative standing motion based on Court order denying UCC motion to enforce stay (0.60). | 0.70 | $531.30 |
| 09/18/18 | Daniel Desatnik | 206 | UCC GDB Complaint: Update derivative standing objection based on Court's decision on motion to enforce stay (0.70); Review and revise derivative standing objection based on comments received (2.20). | 2.90 | $2,201.10 |

33260 FOMB

Invoice 170167958

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                      Page 19

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 09/18/18 | Paul Possinger | 206 | UCC GDB Complaint: Review and revise objection to derivative standing motion (0.40); Review and revise motion to dismiss GDB Restructuring Act complaint (2.40). | 2.80 | $2,125.20 |
| 09/18/18 | Elliot Stevens | 206 | UCC GDB Complaint: Review Court order on stay enforcement motion for purposes of editing response to UCC motion(0.20); Incorporate E. Barak comments to objection ro UCC motion (0.90); Draft revisions to objection to UCC motion to reflect team comments (1.20); E-mail to M. Bienenstock regarding same (0.10); Review motion to dismiss complaint (0.50). | 2.90 | $2,201.10 |
| 09/19/18 | Matthew J. Morris | 206 | UCC GDB Complaint: Revise motion to dismiss UCC GDB complaint. | 1.20 | $910.80 |
| 09/19/18 | Paul Possinger | 206 | UCC GDB Complaint: Further review of updated draft motion to dismiss UCC adversary (0.60); E-mails with T. Mungovan regarding arguments (0.30). | 0.90 | $683.10 |
| 09/19/18 | Stephen L. Ratner | 206 | UCC GDB Complaint: Review draft motion to dismiss UCC adversary proceeding. | 0.20 | $151.80 |
| 09/19/18 | Margaret A. Dale | 206 | UCC GBD Complaint: Communications with T. Mungovan, P. Possinger and M. Morris regarding arguments to dismiss adversary complaint (0.30); Review and revise draft motion to dismiss adversary complaint based on same (0.70). | 1.00 | $759.00 |
| 09/19/18 | Lawrence T. Silvestro | 206 | UECFSE: Draft table of contents and authorities in motion to dismiss adversary complaint. | 2.30 | $598.00 |
| 09/19/18 | Timothy W. Mungovan | 206 | UCC GDB Complaint: Communications with P. Possinger and M. Dale regarding draft motion to dismiss UCC's complaint concerning restructuring of GDB (0.40); Revise motion to dismiss UCC's complaint challenging GDB restructuring (1.80); Communications with P. Possinger regarding arguments for motion to dismiss UCC challenge to GDB restructuring (0.30). | 2.50 | $1,897.50 |
| 09/20/18 | Timothy W. Mungovan | 206 | UECFSE: Communications with L. Rappaport, C. Febus, L. Stafford and S. Ratner regarding motion to dismiss complaint (0.40); Revise motion to dismiss complaint (1.60). | 2.00 | $1,518.00 |

33260 FOMB                                                                Invoice 170167958
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                  Page 20

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/20/18 | Daniel Desatnik | 206 | GDB UCC Complaint: Review M. Bienenstock comments to UCC derivative standing objection (0.60); Review e-mails and comments to Board's motion to dismiss UCC complaint (0.80). | 1.40 | $1,062.60 |
| 09/20/18 | Michael A. Firestein | 206 | UECFSE: Review urgent motion by Board (0.10); Review motion to dismiss (0.30); Review urgent motion for Union cases (0.10); Teleconference with L. Rappaport on strategy for same (0.10). | 0.60 | $455.40 |
| 09/20/18 | Martin J. Bienenstock | 206 | UCC GDB Complaint: Conduct research for motion to dismiss UCC complaint against GDB Restructuring Act (7.40); Review and revise Board opposition to UCC derivative standing motion (6.70). | 14.10 | $10,701.90 |
| 09/20/18 | Lary Alan Rappaport | 206 | UECFSE: Review and revise draft motion to extend time to file motion to dismiss (0.30); Conference with J. Levitan regarding status, draft motion to dismiss (0.10); E-mail with M. Bienenstock, T. Mungovan, J. Levitan, L. Stafford, C. Febus regarding motion to dismiss (0.20); E-mails and conference with M. Firestein regarding motion to dismiss (0.10). | 0.70 | $531.30 |
| 09/20/18 | Elliot Stevens | 206 | UCC GDB Complaint: Review motion to dismiss (0.40); Draft argument for motion to dismiss UCC complaint (1.80); E-mails with O'Neill regarding response to UCC derivative standing motion (0.10). | 2.30 | $1,745.70 |
| 09/20/18 | Ehud Barak | 206 | UCC GDB Complaint: Review and revise motion to dismiss UCC complaint regarding GDB (3.60); Review and revise derivative standing objection (3.20). | 6.80 | $5,161.20 |
| 09/20/18 | Chantel L. Febus | 206 | UECFSE: Review T. Mungovan's edits to draft motion to dismissal. | 0.20 | $151.80 |
| 09/20/18 | Margaret A. Dale | 206 | UCC GDB Complaint: Review and revise motion to dismiss adversary complaint (3.40); Communications with E. Barak and M. Morris regarding arguments for same (0.40); Review M. Bienenstock comments to opposition to derivative standing motion (1.20). | 5.00 | $3,795.00 |
| 09/20/18 | Laura Stafford | 206 | UECFSE: Draft and file motion for an extension (1.70); Revise and implement T. Mungovan edits (0.40). | 2.10 | $1,593.90 |

33260 FOMB                                                                          Invoice 170167958
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                          Page 21

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/20/18 | Paul Possinger | 206 | UCC GDB Complaint: Review motion to dismiss (1.20); Review and reply to e-mails regarding additional dismissal theory (0.40); Review case law on same (0.30); E-mails with M. Bienenstock, et. al., regarding same (0.40). | 2.30 | $1,745.70 |
| 09/20/18 | Ralph C. Ferrara | 206 | UCC Enforce Stay: Review summary regarding UCC omnibus reply in support of motion to enforce automatic stay. | 0.30 | $227.70 |
| 09/20/18 | Stephen L. Ratner | 206 | UECSFE: E-mail with T. Mungovan, L. Rappaport, et al. regarding motion to dismiss and related procedural matters. | 0.10 | $75.90 |
| 09/20/18 | Zachary Chalett | 206 | UECFSE: Draft motion for extension (0.80); Call with L. Stafford regarding next steps (0.20). | 1.00 | $759.00 |
| 09/20/18 | Jeffrey W. Levitan | 206 | UESFCE: Review UESFCE motion to dismiss (0.30). | 0.30 | $227.70 |
| 09/20/18 | Jeffrey W. Levitan | 206 | UCC GDB Complaint: Review GDB draft motion to dismiss UCC complaint (0.30); Review Board draft dismissal (0.30); Review M. Bienenstock comments to motion opposing derivative standing (0.30). | 0.90 | $683.10 |
| 09/20/18 | Matthew J. Morris | 206 | UCC GDB Complaint: Revise motion to dismiss GDB UCC complaint. | 3.30 | $2,504.70 |
| 09/21/18 | Jeffrey W. Levitan | 206 | UCC GBD Complaint: Review e-mails and comments regarding UCC standing motion (0.20); Review revised derivative standing objection (0.20); Conference with E. Stevens regarding revisions (0.10); Review revised motion to dismiss UCC complaint (0.40); Conference with E. Barak regarding standing pleadings (0.20). | 1.10 | $834.90 |
| 09/21/18 | Margaret A. Dale | 206 | UCC GDB Complaint: Communications with M. Morris, P. Possinger, E. Barak, T. Mungovan regarding argument to be added to motion to dismiss adversary complaint (0.90); Review and revise motion to dismiss adversary complaint (1.60). | 2.50 | $1,897.50 |
| 09/21/18 | Paul Possinger | 206 | UCC Complaint: Review research in connection with motion to dismiss (0.50); Discuss same with M. Morris, M. Dale, et. al. (0.30); Review and revise motion to dismiss UCC action regarding GDB Restructuring Act (1.20). | 2.00 | $1,518.00 |
| 09/21/18 | Martin J. Bienenstock | 206 | UCC GDB Complaint: Review and revise Board opposition to UCC derivative standing motion and motion to dismiss adversary proceeding regarding GDB Restructuring Act. | 5.40 | $4,098.60 |

33260 FOMB                                                                          Invoice 170167958
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                     Page 22

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 09/21/18 | Stephen L. Ratner | 206 | UCC GDB Complaint: E-mail with M. Dale, M. Bienenstock, E. Barak, T. Mungovan, M. Morris, P. Possinger, et al. regarding motion to dismiss UCC adversary proceedings (0.30); Review draft motion to dismiss (0.40). | 0.70 | $531.30 |
| 09/21/18 | Matthew J. Morris | 206 | UCC GDB Complaint: Finalize motion to dismiss. | 8.30 | $6,299.70 |
| 09/21/18 | Elliot Stevens | 206 | UCC GDB Complaint: Draft reply to UCC standing objection (1.70); Meet with E. Barak and M. Bienenstock regarding arguments in objection to UCC derivative standing motion (0.10); Call with E. Barak regarding edits to same (0.20); Revise UCC derivative standing motion to reflect comments (2.30); Call with M. Morris regarding derivative standing motion (0.10); Review and draft final edits to UCC derivative standing motion objection (1.10); E-mail to O'Neill regarding finalization and filing of UCC derivative standing motion (0.10). | 5.60 | $4,250.40 |
| 09/21/18 | Michael A. Firestein | 206 | UCC GDB Complaint: Review Board's opposition to UCC derivative standing motion. | 0.40 | $303.60 |
| 09/21/18 | Lary Alan Rappaport | 206 | UCC GDB Complaint: Review Board objection to UCC motion for order granting derivative standing (0.30); Conference with M. Firestein regarding objection of Board to UCC motion for derivative standing (0.10). | 0.40 | $303.60 |
| 09/21/18 | Daniel Desatnik | 206 | UCC GDB Complaint: Review revised version of motion to dismiss based on M. Bienenstock comments (0.40); Revise derivative standing objection based on comments (0.30); Finalize same for filing (0.10). | 0.80 | $607.20 |

33260 FOMB                                                                    Invoice 170167958
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                    Page 23

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/21/18 | Timothy W. Mungovan | 206 | UCC GDB Complaint: Communications with P. Possinger, E. Barak, and M. Dale regarding revisions to motion to dismiss UCC's adversary (0.20); Communications with M. Morris regarding motion to dismiss adversary complaint of UCC challenging GDB restructuring (0.20); Communications with M. Morris and M. Bienenstock regarding motion to dismiss adversary complaint of UCC challenging GDB restructuring (0.40); Revise motion to dismiss adversary complaint of UCC challenging GDB restructuring (0.40); Communications with M. Dale regarding motion to dismiss adversary complaint of UCC challenging GDB restructuring on standing grounds (0.30); Communications with M. Dale and E. Barak regarding motion to dismiss adversary complaint of UCC challenging GDB restructuring (0.20). | 1.70 | $1,290.30 |
| 09/22/18 | Lary Alan Rappaport | 206 | UECSFE: E-mails with T. Mungovan regarding motion to dismiss complaint. | 0.10 | $75.90 |
| 09/24/18 | Elliot Stevens | 206 | UCC GDB Complaint: Research relating to reply to UCC response to standing objection. | 0.60 | $455.40 |
| 09/24/18 | Maja Zerjal | 206 | Rent Motion: Review draft 365(d)(4) extension motion (0.20); Discuss same with O'Melveny (0.10). | 0.30 | $227.70 |
| 09/24/18 | Margaret A. Dale | 206 | UCC GBD Complaint: Communications with M. Morris regarding reply in support of motion to dismiss. | 0.30 | $227.70 |
| 09/24/18 | Laura Stafford | 206 | UECFSE: Discussion with team regarding response to plaintiffs' request to amend complaint. | 1.10 | $834.90 |
| 09/24/18 | Timothy W. Mungovan | 206 | UCC GBD Complaint: Communications with S. Ratner, M. Dale, and M. Morris regarding reply to UCC's opposition to motion to dismiss UCC's complaint. | 0.30 | $227.70 |
| 09/25/18 | Stephen L. Ratner | 206 | UECFSE: Review draft motion regarding schedule for amended complaint and briefing. | 0.10 | $75.90 |
| 09/25/18 | Lary Alan Rappaport | 206 | UECSFE: Review and edit draft motion to set schedule for filing second amended complaint and briefing on same (0.20); E-mails with S. Ratner, M. Firestein, T. Mungovan regarding draft motion to file second amended complaint (0.20). | 0.40 | $303.60 |

33260 FOMB
Invoice 170167958
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0041 COMMONWEALTH TITLE III - MISCELLANEOUS
Page 24

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/25/18 | Margaret A. Dale | 206 | UCC GBD Complaint: Review adversary complaint to prepare outline for substantive responsive pleadings. | 0.80 | $607.20 |
| 09/25/18 | Paul Possinger | 206 | UCC GDB Complaint: Review and revise reply in support of objection to standing motion. | 0.70 | $531.30 |
| 09/25/18 | Michael A. Firestein | 206 | UECFSE: Review and revise urgent motion by plaintiff on UECSFE case. | 0.20 | $151.80 |
| 09/25/18 | Elliot Stevens | 206 | UCC GDB Complaint: Research relating to third-party beneficiary enforcement in bankruptcy (0.20); Research relating to reply to UCC standing motion (0.10); Review and revise reply to UCC standing response (0.60); E-mail to M. Bienenstock regarding same (0.10). | 1.00 | $759.00 |
| 09/26/18 | Daniel Desatnik | 206 | UCC GDB Complaint: Discussions with litigation team regarding preparation of informative motion (0.40); Review and revise draft informative motion (0.60); Review comments on UCC standing reply from E. Barak (0.20); Review same from P. Possinger (0.10). | 1.30 | $986.70 |
| 09/26/18 | Margaret A. Dale | 206 | UCC GDB Complaint: Meet with M. Morris to discuss substantive motion to dismiss adversary complaint (0.40); E-mail to restructuring team regarding form of pleading to dismiss adversary complaint (0.20). | 0.60 | $455.40 |
| 09/26/18 | Timothy W. Mungovan | 206 | UCC GDB Complaint: Communications with S. Ratner, M. Morris, M. Dale, E. Barak, and P. Possinger regarding preparing for UCC's opposition to motion to dismiss. | 0.30 | $227.70 |
| 09/26/18 | Matthew J. Morris | 206 | UCC GDB Complaint: Discuss motion to dismiss UCC GDB complaint with Dale (0.30); Analyze same (0.40). | 0.70 | $531.30 |
| 09/26/18 | Stephen L. Ratner | 206 | UCC GDB Complaint: E-mail with M. Dale, T. Mungovan, et al. regarding motion to dismiss UCC adversary complaint. | 0.10 | $75.90 |
| 09/26/18 | Martin J. Bienenstock | 206 | UCC GDB Complaint: Review and revise portions of reply to UCC brief for standing to object to GDB Title VI qualifying modification (4.60); Research regarding same (2.20). | 6.80 | $5,161.20 |
| 09/26/18 | Lary Alan Rappaport | 206 | UECFSE: Review motion for briefing schedule, order in Unions adversary action. | 0.10 | $75.90 |
| 09/27/18 | Stephen L. Ratner | 206 | UCC GDB Complaint: Review draft reply regarding standing issues. | 0.20 | $151.80 |

33260 FOMB                                                                                         Invoice 170167958
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                        Page 25

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/27/18 | Daniel Desatnik | 206 | UCC GDB Complaint: Revise response to UCC motion based on M. Bienenstock comments (2.90); Call with O'Melveny to discuss same (0.10); Revise response based on comments and discussion with O'Melveny (0.30); Revise same based on discussions with team (0.40); Discussions with C. Tarrant regarding checking and tables of contents and authorities (0.60); Review same (0.60); Finalize filing (0.40). | 5.30 | $4,022.70 |
| 09/27/18 | Michael A. Firestein | 206 | UCC GDB Complaint: Review reply on UCC standing. | 0.40 | $303.60 |
| 09/27/18 | Margaret A. Dale | 206 | UCC GDB Complaint: Review draft informative motion regarding hearing on October 3. | 0.10 | $75.90 |
| 09/28/18 | Daniel Desatnik | 206 | UCC GDB Complaint: Correspondence with A. Monaforte and L. Silvestro regarding informative motions in connection with October 3 UCC hearings (0.60); Revise same for filing (0.60). | 1.20 | $910.80 |
| 09/28/18 | Stephen L. Ratner | 206 | UCC GDB Complaint: Conference, e-mail with T. Mungovan, M. Dale, et al. regarding reply brief regarding motion to dismiss GDB UCC adversary complaint. | 0.20 | $151.80 |
| 09/28/18 | Margaret A. Dale | 206 | UCC GDB Complaint: Communications with T. Mungovan, M. Morris, O'Melveny regarding reply brief on motion to dismiss and process for preparing and finalizing same. | 0.20 | $151.80 |
| 09/29/18 | Margaret A. Dale | 206 | UCC GDB Complaint: Communications with T. Mungovan, E. Barak, P. Possinger, M. Morris and D. Desatnik regarding UCC's opposition and points for reply (1.40); Conference call with O'Melveny regarding UCC's opposition to motions to dismiss and points for reply (1.20). | 2.60 | $1,973.40 |
| 09/29/18 | Ehud Barak | 206 | UCC GDB Complaint: Call with litigation team regarding response to UCC motion to dismiss (0.50); Conduct research regarding same (2.60); Call with O'Melveny regarding same (1.20); Review and revise outline for same (3.80). | 8.10 | $6,147.90 |

