## Exhibit C

**Task Code Time Breakdown**

FOMB
PROMESA TITLE III: COMMONWEALTH

| Task | Title | Name | Hours | Rate | Amount |
|------|-------|------|-------|------|--------|
| | | | | | |
| **MATTER 33260.0002 Commonwealth - General** | | | | | |
| | | | | | |
| **201 -** | **Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants** | | | | |
| | **Partner** | Ann M. Ashton | 39.40 | $759.00 | $29,904.60 |
| | | Brian S. Rosen | 39.50 | $759.00 | $29,980.50 |
| | | Dietrich L. Snell | 5.10 | $759.00 | $3,870.90 |
| | | Ehud Barak | 44.60 | $759.00 | $33,851.40 |
| | | Gregg M. Mashberg | 0.30 | $759.00 | $227.70 |
| | | Guy Brenner | 2.30 | $759.00 | $1,745.70 |
| | | Jonathan E. Richman | 2.70 | $759.00 | $2,049.30 |
| | | Margaret A. Dale | 16.10 | $759.00 | $12,219.90 |
| | | Martin J. Bienenstock | 37.30 | $759.00 | $28,310.70 |
| | | Michael A. Firestein | 0.40 | $759.00 | $303.60 |
| | | Paul Possinger | 46.50 | $759.00 | $35,293.50 |
| | | Ralph C. Ferrara | 42.90 | $759.00 | $32,561.10 |
| | | Stephen L. Ratner | 3.10 | $759.00 | $2,352.90 |
| | | Timothy W. Mungovan | 26.20 | $759.00 | $19,885.80 |
| | **Partner Total** | | **306.40** | **$759.00** | **$232,557.60** |
| | | | | | |
| | **Associate** | Alexandra K. Skellet | 6.90 | $759.00 | $5,237.10 |
| | | Alexandra V. Bargoot | 1.00 | $759.00 | $759.00 |
| | | Chris Theodoridis | 20.50 | $759.00 | $15,559.50 |
| | | Daniel Desatnik | 9.30 | $759.00 | $7,058.70 |
| | | Elliot Stevens | 4.20 | $759.00 | $3,187.80 |
| | | Laura Stafford | 1.20 | $759.00 | $910.80 |
| | | Maja Zerjal | 21.80 | $759.00 | $16,546.20 |
| | | Matthew J. Morris | 0.30 | $759.00 | $227.70 |
| | | Mee R. Kim | 17.30 | $759.00 | $13,130.70 |
| | | Seth D. Fier | 4.60 | $759.00 | $3,491.40 |
| | | Steve Ma | 8.80 | $759.00 | $6,679.20 |
| | | William D. Dalsen | 6.10 | $759.00 | $4,629.90 |
| | **Associate Total** | | **102.00** | **$759.00** | **$77,418.00** |
| | | | | | |
| | **Practice Support** | Isaac L. Antoon | 1.70 | $260.00 | $442.00 |
| | **Practice Support Total** | | **1.70** | **$260.00** | **$442.00** |
| | | | | | |
| **201 Total** | | | **410.10** | | **310,417.60** |

FOMB
PROMESA TITLE III: COMMONWEALTH

| Task | Title | Name | Hours | Rate | Amount |
|------|-------|------|-------|------|--------|
| **202 -** | **Legal Research** | | | | |
| | **Partner** | Ehud Barak | 15.00 | $759.00 | $11,385.00 |
| | | Jonathan E. Richman | 18.60 | $759.00 | $14,117.40 |
| | | Margaret A. Dale | 0.60 | $759.00 | $455.40 |
| | | Martin J. Bienenstock | 6.70 | $759.00 | $5,085.30 |
| | | Michael A. Firestein | 1.30 | $759.00 | $986.70 |
| | | Paul Possinger | 0.30 | $759.00 | $227.70 |
| | | Ralph C. Ferrara | 6.50 | $759.00 | $4,933.50 |
| | | Timothy W. Mungovan | 1.30 | $759.00 | $986.70 |
| | **Partner Total** | | **50.30** | **$759.00** | **$38,177.70** |
| | **Associate** | Alexandra K. Skellet | 10.10 | $759.00 | $7,665.90 |
| | | Brandon C. Clark | 6.90 | $759.00 | $5,237.10 |
| | | Chris Theodoridis | 33.00 | $759.00 | $25,047.00 |
| | | Christopher M. Hayes | 5.30 | $759.00 | $4,022.70 |
| | | Daniel Desatnik | 29.00 | $759.00 | $22,011.00 |
| | | Elliot Stevens | 8.90 | $759.00 | $6,755.10 |
| | | Jared Zajac | 4.10 | $759.00 | $3,111.90 |
| | | Jeramy Webb | 5.00 | $759.00 | $3,795.00 |
| | | Joshua A. Esses | 2.60 | $759.00 | $1,973.40 |
| | | Lucy Wolf | 2.30 | $759.00 | $1,745.70 |
| | | Maja Zerjal | 12.20 | $759.00 | $9,259.80 |
| | | Mee R. Kim | 2.50 | $759.00 | $1,897.50 |
| | | Seth D. Fier | 5.00 | $759.00 | $3,795.00 |
| | | Steve Ma | 5.20 | $759.00 | $3,946.80 |
| | **Associate Total** | | **132.10** | **$759.00** | **$100,263.90** |
| | **Law Clerk** | Carl Mazurek | 0.40 | $260.00 | $104.00 |
| | | Elisa Carino | 6.80 | $260.00 | $1,768.00 |
| | **Law Clerk Total** | | **7.20** | **$260.00** | **$1,872.00** |
| | **Legal Assistant** | Christopher M. Tarrant | 1.90 | $260.00 | $494.00 |
| | **Legal Assistant Total** | | **5.70** | **1.90** | **$260.00** |
| | **Library** | Sherri Cupplo | 0.50 | $260.00 | $130.00 |
| | **Library Total** | | **0.50** | **$260.00** | **$130.00** |
| **202 Total** | | | **192.00** | | **$140,937.60** |

FOMB
PROMESA TITLE III: COMMONWEALTH

| Task | Title | Name | Hours | Rate | Amount |
|------|-------|------|-------|------|--------|
| 203 - | **Hearings and Other Non-Filed Communications with the Court** | | | | |
| | **Partner** | Brian S. Rosen | 0.60 | $759.00 | $455.40 |
| | | Chantel L. Febus | 6.10 | $759.00 | $4,629.90 |
| | | Ehud Barak | 0.50 | $759.00 | $379.50 |
| | | Jeffrey W. Levitan | 0.10 | $759.00 | $75.90 |
| | | Jonathan E. Richman | 0.70 | $759.00 | $531.30 |
| | | Lary Alan Rappaport | 0.20 | $759.00 | $151.80 |
| | | Margaret A. Dale | 3.10 | $759.00 | $2,352.90 |
| | | Martin J. Bienenstock | 0.80 | $759.00 | $607.20 |
| | | Michael A. Firestein | 3.70 | $759.00 | $2,808.30 |
| | | Paul Possinger | 6.30 | $759.00 | $4,781.70 |
| | | Ralph C. Ferrara | 1.60 | $759.00 | $1,214.40 |
| | | Stephen L. Ratner | 1.50 | $759.00 | $1,138.50 |
| | | Timothy W. Mungovan | 4.70 | $759.00 | $3,567.30 |
| | **Partner Total** | | **29.90** | **$759.00** | **$22,694.10** |
| | **Associate** | Alexandra V. Bargoot | 10.80 | $759.00 | $8,197.20 |
| | | Chris Theodoridis | 1.60 | $759.00 | $1,214.40 |
| | | Daniel Desatnik | 2.60 | $759.00 | $1,973.40 |
| | | Elliot Stevens | 3.40 | $759.00 | $2,580.60 |
| | | Joshua A. Esses | 20.90 | $759.00 | $15,863.10 |
| | | Lucy Wolf | 4.00 | $759.00 | $3,036.00 |
| | | Maja Zerjal | 12.80 | $759.00 | $9,715.20 |
| | | Steve Ma | 0.80 | $759.00 | $607.20 |
| | | Zachary Chalett | 0.40 | $759.00 | $303.60 |
| | **Associate Total** | | **57.30** | **$759.00** | **$43,490.70** |
| | **Law Clerk** | Carl Mazurek | 16.90 | $260.00 | $4,394.00 |
| | | Elisa Carino | 15.60 | $260.00 | $4,056.00 |
| | **Law Clerk Total** | | **32.50** | **$260.00** | **$8,450.00** |
| **203 Total** | | | **119.70** | | **$74,634.80** |
| 204 - | **Communications with Claimholders** | | | | |
| | **Partner** | Brian S. Rosen | 36.80 | $759.00 | $27,931.20 |
| | | Ehud Barak | 6.60 | $759.00 | $5,009.40 |
| | | Jeffrey W. Levitan | 1.20 | $759.00 | $910.80 |

FOMB
PROMESA TITLE III: COMMONWEALTH

| Task | Title | Name | Hours | Rate | Amount |
|------|-------|------|-------|------|--------|
| | | Jonathan E. Richman | 0.20 | $759.00 | $151.80 |
| | | Margaret A. Dale | 1.40 | $759.00 | $1,062.60 |
| | | Martin J. Bienenstock | 13.20 | $759.00 | $10,018.80 |
| | | Michael A. Firestein | 2.80 | $759.00 | $2,125.20 |
| | | Paul Possinger | 11.00 | $759.00 | $8,349.00 |
| | | Ralph C. Ferrara | 0.20 | $759.00 | $151.80 |
| | | Stephen L. Ratner | 0.80 | $759.00 | $607.20 |
| | | Timothy W. Mungovan | 3.70 | $759.00 | $2,808.30 |
| | **Partner Total** | | **77.90** | **$759.00** | **$59,126.10** |
| | | | | | |
| | **Senior Counsel** | Jonathan Galler | 0.30 | $759.00 | $227.70 |
| | **Senior Counsel Total** | | **1.20** | **0.30** | **$759.00** |
| | | | | | |
| | **Associate** | Alexandra V. Bargoot | 0.30 | $759.00 | $227.70 |
| | | Brandon C. Clark | 5.70 | $759.00 | $4,326.30 |
| | | Daniel Desatnik | 3.30 | $759.00 | $2,504.70 |
| | | Elliot Stevens | 0.70 | $759.00 | $531.30 |
| | | Joshua A. Esses | 10.10 | $759.00 | $7,665.90 |
| | | Maja Zerjal | 6.70 | $759.00 | $5,085.30 |
| | | Steve Ma | 1.20 | $759.00 | $910.80 |
| | | William D. Dalsen | 6.60 | $759.00 | $5,009.40 |
| | | Zachary R. Kurland | 3.30 | $759.00 | $2,504.70 |
| | **Associate Total** | | **37.90** | **$759.00** | **$28,766.10** |
| | | | | | |
| | **Legal Assistant** | Natasha Petrov | 0.90 | $260.00 | $234.00 |
| | **Legal Assistant Total** | | **0.90** | **$260.00** | **$234.00** |
| **204 Total** | | | **117.00** | | **$88,353.90** |

**205 -  Communications with Commonwealth, its Instrumentalities or Representatives of the Commonwealth or its Instrumentalities**

| Task | Title | Name | Hours | Rate | Amount |
|------|-------|------|-------|------|--------|
| | **Partner** | Ann M. Ashton | 2.50 | $759.00 | $1,897.50 |
| | | Brian S. Rosen | 2.40 | $759.00 | $1,821.60 |
| | | Ehud Barak | 0.90 | $759.00 | $683.10 |
| | | Margaret A. Dale | 0.50 | $759.00 | $379.50 |
| | | Michael A. Firestein | 2.50 | $759.00 | $1,897.50 |
| | | Paul Possinger | 0.50 | $759.00 | $379.50 |
| | | Ralph C. Ferrara | 3.10 | $759.00 | $2,352.90 |

FOMB
PROMESA TITLE III: COMMONWEALTH

| Task | Title | Name | Hours | Rate | Amount |
|------|-------|------|-------|------|--------|
| | | Stephen L. Ratner | 2.90 | $759.00 | $2,201.10 |
| | | Timothy W. Mungovan | 3.00 | $759.00 | $2,277.00 |
| | **Partner Total** | | **18.30** | **$759.00** | **$13,889.70** |
| | | | | | |
| | Associate | Jennifer L. Roche | 0.40 | $759.00 | $303.60 |
| | | Maja Zerjal | 0.20 | $759.00 | $151.80 |
| | | Mee R. Kim | 0.50 | $759.00 | $379.50 |
| | | Rachel O. Wolkinson | 1.90 | $759.00 | $1,442.10 |
| | | Steve Ma | 0.10 | $759.00 | $75.90 |
| | | William D. Dalsen | 0.20 | $759.00 | $151.80 |
| | **Associate Total** | | **3.30** | **$759.00** | **$2,504.70** |
| **205 Total** | | | **21.60** | | **$16,394.40** |

**206 -   Documents Filed on Behalf of the Board**

| Task | Title | Name | Hours | Rate | Amount |
|------|-------|------|-------|------|--------|
| | Partner | Brian S. Rosen | 0.80 | $759.00 | $607.20 |
| | | Gregg M. Mashberg | 0.80 | $759.00 | $607.20 |
| | | Margaret A. Dale | 2.60 | $759.00 | $1,973.40 |
| | | Martin J. Bienenstock | 1.60 | $759.00 | $1,214.40 |
| | | Paul Possinger | 0.20 | $759.00 | $151.80 |
| | | Stephen L. Ratner | 0.20 | $759.00 | $151.80 |
| | | Timothy W. Mungovan | 1.10 | $759.00 | $834.90 |
| | **Partner Total** | | **7.30** | **$759.00** | **$5,540.70** |
| | | | | | |
| | Associate | Brandon C. Clark | 17.20 | $759.00 | $13,054.80 |
| | | Daniel Desatnik | 3.80 | $759.00 | $2,884.20 |
| | | Elliot Stevens | 0.30 | $759.00 | $227.70 |
| | | Joshua A. Esses | 20.20 | $759.00 | $15,331.80 |
| | | Maja Zerjal | 11.00 | $759.00 | $8,349.00 |
| | | Steve Ma | 0.30 | $759.00 | $227.70 |
| | | William D. Dalsen | 4.50 | $759.00 | $3,415.50 |
| | **Associate Total** | | **57.30** | **$759.00** | **$43,490.70** |
| **206 Total** | | | **64.60** | | **$49,031.40** |

**207 -   Non-Board Court Filings**

| Task | Title | Name | Hours | Rate | Amount |
|------|-------|------|-------|------|--------|
| | Partner | Brian S. Rosen | 23.20 | $759.00 | $17,608.80 |

FOMB
PROMESA TITLE III: COMMONWEALTH

| Task | Title | Name | Hours | Rate | Amount |
|------|-------|------|-------|------|--------|
| | | Jonathan E. Richman | 1.00 | $759.00 | $759.00 |
| | | Kevin J. Perra | 8.20 | $759.00 | $6,223.80 |
| | | Lary Alan Rappaport | 0.30 | $759.00 | $227.70 |
| | | Margaret A. Dale | 7.90 | $759.00 | $5,996.10 |
| | | Martin J. Bienenstock | 0.60 | $759.00 | $455.40 |
| | | Michael A. Firestein | 1.60 | $759.00 | $1,214.40 |
| | | Paul Possinger | 3.10 | $759.00 | $2,352.90 |
| | | Ralph C. Ferrara | 1.00 | $759.00 | $759.00 |
| | | Stephen L. Ratner | 15.80 | $759.00 | $11,992.20 |
| | | Timothy W. Mungovan | 1.20 | $759.00 | $910.80 |
| | **Partner Total** | | **63.90** | **$759.00** | **$48,500.10** |
| | **Associate** | Alexandra K. Skellet | 3.20 | $759.00 | $2,428.80 |
| | | Chris Theodoridis | 3.70 | $759.00 | $2,808.30 |
| | | Lucy Wolf | 4.70 | $759.00 | $3,567.30 |
| | | Maja Zerjal | 7.50 | $759.00 | $5,692.50 |
| | | Steve Ma | 0.10 | $759.00 | $75.90 |
| | | William D. Dalsen | 0.60 | $759.00 | $455.40 |
| | **Associate Total** | | **19.80** | **$759.00** | **$15,028.20** |
| **207 Total** | | | **83.70** | | **$63,528.30** |
| **208 -** | **Stay Matters** | | | | |
| | **Partner** | | 0.20 | $759.00 | 0.20 |
| | **Partner Total** | | **0.20** | **$759.00** | **0.20** |
| | **Associate** | Maja Zerjal | 1.30 | $759.00 | $986.70 |
| | | Steve Ma | 0.80 | $759.00 | $607.20 |
| | | Zachary Chalett | 0.50 | $759.00 | $379.50 |
| | **Associate Total** | | **2.60** | **$759.00** | **$1,973.40** |
| | **Legal Assistant** | Christopher M. Tarrant | 0.70 | $260.00 | $182.00 |
| | **Legal Assistant Total** | | **0.70** | **$260.00** | **$182.00** |
| **208 Total** | | | **3.50** | | **2,307.20** |

6

FOMB
PROMESA TITLE III: COMMONWEALTH

| Task | Title | Name | Hours | Rate | Amount |
|------|-------|------|-------|------|--------|
| **209 -** | **Adversary Proceeding** | | | | |
| | **Partner** | Brian S. Rosen | 0.60 | $759.00 | $455.40 |
| | **Partner Total** | | **0.60** | **$759.00** | **$455.40** |
| **209 Total** | | | **0.60** | | **$455.40** |
| **210 -** | **Analysis and Strategy** | | | | |
| | **Partner** | Ana Vermal | 5.70 | $759.00 | $4,326.30 |
| | | Ann M. Ashton | 47.00 | $759.00 | $35,673.00 |
| | | Brian S. Rosen | 18.00 | $759.00 | $13,662.00 |
| | | Carlos E. Martinez | 4.50 | $759.00 | $3,415.50 |
| | | Chantel L. Febus | 5.50 | $759.00 | $4,174.50 |
| | | Dietrich L. Snell | 0.30 | $759.00 | $227.70 |
| | | Ehud Barak | 45.40 | $759.00 | $34,458.60 |
| | | Gregg M. Mashberg | 10.10 | $759.00 | $7,665.90 |
| | | Guy Brenner | 14.20 | $759.00 | $10,777.80 |
| | | Jeffrey W. Levitan | 28.20 | $759.00 | $21,403.80 |
| | | Jonathan E. Richman | 50.30 | $759.00 | $38,177.70 |
| | | Kevin J. Perra | 29.70 | $759.00 | $22,542.30 |
| | | Lary Alan Rappaport | 14.80 | $759.00 | $11,233.20 |
| | | Margaret A. Dale | 25.10 | $759.00 | $19,050.90 |
| | | Mark Harris | 5.80 | $759.00 | $4,402.20 |
| | | Martin J. Bienenstock | 20.00 | $759.00 | $15,180.00 |
| | | Matthew Triggs | 1.40 | $759.00 | $1,062.60 |
| | | Michael A. Firestein | 35.50 | $759.00 | $26,944.50 |
| | | Paul Possinger | 33.10 | $759.00 | $25,122.90 |
| | | Ralph C. Ferrara | 91.10 | $759.00 | $69,144.90 |
| | | Stephen L. Ratner | 88.80 | $759.00 | $67,399.20 |
| | | Timothy W. Mungovan | 41.70 | $759.00 | $31,650.30 |
| | **Partner Total** | | **616.20** | **$759.00** | **$467,695.80** |
| | **Senior Counsel** | Jonathan Galler | 2.80 | $759.00 | $2,125.20 |
| | **Senior Counsel Total** | | **2.80** | **$759.00** | **$2,125.20** |
| | **Associate** | Alexandra K. Skellet | 33.10 | $759.00 | $25,122.90 |
| | | Alexandra V. Bargoot | 65.60 | $759.00 | $49,790.40 |
| | | Brandon C. Clark | 0.40 | $759.00 | $303.60 |