33260 FOMB                                                                  Invoice 170167958
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                        Page 26

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/29/18 | Matthew J. Morris | 206 | UCC GDB Complaint: Call with Proskauer team regarding reply brief on motion to dismiss UCC's Title III complaint (0.70); Call with O'Melveny attorneys regarding same (1.20); Review and revise same (4.30); Research regarding same (2.70). | 8.90 | $6,755.10 |
| 09/29/18 | Daniel Desatnik | 206 | UCC GDB Complaint: Draft outline of reply to UCC objection to motion to dismiss (1.10); Participate in Proskauer team call to discuss reply (0.80); Call with O'Melveny to discuss joint reply (1.20); Multiple correspondence with E. Barak regarding reply (0.90); Draft section of reply response (3.40); Review case relevent to same (0.40); Draft analysis of same to send to team (0.40); Review certain standing issues (0.70); Review drafts of arguments regarding same (0.50). | 9.40 | $7,134.60 |
| 09/29/18 | Stephen L. Ratner | 206 | UCC GDB Complaint: Conference with T. Mungovan, E. Barak, M. Dale, M. Morris, D. Desatnik, P. Possinger regarding reply brief on motion to dismiss adversary complaint. | 0.80 | $607.20 |
| 09/29/18 | Paul Possinger | 206 | UCC GDB Complaint: Review outline for reply (0.30); Review UCC response to motion to dismiss (0.60); Calls with E. Barak and briefing team regarding same (0.90). | 1.80 | $1,366.20 |
| 09/29/18 | Timothy W. Mungovan | 206 | UCC GDB Complaint: Communications with M. Dale regarding standing arguments made in APRUM in connection with reply to UCC's opposition to motion to dismiss adversary proceeding challenging GDB restructuring (0.30); Communications with M. Dale and M. Harris regarding standing issues in connection with drafting reply to UCC's opposition to motion to dismiss (0.20); Communications with S. Ratner regarding UCC's opposition to motion to dismiss and reply to same (0.20); Communications with counsel for AAFAF, M. Dale, E. Barak, M. Morris, and D. Desatnik in connection with draft reply to UCC's opposition to motion to dismiss (1.20); Review Second Circuit's precedent in connection with analyzing UCC's opposition to motion to dismiss (0.40); Review draft outline for reply to UCC's opposition to motion to dismiss (0.20). | 2.50 | $1,897.50 |

33260 FOMB                                                                    Invoice 170167958
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                    Page 27

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 09/30/18 | Daniel Desatnik | 206 | UCC GDB Complaint: Continue drafting of joint reply to UCC objection to motion to dismiss (2.60); Multiple correspondences with team regarding same (0.70); Review O'Melveny proposed inserts (0.70); Research certain argument for same (0.40); Draft argument based on research (0.30); Revise draft based on E. Barak comments (0.60); Revise draft based on P. Possinger comments (0.80); Review draft of preliminary statement (0.20); Review integrated draft from O'Melveny (0.90); Review comments from M. Bienenstock (0.80); Review O'Melveny comments to draft (0.30). | 8.30 | $6,299.70 |
| 09/30/18 | Matthew J. Morris | 206 | UCC GDB Complaint: Revise reply on motion to dismiss UCC complaint. | 4.80 | $3,643.20 |
| 09/30/18 | Paul Possinger | 206 | UCC GDB Complaint: Review draft reply brief in support of motion to dismiss (1.20); Follow-up emails with briefing team regarding same (0.40). | 1.60 | $1,214.40 |
| 09/30/18 | Timothy W. Mungovan | 206 | UCC GDB Complaint: Communications with M. Dale, M. Morris, E. Barak, D. Desatnik and counsel for AAFAF regarding draft reply to UCC's opposition to motion to dismiss. | 0.40 | $303.60 |
| 09/30/18 | Ehud Barak | 206 | UCC GDB Complaint: Review and revise response to UCC motion to dismiss (3.40); Conduct research regarding same (1.80); Call with P. Friedman regarding same (0.20). | 5.40 | $4,098.60 |
| 09/30/18 | Margaret A. Dale | 206 | UCC GDB Complaint: Communications with T. Mungovan, E. Barak, P. Possinger, M. Morris and D. Desatnik regarding UCC's opposition and draft of reply (0.40); Review and revise draft reply brief (1.60); Review edits from O'Melveny and M. Bienenstock (0.40). | 2.40 | $1,821.60 |
| 09/30/18 | Stephen L. Ratner | 206 | UCC GDB Complaint: Review draft reply regarding motion to dismiss (0.40); E-mail with M. Morris, D. Desatnik, E. Barak, P. Possinger, T. Mungovan, et al. regarding draft reply regarding motion to dismiss (0.30). | 0.70 | $531.30 |
| 09/30/18 | Martin J. Bienenstock | 206 | UCC GDB Complaint: Review and revise reply to UCC regarding Board's motion to dismiss. | 4.80 | $3,643.20 |
| **Documents Filed on Behalf of the Board** | | | | **364.70** | **$275,659.60** |

33260 FOMB                                                                           Invoice 170167958
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                          Page 28

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/04/18 | Maja Zerjal | 207 | UCC GDB Complaint: Review UCC pleadings regarding GDB RSA and related responses (1.20); Review internal correspondence regarding same (0.30). | 1.50 | $1,138.50 |
| 09/05/18 | Timothy W. Mungovan | 207 | UCC Enforce Stay: Review Judge Swain's order scheduling hearing on UCC's urgent motion for order enforcing automatic stay in connection with GDB's restructuring. | 0.10 | $75.90 |
| 09/06/18 | Michael A. Firestein | 207 | UCC GDB Complaint: Review UCC motion on investigation report. | 0.40 | $303.60 |
| 09/06/18 | Paul Possinger | 207 | UCC GDB Complaint: Review adversary complaint and standing motion from UCC regarding opposition to GDB Restructuring Act. | 0.60 | $455.40 |
| 09/06/18 | Stephen L. Ratner | 207 | UCC GDB Complaint: Review UCC's informative motion regarding independent investigator's report. | 0.40 | $303.60 |
| 09/06/18 | Daniel Desatnik | 207 | UCC GDB Complaints: Review UCC informative motion regarding Kobre & Kim report. | 0.70 | $531.30 |
| 09/06/18 | Jonathan E. Richman | 207 | UCC GDB Complaint: Review UCC's motion regarding debt investigation. | 0.40 | $303.60 |
| 09/06/18 | Jeffrey W. Levitan | 207 | UCC GDB Complaints: Review UCC's statement regarding GDB (0.40); Review UCC's GDB complaint (0.50). | 0.90 | $683.10 |
| 09/06/18 | Jeffrey W. Levitan | 207 | UCC Enforce Stay: Review Committee stay motion response (0.90). | 0.90 | $683.10 |
| 09/06/18 | Timothy W. Mungovan | 207 | UCC GDB Complaint: Communications with M. Firestein regarding UCC's informative motion concerning independent investigator's report (0.20); Review UCC's informative motion regarding independent investigator's report (0.40). | 0.60 | $455.40 |
| 09/07/18 | Martin J. Bienenstock | 207 | Review UCC pleadings regarding GDB restructuring act and derivative standing | 1.20 | $910.80 |
| 09/07/18 | Elliot Stevens | 207 | UCC GDB Complaint: Review UCC adversary complaint relating to Title VI modification (0.80); Review UCC derivative standing motion (0.70). | 1.50 | $1,138.50 |
| 09/07/18 | Elliot Stevens | 207 | UCC Enforce Stay: Review and analyze UCC reply to objections to stay enforcement motion (0.50). | 0.50 | $379.50 |
| 09/07/18 | Timothy W. Mungovan | 207 | UCC GDB Complaint: Review UCC's complaint against Board and AAFAF regarding GDB's qualifying modification. | 0.50 | $379.50 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170167958

0041 COMMONWEALTH TITLE III - MISCELLANEOUS

Page 29

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/07/18 | Christopher M. Tarrant | 207 | UCC GDB Complaint: Review UCC's derivative standing motion (1.20); Review certain cases cited in same (1.40); Draft chart of cases cited (1.20); E-mail to E. Stevens and D. Desatnik regarding findings (0.30). | 4.10 | $1,066.00 |
| 09/07/18 | Michael A. Firestein | 207 | UCC Enforce Stay: Review UCC reply regarding enforcement of automatic stay regarding GDB (0.40); Review UCC standing motion regarding GDB (0.40). | 0.80 | $607.20 |
| 09/07/18 | Michael A. Firestein | 207 | UCC GDB Complaint: Review new adversary proceeding by UCC regarding GDB restructuring (0.40). | 0.40 | $303.60 |
| 09/07/18 | Stephen L. Ratner | 207 | UCC GDB Complaint: Review new UCC adversary complaint regarding GDB restructuring (0.40); Review UCC's derivative standing motion (0.30). | 0.70 | $531.30 |
| 09/07/18 | Ann M. Ashton | 207 | UCC GDB Complaint: Review UCC papers regarding Kobre & Kim report and related issues. | 1.30 | $986.70 |
| 09/07/18 | Jonathan E. Richman | 207 | UCC GDB Complaint: Review UCC's adversary complaint regarding GDB Title VI and its motion for derivative standing. | 0.90 | $683.10 |
| 09/07/18 | Daniel Desatnik | 207 | UCC GDB Complaint: Review UCC derivative standing motion (0.80); Discussions with team regarding same (0.90). | 1.70 | $1,290.30 |
| 09/07/18 | Jeffrey W. Levitan | 207 | UCC GDB Complaint: Analyze UCC standing motion (1.10); Conference with D. Destanik regarding UCC standing motion (0.10). | 1.20 | $910.80 |
| 09/10/18 | Michael A. Firestein | 207 | UECFSE: Review Court order regarding schedule. | 0.10 | $75.90 |
| 09/10/18 | Maja Zerjal | 207 | UCC Enforce Stay: Review UCC stay enforcement motion and reply rebuttal outline. | 0.90 | $683.10 |
| 09/10/18 | Lary Alan Rappaport | 207 | UECFSE: Review UTIER opening brief on appeal for common issues and argument in UECFSE adversary action. | 0.30 | $227.70 |
| 09/11/18 | Margaret A. Dale | 207 | UCC GDB Complaint: Review adversary complaint in connection with standing issues. | 0.80 | $607.20 |
| 09/11/18 | Daniel Desatnik | 207 | UCC GDB Complaint: Review UCC adversary complaint for standing issues. | 0.80 | $607.20 |
| 09/11/18 | Paul Possinger | 207 | UCC GDB Complaint: Review UCC informative motion regarding Kobre & Kim report. | 1.10 | $834.90 |
| 09/12/18 | Jeffrey W. Levitan | 207 | UCC GDB Complaint: Review informative motion regarding UCC adversary. | 0.20 | $151.80 |

33260 FOMB

Invoice 170167958

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0041 COMMONWEALTH TITLE III - MISCELLANEOUS

Page 30

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/12/18 | Matthew J. Morris | 207 | UCC GDB Complaint: Review UCC GDB adversary complaint. | 1.40 | $1,062.60 |
| 09/12/18 | Timothy W. Mungovan | 207 | Lugo: Review Lugo's motion to extend time to respond to motion to dismiss. | 0.10 | $75.90 |
| 09/13/18 | Margaret A. Dale | 207 | UCC GDB Complaint: Review UCC adversary complaint to identify standing arguments for dismissal. | 1.20 | $910.80 |
| 09/13/18 | Timothy W. Mungovan | 207 | UCC GDB Complaint: Communications with P. Possinger regarding Court's order setting deadline to move to dismiss UCC's adversary complaint. | 0.30 | $227.70 |
| 09/13/18 | Michael A. Firestein | 207 | UCC GDB Complaint: Review UCC reply on GDB standing motion. | 0.30 | $227.70 |
| 09/13/18 | Jeffrey W. Levitan | 207 | UCC GDB Complaint: Review UCC standing response (0.50); Review D. Desatnik analysis of UCC response (0.10). | 0.60 | $455.40 |
| 09/14/18 | Timothy W. Mungovan | 207 | UCC GDB Complaint: Review UCC's omnibus reply in support of its motion for derivative standing to act on behalf of Title III Debtors. | 0.30 | $227.70 |
| 09/16/18 | Ralph C. Ferrara | 207 | UCC Enforce Star: Review summary regarding Judge Swain's reserved decision on motion by UCC to enforce automatic stay against certain actions of GDB. | 0.40 | $303.60 |
| 09/17/18 | Paul Possinger | 207 | UCC GDB Complaint: Review UCC motion for derivative standing (1.20); Discuss same with E. Barak (0.20). | 1.40 | $1,062.60 |
| 09/17/18 | Margaret A. Dale | 207 | UCC GDB Complaint: Review order regarding scheduling for motion for derivative standing and motion to dismiss adversary complaint. | 0.20 | $151.80 |
| 09/18/18 | Daniel Desatnik | 207 | UCC Enforce Stay: Review Court memorandum and opinion regarding UCC stay enforcement motion. | 0.40 | $303.60 |
| 09/18/18 | Margaret A. Dale | 207 | UCC Enforce Stay: Review Court order denying UCC motion to enforce automatic stay. | 0.50 | $379.50 |
| 09/18/18 | Ralph C. Ferrara | 207 | UCC Enforce Stay: Review Judge Swain's order denying UCC stay enforcement motion. | 0.70 | $531.30 |
| 09/18/18 | Stephen L. Ratner | 207 | UCC Enforce Stay: Review order denying UCC's motion enforcing automatic stay. | 0.20 | $151.80 |
| 09/18/18 | Paul Possinger | 207 | UCC Enforce Stay: Review ruling on stay enforcement motion. | 0.60 | $455.40 |
| 09/18/18 | Jeffrey W. Levitan | 207 | UCC GDB Complaint:Review GTD stay decision. | 0.20 | $151.80 |
| 09/18/18 | Maja Zerjal | 207 | UCC Enforce Stay: Review Court decision denying UCC motion for enforcement of automatic stay. | 0.30 | $227.70 |

33260 FOMB                                                                    Invoice 170167958
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0041 COMMONWEALTH TITLE III - MISCELLANEOUS                          Page 31

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/18/18 | Steve MA | 207 | UCC Enforce Stay: Review Court's order denying UCC's motion to enforce automatic stay and transcript of hearing. | 0.40 | $303.60 |
| 09/18/18 | Timothy W. Mungovan | 207 | UCC Enforce Stay: Review Order denying UCC's motion to enforce automatic stay with respect to GDB restructuring. | 0.30 | $227.70 |
| 09/19/18 | Ralph C. Ferrara | 207 | UCC GDB Complaint: Review summary regarding Judge Dein's order denying UCC motion. | 0.20 | $151.80 |
| 09/20/18 | Lary Alan Rappaport | 207 | UECFSE: Review order granting urgent motion. | 0.10 | $75.90 |
| 09/22/18 | Michael A. Firestein | 207 | UCC GDB Complaint: Review GDB/AAFAF motion to dismiss UCC claims. | 0.50 | $379.50 |
| 09/24/18 | Steve MA | 207 | Rent Motion: Review motion for administrative rent payments filed by Ponce Real Estate Corp. (0.10); E-mail to J. Esses regarding next steps for same (0.10). | 0.20 | $151.80 |
| 09/24/18 | Timothy W. Mungovan | 207 | UCC GBD Complaint: Review GDB's and AAFAF's joint motion to dismiss adversary complaint of UCC challenging restructuring of GDB (0.30). | 0.30 | $227.70 |
| 09/24/18 | Timothy W. Mungovan | 207 | UCC Complaint: Review GDB's and AAFAF's joint objection to UCC's motion for derivative standing to act on behalf of Title III debtors (0.20). | 0.20 | $151.80 |
| 09/24/18 | Michael A. Firestein | 207 | UCC GDB Complaint: Review objections to UCC standing request. | 0.40 | $303.60 |
| 09/25/18 | Brian S. Rosen | 207 | PBA: Memorandum to UCC regarding PBA complaint (0.10); Memorandum to E. Barak, et al. regarding complaint (0.10). | 0.20 | $151.80 |
| 09/26/18 | Michael A. Firestein | 207 | UCC GDB Complaint: Review UCC motion for additional briefing on GDB standing (0.10). | 0.10 | $75.90 |
| 09/26/18 | Michael A. Firestein | 207 | UECFSE: Review court order on Union case (0.10). | 0.10 | $75.90 |
| 09/26/18 | Timothy W. Mungovan | 207 | UCC GDB Complaint: Review Judge Swain's order regarding procedures for October 3 hearing on UCC's motion for derivative standing to act on behalf of Title III Debtors. | 0.10 | $75.90 |
| 09/26/18 | Margaret A. Dale | 207 | GDB Complaint: Review draft of AAFAF/GDB reply in support of standing objection to UCC. | 0.40 | $303.60 |
| 09/26/18 | Daniel Desatnik | 207 | UCC GDB Complaint: Review AAFAF UCC reply (0.70); Review and analyze stipulation with monolines (0.70); Review order regarding information motion (0.20). | 1.60 | $1,214.40 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170167958