7

FOMB
PROMESA TITLE III: COMMONWEALTH

| Task | Title | Name | Hours | Rate | Amount |
|------|-------|------|-------|------|--------|
| | | Chris Theodoridis | 27.70 | $759.00 | $21,024.30 |
| | | Daniel Desatnik | 21.00 | $759.00 | $15,939.00 |
| | | Elliot Stevens | 31.70 | $759.00 | $24,060.30 |
| | | Jared Zajac | 2.90 | $759.00 | $2,201.10 |
| | | Jennifer L. Roche | 2.50 | $759.00 | $1,897.50 |
| | | Jeramy Webb | 6.60 | $759.00 | $5,009.40 |
| | | John E. Roberts | 3.10 | $759.00 | $2,352.90 |
| | | Joshua A. Esses | 15.80 | $759.00 | $11,992.20 |
| | | Julia D. Alonzo | 19.50 | $759.00 | $14,800.50 |
| | | Lucy Wolf | 55.60 | $759.00 | $42,200.40 |
| | | Maja Zerjal | 41.90 | $759.00 | $31,802.10 |
| | | Matthew I. Rochman | 1.00 | $759.00 | $759.00 |
| | | Mee R. Kim | 9.00 | $759.00 | $6,831.00 |
| | | Melissa D. Digrande | 0.60 | $759.00 | $455.40 |
| | | Pengtao Teng | 3.70 | $759.00 | $2,808.30 |
| | | Rachel O. Wolkinson | 0.30 | $759.00 | $227.70 |
| | | Seth D. Fier | 14.60 | $759.00 | $11,081.40 |
| | | Steve Ma | 16.00 | $759.00 | $12,144.00 |
| | | William D. Dalsen | 5.80 | $759.00 | $4,402.20 |
| | | Zachary Chalett | 131.00 | $759.00 | $99,429.00 |
| | **Associate Total** | | **509.40** | **$759.00** | **$386,634.60** |
| | **Law Clerk** | Carl Mazurek | 49.30 | $260.00 | $12,818.00 |
| | | Elisa Carino | 142.70 | $260.00 | $37,102.00 |
| | **Law Clerk Total** | | **192.00** | **$260.00** | **$49,920.00** |
| | **Legal Assistant** | Angelo Monforte | 2.90 | $260.00 | $754.00 |
| | | Laura M. Geary | 23.00 | $260.00 | $5,980.00 |
| | | Tayler M. Sherman | 14.50 | $260.00 | $3,770.00 |
| | | Tiffany Miller | 3.40 | $260.00 | $884.00 |
| | **Legal Assistant Total** | | **43.80** | **$260.00** | **$11,388.00** |
| | **Practice Support** | Esther N. Birnbaum | 3.20 | $260.00 | $832.00 |
| | | Paul V. Giarrusso | 0.30 | $260.00 | $78.00 |
| | **Practice Support Total** | | **3.50** | **$260.00** | **$910.00** |
| **210 Total** | | | **1,367.70** | | **$918,673.60** |

FOMB
PROMESA TITLE III: COMMONWEALTH

| Task | Title | Name | Hours | Rate | Amount |
|------|-------|------|-------|------|--------|
| **211 -** | **Non-Working Travel** | | | | |
| | **Partner** | Brian S. Rosen | 0.80 | $759.00 | $607.20 |
| | | Ehud Barak | 4.30 | $759.00 | $3,263.70 |
| | | Martin J. Bienenstock | 3.00 | $759.00 | $2,277.00 |
| | | Michael A. Firestein | 7.50 | $759.00 | $5,692.50 |
| | | Paul Possinger | 10.70 | $759.00 | $8,121.30 |
| | **Partner Total** | | **26.30** | **$759.00** | **$19,961.70** |
| **211 Total** | | | **26.30** | | **$19,961.70** |
| **212 -** | **General Administration** | | | | |
| | **Partner** | Brian S. Rosen | 1.30 | $759.00 | $986.70 |
| | **Partner Total** | | **1.30** | **$759.00** | **$986.70** |
| | **Associate** | Christopher M. Hayes | 3.00 | $759.00 | $2,277.00 |
| | | Elliot Stevens | 0.20 | $759.00 | $151.80 |
| | | Joshua A. Esses | 1.80 | $759.00 | $1,366.20 |
| | | Lucy Wolf | 5.40 | $759.00 | $4,098.60 |
| | | Maja Zerjal | 0.90 | $759.00 | $683.10 |
| | | Zachary Chalett | 23.00 | $759.00 | $17,457.00 |
| | **Associate Total** | | **34.30** | **$759.00** | **$26,033.70** |
| | **Law Clerk** | Carl Mazurek | 5.00 | $260.00 | $1,300.00 |
| | | Elisa Carino | 20.10 | $260.00 | $5,226.00 |
| | **Law Clerk Total** | | **25.10** | **$260.00** | **$6,526.00** |
| | **Legal Assistant** | Angelo Monforte | 225.00 | $260.00 | $58,500.00 |
| | | Christopher M. Tarrant | 15.50 | $260.00 | $4,030.00 |
| | | David C. Cooper | 142.10 | $260.00 | $36,946.00 |
| | | Eamon Wizner | 19.30 | $260.00 | $5,018.00 |
| | | Gabriela A. Urias | 5.90 | $260.00 | $1,534.00 |
| | | Joseph P. Wolf | 100.40 | $260.00 | $26,104.00 |
| | | Laura M. Geary | 107.20 | $260.00 | $27,872.00 |
| | | Lawrence T. Silvestro | 288.90 | $260.00 | $75,114.00 |
| | | Magali Giddens | 91.00 | $260.00 | $23,660.00 |
| | | Natasha Petrov | 1.10 | $260.00 | $286.00 |
| | | Tayler M. Sherman | 59.60 | $260.00 | $15,496.00 |

FOMB
PROMESA TITLE III: COMMONWEALTH

| Task | Title | Name | Hours | Rate | Amount |
|------|-------|------|-------|------|--------|
| | | Tiffany Miller | 184.50 | $260.00 | $47,970.00 |
| | **Legal Assistant Total** | | **1,240.50** | **$260.00** | **$322,530.00** |
| | **Litigation Support** | Allen F. Healy | 1.00 | $260.00 | $260.00 |
| | | Jesus Hernandez | 0.20 | $260.00 | $52.00 |
| | **Litigation Support Total** | | **1.20** | **$260.00** | **$312.00** |
| | **Practice Support** | Joseph Klock | 0.70 | $260.00 | $182.00 |
| | | Meesun Yang | 1.40 | $260.00 | $364.00 |
| | | Yvonne O. Ike | 4.60 | $260.00 | $1,196.00 |
| | **Practice Support Total** | | **6.70** | **$260.00** | **$1,742.00** |
| **212 Total** | | | **1,309.10** | | **$358,130.40** |
| **213 -** | **Labor, Pension Matters** | | | | |
| | **Partner** | Brian S. Rosen | 22.90 | $759.00 | $17,381.10 |
| | | Jeffrey W. Levitan | 0.30 | $759.00 | $227.70 |
| | | Paul M. Hamburger | 15.10 | $759.00 | $11,460.90 |
| | | Paul Possinger | 37.00 | $759.00 | $28,083.00 |
| | | Ralph C. Ferrara | 1.70 | $759.00 | $1,290.30 |
| | **Partner Total** | | **77.00** | **$759.00** | **$58,443.00** |
| | **Senior Counsel** | Jeremy M. Mittman | 13.90 | $759.00 | $10,550.10 |
| | **Senior Counsel Total** | | **13.90** | **$759.00** | **$10,550.10** |
| | **Associate** | Chris Theodoridis | 51.70 | $759.00 | $39,240.30 |
| | | Daniel Desatnik | 0.70 | $759.00 | $531.30 |
| | | Elliot Stevens | 2.30 | $759.00 | $1,745.70 |
| | | James R. Huffman | 1.90 | $759.00 | $1,442.10 |
| | | Jeramy Webb | 0.20 | $759.00 | $151.80 |
| | **Associate Total** | | **56.80** | **$759.00** | **$43,111.20** |
| | **Legal Assistant** | Laura M. Geary | 3.20 | $260.00 | $832.00 |
| | **Legal Assistant Total** | | **3.20** | **$260.00** | **$832.00** |
| **213 Total** | | | **150.90** | | **$112,936.30** |

FOMB
PROMESA TITLE III: COMMONWEALTH

| Task | Title | Name | Hours | Rate | Amount |
|------|-------|------|-------|------|--------|
| 214 - | **Legal/ Regulatory Matters** | | | | |
| | **Partner** | Brian S. Rosen | 0.50 | $759.00 | $379.50 |
| | | Ralph C. Ferrara | 0.20 | $759.00 | $151.80 |
| | | Timothy W. Mungovan | 0.60 | $759.00 | $455.40 |
| | **Partner Total** | | **1.30** | **$759.00** | **$986.70** |
| **214 Total** | | | **1.30** | | **$986.70** |
| 215 - | **Plan of Adjustment and Disclosure Statement** | | | | |
| | **Partner** | Brian S. Rosen | 54.90 | $759.00 | $41,669.10 |
| | | Chantel L. Febus | 14.40 | $759.00 | $10,929.60 |
| | | Ehud Barak | 28.20 | $759.00 | $21,403.80 |
| | | James P. Gerkis | 38.70 | $759.00 | $29,373.30 |
| | | Jeffrey W. Levitan | 15.90 | $759.00 | $12,068.10 |
| | | Margaret A. Dale | 4.20 | $759.00 | $3,187.80 |
| | | Martin J. Bienenstock | 9.10 | $759.00 | $6,906.90 |
| | | Michael A. Firestein | 1.40 | $759.00 | $1,062.60 |
| | | Paul Possinger | 17.60 | $759.00 | $13,358.40 |
| | | Richard M. Corn | 3.10 | $759.00 | $2,352.90 |
| | | Stephen L. Ratner | 0.20 | $759.00 | $151.80 |
| | | Timothy W. Mungovan | 0.60 | $759.00 | $455.40 |
| | **Partner Total** | | **188.30** | **$759.00** | **$142,919.70** |
| | **Senior Counsel** | Daniel L. Forman | 46.20 | $759.00 | $35,065.80 |
| | **Senior Counsel Total** | | **46.20** | **$759.00** | **$35,065.80** |
| | **Associate** | Alexandra V. Bargoot | 3.00 | $759.00 | $2,277.00 |
| | | Chris Theodoridis | 37.70 | $759.00 | $28,614.30 |
| | | Christopher M. Hayes | 8.80 | $759.00 | $6,679.20 |
| | | Daniel Desatnik | 11.30 | $759.00 | $8,576.70 |
| | | David Simon | 20.80 | $759.00 | $15,787.20 |
| | | Elliot Stevens | 20.50 | $759.00 | $15,559.50 |
| | | Jennifer L. Roche | 4.60 | $759.00 | $3,491.40 |
| | | Jeramy Webb | 53.10 | $759.00 | $40,302.90 |
| | | Joshua A. Esses | 18.30 | $759.00 | $13,889.70 |
| | | Julia D. Alonzo | 5.10 | $759.00 | $3,870.90 |
| | | Laura Stafford | 9.70 | $759.00 | $7,362.30 |

FOMB
PROMESA TITLE III: COMMONWEALTH

| Task | Title | Name | Hours | Rate | Amount |
|------|-------|------|-------|------|--------|
| | | Lucy Wolf | 13.80 | $759.00 | $10,474.20 |
| | | Maja Zerjal | 143.20 | $759.00 | $108,688.80 |
| | | Mee R. Kim | 40.70 | $759.00 | $30,891.30 |
| | | Nicholas Pellegrino | 75.00 | $759.00 | $56,925.00 |
| | | Sarah M. Nasser | 16.50 | $759.00 | $12,523.50 |
| | | Steve Ma | 3.20 | $759.00 | $2,428.80 |
| | | William D. Dalsen | 0.80 | $759.00 | $607.20 |
| | | Zachary Chalett | 4.70 | $759.00 | $3,567.30 |
| | **Associate Total** | | **490.80** | **$759.00** | **$372,517.20** |
| | | | | | |
| | **Legal Assistant** | Christopher M. Tarrant | 62.20 | $260.00 | $16,172.00 |
| | | Magali Giddens | 2.30 | $260.00 | $598.00 |
| | **Legal Assistant Total** | | **64.50** | **$260.00** | **$16,770.00** |
| **215 Total** | | | **789.80** | | **$567,272.70** |
| | | | | | |
| **216 -** | **Confirmation** | | | | |
| | | | | | |
| | **Partner** | Brian S. Rosen | 3.30 | $759.00 | $2,504.70 |
| | | Chantel L. Febus | 4.20 | $759.00 | $3,187.80 |
| | | Ehud Barak | 9.80 | $759.00 | $7,438.20 |
| | | Gregg M. Mashberg | 0.40 | $759.00 | $303.60 |
| | | Jeffrey W. Levitan | 3.30 | $759.00 | $2,504.70 |
| | | Kevin J. Perra | 0.60 | $759.00 | $455.40 |
| | | Paul Possinger | 1.20 | $759.00 | $910.80 |
| | **Partner Total** | | **22.80** | **$759.00** | **$17,305.20** |
| | | | | | |
| | **Associate** | Chris Theodoridis | 15.70 | $759.00 | $11,916.30 |
| | | Christopher M. Hayes | 21.60 | $759.00 | $16,394.40 |
| | | Daniel Desatnik | 7.30 | $759.00 | $5,540.70 |
| | | Elliot Stevens | 22.50 | $759.00 | $17,077.50 |
| | | Jared Zajac | 3.90 | $759.00 | $2,960.10 |
| | | Jeramy Webb | 7.30 | $759.00 | $5,540.70 |
| | | Joshua A. Esses | 33.20 | $759.00 | $25,198.80 |
| | | Lucy Wolf | 2.30 | $759.00 | $1,745.70 |
| | | Maja Zerjal | 8.00 | $759.00 | $6,072.00 |
| | | Steve Ma | 23.70 | $759.00 | $17,988.30 |
| | **Associate Total** | | **145.50** | **$759.00** | **$110,434.50** |

FOMB
PROMESA TITLE III: COMMONWEALTH

| Task | Title | Name | Hours | Rate | Amount |
|------|-------|------|-------|------|--------|
| | **Law Clerk** | Carl Mazurek | 0.30 | $260.00 | $78.00 |
| | | Elisa Carino | 2.60 | $260.00 | $676.00 |
| | **Law Clerk Total** | | **2.90** | **$260.00** | **$754.00** |
| **216 Total** | | | **171.20** | | **$128,493.70** |
| **217 -** | **Tax** | | | | |
| | **Partner** | Brian S. Rosen | 0.20 | $759.00 | $151.80 |
| | | Ehud Barak | 0.90 | $759.00 | $683.10 |
| | | Martin T. Hamilton | 0.90 | $759.00 | $683.10 |
| | | Richard M. Corn | 1.80 | $759.00 | $1,366.20 |
| | **Partner Total** | | **3.80** | **$759.00** | **$2,884.20** |
| **217 Total** | | | **3.80** | | **$2,884.20** |
| **218 -** | **Employment and Fee Applications** | | | | |
| | **Partner** | Ann M. Ashton | 25.80 | $759.00 | $19,582.20 |
| | | Carlos E. Martinez | 2.70 | $759.00 | $2,049.30 |
| | | Ehud Barak | 2.90 | $759.00 | $2,201.10 |
| | | Paul Possinger | 6.90 | $759.00 | $5,237.10 |
| | **Partner Total** | | **38.30** | **$759.00** | **$29,069.70** |
| | **Associate** | Daniel Desatnik | 11.40 | $759.00 | $8,652.60 |
| | | Elliot Stevens | 22.60 | $759.00 | $17,153.40 |
| | | Jeramy Webb | 5.40 | $759.00 | $4,098.60 |
| | | Joshua A. Esses | 1.10 | $759.00 | $834.90 |
| | | Maja Zerjal | 16.70 | $759.00 | $12,675.30 |
| | | Mee R. Kim | 116.00 | $759.00 | $88,044.00 |
| | | Steve Ma | 0.60 | $759.00 | $455.40 |
| | **Associate Total** | | **173.80** | **$759.00** | **$131,914.20** |
| | **Legal Assistant** | Christopher M. Tarrant | 77.50 | $260.00 | $20,150.00 |
| | | Laura M. Geary | 1.20 | $260.00 | $312.00 |
| | | Magali Giddens | 60.30 | $260.00 | $15,678.00 |
| | | Natasha Petrov | 46.00 | $260.00 | $11,960.00 |
| | | Tiffany Miller | 0.60 | $260.00 | $156.00 |
| | **Legal Assistant Total** | | **185.60** | **$260.00** | **$48,256.00** |

13

FOMB
PROMESA TITLE III: COMMONWEALTH

| Task | Title | Name | Hours | Rate | Amount |
|------|-------|------|-------|------|--------|
| **218 Total** | | | **397.70** | | **$209,239.90** |
| **219 -** | **Appeal** | | | | |
| | **Partner** | Michael A. Firestein | 0.20 | $759.00 | $151.80 |
| | | Paul Possinger | 0.30 | $759.00 | $227.70 |
| | **Partner Total** | | **0.50** | **$759.00** | **$379.50** |
| | **Associate** | Alexandra K. Skellet | 17.20 | $759.00 | $13,054.80 |
| | | Elliot Stevens | 0.30 | $759.00 | $227.70 |
| | **Associate Total** | | **17.50** | **$759.00** | **$13,282.50** |
| | **Legal Assistant** | Angelo Monforte | 19.40 | $260.00 | $5,044.00 |
| | | Eamon Wizner | 0.50 | $260.00 | $130.00 |
| | **Legal Assistant Total** | | **19.90** | **$260.00** | **$5,174.00** |
| | **Litigation Support** | Laurie A. Henderson | 0.40 | $260.00 | $104.00 |
| | **Litigation Support Total** | | **0.40** | **$260.00** | **$104.00** |
| **219 Total** | | | **38.30** | | **$18,940.0** |
| **220 -** | **Employment and Fee Applications for Other Parties** | | | | |
| | **Partner** | Ann M. Ashton | 0.30 | $759.00 | $227.70 |
| | | Paul Possinger | 0.20 | $759.00 | $151.80 |
| | **Partner Total** | | **0.50** | **$759.00** | **$379.50** |
| | **Associate** | Jeramy Webb | 1.80 | $759.00 | $1,366.20 |
| | | Steve Ma | 0.10 | $759.00 | $75.90 |
| | **Associate Total** | | **1.90** | **$759.00** | **$1,442.10** |
| **220 Total** | | | **2.40** | | **$1,821.60** |
| **GRAND TOTAL** | | | **5,271.30** | | **$3,085,401.40** |

FOMB
PROMESA TITLE III: COMMONWEALTH

| Task | Title | Name | Hours | Rate | Amount |
|------|-------|------|-------|------|--------|
| | | **MATTER 33260.00024  Commonwealth – General (Puerto Rico)** | | | |
| **201** | **Partner** | Brian S. Rosen | 17.00 | $759.00 | $12,903.00 |
| | | Ehud Barak | 5.30 | $759.00 | $4,022.70 |
| | | Martin J. Bienenstock | 3.80 | $759.00 | $2,884.20 |
| | | Paul Possinger | 5.40 | $759.00 | $4,098.60 |
| | | Timothy W. Mungovan | 1.20 | $759.00 | $910.80 |
| | **Partner Total** | | **32.70** | **$759.00** | **$24,819.30** |
| **201 Total** | | | **32.70** | | **$24,819.30** |
| **203** | **Partner** | Brian S. Rosen | 15.80 | $759.00 | $11,992.20 |
| | | Ehud Barak | 14.00 | $759.00 | $10,626.00 |
| | | Margaret A. Dale | 1.60 | $759.00 | $1,214.40 |
| | | Martin J. Bienenstock | 3.50 | $759.00 | $2,656.50 |
| | | Paul Possinger | 8.50 | $759.00 | $6,451.50 |
| | **Partner Total** | | **43.40** | **$759.00** | **$32,940.60** |
| **203 Total** | | | **43.40** | | **$32,940.60** |
| **204** | **Partner** | Brian S. Rosen | 7.80 | $759.00 | $5,920.20 |
| | | Martin J. Bienenstock | 1.30 | $759.00 | $986.70 |
| | | Paul Possinger | 0.40 | $759.00 | $303.60 |
| | **Partner Total** | | **9.50** | **$759.00** | **$7,210.50** |
| | **Associate** | Brandon C. Clark | 2.80 | $759.00 | $2,125.20 |
| | **Associate Total** | | **2.80** | **$759.00** | **$2,125.20** |
| **204 Total** | | | **12.30** | | **$9,335.70** |
| **205** | **Partner** | Brian S. Rosen | 0.70 | $759.00 | $531.30 |
| | | Ehud Barak | 0.40 | $759.00 | $303.60 |
| | | Margaret A. Dale | 0.30 | $759.00 | $227.70 |
| | | Martin J. Bienenstock | 2.00 | $759.00 | $1,518.00 |
| | **Partner Total** | | **3.40** | **$759.00** | **$2,580.60** |