0041 COMMONWEALTH TITLE III - MISCELLANEOUS

Page 32

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/27/18 | Stephen L. Ratner | 207 | UCC GDB Complaint: Review AAFAF, GDB reply regarding UCC standing. | 0.20 | $151.80 |
| 09/27/18 | Michael A. Firestein | 207 | UCC GDB Complaint: Review AAFAF reply on UCC standing. | 0.30 | $227.70 |
| 09/27/18 | Jeffrey W. Levitan | 207 | UCC GDB Complaint: Review GDB standing reply. | 0.30 | $227.70 |
| 09/28/18 | Timothy W. Mungovan | 207 | UCC GDB Complaint: Communications with M. Dale, S. Ratner, and M. Morris regarding preparing for UCC's opposition to motion to dismiss. | 0.30 | $227.70 |
| 09/28/18 | Margaret A. Dale | 207 | UCC GDB Complaint: Review UCC's opposition to motions to dismiss/standing. | 1.10 | $834.90 |
| 09/29/18 | Daniel Desatnik | 207 | UCC GDB Complaint: Review UCC omnibus objection to motion to dismiss. | 0.80 | $607.20 |
| 09/29/18 | Stephen L. Ratner | 207 | UCC GDB Complaint: Review UCC opposition to motion to dismiss adversary complaint. | 0.80 | $607.20 |
| 09/29/18 | Timothy W. Mungovan | 207 | UCC GDB Complaint: Analyze UCC's opposition to motion to dismiss adversary proceeding challenging GDB restructuring (0.60); Review Court's decision on motion to enforce stay in connection with draft reply to UCC's opposition to motion to dismiss (0.20). | 0.80 | $607.20 |
| **Non-Board Court Filings** | | | | **44.30** | **$31,577.80** |

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/04/18 | Steve MA | 208 | Ponce: Review and revise supplemental brief for Municipality of Ponce lift-stay motion (2.10). | 2.10 | $1,593.90 |
| 09/04/18 | Steve MA | 208 | Lift Stay: E-mail with AAFAF local counsel regarding filing of request to lift stay for various Department of Education employment actions (0.10). | 0.10 | $75.90 |
| 09/05/18 | Steve MA | 208 | Ponce: Discussion with E. Barak regarding comments to supplemental brief for Municipality of Ponce lift-stay motion (0.40); Revise draft supplemental brief for same (1.00). | 1.40 | $1,062.60 |
| 09/05/18 | Martin J. Bienenstock | 208 | UCC Enforce Stay: Research regarding municipality determinations to enforce or not enforce automatic stay. | 4.40 | $3,339.60 |

33260 FOMB

Invoice 170167958

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0041 COMMONWEALTH TITLE III - MISCELLANEOUS                Page 33

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/05/18 | Timothy W. Mungovan | 208 | UCC Enforce Stay: Communications with M. Dale regarding Judge Swain's order scheduling hearing on UCC's urgent motion for order enforcing automatic stay in connection with GDB's restructuring (0.20); Communications with counsel for UCC regarding motion to file consolidated response to objections to their motion to enforce stay in connection with GDB RSA (0.20). | 0.40 | $303.60 |
| 09/06/18 | Paul Possinger | 208 | Lift Stay: Review status of employee grievance procedure stipulation in connection with AFT inquiry (0.30); Discuss with AFT counsel and S. Ma (0.30); Review motion to supplement fifth omnibus stay order (0.60). | 1.20 | $910.80 |
| 09/06/18 | Martin J. Bienenstock | 208 | UCC Enforce Stay: Review UCC reply and decisions cited in reply to Board opposition to stay enforcement motion (4.10); Draft chart of responses for oral argument (1.20). | 5.30 | $4,022.70 |
| 09/06/18 | Stephen L. Ratner | 208 | UCC Enforce Stay: Review UCC's omnibus reply regarding stay motion. | 0.20 | $151.80 |
| 09/06/18 | Maja Zerjal | 208 | Ponce: Review and revise supplemental briefing in Ponce lift-stay matter. | 0.80 | $607.20 |
| 09/06/18 | Steve MA | 208 | Department of Education: Call with P. Possinger regarding Department of Education lift-stay stipulations request (0.40); Review and revise supplemental motion regarding same (0.50); Review comments to same from P. Possinger (0.10); Follow-up e-mail to AAFAF local counsel regarding next steps for stipulations (0.10). | 1.10 | $834.90 |
| 09/06/18 | Steve MA | 208 | Ponce: Discussion with E. Barak regarding supplemental brief for Municipality of Ponce lift-stay motion (0.10); Review pre-petition judgments for same (0.50); Follow-up e-mail to E. Barak regarding additional comments to supplemental brief (0.20). | 0.80 | $607.20 |
| 09/06/18 | Steve MA | 208 | Lortu-Ta: Review and revise draft Lortu-Ta lift-stay stipulation (0.30). | 0.30 | $227.70 |
| 09/07/18 | Maja Zerjal | 208 | Ponce: Participate in call regarding Ponce lift-stay briefing (0.40); Review correspondence and declaration drafts regarding same (0.80). | 1.20 | $910.80 |
| 09/07/18 | Ehud Barak | 208 | Ponce: Discuss Ponce lift-stay action with S. Ma (0.40); Revise related pleading (0.80). | 1.20 | $910.80 |

33260 FOMB

Invoice 170167958

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0041 COMMONWEALTH TITLE III - MISCELLANEOUS

Page 34

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/07/18 | Steve MA | 208 | Ponce: Call with Proskauer team regarding comments to Municipality of Ponce lift-stay supplemental brief (0.60); Revise draft supplemental brief (1.60); Incorporate comments from P. Possinger to same (0.30). | 2.50 | $1,897.50 |
| 09/07/18 | Steve MA | 208 | UCC Enforce Stay: Review and revise outline analysis of UCC's reply brief to UCC's motion to enforce automatic stay (3.40). | 3.40 | $2,580.60 |
| 09/07/18 | Paul Possinger | 208 | Ponce: Review response to Ponce lift-stay brief (0.90); Call with S. Ma, E. Barak, M. Zerjal regarding same (0.60); Further review of brief and declarations in support (1.20). | 2.70 | $2,049.30 |
| 09/08/18 | Steve MA | 208 | UCC Enforce Stay: Draft outline analysis of UCC's reply brief to UCC motion to enforce automatic stay. | 6.30 | $4,781.70 |
| 09/08/18 | Elliot Stevens | 208 | UCC Enforce Stay: Research for response to UCC arguments relating automatic stay (0.60); Draft response to same (1.10). | 1.70 | $1,290.30 |
| 09/08/18 | Stephen L. Ratner | 208 | UCC Enforce Stay: E-mail with T. Mungovan, E. Barak, et al. regarding UCC stay motion, standing and adversary proceeding (0.10); Review materials regarding UCC stay motion, standing and adversary proceeding (0.30). | 0.40 | $303.60 |
| 09/09/18 | Steve MA | 208 | UCC Enforce Stay: Finalize outline analysis of reply brief to UCC motion to enforce automatic stay. | 4.40 | $3,339.60 |
| 09/10/18 | Maja Zerjal | 208 | Ponce: Review correspondence and revised drafts regarding Ponce lift stay. | 0.70 | $531.30 |
| 09/10/18 | Steve MA | 208 | Department of Education: Review and analyze comments from Unions to Department of Education lift-stay stipulation (0.60); Follow-up e-mail to P. Possinger regarding same (0.10). | 0.70 | $531.30 |
| 09/10/18 | Steve MA | 208 | Lift Stay: Review and comment on HTA and PREPA joinders to Commonwealth supplemental brief for Municipality of Ponce lift-stay motion (0.60); Finalize Commonwealth supplemental brief and exhibits for filing (1.30); Review finalized declarations for same (0.20); Follow-up e-mails with AAFAF local counsel regarding finalization of supplemental brief and filing of same (0.30). | 2.40 | $1,821.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170167958

0041 COMMONWEALTH TITLE III - MISCELLANEOUS

Page 35

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/10/18 | Steve MA | 208 | UCC Enforce Stay: Discussion with M. Zerjal and P. Possinger regarding finalization of summary analysis of UCC's reply to Board objection to UCC motion to enforce automatic stay (0.10); Draft relevant documents regarding same for P. Possinger (0.20); Conduct additional research for summary analysis (0.60); Finalize draft summary analysis to send to M. Bienenstock (1.00). | 1.90 | $1,442.10 |
| 09/10/18 | Paul Possinger | 208 | UCC Enforce Stay: Review briefing on UCC motion to enforce stay (2.30); Calls with R. Ferrara and A. Ashton regarding proposed resolution of stay enforcement motion (0.80); Review case law regarding same (0.20). | 3.30 | $2,504.70 |
| 09/11/18 | Steve MA | 208 | Lift Stay: Review and analyze additional comments from AAFAF regarding supplement to fifth omnibus lift-stay motion (0.40); E-mail to AAFAF local counsel for additional information for supplement filing (0.10); Finalize supplement brief for filing (0.40). | 0.90 | $683.10 |
| 09/11/18 | Steve MA | 208 | Ponce: E-mail AAFAF local counsel and Greenberg Traurig regarding joint status report for Municipality of Ponce lift-stay motion (0.10). | 0.10 | $75.90 |
| 09/11/18 | Steve MA | 208 | Alejo Cruz: Review and comment on Alejo Cruz lift-stay stipulation (0.40). | 0.40 | $303.60 |
| 09/11/18 | Steve MA | 208 | Lift Stay: Update list of outstanding lift-stay motions and deadlines (0.50). | 0.50 | $379.50 |
| 09/11/18 | Steve MA | 208 | Finca Matilde: Communications with AAFAF local counsel on status of Finca Matilde lift-stay motion (0.10). | 0.10 | $75.90 |
| 09/11/18 | Steve MA | 208 | Asociacion de Maestros: Review Asociacion de Maestros lift-stay motion (0.40); E-mail to AAFAF local counsel to coordinate preparation of objection to same (0.10). | 0.50 | $379.50 |
| 09/12/18 | Lucy Wolf | 208 | Lift Stay: Draft e-mail to charts team regarding procedure for lift-stay deadlines. | 0.20 | $151.80 |
| 09/12/18 | Steve MA | 208 | Lift Stay: Finalize supplement to fifth omnibus lift-stay motion for filing (0.90); Review and respond to inquiry from AAFAF local counsel regarding various lift-stay issues (0.30). | 1.20 | $910.80 |
| 09/13/18 | Maja Zerjal | 208 | Ponce: Review joint report in Ponce (0.20). | 0.20 | $151.80 |
| 09/13/18 | Steve MA | 208 | Ponce: E-mail with AAFAF local counsel regarding status of Municipality of Ponce joint status report (0.10). | 0.10 | $75.90 |

33260 FOMB
Invoice 170167958

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                    Page 36

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/13/18 | Steve MA | 208 | Lift Stay: Review and comment on chart of pending lift-stay issues (0.20). | 0.20 | $151.80 |
| 09/13/18 | Maja Zerjal | 208 | Lift Stay: Review stay matters calendar (0.20). | 0.20 | $151.80 |
| 09/13/18 | Paul Possinger | 208 | Lift Stay: E-mails with S. Ma regarding various lift-stay requests. | 0.30 | $227.70 |
| 09/14/18 | Paul Possinger | 208 | Lift Stay: Review e-mails regarding lift-stay status, property rights issues. | 0.40 | $303.60 |
| 09/14/18 | Michael A. Firestein | 208 | Ponce: Review Ponce motion on lift stay. | 0.20 | $151.80 |
| 09/14/18 | Maja Zerjal | 208 | Ponce: Review and revise motion to extend deadlines in Ponce lift-stay matter. | 0.30 | $227.70 |
| 09/14/18 | Steve MA | 208 | Ponce: Review and comment on draft extension motion for Municipality of Ponce lift-stay joint status report (0.40). | 0.40 | $303.60 |
| 09/14/18 | Steve MA | 208 | Finca Matilde: E-mail AAFAF local counsel regarding status of Finca Matilde lift-stay motion (0.10); Review response and additional e-mails regarding same (0.10). | 0.20 | $151.80 |
| 09/14/18 | Steve MA | 208 | Lift Stay: Draft summary of outstanding lift-stay issues (0.60); Review and comment on draft provision for lift-stay stipulation to forfeiture cases (0.30); Review responses from AAFAF local counsel to questions regarding various lift-stay issues (0.20). | 1.10 | $834.90 |
| 09/17/18 | Maja Zerjal | 208 | Lift Stay: E-mails with S. Ma on status of lift stay matters. | 0.40 | $303.60 |
| 09/17/18 | Steve MA | 208 | Lift Stay: Review and update latest lift stay status chart (0.20). | 0.20 | $151.80 |
| 09/17/18 | Steve MA | 208 | Asociacion de Maestros: Review Asociacion de Maestros lift stay motion (0.30); Conduct research regarding same with respect to lift stay issues (1.30). | 1.60 | $1,214.40 |
| 09/17/18 | Steve MA | 208 | Finca Matilde: E-mail to AAFAF local counsel regarding status of Finca Matilde lift stay motion (0.10). | 0.10 | $75.90 |
| 09/17/18 | Christopher M. Tarrant | 208 | Lift Stay: Update internal lift stay calendar (0.40); E-mail to lift-stay team regarding same (0.20). | 0.60 | $156.00 |
| 09/18/18 | Christopher M. Tarrant | 208 | Lift Stay: Update internal lift-stay calendar. | 0.40 | $104.00 |
| 09/18/18 | Michael A. Firestein | 208 | UCC Enforce Stay: Review court order on UCC's motion to enforce stay. | 0.20 | $151.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170167958

0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                    Page 37

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/18/18 | Steve MA | 208 | Finca Matilde: E-mail with AAFAF local counsel regarding status of Finca Matilde lift-stay motion (0.10); Review and comment on Finca Matilde lift-stay extension motion and proposed order (0.30); Call with UCC counsel regarding same (0.10); Call with E. Barak regarding same (0.10). | 0.60 | $455.40 |
| 09/18/18 | Paul Possinger | 208 | Lift Stay: Review various lift stay updates. | 0.30 | $227.70 |
| 09/19/18 | Paul Possinger | 208 | Lift Stay: Review status of various lift-stay matters. | 0.20 | $151.80 |
| 09/19/18 | Steve MA | 208 | AMPR: E-mail to AAFAF local counsel regarding status of AMPR lift-stay motion. | 0.10 | $75.90 |
| 09/19/18 | Brian S. Rosen | 208 | UCC Enforce Stay: Memorandum to E. Stevens regarding UCC issues (0.10); Review order regarding same (0.10). | 0.20 | $151.80 |
| 09/20/18 | Christopher M. Tarrant | 208 | Lift Stay: Review recent lift-stay related pleadings (0.60); Update lift-stay internal calendar (0.30); E-mail to lift-stay team regarding same (0.20). | 1.10 | $286.00 |
| 09/20/18 | Joshua A. Esses | 208 | APRM: Research for lift-stay objection. | 0.70 | $531.30 |
| 09/20/18 | Maja Zerjal | 208 | Lift Stay: Review lift-stay calendar (0.30); Review correspondence regarding upcoming lift-stay responses (0.40); Coordinate drafting of objection to AMPR lift-stay motion (0.40). | 1.10 | $834.90 |
| 09/20/18 | Steve MA | 208 | AMPR: E-mails to AAFAF local counsel regarding status of AMPR lift-stay motion (0.10); E-mail to J. Esses regarding research assignment in connection with response to AMPR lift-stay motion (0.20); Additional e-mail to AAFAF local counsel regarding extension of AMPR lift-stay motion deadlines (0.10). | 0.40 | $303.60 |
| 09/20/18 | Angelo Monforte | 208 | Lift Stay: Circulate filing related to lift-stay motion per C. Tarrant. | 0.10 | $26.00 |
| 09/21/18 | Joshua A. Esses | 208 | ARPM: Research for S. Ma on lift-stay response to APRM. | 2.50 | $1,897.50 |
| 09/21/18 | Ehud Barak | 208 | Lift stay: Call with respect to Finca Matilde, AMPR, Purcell Soler, Municipality of Ponce lift-stay motions. | 2.70 | $2,049.30 |
| 09/21/18 | Maja Zerjal | 208 | Lift Stay: Review status of current lift stay matters (0.30); E-mails to S. Ma regarding extension of deadline in AMPR matter (0.30); Participate in call with P. Possinger, E. Barak and S. Ma regarding stay matters (0.40). | 1.00 | $759.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170167958