FOMB
PROMESA TITLE III: COMMONWEALTH

| Task | Title | Name | Hours | Rate | Amount |
|------|-------|------|-------|------|--------|
| **205 Total** | | | **3.40** | | **$2,580.60** |
| | | | | | |
| 206 | **Associate** | Brandon C. Clark | 1.20 | $759.00 | $910.80 |
| | **Associate Total** | | **1.20** | **$759.00** | **$910.80** |
| **206 Total** | | | **1.20** | | **$910.80** |
| | | | | | |
| 207 | **Partner** | Brian S. Rosen | 4.00 | $759.00 | $3,036.00 |
| | | Margaret A. Dale | 2.40 | $759.00 | $1,821.60 |
| | **Partner Total** | | **6.40** | **$759.00** | **$4,857.60** |
| **207 Total** | | | **6.40** | | **$4,857.60** |
| | | | | | |
| 210 | **Partner** | Brian S. Rosen | 0.90 | $759.00 | $683.10 |
| | | Ehud Barak | 1.10 | $759.00 | $834.90 |
| | | Timothy W. Mungovan | 0.50 | $759.00 | $379.50 |
| | **Partner Total** | | **2.50** | **$759.00** | **$1,897.50** |
| **210 Total** | | | **2.50** | | **$1,897.50** |
| | | | | | |
| 211 | **Partner** | Brian S. Rosen | 10.20 | $759.00 | $7,741.80 |
| | | Ehud Barak | 17.60 | $759.00 | $13,358.40 |
| | | Margaret A. Dale | 4.00 | $759.00 | $3,036.00 |
| | | Martin J. Bienenstock | 13.50 | $759.00 | $10,246.50 |
| | | Paul Possinger | 14.70 | $759.00 | $11,157.30 |
| | **Partner Total** | | **60.00** | **$759.00** | **$45,540.00** |
| | **Associate** | Brandon C. Clark | 4.20 | $759.00 | $3,187.80 |
| | **Associate Total** | | **4.20** | **$759.00** | **$3,187.80** |
| **211 Total** | | | **64.20** | | **$48,727.80** |
| | | | | | |
| 213 | **Partner** | Brian S. Rosen | 13.20 | $759.00 | $10,018.80 |
| | | Paul Possinger | 9.50 | $759.00 | $7,210.50 |
| | **Partner Total** | | **22.70** | **$759.00** | **$17,229.30** |
| **213 Total** | | | **22.70** | | **$17,229.30** |

16

FOMB
PROMESA TITLE III: COMMONWEALTH

| Task | Title | Name | Hours | Rate | Amount |
|------|-------|------|-------|------|--------|
| **215** | **Partner** | Brian S. Rosen | 4.30 | $759.00 | $3,263.70 |
| | | Ehud Barak | 2.10 | $759.00 | $1,593.90 |
| | | Martin J. Bienenstock | 2.90 | $759.00 | $2,201.10 |
| | | Paul Possinger | 3.80 | $759.00 | $2,884.20 |
| | **Partner Total** | | **13.10** | **$759.00** | **$9,942.90** |
| **215 Total** | | | **13.10** | | **$9,942.90** |
| **216** | **Partner** | Brian S. Rosen | 0.20 | $759.00 | $151.80 |
| | **Partner Total** | | **0.20** | **$759.00** | **$151.80** |
| **216 Total** | | | **0.20** | | **$151.80** |
| **218** | **Partner** | Paul Possinger | 1.50 | $759.00 | $1,138.50 |
| | **Partner Total** | | **1.50** | **$759.00** | **$1,138.50** |
| **218 Total** | | | **1.50** | | **$1,138.50** |
| **GRAND TOTAL** | | | **203.60** | | **$154,532.40** |

FOMB
PROMESA TITLE III: COMMONWEALTH

| Task | Title | Name | Hours | Rate | Amount |
|------|-------|------|-------|------|--------|
| | | | | | |
| **MATTER 33260.00033  Commonwealth – ACP Master** | | | | | |
| 206 | **Partner** | Jonathan E. Richman | 0.60 | $759.00 | $455.40 |
| | | Mark Harris | 0.30 | $759.00 | $227.70 |
| | **Partner Total** | | **0.90** | **$759.00** | **$683.10** |
| **206 Total** | | | **0.90** | | **$683.10** |
| 210 | **Partner** | Michael A. Firestein | 0.20 | $759.00 | $151.80 |
| | | Ralph C. Ferrara | 0.40 | $759.00 | $303.60 |
| | **Partner Total** | | **0.60** | **$759.00** | **$455.40** |
| | **Associate** | Maja Zerjal | 0.20 | $759.00 | $151.80 |
| | | Zachary Chalett | 0.40 | $759.00 | $303.60 |
| | **Associate Total** | | **0.60** | **$759.00** | **$455.40** |
| **210 Total** | | | **1.20** | | **$910.80** |
| 219 | **Partner** | Brian S. Rosen | 3.40 | $759.00 | $2,580.60 |
| | | Jeffrey W. Levitan | 34.40 | $759.00 | $26,109.60 |
| | | Jonathan E. Richman | 156.90 | $759.00 | $119,087.10 |
| | | Kevin J. Perra | 5.10 | $759.00 | $3,870.90 |
| | | Lary Alan Rappaport | 0.70 | $759.00 | $531.30 |
| | | Mark Harris | 3.00 | $759.00 | $2,277.00 |
| | | Martin J. Bienenstock | 61.70 | $759.00 | $46,830.30 |
| | | Michael A. Firestein | 2.80 | $759.00 | $2,125.20 |
| | | Paul Possinger | 0.40 | $759.00 | $303.60 |
| | | Ralph C. Ferrara | 8.40 | $759.00 | $6,375.60 |
| | | Stephen L. Ratner | 5.20 | $759.00 | $3,946.80 |
| | | Timothy W. Mungovan | 4.20 | $759.00 | $3,187.80 |
| | **Partner Total** | | **286.20** | **$759.00** | **$217,225.80** |
| | **Associate** | Alexandra K. Skellet | 0.60 | $759.00 | $455.40 |
| | | Jared Zajac | 15.20 | $759.00 | $11,536.80 |
| | | John E. Roberts | 1.00 | $759.00 | $759.00 |

18

FOMB
PROMESA TITLE III: COMMONWEALTH

| Task | Title | Name | Hours | Rate | Amount |
|------|-------|------|-------|------|--------|
| | | Joshua A. Esses | 1.60 | $759.00 | $1,214.40 |
| | | Julia D. Alonzo | 65.30 | $759.00 | $49,562.70 |
| | | Laura Stafford | 17.30 | $759.00 | $13,130.70 |
| | | Rachel O. Wolkinson | 0.40 | $759.00 | $303.60 |
| | | Zachary Chalett | 32.10 | $759.00 | $24,363.90 |
| | **Associate Total** | | **133.50** | **$759.00** | **$101,326.50** |
| | | | | | |
| | **Legal Assistant** | Angelo Monforte | 3.00 | $260.00 | $780.00 |
| | | Gabriela A. Urias | 0.30 | $260.00 | $78.00 |
| | | Lawrence T. Silvestro | 3.30 | $260.00 | $858.00 |
| | | Magali Giddens | 4.00 | $260.00 | $1,040.00 |
| | | Olga A. Golinder | 13.80 | $260.00 | $3,588.00 |
| | | Tayler M. Sherman | 0.80 | $260.00 | $208.00 |
| | | Tiffany Miller | 0.20 | $260.00 | $52.00 |
| | **Legal Assistant Total** | | **25.40** | **$260.00** | **$6,604.00** |
| | | | | | |
| | **Litigation Support** | Anthony Lopez | 0.50 | $260.00 | $130.00 |
| | | Laurie A. Henderson | 1.00 | $260.00 | $260.00 |
| | **Litigation Support Total** | | **1.50** | **$260.00** | **$390.00** |
| **219 Total** | | | **446.60** | | **$325,546.30** |
| **GRAND TOTAL** | | | **448.70** | | **$327,140.20** |

19

FOMB
PROMESA TITLE III: COMMONWEALTH

| Task | Title | Name | Hours | Rate | Amount |
|------|-------|------|-------|------|--------|
| | | | | | |
| **MATTER 33260.00034  Commonwealth – Healthcare** | | | | | |
| | | | | | |
| **201** | **Partner** | Timothy W. Mungovan | 0.10 | $759.00 | $75.90 |
| | **Partner Total** | | **0.10** | **$759.00** | **$75.90** |
| | | | | | |
| **201 Total** | | | **0.10** | | **$75.90** |
| | | | | | |
| **203** | **Partner** | Jeffrey W. Levitan | 0.30 | $759.00 | $227.70 |
| | | Paul Possinger | 0.50 | $759.00 | $379.50 |
| | **Partner Total** | | **0.80** | **$759.00** | **$607.20** |
| | | | | | |
| **203 Total** | | | **0.80** | | **$607.20** |
| | | | | | |
| **206** | **Partner** | Ana Vermal | 13.90 | $759.00 | $10,550.10 |
| | | Jeffrey W. Levitan | 2.70 | $759.00 | $2,049.30 |
| | | Margaret A. Dale | 3.50 | $759.00 | $2,656.50 |
| | | Paul Possinger | 0.40 | $759.00 | $303.60 |
| | | Stephen L. Ratner | 2.10 | $759.00 | $1,593.90 |
| | | Timothy W. Mungovan | 6.20 | $759.00 | $4,705.80 |
| | **Partner Total** | | **28.80** | **$759.00** | **$21,859.20** |
| | | | | | |
| | **Associate** | John E. Roberts | 13.90 | $759.00 | $10,550.10 |
| | | Julia D. Alonzo | 2.40 | $759.00 | $1,821.60 |
| | | Lucy Wolf | 52.60 | $759.00 | $39,923.40 |
| | | Steve Ma | 15.20 | $759.00 | $11,536.80 |
| | **Associate Total** | | **84.10** | **$759.00** | **$63,831.90** |
| | | | | | |
| | **Legal Assistant** | Gabriela A. Urias | 2.30 | $260.00 | $598.00 |
| | **Legal Assistant Total** | | **2.30** | **$260.00** | **$598.00** |
| | | | | | |
| **206 Total** | | | **115.20** | | **$86,289.10** |
| | | | | | |
| **207** | **Partner** | Ana Vermal | 1.90 | $759.00 | $1,442.10 |
| | | Jeffrey W. Levitan | 2.40 | $759.00 | $1,821.60 |
| | | Margaret A. Dale | 0.30 | $759.00 | $227.70 |
| | | Michael A. Firestein | 0.30 | $759.00 | $227.70 |

FOMB
PROMESA TITLE III: COMMONWEALTH

| Task | Title | Name | Hours | Rate | Amount |
|------|-------|------|-------|------|--------|
| | | Paul Possinger | 1.40 | $759.00 | $1,062.60 |
| | | Stephen L. Ratner | 0.30 | $759.00 | $227.70 |
| | | Timothy W. Mungovan | 1.60 | $759.00 | $1,214.40 |
| | **Partner Total** | | **8.20** | **$759.00** | **$6,223.80** |
| | | | | | |
| | **Associate** | Julia D. Alonzo | 0.60 | $759.00 | $455.40 |
| | | Lucy Wolf | 0.10 | $759.00 | $75.90 |
| | | Steve Ma | 1.30 | $759.00 | $986.70 |
| | **Associate Total** | | **2.00** | **$759.00** | **$1,518.00** |
| **207 Total** | | | **10.20** | | **$7,741.80** |
| | | | | | |
| **210** | **Partner** | Ana Vermal | 0.60 | $759.00 | $455.40 |
| | | Jeffrey W. Levitan | 2.30 | $759.00 | $1,745.70 |
| | | Paul Possinger | 1.30 | $759.00 | $986.70 |
| | | Stephen L. Ratner | 0.40 | $759.00 | $303.60 |
| | | Timothy W. Mungovan | 1.50 | $759.00 | $1,138.50 |
| | **Partner Total** | | **6.10** | **$759.00** | **$4,629.90** |
| | | | | | |
| | **Associate** | Julia D. Alonzo | 3.10 | $759.00 | $2,352.90 |
| | | Lucy Wolf | 0.70 | $759.00 | $531.30 |
| | | Steve Ma | 1.10 | $759.00 | $834.90 |
| | **Associate Total** | | **4.90** | **$759.00** | **$3,719.10** |
| **210 Total** | | | **11.00** | | **$8,349.00** |
| | | | | | |
| **219** | **Partner** | Chantel L. Febus | 2.50 | $759.00 | $1,897.50 |
| | | Jeffrey W. Levitan | 1.80 | $759.00 | $1,366.20 |
| | | Timothy W. Mungovan | 0.20 | $759.00 | $151.80 |
| | **Partner Total** | | **4.50** | **$759.00** | **$3,415.50** |
| **219 Total** | | | **4.50** | | **$3,415.50** |
| | | | | | |
| **GRAND TOTAL** | | | **141.80** | | **$106,478.50** |

FOMB
PROMESA TITLE III: COMMONWEALTH

| Task | Title | Name | Hours | Rate | Amount |
|------|-------|------|-------|------|--------|
| | | **MATTER 33260.00035 Commonwealth – Appointments Clause** | | | |
| 201 | Partner | Chantel L. Febus | 0.40 | $759.00 | $303.60 |
| | | Mark Harris | 1.20 | $759.00 | $910.80 |
| | **Partner Total** | | **1.60** | **$759.00** | **$1,214.40** |
| **201 Total** | | | **1.60** | | **$1,214.40** |
| 204 | Partner | Chantel L. Febus | 0.10 | $759.00 | $75.90 |
| | | Martin J. Bienenstock | 1.00 | $759.00 | $759.00 |
| | **Partner Total** | | **1.10** | **$759.00** | **$834.90** |
| **204 Total** | | | **1.10** | | **$834.90** |
| 205 | Partner | Chantel L. Febus | 0.80 | $759.00 | $607.20 |
| | | Mark Harris | 0.50 | $759.00 | $379.50 |
| | **Partner Total** | | **1.30** | **$759.00** | **$986.70** |
| **205 Total** | | | **1.30** | | **$986.70** |
| 206 | Partner | Chantel L. Febus | 2.90 | $759.00 | $2,201.10 |
| | | Jonathan E. Richman | 0.70 | $759.00 | $531.30 |
| | | Mark Harris | 1.30 | $759.00 | $986.70 |
| | | Stephen L. Ratner | 0.50 | $759.00 | $379.50 |
| | | Timothy W. Mungovan | 0.70 | $759.00 | $531.30 |
| | **Partner Total** | | **6.10** | **$759.00** | **$4,629.90** |
| | Associate | Laura Stafford | 21.20 | $759.00 | $16,090.80 |
| | | Zachary Chalett | 0.60 | $759.00 | $455.40 |
| | **Associate Total** | | **21.80** | **$759.00** | **$16,546.20** |
| | Legal Assistant | Lawrence T. Silvestro | 3.10 | $260.00 | $806.00 |
| | **Legal Assistant Total** | | **3.10** | **$260.00** | **$806.00** |
| **206 Total** | | | **31.00** | | **$21,982.10** |

FOMB
PROMESA TITLE III: COMMONWEALTH

| Task | Title | Name | Hours | Rate | Amount |
|------|-------|------|-------|------|--------|
| 207 | Partner | Chantel L. Febus | 2.60 | $759.00 | $1,973.40 |
| | | Guy Brenner | 0.90 | $759.00 | $683.10 |
| | | Jeffrey W. Levitan | 2.30 | $759.00 | $1,745.70 |
| | | Jonathan E. Richman | 1.40 | $759.00 | $1,062.60 |
| | | Lary Alan Rappaport | 0.60 | $759.00 | $455.40 |
| | | Michael A. Firestein | 2.20 | $759.00 | $1,669.80 |
| | | Paul Possinger | 1.30 | $759.00 | $986.70 |
| | | Ralph C. Ferrara | 0.90 | $759.00 | $683.10 |
| | | Stephen L. Ratner | 1.30 | $759.00 | $986.70 |
| | | Timothy W. Mungovan | 1.90 | $759.00 | $1,442.10 |
| | **Partner Total** | | **15.40** | **$759.00** | **$11,688.60** |
| | | Stephen L. Ratner | 1.30 | $759.00 | $986.70 |
| | Associate | Lucy Wolf | 0.40 | $759.00 | $303.60 |
| | | Maja Zerjal | 0.60 | $759.00 | $455.40 |
| | | Seth Fiur | 0.40 | $759.00 | $303.60 |
| | | Steve Ma | 0.40 | $759.00 | $303.60 |
| | | Zachary Chalett | 5.00 | $759.00 | $3,795.00 |
| | **Associate Total** | | **6.80** | **$759.00** | **$5,161.20** |
| **207 Total** | | | **22.20** | | **$16,849.80** |
| 208 | Partner | Chantel L. Febus | 15.00 | $759.00 | $11,385.00 |
| | | Mark Harris | 1.30 | $759.00 | $986.70 |
| | | Stephen L. Ratner | 0.10 | $759.00 | $75.90 |
| | | Timothy W. Mungovan | 0.50 | $759.00 | $379.50 |
| | **Partner Total** | | **16.90** | **$759.00** | **$12,827.10** |
| | Associate | Laura Stafford | 22.50 | $759.00 | $17,077.50 |
| | | Zachary Chalett | 4.40 | $759.00 | $3,339.60 |
| | **Associate Total** | | **26.90** | **$759.00** | **$20,417.10** |
| | Law Clerk | Carl Mazurek | 16.80 | $260.00 | $4,368.00 |
| | **Law Clerk Total** | | **16.80** | **$260.00** | **$4,368.00** |
| **208 Total** | | | **60.60** | | **$37,612.20** |

FOMB
PROMESA TITLE III: COMMONWEALTH

| Task | Title | Name | Hours | Rate | Amount |
|------|-------|------|-------|------|--------|
| **210** | **Partner** | Brian S. Rosen | 0.30 | $759.00 | $227.70 |
| | | Chantel L. Febus | 0.80 | $759.00 | $607.20 |
| | | Jeffrey W. Levitan | 0.80 | $759.00 | $607.20 |
| | | Jonathan E. Richman | 2.70 | $759.00 | $2,049.30 |
| | | Lary Alan Rappaport | 0.40 | $759.00 | $303.60 |
| | | Mark Harris | 11.70 | $759.00 | $8,880.30 |
| | | Michael A. Firestein | 2.70 | $759.00 | $2,049.30 |
| | | Ralph C. Ferrara | 2.20 | $759.00 | $1,669.80 |
| | | Stephen L. Ratner | 1.90 | $759.00 | $1,442.10 |
| | | Timothy W. Mungovan | 2.30 | $759.00 | $1,745.70 |
| | **Partner Total** | | **25.80** | **$759.00** | **$19,582.20** |
| | **Associate** | Alexandra V. Bargoot | 1.10 | $759.00 | $834.90 |
| | | Laura Stafford | 0.40 | $759.00 | $303.60 |
| | | Seth Fiur | 1.60 | $759.00 | $1,214.40 |
| | | Zachary Chalett | 3.90 | $759.00 | $2,960.10 |
| | **Associate Total** | | **7.00** | **$759.00** | **$5,313.00** |
| **210 Total** | | | **32.80** | | **$24,895.20** |
| **212** | **Legal Assistant** | Angelo Monforte | 0.10 | $260.00 | $26.00 |
| | | Eamon Wizner | 0.70 | $260.00 | $182.00 |
| | | Joseph P. Wolf | 1.30 | $260.00 | $338.00 |
| | | Laura M. Geary | 11.00 | $260.00 | $2,860.00 |
| | | Lawrence T. Silvestro | 0.80 | $260.00 | $208.00 |
| | **Legal Assistant Total** | | **13.90** | **$260.00** | **$3,614.00** |
| **212 Total** | | | **13.90** | | **$3,614.00** |
| **214** | **Partner** | Chantel L. Febus | 0.30 | $759.00 | $227.70 |
| | **Partner Total** | | **0.30** | **$759.00** | **$227.70** |
| **214 Total** | | | **0.30** | | **$227.70** |
| **219** | **Partner** | Chantel L. Febus | 14.90 | $759.00 | $11,309.10 |
| | | Jeffrey W. Levitan | 0.80 | $759.00 | $607.20 |