0041 COMMONWEALTH TITLE III - MISCELLANEOUS

Page 38

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/21/18 | Steve MA | 208 | Lift Stay: Call with E. Barak, P. Possinger, and M. Zerjal regarding weekly update on lift-stay issues (0.50); Draft summary e-mail of weekly lift-stay issues for call (0.20). | 0.70 | $531.30 |
| 09/21/18 | Steve MA | 208 | AMPR: Review and comment on draft extension motion for AMPR lift-stay motion (0.30). | 0.30 | $227.70 |
| 09/21/18 | Steve MA | 208 | Finca Matilde: E-mails to AAFAF local counsel and O'Melveny regarding status of Finca Matilde lift-stay motion (0.30). | 0.30 | $227.70 |
| 09/21/18 | Steve MA | 208 | AMPR: Review research summary on lift-stay issues related to AMPR lift-stay motion (0.20); E-mail to J. Esses regarding additional research questions (0.10). | 0.30 | $227.70 |
| 09/21/18 | Paul Possinger | 208 | Lift Stay: Participate in weekly update call on lift stay matters. | 0.40 | $303.60 |
| 09/24/18 | Steve MA | 208 | AMPR: Review and revise draft objection to AMPR lift-stay motion (3.10). | 3.10 | $2,352.90 |
| 09/24/18 | Steve MA | 208 | Demetrio Amador: Review inquiry from AAFAF local counsel regarding lift-stay issues with respect to Demetrio Amador lift-stay notice (0.10). | 0.10 | $75.90 |
| 09/24/18 | Maja Zerjal | 208 | Lift Stay: Review lift-stay calendars (0.40); Review status of various lift-stay matters (0.30). | 0.70 | $531.30 |
| 09/24/18 | Joshua A. Esses | 208 | AMPR: Research for S. Ma on response to stay motion. | 2.50 | $1,897.50 |
| 09/24/18 | Steve MA | 208 | Lift Stay: Review and revise draft lift-stay stipulation for Bonilla (0.40); Review and revise Acevedo lift-stay stipulation (0.30). | 0.70 | $531.30 |
| 09/24/18 | Paul Possinger | 208 | Lift Stay: Review status of lift stay requests and administrative rent motion. | 0.20 | $151.80 |
| 09/25/18 | Christopher M. Tarrant | 208 | Lift Stay: Update internal lift-stay calendar (0.60); E-mail to internal team (0.10). | 0.70 | $182.00 |
| 09/25/18 | Angelo Monforte | 208 | Lift stay: Call with C. Tarrant regarding lift-stay motion deadlines. | 0.10 | $26.00 |
| 09/25/18 | Steve MA | 208 | Lift Stay: Discuss with M. Zerjal regarding pending lift-stay issues (0.30). | 0.30 | $227.70 |
| 09/25/18 | Steve MA | 208 | Demetrio Amador: Review AAFAF local counsel response regarding questions on Demetrio Amador lift-stay motion (0.10). | 0.10 | $75.90 |
| 09/25/18 | Steve MA | 208 | Lift-Stay: Draft update of pending lift-stay issues for E. Barak, P. Possinger, and M. Zerjal (0.40). | 0.40 | $303.60 |
| 09/25/18 | Steve MA | 208 | AMPR: Revise draft objection to AMPR lift-stay motion (3.40). | 3.40 | $2,580.60 |

33260 FOMB                                                                    Invoice 170167958
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                    Page 39

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/25/18 | Maja Zerjal | 208 | Lift Stay: Review status of various lift-stay matters (0.60); Discuss same with S. Ma (0.20); Review further correspondence regarding outstanding lift-stays matters (0.30); Review order regarding Ponce lift-stay status report (0.10). | 1.20 | $910.80 |
| 09/26/18 | Maja Zerjal | 208 | Finca: Review status of Finca lift-stay matter (0.20). | 0.20 | $151.80 |
| 09/26/18 | Maja Zerjal | 208 | Demetrio: Review issues on Demetrio lift-stay case (0.40); Discuss same with C. Velaz (0.30). | 0.70 | $531.30 |
| 09/27/18 | Maja Zerjal | 208 | Lift Stay: Review and revise draft motion to extend deadlines in Finca Matilde matter (0.50); Review status and on other pending lift stay matters (1.20); Draft summary of lift-stay matters' status (0.50); Review calendar of upcoming related deadlines (0.20); Review status of Maria Rivera matter (0.30). | 2.70 | $2,049.30 |
| 09/27/18 | Christopher M. Tarrant | 208 | Lift Stay: Review new lift-stay related pleadings (0.40); Update internal lift-stay calendar (0.20); E-mail to internal team regarding same (0.10). | 0.70 | $182.00 |
| 09/28/18 | Christopher M. Tarrant | 208 | Lift Stay: Update internal lift-stay calendar (0.40); Circulate same to team (0.20). | 0.60 | $156.00 |
| 09/28/18 | Steve MA | 208 | AMPR: Follow-up e-mail to J. Esses regarding research for AMPR lift-stay objection. | 0.10 | $75.90 |
| 09/28/18 | Maja Zerjal | 208 | Demetrio: Review status of Demetrio lift-stay matter (0.30); Discuss same with P. Possinger and E. Barak (0.20). | 0.50 | $379.50 |
| 09/28/18 | Joshua A. Esses | 208 | AMPR: Research stay issues for AMPR for S. Ma. | 0.90 | $683.10 |
| **Stay Matters** | | | | **94.80** | **$69,807.50** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/04/18 | Lary Alan Rappaport | 210 | UECFSE: Conference and e-mails with L. Stafford regarding standing issue, meet and confer letter to counsel and strategy for responding to amended complaint. | 0.30 | $227.70 |
| 09/05/18 | Chantel L. Febus | 210 | UECFSE: Review and revise L. Rappaport's draft meet and confer letter in UECFSE. | 0.30 | $227.70 |

33260 FOMB                                                                                      Invoice 170167958
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                                     Page 40

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/05/18 | Timothy W. Mungovan | 210 | UCC GDB Complaint: Communications with S. Ratner, M. Dale, R. Ferrara, and A. Ashton regarding UCC's attempt to bring claims on behalf of debtors (0.30); Communications with R. Ferrara and M. Bienenstock regarding UCC attempt to pursue claims on behalf of debtors (0.20). | 0.50 | $379.50 |
| 09/06/18 | Timothy W. Mungovan | 210 | UECFSE: Communications with L. Rappaport and S. Ratner regarding AAFAF's input on meet and confer letter and AAFAF's motion to dismiss (0.20); Communications with L. Rappaport and S. Ratner regarding motion to dismiss complaint of UECFSE and other Unions and seeking an extension of time to respond (0.30). | 0.50 | $379.50 |
| 09/06/18 | Lary Alan Rappaport | 210 | UECFSE: Conference with M. Firestein regarding strategy, motion to dismiss, meet and confer letter (0.10); Conference with S. Ratner and T. Mungovan regarding strategy for motion to dismiss amended complaint, meet and confer letter (0.20); Conference with M. Firestein regarding strategy for motion to dismiss amended complaint, meet and confer letter (0.10); Conference with L. Stafford regarding status of motion to dismiss amended complaint, meet and confer letter (0.10). | 0.50 | $379.50 |
| 09/06/18 | Timothy W. Mungovan | 210 | UCC GDB Complaint: Communications with R. Ferrara regarding UCC's informative motion concerning independent investigator's report (0.20); | 0.20 | $151.80 |
| 09/06/18 | Jeffrey W. Levitan | 210 | UCC GDB Hearing: Discussion with E. Barak regarding upcoming hearings (0.20); Review e-mails regarding standing issues (0.20); Conference with E. Barak regarding response to UCC (0.10). | 0.50 | $379.50 |
| 09/06/18 | Ann M. Ashton | 210 | UCC GDB Complaints: Discussions with R. Ferrara and T. Mungovan regarding UCC motion addressing report and claims issue. | 0.20 | $151.80 |
| 09/06/18 | Daniel Desatnik | 210 | UCC Enforce Stay: Review UCC stay enforcement reply. | 0.80 | $607.20 |
| 09/07/18 | Stephen L. Ratner | 210 | UECFSE: E-mail with L. Rappaport, et al. regarding scheduling issues. | 0.10 | $75.90 |

33260 FOMB                                                                Invoice 170167958
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                               Page 41

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/07/18 | Timothy W. Mungovan | 210 | UCC GDB Complaint: Communications with E. Barak, M. Dale, and S. Ratner regarding UCC's proposed schedule with respect to its new complaint against Board and AAFAF regarding GDB's qualifying modification. | 0.30 | $227.70 |
| 09/07/18 | Lary Alan Rappaport | 210 | UECFSE: E-mails with L. Stafford, C. Febus, H. Bauer regarding request for extension (0.20); Conference with M. Firestein regarding status and strategy, draft urgent motion (0.10); Conference with L. Stafford regarding revised motion to dismiss, notice of motion and urgent motion (0.20). | 0.50 | $379.50 |
| 09/09/18 | Ehud Barak | 210 | UCC GDB Complaint: Call with litigation team regarding response to UCC's complaint regarding GDB Restructuring Act. | 0.60 | $455.40 |
| 09/09/18 | Jeffrey W. Levitan | 210 | UCC GDB Complaint: Review and comment on draft e-mail to M. Bienenstock regarding GDB motion scheduling. | 0.20 | $151.80 |
| 09/09/18 | Margaret A. Dale | 210 | UCC GDB Complaint: Communications with E. Barak, J. Levitan, T. Mungovan and S. Ratner regarding strategy/timing of response to UCC motion. | 0.60 | $455.40 |
| 09/09/18 | Timothy W. Mungovan | 210 | UCC GDB Complaint: Conference call with E. Barak, J. Levitan, S. Ratner, and M. Dale to evaluate response to UCC's new adversary complaint and various motions and filings by UCC in connection with proposed restructuring of GDB (0.60); Communications with E. Barak and M. Bienenstock regarding strategy for responding to UCC's new adversary complaint and various motions and filings by UCC in connection with proposed restructuring of GDB (0.20). | 0.80 | $607.20 |
| 09/09/18 | Ralph C. Ferrara | 210 | E-mails with J. El Koury regarding Special Claims Committee. | 0.40 | $303.60 |
| 09/09/18 | Stephen L. Ratner | 210 | UCC GDB Complaint: E-mail with T. Mungovan, M. Dale, J. Levitan, et al. regarding UCC standing motion, adversary complaint and related procedural issues (0.10); Conference with T. Mungovan, E. Barak, M. Dale, J. Levitan regarding standing motion, adversary complaint and related procedural issues (0.60). | 0.70 | $531.30 |

33260 FOMB

Invoice 170167958

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0041 COMMONWEALTH TITLE III - MISCELLANEOUS

Page 42

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/10/18 | Stephen L. Ratner | 210 | UCC GDB Complaint: E-mail with E. Barak, M. Bienenstock, T. Mungovan, M. Dale, P. Possinger, J. Levitan regarding UCC derivative standing briefing and procedural matters (0.10); Review materials regarding UCC derivative standing briefing and procedural matters (0.10). | 0.20 | $151.80 |
| 09/10/18 | Margaret A. Dale | 210 | UCC GDB Complaint: Review e-mails regarding UCC's proposed schedule concerning briefing on adversary complaint. | 0.20 | $151.80 |
| 09/10/18 | Ralph C. Ferrara | 210 | UCC GDB Complaint: Teleconference with P. Possinger and A. Ashton regarding UCC adversary proceeding. | 0.40 | $303.60 |
| 09/10/18 | Timothy W. Mungovan | 210 | UECFSE: Communications with L. Rappaport regarding coordinating with AAFAF in connection with moving to dismiss amended complaint of UECFSE (0.20); Communications with L. Rappaport and L. Stafford regarding order extending time to move to dismiss amended complaint (0.20). | 0.40 | $303.60 |
| 09/10/18 | Lary Alan Rappaport | 210 | UECFSE: Conference with M. Firestein regarding extension to plead in UECFSE adversary action (0.10); E-mails with T. Mungovan regarding status of discussions with co-counsel about strategy, briefing in UECFSE adversary action (0.10); Conference with M. Firestein regarding UTIER opening brief on appeal and relationship to amended complaint in UECFSE adversary action (0.10). | 0.30 | $227.70 |
| 09/11/18 | Daniel Desatnik | 210 | UCC GDB Complaint: Review First Circuit PREPA appeal regarding UCC objection (0.60); Call with M. Dale to discuss briefing schedule and standing issues (0.40); Further call with M. Dale to discuss UCC briefing scheduling (0.20). | 1.20 | $910.80 |
| 09/11/18 | Jeffrey W. Levitan | 210 | UCC GDB Complaint: Review M. Dale e-mails regarding scheduling (0.30); Review P. Friedman e-mail regarding scheduling (0.10). | 0.40 | $303.60 |
| 09/11/18 | Timothy W. Mungovan | 210 | UCC GDB Complaint: Communications with M. Dale and S. Ratner regarding discussions with UCC in connection with UCC's challenges GDB restructuring and briefing schedule on motion to dismiss UCC's adversary complaint. | 0.30 | $227.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170167958

0041 COMMONWEALTH TITLE III - MISCELLANEOUS                    Page 43

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/11/18 | Stephen L. Ratner | 210 | UCC GDB Complaint: Review materials regarding scheduling and procedural matters regarding standing issues. | 0.20 | $151.80 |
| 09/11/18 | Matthew J. Morris | 210 | UCC GDB Complaint: Discuss UCC complaint for declaratory relief regarding GDB restructuring with M. Dale (0.30); Review e-mails regarding schedule for response to same (0.20). | 0.50 | $379.50 |
| 09/12/18 | Ralph C. Ferrara | 210 | UCC Enforce Stay: Review summary regarding FGIC and GDB/AAFAF responses to UCC motion to stay. | 0.20 | $151.80 |
| 09/12/18 | Timothy W. Mungovan | 210 | UCC GDB Complaint: Communications with M. Dale, S. Ratner and E. Barak regarding UCC's request to accept service of UCC's adversary complaint against Board (0.20); Communications with M. Dale, S. Ratner, and E. Barak regarding discussions with UCC and AAFAF with respect to briefing on UCC's motion for derivative standing and adversary complaint (0.30). | 0.50 | $379.50 |
| 09/13/18 | Jeffrey W. Levitan | 210 | UCC GDB Complaint: Teleconference with E. Barak regarding standing motions (0.20); Conference with D. Desatnik regarding scheduling (0.20); Review GDB schedule (0.10). | 0.50 | $379.50 |
| 09/13/18 | Daniel Desatnik | 210 | UCC GDB Complaint: Call with E. Barak to discuss UCC standing issues post-hearing (0.80); Call with litigation team regarding standing research (0.20); Correspondence with E. Carino regarding research (0.40); Review upcoming pleading schedule deadlines (0.50); Draft e-mail to team regarding upcoming pleading deadlines (0.40). | 2.30 | $1,745.70 |
| 09/13/18 | Michael A. Firestein | 210 | UECFSE: Teleconference with L. Rappaport on motion to dismiss strategy. | 0.20 | $151.80 |
| 09/13/18 | Timothy W. Mungovan | 210 | UCC GDB Complaint: Communications with P. Possinger, E. Barak, M. Dale, D. Desatnik and S. Ratner regarding Court's order scheduling response to UCC's adversary complaint challenging GDB restructuring. | 0.50 | $379.50 |
| 09/13/18 | Ralph C. Ferrara | 210 | UCC Enforce Stay: Participate in portion of telephonic hearing regarding UCC's motion to enforce automatic stay respecting GDB restructuring (0.90); E-mail to M. Bienenstock regarding same (0.20). | 1.10 | $834.90 |

33260 FOMB                                                                                Invoice 170167958
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                          Page 44

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/14/18 | Timothy W. Mungovan | 210 | UECFSE: Communications with L. Rappaport and C. Febus regarding motion to dismiss complaint and scheduling meet and confer. | 0.20 | $151.80 |
| 09/14/18 | Paul Possinger | 210 | UCC GDB Complaint: Call with M. Dale regarding standing issues in UCC adversary proceeding. | 0.40 | $303.60 |
| 09/16/18 | Timothy W. Mungovan | 210 | UCC GDB Complaint: Communications with M. Dale, D. Desatnik and M. Morris regarding Board's response to UCC's adversary complaint challenging GDB restructuring. | 0.10 | $75.90 |
| 09/18/18 | Michael A. Firestein | 210 | UECFSE: Teleconference with L. Rappaport on UECFSE on strategy regarding motion to dismiss meet and confer. | 0.20 | $151.80 |
| 09/18/18 | Chantel L. Febus | 210 | UECFSE: Discussions with L. Stafford and others regarding coordination with United States. | 0.30 | $227.70 |
| 09/18/18 | Ehud Barak | 210 | GDB UCC Complaint: Discuss complaint regarding derivative standing with P. Possinger. | 0.40 | $303.60 |
| 09/20/18 | Timothy W. Mungovan | 210 | UECFSE: Communications with L. Rappaport, C. Febus, L. Stafford and S. Ratner regarding UECFSE's request to extend deadline to respond to complaint. | 0.30 | $227.70 |
| 09/20/18 | Michael A. Firestein | 210 | UECFSE: Conference with L. Rappaport on meet and confer and motion to dismiss strategy (0.20); Review correspondence on motion to dismiss strategy (0.10); Teleconference with L. Rappaport on same (0.10); Teleconference with T. Mungovan on motion to dismiss strategy (0.10). | 0.50 | $379.50 |
| 09/20/18 | Jeffrey W. Levitan | 210 | UCC GDB Complaint: Conferences with E. Barak regarding GDB pleadings (0.20). | 0.20 | $151.80 |
| 09/20/18 | Zachary Chalett | 210 | UECFSE: Determine possible hearing and objection dates in connection with motion to dismiss (0.40); Draft e-mail to L. Stafford regarding possible hearing and objection dates (0.20). | 0.60 | $455.40 |
| 09/20/18 | Stephen L. Ratner | 210 | UCC GDB Complaint: E-mail with M. Dale, M. Bienenstock, E. Barak, P. Possinger, T. Mungovan, M. Morris regarding UCC adversary proceeding (0.30); Review UCC adversary proceeding (0.30). | 0.60 | $455.40 |

33260 FOMB

Invoice 170167958

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0041 COMMONWEALTH TITLE III - MISCELLANEOUS