FOMB
PROMESA TITLE III: COMMONWEALTH

| Task | Title | Name | Hours | Rate | Amount |
|------|-------|------|-------|------|--------|
| | | Jonathan E. Richman | 1.20 | $759.00 | $910.80 |
| | | Mark Harris | 2.40 | $759.00 | $1,821.60 |
| | | Michael A. Firestein | 5.00 | $759.00 | $3,795.00 |
| | | Ralph C. Ferrara | 0.60 | $759.00 | $455.40 |
| | | Stephen L. Ratner | 1.70 | $759.00 | $1,290.30 |
| | | Timothy W. Mungovan | 2.20 | $759.00 | $1,669.80 |
| | **Partner Total** | | **28.80** | **$759.00** | **$21,859.20** |
| | | | | | |
| | **Associate** | Alexandra K. Skellet | 7.70 | $759.00 | $5,844.30 |
| | | Alexandra V. Bargoot | 20.00 | $759.00 | $15,180.00 |
| | | John E. Roberts | 0.40 | $759.00 | $303.60 |
| | | Laura Stafford | 3.20 | $759.00 | $2,428.80 |
| | | Seth Fiur | 9.20 | $759.00 | $6,982.80 |
| | | Zachary Chalett | 4.50 | $759.00 | $3,415.50 |
| | **Associate Total** | | **45.00** | **$759.00** | **$34,155.00** |
| | | | | | |
| | **Legal Assistant** | Angelo Monforte | 1.10 | $260.00 | $286.00 |
| | **Legal Assistant Total** | | **1.10** | **$260.00** | **$286.00** |
| | | | | | |
| | **Litigation Support** | Laurie A. Henderson | 0.30 | $260.00 | $78.00 |
| | **Litigation Support Total** | | **0.30** | **$260.00** | **$78.00** |
| **219 Total** | | | **75.20** | **$737.99** | **$56,378.20** |
| | | | | | |
| **GRAND TOTAL** | | | **240.00** | **$720.04** | **$164,595.20** |

FOMB
PROMESA TITLE III: COMMONWEALTH

| Task | Title | Name | Hours | Rate | Amount |
|------|-------|------|-------|------|--------|
| **MATTER 33260.00935 Commonwealth –  Appointments Clause (Puerto Rico)** | | | | | |
| **207** | **Partner** | Timothy W. Mungovan | 0.80 | $759.00 | $607.20 |
| | **Partner Total** | | **0.80** | **$759.00** | **$607.20** |
| **207 Total** | | | **0.80** | **$759.00** | **$607.20** |
| **219** | **Partner** | Timothy W. Mungovan | 0.90 | $759.00 | $683.10 |
| | **Partner Total** | | **0.90** | **$759.00** | **$683.10** |
| **219 Total** | | | **0.90** | **$759.00** | **$683.10** |
| **GRAND TOTAL** | | | **1.70** | **$759.00** | **$1,290.30** |

FOMB
PROMESA TITLE III: COMMONWEALTH

| Task | Title | Name | Hours | Rate | Amount |
|------|-------|------|-------|------|--------|
| | | **MATTER 33260.00036 Commonwealth –  UPR** | | | |
| **201** | **Partner** | Ehud Barak | 2.20 | $759.00 | $1,669.80 |
| | | Michael A. Firestein | 0.20 | $759.00 | $151.80 |
| | | Paul Possinger | 1.90 | $759.00 | $1,442.10 |
| | | Stephen L. Ratner | 0.10 | $759.00 | $75.90 |
| | **Partner Total** | | **4.40** | **$759.00** | **$3,339.60** |
| | **Associate** | Jennifer L. Roche | 0.30 | $759.00 | $227.70 |
| | **Associate Total** | | **0.30** | **$759.00** | **$227.70** |
| **201 Total** | | | **4.70** | | **$3,567.30** |
| **202** | **Partner** | Michael A. Firestein | 4.50 | $759.00 | $3,415.50 |
| | **Partner Total** | | **4.50** | **$759.00** | **$3,415.50** |
| **202 Total** | | | **4.50** | | **$3,415.50** |
| **204** | **Partner** | Andrea S. Rattner | 8.50 | $759.00 | $6,451.50 |
| | | Ehud Barak | 11.40 | $759.00 | $8,652.60 |
| | | Michael A. Firestein | 4.10 | $759.00 | $3,111.90 |
| | | Paul Possinger | 7.90 | $759.00 | $5,996.10 |
| | | Stephen L. Ratner | 0.10 | $759.00 | $75.90 |
| | | Timothy W. Mungovan | 1.00 | $759.00 | $759.00 |
| | **Partner Total** | | **33.00** | **$759.00** | **$25,047.00** |
| | **Associate** | Amelia Friedman | 4.00 | $759.00 | $3,036.00 |
| | | Jennifer L. Roche | 4.40 | $759.00 | $3,339.60 |
| | | Julia D. Alonzo | 0.20 | $759.00 | $151.80 |
| | | Ruthanne Minoru | 10.20 | $759.00 | $7,741.80 |
| | **Associate Total** | | **18.80** | **$759.00** | **$14,269.20** |
| **204 Total** | | | **51.80** | | **$39,316.20** |
| **205** | **Partner** | Michael A. Firestein | 1.20 | $759.00 | $910.80 |
| | | Paul Possinger | 0.80 | $759.00 | $607.20 |
| | | Timothy W. Mungovan | 1.00 | $759.00 | $759.00 |

27

FOMB
PROMESA TITLE III: COMMONWEALTH

| Task | Title | Name | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | **Partner Total** | **3.00** | **$759.00** | **$2,277.00** |
| **205 Total** | | | **3.00** | | **$2,277.00** |
| 206 | Partner | Brian S. Rosen | 3.00 | $759.00 | $2,277.00 |
| | | Martin J. Bienenstock | 7.50 | $759.00 | $5,692.50 |
| | | Michael A. Firestein | 21.30 | $759.00 | $16,166.70 |
| | | Stephen L. Ratner | 3.10 | $759.00 | $2,352.90 |
| | | Timothy W. Mungovan | 7.70 | $759.00 | $5,844.30 |
| | | **Partner Total** | **42.60** | **$759.00** | **$32,333.40** |
| | Associate | Amelia Friedman | 8.90 | $759.00 | $6,755.10 |
| | | Jared Zajac | 0.20 | $759.00 | $151.80 |
| | | Jennifer L. Roche | 26.60 | $759.00 | $20,189.40 |
| | | Julia D. Alonzo | 0.40 | $759.00 | $303.60 |
| | | **Associate Total** | **36.10** | **$759.00** | **$27,399.90** |
| **206 Total** | | | **78.70** | | **$59,733.30** |
| 207 | Partner | Michael A. Firestein | 3.90 | $759.00 | $2,960.10 |
| | | Timothy W. Mungovan | 0.70 | $759.00 | $531.30 |
| | | **Partner Total** | **4.60** | **$759.00** | **$3,491.40** |
| | Associate | Amelia Friedman | 0.70 | $759.00 | $531.30 |
| | | Jennifer L. Roche | 0.90 | $759.00 | $683.10 |
| | | Lucy Wolf | 0.20 | $759.00 | $151.80 |
| | | **Associate Total** | **1.80** | **$759.00** | **$1,366.20** |
| **207 Total** | | | **6.40** | | **$4,857.60** |
| 210 | Partner | Brian S. Rosen | 1.30 | $759.00 | $986.70 |
| | | Ehud Barak | 1.40 | $759.00 | $1,062.60 |
| | | Michael A. Firestein | 6.10 | $759.00 | $4,629.90 |
| | | Ralph C. Ferrara | 1.50 | $759.00 | $1,138.50 |
| | | Scott A. Faust | 1.80 | $759.00 | $1,366.20 |
| | | Stephen L. Ratner | 0.20 | $759.00 | $151.80 |

FOMB
PROMESA TITLE III: COMMONWEALTH

| Task | Title | Name | Hours | Rate | Amount |
|------|-------|------|-------|------|--------|
| | | Timothy W. Mungovan | 1.50 | $759.00 | $1,138.50 |
| | **Partner Total** | | **13.80** | **$759.00** | **$10,474.20** |
| | **Associate** | Amelia Friedman | 0.70 | $759.00 | $531.30 |
| | | Daniel Desatnik | 0.10 | $759.00 | $75.90 |
| | | Jennifer L. Roche | 4.10 | $759.00 | $3,111.90 |
| | **Associate Total** | | **4.90** | **$759.00** | **$3,719.10** |
| **210 Total** | | | **18.70** | | **$14,193.30** |
| 211 | **Partner** | Paul Possinger | 5.20 | $759.00 | $3,946.80 |
| | **Partner Total** | | **5.20** | **$759.00** | **$3,946.80** |
| **211 Total** | | | **5.20** | | **$3,946.80** |
| 212 | **Legal Assistant** | Angelo Monforte | 4.50 | $260.00 | $1,170.00 |
| | | Christopher M. Tarrant | 1.40 | $260.00 | $364.00 |
| | | Lawrence T. Silvestro | 1.10 | $260.00 | $286.00 |
| | | Tiffany Miller | 0.30 | $260.00 | $78.00 |
| | **Legal Assistant Total** | | **7.30** | **$260.00** | **$1,898.00** |
| **212 Total** | | | **7.30** | | **$1,898.00** |
| 213 | **Partner** | Paul Possinger | 0.70 | $759.00 | $531.30 |
| | **Partner Total** | | **0.70** | **$759.00** | **$531.30** |
| **213 Total** | | | **0.70** | | **$531.30** |
| 219 | **Partner** | Brian S. Rosen | 0.90 | $759.00 | $683.10 |
| | **Partner Total** | | **0.90** | **$759.00** | **$683.10** |
| **219 Total** | | | **0.90** | | **$683.10** |
| **GRAND TOTAL** | | | **181.90** | | **$134,419.40** |

FOMB
PROMESA TITLE III: COMMONWEALTH

| Task | Title | Name | Hours | Rate | Amount |
|------|-------|------|-------|------|--------|
| | | | | | |
| **MATTER 33260.00936 Commonwealth – UPR (Puerto Rico)** | | | | | |
| **201** | **Partner** | Timothy W. Mungovan | 0.40 | $759.00 | $303.60 |
| | **Partner Total** | | **0.40** | **$759.00** | **$303.60** |
| | | | | | |
| **201 Total** | | | **0.40** | | **$303.60** |
| **210** | **Partner** | Timothy W. Mungovan | 0.30 | $759.00 | $227.70 |
| | **Partner Total** | | **0.30** | **$759.00** | **$227.70** |
| | | | | | |
| **210 Total** | | | **0.30** | | **$227.70** |
| | | | | | |
| **GRAND TOTAL** | | | **0.70** | | **$531.30** |

FOMB
PROMESA TITLE III: COMMONWEALTH

| Task | Title | Name | Hours | Rate | Amount |
|------|-------|------|-------|------|--------|
| | | | | | |
| **MATTER 33260.00037 Commonwealth –** | | **Commonwealth/COFINA Dispute** | | | |
| | | | | | |
| 202 | Partner | Michael A. Firestein | 0.20 | $759.00 | $151.80 |
| | **Partner Total** | | **0.20** | **$759.00** | **$151.80** |
| | | | | | |
| 202 | Associate | Elliot Stevens | 4.20 | $759.00 | $3,187.80 |
| | | Steve Ma | 2.10 | $759.00 | $1,593.90 |
| | **Associate Total** | | **6.30** | **$759.00** | **$4,781.70** |
| | | | | | |
| **202 Total** | | | **6.50** | | **$4,933.50** |
| | | | | | |
| 204 | Partner | Brian S. Rosen | 69.00 | $759.00 | $52,371.00 |
| | | Ehud Barak | 16.20 | $759.00 | $12,295.80 |
| | | James P. Gerkis | 2.70 | $759.00 | $2,049.30 |
| | | Jeffrey W. Levitan | 1.70 | $759.00 | $1,290.30 |
| | | Jonathan E. Richman | 0.70 | $759.00 | $531.30 |
| | | Martin J. Bienenstock | 27.90 | $759.00 | $21,176.10 |
| | | Michael A. Firestein | 0.70 | $759.00 | $531.30 |
| | | Paul Possinger | 4.90 | $759.00 | $3,719.10 |
| | | Ralph C. Ferrara | 1.50 | $759.00 | $1,138.50 |
| | | Stephen L. Ratner | 1.30 | $759.00 | $986.70 |
| | | Timothy W. Mungovan | 0.10 | $759.00 | $75.90 |
| | **Partner Total** | | **126.70** | **$759.00** | **$96,165.30** |
| | | | | | |
| | Associate | Daniel Desatnik | 0.70 | $759.00 | $531.30 |
| | | Elliot Stevens | 0.90 | $759.00 | $683.10 |
| | | Julia D. Alonzo | 1.60 | $759.00 | $1,214.40 |
| | | Maja Zerjal | 10.80 | $759.00 | $8,197.20 |
| | | Steve Ma | 1.10 | $759.00 | $834.90 |
| | **Associate Total** | | **15.10** | **$759.00** | **$11,460.90** |
| | | | | | |
| **204 Total** | | | **141.80** | | **$107,626.20** |
| | | | | | |
| 205 | Partner | Ehud Barak | 4.30 | $759.00 | $3,263.70 |
| | | Jeffrey W. Levitan | 1.50 | $759.00 | $1,138.50 |
| | | Paul Possinger | 2.30 | $759.00 | $1,745.70 |
| | | Timothy W. Mungovan | 0.80 | $759.00 | $607.20 |

FOMB
PROMESA TITLE III: COMMONWEALTH

| Task | Title | Name | Hours | Rate | Amount |
|------|-------|------|-------|------|--------|
| | **Partner Total** | | **8.90** | **$759.00** | **$6,755.10** |
| | **Associate** | Julia D. Alonzo | 1.50 | $759.00 | $1,138.50 |
| | | Maja Zerjal | 5.00 | $759.00 | $3,795.00 |
| | | Steve Ma | 2.20 | $759.00 | $1,669.80 |
| | **Associate Total** | | **8.70** | **$759.00** | **$6,603.30** |
| **205 Total** | | | **17.60** | | **$13,358.40** |
| 206 | **Partner** | Ehud Barak | 1.60 | $759.00 | $1,214.40 |
| | | Martin J. Bienenstock | 1.30 | $759.00 | $986.70 |
| | | Paul Possinger | 2.70 | $759.00 | $2,049.30 |
| | **Partner Total** | | **5.60** | **$759.00** | **$4,250.40** |
| | **Associate** | Elliot Stevens | 5.20 | $759.00 | $3,946.80 |
| | | Julia D. Alonzo | 0.40 | $759.00 | $303.60 |
| | | Maja Zerjal | 1.20 | $759.00 | $910.80 |
| | | Steve Ma | 17.50 | $759.00 | $13,282.50 |
| | **Associate Total** | | **24.30** | **$759.00** | **$18,443.70** |
| **206 Total** | | | **29.90** | | **$22,694.10** |
| 207 | **Partner** | Ehud Barak | 1.60 | $759.00 | $1,214.40 |
| | | Jonathan E. Richman | 6.60 | $759.00 | $5,009.40 |
| | | Kevin J. Perra | 1.30 | $759.00 | $986.70 |
| | | Michael A. Firestein | 0.40 | $759.00 | $303.60 |
| | | Paul Possinger | 0.60 | $759.00 | $455.40 |
| | | Stephen L. Ratner | 0.20 | $759.00 | $151.80 |
| | | Timothy W. Mungovan | 1.30 | $759.00 | $986.70 |
| | **Partner Total** | | **12.00** | **$759.00** | **$9,108.00** |
| | **Associate** | Daniel Desatnik | 0.50 | $759.00 | $379.50 |
| | | Jeramy Webb | 0.20 | $759.00 | $151.80 |
| | | Julia D. Alonzo | 2.20 | $759.00 | $1,669.80 |
| | | Lucy Wolf | 0.70 | $759.00 | $531.30 |
| | | Maja Zerjal | 0.80 | $759.00 | $607.20 |
| | | Matthew I. Rochman | 1.10 | $759.00 | $834.90 |

FOMB
PROMESA TITLE III: COMMONWEALTH

| Task | Title | Name | Hours | Rate | Amount |
|------|-------|------|-------|------|--------|
| | **Associate Total** | | **5.50** | **$759.00** | **$4,174.50** |
| **207 Total** | | | **17.50** | | **$13,282.50** |
| 208 | **Associate** | Julia D. Alonzo | 1.20 | $759.00 | $910.80 |
| | **Associate Total** | | **1.20** | **$759.00** | **$910.80** |
| **208 Total** | | | **1.20** | | **$910.80** |
| 210 | **Partner** | Ehud Barak | 0.50 | $759.00 | $379.50 |
| | | James P. Gerkis | 3.50 | $759.00 | $2,656.50 |
| | | Jeffrey W. Levitan | 2.40 | $759.00 | $1,821.60 |
| | | Jonathan E. Richman | 0.10 | $759.00 | $75.90 |
| | | Paul Possinger | 1.00 | $759.00 | $759.00 |
| | | Ralph C. Ferrara | 6.40 | $759.00 | $4,857.60 |
| | | Stephen L. Ratner | 0.20 | $759.00 | $151.80 |
| | | Timothy W. Mungovan | 1.20 | $759.00 | $910.80 |
| | **Partner Total** | | **15.30** | **$759.00** | **$11,612.70** |
| | **Associate** | Julia D. Alonzo | 0.40 | $759.00 | $303.60 |
| | | Maja Zerjal | 3.40 | $759.00 | $2,580.60 |
| | | Steve Ma | 0.30 | $759.00 | $227.70 |
| | **Associate Total** | | **4.10** | **$759.00** | **$3,111.90** |
| **210 Total** | | | **19.40** | | **$14,724.60** |
| 211 | **Partner** | Paul Possinger | 2.00 | $759.00 | $1,518.00 |
| | **Partner Total** | | **2.00** | **$759.00** | **$1,518.00** |
| **211 Total** | | | **2.00** | | **$1,518.00** |
| 212 | **Partner** | James P. Gerkis | 2.00 | $759.00 | $1,518.00 |
| | **Partner Total** | | **2.00** | **$759.00** | **$1,518.00** |
| **212 Total** | | | **2.00** | | **$1,518.00** |

FOMB
PROMESA TITLE III: COMMONWEALTH

| Task | Title | Name | Hours | Rate | Amount |
|------|-------|------|------:|-----:|-------:|
| **215** | **Partner** | Brian S. Rosen | 0.20 | $759.00 | $151.80 |
| | **Partner Total** | | **2.00** | **$759.00** | **$1,518.00** |
| **215 Total** | | | **0.20** | | **$151.80** |
| **217** | **Partner** | Martin T. Hamilton | 0.80 | $759.00 | $607.20 |
| | | Richard M. Corn | 13.30 | $759.00 | $10,094.70 |
| | **Partner Total** | | **14.10** | **$759.00** | **$10,701.90** |
| **217 Total** | | | **14.10** | | **$10,701.90** |
| **GRAND TOTAL** | | | **252.20** | | **$191,419.80** |

FOMB
PROMESA TITLE III: COMMONWEALTH

| Task | Title | Name | Hours | Rate | Amount |
|------|-------|------|-------|------|--------|
| | | | | | |
| **MATTER 33260.00937 Commonwealth –** | | **Commonwealth/COFINA Dispute (Puerto Rico)** | | | |
| 204 | **Partner** | Brian S. Rosen | 15.70 | $759.00 | $11,916.30 |
| | | Paul Possinger | 3.20 | $759.00 | $2,428.80 |
| | **Partner Total** | | **18.90** | **$759.00** | **$14,345.10** |
| **204 Total** | | | **18.90** | | **$14,345.10** |
| 207 | **Partner** | Timothy W. Mungovan | 0.30 | $759.00 | $227.70 |
| | **Partner Total** | | **0.30** | **$759.00** | **$227.70** |
| **207 Total** | | | **0.30** | | **$227.70** |
| 210 | **Partner** | Paul Possinger | 0.20 | $759.00 | $151.80 |
| | **Partner Total** | | **0.20** | **$759.00** | **$151.80** |
| **210 Total** | | | **0.20** | | **$151.80** |
| **GRAND TOTAL** | | | **19.40** | | **$14,724.60** |