Page 45

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/20/18 | Elliot Stevens | 210 | UCC GDB Complaint: Call with E. Barak regarding UCC derivative standing motion (0.10); Discussion with E. Barak regarding Title VI issues relating to same (0.40); Call with M. Morris regarding same (0.20); Call with M. Giddens regarding objection to UCC derivative standing motion (0.10). | 0.80 | $607.20 |
| 09/20/18 | Jeffrey W. Levitan | 210 | Lugo: Teleconference with L. Rappaport regarding Pinto Lugo (0.10). | 0.10 | $75.90 |
| 09/20/18 | Lary Alan Rappaport | 210 | UECFSE: E-mails with T. Mungoan, L. Stafford: C. Febus regarding UECFSE draft brief and UECFSE proposal for extension to facilitate meet and confer process (0.20); Conference with M. Firestein regarding draft motion to dismiss and UECFSE proposal for extension to facilitate meet and confer process (0.20); Conference with L. Stafford regarding unopposed urgent motion to extend response time (0.10); Conference with M. Firestein, T. Mungovan regarding motion to dismiss, joint motion to extend, strategy (0.10); E-mails with L. Stafford, Z. Chalett regarding notice of appearance, joint motion (0.20); E-mail with M. Bienenstock regarding order extending time to file motion to dismiss (0.10). | 0.90 | $683.10 |
| 09/21/18 | Michael A. Firestein | 210 | UCC GDB Complaint: Draft memorandum on pending UCC adversary proceeding. | 0.10 | $75.90 |
| 09/21/18 | Lary Alan Rappaport | 210 | UECSFE: E-mail with T. Mungovan, C. Febus, L. Stafford, Z. Chalett regarding strategy. | 0.10 | $75.90 |
| 09/24/18 | Jeffrey W. Levitan | 210 | UESFCE: Review L. Rappaport e-mails regarding UESFCE. | 0.10 | $75.90 |
| 09/24/18 | Timothy W. Mungovan | 210 | UECFSE: Communications with L. Rappaport and M. Firestein regarding UECFSE's intention to file second amended complaint following meet and confer. | 0.30 | $227.70 |
| 09/24/18 | Michael A. Firestein | 210 | UECFSE: Review correspondence on motion to dismiss in Unions' case (0.30); Teleconference with L. Rappaport on Unions' motion to dismiss strategy (0.10); Teleconference with L. Rappaport regarding meet and confer issues in Unions' matter (0.20). | 0.60 | $455.40 |

33260 FOMB

Invoice 170167958

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0041 COMMONWEALTH TITLE III - MISCELLANEOUS

Page 46

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/24/18 | Lary Alan Rappaport | 210 | UECFSE: E-mails with T. Mungovan, S. Ratner, M. Firestein, C. Febus regarding e-mail from counsel for UECSFE regarding meet and confer and intention to file amended pleading (0.20); Conference with M. Firestein regarding plaintiffs' intention to file second amended pleading in UECSFE action (0.10); Conference with L. Stafford regarding e-mail from counsel for UECSFE regarding meet and confer, intention to file amended pleading (0.10); E-mails with D. Jones regarding proposed amendment to UECSFE amended complaint (0.20); Conference and e-mail with L. Stafford regarding proposed amendment to UECSFE amended complaint (0.10). | 0.70 | $531.30 |
| 09/25/18 | Maja Zerjal | 210 | Rent Motion: Review correspondence regarding motion to compel payment of rents (0.20); Discuss same with J. Esses (0.10). | 0.30 | $227.70 |
| 09/25/18 | Lary Alan Rappaport | 210 | UECSFE: E-mails with M. Firestein, T. Mungovan, M. Bienenstock regarding Unions' proposal to file second amended complaint (0.10); Conference with M. Firestein regarding Unions' proposal to file second amended complaint (0.10). | 0.20 | $151.80 |
| 09/26/18 | Lary Alan Rappaport | 210 | UECFSE: E-mails with L. Stafford, S. Ratner, T. Mungovan, M. Firestein regarding order in Unions adversary action (0.10); Conference with M. Firestein regarding proposed order, strategy in Unions adversary action (0.10). | 0.20 | $151.80 |
| 09/26/18 | Timothy W. Mungovan | 210 | UECFSE: Communications with L. Rappaport and L. Stafford regarding court's order setting deadlines for UECFSE to file second amended complaint (0.20). | 0.20 | $151.80 |
| 09/26/18 | Timothy W. Mungovan | 210 | Lugo: Communications with S. Ratner regarding deadline for Pinto-Lugo to file reply to motion to dismiss (0.10). | 0.10 | $75.90 |
| 09/26/18 | Daniel Desatnik | 210 | UCC GDB Complaint: E-mail to team regarding call to discuss reply to motion to dismiss. | 0.20 | $151.80 |
| 09/27/18 | Jeffrey W. Levitan | 210 | UCC GDB Complaint: Review M. Bienenstock comments to UCC standing response. | 0.30 | $227.70 |

33260 FOMB                                                                    Invoice 170167958
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                        Page 47

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/29/18 | Timothy W. Mungovan | 210 | UCC GDB Complaint: Communications with M. Dale, S. Ratner, E. Barak, M. Morris, P. Possinger, D. Desatnik, and E. Stevens regarding UCC's opposition to motion to dismiss. | 0.70 | $531.30 |
| **Analysis and Strategy** | | | | **27.10** | **$20,568.90** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/04/18 | Laura M. Geary | 212 | UCC Enforce Stay: Compile documents regarding UCC motion to enforce automatic stay for A. Skellet and M. Dale. | 0.80 | $208.00 |
| 09/07/18 | Angelo Monforte | 212 | UECFSE: Review relevant rules and orders for time to respond to motion to dismiss per L. Wolf. | 0.40 | $104.00 |
| 09/07/18 | Christopher M. Tarrant | 212 | UECFSE: Review local rules and bankruptcy rules regarding deadline to respond to motion to dismiss (0.60); E-mails with Z. Chalet regarding same (0.30). | 0.90 | $234.00 |
| 09/18/18 | Angelo Monforte | 212 | Lift Stay: Circulate filings related to lift stay motions per C. Tarrant. | 0.20 | $52.00 |
| 09/20/18 | Angelo Monforte | 212 | UCC GDB Complaint: Cite-check motion to dismiss adversary complaint per M. Morris. | 2.60 | $676.00 |
| 09/20/18 | Magali Giddens | 212 | UCC GDB Complaint: Cite check objection of Board to UCC derivative standing motion (4.90); Correspondence and teleconferences with E. Stevens regarding same (0.30). | 5.20 | $1,352.00 |
| 09/21/18 | Christopher M. Tarrant | 212 | UCC GDB Complaint: Assist with cite-checking and table of authorizes in connection with response to UCC derivative standing motion. | 1.60 | $416.00 |
| 09/21/18 | Magali Giddens | 212 | UCC GDB Complaint: Cite check and update Table of Authorities and Table of Contents for objection of Board to UCC derivative standing motion (2.90); Correspondence and teleconferences with E. Stevens regarding same (0.30). | 3.20 | $832.00 |
| 09/21/18 | Angelo Monforte | 212 | UCC GDB Complaint: Draft table of authorities to motion to dismiss adversary complaint per M. Morris. | 1.10 | $286.00 |
| 09/24/18 | Angelo Monforte | 212 | Lift Stay: Circulate deadlines related to lift-stay motion per C. Tarrant. | 0.10 | $26.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170167958

0041 COMMONWEALTH TITLE III - MISCELLANEOUS

Page 48

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/26/18 | Angelo Monforte | 212 | UCC GDB Complaint: Draft informative motion for hearing on UCC's derivative standing motion and motions to dismiss UCC's complaint per D. Desatnik (0.90); Draft electronic device request and cover letter regarding same per D. Desatnik (0.90). | 1.80 | $468.00 |
| 09/27/18 | Christopher M. Tarrant | 212 | UCC GDB Complaint: Review and revise response to UCC (0.70); Create table of contents and table of authorities (1.80); Revise cases cited (0.60); E-mails with D. Desatnik regarding same (0.30). | 3.40 | $884.00 |
| 09/27/18 | Magali Giddens | 212 | UCC GDB Complaint: Review and revise table of authorities (1.40); Cite check updated cases (0.60); Correspondence with D. Desatnik regarding same (0.10). | 2.10 | $546.00 |
| 09/28/18 | Angelo Monforte | 212 | UCC GDB Complaint: Revise informative motion for hearing on UCC's derivative standing motion and motions to dismiss UCC's complaint per D. Desatnik (0.40); Revise electronic device request and cover letter regarding same per D. Desatnik (0.40). | 0.80 | $208.00 |
| **General Administration** | | | | **24.20** | **$6,292.00** |

**Labor, Pension Matters -- 213**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/11/18 | Christopher M. Tarrant | 213 | UCC GDB Complaint: Review docket in Commonwealth case (0.30); Review docket in GDB case (0.30); Gather recently pleadings filed by UCC and responses by Board and GDB (0.60); E-mail documents to M. Dale (0.20). | 1.40 | $364.00 |
| **Labor, Pension Matters** | | | | **1.40** | **$364.00** |

**Legal/Regulatory Matters -- 214**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/05/18 | Chantel L. Febus | 214 | UECFSE: Coordination call with US about arguments in UECFSE. | 0.30 | $227.70 |
| 09/05/18 | Laura Stafford | 214 | UECFSE: Call with US DOJ regarding coordinating filings. | 0.30 | $227.70 |

33260 FOMB                                                                          Invoice 170167958
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                          Page 49

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/05/18 | Lary Alan Rappaport | 214 | UECFSE: Prepare for call with D. Jones, C. Febus and L. Stafford regarding motions to dismiss amended complaint (0.20); Conference with D. Jones, C. Febus and L. Stafford regarding motions to dismiss amended complaint (0.30). | 0.50 | $379.50 |
| 09/07/18 | Lary Alan Rappaport | 214 | UECFSE: E-mails with W. Sushon, D. Jones regarding revised draft meet and confer letter to plaintiffs' counsel, request for extension. | 0.20 | $151.80 |
| 09/10/18 | Lary Alan Rappaport | 214 | UECFSE: E-mails with L. Stafford, T. Mungovan, D. Jones regarding extension to plead in UECFSE adversary action. | 0.10 | $75.90 |
| 09/18/18 | Chantel L. Febus | 214 | UECFSE: Review United States' meet and confer letter in UECFSE and related e-mails. | 0.30 | $227.70 |
| 09/20/18 | Lary Alan Rappaport | 214 | UECFSE: E-mails with W. Sushon, C. Sonnolly, D. Jones, Z. Chalett and L. Stafford regarding extension, joint motion. | 0.20 | $151.80 |
| **Legal/Regulatory Matters** | | | | **1.90** | **$1,442.10** |

**Tax -- 217**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/07/18 | Lary Alan Rappaport | 217 | E-mails with H. Bauer, W. Sushon, D. Jones, L. Stafford regarding preparation, authorization and filing of joint urgent motion. | 0.20 | $151.80 |
| **Tax** | | | | **0.20** | **$151.80** |

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/28/18 | Alexandra K. Skellet | 219 | Gracia: Review docket for status of case in response to question from J. Roberts. | 0.40 | $303.60 |
| **Appeal** | | | | **0.40** | **$303.60** |

**Total for Professional Services**                                                 **$447,437.70**

33260 FOMB                                                                Invoice 170167958
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0041 COMMONWEALTH TITLE III - MISCELLANEOUS                              Page 50

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| ANN M. ASHTON | PARTNER | 1.50 | 759.00 | $1,138.50 |
| BRIAN S. ROSEN | PARTNER | 0.40 | 759.00 | $303.60 |
| CHANTEL L. FEBUS | PARTNER | 8.40 | 759.00 | $6,375.60 |
| EHUD BARAK | PARTNER | 52.20 | 759.00 | $39,619.80 |
| JEFFREY W. LEVITAN | PARTNER | 22.90 | 759.00 | $17,381.10 |
| JONATHAN E. RICHMAN | PARTNER | 1.30 | 759.00 | $986.70 |
| LARY ALAN RAPPAPORT | PARTNER | 35.60 | 759.00 | $27,020.40 |
| MARGARET A. DALE | PARTNER | 34.20 | 759.00 | $25,957.80 |
| MARTIN J. BIENENSTOCK | PARTNER | 48.80 | 759.00 | $37,039.20 |
| MICHAEL A. FIRESTEIN | PARTNER | 10.00 | 759.00 | $7,590.00 |
| PAUL POSSINGER | PARTNER | 33.70 | 759.00 | $25,578.30 |
| RALPH C. FERRARA | PARTNER | 3.70 | 759.00 | $2,808.30 |
| STEPHEN L. RATNER | PARTNER | 15.90 | 759.00 | $12,068.10 |
| TIMOTHY W. MUNGOVAN | PARTNER | 27.90 | 759.00 | $21,176.10 |
| **Total for PARTNER** | | **296.50** | | **$225,043.50** |
| | | | | |
| ALEXANDRA K. SKELLET | ASSOCIATE | 0.40 | 759.00 | $303.60 |
| DANIEL DESATNIK | ASSOCIATE | 85.20 | 759.00 | $64,666.80 |
| ELLIOT STEVENS | ASSOCIATE | 43.30 | 759.00 | $32,864.70 |
| JOHN E. ROBERTS | ASSOCIATE | 7.00 | 759.00 | $5,313.00 |
| JOSHUA A. ESSES | ASSOCIATE | 6.80 | 759.00 | $5,161.20 |
| LAURA STAFFORD | ASSOCIATE | 19.80 | 759.00 | $15,028.20 |
| LUCY WOLF | ASSOCIATE | 0.20 | 759.00 | $151.80 |
| MAJA ZERJAL | ASSOCIATE | 16.80 | 759.00 | $12,751.20 |
| MATTHEW J. MORRIS | ASSOCIATE | 43.70 | 759.00 | $33,168.30 |
| STEVE MA | ASSOCIATE | 46.50 | 759.00 | $35,293.50 |
| ZACHARY CHALETT | ASSOCIATE | 8.10 | 759.00 | $6,147.90 |
| **Total for ASSOCIATE** | | **277.80** | | **$210,850.20** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 7.20 | 260.00 | $1,872.00 |
| CHRISTOPHER M. TARRANT | LEGAL ASSISTANT | 18.20 | 260.00 | $4,732.00 |
| LAURA M. GEARY | LEGAL ASSISTANT | 0.80 | 260.00 | $208.00 |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 2.30 | 260.00 | $598.00 |
| MAGALI GIDDENS | LEGAL ASSISTANT | 10.50 | 260.00 | $2,730.00 |
| **Total for LEGAL ASSISTANT** | | **39.00** | | **$10,140.00** |
| | | | | |
| ELISA CARINO | LAW CLERK | 5.40 | 260.00 | $1,404.00 |
| **Total for LAW CLERK** | | **5.40** | | **$1,404.00** |
| | | | | |
| | **Total** | **618.70** | | **$447,437.70** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 09/04/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $26.40 |
| 09/04/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.80 |
| 09/04/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $5.40 |
| 09/04/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.60 |
| 09/04/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |

33260 FOMB                                                                     Invoice 170167958
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                     Page 51

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 09/04/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.60 |
| 09/07/2018 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $1.60 |
| 09/07/2018 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $3.20 |
| 09/07/2018 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/07/2018 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/10/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/10/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/10/2018 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/10/2018 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/10/2018 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/10/2018 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/10/2018 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/10/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/10/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/10/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $2.10 |
| 09/10/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/10/2018 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $1.50 |
| 09/10/2018 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $1.20 |
| 09/10/2018 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $1.50 |
| 09/10/2018 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $1.30 |
| 09/10/2018 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $1.40 |
| 09/13/2018 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $2.30 |
| 09/13/2018 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $1.20 |
| 09/13/2018 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/13/2018 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $1.40 |
| 09/14/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/20/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $1.80 |
| 09/20/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $4.80 |
| 09/20/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/20/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $1.30 |
| 09/20/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 09/20/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/20/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.90 |
| 09/20/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/20/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $1.60 |
| 09/20/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $1.10 |
| 09/20/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/20/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.30 |

33260 FOMB

Invoice 170167958

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0041 COMMONWEALTH TITLE III - MISCELLANEOUS

Page 52

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 09/20/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/20/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 09/20/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/20/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/20/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $2.60 |
| 09/20/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/20/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/21/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $1.60 |
| 09/21/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $2.50 |
| 09/21/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $1.60 |
| 09/21/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $1.40 |
| 09/25/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $1.80 |
| 09/25/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.60 |
| | | | **Total for REPRODUCTION** | **$92.60** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 09/05/2018 | Angelo Monforte | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $168.00 |
| 09/07/2018 | Steve MA | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $496.00 |
| 09/08/2018 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $2,673.00 |
| 09/09/2018 | Steve MA | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $763.00 |
| 09/10/2018 | Steve MA | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $81.00 |
| 09/21/2018 | Steve MA | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $20.00 |
| | | | **Total for LEXIS** | **$4,201.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 09/05/2018 | Rachael Hope Moller | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000006 Lines | $219.00 |
| 09/07/2018 | Laura Stafford | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000020 Lines | $238.00 |

33260 FOMB                                                                                       Invoice 170167958
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                                     Page 53