FOMB
PROMESA TITLE III: COMMONWEALTH

| Task | Title | Name | Hours | Rate | Amount |
|------|-------|------|-------|------|--------|
| **MATTER 33260.00039  Commonwealth –  Rule 2004** | | | | | |
| **201** | **Partner** | Ana Vermal | 4.60 | $759.00 | $3,491.40 |
| | | Ehud Barak | 2.20 | $759.00 | $1,669.80 |
| | | Gregg M. Mashberg | 6.70 | $759.00 | $5,085.30 |
| | | Margaret A. Dale | 25.20 | $759.00 | $19,126.80 |
| | | Paul Possinger | 0.80 | $759.00 | $607.20 |
| | | Stephen L. Ratner | 3.90 | $759.00 | $2,960.10 |
| | | Timothy W. Mungovan | 6.10 | $759.00 | $4,629.90 |
| | **Partner Total** | | **49.50** | **$759.00** | **$37,570.50** |
| | **Associate** | Alexandra V. Bargoot | 6.30 | $759.00 | $4,781.70 |
| | | Daniel Desatnik | 1.50 | $759.00 | $1,138.50 |
| | | Joshua A. Esses | 0.50 | $759.00 | $379.50 |
| | | Julia D. Alonzo | 0.20 | $759.00 | $151.80 |
| | | Laura Stafford | 16.30 | $759.00 | $12,371.70 |
| | | Mee R. Kim | 19.30 | $759.00 | $14,648.70 |
| | | Seth D. Fier | 1.20 | $759.00 | $910.80 |
| | | Zachary Chalett | 2.40 | $759.00 | $1,821.60 |
| | **Associate Total** | | **47.70** | **$759.00** | **$36,204.30** |
| **201 Total** | | | **97.20** | | **$73,774.80** |
| **202** | **Partner** | Gregg M. Mashberg | 1.40 | $759.00 | $1,062.60 |
| | | Michael A. Firestein | 0.30 | $759.00 | $227.70 |
| | | Timothy W. Mungovan | 0.30 | $759.00 | $227.70 |
| | **Partner Total** | | **2.00** | **$759.00** | **$1,518.00** |
| | **Associate** | Alexandra V. Bargoot | 11.80 | $759.00 | $8,956.20 |
| | | Laura Stafford | 3.20 | $759.00 | $2,428.80 |
| | | Lucy Wolf | 2.90 | $759.00 | $2,201.10 |
| | | Maja Zerjal | 0.80 | $759.00 | $607.20 |
| | **Associate Total** | | **18.70** | **$759.00** | **$14,193.30** |
| | **Library** | Judy Lavine | 2.20 | $260.00 | $572.00 |
| | **Library Total** | | **2.20** | **$260.00** | **$572.00** |

FOMB
PROMESA TITLE III: COMMONWEALTH

| Task | Title | Name | Hours | Rate | Amount |
|------|-------|------|-------|------|--------|
| | **Practice Support** | Cathleen P. Peterson | 0.30 | $260.00 | $78.00 |
| | **Practice Support Total** | | **0.30** | **$260.00** | **$78.00** |
| **202 Total** | | | **23.20** | | **$16,361.30** |
| 203 | **Partner** | Margaret A. Dale | 5.80 | $759.00 | $4,402.20 |
| | | Michael A. Firestein | 0.20 | $759.00 | $151.80 |
| | | Paul Possinger | 0.20 | $759.00 | $151.80 |
| | | Timothy W. Mungovan | 6.60 | $759.00 | $5,009.40 |
| | **Partner Total** | | **12.80** | **$759.00** | **$9,715.20** |
| | **Associate** | Alexandra V. Bargoot | 0.90 | $759.00 | $683.10 |
| | | Daniel Desatnik | 1.10 | $759.00 | $834.90 |
| | **Associate Total** | | **2.00** | **$759.00** | **$1,518.00** |
| | **Legal Assistant** | Christopher M. Tarrant | 0.50 | $260.00 | $130.00 |
| | **Legal Assistant Total** | | **0.50** | **$260.00** | **$130.00** |
| **203 Total** | | | **15.30** | | **$11,363.20** |
| 204 | **Partner** | Gregg M. Mashberg | 14.90 | $759.00 | $11,309.10 |
| | | Margaret A. Dale | 7.00 | $759.00 | $5,313.00 |
| | | Paul Possinger | 0.30 | $759.00 | $227.70 |
| | | Stephen L. Ratner | 0.90 | $759.00 | $683.10 |
| | | Timothy W. Mungovan | 5.40 | $759.00 | $4,098.60 |
| | **Partner Total** | | **28.50** | **$759.00** | **$21,631.50** |
| | **Associate** | Alexandra V. Bargoot | 0.50 | $759.00 | $379.50 |
| | | Laura Stafford | 6.00 | $759.00 | $4,554.00 |
| | | Mee R. Kim | 4.60 | $759.00 | $3,491.40 |
| | | Steve Ma | 0.20 | $759.00 | $151.80 |
| | **Associate Total** | | **11.30** | **$759.00** | **$8,576.70** |
| **204 Total** | | | **39.80** | | **$30,208.20** |
| 205 | **Partner** | Gregg M. Mashberg | 7.50 | $759.00 | $5,692.50 |
| | | Margaret A. Dale | 8.50 | $759.00 | $6,451.50 |
| | | Stephen L. Ratner | 1.00 | $759.00 | $759.00 |

FOMB
PROMESA TITLE III: COMMONWEALTH

| Task | Title | Name | Hours | Rate | Amount |
|------|-------|------|-------|------|--------|
| | | Timothy W. Mungovan | 1.50 | $759.00 | $1,138.50 |
| | **Partner Total** | | **18.50** | **$759.00** | **$14,041.50** |
| | | | | | |
| | Associate | Alexandra V. Bargoot | 2.60 | $759.00 | $1,973.40 |
| | | Laura Stafford | 6.70 | $759.00 | $5,085.30 |
| | | Mee R. Kim | 9.90 | $759.00 | $7,514.10 |
| | **Associate Total** | | **19.20** | **$759.00** | **$14,572.80** |
| **205 Total** | | | **37.70** | | **$28,614.30** |
| | | | | | |
| 206 | Partner | Ehud Barak | 3.20 | $759.00 | $2,428.80 |
| | | Gregg M. Mashberg | 54.80 | $759.00 | $41,593.20 |
| | | Margaret A. Dale | 29.00 | $759.00 | $22,011.00 |
| | | Paul Possinger | 2.70 | $759.00 | $2,049.30 |
| | | Stephen L. Ratner | 6.00 | $759.00 | $4,554.00 |
| | | Timothy W. Mungovan | 6.40 | $759.00 | $4,857.60 |
| | **Partner Total** | | **102.10** | **$759.00** | **$77,493.90** |
| | | | | | |
| | Associate | Alexandra K. Skellet | 1.00 | $759.00 | $759.00 |
| | | Alexandra V. Bargoot | 15.90 | $759.00 | $12,068.10 |
| | | Daniel Desatnik | 8.50 | $759.00 | $6,451.50 |
| | | Joshua A. Esses | 12.50 | $759.00 | $9,487.50 |
| | | Laura Stafford | 63.50 | $759.00 | $48,196.50 |
| | | Mee R. Kim | 7.40 | $759.00 | $5,616.60 |
| | | Seth D. Fier | 1.30 | $759.00 | $986.70 |
| | **Associate Total** | | **110.10** | **$759.00** | **$83,565.90** |
| **206 Total** | | | **212.20** | | **$161,059.80** |
| | | | | | |
| 207 | Partner | Kevin J. Perra | 1.10 | $759.00 | $834.90 |
| | | Margaret A. Dale | 4.30 | $759.00 | $3,263.70 |
| | | Michael A. Firestein | 0.70 | $759.00 | $531.30 |
| | | Stephen L. Ratner | 0.20 | $759.00 | $151.80 |
| | | Timothy W. Mungovan | 2.80 | $759.00 | $2,125.20 |
| | **Partner Total** | | **9.10** | **$759.00** | **$6,906.90** |
| | | | | | |
| | Associate | Alexandra V. Bargoot | 0.20 | $759.00 | $151.80 |

FOMB
PROMESA TITLE III: COMMONWEALTH

| Task | Title | Name | Hours | Rate | Amount |
|------|-------|------|-------|------|--------|
| | | Daniel Desatnik | 2.00 | $759.00 | $1,518.00 |
| | | Lucy Wolf | 3.20 | $759.00 | $2,428.80 |
| | | Maja Zerjal | 0.40 | $759.00 | $303.60 |
| | | Mee R. Kim | 2.00 | $759.00 | $1,518.00 |
| | **Associate Total** | | **7.80** | **$759.00** | **$5,920.20** |
| | **Legal Assistant** | Angelo Monforte | 0.20 | $260.00 | $52.00 |
| | **Legal Assistant Total** | | **0.20** | **$260.00** | **$52.00** |
| **207 Total** | | | **17.10** | | **$12,879.10** |
| 209 | **Partner** | Ana Vermal | 0.60 | $759.00 | $455.40 |
| | | Margaret A. Dale | 2.70 | $759.00 | $2,049.30 |
| | | Timothy W. Mungovan | 0.50 | $759.00 | $379.50 |
| | **Partner Total** | | **3.80** | **$759.00** | **$2,884.20** |
| | **Associate** | Alexandra V. Bargoot | 12.90 | $759.00 | $9,791.10 |
| | | Julia D. Alonzo | 1.10 | $759.00 | $834.90 |
| | | Laura Stafford | 14.60 | $759.00 | $11,081.40 |
| | | Mee R. Kim | 11.20 | $759.00 | $8,500.80 |
| | | Seth D. Fier | 3.70 | $759.00 | $2,808.30 |
| | **Associate Total** | | **43.50** | **$759.00** | **$33,016.50** |
| | **Legal Assistant** | Angelo Monforte | 1.40 | $260.00 | $364.00 |
| | **Legal Assistant Total** | | **1.40** | **$260.00** | **$364.00** |
| **209 Total** | | | **48.70** | | **$36,264.70** |
| 210 | **Partner** | Ana Vermal | 0.30 | $759.00 | $227.70 |
| | | Brian S. Rosen | 0.20 | $759.00 | $151.80 |
| | | Gregg M. Mashberg | 40.90 | $759.00 | $31,043.10 |
| | | Margaret A. Dale | 40.50 | $759.00 | $30,739.50 |
| | | Martin J. Bienenstock | 0.70 | $759.00 | $531.30 |
| | | Michael A. Firestein | 2.50 | $759.00 | $1,897.50 |
| | | Paul Possinger | 4.70 | $759.00 | $3,567.30 |
| | | Ralph C. Ferrara | 1.90 | $759.00 | $1,442.10 |
| | | Stephen L. Ratner | 9.40 | $759.00 | $7,134.60 |

FOMB
PROMESA TITLE III: COMMONWEALTH

| Task | Title | Name | Hours | Rate | Amount |
|------|-------|------|-------|------|--------|
| | | Timothy W. Mungovan | 9.30 | $759.00 | $7,058.70 |
| | **Partner Total** | | **110.40** | **$759.00** | **$83,793.60** |
| | **Senior Counsel** | Jonathan Galler | 0.70 | $759.00 | $531.30 |
| | | Jordan B. Leader | 0.30 | $759.00 | $227.70 |
| | **Senior Counsel Total** | | **1.00** | **$759.00** | **$759.00** |
| | **Associate** | Alexandra V. Bargoot | 40.70 | $759.00 | $30,891.30 |
| | | Daniel Desatnik | 0.30 | $759.00 | $227.70 |
| | | Joshua A. Esses | 0.30 | $759.00 | $227.70 |
| | | Julia D. Alonzo | 6.30 | $759.00 | $4,781.70 |
| | | Laura Stafford | 38.30 | $759.00 | $29,069.70 |
| | | Lucy Wolf | 28.70 | $759.00 | $21,783.30 |
| | | Maja Zerjal | 0.20 | $759.00 | $151.80 |
| | | Mee R. Kim | 34.20 | $759.00 | $25,957.80 |
| | | Seth D. Fier | 9.20 | $759.00 | $6,982.80 |
| | | William D. Dalsen | 0.80 | $759.00 | $607.20 |
| | | Zachary Chalett | 1.20 | $759.00 | $910.80 |
| | **Associate Total** | | **160.20** | **$759.00** | **$121,591.80** |
| | **Legal Assistant** | Magali Giddens | 1.30 | $260.00 | $338.00 |
| | | Tayler M. Sherman | 1.00 | $260.00 | $260.00 |
| | | Tiffany Miller | 0.10 | $260.00 | $26.00 |
| | **Legal Assistant Total** | | **2.40** | **$260.00** | **$624.00** |
| | **Practice Support** | Cathleen P. Peterson | 1.30 | $260.00 | $338.00 |
| | | Eric R. Chernus | 1.50 | $260.00 | $390.00 |
| | | Meesun Yang | 0.60 | $260.00 | $156.00 |
| | **Practice. Support Total** | | **3.40** | **$260.00** | **$884.00** |
| **210 Total** | | | **277.40** | | **$207,652.40** |
| **211** | **Partner** | Margaret A. Dale | 1.50 | $759.00 | $1,138.50 |
| | | Timothy W. Mungovan | 0.40 | $759.00 | $303.60 |
| | **Partner Total** | | **1.90** | **$759.00** | **$1,442.10** |
| **211 Total** | | | **1.90** | | **$1,442.10** |

FOMB
PROMESA TITLE III: COMMONWEALTH

| Task | Title | Name | Hours | Rate | Amount |
|------|-------|------|-------|------|--------|
| 212 | Associate | Alexandra V. Bargoot | 0.60 | $759.00 | $455.40 |
| | **Associate Total** | | **0.60** | **$759.00** | **$455.40** |
| | Legal Assistant | Angelo Monforte | 4.10 | $260.00 | $1,066.00 |
| | | Christopher M. Tarrant | 4.10 | $260.00 | $1,066.00 |
| | | David C. Cooper | 2.70 | $260.00 | $702.00 |
| | | Eamon Wizner | 2.60 | $260.00 | $676.00 |
| | | Gabriela A. Urias | 3.70 | $260.00 | $962.00 |
| | | Laura M. Geary | 6.70 | $260.00 | $1,742.00 |
| | | Lawrence T. Silvestro | 6.80 | $260.00 | $1,768.00 |
| | | Magali Giddens | 23.80 | $260.00 | $6,188.00 |
| | | Tayler M. Sherman | 4.30 | $260.00 | $1,118.00 |
| | | Tiffany Miller | 10.30 | $260.00 | $2,678.00 |
| | **Legal Assistant Total** | | **69.10** | **$260.00** | **$17,966.00** |
| | Practice Support | Cathleen P. Peterson | 1.40 | $260.00 | $364.00 |
| | | Eric R. Chernus | 10.70 | $260.00 | $2,782.00 |
| | | Meesun Yang | 17.10 | $260.00 | $4,446.00 |
| | | Michael J. Winkelspecht | 41.00 | $260.00 | $10,660.00 |
| | | Paul V. Giarrusso | 0.30 | $260.00 | $78.00 |
| | | Yvonne O. Ike | 5.30 | $260.00 | $1,378.00 |
| | **Practice Support Total** | | **75.80** | **$260.00** | **$19,708.00** |
| **212 Total** | | | **145.50** | | **$38,129.40** |
| 213 | Partner | Gregg M. Mashberg | 0.10 | $759.00 | $75.90 |
| | **Partner Total** | | **0.10** | **$759.00** | **$75.90** |
| | Legal Assistant | Laura M. Geary | 5.10 | $260.00 | $1,326.00 |
| | **Legal Assistant Total** | | **5.10** | **$260.00** | **$1,326.00** |
| **213 Total** | | | **5.20** | | **$1,401.90** |
| 214 | Practice Support | Meesun Yang | 0.50 | $260.00 | $130.00 |
| | **Practice Support Total** | | **0.50** | **$260.00** | **$130.00** |
| **214 Total** | | | **0.50** | | **$130.00** |

FOMB
PROMESA TITLE III: COMMONWEALTH

| Task | Title | Name | Hours | Rate | Amount |
|------|-------|------|-------|------|--------|
| **219** | **Partner** | Timothy W. Mungovan | 0.30 | $759.00 | $227.70 |
| | **Partner Total** | | **0.30** | **$759.00** | **$227.70** |
| **219 Total** | | | **0.30** | | **$227.70** |
| **GRAND TOTAL** | | | **922.00** | | **$619,508.90** |

FOMB
PROMESA TITLE III: COMMONWEALTH

| Task | Title | Name | Hours | Rate | Amount |
|------|-------|------|-------|------|--------|
| **MATTER 33260.00939  Commonwealth –    Rule 2004 (Puerto Rico)** | | | | | |
| **201** | **Partner** | Margaret A. Dale | 0.20 | $759.00 | $151.80 |
| | | Timothy W. Mungovan | 2.10 | $759.00 | $1,593.90 |
| | **Partner Total** | | **2.30** | **$759.00** | **$1,745.70** |
| **201 Total** | | | **2.30** | | **$1,745.70** |
| **203** | **Partner** | Margaret A. Dale | 1.50 | $759.00 | $1,138.50 |
| | | Paul Possinger | 3.40 | $759.00 | $2,580.60 |
| | | Timothy W. Mungovan | 8.70 | $759.00 | $6,603.30 |
| | **Partner Total** | | **13.60** | **$759.00** | **$10,322.40** |
| **203 Total** | | | **13.60** | | **$10,322.40** |
| **204** | **Partner** | Margaret A. Dale | 0.10 | $759.00 | $75.90 |
| | | Paul Possinger | 0.30 | $759.00 | $227.70 |
| | | Timothy W. Mungovan | 0.90 | $759.00 | $683.10 |
| | **Partner Total** | | **1.30** | **$759.00** | **$986.70** |
| **204 Total** | | | **1.30** | | **$986.70** |
| **205** | **Partner** | Timothy W. Mungovan | 0.50 | $759.00 | $379.50 |
| | **Partner Total** | | **0.50** | **$759.00** | **$379.50** |
| **205 Total** | | | **0.50** | | **$379.50** |
| **206** | **Partner** | Timothy W. Mungovan | 0.30 | $759.00 | $227.70 |
| | **Partner Total** | | **0.30** | **$759.00** | **$227.70** |
| **206 Total** | | | **0.30** | | **$227.70** |
| **207** | **Partner** | Paul Possinger | 1.10 | $759.00 | $834.90 |
| | **Partner Total** | | **1.10** | **$759.00** | **$834.90** |
| **207 Total** | | | **1.10** | | **$834.90** |

FOMB
PROMESA TITLE III: COMMONWEALTH

| Task | Title | Name | Hours | Rate | Amount |
|------|-------|------|-------|------|--------|
| **211** | **Partner** | Timothy W. Mungovan | 2.70 | $759.00 | $2,049.30 |
| | **Partner Total** | | **2.70** | **$759.00** | **$2,049.30** |
| **211 Total** | | | **2.70** | | **$2,049.30** |
| **GRAND TOTAL** | | | **21.80** | | **$16,546.20** |

44

FOMB
PROMESA TITLE III: COMMONWEALTH

| Task | Title | Name | Hours | Rate | Amount |
|------|-------|------|-------|------|--------|
| | | **MATTER 33260.00040  Commonwealth –   Cooperativas** | | | |
| 201 | Partner | Guy Brenner | 0.10 | $759.00 | $75.90 |
| | | Stephen L. Ratner | 0.10 | $759.00 | $75.90 |
| | **Partner Total** | | **0.20** | **$759.00** | **$151.80** |
| **201 Total** | | | **0.20** | | **$151.80** |
| 202 | Associate | Steve Ma | 1.70 | $759.00 | $1,290.30 |
| | **Associate Total** | | **1.70** | **$759.00** | **$1,290.30** |
| **202 Total** | | | **1.70** | | **$1,290.30** |
| 204 | Partner | Ehud Barak | 0.60 | $759.00 | $455.40 |
| | | Guy Brenner | 1.50 | $759.00 | $1,138.50 |
| | | Paul Possinger | 1.70 | $759.00 | $1,290.30 |
| | | Timothy W. Mungovan | 0.20 | $759.00 | $151.80 |
| | **Partner Total** | | **4.00** | **$759.00** | **$3,036.00** |
| | **Senior Counsel** | Jonathan Galler | 0.90 | $759.00 | $683.10 |
| | **Senior Counsel Total** | | **0.90** | **$759.00** | **$683.10** |
| | **Associate** | Julia D. Alonzo | 6.30 | $759.00 | $4,781.70 |
| | | Steve Ma | 0.10 | $759.00 | $75.90 |
| | **Associate Total** | | **6.40** | **$759.00** | **$4,857.60** |
| **204 Total** | | | **11.30** | | **$8,576.70** |
| 205 | Partner | Guy Brenner | 0.90 | $759.00 | $683.10 |
| | | Jonathan E. Richman | 0.30 | $759.00 | $227.70 |
| | | Paul Possinger | 0.50 | $759.00 | $379.50 |
| | | Stephen L. Ratner | 0.20 | $759.00 | $151.80 |
| | **Partner Total** | | **1.90** | **$759.00** | **$1,442.10** |