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 09/13/2018 | Laura Stafford | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000029 Lines | $119.00 |
| 09/17/2018 | Matthew J. Morris | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000015 Lines | $119.00 |
| 09/21/2018 | Matthew J. Morris | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000036 Lines | $119.00 |
| 09/24/2018 | Zachary Chalett | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000003 Lines | $119.00 |
| | | | **Total for WESTLAW** | **$933.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 09/06/2018 | Anthony Lopez | FILING AND COURT COSTS | FILING AND COURT COSTS Certificate of Good Standing - Anthony Lopez cert of good std | $5.00 |
| 09/13/2018 | Ralph C. Ferrara | FILING AND COURT COSTS | FILING AND COURT COSTS Applications Fee - Ralph Ferrara to telephonically attend omnibus hearing before Judge Swain. | $70.00 |
| | | | **Total for FILING AND COURT COSTS** | **$75.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|-----------------------|-------:|
| REPRODUCTION | 92.60 |
| LEXIS | 4,201.00 |
| WESTLAW | 933.00 |
| FILING AND COURT COSTS | 75.00 |
| **Total Expenses** | **$5,301.60** |
| **Total Amount for this Matter** | **$452,739.30** |

33260 FOMB

Invoice 170167943

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0060 COMMONWEALTH TITLE III - ASSURED

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 202 | Legal Research | 2.30 | $598.00 |
| 204 | Communications with Claimholders | 0.90 | $683.10 |
| 205 | Communications with the Commonwealth and its Representatives | 0.30 | $227.70 |
| 206 | Documents Filed on Behalf of the Board | 3.20 | $1,730.20 |
| 207 | Non-Board Court Filings | 0.30 | $227.70 |
| 208 | Stay Matters | 176.40 | $129,346.70 |
| 210 | Analysis and Strategy | 6.30 | $2,835.60 |
| 212 | General Administration | 11.90 | $3,094.00 |
| 219 | Appeal | 0.50 | $379.50 |
| | **Total** | **202.10** | **$139,122.50** |

33260 FOMB                                                                          Invoice 170167943
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0060 COMMONWEALTH TITLE III - ASSURED                                                          Page 2

## Legal Research -- 202

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/02/18 | Carl Mazurek | 202 | Review cases cited in Assured's opposition to Judge Dein's report and recommendation. | 2.30 | $598.00 |
| **Legal Research** | | | | **2.30** | **$598.00** |

## Communications with Claimholders -- 204

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/06/18 | Chantel L. Febus | 204 | Call to and e-mails with opposing counsel regarding extension of time. | 0.30 | $227.70 |
| 09/18/18 | Chantel L. Febus | 204 | E-mails with opposing counsel regarding Assured request for consent to file reply to response. | 0.40 | $303.60 |
| 09/18/18 | Kevin J. Perra | 204 | Review opposing counsel request for leave to file reply (0.10); E-mails with C. Febus and T. Mungovan regarding same (0.10). | 0.20 | $151.80 |
| **Communications with Claimholders** | | | | **0.90** | **$683.10** |

## Communications with the Commonwealth and its Representatives -- 205

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/06/18 | Chantel L. Febus | 205 | E-mails with A. Pavel and L. Stafford regarding opposing counsel's consent to extension of time in Assured. | 0.30 | $227.70 |
| **Communications with the Commonwealth and its Representatives** | | | | **0.30** | **$227.70** |

## Documents Filed on Behalf of the Board -- 206

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/06/18 | Carl Mazurek | 206 | Draft motion for extension of time to file reply to Assured's objection to Judge Dein's report and recommendation. | 1.40 | $364.00 |
| 09/06/18 | Laura Stafford | 206 | Revise and finalize extension motion for filing. | 1.70 | $1,290.30 |
| 09/07/18 | Stephen L. Ratner | 206 | Review scheduling motion. | 0.10 | $75.90 |
| **Documents Filed on Behalf of the Board** | | | | **3.20** | **$1,730.20** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0060 COMMONWEALTH TITLE III - ASSURED                                        Page 3

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/20/18 | Chantel L. Febus | 207 | Review Assured motion for leave to file reply. | 0.20 | $151.80 |
| 09/20/18 | Michael A. Firestein | 207 | Review Court order on motion for reply. | 0.10 | $75.90 |
| **Non-Board Court Filings** | | | | **0.30** | **$227.70** |

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/02/18 | Zachary Chalett | 208 | Draft response to objection to order granting stay (10.60); E-mail with L. Stafford regarding coordinating with co-defendants (0.10); Review research distinguishing Assured's cited cases (0.40). | 11.10 | $8,424.90 |
| 09/02/18 | Laura Stafford | 208 | Draft portions of response to objection regarding stay order. | 3.80 | $2,884.20 |
| 09/03/18 | Laura Stafford | 208 | Revise draft response to objection to order granting stay. | 5.40 | $4,098.60 |
| 09/03/18 | Zachary Chalett | 208 | Revise response to objection to order granting stay. | 9.40 | $7,134.60 |
| 09/04/18 | Zachary Chalett | 208 | Respond to L. Stafford's questions regarding of opposition to objection to order granting stay (0.40); Call with L. Stafford to discuss next steps (0.10); Call with C. Mazurek to discuss next steps (0.20); Draft checklist of next steps (0.30); Coordinate collection of cited cases (0.20); Revise opposition (4.60). | 5.80 | $4,402.20 |
| 09/04/18 | Stephen L. Ratner | 208 | Review Assured's objection to Judge Dein's stay order. | 0.20 | $151.80 |
| 09/04/18 | Kevin J. Perra | 208 | E-mails and discussions with C. Febus and L. Stafford regarding response to objection to stay order (0.30); Review objection and related documents for same (1.50). | 1.80 | $1,366.20 |
| 09/04/18 | Timothy W. Mungovan | 208 | Communications with K. Perra regarding timing of draft response to Assured's objection to recommendation and report to stay Assured's adversary proceeding pending adjudication of Ambac's appeal. | 0.20 | $151.80 |
| 09/04/18 | Laura Stafford | 208 | Revise draft motion to stay. | 5.60 | $4,250.40 |
| 09/04/18 | Carl Mazurek | 208 | Call with Z. Chalett regarding preparation of reply to Assured's opposition to Judge Dein's report and recommendation regarding stay. | 0.50 | $130.00 |

33260 FOMB

Invoice 170167943

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0060 COMMONWEALTH TITLE III - ASSURED

Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/04/18 | Chantel L. Febus | 208 | Revise draft response to objection to stay order (2.20); Revise related exhibits (1.10). | 3.30 | $2,504.70 |
| 09/05/18 | Chantel L. Febus | 208 | Revise draft response to plaintiffs' objection to Magistrate judge's stay order (3.40); Review related briefs and cases cited within in connection with same (2.20). | 5.60 | $4,250.40 |
| 09/05/18 | Carl Mazurek | 208 | Discussion with paralegal team regarding citation check for reply to Assured's objection to Judge Dein's report and recommendation. | 0.30 | $78.00 |
| 09/05/18 | Laura Stafford | 208 | Coordinate with co-defendants regarding objection to stay order (0.30); Revise draft response to Assured's objection to stay order (5.20); Conduct related research (2.10). | 7.60 | $5,768.40 |
| 09/05/18 | Kevin J. Perra | 208 | Review drafts of response to objection to stay order (1.70); Review related documents for same (1.10); E-mails with C. Febus and L. Stafford regarding same (0.30). | 3.10 | $2,352.90 |
| 09/05/18 | Zachary Chalett | 208 | Call with L. Stafford to discuss next steps (0.20); Review C. Febus' comments on draft opposition to objection to order granting stay (0.30); Call with C. Mazurek to discuss cite check table of authorities and table of contents (0.20); Circulate cited documents to C. Febus (0.20); Revise opposition (4.40). | 5.30 | $4,022.70 |
| 09/06/18 | Kevin J. Perra | 208 | Review and revise draft opposition to objection to stay order (1.80); E-mails with C. Febus and L. Stafford regarding same (0.20); Review documents related to same (0.40). | 2.40 | $1,821.60 |
| 09/06/18 | Laura Stafford | 208 | Revise response to Assured objection. | 1.50 | $1,138.50 |
| 09/06/18 | Michael A. Firestein | 208 | Review response to stay objection in Assured matter. | 0.20 | $151.80 |
| 09/06/18 | Chantel L. Febus | 208 | Review revised draft response to plaintiffs' objection to magistrate Judge's stay order adversary proceeding. | 3.40 | $2,580.60 |
| 09/06/18 | Zachary Chalett | 208 | Review revised opposition (0.60); Calls with C. Mazurek regarding opposition (0.20). | 0.80 | $607.20 |
| 09/06/18 | Carl Mazurek | 208 | Revise response to Assured's objection to Judge Dein's report and recommendation. | 1.20 | $312.00 |
| 09/07/18 | Chantel L. Febus | 208 | Review revised draft of Assured response. | 0.80 | $607.20 |

33260 FOMB

Invoice 170167943

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0060 COMMONWEALTH TITLE III - ASSURED

Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/07/18 | Kevin J. Perra | 208 | Review draft response to objection to stay order (0.50); E-mails and discussions with C. Febus and L. Stafford regarding same (0.20). | 0.70 | $531.30 |
| 09/07/18 | Laura Stafford | 208 | Revise draft response to objection. | 0.80 | $607.20 |
| 09/07/18 | Carl Mazurek | 208 | Revise response to Assured's opposition to Judge Dein's report and recommendation. | 0.90 | $234.00 |
| 09/09/18 | Laura Stafford | 208 | Revise draft chart for response to objection to stay order (4.30); Review revised draft response to objection to stay order (4.20). | 8.50 | $6,451.50 |
| 09/09/18 | Chantel L. Febus | 208 | Review related materials in preparation for revising draft response to objection to magistrate judge's stay order. | 3.70 | $2,808.30 |
| 09/09/18 | Kevin J. Perra | 208 | Review drafts of chart and other papers regarding opposition to objection to stay (0.50); E-mails with C. Febus and L. Stafford regarding same (0.20). | 0.70 | $531.30 |
| 09/10/18 | Kevin J. Perra | 208 | Review draft response to objection to stay (0.80); E-mails with C. Febus, L. Stafford regarding same (0.30); Review related documents for same (0.80). | 1.90 | $1,442.10 |
| 09/10/18 | Zachary Chalett | 208 | Call with L. Stafford to discuss next steps (0.20); Calls with C. Mazurek to discuss edits and next steps (0.30); Revise response to objection to order granting stay (1.20). | 1.70 | $1,290.30 |
| 09/10/18 | Laura Stafford | 208 | Revise draft opposition to objection to stay. | 3.60 | $2,732.40 |
| 09/10/18 | Chantel L. Febus | 208 | Review revised draft response to objection to magistrate Judge's stay order in Assured (0.80); Follow-up discussion with L. Stafford and K. Perra regarding response to objection to magistrate Judge's stay order in Assured (0.30). | 1.10 | $834.90 |
| 09/11/18 | Zachary Chalett | 208 | Review revised response to objection to order granting stay (0.80); Call with C. Mazurek regarding edits to same (0.10); Review M. Firestein's edits to same (0.30); Revise response (0.90); Revise chart comparing claims in Assured and Ambac (0.60); Input T. Mungovan's edits to response (1.10); Call with L. Stafford regarding T. Mungovan's edits (0.10); Call with D. Desatnik regarding caption on response (0.20). | 4.10 | $3,111.90 |
| 09/11/18 | Kevin J. Perra | 208 | Review and revise opposition to objection to stay (1.70); Review edits to same (0.40); Review related documents for same (0.70); E-mails with C. Febus and L. Stafford regarding same (0.20). | 3.00 | $2,277.00 |

33260 FOMB                                                                                    Invoice 170167943
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0060 COMMONWEALTH TITLE III - ASSURED                                            Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/11/18 | Laura Stafford | 208 | Revise draft response to objection to stay order. | 4.30 | $3,263.70 |
| 09/11/18 | Chantel L. Febus | 208 | Review and revise response to stay objection. | 3.50 | $2,656.50 |
| 09/11/18 | Carl Mazurek | 208 | Revise response to Assured's objection to Judge Dein's stay order. | 0.40 | $104.00 |
| 09/12/18 | Carl Mazurek | 208 | Revise response to Assured's objection to Judge Dein's stay order. | 1.30 | $338.00 |
| 09/12/18 | Laura Stafford | 208 | Review and revise response to objection to stay order. | 1.20 | $910.80 |
| 09/12/18 | Kevin J. Perra | 208 | Review and revise draft opposition to objection to stay (0.60); E-mails with T. Mungovan, C. Febus and L. Stafford regarding same (0.20); Review related documents for same (0.60). | 1.40 | $1,062.60 |
| 09/12/18 | Stephen L. Ratner | 208 | Review draft response to Assured's objection to Judge Dein's stay order (0.80); Conferences and e-mail with C. Febus, T. Mungovan, et al. regarding draft response to Assured's objection to Judge Dein's stay order (0.10). | 0.90 | $683.10 |
| 09/12/18 | Chantel L. Febus | 208 | Revise response to stay objection in Assured (0.30); Discuss T. Mungovan's revisions to response to stay objection with L. Stafford (0.30); Finalize draft response to stay objection (0.80). | 1.40 | $1,062.60 |
| 09/12/18 | Michael A. Firestein | 208 | Review and revise response to Assured objection to Judge Dein decision on stay (2.10); Teleconference with C. Febus on stay response (0.20); Research stay motion issues (0.20); Draft memorandum on same (0.10). | 2.60 | $1,973.40 |
| 09/12/18 | Timothy W. Mungovan | 208 | Revise to response to Assured's objections to recommendation and report of Magistrate Judge Dein staying Assured's adversary proceeding (1.60); Communications with S. Ratner, M. Firestein, C. Febus and K. Perra regarding response to Assured's objection to Magistrate Judge Dein's recommendation and report (0.30). | 1.90 | $1,442.10 |
| 09/13/18 | Timothy W. Mungovan | 208 | Conference call with S. Ratner regarding response to Assured's objection to Magistrate Judge Dein's recommendation and report (0.10); Communications with K. Perra, C. Febus, and S. Ratner regarding draft response to Assured's objection to Court's order staying litigation (0.30). | 0.40 | $303.60 |
| 09/13/18 | Stephen L. Ratner | 208 | Review draft response to objection to Judge Dein's stay order. | 0.20 | $151.80 |
| 09/13/18 | Chantel L. Febus | 208 | Finalize draft response to stay objection. | 0.40 | $303.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170167943

0060 COMMONWEALTH TITLE III - ASSURED

Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/14/18 | Chantel L. Febus | 208 | Call with O'Melveny regarding draft response to stay objection in Assured. | 0.20 | $151.80 |
| 09/16/18 | Timothy W. Mungovan | 208 | Communications with M. Bienenstock regarding Board's response to recommendation and report of Magistrate Judge Dein to stay Assured's adversary proceeding pending adjudication of Ambac's appeal. | 0.30 | $227.70 |
| 09/16/18 | Kevin J. Perra | 208 | E-mails with C. Febus, T. Mungovan and M. Bienenstock regarding opposition to objection to stay. | 0.20 | $151.80 |
| 09/16/18 | Martin J. Bienenstock | 208 | Research portions of reply to Assured opposition to Board request for stay (1.20); Draft portions of same (2.10).. | 3.30 | $2,504.70 |
| 09/17/18 | Christopher M. Tarrant | 208 | Review and revise response to objection to stay order (0.60); Review cites and create Table of authorities for same (1.40); E-mail to Z. Chalett regarding same (0.20). | 2.20 | $572.00 |
| 09/17/18 | Laura Stafford | 208 | Review and revise response to Assured's objection to stay order (5.80); Call with O'Melveny team regarding same (0.10). | 5.90 | $4,478.10 |
| 09/17/18 | Michael A. Firestein | 208 | Review revised stay request (0.30); Draft memorandum on objection brief (0.10); Review correspondence addressing response (0.40); Review Court order on standing (0.10). | 0.90 | $683.10 |
| 09/17/18 | Carl Mazurek | 208 | Revise response to Assured's objection to stay order. | 1.20 | $312.00 |
| 09/17/18 | Kevin J. Perra | 208 | Review revisions to opposition to objection to stay (0.20); E-mails with team regarding same (0.10). | 0.30 | $227.70 |
| 09/17/18 | Alexandra V. Bargoot | 208 | Review relevant complaints to highlight duplicity of claims for Board's response to objections to stay proceeding (3.10); Correspondence with L. Stafford, Z. Chalett, C. Mazurek, and C. Febus regarding same (0.80). | 3.90 | $2,960.10 |
| 09/17/18 | Zachary Chalett | 208 | Revise response to objection to order granting stay (1.00); Call with C. Mazurek and A. Bargoot regarding M. Bienenstock's edits to response (0.10); Call with L. Stafford regarding M. Bienenstock's edits to response (0.10); Discussion with paralegals regarding table of authorities (0.20); Review statements regarding complaints and causes of action brought by monoline insurers (0.50); Call with L. Stafford regarding C. Febus's edits (0.10); Call with C. Mazurek regarding C. Febus's edits (0.10); Add citations to response (0.30). | 2.40 | $1,821.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170167943