FOMB
PROMESA TITLE III: COMMONWEALTH

| Task | Title | Name | Hours | Rate | Amount |
|------|-------|------|------:|-----:|-------:|
| | Senior Counsel | Jonathan Galler | 0.40 | $759.00 | $303.60 |
| | **Senior Counsel Total** | | **0.40** | **$759.00** | **$303.60** |
| | | | | | |
| 205 | Associate | Julia D. Alonzo | 5.20 | $759.00 | $3,946.80 |
| | | Steve Ma | 0.90 | $759.00 | $683.10 |
| | **Associate Total** | | **6.10** | **$759.00** | **$4,629.90** |
| **205 Total** | | | **8.40** | | **$6,375.60** |
| | | | | | |
| 206 | | Ehud Barak | 7.40 | $759.00 | $5,616.60 |
| | | Guy Brenner | 7.70 | $759.00 | $5,844.30 |
| | | Jonathan E. Richman | 15.70 | $759.00 | $11,916.30 |
| | | Kevin J. Perra | 1.30 | $759.00 | $986.70 |
| | | Martin J. Bienenstock | 4.20 | $759.00 | $3,187.80 |
| | | Michael A. Firestein | 0.30 | $759.00 | $227.70 |
| | | Paul Possinger | 7.60 | $759.00 | $5,768.40 |
| | | Stephen L. Ratner | 4.20 | $759.00 | $3,187.80 |
| | | Timothy W. Mungovan | 2.00 | $759.00 | $1,518.00 |
| | **Partner Total** | | **50.40** | **$759.00** | **$38,253.60** |
| | | | | | |
| | Senior Counsel | Jonathan Galler | 3.80 | $759.00 | $2,884.20 |
| | **Senior Counsel Total** | | **3.80** | **$759.00** | **$2,884.20** |
| | | | | | |
| | Associate | Julia D. Alonzo | 61.80 | $759.00 | |
| | | Steve Ma | 8.50 | $759.00 | |
| | **Associate Total** | | **70.30** | **$759.00** | |
| **206 Total** | | | **124.50** | | **$94,495.50** |
| | | | | | |
| 207 | Partner | Guy Brenner | 0.10 | $759.00 | $75.90 |
| | | Jonathan E. Richman | 1.10 | $759.00 | $834.90 |
| | | Michael A. Firestein | 0.10 | $759.00 | $75.90 |

FOMB
PROMESA TITLE III: COMMONWEALTH

| Task | Title | Name | Hours | Rate | Amount |
|------|-------|------|-------|------|--------|
| | | Timothy W. Mungovan | 0.70 | $759.00 | $531.30 |
| | **Partner Total** | | **2.00** | **$759.00** | **$1,518.00** |
| 207 | **Associate** | Lucy Wolf | 0.40 | $759.00 | $303.60 |
| | **Associate Total** | | **0.40** | **$759.00** | **$303.60** |
| **207 Total** | | | **2.40** | | **$1,821.60** |
| 210 | **Partner** | Guy Brenner | 1.20 | $759.00 | $910.80 |
| | | Jonathan E. Richman | 0.80 | $759.00 | $607.20 |
| | | Paul Possinger | 0.60 | $759.00 | $455.40 |
| | | Ralph C. Ferrara | 0.40 | $759.00 | $303.60 |
| | | Stephen L. Ratner | 0.50 | $759.00 | $379.50 |
| | | Timothy W. Mungovan | 1.70 | $759.00 | $1,290.30 |
| | **Partner Total** | | **5.20** | **$759.00** | **$3,946.80** |
| | **Senior Counsel** | Jonathan Galler | 0.30 | $759.00 | $227.70 |
| | **Senior Counsel Total** | | **0.30** | **$759.00** | **$227.70** |
| | **Associate** | Julia D. Alonzo | 1.10 | $759.00 | $834.90 |
| | | Steve Ma | 0.30 | $759.00 | $227.70 |
| | **Associate Total** | | **1.40** | **$759.00** | **$1,062.60** |
| **210 Total** | | | **6.90** | | **$5,237.10** |
| 212 | **Legal Assistant** | Angelo Monforte | 3.30 | $260.00 | $858.00 |
| | | Eamon Wizner | 4.90 | $260.00 | $1,274.00 |
| | | Lawrence T. Silvestro | 4.40 | $260.00 | $1,144.00 |
| | | Tiffany Miller | 9.90 | $260.00 | $2,574.00 |
| | **Legal Assistant Total** | | **22.50** | **$260.00** | **$5,850.00** |
| **212 Total** | | | **22.50** | | **$5,850.00** |
| **GRAND TOTAL** | | | **177.90** | | **$123,798.60** |

FOMB
PROMESA TITLE III: COMMONWEALTH

| Task | Title | Name | Hours | Rate | Amount |
|------|-------|------|-------|------|--------|
| | | | | | |
| **MATTER 33260.00940 Commonwealth –   Cooperativas (Puerto Rico)** | | | | | |
| | | | | | |
| **205** | Partner | Ehud Barak | 1.20 | $759.00 | $910.80 |
| | **Partner Total** | | **1.20** | **$759.00** | **$910.80** |
| | | | | | |
| **205 Total** | | | **1.20** | | **$910.80** |
| | | | | | |
| **GRAND TOTAL** | | | **1.20** | | **$910.80** |

FOMB
PROMESA TITLE III: COMMONWEALTH

| Task | Title | Name | Hours | Rate | Amount |
|------|-------|------|-------|------|--------|
| **MATTER 33260.00041 Commonwealth –    Miscellaneous** | | | | | |
| 201 | Partner | Chantel L. Febus | 1.00 | $759.00 | $759.00 |
| | | Ehud Barak | 0.40 | $759.00 | $303.60 |
| | | Jeffrey W. Levitan | 0.50 | $759.00 | $379.50 |
| | | Lary Alan Rappaport | 2.10 | $759.00 | $1,593.90 |
| | | Paul Possinger | 0.70 | $759.00 | $531.30 |
| | | Stephen L. Ratner | 1.70 | $759.00 | $1,290.30 |
| | | Timothy W. Mungovan | 0.70 | $759.00 | $531.30 |
| | **Partner Total** | | **7.10** | **$759.00** | **$5,388.90** |
| | Associate | Daniel Desatnik | 0.30 | $759.00 | $227.70 |
| | | Zachary Chalett | 0.40 | $759.00 | $303.60 |
| | **Associate Total** | | **0.70** | **$759.00** | **$531.30** |
| **201 Total** | | | **7.80** | | **$5,920.20** |
| 202 | Partner | Lary Alan Rappaport | 4.10 | $759.00 | $3,111.90 |
| | | Martin J. Bienenstock | 6.40 | $759.00 | $4,857.60 |
| | | Michael A. Firestein | 0.80 | $759.00 | $607.20 |
| | **Partner Total** | | **11.30** | **$759.00** | **$8,576.70** |
| | Associate | Elliot Stevens | 1.30 | $759.00 | $986.70 |
| | | Joshua A. Esses | 0.10 | $759.00 | $75.90 |
| | | Laura Stafford | 9.60 | $759.00 | $7,286.40 |
| | | Zachary Chalett | 19.60 | $759.00 | $14,876.40 |
| | **Associate Total** | | **30.60** | **$759.00** | **$23,225.40** |
| | Law Clerk | Carl Mazurek | 0.80 | $260.00 | $208.00 |
| | | Elisa Carino | 9.00 | $260.00 | $2,340.00 |
| | **Law Clerk Total** | | **9.80** | **$260.00** | **$2,548.00** |
| | Legal Assistant | Christopher M. Tarrant | 3.80 | $260.00 | $988.00 |
| | **Legal Assistant Total** | | **3.80** | **$260.00** | **$988.00** |
| **202 Total** | | | **55.50** | | **$35,338.10** |

FOMB
PROMESA TITLE III: COMMONWEALTH

| Task | Title | Name | Hours | Rate | Amount |
|------|-------|------|-------|------|--------|
| **203** | **Partner** | Jeffrey W. Levitan | 2.40 | $759.00 | $1,821.60 |
| | | Paul Possinger | 1.80 | $759.00 | $1,366.20 |
| | | Timothy W. Mungovan | 0.40 | $759.00 | $303.60 |
| | **Partner Total** | | **4.60** | **$759.00** | **$3,491.40** |
| | **Associate** | Daniel Desatnik | 2.90 | $759.00 | $2,201.10 |
| | | Elliot Stevens | 1.20 | $759.00 | $910.80 |
| | | Zachary Chalett | 0.50 | $759.00 | $379.50 |
| | **Associate Total** | | **4.60** | **$759.00** | **$3,491.40** |
| **203 Total** | | | **9.20** | | **$6,982.80** |
| **204** | **Partner** | Brian S. Rosen | 0.30 | $759.00 | $227.70 |
| | | Chantel L. Febus | 7.20 | $759.00 | $5,464.80 |
| | | Jeffrey W. Levitan | 1.50 | $759.00 | $1,138.50 |
| | | Lary Alan Rappaport | 14.00 | $759.00 | $10,626.00 |
| | | Margaret A. Dale | 0.50 | $759.00 | $379.50 |
| | | Martin J. Bienenstock | 0.40 | $759.00 | $303.60 |
| | | Michael A. Firestein | 1.10 | $759.00 | $834.90 |
| | | Paul Possinger | 0.20 | $759.00 | $151.80 |
| | | Stephen L. Ratner | 2.00 | $759.00 | $1,518.00 |
| | | Timothy W. Mungovan | 1.70 | $759.00 | $1,290.30 |
| | **Partner Total** | | **28.90** | **$759.00** | **$21,935.10** |
| | **Associate** | Courtney M. Bowman | 1.20 | $759.00 | $910.80 |
| | | Daniel Desatnik | 1.80 | $759.00 | $1,366.20 |
| | | Laura Stafford | 2.30 | $759.00 | $1,745.70 |
| | | Maja Zerjal | 0.90 | $759.00 | $683.10 |
| | | Zachary Chalett | 4.10 | $759.00 | $3,111.90 |
| | **Associate Total** | | **10.30** | **$759.00** | **$7,817.70** |
| **204 Total** | | | **39.20** | | **$29,752.80** |
| **205** | **Partner** | Chantel L. Febus | 8.00 | $759.00 | $6,072.00 |
| | | Ehud Barak | 1.40 | $759.00 | $1,062.60 |
| | | Jeffrey W. Levitan | 2.80 | $759.00 | $2,125.20 |
| | | Lary Alan Rappaport | 2.00 | $759.00 | $1,518.00 |

FOMB
PROMESA TITLE III: COMMONWEALTH

| Task | Title | Name | Hours | Rate | Amount |
|------|-------|------|-------|------|--------|
| | | Margaret A. Dale | 5.80 | $759.00 | $4,402.20 |
| | | Paul Possinger | 1.30 | $759.00 | $986.70 |
| | | Stephen L. Ratner | 1.70 | $759.00 | $1,290.30 |
| | | Timothy W. Mungovan | 1.10 | $759.00 | $834.90 |
| | **Partner Total** | | **24.10** | **$759.00** | **$18,291.90** |
| | | | | | |
| | **Associate** | Daniel Desatnik | 1.40 | $759.00 | $1,062.60 |
| | | Joshua A. Esses | 0.20 | $759.00 | $151.80 |
| | | Laura Stafford | 5.70 | $759.00 | $4,326.30 |
| | | Maja Zerjal | 0.70 | $759.00 | $531.30 |
| | | Steve Ma | 0.10 | $759.00 | $75.90 |
| | | Zachary Chalett | 0.80 | $759.00 | $607.20 |
| | **Associate Total** | | **8.90** | **$759.00** | **$6,755.10** |
| **205 Total** | | | **33.00** | | **$25,047.00** |
| | | | | | |
| **206** | **Partner** | Ann M. Ashton | 101.50 | $759.00 | $77,038.50 |
| | | Brian S. Rosen | 0.40 | $759.00 | $303.60 |
| | | Chantel L. Febus | 88.80 | $759.00 | $67,399.20 |
| | | Ehud Barak | 52.80 | $759.00 | $40,075.20 |
| | | Jeffrey W. Levitan | 31.60 | $759.00 | $23,984.40 |
| | | Jonathan E. Richman | 4.80 | $759.00 | $3,643.20 |
| | | Lary Alan Rappaport | 51.30 | $759.00 | $38,936.70 |
| | | Margaret A. Dale | 24.00 | $759.00 | $18,216.00 |
| | | Martin J. Bienenstock | 44.80 | $759.00 | $34,003.20 |
| | | Michael A. Firestein | 5.70 | $759.00 | $4,326.30 |
| | | Paul Possinger | 18.50 | $759.00 | $14,041.50 |
| | | Ralph C. Ferrara | 0.30 | $759.00 | $227.70 |
| | | Stephen L. Ratner | 23.20 | $759.00 | $17,608.80 |
| | | Timothy W. Mungovan | 38.90 | $759.00 | $29,525.10 |
| | **Partner Total** | | **486.60** | **$759.00** | **$369,329.40** |
| | | | | | |
| | **Associate** | Courtney M. Bowman | 22.30 | $759.00 | $16,925.70 |
| | | Daniel Desatnik | 73.10 | $759.00 | $55,482.90 |
| | | Elliot Stevens | 36.30 | $759.00 | $27,551.70 |
| | | Jared Zajac | 2.10 | $759.00 | $1,593.90 |
| | | John E. Roberts | 7.00 | $759.00 | $5,313.00 |

FOMB
PROMESA TITLE III: COMMONWEALTH

| Task | Title | Name | Hours | Rate | Amount |
|------|-------|------|-------|------|--------|
| | | Joshua A. Esses | 2.50 | $759.00 | $1,897.50 |
| | | Laura Stafford | 128.10 | $759.00 | $97,227.90 |
| | | Maja Zerjal | 7.60 | $759.00 | $5,768.40 |
| | | Matthew J. Morris | 48.60 | $759.00 | $36,887.40 |
| | | Steve Ma | 0.80 | $759.00 | $607.20 |
| | | William D. Dalsen | 0.40 | $759.00 | $303.60 |
| | | Zachary Chalett | 123.60 | $759.00 | $93,812.40 |
| | **Associate Total** | | **452.40** | **$759.00** | **$343,371.60** |
| | | | | | |
| | **Legal Assistant** | Angelo Monforte | 3.50 | $260.00 | $910.00 |
| | | Lawrence T. Silvestro | 4.10 | $260.00 | $1,066.00 |
| | **Legal Assistant Total** | | **7.60** | **$260.00** | **$1,976.00** |
| **206 Total** | | | **946.60** | | **$714,677.00** |
| | | | | | |
| **207** | **Partner** | Ann M. Ashton | 8.60 | $759.00 | $6,527.40 |
| | | Brian S. Rosen | 0.20 | $759.00 | $151.80 |
| | | Chantel L. Febus | 3.90 | $759.00 | $2,960.10 |
| | | Ehud Barak | 0.30 | $759.00 | $227.70 |
| | | Guy Brenner | 1.10 | $759.00 | $834.90 |
| | | Jeffrey W. Levitan | 8.00 | $759.00 | $6,072.00 |
| | | Jonathan E. Richman | 5.80 | $759.00 | $4,402.20 |
| | | Lary Alan Rappaport | 0.50 | $759.00 | $379.50 |
| | | Margaret A. Dale | 4.90 | $759.00 | $3,719.10 |
| | | Martin J. Bienenstock | 1.20 | $759.00 | $910.80 |
| | | Michael A. Firestein | 4.50 | $759.00 | $3,415.50 |
| | | Paul Possinger | 4.90 | $759.00 | $3,719.10 |
| | | Ralph C. Ferrara | 1.60 | $759.00 | $1,214.40 |
| | | Stephen L. Ratner | 4.10 | $759.00 | $3,111.90 |
| | | Timothy W. Mungovan | 7.10 | $759.00 | $5,388.90 |
| | **Partner Total** | | **56.70** | **$759.00** | **$43,035.30** |
| | | | | | |
| | **Associate** | Courtney M. Bowman | 0.70 | $759.00 | $531.30 |
| | | Daniel Desatnik | 7.80 | $759.00 | $5,920.20 |
| | | Elliot Stevens | 2.00 | $759.00 | $1,518.00 |
| | | Laura Stafford | 5.50 | $759.00 | $4,174.50 |
| | | Lucy Wolf | 1.30 | $759.00 | $986.70 |

FOMB
PROMESA TITLE III: COMMONWEALTH

| Task | Title | Name | Hours | Rate | Amount |
|------|-------|------|-------|------|--------|
| | | Maja Zerjal | 3.40 | $759.00 | $2,580.60 |
| | | Matthew J. Morris | 2.30 | $759.00 | $1,745.70 |
| | | Steve Ma | 1.80 | $759.00 | $1,366.20 |
| | | Zachary Chalett | 4.50 | $759.00 | $3,415.50 |
| | **Associate Total** | | **29.30** | **$759.00** | **$22,238.70** |
| | | | | | |
| | **Legal Assistant** | Christopher M. Tarrant | 7.70 | $260.00 | $2,002.00 |
| | **Legal Assistant Total** | | **7.70** | **$260.00** | **$2,002.00** |
| | | | | | |
| **207 Total** | | | **93.70** | | **$67,276.00** |
| | | | | | |
| **208** | **Partner** | Brian S. Rosen | 0.20 | $759.00 | $151.80 |
| | | Ehud Barak | 31.80 | $759.00 | $24,136.20 |
| | | Jeffrey W. Levitan | 22.40 | $759.00 | $17,001.60 |
| | | Lary Alan Rappaport | 1.10 | $759.00 | $834.90 |
| | | Margaret A. Dale | 8.20 | $759.00 | $6,223.80 |
| | | Martin J. Bienenstock | 31.60 | $759.00 | $23,984.40 |
| | | Michael A. Firestein | 1.70 | $759.00 | $1,290.30 |
| | | Paul Possinger | 11.90 | $759.00 | $9,032.10 |
| | | Stephen L. Ratner | 0.60 | $759.00 | $455.40 |
| | | Timothy W. Mungovan | 7.90 | $759.00 | $5,996.10 |
| | **Partner Total** | | **117.40** | **$759.00** | **$89,106.60** |
| | | | | | |
| | **Associate** | Courtney M. Bowman | 0.50 | $759.00 | $379.50 |
| | | Daniel Desatnik | 0.70 | $759.00 | $531.30 |
| | | Elliot Stevens | 1.80 | $759.00 | $1,366.20 |
| | | Joshua A. Esses | 19.40 | $759.00 | $14,724.60 |
| | | Lucy Wolf | 0.20 | $759.00 | $151.80 |
| | | Maja Zerjal | 27.60 | $759.00 | $20,948.40 |
| | | Steve Ma | 191.50 | $759.00 | $145,348.50 |
| | | William D. Dalsen | 23.00 | $759.00 | $17,457.00 |
| | **Associate Total** | | **264.70** | **$759.00** | **$200,907.30** |
| | | | | | |
| | **Legal Assistant** | Angelo Monforte | 0.20 | $260.00 | $52.00 |
| | | Christopher M. Tarrant | 4.10 | $260.00 | $1,066.00 |
| | | Magali Giddens | 0.70 | $260.00 | $182.00 |
| | **Legal Assistant Total** | | **5.00** | **$260.00** | **$1,300.00** |