0060 COMMONWEALTH TITLE III - ASSURED

Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/17/18 | Stephen L. Ratner | 208 | E-mail with M. Bienenstock, C. Febus, T. Mungovan, et al. regarding response to objections to stay order (0.10); Review response to objections to stay order and related materials (0.20). | 0.30 | $227.70 |
| 09/17/18 | Timothy W. Mungovan | 208 | Communications with C. Febus and A. Bargoot regarding further revisions to response to Assured's objection to Magistrate Judge Dein's recommendation and report to stay adversary proceeding pending resolution of Ambac appeal (0.60); Analyze revised draft response to Assured's objection to Magistrate Judge Dein's recommendation and report to stay adversary proceeding pending resolution of Ambac appeal (0.40); Communications with M. Bienenstock regarding revisions to response to Assured's objection to Magistrate Judge Dein's recommendation and report to stay adversary proceeding pending resolution of Ambac appeal (0.30). | 1.30 | $986.70 |
| 09/17/18 | Chantel L. Febus | 208 | Review M. Bienenstock's revisions to draft response to Assured's objection to stay order (0.30); Discuss M. Bienenstock's revisions to draft response to Assured's objection to stay order with L. Stafford (0.80); Review revisions to draft response to Assured's objection to stay order (0.50); E-mails to L. Stafford and others regarding additional revisions to same (0.30); Call with A. Pavel and L. Stafford regarding draft response to Assured's objection to stay order (0.10). | 2.00 | $1,518.00 |
| 09/18/18 | Chantel L. Febus | 208 | Review and revise draft response to Assured's objection to stay order (2.30); Discussions with O'Melveny regarding same (0.50); Finalize same for filing (0.40); Review M. Bienenstock's edits to draft response to Assured's objection to stay order (0.80). | 4.00 | $3,036.00 |
| 09/18/18 | Stephen L. Ratner | 208 | Review draft response to objections to stay order (0.60); Conferences and e-mail with C. Febus, M. Firestein, T. Mungovan, et al. regarding draft response to objections to stay order (0.10). | 0.70 | $531.30 |

33260 FOMB

Invoice 170167943

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0060 COMMONWEALTH TITLE III - ASSURED                                    Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/18/18 | Timothy W. Mungovan | 208 | Communications with M. Bienenstock and C. Febus regarding revisions to response to Assured's objection to Magistrate Judge's recommendation and report (0.20); Communications with C. Febus regarding AAFAF's comments on draft response to Assured's objection to Magistrate Judge's recommendation and report (0.20). | 0.40 | $303.60 |
| 09/18/18 | Martin J. Bienenstock | 208 | Review and revise portion of reply to Assured opposition to Board motion to stay most recent Assured adversary proceeding. | 3.80 | $2,884.20 |
| 09/18/18 | Kevin J. Perra | 208 | Review revisions to opposition to objection to stay (0.10); E-mails with C. Febus regarding same (0.10). | 0.20 | $151.80 |
| 09/18/18 | Laura Stafford | 208 | Finalize response to Assured's objection to stay order. | 2.60 | $1,973.40 |
| 09/18/18 | Zachary Chalett | 208 | Revise response to objection to order granting stay (3.30); Finalize response for filing (0.60); Circulate as-filed version of response (0.10); Calls with L. Stafford regarding response (0.20); Review table of authorities (0.30). | 4.50 | $3,415.50 |
| 09/18/18 | Michael A. Firestein | 208 | Draft memorandums on edits for response (0.40); Review final edits to response (0.80). | 1.20 | $910.80 |
| 09/18/18 | Christopher M. Tarrant | 208 | Revise response to objection to stay order (0.30); Update Table of authorities to same (0.60); E-mail to Z. Chalett regarding same (0.20). | 1.10 | $286.00 |
| 09/19/18 | Ralph C. Ferrara | 208 | Review summary regarding Board and Commonwealth's response to Assured's objection of Judge Dein's order staying litigation. | 0.10 | $75.90 |
| 09/20/18 | Chantel L. Febus | 208 | E-mails with L. Stafford regarding Assured reply to Board's response to objection to stay order. | 0.30 | $227.70 |
| 09/20/18 | Michael A. Firestein | 208 | Review Assured request to file reply in support of objection to stay motion. | 0.30 | $227.70 |
| 09/25/18 | Zachary Chalett | 208 | Review Assured's reply in support of objection to order granting stay. | 0.80 | $607.20 |
| 09/25/18 | Lary Alan Rappaport | 208 | Review Assured reply brief in support of objections to stay (0.30); E-mails with M. Firestein regarding same (0.10). | 0.40 | $303.60 |
| 09/25/18 | Timothy W. Mungovan | 208 | Review Assured's reply in support of objections to Judge Dein's order granting defendants' motion to stay. | 0.20 | $151.80 |
| 09/25/18 | Chantel L. Febus | 208 | Review Assured's reply to Board's response to objection to stay order (0.30); Call with M. Firestein regarding Assured reply to FOMB's response to objection to stay order (0.10). | 0.40 | $303.60 |

33260 FOMB                                                                                    Invoice 170167943
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0060 COMMONWEALTH TITLE III - ASSURED                                                         Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/25/18 | Michael A. Firestein | 208 | Review reply by Assured on stay objection (0.30); Teleconference with C. Febus on strategy regarding same (0.20). | 0.50 | $379.50 |
| 09/26/18 | Michael A. Firestein | 208 | Further review of Assured reply on stay matters. | 0.30 | $227.70 |
| 09/26/18 | Stephen L. Ratner | 208 | Review Assured's reply regarding objection to stay order. | 0.30 | $227.70 |
| **Stay Matters** | | | | **176.40** | **$129,346.70** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/06/18 | Carl Mazurek | 210 | Draft chart comparing claims in Assured adversary proceeding with claims before First Circuit in appeal. | 3.90 | $1,014.00 |
| 09/06/18 | Chantel L. Febus | 210 | Review draft e-mail for extension of time in Assured and discussion with L. Stafford regarding same (0.30); E-mail to team regarding opposing counsel's consent to extension of time in Assured (0.10). | 0.40 | $303.60 |
| 09/06/18 | Stephen L. Ratner | 210 | Conferences and e-mail with T. Mungovan, C. Febus regarding procedural matters in Assured matter. | 0.10 | $75.90 |
| 09/06/18 | Zachary Chalett | 210 | Review chart comparing claims (0.50); Call with A. Monforte regarding cite check (0.10); Call with L. Silvestro regarding cite check (0.10). | 0.70 | $531.30 |
| 09/06/18 | Timothy W. Mungovan | 210 | Communications with C. Febus, S. Ratner, and K. Perra regarding obtaining extension of time to respond to Assured's objection to Judge Dein's recommendation and report to stay Assured's adversary proceeding. | 0.20 | $151.80 |
| 09/07/18 | Timothy W. Mungovan | 210 | Communications with C. Febus and L. Stafford regarding status of draft response to Assured's objection to Court's recommendation and report staying Assured's complaint. | 0.30 | $227.70 |
| 09/07/18 | Chantel L. Febus | 210 | Call with K. Perra regarding Assured response (0.10); E-mails with D. Perez and L. Stafford regarding extension motion in Assured (0.30). | 0.40 | $303.60 |
| 09/18/18 | Timothy W. Mungovan | 210 | Communications with C. Febus and M. Firestein regarding Assured's request to file reply to response to Assured's objection to Magistrate Judge's recommendation and report. | 0.30 | $227.70 |
| **Analysis and Strategy** | | | | **6.30** | **$2,835.60** |

33260 FOMB
Invoice 170167943
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
0060 COMMONWEALTH TITLE III - ASSURED
Page 11

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/04/18 | Laura M. Geary | 212 | Compile cases cited in Assured's objection to Judge Dein's August 13, 2018 order. | 1.20 | $312.00 |
| 09/04/18 | Angelo Monforte | 212 | Compile cases cited in Board's opposition to Assured's objection to Judge Dein's Aug. 13 order per L. Stafford. | 1.10 | $286.00 |
| 09/06/18 | Lawrence T. Silvestro | 212 | Review and revise legal citations for stay motion. | 5.60 | $1,456.00 |
| 09/06/18 | Angelo Monforte | 212 | Cite-check opposition to Assured's objection to Judge Dein's order granting stay per C. Mazurek (2.40); Compile examples of responses to objections to Judge's orders per C. Febus (0.60); Compile and distribute hearing transcripts to C. Febus (0.30). | 3.30 | $858.00 |
| 09/17/18 | Magali Giddens | 212 | Update and revise table of authorities for Board's response to objection to order granting stay motion. | 0.70 | $182.00 |
| **General Administration** | | | | **11.90** | **$3,094.00** |

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/29/18 | Mark Harris | 219 | Review and revise Rule 28(j) letter to Court. | 0.50 | $379.50 |
| **Appeal** | | | | **0.50** | **$379.50** |

**Total for Professional Services**                                        **$139,122.50**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170167943

0060 COMMONWEALTH TITLE III - ASSURED                                    Page 12

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| CHANTEL L. FEBUS | PARTNER | 32.10 | 759.00 | $24,363.90 |
| KEVIN J. PERRA | PARTNER | 15.90 | 759.00 | $12,068.10 |
| LARY ALAN RAPPAPORT | PARTNER | 0.40 | 759.00 | $303.60 |
| MARK HARRIS | PARTNER | 0.50 | 759.00 | $379.50 |
| MARTIN J. BIENENSTOCK | PARTNER | 7.10 | 759.00 | $5,388.90 |
| MICHAEL A. FIRESTEIN | PARTNER | 6.10 | 759.00 | $4,629.90 |
| RALPH C. FERRARA | PARTNER | 0.10 | 759.00 | $75.90 |
| STEPHEN L. RATNER | PARTNER | 2.80 | 759.00 | $2,125.20 |
| TIMOTHY W. MUNGOVAN | PARTNER | 5.50 | 759.00 | $4,174.50 |
| **Total for PARTNER** | | **70.50** | | **$53,509.50** |
| | | | | |
| ALEXANDRA V. BARGOOT | ASSOCIATE | 3.90 | 759.00 | $2,960.10 |
| LAURA STAFFORD | ASSOCIATE | 52.50 | 759.00 | $39,847.50 |
| ZACHARY CHALETT | ASSOCIATE | 46.60 | 759.00 | $35,369.40 |
| **Total for ASSOCIATE** | | **103.00** | | **$78,177.00** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 4.40 | 260.00 | $1,144.00 |
| CHRISTOPHER M. TARRANT | LEGAL ASSISTANT | 3.30 | 260.00 | $858.00 |
| LAURA M. GEARY | LEGAL ASSISTANT | 1.20 | 260.00 | $312.00 |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 5.60 | 260.00 | $1,456.00 |
| MAGALI GIDDENS | LEGAL ASSISTANT | 0.70 | 260.00 | $182.00 |
| **Total for LEGAL ASSISTANT** | | **15.20** | | **$3,952.00** |
| | | | | |
| CARL MAZUREK | LAW CLERK | 13.40 | 260.00 | $3,484.00 |
| **Total for LAW CLERK** | | **13.40** | | **$3,484.00** |
| | | | | |
| | **Total** | **202.10** | | **$139,122.50** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 09/05/2018 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $1.60 |
| 09/05/2018 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $2.40 |
| 09/05/2018 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/05/2018 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $1.10 |
| 09/05/2018 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $1.20 |
| 09/06/2018 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.90 |
| 09/06/2018 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/06/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $3.00 |
| 09/06/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/11/2018 | Laura Stafford | REPRODUCTION | REPRODUCTION | $4.80 |
| 09/17/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $14.90 |
| | | | **Total for REPRODUCTION** | **$31.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 09/02/2018 | Laura Stafford | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -   0000000032 Lines | $238.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170167943

0060 COMMONWEALTH TITLE III - ASSURED

Page 13

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 09/03/2018 | Zachary Chalett | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000004 Lines | $119.00 |
| 09/04/2018 | Laura M. Geary | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000039 Lines | $154.00 |
| 09/04/2018 | Angelo Monforte | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000031 Lines | $1,309.00 |
| 09/04/2018 | Laura Stafford | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000008 Lines | $238.00 |
| 09/09/2018 | Laura Stafford | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000041 Lines | $238.00 |
| 09/10/2018 | Laura Stafford | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000004 Lines | $119.00 |
| 09/12/2018 | Laura Stafford | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000003 Lines | $119.00 |
| 09/17/2018 | Magali Giddens | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000003 Lines | $119.00 |
| 09/18/2018 | Laura Stafford | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000002 Lines | $119.00 |
| | | | **Total for WESTLAW** | **$2,772.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|-----------------------|--------|
| REPRODUCTION | 31.00 |
| WESTLAW | 2,772.00 |
| **Total Expenses** | **$2,803.00** |
| **Total Amount for this Matter** | **$141,925.50** |

33260 FOMB                                                                    Invoice 170167944
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0061 COMMONWEALTH TITLE III - FISCAL                                          Page 1
PLAN/BUDGET LITIGATION

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 3.20 | $2,428.80 |
| 202 | Legal Research | 2.10 | $1,593.90 |
| 205 | Communications with the Commonwealth and its Representatives | 3.10 | $2,352.90 |
| 206 | Documents Filed on Behalf of the Board | 66.30 | $50,321.70 |
| 207 | Non-Board Court Filings | 4.30 | $3,263.70 |
| 210 | Analysis and Strategy | 19.00 | $14,421.00 |
| 212 | General Administration | 0.20 | $52.00 |
| 219 | Appeal | 7.10 | $4,291.10 |
| | **Total** | **105.30** | **$78,725.10** |

33260 FOMB
Invoice 170167944

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0061 COMMONWEALTH TITLE III - FISCAL PLAN/BUDGET LITIGATION
Page 2

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/17/18 | Timothy W. Mungovan | 201 | Rossello: Communications with K. Rifkind and J. El Koury regarding revisions to draft stipulation to address outstanding claims. | 0.30 | $227.70 |
| 09/18/18 | Guy Brenner | 201 | Rossello: Call with J. El Koury regarding new budget implementation act and stipulation. | 0.10 | $75.90 |
| 09/18/18 | Timothy W. Mungovan | 201 | Rossello: Communications with J. El Koury and G. Brenner regarding Board's September 13, 2018 letter to Governor in connection with impact on case (0.40); Review analysis from O'Neill regarding Act 204 and September 13, 2018 letter to Governor (0.40). | 0.80 | $607.20 |
| 09/19/18 | Timothy W. Mungovan | 201 | Rossello: Communications with J. El Koury and M. Morris regarding discussion with AAFAF concerning Act 204. | 0.30 | $227.70 |
| 09/20/18 | Guy Brenner | 201 | Rossello: Discussion with J. El Koury regarding ACT 204. | 0.10 | $75.90 |
| 09/21/18 | Guy Brenner | 201 | Rossello: Discussion with J. El Koury regarding opposition to motion to certify (0.10); Communicate with client regarding status of discussions regarding remaining claims (0.10); Draft e-mail to client regarding next steps (0.10). | 0.30 | $227.70 |
| 09/21/18 | Timothy W. Mungovan | 201 | Rossello: Communications with J. El Koury, K. Rifkind and G. Brenner regarding discussions with counsel for AAFAF regarding Act 204 and remaining outstanding claims. | 0.20 | $151.80 |
| 09/24/18 | Guy Brenner | 201 | Rossello: Call with J. El Koury and K. Rifkind regarding outstanding claims. | 0.50 | $379.50 |
| 09/24/18 | Timothy W. Mungovan | 201 | Rossello: Communications with J. El Koury and K. Rifkind regarding revisions to proposed stipulation regarding outstanding claims. | 0.20 | $151.80 |
| 09/25/18 | Timothy W. Mungovan | 201 | Rossello: Communications with K. Rifkind, J. El Koury, N. Jaresko and G. Brenner regarding discussions with Governor regarding outstanding claims. | 0.40 | $303.60 |
| **Tasks relating to the Board and Associated Members** | | | | **3.20** | **$2,428.80** |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0061 COMMONWEALTH TITLE III - FISCAL PLAN/BUDGET LITIGATION

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/19/18 | Matthew J. Morris | 202 | Rossello: Analyze law 204-2018. | 2.10 | $1,593.90 |
| **Legal Research** | | | | **2.10** | **$1,593.90** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/04/18 | Guy Brenner | 205 | Communicate with O'Melveny regarding resolution of case. | 0.10 | $75.90 |
| 09/05/18 | Guy Brenner | 205 | Rossello: Call with L. McKeen, B. Sushon and M. Marns regarding proposed stipulation addressing remaining claims. | 0.30 | $227.70 |
| 09/05/18 | Matthew J. Morris | 205 | Rossello: Call with G. Brenner and O'Melveny regarding stipulation addressing remaining claims. | 0.30 | $227.70 |
| 09/06/18 | Stephen L. Ratner | 205 | Rossello: Conferences and e-mail with T. Mungovan, M. Bienenstock. G. Brenner, et al., O'Melveny regarding proposed stipulation addressing remaining claims and procedural matters. | 0.20 | $151.80 |
| 09/08/18 | Guy Brenner | 205 | Rossello: Review correspondence from L. McKeen regarding proposed stipulation. | 0.10 | $75.90 |
| 09/12/18 | Timothy W. Mungovan | 205 | Rossello: Communications with counsel for AAFAF and Governor concerning setting deadline to respond to motion to certify. | 0.20 | $151.80 |
| 09/13/18 | Stephen L. Ratner | 205 | Rossello: Conferences and e-mail with T. Mungovan, K. Perra, G. Brenner, M. Morris, et al., O'Melveny regarding draft stipulation. | 0.10 | $75.90 |
| 09/20/18 | Timothy W. Mungovan | 205 | Rossello: Communications with G. Brenner and counsel for AAFAF regarding Act 204. | 0.20 | $151.80 |
| 09/21/18 | Timothy W. Mungovan | 205 | Rossello: Prepare for meet and confer with counsel for AAFAF regarding Act 204 and remaining outstanding claims. | 0.30 | $227.70 |
| 09/21/18 | Guy Brenner | 205 | Rossello: Call with P. Friedman, L. McKeen, and T. Mungovan regarding Act 204. | 0.20 | $151.80 |
| 09/25/18 | Guy Brenner | 205 | Rossello: Communicate with O'Melvney regarding stipulation claims. | 0.10 | $75.90 |
| 09/26/18 | Guy Brenner | 205 | Rossello: Communicate with O'Melveny regarding extension of time to file answer. | 0.10 | $75.90 |
| 09/27/18 | Guy Brenner | 205 | Rossello: Draft letter regarding Act 204 to Governor and Legislature. | 0.40 | $303.60 |