FOMB
PROMESA TITLE III: COMMONWEALTH

| Task | Title | Name | Hours | Rate | Amount |
|------|-------|------|-------|------|--------|
| **208 Total** | | | **387.10** | | **$291,313.90** |
| **209** | **Associate** | Zachary Chalett | 1.00 | $759.00 | $759.00 |
| | **Associate Total** | | **1.00** | **$759.00** | **$759.00** |
| **209 Total** | | | **1.00** | | **$759.00** |
| **210** | **Partner** | Ann M. Ashton | 0.20 | $759.00 | $151.80 |
| | | Brian S. Rosen | 0.40 | $759.00 | $303.60 |
| | | Chantel L. Febus | 5.40 | $759.00 | $4,098.60 |
| | | Ehud Barak | 1.30 | $759.00 | $986.70 |
| | | Jeffrey W. Levitan | 8.00 | $759.00 | $6,072.00 |
| | | Jonathan E. Richman | 0.40 | $759.00 | $303.60 |
| | | Lary Alan Rappaport | 13.20 | $759.00 | $10,018.80 |
| | | Margaret A. Dale | 0.80 | $759.00 | $607.20 |
| | | Michael A. Firestein | 5.40 | $759.00 | $4,098.60 |
| | | Paul Possinger | 3.10 | $759.00 | $2,352.90 |
| | | Ralph C. Ferrara | 2.10 | $759.00 | $1,593.90 |
| | | Stephen L. Ratner | 2.20 | $759.00 | $1,669.80 |
| | | Timothy W. Mungovan | 10.10 | $759.00 | $7,665.90 |
| | **Partner Total** | | **52.60** | **$759.00** | **$39,923.40** |
| | **Associate** | Courtney M. Bowman | 1.80 | $759.00 | $1,366.20 |
| | | Daniel Desatnik | 4.90 | $759.00 | $3,719.10 |
| | | Elliot Stevens | 0.80 | $759.00 | $607.20 |
| | | Laura Stafford | 3.20 | $759.00 | $2,428.80 |
| | | Lucy Wolf | 0.20 | $759.00 | $151.80 |
| | | Maja Zerjal | 0.80 | $759.00 | $607.20 |
| | | Matthew J. Morris | 1.70 | $759.00 | $1,290.30 |
| | | Steve Ma | 0.30 | $759.00 | $227.70 |
| | | William D. Dalsen | 4.30 | $759.00 | $3,263.70 |
| | | Zachary Chalett | 14.10 | $759.00 | $10,701.90 |
| | **Associate Total** | | **32.10** | **$759.00** | **$24,363.90** |
| | **Law Clerk** | Carl Mazurek | 0.90 | $260.00 | $234.00 |
| | **Law Clerk Total** | | **0.90** | **$260.00** | **$234.00** |

FOMB
PROMESA TITLE III: COMMONWEALTH

| Task | Title | Name | Hours | Rate | Amount |
|------|-------|------|-------|------|--------|
| | Legal Assistant | Christopher M. Tarrant | 2.40 | $260.00 | $624.00 |
| | **Legal Assistant Total** | | **2.40** | **$260.00** | **$624.00** |
| **210 Total** | | | **88.00** | | **$65,145.30** |
| 212 | Associate | Lucy Wolf | 0.20 | $759.00 | $151.80 |
| | **Associate Total** | | **0.20** | **$759.00** | **$151.80** |
| | Legal Assistant | Angelo Monforte | 27.70 | $260.00 | $7,202.00 |
| | | Christopher M. Tarrant | 6.50 | $260.00 | $1,690.00 |
| | | Eamon Wizner | 8.10 | $260.00 | $2,106.00 |
| | | Gabriela A. Urias | 1.50 | $260.00 | $390.00 |
| | | Laura M. Geary | 0.80 | $260.00 | $208.00 |
| | | Lawrence T. Silvestro | 7.90 | $260.00 | $2,054.00 |
| | | Magali Giddens | 19.20 | $260.00 | $4,992.00 |
| | | Tayler M. Sherman | 4.70 | $260.00 | $1,222.00 |
| | | Tiffany Miller | 2.40 | $260.00 | $624.00 |
| | **Legal Assistant Total** | | **78.80** | **$260.00** | **$20,488.00** |
| **212 Total** | | | **79.00** | | **$20,639.80** |
| 213 | Legal Assistant | Christopher M. Tarrant | 1.40 | $260.00 | $364.00 |
| | **Legal Assistant Total** | | **1.40** | **$260.00** | **$364.00** |
| **213 Total** | | | **1.40** | | **$364.00** |
| 214 | Partner | Brian S. Rosen | 0.10 | $759.00 | $75.90 |
| | | Chantel L. Febus | 9.00 | $759.00 | $6,831.00 |
| | | Ehud Barak | 1.20 | $759.00 | $910.80 |
| | | Lary Alan Rappaport | 1.50 | $759.00 | $1,138.50 |
| | **Partner Total** | | **11.80** | **$759.00** | **$8,956.20** |
| | Associate | Courtney M. Bowman | 0.30 | $759.00 | $227.70 |
| | | Daniel Desatnik | 0.30 | $759.00 | $227.70 |
| | | Laura Stafford | 3.60 | $759.00 | $2,732.40 |
| | **Associate Total** | | **4.20** | **$759.00** | **$3,187.80** |

FOMB
PROMESA TITLE III: COMMONWEALTH

| Task | Title | Name | Hours | Rate | Amount |
|------|-------|------|-------|------|--------|
| **214 Total** | | | **16.00** | | **$12,144.00** |
| **215** | **Partner** | Chantel L. Febus | 0.80 | $759.00 | $607.20 |
| | **Partner Total** | | **0.80** | **$759.00** | **$607.20** |
| **215 Total** | | | **0.80** | | **$607.20** |
| **217** | **Partner** | Lary Alan Rappaport | 0.20 | $759.00 | $151.80 |
| | **Partner Total** | | **0.20** | **$759.00** | **$151.80** |
| **217 Total** | | | **0.20** | | **$151.80** |
| **219** | **Partner** | Jeffrey W. Levitan | 0.30 | $759.00 | $227.70 |
| | | Mark Harris | 0.30 | $759.00 | $227.70 |
| | | Stephen L. Ratner | 0.10 | $759.00 | $75.90 |
| | | Timothy W. Mungovan | 0.70 | $759.00 | $531.30 |
| | **Partner Total** | | **1.40** | **$759.00** | **$1,062.60** |
| | **Associate** | Alexandra K. Skellet | 0.90 | $759.00 | $683.10 |
| | | Maja Zerjal | 0.30 | $759.00 | $227.70 |
| | | Steve Ma | 0.40 | $759.00 | $303.60 |
| | **Associate Total** | | **1.60** | **$759.00** | **$1,214.40** |
| | **Legal Assistant** | Angelo Monforte | 0.20 | $260.00 | $52.00 |
| | **Legal Assistant Total** | | **0.20** | **$260.00** | **$52.00** |
| | **Litigation Support** | Laurie A. Henderson | 0.30 | $260.00 | $78.00 |
| | **Litigation Support Total** | | **0.30** | **$260.00** | **$78.00** |
| **219 Total** | | | **3.50** | | **$2,407.00** |
| **GRAND TOTAL** | | | **1,762.00** | | **$1,278,525.90** |

FOMB
PROMESA TITLE III: COMMONWEALTH

| Task | Title | Name | Hours | Rate | Amount |
|------|-------|------|-------|------|--------|
| **MATTER 33260.00941 Commonwealth – Miscellaneous (Puerto Rico)** | | | | | |
| 201 | **Partner** | Timothy W. Mungovan | 0.30 | $759.00 | $227.70 |
| | **Partner Total** | | **0.30** | **$759.00** | **$227.70** |
| **201 Total** | | | **0.30** | | **$227.70** |
| 203 | **Partner** | Martin J. Bienenstock | 2.90 | $759.00 | $2,201.10 |
| | **Partner Total** | | **2.90** | **$759.00** | **$2,201.10** |
| **203 Total** | | | **2.90** | | **$2,201.10** |
| 205 | **Partner** | Martin J. Bienenstock | 0.80 | $759.00 | $607.20 |
| | **Partner Total** | | **0.80** | **$759.00** | **$607.20** |
| **205 Total** | | | **0.80** | | **$607.20** |
| 206 | **Partner** | Brian S. Rosen | 1.30 | $759.00 | $986.70 |
| | | Ehud Barak | 3.20 | $759.00 | $2,428.80 |
| | | Paul Possinger | 1.40 | $759.00 | $1,062.60 |
| | | Timothy W. Mungovan | 2.30 | $759.00 | $1,745.70 |
| | **Partner Total** | | **8.20** | **$759.00** | **$6,223.80** |
| **206 Total** | | | **8.20** | | **$6,223.80** |
| 207 | **Partner** | Martin J. Bienenstock | 0.80 | $759.00 | $607.20 |
| | | Timothy W. Mungovan | 1.10 | $759.00 | $834.90 |
| | **Partner Total** | | **1.90** | **$759.00** | **$1,442.10** |
| **207 Total** | | | **1.90** | | **$1,442.10** |
| 208 | **Partner** | Ehud Barak | 4.10 | $759.00 | $3,111.90 |
| | | Martin J. Bienenstock | 7.60 | $759.00 | $5,768.40 |
| | | Paul Possinger | 1.20 | $759.00 | $910.80 |
| | **Partner Total** | | **12.90** | **$759.00** | **$9,791.10** |

FOMB
PROMESA TITLE III: COMMONWEALTH

| Task | Title | Name | Hours | Rate | Amount |
|------|-------|------|-------|------|--------|
| **208 Total** | | | **12.90** | | **$9,791.10** |
| **210** | **Partner** | Brian S. Rosen | 0.40 | $759.00 | $303.60 |
| | | Paul Possinger | 0.50 | $759.00 | $379.50 |
| | **Partner Total** | | **0.90** | **$759.00** | **$683.10** |
| **210 Total** | | | **0.90** | | **$683.10** |
| **219** | **Partner** | Timothy W. Mungovan | 0.30 | $759.00 | $227.70 |
| | **Partner Total** | | **0.30** | **$759.00** | **$227.70** |
| **219 Total** | | | **0.30** | | **$227.70** |
| **GRAND TOTAL** | | | **28.20** | | **$21,403.80** |

FOMB
PROMESA TITLE III: COMMONWEALTH

| Task | Title | Name | Hours | Rate | Amount |
|------|-------|------|-------|------|--------|
| | | | | | |
| **MATTER 33260.00060 Commonwealth – Assured** | | | | | |
| | | | | | |
| 202 | Partner | Michael A. Firestein | 1.50 | $759.00 | $1,138.50 |
| | **Partner Total** | | **1.50** | **$759.00** | **$1,138.50** |
| | | | | | |
| | Associate | Julia D. Alonzo | 3.40 | $759.00 | $2,580.60 |
| | | Zachary Chalett | 6.70 | $759.00 | $5,085.30 |
| | **Associate Total** | | **10.10** | **$759.00** | **$7,665.90** |
| | | | | | |
| | Law Clerk | Carl Mazurek | 5.60 | $260.00 | $1,456.00 |
| | **Law Clerk Total** | | **5.60** | **$260.00** | **$1,456.00** |
| **202 Total** | | | **17.20** | | **$10,260.40** |
| | | | | | |
| 204 | Partner | Chantel L. Febus | 3.50 | $759.00 | $2,656.50 |
| | | Kevin J. Perra | 1.10 | $759.00 | $834.90 |
| | | Stephen L. Ratner | 0.40 | $759.00 | $303.60 |
| | | Timothy W. Mungovan | 0.90 | $759.00 | $683.10 |
| | **Partner Total** | | **5.90** | **$759.00** | **$4,478.10** |
| | | | | | |
| | Associate | Julia D. Alonzo | 1.10 | $759.00 | $834.90 |
| | **Associate Total** | | **1.10** | **$759.00** | **$834.90** |
| **204 Total** | | | **7.00** | | **$5,313.00** |
| | | | | | |
| 205 | Partner | Brian S. Rosen | 0.10 | $759.00 | $75.90 |
| | | Chantel L. Febus | 0.70 | $759.00 | $531.30 |
| | | Kevin J. Perra | 0.40 | $759.00 | $303.60 |
| | | Stephen L. Ratner | 0.50 | $759.00 | $379.50 |
| | | Timothy W. Mungovan | 0.60 | $759.00 | $455.40 |
| | **Partner Total** | | **2.30** | **$759.00** | **$1,745.70** |
| | | | | | |
| | Associate | Julia D. Alonzo | 0.40 | $759.00 | $303.60 |
| | **Associate Total** | | **0.40** | **$759.00** | **$303.60** |
| **205 Total** | | | **2.70** | | **$2,049.30** |

FOMB
PROMESA TITLE III: COMMONWEALTH

| Task | Title | Name | Hours | Rate | Amount |
|------|-------|------|-------|------|--------|
| 206 | Partner | Chantel L. Febus | 6.10 | $759.00 | $4,629.90 |
| | | Jonathan E. Richman | 0.30 | $759.00 | $227.70 |
| | | Kevin J. Perra | 22.00 | $759.00 | $16,698.00 |
| | | Lary Alan Rappaport | 0.20 | $759.00 | $151.80 |
| | | Martin J. Bienenstock | 3.30 | $759.00 | $2,504.70 |
| | | Michael A. Firestein | 9.60 | $759.00 | $7,286.40 |
| | | Paul Possinger | 1.20 | $759.00 | $910.80 |
| | | Stephen L. Ratner | 1.00 | $759.00 | $759.00 |
| | | Timothy W. Mungovan | 6.00 | $759.00 | $4,554.00 |
| | **Partner Total** | | **49.70** | **$759.00** | **$37,722.30** |
| | Associate | Jennifer L. Roche | 0.10 | $759.00 | $75.90 |
| | | Julia D. Alonzo | 89.60 | $759.00 | $68,006.40 |
| | | Laura Stafford | 4.30 | $759.00 | $3,263.70 |
| | | Lucy Wolf | 0.30 | $759.00 | $227.70 |
| | | Zachary Chalett | 3.20 | $759.00 | $2,428.80 |
| | **Associate Total** | | **97.50** | **$759.00** | **$74,002.50** |
| | Law Clerk | Carl Mazurek | 1.40 | $260.00 | $364.00 |
| | **Law Clerk Total** | | **1.40** | **$260.00** | **$364.00** |
| | Legal Assistant | Angelo Monforte | 1.80 | $260.00 | $468.00 |
| | | Lawrence T. Silvestro | 3.60 | $260.00 | $936.00 |
| | **Legal Assistant Total** | | **5.40** | **$260.00** | **$1,404.00** |
| **206 Total** | | | **154.00** | | **$113,492.80** |
| 207 | Partner | Ana Vermal | 0.50 | $759.00 | $379.50 |
| | | Brian S. Rosen | 1.30 | $759.00 | $986.70 |
| | | Chantel L. Febus | 0.90 | $759.00 | $683.10 |
| | | Kevin J. Perra | 0.80 | $759.00 | $607.20 |
| | | Lary Alan Rappaport | 0.30 | $759.00 | $227.70 |
| | | Michael A. Firestein | 0.70 | $759.00 | $531.30 |
| | | Paul Possinger | 2.10 | $759.00 | $1,593.90 |
| | | Stephen L. Ratner | 1.40 | $759.00 | $1,062.60 |
| | | Timothy W. Mungovan | 1.10 | $759.00 | $834.90 |
| | **Partner Total** | | **9.10** | **$759.00** | **$6,906.90** |

FOMB
PROMESA TITLE III: COMMONWEALTH

| Task | Title | Name | Hours | Rate | Amount |
|------|-------|------|-------|------|--------|
| | Associate | Daniel Desatnik | 0.70 | $759.00 | $531.30 |
| | | Julia D. Alonzo | 7.30 | $759.00 | $5,540.70 |
| | | Laura Stafford | 1.20 | $759.00 | $910.80 |
| | | Lucy Wolf | 0.20 | $759.00 | $151.80 |
| | | Zachary Chalett | 1.40 | $759.00 | $1,062.60 |
| | **Associate Total** | | **10.80** | **$759.00** | **$8,197.20** |
| **207 Total** | | | **19.90** | | **$15,104.10** |
| 208 | Partner | Chantel L. Febus | 30.30 | $759.00 | $22,997.70 |
| | | Kevin J. Perra | 17.10 | $759.00 | $12,978.90 |
| | | Lary Alan Rappaport | 0.70 | $759.00 | $531.30 |
| | | Martin J. Bienenstock | 7.10 | $759.00 | $5,388.90 |
| | | Michael A. Firestein | 8.00 | $759.00 | $6,072.00 |
| | | Ralph C. Ferrara | 0.10 | $759.00 | $75.90 |
| | | Stephen L. Ratner | 3.00 | $759.00 | $2,277.00 |
| | | Timothy W. Mungovan | 5.60 | $759.00 | $4,250.40 |
| | **Partner Total** | | **71.90** | **$759.00** | **$54,572.10** |
| | Associate | Alexandra V. Bargoot | 3.90 | $759.00 | $2,960.10 |
| | | John E. Roberts | 4.40 | $759.00 | $3,339.60 |
| | | Laura Stafford | 57.40 | $759.00 | $43,566.60 |
| | | Lucy Wolf | 0.10 | $759.00 | $75.90 |
| | | Zachary Chalett | 62.50 | $759.00 | $47,437.50 |
| | **Associate Total** | | **128.30** | **$759.00** | **$97,379.70** |
| | Law Clerk | Carl Mazurek | 5.80 | $260.00 | $1,508.00 |
| | **Law Clerk Total** | | **5.80** | **$260.00** | **$1,508.00** |
| | Legal Assistant | Christopher M. Tarrant | 3.30 | $260.00 | $858.00 |
| | **Legal Assistant Total** | | **3.30** | **$260.00** | **$858.00** |
| **208 Total** | | | **209.30** | | **$154,317.80** |
| 209 | Partner | Kevin J. Perra | 2.00 | $759.00 | $1,518.00 |
| | **Partner Total** | | **2.00** | **$759.00** | **$1,518.00** |

FOMB
PROMESA TITLE III: COMMONWEALTH

| Task | Title | Name | Hours | Rate | Amount |
|------|-------|------|-------|------|--------|
| **209 Total** | | | **2.00** | | **$1,518.00** |
| 210 | **Partner** | Chantel L. Febus | 8.30 | $759.00 | $6,299.70 |
| | | Kevin J. Perra | 8.10 | $759.00 | $6,147.90 |
| | | Lary Alan Rappaport | 0.40 | $759.00 | $303.60 |
| | | Mark Harris | 0.20 | $759.00 | $151.80 |
| | | Michael A. Firestein | 7.20 | $759.00 | $5,464.80 |
| | | Paul Possinger | 0.80 | $759.00 | $607.20 |
| | | Ralph C. Ferrara | 0.40 | $759.00 | $303.60 |
| | | Stephen L. Ratner | 0.90 | $759.00 | $683.10 |
| | | Timothy W. Mungovan | 2.80 | $759.00 | $2,125.20 |
| | **Partner Total** | | **29.10** | **$759.00** | **$22,086.90** |
| | **Associate** | Daniel Desatnik | 0.20 | $759.00 | $151.80 |
| | | Jennifer L. Roche | 0.30 | $759.00 | $227.70 |
| | | Julia D. Alonzo | 2.80 | $759.00 | $2,125.20 |
| | | Zachary Chalett | 4.40 | $759.00 | $3,339.60 |
| | **Associate Total** | | **7.70** | **$759.00** | **$5,844.30** |
| | **Law Clerk** | Carl Mazurek | 3.90 | $260.00 | $1,014.00 |
| | **Law Clerk Total** | | **3.90** | **$260.00** | **$1,014.00** |
| **210 Total** | | | **40.70** | | **$28,945.20** |
| 212 | **Legal Assistant** | Angelo Monforte | 4.90 | $260.00 | $1,274.00 |
| | | Eamon Wizner | 4.60 | $260.00 | $1,196.00 |
| | | Laura M. Geary | 1.70 | $260.00 | $442.00 |
| | | Lawrence T. Silvestro | 8.20 | $260.00 | $2,132.00 |
| | | Magali Giddens | 0.70 | $260.00 | $182.00 |
| | | Tiffany Miller | 6.30 | $260.00 | $1,638.00 |
| | **Legal Assistant Total** | | **26.40** | **$260.00** | **$6,864.00** |
| **212 Total** | | | **26.40** | | **$6,864.00** |
| 219 | **Partner** | Mark Harris | 0.50 | $759.00 | $379.50 |
| | **Partner Total** | | **0.50** | **$759.00** | **$379.50** |
| **219 Total** | | | **0.50** | | **$379.50** |
| **GRAND TOTAL** | | | **479.70** | | **$338,244.10** |

FOMB
PROMESA TITLE III: COMMONWEALTH

| Task | Title | Name | Hours | Rate | Amount |
|------|-------|------|-------|------|--------|
| **MATTER 33260.00960  Commonwealth  –  Assured (Puerto Rico)** | | | | | |
| **205** | **Partner** | Paul Possinger | 0.60 | $759.00 | $455.40 |
| | | Timothy W. Mungovan | 0.20 | $759.00 | $151.80 |
| | **Partner Total** | | **0.80** | **$759.00** | **$607.20** |
| **205 Total** | | | **0.80** | | **$607.20** |
| **207** | **Partner** | Paul Possinger | 1.30 | $759.00 | $986.70 |
| | **Partner Total** | | **1.30** | **$759.00** | **$986.70** |
| **207 Total** | | | **1.30** | | **$986.70** |
| **GRAND TOTAL** | | | **2.10** | | **$1,593.90** |