33260 FOMB

Invoice 170167944

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0061 COMMONWEALTH TITLE III - FISCAL PLAN/BUDGET LITIGATION

Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/27/18 | Timothy W. Mungovan | 205 | Rossello: Communications with M. Morris, G. Brenner, S. Ratner, and counsel for Governor regarding motion to extend time to answer complaint (0.20); Revise draft letter to Governor and Legislature concerning Law 204 (0.30). | 0.50 | $379.50 |
| **Communications with the Commonwealth and its Representatives** | | | | **3.10** | **$2,352.90** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/04/18 | Timothy W. Mungovan | 206 | Rossello: Review draft proposed stipulation regarding remaining claims. | 0.30 | $227.70 |
| 09/04/18 | Guy Brenner | 206 | Rossello: Review and revise stipulation addressing remaining claims (0.50); Rossello: Call with T. Mungovan, S. Ratner and M. Morris regarding stipulation (0.40); Review and revise stipulation addressing remaining claims (0.40); Review and revise informative motion (0.40). | 1.70 | $1,290.30 |
| 09/04/18 | Matthew J. Morris | 206 | Rossello: Draft stipulation addressing remaining claims (3.80); Call and e-mails with T. Mungovan, S. Ratner and G. Brenner regarding same (0.70). | 4.50 | $3,415.50 |
| 09/04/18 | Stephen L. Ratner | 206 | Rossello: Review draft stipulation addressing remaining claims (0.40); Conferences and e-mail with T. Mungovan, G. Brenner, M. Morris regarding same (0.50). | 0.90 | $683.10 |
| 09/05/18 | Kevin J. Perra | 206 | Rossello: Review draft stipulation addressing remaining claims (0.80); Review complaint in connection with same (0.40); E-mails with G. Brenner and M. Morris regarding same (0.30). | 1.50 | $1,138.50 |
| 09/05/18 | Stephen L. Ratner | 206 | Rossello: Revise draft stipulation and scheduling motion. | 0.60 | $455.40 |
| 09/05/18 | Guy Brenner | 206 | Rossello: Revise proposed stipulation addressing remaining claims (0.10); Analyze proposed stipulation addressing remaining claims (0.10). | 0.20 | $151.80 |
| 09/05/18 | Matthew J. Morris | 206 | Rossello: Revise stipulation addressing remaining claims (1.40); Draft motion to extend time to answer remaining counts (0.50). | 1.90 | $1,442.10 |

33260 FOMB

Invoice 170167944

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0061 COMMONWEALTH TITLE III - FISCAL PLAN/BUDGET LITIGATION

Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/05/18 | Timothy W. Mungovan | 206 | Rossello: Communications with M. Morris regarding revisions to proposed stipulation addressing remaining claims (0.30); Communications with M. Morris regarding revisions from M. Bienenstock to proposed stipulation (0.30). | 0.60 | $455.40 |
| 09/06/18 | Timothy W. Mungovan | 206 | Rossello: Communications with M. Morris regarding edits to motion to extend time to answer complaint (0.20); Review K. Rifkind's edits to draft stipulation (0.20). | 0.40 | $303.60 |
| 09/06/18 | Guy Brenner | 206 | Rossello: Revise proposed stipulation. | 0.30 | $227.70 |
| 09/06/18 | Matthew J. Morris | 206 | Rossello: Revise motion to extend time for Rossello answer. | 0.40 | $303.60 |
| 09/06/18 | Martin J. Bienenstock | 206 | Rossello: Review and revise proposed stipulation to address remaining claims. | 2.30 | $1,745.70 |
| 09/06/18 | Kevin J. Perra | 206 | Rossello: Review drafts of stipulation and motion for extension of time (0.30); E-mails with G. Brenner and M. Morris regarding same (0.20). | 0.50 | $379.50 |
| 09/07/18 | Stephen L. Ratner | 206 | Rossello: Conferences and e-mail with T. Mungovan, G. Brenner regarding draft stipulation regarding open issues (0.10); Review draft stipulation (0.10). | 0.20 | $151.80 |
| 09/07/18 | Timothy W. Mungovan | 206 | Rossello: Communications with G. Brenner, S. Ratner, and M. Morris regarding motion to extend time to answer complaint (0.20); Review current draft of proposed stipulation addressing remaining claims (0.30). | 0.50 | $379.50 |
| 09/11/18 | Kevin J. Perra | 206 | Rossello: Review draft answer to remaining counts (0.70); Review draft of proposed stipulation addressing remaining claims (0.30); E-mails with B. Sushon, T. Mungovan and G. Brenner regarding same (0.20). | 1.20 | $910.80 |
| 09/11/18 | Timothy W. Mungovan | 206 | Rossello: Review Governor's proposed revisions to stipulation addressing outstanding claims (0.30); Communications with G. Brenner, K. Perra, M. Morris and S. Ratner regarding Governor's proposed revisions to stipulation addressing outstanding claims (0.10). | 0.40 | $303.60 |
| 09/12/18 | Guy Brenner | 206 | Rossello: Review revisions to proposed stipulation. | 0.20 | $151.80 |
| 09/12/18 | Kevin J. Perra | 206 | Rossello: E-mails with T. Mungovan and M. Morris regarding draft stipulation addressing remaining issues (0.20); Review same (0.20). | 0.40 | $303.60 |

33260 FOMB

Invoice 170167944

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0061 COMMONWEALTH TITLE III - FISCAL PLAN/BUDGET LITIGATION

Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/12/18 | Timothy W. Mungovan | 206 | Rossello: Communications with M. Morris, K. Perra, G. Brenner and S. Ratner regarding AAFAF's and Governor's proposed revisions to draft stipulation addressing outstanding challenges. | 0.40 | $303.60 |
| 09/12/18 | Stephen L. Ratner | 206 | Rossello: Conferences and e-mail with T. Mungovan, K. Perra, M. Morris, et al., O'Melveny regarding draft stipulation (0.20); Review same and related materials (0.20). | 0.40 | $303.60 |
| 09/12/18 | Matthew J. Morris | 206 | Rossello: Review and comment on O'Melveny's markup of proposed stipulation. | 0.80 | $607.20 |
| 09/13/18 | Timothy W. Mungovan | 206 | Rossello: Conference call with S. Ratner regarding strategy for responding to Governor's motion to certify issues on appeal and draft stipulation addressing outstanding challenges. | 0.10 | $75.90 |
| 09/14/18 | Timothy W. Mungovan | 206 | Rossello: Revise draft stipulation addressing outstanding claims with Governor. | 0.40 | $303.60 |
| 09/14/18 | Guy Brenner | 206 | Rossello: Review and revise proposed stipulations (0.90); Review response to motion to certify (0.60); Call with T. Mungovan, S. Ratner and K. Perra regarding same (0.40). | 1.90 | $1,442.10 |
| 09/14/18 | Kevin J. Perra | 206 | Rossello: Review edits to proposed stipulation (0.20); E-mails with T. Mungovan, G. Brenner and others regarding same (0.20); Call with T. Mungovan, S. Ratner and G. Brenner regarding same (0.50). | 0.90 | $683.10 |
| 09/14/18 | Martin J. Bienenstock | 206 | Rossello: Review O'Melveny markup of proposed stipulation. | 0.80 | $607.20 |
| 09/14/18 | Stephen L. Ratner | 206 | Review draft stipulation. | 0.20 | $151.80 |
| 09/17/18 | Guy Brenner | 206 | Rossello: Revise stipulation regarding remaining claims (0.80); Review client inquiries and comments regarding same (0.20). | 1.00 | $759.00 |
| 09/17/18 | Kevin J. Perra | 206 | Rossello: Review and analyze draft stipulation regarding remaining claims. | 0.20 | $151.80 |
| 09/17/18 | Matthew J. Morris | 206 | Rossello: Draft opposition to motion for certification of interlocutory appeal. | 4.50 | $3,415.50 |
| 09/17/18 | Stephen L. Ratner | 206 | Rossello: Review stipulation addressing outstanding claims (0.10); Conferences and e-mail with T. Mungovan, G. Brenner, K. Perra, M. Bienenstock, M. Morris regarding response to motion to certify immediate appeal (0.40). | 0.50 | $379.50 |
| 09/18/18 | Matthew J. Morris | 206 | Rossello: Draft opposition to motion for interlocutory appeal. | 4.10 | $3,111.90 |

33260 FOMB                                                                    Invoice 170167944
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0061 COMMONWEALTH TITLE III - FISCAL                                          Page 7
PLAN/BUDGET LITIGATION

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/18/18 | Timothy W. Mungovan | 206 | Rossello: Review draft opposition to Governor's motion for leave to appeal. | 0.20 | $151.80 |
| 09/18/18 | Stephen L. Ratner | 206 | Rossello: Conferences and e-mail with T. Mungovan, G. Brenner, K. Perra, M. Morris regarding response to motion to certify and draft stipulation (0.30); Review draft response to motion to certify (0.50). | 0.80 | $607.20 |
| 09/18/18 | Kevin J. Perra | 206 | Rossello: Review draft opposition to motion to certify for appeal (0.20); E-mails with M. Morris regarding same (0.10); E-mails with T. Mungovan and G. Brenner regarding strategy (0.10). | 0.40 | $303.60 |
| 09/19/18 | Kevin J. Perra | 206 | Rossello: Review and edit opposition to motion for leave to appeal (0.40); Review documents for same (0.40); Review and edit answer (2.40). | 3.20 | $2,428.80 |
| 09/19/18 | Matthew J. Morris | 206 | Rossello: Revise opposition to motion for interlocutory appeal. | 1.10 | $834.90 |
| 09/19/18 | Stephen L. Ratner | 206 | Rossello: Conference, e-mail with T. Mungovan, M. Morris, K. Perra, et al. regarding answer and motion to certify appeal. | 0.20 | $151.80 |
| 09/19/18 | Timothy W. Mungovan | 206 | Rossello: Communications with M. Morris regarding opposition to Governor's motion to certify questions for appeal, revising answer to Complaint, and extending deadline for answering complaint (0.40); Communications with K. Perra regarding opposition to Governor's motion to certify questions for appeal, revising answer to complaint, and extending deadline for answering complaint (0.30). | 0.70 | $531.30 |
| 09/20/18 | Timothy W. Mungovan | 206 | Rossello: Review answer to Governor's complaint (0.30); Revise opposition to Governor's motion to certify questions for appeal (0.50); Communications with G. Brenner and M. Morris regarding revisions to opposition to Governor's motion to certify questions for appeal (0.30); Review draft motion to extend time to answer Governor's complaint (0.20). | 1.30 | $986.70 |
| 09/20/18 | Stephen L. Ratner | 206 | Rossello: Review draft opposition to motion to certify. | 0.20 | $151.80 |
| 09/20/18 | Guy Brenner | 206 | Rossello: Review and edit opposition to motion to certify issues for appeal (0.50); Review answer (0.80); Review motion to extend deadline to answer complaint (0.20). | 1.50 | $1,138.50 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
Invoice 170167944

0061 COMMONWEALTH TITLE III - FISCAL
PLAN/BUDGET LITIGATION
Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/20/18 | Matthew J. Morris | 206 | Rossello: Revise opposition to motion for leave to appeal (0.70); Draft motion to adjourn time to answer (0.40). | 1.10 | $834.90 |
| 09/20/18 | Kevin J. Perra | 206 | Rossello: Review and revise opposition to motion to certify (0.30); E-mails with T. Mungovan, G. Brenner and M. Morris regarding same (0.20). | 0.50 | $379.50 |
| 09/21/18 | Kevin J. Perra | 206 | Rosello: Review edits to opposition to motion to certify (0.20); E-mails with T. Mungovan, G. Brenner regarding same (0.10). | 0.30 | $227.70 |
| 09/21/18 | Guy Brenner | 206 | Rossello: Review edits to opposition to motion to certify. | 0.20 | $151.80 |
| 09/21/18 | Martin J. Bienenstock | 206 | Rosello: Review and revise opposition to Governor's request to appeal interlocutory order dismissing portions of Governor's complaint (1.90); Research for same (1.30). | 3.20 | $2,428.80 |
| 09/21/18 | Stephen L. Ratner | 206 | Rossello: Review draft opposition to certification motion. | 0.30 | $227.70 |
| 09/21/18 | Michael A. Firestein | 206 | Rossello: Review Board's opposition to Governor's request for certification. | 0.20 | $151.80 |
| 09/21/18 | Timothy W. Mungovan | 206 | Rossello: Revise opposition to Governor's motion to certify questions for appeal (0.30); Communications with M. Morris, G. Brenner, and M. Bienenstock regarding revisions to opposition to Governor's motion to certify questions for appeal (0.20); Communications with M. Morris, G. Brenner, J. El Koury and K. Rifkind regarding revisions to opposition to Governor's motion to certify questions for appeal (0.20). | 0.70 | $531.30 |
| 09/24/18 | Matthew J. Morris | 206 | Rossello: Revise proposed Rossello stipulation to send to opposing counsel. | 0.40 | $303.60 |
| 09/24/18 | Kevin J. Perra | 206 | Rossello: Review draft stipulation addressing outstanding claims (0.20); E-mails with G. Brenner regarding same and strategy (0.10). | 0.30 | $227.70 |
| 09/24/18 | Guy Brenner | 206 | Revise stipulations addressing outstanding claims. | 0.30 | $227.70 |
| 09/25/18 | Guy Brenner | 206 | Rossello: Review answer to complaint. | 0.10 | $75.90 |
| 09/25/18 | Kevin J. Perra | 206 | Rossello: Review and revise draft answer. | 1.40 | $1,062.60 |
| 09/25/18 | Stephen L. Ratner | 206 | Rossello: Review draft stipulation addressing outstanding claims (0.20); Review draft answer (0.20). | 0.40 | $303.60 |
| 09/26/18 | Matthew J. Morris | 206 | Rossello: Revise Rossello answer and draft counterclaim. | 3.40 | $2,580.60 |
| 09/26/18 | Stephen L. Ratner | 206 | Rossello: Review draft answer to complaint. | 0.70 | $531.30 |

33260 FOMB                                                                          Invoice 170167944
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0061 COMMONWEALTH TITLE III - FISCAL                                          Page 9
   PLAN/BUDGET LITIGATION

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 09/26/18 | Guy Brenner | 206 | Rossello: Review comments to answer to complaint. | 0.60 | $455.40 |
| 09/26/18 | Timothy W. Mungovan | 206 | Rossello: Revisions to answer to Governor's complaint (1.20); Communications with S. Ratner regarding revisions to answer to Governor's complaint (0.40). | 1.60 | $1,214.40 |
| 09/27/18 | Kevin J. Perra | 206 | Rossello: Review draft counterclaim/answer (0.40); E-mails with M. Morris and G. Brenner regarding same and Act 204 (0.20). | 0.60 | $455.40 |
| 09/27/18 | Stephen L. Ratner | 206 | Rossello: Review draft answer. | 0.10 | $75.90 |
| 09/27/18 | Guy Brenner | 206 | Rossello: Review revised answer (0.20); Review and revise draft counterclaim (0.60). | 0.80 | $607.20 |
| 09/27/18 | Matthew J. Morris | 206 | Rossello: Draft counterclaim (3.80); Call with T. Mungovan, S. Ratner and G. Brenner regarding same (0.40). | 4.20 | $3,187.80 |
| 09/28/18 | Guy Brenner | 206 | Rossello: Review draft counterclaim. | 0.10 | $75.90 |
| **Documents Filed on Behalf of the Board** | | | | **66.30** | **$50,321.70** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 09/11/18 | Matthew J. Morris | 207 | Rossello: Review Rossello's motion for interlocutory appeal. | 0.50 | $379.50 |
| 09/11/18 | Stephen L. Ratner | 207 | Rossello: Review certification motion for immediate appeal (0.30); Conferences and e-mail with T. Mungovan, G. Brenner, et al. regarding certification motion for immediate appeal (0.10). | 0.40 | $303.60 |
| 09/11/18 | Michael A. Firestein | 207 | Rossello: Review Governor's motion to certify appeal on motion to dismiss ruling. | 0.40 | $303.60 |
| 09/11/18 | Timothy W. Mungovan | 207 | Rossello: Review Governor's motion to certify questions on appeal (0.40); Communications with S. Ratner, G. Brenner, K. Perra, and M. Morris regarding Governor's motion to certify questions on appeal (0.40). | 0.80 | $607.20 |
| 09/12/18 | Guy Brenner | 207 | Rossello: Review order regarding briefing schedule for motion to certify issues for appeal. | 0.10 | $75.90 |
| 09/12/18 | Timothy W. Mungovan | 207 | Rossello: Review order from Magistrate Judge Dein setting deadline to respond to motion to certify. | 0.10 | $75.90 |
| 09/16/18 | Ralph C. Ferrara | 207 | Legislative: Review summary regarding Judge Swain's opinion respecting Board's motion to dismiss Legislature's adversary proceeding. | 0.20 | $151.80 |