FOMB
PROMESA TITLE III: COMMONWEALTH

| Task | Title | Name | Hours | Rate | Amount |
|------|-------|------|------:|-----:|-------:|
| **MATTER 33260.00061 Commonwealth – Fiscal Plan/ Budget Litigation** | | | | | |
| **201** | **Partner** | Ann M. Ashton | 1.30 | $759.00 | $986.70 |
| | | Ehud Barak | 1.00 | $759.00 | $759.00 |
| | | Guy Brenner | 2.30 | $759.00 | $1,745.70 |
| | | Mark Harris | 1.80 | $759.00 | $1,366.20 |
| | | Martin J. Bienenstock | 0.40 | $759.00 | $303.60 |
| | | Michael A. Firestein | 0.20 | $759.00 | $151.80 |
| | | Stephen L. Ratner | 7.10 | $759.00 | $5,388.90 |
| | | Timothy W. Mungovan | 30.30 | $759.00 | $22,997.70 |
| | **Partner Total** | | **44.40** | **$759.00** | **$33,699.60** |
| | **Associate** | Daniel Desatnik | 0.20 | $759.00 | $151.80 |
| | | Matthew J. Morris | 0.90 | $759.00 | $683.10 |
| | | Mee R. Kim | 1.20 | $759.00 | $910.80 |
| | **Associate Total** | | **2.30** | **$759.00** | **$1,745.70** |
| **201 Total** | | | **46.70** | | **$35,445.30** |
| **202** | **Partner** | Ehud Barak | 3.30 | $759.00 | $2,504.70 |
| | | Gregg M. Mashberg | 0.10 | $759.00 | $75.90 |
| | | Guy Brenner | 1.30 | $759.00 | $986.70 |
| | | Michael A. Firestein | 2.10 | $759.00 | $1,593.90 |
| | | Paul Possinger | 0.30 | $759.00 | $227.70 |
| | | Stephen L. Ratner | 0.10 | $759.00 | $75.90 |
| | | Timothy W. Mungovan | 1.30 | $759.00 | $986.70 |
| | **Partner Total** | | **8.50** | **$759.00** | **$6,451.50** |
| | **Associate** | Brandon C. Clark | 4.20 | $759.00 | $3,187.80 |
| | | Elliot Stevens | 7.80 | $759.00 | $5,920.20 |
| | | Jeramy Webb | 1.60 | $759.00 | $1,214.40 |
| | | Joshua A. Esses | 5.30 | $759.00 | $4,022.70 |
| | | Lucy Wolf | 0.20 | $759.00 | $151.80 |
| | | Matthew I. Rochman | 4.80 | $759.00 | $3,643.20 |
| | | Matthew J. Morris | 7.10 | $759.00 | $5,388.90 |
| | **Associate Total** | | **31.00** | **$759.00** | **$23,529.00** |

FOMB
PROMESA TITLE III: COMMONWEALTH

| Task | Title | Name | Hours | Rate | Amount |
|------|-------|------|-------|------|--------|
| | **Law Clerk** | Carl Mazurek | 11.20 | $260.00 | $2,912.00 |
| | | Elisa Carino | 24.20 | $260.00 | $6,292.00 |
| | **Law Clerk Total** | | **35.40** | **$260.00** | **$9,204.00** |
| **202 Total** | | | **74.90** | | **$39,184.50** |
| 203 | **Partner** | Guy Brenner | 5.20 | $759.00 | $3,946.80 |
| | | Kevin J. Perra | 0.30 | $759.00 | $227.70 |
| | | Martin J. Bienenstock | 2.80 | $759.00 | $2,125.20 |
| | | Paul Possinger | 2.80 | $759.00 | $2,125.20 |
| | | Ralph C. Ferrara | 1.60 | $759.00 | $1,214.40 |
| | | Stephen L. Ratner | 2.70 | $759.00 | $2,049.30 |
| | | Timothy W. Mungovan | 4.80 | $759.00 | $3,643.20 |
| | **Partner Total** | | **20.20** | **$759.00** | **$15,331.80** |
| 203 | **Associate** | Daniel Desatnik | 11.90 | $759.00 | $9,032.10 |
| | | Elliot Stevens | 7.70 | $759.00 | $5,844.30 |
| | | Lucy Wolf | 0.30 | $759.00 | $227.70 |
| | | Maja Zerjal | 0.90 | $759.00 | $683.10 |
| | | Mee R. Kim | 0.60 | $759.00 | $455.40 |
| | **Associate Total** | | **21.40** | **$759.00** | **$16,242.60** |
| **203 Total** | | | **41.60** | | **$31,574.40** |
| 204 | **Partner** | Lary Alan Rappaport | 0.10 | $759.00 | $75.90 |
| | | Michael A. Firestein | 1.30 | $759.00 | $986.70 |
| | | Stephen L. Ratner | 1.20 | $759.00 | $910.80 |
| | | Timothy W. Mungovan | 0.80 | $759.00 | $607.20 |
| | **Partner Total** | | **3.40** | **$759.00** | **$2,580.60** |
| **204 Total** | | | **3.40** | | **$2,580.60** |
| 205 | **Partner** | Ehud Barak | 0.30 | $759.00 | $227.70 |
| | | Guy Brenner | 4.00 | $759.00 | $3,036.00 |
| | | Kevin J. Perra | 0.70 | $759.00 | $531.30 |
| | | Michael A. Firestein | 1.00 | $759.00 | $759.00 |

FOMB
PROMESA TITLE III: COMMONWEALTH

| Task | Title | Name | Hours | Rate | Amount |
|------|-------|------|-------|------|--------|
| | | Paul Possinger | 1.30 | $759.00 | $986.70 |
| | | Stephen L. Ratner | 2.60 | $759.00 | $1,973.40 |
| | | Timothy W. Mungovan | 8.70 | $759.00 | $6,603.30 |
| | **Partner Total** | | **18.60** | **$759.00** | **$14,117.40** |
| 205 | **Associate** | Alexandra K. Skellet | 1.00 | $759.00 | $759.00 |
| | | Elliot Stevens | 2.30 | $759.00 | $1,745.70 |
| | | Matthew J. Morris | 1.40 | $759.00 | $1,062.60 |
| | **Associate Total** | | **4.70** | **$759.00** | **$3,567.30** |
| **205 Total** | | | **23.30** | | **$17,684.70** |
| 206 | **Partner** | Ann M. Ashton | 15.10 | $759.00 | $11,460.90 |
| | | Brian S. Rosen | 3.30 | $759.00 | $2,504.70 |
| | | Ehud Barak | 67.80 | $759.00 | $51,460.20 |
| | | Gregg M. Mashberg | 0.50 | $759.00 | $379.50 |
| | | Guy Brenner | 62.80 | $759.00 | $47,665.20 |
| | | Jeffrey W. Levitan | 2.00 | $759.00 | $1,518.00 |
| | | Jonathan E. Richman | 3.50 | $759.00 | $2,656.50 |
| | | Kevin J. Perra | 117.80 | $759.00 | $89,410.20 |
| | | Lary Alan Rappaport | 0.90 | $759.00 | $683.10 |
| | | Mark Harris | 0.20 | $759.00 | $151.80 |
| | | Martin J. Bienenstock | 64.20 | $759.00 | $48,727.80 |
| | | Michael A. Firestein | 5.30 | $759.00 | $4,022.70 |
| | | Paul Possinger | 35.40 | $759.00 | $26,868.60 |
| | | Ralph C. Ferrara | 30.30 | $759.00 | $22,997.70 |
| | | Stephen L. Ratner | 49.30 | $759.00 | $37,418.70 |
| | | Timothy W. Mungovan | 87.10 | $759.00 | $66,108.90 |
| | **Partner Total** | | **545.50** | **$759.00** | **$414,034.50** |
| | **Associate** | Alexandra K. Skellet | 128.70 | $759.00 | $97,683.30 |
| | | Brandon C. Clark | 46.50 | $759.00 | $35,293.50 |
| | | Daniel Desatnik | 135.50 | $759.00 | $102,844.50 |
| | | Elliot Stevens | 86.20 | $759.00 | $65,425.80 |
| | | Jeramy Webb | 0.50 | $759.00 | $379.50 |
| | | Lucy Wolf | 0.30 | $759.00 | $227.70 |
| | | Maja Zerjal | 0.70 | $759.00 | $531.30 |

FOMB
PROMESA TITLE III: COMMONWEALTH

| Task | Title | Name | Hours | Rate | Amount |
|------|-------|------|-------|------|--------|
| | | Matthew I. Rochman | 20.90 | $759.00 | $15,863.10 |
| | | Matthew J. Morris | 166.50 | $759.00 | $126,373.50 |
| | | Mee R. Kim | 103.80 | $759.00 | $78,784.20 |
| | | William D. Dalsen | 32.30 | $759.00 | $24,515.70 |
| | | Zachary Chalett | 4.40 | $759.00 | $3,339.60 |
| | **Associate Total** | | **726.30** | **$759.00** | **$551,261.70** |
| | | | | | |
| | **Law Clerk** | Elisa Carino | 18.50 | $260.00 | $4,810.00 |
| | **Law Clerk Total** | | **18.50** | **$260.00** | **$4,810.00** |
| | | | | | |
| | **Legal Assistant** | Eamon Wizner | 0.80 | $260.00 | $208.00 |
| | | Lawrence T. Silvestro | 2.70 | $260.00 | $702.00 |
| | | Magali Giddens | 10.70 | $260.00 | $2,782.00 |
| | | Natasha Petrov | 3.20 | $260.00 | $832.00 |
| | **Legal Assistant Total** | | **17.40** | **$260.00** | **$4,524.00** |
| **206 Total** | | | **1,307.70** | | **$974,630.20** |
| | | | | | |
| **207** | **Partner** | Ann M. Ashton | 3.60 | $759.00 | $2,732.40 |
| | | Brian S. Rosen | 4.60 | $759.00 | $3,491.40 |
| | | Ehud Barak | 7.60 | $759.00 | $5,768.40 |
| | | Gregg M. Mashberg | 1.40 | $759.00 | $1,062.60 |
| | | Guy Brenner | 13.00 | $759.00 | $9,867.00 |
| | | Jeffrey W. Levitan | 4.90 | $759.00 | $3,719.10 |
| | | Jonathan E. Richman | 2.30 | $759.00 | $1,745.70 |
| | | Kevin J. Perra | 22.60 | $759.00 | $17,153.40 |
| | | Lary Alan Rappaport | 0.90 | $759.00 | $683.10 |
| | | Michael A. Firestein | 3.50 | $759.00 | $2,656.50 |
| | | Paul Possinger | 8.70 | $759.00 | $6,603.30 |
| | | Ralph C. Ferrara | 9.20 | $759.00 | $6,982.80 |
| | | Stephen L. Ratner | 10.10 | $759.00 | $7,665.90 |
| | | Timothy W. Mungovan | 19.10 | $759.00 | $14,496.90 |
| | **Partner Total** | | **111.50** | **$759.00** | **$84,628.50** |
| | | | | | |
| | **Associate** | Alexandra K. Skellet | 9.90 | $759.00 | $7,514.10 |
| | | Brandon C. Clark | 4.90 | $759.00 | $3,719.10 |
| | | Daniel Desatnik | 25.10 | $759.00 | $19,050.90 |

FOMB
PROMESA TITLE III: COMMONWEALTH

| Task | Title | Name | Hours | Rate | Amount |
|------|-------|------|-------|------|--------|
| | | Elliot Stevens | 6.50 | $759.00 | $4,933.50 |
| | | Lucy Wolf | 0.20 | $759.00 | $151.80 |
| | | Maja Zerjal | 5.00 | $759.00 | $3,795.00 |
| | | Matthew I. Rochman | 1.30 | $759.00 | $986.70 |
| | | Matthew J. Morris | 9.60 | $759.00 | $7,286.40 |
| | | Mee R. Kim | 7.20 | $759.00 | $5,464.80 |
| | | Seth D. Fier | 3.70 | $759.00 | $2,808.30 |
| | | William D. Dalsen | 0.40 | $759.00 | $303.60 |
| | | Zachary Chalett | 1.50 | $759.00 | $1,138.50 |
| | **Associate Total** | | **75.30** | **$759.00** | **$57,152.70** |
| **207 Total** | | | **186.80** | | **$141,781.20** |
| **209** | **Partner** | Guy Brenner | 1.40 | $759.00 | $1,062.60 |
| | | Mark Harris | 1.50 | $759.00 | $1,138.50 |
| | **Partner Total** | | **2.90** | **$759.00** | **$2,201.10** |
| **209 Total** | | | **2.90** | | **$2,201.10** |
| **210** | **Partner** | Ann M. Ashton | 4.00 | $759.00 | $3,036.00 |
| | | Brian S. Rosen | 1.60 | $759.00 | $1,214.40 |
| | | Gregg M. Mashberg | 0.10 | $759.00 | $75.90 |
| | | Guy Brenner | 14.80 | $759.00 | $11,233.20 |
| | | Kevin J. Perra | 13.00 | $759.00 | $9,867.00 |
| | | Lary Alan Rappaport | 1.00 | $759.00 | $759.00 |
| | | Martin J. Bienenstock | 0.50 | $759.00 | $379.50 |
| | | Michael A. Firestein | 6.10 | $759.00 | $4,629.90 |
| | | Paul Possinger | 4.90 | $759.00 | $3,719.10 |
| | | Ralph C. Ferrara | 3.00 | $759.00 | $2,277.00 |
| | | Stephen L. Ratner | 8.40 | $759.00 | $6,375.60 |
| | | Timothy W. Mungovan | 31.90 | $759.00 | $24,212.10 |
| | **Partner Total** | | **89.30** | **$759.00** | **$67,778.70** |
| | **Associate** | Alexandra K. Skellet | 6.30 | $759.00 | $4,781.70 |
| | | Brandon C. Clark | 0.20 | $759.00 | $151.80 |
| | | Daniel Desatnik | 8.40 | $759.00 | $6,375.60 |
| | | Elliot Stevens | 0.90 | $759.00 | $683.10 |

FOMB
PROMESA TITLE III: COMMONWEALTH

| Task | Title | Name | Hours | Rate | Amount |
|------|-------|------|-------|------|--------|
| | | Lucy Wolf | 0.80 | $759.00 | $607.20 |
| | | Matthew J. Morris | 7.00 | $759.00 | $5,313.00 |
| | | Mee R. Kim | 5.20 | $759.00 | $3,946.80 |
| | | William D. Dalsen | 1.00 | $759.00 | $759.00 |
| | **Associate Total** | | **29.80** | **$759.00** | **$22,618.20** |
| **210 Total** | | | **119.10** | | **$90,396.90** |
| 211 | **Partner** | Timothy W. Mungovan | 4.20 | $759.00 | $3,187.80 |
| | **Partner Total** | | **4.20** | **$759.00** | **$3,187.80** |
| **211 Total** | | | **4.20** | | **$3,187.80** |
| 212 | **Associate** | Lucy Wolf | 0.30 | $759.00 | $227.70 |
| | | Zachary Chalett | 0.40 | $759.00 | $303.60 |
| | **Associate Total** | | **0.70** | **$759.00** | **$531.30** |
| | **Legal Assistant** | Angelo Monforte | 4.50 | $260.00 | $1,170.00 |
| | | Christopher M. Tarrant | 2.90 | $260.00 | $754.00 |
| | | Eamon Wizner | 0.40 | $260.00 | $104.00 |
| | | Gabriela A. Urias | 0.80 | $260.00 | $208.00 |
| | | Joseph P. Wolf | 10.60 | $260.00 | $2,756.00 |
| | | Laura M. Geary | 0.30 | $260.00 | $78.00 |
| | | Lawrence T. Silvestro | 26.20 | $260.00 | $6,812.00 |
| | | Magali Giddens | 18.30 | $260.00 | $4,758.00 |
| | | Tayler M. Sherman | 2.80 | $260.00 | $728.00 |
| | | Tiffany Miller | 0.60 | $260.00 | $156.00 |
| | **Legal Assistant Total** | | **67.40** | **$260.00** | **$17,524.00** |
| | **Litigation Support** | Laurie A. Henderson | 0.80 | $260.00 | $208.00 |
| | **Litigation Support Total** | | **0.80** | **$260.00** | **$208.00** |
| **212 Total** | | | **68.90** | | **$18,263.30** |

FOMB
PROMESA TITLE III: COMMONWEALTH

| Task | Title | Name | Hours | Rate | Amount |
|------|-------|------|-------|------|--------|
| **219** | **Partner** | Ehud Barak | 3.50 | $759.00 | $2,656.50 |
| | | Guy Brenner | 1.30 | $759.00 | $986.70 |
| | | Jonathan E. Richman | 0.30 | $759.00 | $227.70 |
| | | Kevin J. Perra | 1.20 | $759.00 | $910.80 |
| | | Michael A. Firestein | 0.30 | $759.00 | $227.70 |
| | | Paul Possinger | 0.40 | $759.00 | $303.60 |
| | | Ralph C. Ferrara | 0.40 | $759.00 | $303.60 |
| | | Stephen L. Ratner | 0.80 | $759.00 | $607.20 |
| | | Timothy W. Mungovan | 3.40 | $759.00 | $2,580.60 |
| | **Partner Total** | | **11.60** | **$759.00** | **$8,804.40** |
| | **Associate** | Daniel Desatnik | 2.00 | $759.00 | $1,518.00 |
| | | John E. Roberts | 0.40 | $759.00 | $303.60 |
| | **Associate Total** | | **2.40** | **$759.00** | **$1,821.60** |
| | **Law Clerk** | Elisa Carino | 2.20 | $260.00 | $572.00 |
| | **Law Clerk Total** | | **2.20** | **$260.00** | **$572.00** |
| | **Legal Assistant** | Lawrence T. Silvestro | 6.70 | $260.00 | $1,742.00 |
| | **Legal Assistant Total** | | **6.70** | **$260.00** | **$1,742.00** |
| **219 Total** | | | **22.90** | | **$12,940.00** |
| **GRAND TOTAL** | | | **1,902.40** | | **$1,369,870.00** |

FOMB
PROMESA TITLE III: COMMONWEALTH

| Task | Title | Name | Hours | Rate | Amount |
|------|-------|------|-------|------|--------|
| **MATTER 33260.00961  Commonwealth –   Fiscal Plan/ Budget Litigation (Puerto Rico)** | | | | | |
| 201 | **Partner** | Timothy W. Mungovan | 0.60 | $759.00 | $455.40 |
| | **Partner Total** | | **0.60** | **$759.00** | **$455.40** |
| **201 Total** | | | **0.60** | | **$455.40** |
| 203 | **Partner** | Ehud Barak | 9.60 | $759.00 | $7,286.40 |
| | | Martin J. Bienenstock | 12.70 | $759.00 | $9,639.30 |
| | | Paul Possinger | 0.80 | $759.00 | $607.20 |
| | | Timothy W. Mungovan | 10.20 | $759.00 | $7,741.80 |
| | **Partner Total** | | **33.30** | **$759.00** | **$25,274.70** |
| **203 Total** | | | **33.30** | | **$25,274.70** |
| 205 | **Partner** | Timothy W. Mungovan | 0.20 | $759.00 | $151.80 |
| | **Partner Total** | | **0.20** | **$759.00** | **$151.80** |
| **205 Total** | | | **0.20** | | **$151.80** |
| 206 | **Partner** | Ehud Barak | 17.80 | $759.00 | $13,510.20 |
| | | Paul Possinger | 1.30 | $759.00 | $986.70 |
| | | Timothy W. Mungovan | 2.40 | $759.00 | $1,821.60 |
| | **Partner Total** | | **21.50** | **$759.00** | **$16,318.50** |
| **206 Total** | | | **21.50** | | **$16,318.50** |
| 207 | **Partner** | Timothy W. Mungovan | 0.70 | $759.00 | $531.30 |
| | **Partner Total** | | **0.70** | **$759.00** | **$531.30** |
| **207 Total** | | | **0.70** | | **$531.30** |
| 210 | **Partner** | Timothy W. Mungovan | 0.20 | $759.00 | $151.80 |
| | **Partner Total** | | **0.20** | **$759.00** | **$151.80** |
| **210 Total** | | | **0.20** | | **$151.80** |

FOMB
PROMESA TITLE III: COMMONWEALTH

| Task | Title | Name | Hours | Rate | Amount |
|------|-------|------|-------|------|--------|
| **211** | **Partner** | Martin J. Bienenstock | 4.00 | $759.00 | $3,036.00 |
| | | Timothy W. Mungovan | 6.60 | $759.00 | $5,009.40 |
| | **Partner Total** | | **10.60** | **$759.00** | **$8,045.40** |
| **211 Total** | | | **10.60** | | **$8,045.40** |
| **GRAND TOTAL** | | | **67.10** | | **$50,928.90** |