**Estimated Hearing Date**: February 15, 2019 at 9:30 a.m. (Atlantic Standard Time)
**Objection Deadline**: December 6, 2018 at 4:00 p.m. (Atlantic Standard Time)

# UNITED STATES DISTRICT COURT
# DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*,<br><br>Debtors.[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>**Re: ECF Nos. 1063, 1150, 1715, 3269**<br><br>(Jointly Administered) |
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>as representative of<br><br>PUERTO RICO SALES TAX FINANCING CORPORATION ("COFINA"),<br><br>Debtor. | PROMESA<br>Title III<br><br>No. 17 BK 3284-LTS |

## SUMMARY OF FOURTH INTERIM APPLICATION OF O'MELVENY & MYERS LLP FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY FOR THE PERIOD FROM JUNE 1, 2018 THROUGH SEPTEMBER 30, 2018

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations.)

| | |
|---|---|
| Name of Applicant: | O'Melveny & Myers LLP |
| Authorized to Provide Professional Services to: | Puerto Rico Fiscal Agency and Financial Advisory Authority ("AAFAF") as the entity authorized to act on behalf of the Commonwealth of Puerto Rico |
| Period for which compensation and reimbursement are sought: | June 1, 2018 through September 30, 2018 |
| Amount of Compensation sought as actual, reasonable, and necessary: | $1,339,362.66 |
| Amount of Expense Reimbursement sought as actual, reasonable, and necessary: | $4,436.91 |

This is a(n):  __ monthly   _X_ interim   __ final application

- Blended Rate in this application for attorneys:  $794/hr
- Blended Rate in this application for all timekeepers:  $700/hr

**Prior Monthly Fee Statements Filed:**

| Compensation Period | Fees Requested | Expenses Requested |
|---|---|---|
| May 5, 2017 - May 31, 2017 | $211,023.64 | None. |
| June 1, 2017 - June 30, 2017 | $571,164.52 | $6,423.71 |
| July 1, 2017 - July 31, 2017 | $615,039.34 | $11,373.24 |
| August 1, 2017 - August 31, 2017 | $567,220.70 | $18,866.10 |
| September 1, 2017 - September 30, 2017 | $820,233.93 | $11,543.93 |
| October 1, 2017 - October 31, 2017 | $604,151.57 | $2,175.69 |
| November 1, 2017 - November 30, 2017 | $492,840.90 | $1,264.97 |
| December 1, 2017 - December 31, 2017 | $654,147.01 | $1,694.30 |
| January 1, 2018 - January 31, 2018 | $503,804.21 | $338.81 |
| February 1, 2018 - February 28, 2018 | $514,599.52 | $1,914.76 |
| March 1, 2018 - March 31, 2018 | $173,998.82 | $338.98 |
| April 1, 2018 - April 30, 2018 | $59,277.83 | $258.80 |
| May 1, 2018 - May 31, 2018 | $118,496.51 | $1,175.62 |
| June 1, 2018 - June 30, 2018 | $489,258.09 | $3,592.36 |
| July 1, 2018 - July 31, 2018 | $172,485.15 | $21.80 |
| August 1, 2018 - August 31, 2018 | $539,896.36 | $1,012.29 |
| September 1, 2018 - September 30, 2018 | $138,463.40 | $46.30 |
| **TOTAL INCURRED:** | **$7,246,101.50** | **$62,041.66** |

**Payments Made to Date:** [2]

| Compensation Period | Fees Requested | Expenses Requested |
|---|---|---|
| May 5, 2017 - May 31, 2017 | $189,921.28 | None. |
| June 1, 2017 - June 30, 2017 | $514,048.07 | $6,423.71 |
| July 1, 2017 - July 31, 2017 | $553,535.41 | $11,373.24 |
| August 1, 2017 - August 31, 2017 | $510,498.63 | $18,866.10 |
| September 1, 2017 - September 30, 2017 | $738,210.54 | $11,543.93 |
| October 1, 2017 - October 31, 2017 | $543,736.41 | $2,175.69 |
| November 1, 2017 - November 30, 2017 | $443,556.81 | $1,264.97 |
| December 1, 2017 - December 31, 2017 | $588,732.31 | $1,694.30 |
| January 1, 2018 - January 31, 2018 | $453,423.79 | $338.81 |
| February 1, 2018 - February 28, 2018 | $514,599.52 | $1,914.76 |
| March 1, 2018 - March 31, 2018 | $173,998.82 | $338.98 |
| April 1, 2018 - April 30, 2018 | $59,277.83 | $258.80 |
| May 1, 2018 - May 31, 2018 | $118,496.51 | $1,175.62 |
| **TOTAL PAID:** | **$5,402,035.93** | **$57,368.91** |

---

[2]   This payment chart does not include any holdback amounts paid to date.

## TABLE OF SCHEDULES AND EXHIBITS

Schedule A - List and Summary of Hours by Professional
Schedule B - Summary of Hours and Compensation by Matter Code
Schedule C - Expense Summary
Schedule D - Customary and Comparable Disclosures
Exhibit A - Attorney Certification
Exhibit B - Detailed Time and Expense Records

## Schedule A

## LIST AND SUMMARY OF HOURS AND COMPENSATION BY PROFESSIONAL[3]

| Name | Title or Position | Hourly Rate Billed in this Application | Hours Billed in Application | Total Compensation |
|---|---|---|---|---|
| AMALIA Y. SAX-BOLDER | Associate | $624.75 | 74.0 | $46,231.55 |
| BRANDON D. HARPER | Associate | $624.75 | 14.5 | $9,058.89 |
| BRETT M. NEVE | Associate | $624.75 | 174.1 | $108,769.05 |
| DANIEL L. CANTOR | Partner | $871.25 | 16.0 | $13,940.01 |
| DENISE RAYTIS | Partner | $807.50 | 7.1 | $5,733.25 |
| DIANA M. PEREZ | Counsel | $739.50 | 30.4 | $22,480.80 |
| IRENE BLUMBERG | Associate | $412.25 | 28.4 | $11,707.96 |
| JACOB T. BEISWENGER | Counsel | $646.00 | 18.7 | $12,080.20 |
| JOHN J. RAPISARDI | Partner | $1,147.50 | 181.2 | $207,927.00 |
| JOSEPH A. SPINA | Associate | $624.75 | 6.4 | $3,998.42 |
| JOSEPH ZUJKOWSKI | Counsel | $739.50 | 235.7 | $174,300.15 |
| JUSTINE DANIELS | Counsel | $705.50 | 33.5 | $23,634.25 |
| MARIA J. DICONZA | Partner | $850.00 | 46.7 | $39,695.00 |
| MICHAEL F. LOTITO | Counsel | $709.75 | 224.7 | $159,481.03 |
| PETER FRIEDMAN | Partner | $871.25 | 105.6 | $92,004.12 |
| RICHARD HOLM | Associate | $650.25 | 109.9 | $71,462.58 |
| SUZZANNE UHLAND | Partner | $1,062.50 | 311.2 | $330,650.00 |
| VALERIE SMITH | Counsel | $705.50 | 8.8 | $6,208.40 |
| | | **GRAND TOTAL** | **1626.9** | **$1,339,362.66** |

---

[3]     Prior to the submission of this Interim Fee Application, OMM has voluntarily wrote off 15.3 hours and $9,894.43 in fees incurred by all timekeepers billing less than 5 hours during this Compensation Period.

**Schedule B**

## SUMMARY OF HOURS AND COMPENSATION BY MATTER CODE

| Task Code | Total Billed Hours | Total Amount |
|---|---|---|
| BUSINESS OPERATIONS | 2.4 | $1,550.83 |
| CASE ADMINISTRATION | 11.9 | $11,007.50 |
| CLAIMS ADMINISTRATION AND OBJECTIONS | 11.3 | $8,636.85 |
| FEE APPLICATIONS | 8.2 | $3,699.22 |
| LITIGATION | 2.3 | $1,467.53 |
| MEDIATION | 108.0 | $98,548.19 |
| PLAN OF ADJUSTMENT | 855.0 | $711,443.11 |
| REPORTING | 3.1 | $2,257.18 |
| TAX | 7.5 | $5,291.25 |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING CORPORATION | 632.5 | $505,355.43 |
| **SUBTOTAL** | **1,642.2** | **$1,349,257.09** |
| **LESS ADJUSTMENTS FOR TRANSITORY TIMEKEEPERS**[4] | **(15.3)** | **($9,894.43)** |
| **GRAND TOTAL** | **1,626.9** | **$1,339,362.66** |

---

[4] *See* footnote 4.

**Schedule C**

**EXPENSE SUMMARY**

| Category | Amount |
|---|---|
| Copying | $4.80 |
| Data Hosting/ Relativity | $1,832.27 |
| Printing | $326.10 |
| Local Travel | $314.16 |
| Online Research | $1,465.96 |
| Out-of-Town Travel | $483.27 |
| **Grand Total** | **$4,436.91** |

**Schedule D**

**CUSTOMARY AND COMPARABLE DISCLOSURES**

| Category of Timekeeper | Blended Hourly Rate | |
|---|---|---|
| | Billed OMM's Domestic Offices for FY2018 (Excluding Restructuring Matters) | Billed This Case During the Compensation Period |
| Partner | 1,030 | 960 |
| Counsel/Associate | 659 | 628 |
| Paralegal/Other | 281 | 249 |
| Aggregated | 738 | 700 |

# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*,<br><br>Debtors.[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>**Re: ECF Nos. 1063, 1150, 1715, 3269**<br><br>(Jointly Administered) |
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>as representative of<br><br>PUERTO RICO SALES TAX FINANCING CORPORATION ("COFINA"),<br><br>Debtor. | PROMESA<br>Title III<br><br>No. 17 BK 3284-LTS |

**FOURTH INTERIM APPLICATION OF O'MELVENY & MYERS LLP FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY FOR THE PERIOD FROM JUNE 1, 2018 THROUGH SEPTEMBER 30, 2018**

---

[1]   The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747).  (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations.)

O'Melveny & Myers LLP ("OMM"), as counsel to the Puerto Rico Fiscal Agency and
Financial Advisory Authority ("AAFAF") as the entity authorized to act on behalf of the
Commonwealth of Puerto Rico, the Puerto Rico Sales Tax Financing Corporation, the Puerto Rico
Highways and Transportation Authority, the Employees Retirement System of the Government of
the Commonwealth of Puerto Rico, the Puerto Rico Electric Power Authority (collectively,
the "Debtors"), and certain other public corporations and instrumentalities of the Government of
Puerto Rico, pursuant to the authority granted to it under the *Enabling Act of the Fiscal Agency
and Financial Advisory Authority, Act 2-2017*, makes its fourth interim application
(this "Application") for allowance of compensation, under sections 316 and 317 of PROMESA,
of $1,339,362.66 and reimbursement of expenses of $4,436.91 for the period from June 1, 2018
through September 31, 2018 (the "Compensation Period") in accordance with the *First Amended
Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of
Professionals*, dated November 8, 2017 [ECF No. 1150], as amended [ECF Nos. 1715, 3269] (the
"Interim Compensation Order") and the *Memorandum regarding Fee Review – Timeline and
Process*, dated November 10, 2017, (the "Fee Examiner Guidelines").   In support of this
Application, OMM respectfully states as follows:

## BACKGROUND

1.      On May 3, 2017, the Commonwealth of Puerto Rico (the "Commonwealth"), by
and through the Financial Oversight and Management Board for Puerto Rico (the "Oversight
Board"), as the Commonwealth's representative pursuant to section 315(b) of PROMESA, filed a
petition with the Court under title III of PROMESA.

2.      On May 5, 2017, the Puerto Rico Sales Tax Financing Corporation ("COFINA"),
by and through the Oversight Board, as COFINA's representative pursuant to PROMESA section
315(b), filed a petition with the Court under title III of PROMESA.

3.       On May 21, 2017, the Puerto Rico Highways and Transportation Authority ("HTA"), by and through the Oversight Board, as HTA's representative pursuant to PROMESA section 315(b), filed a petition with the Court under title III of PROMESA.

4.       On May 21, 2017, the Employees Retirement System for the Commonwealth of Puerto Rico ("ERS"), by and through the Oversight Board, as ERS's representative pursuant to PROMESA section 315(b), filed a petition with the Court under title III of PROMESA.

5.       On July 3, 2017, the Puerto Rico Electric Power Authority ("PREPA"), by and through the Oversight Board, as PREPA's representative pursuant to PROMESA section 315(b), filed a petition with the Court under title III of PROMESA.

6.       Through Orders of this Court, the Commonwealth, COFINA, HTA, ERS, and PREPA Title III Cases (together, the "Title III Cases") are jointly administered for procedural purposes only, pursuant to PROMESA section 304(g) and Bankruptcy Rule 1015 [ECF Nos. 242, 537, 1417].

7.       On October 6, 2017, the Court entered the *Order Pursuant to PROMESA Sections 316 and 317 and Bankruptcy Code Section 105(a) Appointing a Fee Examiner and Related Relief* [ECF No. 1416], which appointed Brady Williamson of Godfrey & Kahn, S.C. to serve as Fee Examiner in the Title III Cases. To date, OMM has worked cooperatively with the Fee Examiner to ensure that AAFAF is provided with cost-effective and efficient services.

8.       On December 15, 2017, OMM filed the *First Interim Application of O'Melveny & Myers LLP for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Counsel to the Puerto Rico Fiscal Agency and Advisory Authority for the Period From May 3, 2017 through September 30, 2017* [ECF No. 2063] for matters related to the COFINA Title III matter ("OMM COFINA First Interim Fee Application") seeking compensation in the amount

of $2,278,774.28, and reimbursement of expenses in the amount of $48,206.98.

9.      Pursuant to the *Fee Examiner's Initial Report*, filed on March 1, 2018 (the "Initial Report"), the Fee Examiner recommended approval for $2,278,774.28 in fees and $48,206.98 in expenses in connection with the OMM COFINA First Interim Fee Application [ECF No. 2645]. On March 7, 2018, such fees and expenses were approved pursuant to the *Omnibus Order Awarding Interim Allowance of Compensation for Professional Services Rendered and Reimbursement of Expenses for the First Interim Compensation Period from May 3, 2017 through September 30, 2017* [ECF No. 2685] (the "First Omnibus Compensation Order").

10.     On March 19, 2017, OMM filed the *Second Interim Application of O'Melveny & Myers LLP for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Counsel to the Puerto Rico Fiscal Agency and Advisory Authority for the Period From October 1, 2017 through January 31, 2018* [ECF No. 2759] for matters related to the COFINA Title III matter ("OMM COFINA Second Interim Fee Application") seeking compensation in the amount of $2,254,943.69, and reimbursement of expenses of $5,473.77.

11.     Pursuant to the *Fee Examiner's Second Report on Professional Fees and Expenses (October 1, 2017–January 31, 2018)*, filed on May 30, 2018 (the "Second Report"), the Fee Examiner recommended approval for $2,205,125.32 in fees and $4,178.70 in expenses in connection with the OMM COFINA Second Interim Fee Application [ECF No. 2645].  On June 8, 2018, such fees and expenses were approved pursuant to the *Omnibus Order Awarding Interim Allowance of Compensation for Professional Services Rendered and Reimbursement of Expenses for the First Interim Compensation Period from October 1, 2017 through January 31, 2018* [ECF No. 3279] (the "Second Omnibus Compensation Order").

12.     On July 16, 2017, OMM filed the *Third Interim Application of O'Melveny & Myers*

*LLP for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Counsel to the Puerto Rico Fiscal Agency and Advisory Authority for the Period From October 1, 2017 through January 31, 2018* [ECF No. 2759] for matters related to the COFINA Title III matter ("OMM COFINA Third Interim Fee Application") seeking compensation in the amount of $837,368.29, and reimbursement of expenses of $3,688.16.

13.     This application seeks allowance of compensation and reimbursement of expenses incurred by OMM solely in connection with the COFINA related matters described below.

## COMPENSATION REQUESTED BY OMM

14.     During the Compensation Period, OMM executed (i) an engagement letter with AAFAF and the Puerto Rico Treasury Department for all work related to the pending Title III cases during Puerto Rico's 2019 fiscal year (the "Title III Engagement Letter"), and (ii) a separate engagement letter with AAFAF for all work unrelated to the pending Title III cases during Puerto Rico's 2019 fiscal year (the "Non-Title III Engagement Letter" and together with the Title III Engagement Letter, the "Engagement Letters").  OMM has also (i) agreed to be paid directly by the Government Development Bank ("GDB") for all OMM work related to the GDB Title VI restructuring during Puerto Rico's 2019 fiscal year,[2] and (ii) signed engagement letters with both the Puerto Rico Electric Power Authority ("PREPA") and the Puerto Rico Aqueduct and Sewer Authority ("PRASA") for services to be provided to these agencies during Puerto Rico's 2019 fiscal year (hereinafter, the "PREPA Engagement Letter" and the "PRASA Engagement Letter").

15.     OMM's hourly rates are set at a level designed to compensate OMM fairly for the work of its attorneys and paraprofessionals and are disclosed in detail in the Engagement Letter. In light of the unique facts and circumstances of Puerto Rico's debt restructuring, OMM agreed to

---

[2]  As a result of OMM's agreement with GDB, OMM will no longer be including its invoices related to GDB work in its interim fee applications or monthly fee statements.

provide a 15% discount on all fees incurred under the Engagement Letters, which is reflected in all Monthly Fee Statements submitted during the Compensation Period.

16.     OMM's rates are appropriate for complex corporate, securities, litigation, and restructuring matters, whether in court or otherwise.  The rates and rate structure reflect that such complex matters typically involve great complexity, high stakes, and intense time pressures. OMM submits that the compensation requested is reasonable in light of the nature, extent, and value of such services provided to AAFAF.

17.     During the Compensation Period, OMM did not receive any payments or promises of payment from any other source for services rendered or to be rendered in any capacity whatsoever in connection with the matters covered by this Application.  There is no agreement or understanding between OMM and any other person, other than partners of the firm, for sharing of compensation to be received for services rendered in these cases.[3]

## SUMMARY OF SERVICES

18.     The Compensation Period was an extremely busy and productive time for OMM in connection with both the Title III Cases and out-of-court restructuring efforts related to other entities and instrumentalities.   Detailed descriptions of the specific services provided and the time expended performing such services are attached as **Exhibit B**, and a summary of the services OMM provided during the Compensation Period is set forth below and in the summaries for each of the main invoice tasks codes.

---

[3]     At AAFAF's request, OMM engaged contract attorneys to provide document review services in connection with certain litigation matters at discounted rates. The fees for such contract attorneys were billed to AAFAF at cost and disclosed in OMM's fee applications.

### *Achievement of COFINA Plan Support Agreement*

19.     At the beginning of the Compensation Period, an agreement in principle (the "Agent Agreement") was reached between the agents appointed by the Oversight Board to litigate the "Commonwealth-COFINA Dispute" regarding ownership of the sales and use taxes purportedly transferred by the Commonwealth to COFINA to secure repayment of certain COFINA indebtedness.  OMM worked with AAFAF's other professional advisors to analyze the Agent Agreement, present related recommendations to the Government of Puerto Rico, and prepare for the July mediation sessions that were scheduled to attempt to expand the Agent Agreement into an agreement on the terms of a COFINA plan of adjustment supported by COFINA's key constituencies.  With the invaluable assistance of the mediation panel, and after several weeks of intense, good faith mediation sessions in which OMM was a key participant, the mediation sessions resulted in an agreement in principle announced on August 8, 2018 on the high level terms of a COFINA plan of adjustment.  OMM was also at the forefront of several weeks of in-person negotiation sessions that further expanded the August 8, 2018 agreement in principle into the COFINA Plan Support Agreement and accompanying plan term sheet signed on August 29, 2018 (the "COFINA PSA") by the Oversight Board, AAFAF, COFINA, and key holders and insurers of COFINA's outstanding bond debt.  The COFINA PSA was subsequently amended on September 20, 2018 to include several additional large creditors as signatories.

20.     Following execution of the COFINA PSA, OMM played a key role in preparation of the COFINA plan of adjustment (the "COFINA Plan"), the related disclosure statement, the motion to approve the Commonwealth-COFINA settlement incorporated into the COFINA PSA, and the various other documents contemplated under the COFINA PSA (including a draft of new COFINA legislation required under the PSA and the indenture for the new bond debt contemplated

under the COFINA Plan).  These complex and voluminous documents were negotiated on a compressed time frame and filed by the deadlines set forth in the COFINA PSA.

21.     If the transactions contemplated under the COFINA PSA and the COFINA Plan are implemented, COFINA's debt restructuring will represent a one-third reduction in the aggregate debt of COFINA and savings of $17.5 billion in future debt service payments.  The COFINA PSA also provides the framework for a historic consensual restructuring transaction, which will allow both COFINA and the Commonwealth to avoid the substantial costs and uncertainties associated with continued litigation in the absence of a consensual deal.

### *Fiscal Plan*

22.     During the Compensation Period, OMM also worked extensively with AAFAF and other government officials endeavoring to bridge the gap with the Oversight Board with respect to Fiscal Plan and Budget issues — and where agreement could not be reached, OMM worked with AAFAF to protect the important policy making functions of the Puerto Rico government.  OMM worked extensively with AAFAF and its other professional advisors not only in preparation of the revised Fiscal Plan[4] submitted to the Oversight Board on August 20, 2018 but also in connection with:

- Preparation and submission of a written statement to the U.S. Congress pursuant to section 205 of PROMESA regarding certain policy initiatives in the Oversight Board's June 29 Fiscal Plan.

- The filing an adversary complaint against the Oversight Board, each individual board member, and the Executive Director, challenging whether the Oversight Board has the authority to impose policy initiatives on the government through a fiscal plan and/or budget.

- Defense against the Oversight Board's motion to dismiss the adversary complaint on an expedited basis, including filing response and reply briefs.

---

[4]     OMM attorneys also spent considerable time in connection with the development of COFINA's revised Fiscal Plan.

- Preparation for and attendance at the hearing on motion to dismiss before Judge Swain on July 25, 2018.

- Preparation and filing of a motion requesting that the Court certify its order granting, in part, the Oversight Board's motion to dismiss.

- Preparation and filing of a petition with the United States Court of Appeals for the First Circuit requesting that the First Circuit accept an interlocutory appeal from the Court's order.

- Responding to extensive Rule 2004 discovery requests from creditors related to the fiscal plan.

### *Financial Statements and Reporting Obligations*

23.     During the Compensation Period, OMM reviewed and revised the Commonwealth's 2015 audited financial statements, which were publically released on June 30, 2018.  As part of this process, O'Melveny updated the Management's Discussion and Analysis section, added analysis regarding the Commonwealth's going concern, uncertainties and liquidity risk, and updated the Subsequent Events note to include all material developments through June 29, 2018.  These updates included a detailed description of PROMESA, the filing of the Title III cases and key developments therein, the status of key creditor litigation, and the developments related to consensual restructuring agreements under Title VI.  OMM also continued to assist AAFAF on the monthly reports provided to the Oversight Board and uploaded to the creditor data room.

### *Other Restructuring Efforts*

24.     Finally, OMM successfully advanced the out-of-court restructuring efforts of several other entities and instrumentalities.  For example, during the Compensation Period OMM:

- Analyzed potential restructuring transactions for the Puerto Rico Public Building Authority ("PBA"), continued discussions with two different ad hoc creditor groups regarding a potential forbearance agreement, and assisted PBA in responding to various due diligence inquiries from such groups.

- Negotiated a six month forbearance with an ad hoc group of University of Puerto

Rico ("UPR") bondholders, prepared for and attended mediation regarding the suspension of lump-sum payments to participants in UPR's deferred compensation plan, and, following the successful completion of mediation, assisted in negotiating and finalizing a related settlement agreement; and

- Engaged in dialogue regarding potential loan modifications for the Puerto Rico Metropolitan Bus Authority and the General Services Administration and conferred with Scotia Bank regarding the same.

25.     As a result of all of these various work streams, OMM submits that the fees and expenses for which its seeks approval were reasonable and necessary.  All fees were also billed at a 15% discount to OMM's hourly rates.

26.     Additionally, OMM has established subject matters categories (each, a "Matter Category") for keeping time records of the work performed for the Debtors.  The following is a summary, by Matter Category, of the professional services provided by OMM during the Compensation Period.[5]

a)      **Case Administration**

27.     This category includes all matters relating to general case administration and coordination, and assisting COFINA in fulfilling its duties as debtor in possession, and serves as a general code for services performed that do not fit under any other specific code.  During the Compensation Period, OMM attorneys corresponded with the Puerto Rico Department of Treasury regarding the payment of COFINA professionals and analyzed COFINA Agent fee issues.  In addition, OMM attorneys drafted daily summaries of key case developments for AAFAF, prepared various letters regarding professional fees, and reviewed multiple proposed COFINA EMMA notices.

---

[5]    Several of the matter categories do not appear in this summary because OMM did not bill a substantial amount of time under those categories during the Compensation Period. **Exhibit B** provides a complete summary of hours billed and total compensation requested by matter category.

**b)**     **Plan of Adjustment**

21.     This category relates to all work done on issues relating to COFINA's plan of adjustment, which is summarized in detail above.

**c)**     **Litigation**

23.     This category includes analysis, preparation, and prosecution of adversary proceedings or other litigation.  During the Compensation Period, OMM reviewed and analyzed motions filed by various creditor constituencies.  OMM professionals also spent time reviewing and responding to the Rule 2004 requests as it related to COFINA revenue.

**d)**     **Commonwealth-COFINA Agent Adversary Proceeding**

25.     This category includes all work done in connection with the Commonwealth-COFINA Dispute, which is summarized in detail above.

## ATTORNEY CERTIFICATION

26.     In accordance with Puerto Rico Local Bankruptcy Rule 2016-1(a)(4), the undersigned has reviewed the requirements of Puerto Rico Local Bankruptcy Rule 2016-1(a)(4) and certifies to the best of his information, knowledge, and belief that this Application complies with Puerto Rico Local Bankruptcy Rule 2016-1(a)(4).  In this regard, and incorporated herein by reference, the *Certification of John J. Rapisardi* in accordance with the U.S. Trustee Guidelines is attached hereto as **Exhibit A**.

## NO PRIOR APPLICATION

27.     No prior application for the relief requested by this Application has been made to this or any other court.

**WHEREFORE,** OMM respectfully requests that the Court enter an order:  (a) awarding OMM compensation for professional and paraprofessional services provided during the Compensation Period in the amount of $1,339,362.66; (b) reimbursement of actual, reasonable

and necessary expenses incurred in the Compensation Period in the amount of $4,436.91; and (c)

granting such other relief as is appropriate under the circumstances.

Dated:      November 16, 2018            Respectfully submitted,
            New York, NY

                                        */s/ John J. Rapisardi*
                                        John J. Rapisardi
                                        Nancy Mitchell
                                        Suzzanne Uhland
                                        (Admitted *Pro Hac Vice*)
                                        **O'MELVENY & MYERS LLP**
                                        7 Times Square
                                        New York, NY 10036
                                        Tel:  (212) 326-2000
                                        Fax:  (212) 326-2061

                                        Peter Friedman
                                        (Admitted *Pro Hac Vice*)
                                        **O'MELVENY & MYERS LLP**
                                        1625 Eye Street, NW
                                        Washington, DC 20006
                                        Tel:  (202) 383-5300
                                        Fax:  (202) 383-5414

                                        *Attorneys for the Puerto Rico Fiscal Agency
                                        and Financial Advisory Authority*

### Exhibit A

## ATTORNEY CERTIFICATION

# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*,<br><br>Debtors.[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>**Re:   ECF No. 1063, 1150, 1715, 3269**<br><br>(Jointly Administered) |
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>as representative of<br><br>PUERTO RICO SALES TAX FINANCING CORPORATION ("COFINA"),<br><br>Debtor. | PROMESA<br>Title III<br><br>No. 17 BK 3284-LTS |

## CERTIFICATION OF JOHN J. RAPISARDI PURSUANT TO PUERTO RICO LOCAL BANKRUPTCY RULE 2016-1(a)(4)

---

[1]   The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747).  (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations.)

John J. Rapisardi, under penalty of perjury, certifies as follows:

1.      I am a partner with the law firm of O'Melveny & Myers LLP ("OMM").  I make this certification in accordance with Rule 2016-1(a)(4) of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Puerto Rico (the "Local Rules") regarding the contents of applications for compensation and expenses.

2.      I am familiar with the work performed by OMM for Puerto Rico Fiscal Agency and Financial Advisory Authority ("AAFAF"), acting for or on behalf of the Debtors.

3.      I have read the *Fourth Interim Application of O'Melveny & Myers LLP for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses As Counsel to the Debtors for the Period From June 1, 2018 through September 30, 2018* (the "Application"), and the facts set forth therein are true and correct to the best of my knowledge, information, and belief.

4.      To the best of my knowledge, information, and belief, formed after reasonable inquiry, the fees and disbursements sought in the Application are permissible under the Fee Examiner Guidelines, PROMESA, the Bankruptcy Code, the Federal Rules of Bankruptcy Procedure, the Interim Compensation Order, the *Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses by Attorneys in Larger Chapter 11 Cases, effective November 1, 2013* (the "Guidelines"), and the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Puerto Rico.

Dated:  November 16, 2018              */s/ John J. Rapisardi*
                                       John J. Rapisardi

**<u>Exhibit B</u>**

**DETAILED TIME AND EXPENSE RECORDS**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    07/31/18
Matter Name:  COFINA TITLE III                                                     Invoice: 1008184
Matter:  0686892-00012                                                             Page No.   2

## COFINA TITLE III

For Professional Services Rendered Through June 30, 2018

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| **004 BUSINESS OPERATIONS** | | | |
| 06/19/18 | J BEISWENGER | EMAIL S. UHLAND RE: ███████████████ (.2); ███████ DRAFT COVER NOTICE FOR EMMA FILING (.7); REVISE NOTICE PER COMMENTS FROM J. TAYLOR (.2). | 1.1 |
| **Total** | **004 BUSINESS OPERATIONS** | | **1.1** |
| **005 CASE ADMINISTRATION** | | | |
| 06/02/18 | J BEISWENGER | EMAIL S. UHLAND RE: ████████████████ ████████ (.2); REVIEW AND ANALYZE RELEASE STATEMENT FOR COFINA SETTLEMENT (.2); COMPILE RELEASE STATEMENT SIGNATURE AND DELIVERY PAGES (.2); COORDINATE MAILING OF EXECUTED COFINA SETTLEMENT RELEASE (.6). | 1.2 |
| 06/04/18 | J TAYLOR | REVIEW PROPOSED COFINA EMMA NOTICE RE: ████████ ; CORRESPOND W/ S. TORRES RE: SAME. | 0.1 |
| 06/08/18 | P FRIEDMAN | REVIEW AND EDIT LETTER RE: ███████████ . | 0.6 |
| 06/08/18 | J ZUJKOWSKI | DRAFT LETTER RE: ████████████ . | 3.9 |
| 06/18/18 | J TAYLOR | REVIEW PROPOSED COFINA EMMA NOTICE (.1); CORRESPOND W/ S. UHLAND RE: SAME (.1). | 0.2 |
| 06/19/18 | J TAYLOR | REVISE PROPOSED COVER LETTER FOR ███████████ (.1); CORRESPOND W/ S. TORRES RE: SAME (.1). | 0.2 |
| 06/19/18 | S UHLAND | REVIEW EMMA FILING PROPOSED BY BNY (.4) EMAIL J. BEISWENGER RE: ████████████ (.3). | 0.7 |
| 06/28/18 | J TAYLOR | CONFERENCE W/ L. SIZEMORE RE: ████████████ ███████ | 0.1 |
| **Total** | **005 CASE ADMINISTRATION** | | **7.0** |
| **009 FEE APPLICATIONS** | | | |
| 06/24/18 | I BLUMBERG | PREPARE TEMPLATE AND COMPILE REFERENCES FOR THIRD INTERIM FEE APPLICATION. | 0.7 |
| **Total** | **009 FEE APPLICATIONS** | | **0.7** |
| **012 LITIGATION** | | | |
| 06/04/18 | J SPINA | EMAIL MEMORANDUM TO W. SUSHON RE: ██████████ ██████████ . | 1.1 |
| **Total** | **012 LITIGATION** | | **1.1** |
| **015 PLAN OF ADJUSTMENT** | | | |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COFINA TITLE III
Matter:  0686892-00012

07/31/18
Invoice:  1008184
Page No.  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/01/18 | B NEVE | DRAFT AND REVISE ███████ MEMORANDUM (1.8); RESEARCH ███████ (.8); REVIEW ███████ (.3). | 2.6 |
| 06/05/18 | S UHLAND | ANALYZE ISSUES RE: ███████ (1.1); REVIEW J. DANIEL'S MEMORANDUM RE: ███████ (.7). | 1.8 |
| 06/05/18 | S UHLAND | EMAIL J. RAPISARDI RE: ███████ | 0.8 |
| 06/11/18 | J RAPISARDI | DRAFT EMAIL MEMORANDUM TO S. UHLAND, D. MONDELL RE: ███████ | 1.4 |
| **Total** | **015 PLAN OF ADJUSTMENT** | | **6.6** |
| **Total Hours** | | | **16.5** |
| **Total Fees** | | | **13,064.51** |

## Disbursements

| | |
|---|---|
| Copying | $76.60 |
| Data Hosting Fee | 1,785.35 |
| **Total Disbursements** | **$1,861.95** |
| **Total Current Invoice** | **$14,926.46** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COFINA TITLE III
Matter:  0686892-00012

07/31/18
Invoice:  1008184
Page No.   4

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 06/07/18 | E101 | Lasertrak Color Printing - Neve, Brett Pages: 20 | 20.00 | $2.00 |
| 06/08/18 | E101 | Lasertrak Color Printing - Neve, Brett Pages: 100 | 100.00 | 10.00 |
| 06/08/18 | E101 | Lasertrak Color Printing - Neve, Brett Pages: 140 | 140.00 | 14.00 |
| 06/08/18 | E101 | Lasertrak Color Printing - Neve, Brett Pages: 70 | 70.00 | 7.00 |
| 06/11/18 | E101 | Lasertrak Color Printing - Neve, Brett Pages: 70 | 70.00 | 7.00 |
| 06/11/18 | E101 | Lasertrak Color Printing - Neve, Brett Pages: 180 | 180.00 | 18.00 |
| 06/11/18 | E101 | Lasertrak Color Printing - Neve, Brett Pages: 70 | 70.00 | 7.00 |
| 06/26/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 20 | 20.00 | 2.00 |
| 06/26/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 44 | 44.00 | 4.40 |
| 06/26/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 28 | 28.00 | 2.80 |
| 06/26/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 24 | 24.00 | 2.40 |
| **Total for E101 - Lasertrak Printing** | | | | **$76.60** |
| 06/30/18 | E160DHF | Data Hosting Fee - Total_GB = 148.7788678 For Period 06/01/2018 to 06/30/2018 | 1.00 | $1,785.35 |
| **Total for E160DHF - Data Hosting Fee** | | | | **$1,785.35** |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY      07/31/18
Matter Name:  COFINA TITLE III      Invoice:  1008184
Matter:  0686892-00012      Page No.  5

## Timekeeper Summary

| Timekeeper | Rate | Hours | Amount |
|---|---:|---:|---:|
| **Attorneys** | | | |
| SUZZANNE UHLAND | 1,062.50 | 3.3 | 3,506.25 |
| JENNIFER TAYLOR | 765.00 | 0.6 | 459.00 |
| JOHN J. RAPISARDI | 1,147.50 | 1.4 | 1,606.50 |
| PETER FRIEDMAN | 871.25 | 0.6 | 522.75 |
| JACOB T. BEISWENGER | 646.00 | 2.3 | 1,485.80 |
| JOSEPH ZUJKOWSKI | 739.50 | 3.9 | 2,884.05 |
| JOSEPH A. SPINA | 624.75 | 1.1 | 687.23 |
| BRETT M. NEVE | 624.75 | 2.6 | 1,624.35 |
| IRENE BLUMBERG | 412.25 | 0.7 | 288.58 |
| **Total for Attorneys** | | **16.5** | **13,064.51** |
| **Total** | | **16.5** | **13,064.51** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter: 0686892-00012

07/31/18
Invoice: 1008184
Page No. 6

## Task Summary

| Timekeeper | Title | Rate | Hours | Amount |
|---|---|---|---|---|
| JACOB T. BEISWENGER | Counsel | 646.00 | 1.1 | 710.60 |
| **Total for 004 BUSINESS OPERATIONS** | | | **1.1** | **710.60** |
| | | | | |
| SUZZANNE UHLAND | Partner | 1,062.50 | 0.7 | 743.75 |
| JENNIFER TAYLOR | Partner | 765.00 | 0.6 | 459.00 |
| PETER FRIEDMAN | Partner | 871.25 | 0.6 | 522.75 |
| JACOB T. BEISWENGER | Counsel | 646.00 | 1.2 | 775.20 |
| JOSEPH ZUJKOWSKI | Counsel | 739.50 | 3.9 | 2,884.05 |
| **Total for 005 CASE ADMINISTRATION** | | | **7.0** | **5,384.75** |
| | | | | |
| IRENE BLUMBERG | Associate | 412.25 | 0.7 | 288.58 |
| **Total for 009 FEE APPLICATIONS** | | | **0.7** | **288.58** |
| | | | | |
| JOSEPH A. SPINA | Associate | 624.75 | 1.1 | 687.23 |
| **Total for 012 LITIGATION** | | | **1.1** | **687.23** |
| | | | | |
| SUZZANNE UHLAND | Partner | 1,062.50 | 2.6 | 2,762.50 |
| JOHN J. RAPISARDI | Partner | 1,147.50 | 1.4 | 1,606.50 |
| BRETT M. NEVE | Associate | 624.75 | 2.6 | 1,624.35 |
| **Total for 015 PLAN OF ADJUSTMENT** | | | **6.6** | **5,993.35** |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter: 0686892-00023

07/31/18
Invoice: 1008177

Page No. 2

## THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING CORPORATION

For Professional Services Rendered Through June 30, 2018

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/04/18 | J SPINA | DRAFT AND REVISE ▮▮▮▮ ISSUES LETTER ▮▮▮▮ ▮▮▮▮ | 2.7 |
| 06/04/18 | J DANIELS | REVIEW COFINA BOND BINDERS FOR PRIVILEGE AND CONFIDENTIALITY. | 2.3 |
| 06/05/18 | R HOLM | EMAILS W/ J. DANIELS AND B. NEVE RE: ▮▮▮▮ ▮▮▮▮ | 0.4 |
| 06/05/18 | S UHLAND | EMAIL J. RAPISARDI, L. DESPINS RE: ▮▮▮▮ ▮▮▮▮ (.7); FOLLOW-UP CALL W/ J. RAPISARDI RE: SAME (.4); REVIEW AND REVISE CLIENT DECK FOR ▮▮▮▮ (1.6); CONFERENCE W/ M. YASSIN, AND G. PORTELA RE: ▮▮▮▮ (.3). | 3.0 |
| 06/05/18 | J RAPISARDI | EMAIL S. UHLAND, V. D'AGATA RE: TIME (1.1); EMAIL MEMORANDUM TO G. PORTELA, M. YASSIN, S. UHLAND, AND OTHERS RE: ▮▮▮▮ (1.2). | 2.3 |
| 06/05/18 | A SAX-BOLDER | REVIEW COMMONWEALTH/COFINA MEMORANDUM RE: ▮▮▮▮ ▮▮▮▮. | 0.6 |
| 06/06/18 | P FRIEDMAN | REVIEW MEMORANDUM RE: COMMONWEALTH COFINA DISPUTE FROM MEDIATION TEAM (.3); EMAILS G. PORTELA, D. MONDELL RE: COFINA DISPUTE (.4); ANALYZE ▮▮▮▮ AND REVIEW AND COMMENT (1.7); EMAIL J. DANIELS RE: ▮▮▮▮ ▮▮▮▮ (.2). | 2.6 |
| 06/06/18 | R HOLM | EMAIL W/ P. FRIEDMAN, S. UHLAND, D. CANTOR, J. DANIELS, AND B. NEVE RE: ▮▮▮▮ ▮▮▮▮ (1.9); ANALYZE SAME FOR PURPOSES OF RESPONDING (2.0); TELEPHONE CONFERENCE W/ S. UHLAND, B. NEVE, AND J. BEISWENGER RE: SAME (.6); EMAIL B. NEVE RE: SAME (.5); ANALYZE AGENTS' PROPOSED ▮▮▮▮ W/ S. UHLAND, B. NEVE, AND J. BEISWENGER FOR ▮▮▮▮ (1.1); DRAFT ISSUES LIST FOR S. UHLAND RE: SAME (1.3). | 7.4 |
| 06/06/18 | J BEISWENGER | TELEPHONE CONFERENCE W/ S. UHLAND, B. NEVE, AND R. HOLM RE: ▮▮▮▮ ▮▮▮▮ (.6); EMAIL B. NEVE RE: SAME (.2); REVIEW AND ANALYZE ▮▮▮▮ (1.1); REVIEW AND ANALYZE ROTHSCHILD ANALYSIS RE: SAME (.3). | 2.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY      07/31/18
Matter Name: THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE      Invoice: 1008177
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter:  0686892-00023      Page No.  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/06/18 | S UHLAND | ANALYZE AGENT ████████████ (1.8); EMAIL J. RAPISARDI, B. NEVE, AND A. SAX-BOLDER (1.1); EMAIL B. NEVE, V. D'AGATA, AND D. MONDELL RE: ████████ ████████ (.7); ATTEND MEETING AT PROSKAUER W/ M. BIENENSTOCK, CITI, BAML, ROTHSCHILD, M. FELDMAN, AND M. RODRIGUEZ RE: ████████ (.6); TELEPHONE CONFERENCE W/ M. WALLIN, G. PORTELA, AND D. MONDELL RE: ████████ (.7); ATTEND MEETING W/ M. BIENENSTOCK, A. ROSENBERG, CITI, AND ROTHSCHILD ████████ (.8). | 5.7 |
| 06/06/18 | J RAPISARDI | TELEPHONE CONFERENCE W/ ████████ RE: ████ (.8); CONFERENCE CALL/MEETING W/ M. BIENENSTOCK, M. FELDMAN, M. BUCKFIRE, AND S. UHLAND RE: ████ ████████ (.6); CONFERENCE W/ M. YASSIN ████████ (.8). | 2.2 |
| 06/06/18 | J DANIELS | REVIEW AND ANALYZE ████████ | 0.8 |
| 06/06/18 | J DANIELS | EMAIL P. FRIEDMAN, S. UHLAND, D. CANTOR, J. DANIELS, AND B. NEVE RE: ████████ | 0.3 |
| 06/06/18 | D CANTOR | EMAILS W/ S. UHLAND, P. FRIEDMAN RE: COMMENTS ON OUTLINE OF ████████ (.7); REVIEW OUTLINE OF ████████ (.5). | 1.2 |
| 06/06/18 | B NEVE | EMAIL MEMORANDUM TO S. UHLAND RE: ████████ (1.7); EMAIL S. UHLAND, ROTHSCHILD, AND BAML RE: SAME (.7); REVIEW ROTHSCHILD PRESENTATION RE: ████████ (.3); REVIEW AND COMMENT ON ████████ (1.1); EMAIL R. HOLM RE: ████████ OVERVIEW OF ████████ (.5); DRAFT AND REVISE ████████ (3.8); EMAIL S. UHLAND, J. BEISWENGER, AND R. HOLM RE: ████████ (.5); CONFERENCE W/ J. BEISWENGER RE: SAME (.2); DRAFT AND REVISE ISSUES LIST RE: ████████ (1.7); EMAIL S. UHLAND, ROTHSCHILD, AND BAML RE: SAME (.7); REVIEW ROTHSCHILD PRESENTATION RE: ████████ (.3); REVIEW AND COMMENT ON ████████ (1.1); EMAIL R. HOLM RE: ████████ (.5); DRAFT AND REVISE OVERVIEW OF ████████ (3.8); CONFERENCE W/ S. UHLAND, J. BEISWENGER, AND R. HOLM RE: ████████ (.6); EMAIL J. BEISWENGER RE: SAME (.1); DRAFT AND REVISE ISSUES LIST RE: ████████ (.6). | 9.4 |
| 06/06/18 | I BLUMBERG | RESEARCH STANDARDS FOR ████████ (.7); EDIT ████████ (.4). | 1.1 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter: 0686892-00023

07/31/18
Invoice: 1008177

Page No. 4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/07/18 | P FRIEDMAN | REVIEW ███████ AND EMAILS W/ P. SOTO RE: SAME. | 0.3 |
| 06/07/18 | I BLUMBERG | PREPARE TIMELINE SLIDE FOR ███████ DECK. | 0.6 |
| 06/07/18 | R HOLM | EMAIL W/ S. UHLAND, J. DANIELS, B. NEVE, AND B. MEISEL AND ROTHSCHILD TEAM RE: ███████ ███████ (1.9); EMAIL W/ S. UHLAND AND B. NEVE RE: SAME (.5); EMAIL W/ S. UHLAND RE: SAME (.4); CONFERENCE W/ J. DANIELS RE: SAME (.4); EMAIL B. NEVE RE: SAME (.4); EMAIL B. NEVE AND B. MEISEL (ROTHSCHILD) RE: SAME (.3); RESEARCH ███████ (1.6); DRAFT ███████ (1.7); REVISE SAME (1.5). | 8.7 |
| 06/07/18 | J BEISWENGER | REVIEW AND ANALYZE ███████ ███████. | 0.8 |
| 06/07/18 | S UHLAND | REVIEW AND REVISE ███████ (2.1); REVIEW AND REVISE PRESENTATION RE: ███████ (1.8). | 3.9 |
| 06/07/18 | J RAPISARDI | REVIEW AND ANALYZE ███████ (2.4); TELEPHONE CONFERENCE W/ V. D'AGATA RE: SAME (1.5). | 3.9 |
| 06/07/18 | J DANIELS | CONFERENCE W/ R. HOLM RE: ███████ | 0.4 |
| 06/07/18 | J DANIELS | REVIEW ROTHSCHILD AND OMM SUMMARIES RE: ███████ | 0.6 |
| 06/07/18 | B NEVE | DRAFT AND REVISE ███████ (1.9); ADDRESS COMMENTS TO ███████ (2); DRAFT AND REVISE RE: ███████ (2.9); REVIEW ███████ (1.4); REVIEW ROTHSCHILD PRESENTATION RE: ███████ (.8); EMAIL S. UHLAND AND R. HOLM RE: ███████ (.6); EMAIL R. HOLM RE: SAME (.6); EMAIL R. HOLM AND ROTHSCHILD RE: SAME (.2); CONFERENCE W/ ROTHSCHILD RE: SAME (.2). | 10.6 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter: 0686892-00023

07/31/18
Invoice: 1008177

Page No. 5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/08/18 | B NEVE | DRAFT AND REVISE ANALYSIS OF JUDGE SWAIN OPINIONS RE: (.4); EMAIL CORRESPONDENCE W/ AAFAF RE: (.3); REVIEW AND REVISE RE: (.6); DRAFT ANALYSIS OF (1.7); REVIEW COMMENTS AND REVISE (.9); MEETING W/ J. RAPISARDI, S. UHLAND, ROTHSCHILD, AND BAML RE: (3.4). | 7.3 |
| 06/08/18 | P FRIEDMAN | PREPARE MEMORANDUM RE: | 2.1 |
| 06/08/18 | S UHLAND | CONFERENCE W/ R. GORDON RE: (.9); CONFERENCE W/ D. MONDELL, S. GUNDS, AND R. GORDON RE: (.4). | 1.3 |
| 06/08/18 | S UHLAND | REVIEW AND REVISE DECK FOR CLIENT RE: (1.5); ATTEND MEETING AT OMM W/ J. RAPISARDI, B. NEVE, BAML, AND ROTHSCHILD RE: (3.4). | 4.9 |
| 06/08/18 | J RAPISARDI | NUMEROUS TELEPHONE CONFERENCES W/ M. YASSIN RE: AGREEMENT IN PRINCIPLE (.8); MEETING W/ J. RODRIGUEZ, D. MONDELL, V. D'AGATA, S. UHLAND, AND B. NEVE RE: (3.4); REVIEW (1.2) TELEPHONE CONFERENCES W/ G. PORTELA RE: (.8); EMAIL S. UHLAND RE: (.8). | 7.0 |
| 06/08/18 | R HOLM | EMAIL W/ B. NEVE RE: (.7); EMAIL B. NEVE RE: SAME (.4); REVISE MEMORANDUM RE: SAME (1.5). | 2.6 |
| 06/08/18 | D SCHWEON | ASSEMBLE CITED CASES PER REQUEST OF R. HOLM. | 0.2 |
| 06/09/18 | B NEVE | REVIEW JUDGE SWAIN OPINIONS RE: (1.1); REVIEW FILINGS RE: (1.5); REVIEW COMMENTS TO (1.1); REVIEW (1.4); DRAFT AND REVISE (2.0); EMAIL J. RAPISARDI RE: (.2). | 7.3 |
| 06/09/18 | I BLUMBERG | DRAFT MEMORANDUM RE: | 0.2 |
| 06/09/18 | J RAPISARDI | TELEPHONE CONFERENCE W/ M. YASSIN RE: (.8); REVIEW AND REVISE MEMORANDUM TO AAFAF RE: (3.6); EMAIL B. NEVE RE: SAME (.2); REVIEW PRIOR ORDERS/DECISIONS RE: (.8); REVIEW (.7). | 6.1 |
| 06/09/18 | S UHLAND | REVIEW AND REVISE CLIENT DECK RE: | 0.8 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter: 0686892-00023

07/31/18
Invoice: 1008177

Page No. 6

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/10/18 | R HOLM | EMAILS W/ P. FRIEDMAN RE: ███ (.3); DRAFT SAME (1.6). | 1.9 |
| 06/10/18 | I BLUMBERG | DRAFT MEMORANDUM RE ███ | 2.5 |
| 06/10/18 | J RAPISARDI | TELEPHONE CONFERENCE W/ A. ROSENBERG RE: ███ (1.1); TELEPHONE CONFERENCE W/ M. YASSIN RE: ███ (1.4); TELEPHONE CONFERENCE W/ G. PORTELA RE: SAME (.4); EMAIL P. FRIEDMAN RE: ███ (.2). | 3.1 |
| 06/10/18 | S UHLAND | CONFERENCE W/ F. BATLLE RE: A ███. | 0.7 |
| 06/10/18 | P FRIEDMAN | EMAIL J. RAPISARDI RE ███ | 0.3 |
| 06/11/18 | R HOLM | EMAIL B. NEVE RE: ███ (.4); EMAILS P. FRIEDMAN RE: ███ DRAFTING ███ (.3); REVISE SAME (.5); ANALYZE ███ (1.1); DRAFT SUMMARIES OF SAME (1.6). | 3.9 |
| 06/11/18 | P FRIEDMAN | ANALYZE ███ (2.8); DRAFT AND REVISE AAFAF STATEMENT IN RESPONSE TO MOTION TO ADJOURN SUMMARY JUDGMENT DECISION (.4); REVIEW PLEADING FILED BY ███ (.5); DRAFT SUMMARY EMAIL RE: SAME TO CLIENT (.2); TELEPHONE EMAIL J. RAPISARDI, S. UHLAND RE: ███ (.8). | 4.7 |
| 06/11/18 | D CANTOR | REVIEW P. FRIEDMAN EMAIL RE: ███ | 0.2 |
| 06/11/18 | J ZUJKOWSKI | REVIEW ███. | 3.4 |
| 06/11/18 | J RAPISARDI | MEETING AT ███ (2.2); PRE-MEETING W/ J. RODRIGUEZ, D. MONDELL, V. D'AGATA, S. UHLAND, AND B. NEVE RE: ███ (1.2); EMAIL M. YASSIN, S. UHLAND, AND P. FRIEDMAN RE: ███ W/ G. PORTELA RE ███ (.8); REVIEW ███ (1.1); EMAIL S. UHLAND RE: ███ (.8); EMAIL J. ZUJKOWSKI RE: SAME (.8). | 7.5 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          07/31/18
Matter Name:  THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE          Invoice:  1008177
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter:  0686892-00023                                                    Page No.  7

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/11/18 | S UHLAND | PREPARE FOR MEETING AT OMM W/ BAML AND ROTHSCHILD RE: ▮▮▮ (1.2); ATTEND MEETING AT PROSKAUER W/ J. RAPISARDI, FOMB ADVISORS, AGENT ADVISORS, BAML, AND ROTHSCHILD RE: ▮▮▮ (2.2); PARTICIPATE IN EXTENDED WORKING SESSION W/ B. NEVE, J. RAPISARDI (PARTIAL), J. ZUJKOWSKI (PARTIAL), BAML, AND ROTHSCHILD RE: ▮▮▮ (5.8); CONFERENCE W/ B. NEVE AND L. MARINI RE: ▮▮▮ (.4); ATTEND CATCH UP CALL W/ J. RAPISARDI, P. FRIEDMAN, J. ZUJKOWSKI, AND M. YASSIN RE: ▮▮▮ (.7). | 10.3 |
| 06/11/18 | A NADLER | RETRIEVE RELEVANT ▮▮▮ | 0.4 |
| 06/11/18 | I BLUMBERG | DRAFT MEMORANDUM RE: ▮▮▮ | 1.7 |
| 06/11/18 | B NEVE | CONFERENCE W/ AAFAF, ROTHSCHILD, ANKURA, AND BAML RE: ▮▮▮ (1.4); WORKING SESSION RE: ▮▮▮ (5.8); REVIEW AND REVISE MEMORANDUM RE: ▮▮▮ (1.2); CONFERENCE W/ L. MARINI RE: ▮▮▮ (.2); DRAFT AND REVISE ▮▮▮ (3.3). | 11.9 |
| 06/12/18 | R HOLM | EMAIL W/ S. UHLAND AND B. NEVE RE: ▮▮▮ (1.9); RESEARCH CASE LAW RE: ▮▮▮ (2.0). | 3.9 |
| 06/12/18 | P FRIEDMAN | EMAIL S. UHLAND RE: ▮▮▮ | 0.3 |
| 06/12/18 | A SAX-BOLDER | CONFERENCE W/ J. RAPISARDI, S. UHLAND, J. ZUJKOWSKI, B. NEVE, AND A. SAX-BOLDER RE: ▮▮▮ (.6) ; DRAFT J. RAPISARDI STRATEGY OUTLINE FOR AAFAF RE: ▮▮▮ (2.5); RESEARCH ▮▮▮ (.8). | 3.9 |
| 06/12/18 | P FRIEDMAN | EMAIL J. RAPISARDI RE: ▮▮▮ . | 0.4 |
| 06/12/18 | J RAPISARDI | EMAIL MEMORANDUM TO B. NEVE, A. SAX-BOLDER, AND S. UHLAND RE: ▮▮▮ (1.4); TELEPHONE CONFERENCES W/ M. YASSIN RE: ▮▮▮ (1.1); REVIEW FINANCIAL MODELING OF ▮▮▮ (.8). | 3.3 |
| 06/12/18 | S UHLAND | CONFERENCE W/ J. RAPISARDI, J. ZUJKOWSKI, B. NEVE, AND A. SAX-BOLDER RE: ▮▮▮ . | 0.6 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    07/31/18
Matter Name:  THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE              Invoice: 1008177
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter:  0686892-00023                                                          Page No.  8

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/12/18 | S UHLAND | EMAIL J. RAPISARDI RE: ███████ (.4); EMAIL B. NEVE, A. SAX-BOLDER, J. RAPISARDI, AND J. ZUJKOWSKI RE: ████████ (.6). | 1.0 |
| 06/12/18 | B NEVE | MARK UP ███████████ (1.0); RESEARCH ISSUES RE: ███████████ (2.7); EMAIL CORRESPONDENCE W/ S. UHLAND, J. ZUJKOWSKI, AND A. SAX-BOLDER RE: ███████ (.8); DRAFT AND REVISE ███████ (1.9); CONFERENCE W/ J. RAPISARDI, S. UHLAND, J. ZUJKOWSKI, AND A. SAX-BOLDER RE: ███████ (.6). | 7.0 |
| 06/13/18 | J DANIELS | PULL AND CIRCULATE COMMONWEALTH-COFINA PRIVILEGE LOGS. | 0.2 |
| 06/13/18 | R HOLM | CONFERENCE W/ J. RAPISARDI, S. UHLAND, AND B. NEVE RE: ███████████ (.9); EMAILS W/ B. NEVE RE: SAME (.5); RESEARCH CASE LAW RE: ███████████ (1.5). | 2.9 |
| 06/13/18 | A SAX-BOLDER | REVISE J. RAPISARDI ███████ MEMORANDUM TO AAFAF. | 0.8 |
| 06/13/18 | B NEVE | REVIEW AND ANALYZE ███████████ (1.3); CONFERENCE W/ S. UHLAND, J. ZUJKOWSKI, ROTHSCHILD, AND BAML RE: SAME (.9); REVIEW AND REVISE ███████ (3.9); REVIEW ███████ (.8); REVIEW ███████ (1.4); CONFERENCE W/ S. UHLAND AND J. ZUJKOWSKI RE: SAME (.8). | 9.1 |
| 06/13/18 | J ZUJKOWSKI | REVISE ███████ DECK. | 6.7 |
| 06/13/18 | S UHLAND | EMAIL J. RAPISARDI RE: ███████ (.4); DRAFT AND REVISE ANALYSIS OF ███████ (2.3); EMAIL B. NEVE, J. ZUJKOWSKI RE: ███████ (.7); CALL W/ ROTHSCHILD RE: SLIDES FOR CLIENT (PARTIAL) (.5). | 3.9 |
| 06/13/18 | S UHLAND | EMAIL AAFAF, B. NEVE, J. ZUJKOWSKI, N. MITCHELL, ROTHSCHILD, AND BAML RE: ███████ (.9); FOLLOW-UP CONFERENCE W/ J. ZUJKOWSKI, B. NEVE RE: NEXT STEPS (.4); DRAFT AND REVISE LETTER TO G. PORTELA AND M. YASSIN RE: NEXT STEPS (.7). | 2.0 |
| 06/13/18 | V NAVARRO | EXPORT DOCUMENTS FROM REVIEW WORKSPACE FOR UPLOADING TO INTERLINKS PER REQUEST OF J. ROTH. | 1.2 |
| 06/14/18 | J DANIELS | REVIEW MOTION RE: ███████ | 0.7 |
| 06/14/18 | J DANIELS | EMAIL W/ P. FRIEDMAN, D. CANTOR, S. UHLAND, AND R. HOLM RE: MOTION AND PROPOSED RESPONSE TO SAME. | 0.8 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter:  0686892-00023

07/31/18
Invoice: 1008177

Page No.  9

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/14/18 | J DANIELS | EMAIL R. HOLM RE: ███████. | 0.5 |
| 06/14/18 | R HOLM | EMAIL P. FRIEDMAN, S. UHLAND, D. CANTOR, AND J. DANIELS RE: ██████ (1.9); DRAFT ANALYSIS OF SAME (2.0); DRAFT RESPONSE TO SAME (1.9); DRAFT PROPOSED ORDER RE: SAME (.9); REVISE LETTER TO AAFAF RE: ██████ (1.2); RESEARCH CASE LAW RE: ██████ (.6). | 8.5 |
| 06/14/18 | A SAX-BOLDER | RESEARCH RE: ██████ (1.2); RESEARCH RE: ██████ (.8); RESEARCH RE: ██████ (.9); RESEARCH RE: ██████ (.8); EMAIL S. UHLAND RE: ██████ (.2); DRAFT AND REVISE LETTER TO FOMB RE: ██████ (1.6); DRAFT AND REVISE STRATEGY OUTLINE FOR AAFAF RE: ██████ TO INCORPORATE COMMENTS FROM S. UHLAND AND P. FRIEDMAN (1.7); EMAIL P. FRIEDMAN RE: SAME (.1); INCORPORATE COMMENTS FROM B. NEVE AND R. HOLM TO ██████ FOR AAFAF (.5); EMAIL W/ R. HOLM RE: SAME (.1). | 7.9 |
| 06/14/18 | B NEVE | EXTENDED WORKING SESSION RE: ██████ W/ S. UHLAND, J. ZUJKOWSKI, ROTHSCHILD, BAML, AND ANKURA (5.1); REVIEW AND REVISE ██████ (2.3); REVIEW AND ANALYZE OPINIONS RE: ██████ (1.6); CONFERENCE W/ S. UHLAND, J. ZUJKOWSKI, ROTHSCHILD, BAML, AND AAFAF (1.3). | 10.3 |
| 06/14/18 | J ZUJKOWSKI | REVIEW AND REVISE COMMONWEALTH COFINA DECK (3.4); EXTENDED WORKING SESSION RE: ██████ (5.1). | 8.5 |
| 06/14/18 | P FRIEDMAN | REVIEW AND ANALYZE COMMONWEALTH AGENT MOTION RE: ██████ (2.7); EMAIL M. YASSIN RE: SAME (.3); EMAIL D. CANTOR RE: ██████ (.5); REVIEW AND REVISE MEMORANDUM RE: ██████ (1.1); EMAIL A. SAX-BOLDER RE: MEMORANDUM RE: ██████ (.4). | 5.0 |
| 06/14/18 | J RAPISARDI | REVIEW AND REVISE ██████ (1.6); REVIEW ANALYSIS (1.2); EMAIL S. UHLAND RE: ██████ (.8). | 3.6 |
| 06/14/18 | S UHLAND | ALL DAY DRAFTING SESSION W/ J. ZUJKOWSKI, B. NEVE, ROTHSCHILD, AND BAML RE: ██████ (5.1); REVIEW ██████ (2.7). | 7.8 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter:  0686892-00023

07/31/18
Invoice: 1008177

Page No.   10

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/14/18 | D CANTOR | EMAIL P. FRIEDMAN, S. UHLAND, J. DANIELS, AND R. HOLM RE: ███ | 1.9 |
| 06/14/18 | J DANIELS | EMAIL D. CANTOR AND R. HOLM RE: ███ | 0.1 |
| 06/14/18 | J DANIELS | REVIEW DRAFT RESPONSE TO ███ | 0.2 |
| 06/14/18 | J DANIELS | REVISE RESPONSE TO ███ | 1.3 |
| 06/14/18 | J DANIELS | REVISE DRAFT EMAIL TO CLIENT RE: ███ | 0.6 |
| 06/14/18 | J DANIELS | REVIEW ███ | 0.6 |
| 06/14/18 | J DANIELS | EMAIL D. CANTOR RE: ███ | 0.1 |
| 06/15/18 | R HOLM | EMAIL P. FRIEDMAN, S. UHLAND, D. CANTOR, AND J. DANIELS RE: ███ (.9); REVISE SAME (1.0); RESEARCH CASE LAW RE: ███ (.2); EMAIL A. SAX-BOLDER RE: ███ (.3). | 2.4 |
| 06/15/18 | A SAX-BOLDER | DRAFT AND REVISE ███ (.8); DRAFT AND REVISE ███ LETTER RE: ███ (2.9); REVIEW ███ (.4); LEGAL RESEARCH RE: ███ (.7); LEGAL RESEARCH RE: ███ (.4); EMAIL B. NEVE RE: ███ (.1); EMAIL R. HOLM RE: ███ (.3). | 5.6 |
| 06/15/18 | B NEVE | DRAFT AND REVISE ███ (1.7); EMAIL S. UHLAND, J. ZUJKOWSKI, ROTHSCHILD, BAML, AND ANKURA RE: ███ W/ S. UHLAND AND J. ZUJKOWSKI RE: ███ (.5); EXTENDED WORKING SESSION W/ S. UHLAND, J. ZUJKOWSKI, ROTHSCHILD, BAML, AND ANKURA (2.7); DRAFT AND REVISE ANALYSIS ███ (.5); RESEARCH ███ (1.6). | 7.7 |
| 06/15/18 | S UHLAND | CONFERENCE W/ J. ZUJKOWSKI, B. NEVE, AND P. FRIEDMAN RE: ███ | 0.5 |

---

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter: 0686892-00023

07/31/18
Invoice: 1008177

Page No.  11

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/15/18 | P FRIEDMAN | REVIEW ███████ ███ (1.7); TELEPHONE CONFERENCE W/ G. PORTELA RE: ████████ (.3); REVIEW AND REVISE RESPONSE TO COMMONWEALTH ████████ (.7). | 2.7 |
| 06/15/18 | D CANTOR | REVIEW REVISED RESPONSE TO UCC URGENT MOTION ON ████████ | 0.2 |
| 06/15/18 | J DANIELS | EMAIL R. HOLM RE: MOTION. | 0.1 |
| 06/15/18 | J DANIELS | REVIEW P. FRIEDMAN REVISION TO MOTION RE: ████████ | 0.3 |
| 06/15/18 | S UHLAND | EMAIL RE: POA W/ J. ZUJKOWSKI, B. NEVE, AAFAF TEAM, BAML, AND ROTHSCHILD (.6); ATTEND IN-PERSON MEETING AT ROTHSCHILD W/ B. NEVE, J. ZUJKOWSKI, BAML, AND ROTHSCHILD (2.7) | 3.3 |
| 06/16/18 | B NEVE | RESEARCH ████████ (.4); DRAFT OUTLINE OF LETTER TO FOMB RE: ████████ W/ S. UHLAND RE: ████████ (.5); EMAIL CORRESPONDENCE W/ S. UHLAND, J. ZUJKOWSKI, ROTHSCHILD, BAML, AND ANKURA RE: SAME (.6); DRAFT AND REVISE PRESENTATION RE: ████████ (3.1); RESEARCH ████████ (1.7); RESEARCH ████████ (.8); CONFERENCE RE: ████ W/ J. RAPISARDI, S. UHLAND, J. ZUJKOWSKI, ROTHSCHILD, BAML, AND ANKURA (.5); CONFERENCE RE: SAME W/ S. UHLAND, J. ZUJKOWSKI, ROTHSCHILD, BAML, ANKURA, AND AAFAF (1.8); CONFERENCE RE: SAME W/ S. UHLAND, J. ZUJKOWSKI, ROTHSCHILD, BAML, AND ANKURA (.5); CONFERENCE RE: ████████ W/ S. UHLAND, P. FRIEDMAN, AND J. ZUJKOWSKI (.5); CONFERENCE RE: SAME W/ J. RAPISARDI, S. UHLAND, AND J. ZUJKOWSKI (.6). | 11.3 |
| 06/16/18 | A SAX-BOLDER | DRAFT AND REVISE ████████ (2.7); LEGAL RESEARCH RE: ████████ (1.4); REVIEW ████████ (1.8); RESEARCH RE: ████████ (.7). | 6.6 |
| 06/16/18 | J BEISWENGER | EMAIL S. UHLAND RE: ████████ RE: ████ (.1); DRAFT AND REVISE ████ RE: SAME (5.6). | 5.7 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter:  0686892-00023

07/31/18
Invoice:  1008177

Page No.   12

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/16/18 | P FRIEDMAN | EMAILS W/ S. UHLAND AND J. RAPISARDI RE: ▆▆▆ (.4); EDIT MEMORANDUM ▆▆▆ (1.2). | 1.6 |
| 06/16/18 | J RAPISARDI | REVIEW AND REVISE ▆▆▆ (2.6); DRAFT OMM MEMORANDUM RE: ▆▆▆ (3.8); EMAIL W/ S. UHLAND RE: ▆▆▆ (.7). | 7.1 |
| 06/16/18 | S UHLAND | REVIEW AND REVISE ▆▆▆ (.8); DRAFT AND REVISE ▆▆▆ (.9); CONFERENCE W/ B. NEVE RE: ▆▆▆ (.5); CONFERENCE RE: ▆▆▆ W/ J. RAPISARDI, B. NEVE, J. ZUJKOWSKI, ROTHSCHILD, BAML, AND ANKURA (.5); CONFERENCE RE: SAME W/ B. NEVE, J. ZUJKOWSKI, ROTHSCHILD, BAML, ANKURA, AND AAFAF (1.8); CONFERENCE RE: SAME W/ B. NEVE, J. ZUJKOWSKI, ROTHSCHILD, BAML, AND ANKURA (.5); CONFERENCE RE: ▆▆▆ W/ B. NEVE, P. FRIEDMAN, AND J. ZUJKOWSKI (.5); CONFERENCE RE: SAME W/ J. RAPISARDI, B. NEVE, AND J. ZUJKOWSKI (.6). | 6.1 |
| 06/17/18 | A SAX-BOLDER | DRAFT AND REVISE ▆▆▆ (2.6); CITE CHECK ▆▆▆ (.8); INCORPORATE COMMENTS FROM P. FRIEDMAN TO ▆▆▆ (1.3); EMAIL W/ P. FRIEDMAND IN CONNECTION W/ ▆▆▆ (.2); RESEARCH RE: ▆▆▆ (1.4); INCORPORATE COMMENTS FROM S. UHLAND TO DEMAND LETTER (2.2); RESEARCH RE: ▆▆▆ (.8); INCORPORATE COMMENTS FROM J. RAPISARDI TO ▆▆▆ (.9); EMAIL S. UHLAND, P. FRIEDMAN, J. ZUJKOWSKI, J. BEISWENGER, AND B. NEVE RE: ▆▆▆ (.3); DRAFT AND REVISE ▆▆▆ RE: ▆▆▆ (1.2); EMAILS W/ B. NEVE RE: SAME (.3); EMAIL J. ZUJKOWSKI, J. BEISWENGER, AND B. NEVE RE: ▆▆▆ (.2). | 12.2 |
| 06/17/18 | B NEVE | DRAFT AND REVISE MEMORANDUM ANALYZING ▆▆▆ (3.8); REVIEW RESEARCH RE: ▆▆▆ (1.7); REVIEW ▆▆▆ (1.4); RESEARCH ▆▆▆ (1.9); EMAIL S. UHLAND, P. FRIEDMAN, J. ZUJKOWSKI, J. BEISWENGER, AND A. SAX-BOLDER RE: ▆▆▆ (.3); EMAIL RE: SAME W/ S. UHLAND, J. ZUJKOWSKI, ANKURA, ROTHSCHILD, AND BAML (.6); EMAIL RE: SAME W/ S. UHLAND, J. ZUJKOWSKI, ANKURA, ROTHSCHILD, BAML, AND AAFAF (.9). | 10.6 |
| 06/17/18 | J ZUJKOWSKI | REVISE ▆▆▆ (5.0); MULTIPLE CALLS W/ J. RAPISARDI AND S. UHLAND RE: SAME (1.7). | 6.7 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    07/31/18
Matter Name:  THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE                   Invoice:  1008177
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter:  0686892-00023                                                               Page No.   13

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/17/18 | J BEISWENGER | EMAIL S. UHLAND, P. FRIEDMAN, B. NEVE, AND A. SAX-BOLDER RE: ████████ (.3); ████ CORRESPOND W/ A. SAX-BOLDER RE: ████ (.3); DRAFT INSERTS FOR ████ (1.2); EMAIL J. ZUJKOWSKI AND B. NEVE RE: ████ (.1); EMAIL J. ZUJKOWSKI, B. NEVE, AND A. SAX-BOLDER RE: ████ (.2); REVISE AND PROOFREAD ████ RE: ████ (2.1); REVISE AND PROOFREAD ████ (1.7); FURTHER REVISE ████ AS PER J. RAPISARDI COMMENTS (.3). | 6.2 |
| 06/17/18 | J RAPISARDI | REVIEW AND REVISE SLIDE PRESENTATION FOR GOVERNOR RE: ████ (2.2); EMAIL S. UHLAND RE: SLIDE PRESENTATION, ████ (1.1); REVIEW AND REVISE ████ (1.4); REVIEW AND REVISE ████ ANALYSIS (1.6). | 6.3 |
| 06/17/18 | P FRIEDMAN | REVISE AND EDIT ████ (.9); TELEPHONE CONFERENCE W/ G. PORTELA RE: SAME (.2). | 1.1 |
| 06/17/18 | P FRIEDMAN | EMAIL S. UHLAND, A. SAX-BOLDER, J. RAPISARDI, AND B. NEVE RE: ████ (.7); REVISE LETTER TO ████ (4.1). | 4.8 |
| 06/17/18 | R HOLM | RESEARCH CASE LAW RE: ████ | 1.8 |
| 06/17/18 | S UHLAND | FURTHER REVIEW AND REVISE ████ (1.2); ANALYZE AND RESEARCH LEGAL ISSUES RE: ████ (1.3); TELEPHONE CONFERENCE W/ G. PORTELA, AAFAF, BAML, AND ROTHSCHILD RE: NEXT ████ (1.3); EMAIL B. NEVE, P. FRIEDMAN, J. ZUJKOWSKI, J. BEISWENGER, AND A. SAX-BOLDER RE: ████ (.3); EMAIL RE: SAME W/ B. NEVE, J. ZUJKOWSKI, ANKURA, ROTHSCHILD, AND BAML (.6); CONFERENCE RE: SAME W/ ANKURA, ROTHSCHILD, BAML, AND AAFAF (.9). | 5.6 |
| 06/18/18 | A SAX-BOLDER | DRAFT AND REVISE ████ | 2.3 |
| 06/18/18 | B NEVE | REVIEW AND REVISE ████ (.3); REVIEW AND REVISE MEMORANDUM ████ (.9). | 1.2 |
| 06/18/18 | P FRIEDMAN | ANALYZE ████ | 2.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter: 0686892-00023

07/31/18
Invoice: 1008177

Page No.   14

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/18/18 | J RAPISARDI | MEETING AT AAFAF RE: ██████████ (2.2); MEETING AT FORTALEZA RE: PRE- AND POST-MEETINGS W/ G. PORTELA AND M. YASSIN RE: SAME (1.8); REVIEW AND REVISE ██████████ (2.8). | 6.8 |
| 06/18/18 | J BEISWENGER | REVIEW AND REVISE UPDATED ████████ (.8); EMAIL A. SAX-BOLDER RE: SAME (.3). | 1.1 |
| 06/18/18 | S UHLAND | REVIEW AND REVISE ██████████ (.9); CONFERENCE W/ M. YASSIN RE: ██████ (.7). | 1.6 |
| 06/18/18 | R HOLM | EMAIL J. DANIELS RE: ██████████ | 0.3 |
| 06/18/18 | R HOLM | RESEARCH CASE LAW RE: ██████████ (1.9); DRAFT ANALYSIS OF SAME FOR S. UHLAND (1.8); REVISE ANALYSIS OF SAME (1.7). | 5.4 |
| 06/19/18 | A SAX-BOLDER | REVISE ██████████ (1.8); REVISE ████████ TO INCORPORATE COMMENTS FROM M. YASSIN (.3); REVISE ████████ TO INCORPORATE COMMENTS FROM P. FRIEDMAN (.7). | 2.8 |
| 06/19/18 | J ZUJKOWSKI | PREPARE ██████████. | 2.3 |
| 06/19/18 | J RAPISARDI | REVIEW LETTER TO ████████ (1.6) AND NUMEROUS CONFERENCES W/ G. PORTELA, M. YASSIN, D. MONDELL, AND V. D'AGATA (4.8); EMAIL MEMORANDUM TO S. UHLAND RE: ████████ (1.4) AND P. FRIEDMAN RE: ████████ (.8). | 8.6 |
| 06/19/18 | J BEISWENGER | REVISE DRAFT ██████████ | 0.4 |
| 06/19/18 | P FRIEDMAN | REVIEW ████████ (.6); EMAIL W/ J. RAPISARDI, S. UHLAND RE: MEMORANDUM ████████ (.5); EMAIL J. RAPISARDI, A. SAX-BOLDER RE: ████████ (.3); REVISE AND EDIT MEMORANDUM ████████ (1.7); REVISE AND EDIT LETTER ████████ (2.5); FINALIZE ████████ (.3); MEETING W/ M. YASSIN RE: ████████ (1.0). | 6.9 |
| 06/19/18 | J DANIELS | CONFERENCE W/ C. VELAZ RE: FILING. | 0.1 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                                        07/31/18
Matter Name: THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE                              Invoice: 1008177
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter: 0686892-00023                                                                                 Page No.   15

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/19/18 | J DANIELS | EMAIL COMMUNICATIONS W/ P. FRIEDMAN, S. UHLAND, AND D. CANTOR REVISIONS TO RESPONSE TO URGENT MOTION RE: ▮▮▮. | 0.3 |
| 06/19/18 | J DANIELS | CONFERENCE W/ C. VELAZ RE: FILING. | 0.1 |
| 06/19/18 | J DANIELS | EMAIL D. CANTOR RE: REVISIONS TO RESPONSE TO URGENT MOTION RE: ▮▮▮. | 0.2 |
| 06/19/18 | A METLITSKY | REVIEW AND PROPOSE REVISIONS TO DRAFT LETTER ▮▮▮. | 1.3 |
| 06/19/18 | J DANIELS | EMAIL P. FRIEDMAN RE: ▮▮▮ | 0.2 |
| 06/19/18 | J DANIELS | EMAIL COMMUNICATIONS W/ R. HOLM ▮▮▮ | 0.4 |
| 06/19/18 | D CANTOR | EMAIL J. DANIELS RE: ▮▮▮ (.4); EMAILS W/ P. FRIEDMAN, J. DANIELS RE: SAME (.4); EMAILS W/ P. FRIEDMAN RE: ▮▮▮ (.3). | 1.1 |
| 06/19/18 | B NEVE | EMAIL CORRESPONDENCE W/ J. RAPISARDI, S. UHLAND, P. FRIEDMAN, AND J. ZUJKOWSKI RE: ▮▮▮ (.3); DRAFT AND REVISE ANALYSIS OF ▮▮▮ (.9); DRAFT AND REVISE TIMELINE ▮▮▮ (.8); EMAIL J. RAPISARDI, S. UHLAND, P. FRIEDMAN, AND J. ZUJKOWSKI RE: ▮▮▮ (1.4); DRAFT AND REVISE LETTER ▮▮▮ (3.6); DRAFT AND REVISE ▮▮▮ (2.3). | 9.3 |
| 06/19/18 | J DANIELS | REVISE RESPONSE TO URGENT MOTION RE: ▮▮▮. | 1.7 |
| 06/19/18 | J DANIELS | EMAIL R. HOLM RE: FILING. | 0.3 |
| 06/19/18 | J DANIELS | REVISE PROPOSED ORDER FOR RESPONSE TO URGENT MOTION RE: ▮▮▮ PER P. FRIEDMAN AND S. UHLAND COMMENTS. | 1.1 |
| 06/19/18 | S UHLAND | EMAIL J. RAPISARDI, P. FRIEDMAN, AND J. ZUJKOWSKI RE: ▮▮▮. | 0.9 |
| 06/19/18 | R HOLM | EMAIL W/ D. CANTOR AND J. DANIELS RE: ▮▮▮ (.9); REVISE SAME (.7). | 1.6 |
| 06/20/18 | A SAX-BOLDER | REVISE ▮▮▮ TO INCORPORATE COMMENTS FROM J. RAPISARDI. | 1.7 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter: 0686892-00023

07/31/18
Invoice: 1008177

Page No.   16

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/20/18 | J RAPISARDI | MEETING AT FORTALEZA W/ ██████████, C. SOBRINO, AND G. PORTELA RE: ██████████████ (3.8); TELEPHONE CONFERENCE W/ ██████ RE: ██████████████ (1.0); CONFERENCE W/ G. PORTELA AND M. YASSIN RE: CALL W/ ██████████ (1.1); REVIEW AND REVISE ANALYSIS OF ██████████████ (1.2); UPDATE CALL W/ AAFAF, D. MONDELL, V. D'AGATA (ROTHSCHILD) (.8); TELEPHONE CONFERENCE W/ A. ROSENBERG RE: STATUS (.6). | 8.5 |
| 06/20/18 | P FRIEDMAN | EMAILS W/ L. DESPINS RE: ██████████████ (.2); EMAILS W/ J. DANIELS RE: ██████ (.5); REVISE LETTER TO ██████████████ (2.7); REVIEW ██████████ (.3); EMAIL W/ M. YASSIN RE: SAME (.1). | 3.8 |
| 06/20/18 | A METLITSKY | EMAIL P. FRIEDMAN TO DISCUSS COFINA MATTER. | 0.2 |
| 06/20/18 | D CANTOR | REVIEW DRAFT LETTER FROM ██████████████ (.6); REVIEW SUMMARIES ██████ (.6). | 1.2 |
| 06/20/18 | S UHLAND | EMAIL J. RAPISARDI RE: STATUS (.4) DRAFT AND REVISE ██████ LETTER (.9). | 1.3 |
| 06/20/18 | R HOLM | EMAILS W/ P. FRIEDMAN, D. CANTOR, J. DANIELS, AND J. BERMAN (PRIME CLERK) RE: ██████████████ (.8); EMAILS W/ P. FRIEDMAN, D. CANTOR, AND J. DANIELS RE: ██████████████ (1.9); EMAILS W/ P. FRIEDMAN, D. CANTOR, AND J. DANIELS RE: ██████████████ (2.0); ANALYZE RELEVANT CASE LAW ██████ (2.0). | 6.7 |
| 06/20/18 | J DANIELS | REVIEW RESPONSES TO URGENT MOTION RE: ██████████████ | 0.3 |
| 06/20/18 | J DANIELS | DRAFT AND REVISE AMENDED RESPONSE MOTION RE: ██████. | 2.8 |
| 06/20/18 | J DANIELS | EMAIL MEMORANDUM TO R. HOLM RE: ██████████████ | 0.9 |
| 06/20/18 | J DANIELS | EMAIL COMMUNICATION W/ P. FRIEDMAN RE: ██████ | 0.2 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY    07/31/18
Matter Name: THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE    Invoice: 1008177
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter: 0686892-00023    Page No. 17

| Date | Name | Description | Hours |
|---|---|---|---|
| 06/21/18 | B NEVE | DRAFT AND REVISE LETTER TO FOMB RE: ███████ (6.0); DRAFT AND REVISE LETTER TO THE COMMONWEALTH AGENT RE: ███████ (2.7); EMAIL P. FRIEDMAN, J. ZUJKOWSKI, AND A. SAX-BOLDER RE: ███████ (.3). | 8.9 |
| 06/21/18 | D CANTOR | REVIEW AND REVISE DRAFT SUR-REPLY ON MOTION RE: ███████ (4.7); EMAIL W/ P. FRIEDMAN, J. DANIELS, AND R. HOLM RE: SAME (.9). | 5.6 |
| 06/21/18 | J RAPISARDI | REVISE LETTER TO ███████. | 2.2 |
| 06/21/18 | P FRIEDMAN | EMAIL W/ J. DANIELS, R. HOLM, AND D. CANTOR RE: ███████ (.5); REVIEW DRAFT SUR-REPLY AND MOTION FOR LEAVE TO FILE SIR-REPLY (.7); REVISE LETTER TO ███ RE: ███████ (4.5); REVISE LETTERS ███████ (1.2); EMAIL A. SAX-BOLDER AND J. RAPISARDI RE: LETTER ███████ (1.3); TELEPHONE CONFERENCE W/ J. ZUJKOWSKI, B. NEVE RE: LETTER (.7). | 8.9 |
| 06/21/18 | J DANIELS | DRAFT COVER EMAIL SEEKING LEAVE TO FILE FROM SENIOR STAKEHOLDERS AND COMMONWEALTH AGENT. | 0.4 |
| 06/21/18 | J DANIELS | REVIEW AND REVISE SUR-REPLY TO SENIOR STAKEHOLDERS' RESPONSE. | 3.7 |
| 06/21/18 | J DANIELS | REVIEW AND REVISE MOTION FOR LEAVE TO FILE SUR-REPLY TO SENIOR BONDHOLDERS' RESPONSE. | 1.9 |
| 06/21/18 | J DANIELS | EMAIL R. HOLM RE: MOTION FOR LEAVE TO FILE SUR-REPLY AND SUR-REPLY. | 0.6 |
| 06/21/18 | J DANIELS | EMAIL COMMUNICATIONS W/ P. FRIEDMAN AND D. CANTOR RE: ███████. | 0.4 |
| 06/21/18 | J DANIELS | DRAFT NOTICE MOTION TO BE SENT TO SENIOR STAKEHOLDER'S COUNSEL. | 0.6 |
| 06/21/18 | A SAX-BOLDER | INCORPORATE COMMENTS FROM P. FRIEDMAN TO ███████ LETTER (1.7); INCORPORATE COMMENTS FROM J. RAPISARDI TO ███████ LETTER (3.6); INCORPORATE COMMENTS FROM S. UHLAND TO ███████ LETTER ███████ (.2); EMAIL J. ZUJKOWSKI TO ███ LETTER ███████ (.1); EMAIL J. RAPISARDI AND P. FRIEDMAN RE: LETTER ███████ (.8); EMAIL P. FRIEDMAN, J. ZUJKOWSKI, AND B. NEVE RE: SAME (.2); DRAFT AND REVISE LETTER FROM ███████ (5.3). | 11.9 |
| 06/21/18 | J DANIELS | PULL AND SEND PRIOR FILINGS AND ORDERS RELATED TO MOTION FOR LEAVE AND SUR-REPLY TO R. HOLM. | 0.5 |
| 06/21/18 | S UHLAND | REVIEW AND REVISE LETTER ███████ (1.7); EMAILS P. FRIEDMAN, J. RAPISARDI RE: REVISED LETTER (.4). | 2.1 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter: 0686892-00023

07/31/18
Invoice: 1008177

Page No.   18

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/21/18 | R HOLM | EMAIL W/ P. FRIEDMAN, D. CANTOR, AND J. DANIELS RE: DRAFTING OF SUR-REPLY TO COFINA SENIOR STAKEHOLDERS' RESPONSE RE: COMMONWEALTH AGENT'S MOTION RE: ██████ (2.1); ANALYZE RELEVANT BRIEFING PRECEDENTS RE: SUR-REPLIES FOR PURPOSES OF SAME (1.9); ANALYZE RELEVANT CASE LAW RE: ██████ (2.0); ANALYZE RELEVANT BRIEFING AND COURT ORDERS RE: ██████ (2.1); DRAFT SUR-REPLY (2.1); REVISE SAME (.9). | 11.1 |
| 06/22/18 | D CANTOR | REVISE SUR-REPLY RE: ██████ (.9). NUMEROUS EMAILS W/ P. FRIEDMAN, J. DANIELS, R. HOLM, AND L. DESPINS RE: SAME (3.7). | 4.6 |
| 06/22/18 | J ZUJKOWSKI | DRAFT AGENT LETTERS RE: ██████ (4.0); EMAIL P. FRIEDMAN AND B. NEVE RE: SAME (.5). | 4.5 |
| 06/22/18 | J DANIELS | REVISE DRAFT COMMUNICATIONS W/ COURT RE: MOTION FOR LEAVE TO FILE SUR-REPLY. | 0.3 |
| 06/22/18 | J DANIELS | REVISE AND FINALIZE MOTION FOR LEAVE AND SUR-REPLY. | 2.4 |
| 06/22/18 | J DANIELS | EMAIL COMMUNICATIONS W/ D. CANTOR, P. FRIEDMAN, AND R. HOLM RE: MOTION FOR LEAVE TO FILE AND SUR-REPLY. | 0.4 |
| 06/22/18 | J DANIELS | EMAIL R. HOLM RE: REVISIONS TO MOTION FOR LEAVE AND SUR-REPLY AND FILING OF SAME. | 0.6 |
| 06/22/18 | J DANIELS | COMMUNICATIONS W/ L. DESPINS (COMMONWEALTH AGENT) FORWARDING FILED STAMPED COPIES OF SUR-REPLY. | 0.1 |
| 06/22/18 | A SAX-BOLDER | DRAFT AND REVISE LETTER ██████ RE: ██████ TO INCORPORATE COMMENTS FROM S. UHLAND, ROTHSCHILD, AND AAFAF (2.4); CONFERENCE W/ J. RAPISARDI RE: SAME (.1); PREPARE MATERIALS FOR M. YASSIN RE: ██████ (.3). | 2.8 |
| 06/22/18 | J DANIELS | REVIEW COMMONWEALTH AGENT RESPONSE TO SUR-REPLY. | 0.7 |
| 06/22/18 | J DANIELS | COMMUNICATIONS W/ C. VELEZ (LOCAL COUNSEL) RE: FILING OF MOTION FOR LEAVE AND SUR-REPLY. | 0.3 |
| 06/22/18 | P FRIEDMAN | EDIT LETTERS TO COFINA, COMMONWEALTH AGENTS AND OVERSIGHT BOARD RE: ██████ (2.8); EMAILS W/ L. DESPINS AND M. FELDMAN RE: SUR-REPLY TO AGENT MOTION RE: ██████ (.4); EMAILS W/ D. CANTOR, R. HOLM, AND J. DANIELS RE: SUR-REPLY (.3); FINALIZE SUR-REPLY (.7); REVIEW AGENT REPLY BRIEF (.4). | 4.6 |
| 06/22/18 | R HOLM | EMAIL W/ P. FRIEDMAN, D. CANTOR, J. DANIELS, AND L. MARINI AND TEAM AT MPM LAW RE: DRAFTING OF SUR-REPLY TO COFINA SENIOR STAKEHOLDERS' RESPONSE RE: ██████ (2.0); DRAFT SAME (1.9); REVISE SAME (.8). | 4.7 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY    07/31/18
Matter Name: THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE    Invoice: 1008177
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter: 0686892-00023    Page No.   19

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/22/18 | S UHLAND | DRAFT AND REVISE LETTER ▮ (.8); EMAIL J. RAPISARDI AND P. FRIEDMAN, RE: SAME (.4); DRAFT ADDITIONAL LANGUAGE FOR LETTER (.5). | 1.7 |
| 06/25/18 | P FRIEDMAN | REVIEW LETTERS ▮ (.4); PREPARE FOR MEETING W/ ▮ (.5). | 0.9 |
| 06/25/18 | S UHLAND | CONFERENCE W/ M. YASSIN, G. PORTELA, ROTHSCHILD RE: ▮ RE: ▮ (.8); ATTEND MEETING AT PROSKAUER W/ BAML, ROTHSCHILD RE: ▮ (3.7). | 4.5 |
| 06/26/18 | S UHLAND | EXTENDED MEETING W/ D. MONDELL, V. D'AGATA, F. BATLLE, G. PORTELA, M. YASSIN, AND J. RODRIGUEZ RE: ▮ | 9.6 |
| 06/26/18 | J ZUJKOWSKI | ATTEND MEETING AND PREPARE TALKING POINTS RE ▮ | 1.5 |
| 06/27/18 | P FRIEDMAN | MEET W/ COFINA AGENT AND ADVISORS RE: ▮ (1.5); MEET W/ COMMONWEALTH AGENT AND ADVISORS RE: ▮ (.8); MEET W/ AAFAF TEAM, ROTHSCHILD, BAML, AND ANKURA RE: ▮ (1.1). | 3.4 |
| 06/27/18 | S UHLAND | PREPARE FOR AGENT MEETINGS W/ D. MONDELL, V. D'AGATA, BAML, F. BATLLE (1.6); ATTEND MEETINGS W/ P. FRIEDMAN, BAML, ROTHSCHILD, AND AAFAF W/ COFINA AGENT (1.5), COMMONWEALTH AGENT (.8); ATTEND FOLLOW-UP MEETING AT ROTHSCHILD W/ AAFAF, ROTHSCHILD, BAML (1.4); FURTHER FOLLOW-UP MEETING AT ROTHSCHILD RE: NEXT STEPS W/ CREDITORS (1.3). | 6.6 |
| 06/28/18 | S UHLAND | CONFERENCE W/ V. D'AGATA RE: ▮ AND NEXT STEPS. | 0.8 |
| 06/29/18 | S UHLAND | UPDATE CALL W/ BAML, ROTHSCHILD, AND AAFAF RE: MEETING W/ ▮ AND NEXT STEPS. | 1.1 |
| 06/30/18 | S UHLAND | EMAIL P. FRIEDMAN AND J. RAPISARDI RE: ▮. | 0.9 |

**Total Hours**    **592.2**

**Total Fees**    **476,193.58**

## Disbursements

| | |
|---|---|
| Copying | $34.40 |
| Data Hosting Fee | 46.92 |
| Expense Report Other (Incl. Out of Town Travel) | 40.04 |
| Local Travel | 314.16 |
| Online Research | 1,284.54 |
| Telephone | 10.35 |

**Total Disbursements**    **$1,730.41**

**Total Current Invoice**    **$477,923.99**

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    07/31/18
Matter Name:  THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE               Invoice:  1008177
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter:  0686892-00023                                                           Page No.   20

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    07/31/18
Matter Name:  THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE              Invoice: 1008177
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter:  0686892-00023                                                         Page No.   21

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 06/12/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 55 | 55.00 | $5.50 |
| 06/13/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 21 | 21.00 | 2.10 |
| 06/13/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 47 | 47.00 | 4.70 |
| 06/13/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 26 | 26.00 | 2.60 |
| 06/14/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 21 | 21.00 | 2.10 |
| 06/26/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 36 | 36.00 | 3.60 |
| 06/26/18 | E101 | Lasertrak Color Printing - Neve, Brett Pages: 72 | 72.00 | 7.20 |
| 06/26/18 | E101 | Lasertrak Color Printing - Neve, Brett Pages: 66 | 66.00 | 6.60 |

**Total for E101 - Lasertrak Printing**                                                                **$34.40**

| 05/12/18 | E105 | Conference Calls CONFERENCE CALLS - SOUNDPATH CONFERENCING; JUSTINE DANIELS; 5/12/2018 12:00 AM (PT) ; | 1.00 | $10.35 |

**Total for E105 - Conference Calls**                                                                **$10.35**

| 06/12/18 | E106 | Online Research - Westlaw; Richard Holm | 1.00 | $556.21 |
| 06/13/18 | E106 | Online Research - Westlaw; Richard Holm | 1.00 | 432.00 |
| 06/14/18 | E106 | Online Research - Westlaw; Amalia Sax-Bolder | 1.00 | 101.25 |
| 06/18/18 | E106 | Online Research - Westlaw; Richard Holm | 1.00 | 195.08 |

**Total for E106 - Online Research - Westlaw**                                                        **$1,284.54**

| 05/31/18 | E109 | XYZ TWO WAY RADIO SERVICE, INC. - Local Travel (Accounts Payable) - XYZ TWO WAY RADIO SERVICE, INC. - 1656785 - - R HOLM - TRAVEL DATE: 05/13/2018, 05/31/18 | 1.00 | $59.72 |
| 05/31/18 | E109 | XYZ TWO WAY RADIO SERVICE, INC. - Local Travel (Accounts Payable) - XYZ TWO WAY RADIO SERVICE, INC. - 1656785 - - R HOLM - TRAVEL DATE: 05/05/2018, 05/31/18 | 1.00 | 59.72 |
| 05/31/18 | E109 | XYZ TWO WAY RADIO SERVICE, INC. - Local Travel (Accounts Payable) - XYZ TWO WAY RADIO SERVICE, INC. - 1656785 - - R HOLM - TRAVEL DATE: 05/14/2018, 05/31/18 | 1.00 | 53.04 |
| 06/13/18 | E109 | BRETT M. NEVE - Local Travel Local Travel - BRETT M. NEVE - TAXI, OFFICE/HOME. OVERTIME TAXI | 1.00 | 53.42 |
| 06/21/18 | E109 | DANIEL L. CANTOR - Local Travel Local Travel - DANIEL L. CANTOR; UBER.  OT CAR 6/21 | 1.00 | 88.26 |

**Total for E109 - Local Travel (Accounts Payable)**                                                  **$314.16**

| 06/07/18 | E110 | RICHARD HOLM - Out-of-Town Travel Meals Out-of-Town | 1.00 | $27.57 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                                    07/31/18
Matter Name:  THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE                        Invoice:  1008177
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter:  0686892-00023                                                                   Page No.   22

| | | Travel Meals - RICHARD HOLM, DINNER, GUESTS: RICHARD HOLM OVERTIME MEAL | | |
|---|---|---|---|---|
| 06/19/18 | E110 | BRETT M. NEVE - Out-of-Town Travel Meals Out-of-Town Travel Meals - BRETT M. NEVE, DINNER, GUESTS: BRETT M. NEVE OVERTIME MEAL | 1.00 | 12.47 |

**Total for E110 - Out-of-Town Travel Meals**                                                     **$40.04**

| 06/30/18 | E160DHF | Data Hosting Fee - Total_GB = 3.91 For Period 06/01/2018 to 06/30/2018 | 1.00 | $46.92 |
|---|---|---|---|---|

**Total for E160DHF - Data Hosting Fee**                                                          **$46.92**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

| | |
|---|---|
| Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY | 07/31/18 |
| Matter Name:  THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE | Invoice:  1008177 |
| COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO | |
| RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING | |
| CORPORATION | |
| Matter:  0686892-00023 | Page No.   23 |

## Timekeeper Summary

| Timekeeper | Hours |
|---|---:|
| **Attorneys** | |
| DANIEL L. CANTOR | 16.0 |
| PETER FRIEDMAN | 56.5 |
| SUZZANNE UHLAND | 92.5 |
| JOHN J. RAPISARDI | 78.5 |
| ANTON METLITSKY | 1.5 |
| JUSTINE DANIELS | 31.4 |
| JOSEPH ZUJKOWSKI | 33.6 |
| JACOB T. BEISWENGER | 16.4 |
| RICHARD HOLM | 74.2 |
| AMALIA Y. SAX-BOLDER | 59.1 |
| BRETT M. NEVE | 121.9 |
| IRENE BLUMBERG | 6.1 |
| JOSEPH A. SPINA | 2.7 |
| **Total for Attorneys** | **590.4** |
| **Paralegal/Litigation Support** | |
| ANDREW NADLER | 0.4 |
| VICTOR M. NAVARRO | 1.2 |
| DANIEL SCHWEON | 0.2 |
| **Total for Paralegal/Litigation Support** | **1.8** |
| **Total** | **592.2** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COFINA TITLE III
Matter:  0686892-00012

10/05/18
Invoice: 1014547
Page No.   2

## COFINA TITLE III

For Professional Services Rendered Through July 31, 2018

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| **005 CASE ADMINISTRATION** | | | |
| 07/02/18 | J TAYLOR | REVIEW PROPOSED COFINA EMMA NOTICE AND CORRESPOND W/ S. TORRES RE: SAME (.1); DRAFT AND REVISE COVER NOTICE TO ▮▮▮▮ (.1). | 0.2 |
| 07/12/18 | J TAYLOR | REVIEW PROPOSED EMMA NOTICE; CORRESPOND W/ S. TORRES RE: SAME. | 0.1 |
| 07/23/18 | J TAYLOR | CORRESPOND W/ S. TORRES RE: ▮▮▮▮ | 0.1 |
| **Total** | **005 CASE ADMINISTRATION** | | **0.4** |
| **015 PLAN OF ADJUSTMENT** | | | |
| 07/06/18 | P FRIEDMAN | DISCUSSION W/ ROTHSCHILD AND BAML RE: ▮▮▮▮ | 0.8 |
| 07/10/18 | J RAPISARDI | EMAIL TO S. UHLAND, P. FRIEDMAN RE: ▮▮▮▮ (1.1); EMAIL S. UHLAND RE: ▮▮▮▮ (.6); TELEPHONE CONFERENCE W/ F. BATLLE (1.8); V. D'AGATA (.6), M. YASSIN (1.1) RE: ▮▮▮▮ (1.5). | 6.7 |
| 07/12/18 | B NEVE | DRAFT AND REVISE LETTER TO PROSKAUER RE: ▮▮▮▮ (1.3); DRAFT AND REVISE ▮▮▮▮ (2.3). | 3.6 |
| 07/12/18 | S UHLAND | DRAFT AND REVISE SUMMARY FOR ▮▮▮▮. | 0.8 |
| 07/13/18 | B NEVE | DRAFT AND REVISE ▮▮▮▮ | 0.6 |
| 07/16/18 | S UHLAND | CONFERENCE W/ M. RAPAPORT RE: ▮▮▮▮ | 0.3 |
| 07/17/18 | J ZUJKOWSKI | PREPARE FOR MEETING W/ S. UHLAND, M. LOTITO, AND PROSKAUER TEAM (3.0); CONFERENCE W/ PROSKAUER RE: COFINA (1.5). | 4.5 |
| 07/17/18 | R HOLM | EMAILS W/ S. UHLAND, J. DANIELS, AND B. FORNARIS AND GDB TEAM RE: ▮▮▮▮ (.9); EMAIL J. DANIELS AND B. FORNARIS RE: SAME (.8); RESEARCH SAME (1.3). | 3.0 |
| 07/17/18 | J DANIELS | SEARCH FOR ▮▮▮▮. | 1.6 |
| 07/17/18 | J DANIELS | EMAIL R. HOLM RE: ▮▮▮▮. | 0.3 |
| 07/18/18 | I BLUMBERG | CONFERENCE W/ S. UHLAND, M. LOTITO, J. ZUJKOWSKI (ON TELEPHONE), B. NEVE, AND B. HARPER RE: COFINA RESEARCH ITEMS. | 0.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY  
Matter Name:  COFINA TITLE III  
Matter:  0686892-00012

10/05/18  
Invoice: 1014547  
Page No.  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/18/18 | B HARPER | PARTICIPATE IN TEAM STRATEGY MEETING RE: ███████ W/ S. UHLAND, M. LOTITO, J. ZUJKOWSKI, B. NEVE, AND I. BLUMBERG (PARTIAL). | 0.3 |
| 07/18/18 | P FRIEDMAN | REVIEW AND REVISE STRATEGY MEMORANDUM RE: ███████ (.9); MEET W/ S. UHLAND, J. RAPISARDI, BAML AND ROTHSCHILD TEAM RE: STRATEGY FOR ███████ (PARTIAL) (.8). | 1.7 |
| 07/18/18 | S UHLAND | MEET W/ B. NEVE, I. BLUMBERG, J. ZUJKOWSKI, M. LOTITO, AND B. HARPER RE: ███████. | 0.5 |
| 07/18/18 | S UHLAND | STRATEGY MEETING W/ J. RAPISARDI (PARTIAL), F. BATLLE, BAML, ROTHSCHILD, AND P. FRIEDMAN (PARTIAL). | 2.6 |
| 07/18/18 | S UHLAND | CONTINUE WORKING SESSION W/ M. LOTITO (PARTIAL), BAML, AND ROTHSCHILD RE: ███████. | 2.3 |
| 07/18/18 | M LOTITO | CONFERENCE W/ S. UHLAND, J. ZUJKOWSKI, B. NEVE, B. HARPER, AND I. BLUMBERG RE: ███████ (.5); EMAIL S. UHLAND RE: SAME (.1). | 0.6 |
| 07/18/18 | B NEVE | EMAIL CORRESPONDENCE W/ J. RAPISARDI RE: ███████ (.4); CONFERENCE W/ S. UHLAND, J. ZUJKOWSKI, M. LOTITO, B. HARPER, AND I. BLUMBERG RE: ███████ (.5). | 0.9 |
| 07/19/18 | R HOLM | CONFERENCE W/ S. UHLAND, D. PEREZ, AND M. LOTITO RE: ███████ (.2); CONFERENCE W/ D. PEREZ AND M. LOTITO RE: SAME (.1); RESEARCH ███████ (.5). | 0.8 |
| 07/19/18 | D PEREZ | MEET W/ S. UHLAND, R. HOLM, AND M. LOTITO RE: ███████ (.2); FOLLOW UP W/ R. HOLM RE: SAME (.1). | 0.3 |
| 07/19/18 | B HARPER | CONDUCT RESEARCH RE: ███████ | 2.8 |
| 07/19/18 | M LOTITO | TELEPHONE CONFERENCE W/ M. ZERJAL (PROSKAUER) RE: ███████. | 0.1 |
| 07/19/18 | S UHLAND | REVIEW AND REVISE COFINA OUTLINE (1.3); CONFERENCE W/ M. LOTITO AND J. ZUJKOWSKI RE: ███████ (.4); TELEPHONE CONFERENCE W/ M. LOTITO, B. HARPER, J. ZUJKOWSKI, AND PMA RE: ███████ (.5); MEETING W/ R. HOLM, D. PEREZ, AND M. LOTITO RE: ███████ (.3); ANALYZE ISSUES RE: ███████ (.9). | 3.4 |
| 07/20/18 | R HOLM | EMAIL M. LOTITO RE: ███████. | 0.1 |
| 07/20/18 | S UHLAND | MEET W/ B. ROSEN RE: ███████ | 1.1 |
| 07/20/18 | D PEREZ | REVIEW ███████ | 0.3 |
| 07/20/18 | J RAPISARDI | EMAIL W/ S. UHLAND RE: ███████ (.2); REVIEW MEMORANDUM RE: SAME (1.0). | 1.2 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COFINA TITLE III
Matter:  0686892-00012

10/05/18
Invoice:  1014547
Page No.  4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/20/18 | S UHLAND | CONFERENCE W/ B. ROSEN RE: ███████ ███ (.3); ANALYZE M██████████████████ █████ (.8). | 1.1 |
| 07/20/18 | M LOTITO | REVIEW ████████████████████████ ████. | 0.8 |
| 07/21/18 | S UHLAND | MEET W/ C. SOBRINO RE: ████████ (.4); CONFERENCE W/ B. ROSEN RE: SAME (.5). | 0.9 |
| 07/21/18 | R HOLM | EMAIL W/ S. UHLAND, D. PEREZ, AND M. LOTITO RE: DRAFTING ████████████ (.4); DRAFT TABLE OF CONTENTS FOR ████████ ███████ (1.3). | 1.7 |
| 07/21/18 | D PEREZ | EMAILS W/ R. HOLM RE: ████████████ OUTLINE. | 0.2 |
| 07/22/18 | R HOLM | EMAIL W/ S. UHLAND, D. PEREZ, M. LOTITO, AND B. NEVE RE: ████████████████ (.7); DRAFT ████ ███████████ (1.4). | 2.1 |
| 07/22/18 | D PEREZ | REVIEW AND COMMENT ON ███████████ OUTLINE (1.6); FOLLOW UP W/ R. HOLM RE: SAME (.1). | 1.7 |
| 07/22/18 | I BLUMBERG | RESEARCH RE: ████████████████████ ██████████████████████ (2.9); SUMMARIZE FINDINGS (1.6). | 4.5 |
| 07/22/18 | M LOTITO | REVIEW ██████████████████████ ██████████████████████████. | 2.6 |
| 07/23/18 | S UHLAND | REVIEW AND REVISE █████████ OUTLINE (.8); MEETING W/ M. ZERJAL, B. ROSEN RE: █████████████ OUTLINE (1.3). | 2.1 |
| 07/23/18 | R HOLM | EMAIL W/ S. UHLAND, D. PEREZ, J. DANIELS, AND M. LOTITO RE: ███████████████ (.9); DRAFT ████████████████ (.5). | 1.4 |
| 07/23/18 | D PEREZ | REVIEW COMMENTS TO DISCLOSURE STATEMENT OUTLINE AND REVISE SAME (.5); EMAILS W/ R. HOLM RE: SAME (.1). | 0.6 |
| 07/23/18 | M LOTITO | CORRESPOND W/ S. UHLAND RE: ████████████ | 0.1 |
| 07/23/18 | M LOTITO | REVIEW DRAFT OUTLINE FOR █████████ ██████. | 0.3 |
| 07/24/18 | B HARPER | CONDUCT ████████████████████ ███. | 3.7 |
| 07/24/18 | R HOLM | RESEARCH ████████████████ BINDERS FOR S. UHLAND. | 0.6 |
| 07/24/18 | J ZUJKOWSKI | REVIEW MATERIALS IN PREPARATION FOR MEDIATION. | 4.0 |
| 07/25/18 | B HARPER | CONTINUE TO RESEARCH ███████ ████████████ | 2.1 |
| 07/25/18 | D PEREZ | EMAILS W/ I. BLUMBERG RE: ████████ ████. | 0.2 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter: 0686892-00012

10/05/18
Invoice: 1014547
Page No.   5

| Date | Name | Description | Hours |
|---|---|---|---|
| 07/25/18 | J ZUJKOWSKI | DRAFT MEMORANDUM ON ███████████ | 3.5 |
| 07/26/18 | R HOLM | EMAIL D. PEREZ RE: ███████████ STATEMENT. | 0.2 |
| 07/26/18 | S UHLAND | TELEPHONE CONFERENCE W/ BAML, ROTHSCHILD, G. PORTELA, AND M. YASSIN RE: ███████████ (.7); CONTINUE CALL RE: SAME (.8). | 1.5 |
| 07/26/18 | I BLUMBERG | RESEARCH RE: ███████████ (2.0); TELEPHONE CONFERENCE W/ M. LOTITO RE: ███████████ (.7); FOLLOW-UP REVISIONS TO ███████████ (.8). | 3.5 |
| 07/26/18 | M LOTITO | TELEPHONE CONFERENCES W/ I. BLUMBERG RE: ███████████. | 0.7 |
| 07/26/18 | M LOTITO | REVIEW ███████████. | 0.4 |
| 07/26/18 | P FRIEDMAN | EMAIL W/ S. UHLAND RE: ███████████. | 0.5 |
| 07/26/18 | D PEREZ | EMAILS W/ I. BLUMBERG RE: ███████████. | 0.2 |
| 07/27/18 | B HARPER | CONTINUE TO RESEARCH AND DRAFT MEMORANDUM RE: ███████████ | 5.6 |
| 07/27/18 | H BLISS | RESEARCH RE: ███████████. | 0.4 |
| 07/27/18 | D PEREZ | EMAIL TO S. UHLAND, I. BLUMBERG, M. DICONZA, AND M. LOTITO RE: ███████████. | 0.5 |
| 07/29/18 | I BLUMBERG | RESEARCH ███████████ (1.4); AND ███████████ (.9). | 2.3 |
| 07/30/18 | S UHLAND | REVIEW ███████████ DECK (.6); COMMUNICATION W/ B. ROSEN RE: SAME (.3); TELEPHONE CONFERENCE W/ C. REIN, V. D'AGATA RE: ███████████ (.4); CONFERENCE W/ J. RAPISARDI AND B. ROSEN RE: SAME (.4); FOLLOW-UP CALL W/ J. RAPISARDI RE: SAME (.6). | 2.3 |
| 07/30/18 | M KREMER | SEVERAL EMAILS W/ S. UHLAND AND B. ROSEN RE: ███████████ | 0.3 |
| 07/30/18 | I BLUMBERG | TELEPHONE CONFERENCE W/ M. LOTITO RE: ███████████ (.4); FOLLOW-UP RESEARCH RE: SAME (2.8). | 3.2 |
| 07/30/18 | J ZUJKOWSKI | PREPARE FOR MEDIATION SESSIONS AND DRAFT ISSUES SUMMARY FOR AAFAF TEAM. | 4.5 |
| 07/30/18 | M LOTITO | REVIEW INTERNAL ANALYSIS RE: ISSUANCE OF NEW SECURITIES (1.1); TELEPHONE CONFERENCE W/ I. BLUMBERG RE: SAME (.4); REVISE AND EDIT INTERNAL ANALYSIS (1.0). | 2.5 |
| 07/31/18 | M KREMER | REVIEW AND REVISE TERM SHEET (1.6); EMAILS W/ J. ZUJKOWSKI RE: SAME (.3); EMAIL J. ZUJKOWSKI RE: OPINIONS (.2). | 2.1 |
| 07/31/18 | J ZUJKOWSKI | ATTEND ███████████ (7.0); REVISE ███████████ (3.5). | 10.5 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COFINA TITLE III
Matter:  0686892-00012

10/05/18
Invoice: 1014547
Page No.  6

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/31/18 | A SAX-BOLDER | REVIEW ███████████ (.6); PREPARE COMMENTS TO SAME (2.3). | 2.9 |
| **Total** | **015 PLAN OF ADJUSTMENT** | | **120.0** |
| **017 REPORTING** | | | |
| 07/02/18 | B NEVE | DRAFT AND REVISE EMMA NOTICE RE: COMMONWEALTH AGENTS RENEWED PROCEDURES MOTION (1.6); EMAIL S. UHLAND AND J. TAYLOR RE: SAME (.1); CONFERENCE W/ S. UHLAND RE: SAME (.1). | 1.8 |
| **Total** | **017 REPORTING** | | **1.8** |
| **020 MEDIATION** | | | |
| 07/12/18 | S UHLAND | REVIEW COFINA MEDIATION NOTICE (.3); EMAIL J. RAPISARDI RE: SAME, ███████████ (.8); EMAIL W/ B. NEVE RE: OUTLINE OF STRATEGIES, NEXT STEPS AND MEDIATION (.7); DRAFT AND REVISE ███████ (1.7). | 3.5 |
| 07/13/18 | S UHLAND | DRAFT AND REVISE ███████████. | 1.1 |
| 07/16/18 | J RAPISARDI | EMAIL W/ S. UHLAND RE: ███████████ (.2); REVIEW COFINA DECK RE: ███████ (1.1). | 1.3 |
| 07/16/18 | S UHLAND | CONFERENCE W/ J. ZUJKOWSKI, M. LOTITO RE: ███████████ | 0.4 |
| 07/16/18 | M LOTITO | CONFERENCE W/ S. UHLAND AND J. ZUJKOWSKI RE: ███████ (.4); REVIEW ██████████████ (.9). | 1.3 |
| 07/17/18 | J RAPISARDI | MEETING W/ M. YASSIN, F. BATLLE, AND ROTHSCHILD RE: ███████████ | 2.2 |
| 07/17/18 | S UHLAND | CONFERENCE W/ M. YASSIN, F. BATLLE RE: ███████ | 1.2 |
| 07/17/18 | S UHLAND | CONFERENCE W/ ROTHSCHILD, PROSKAUER, BAML, ANKURA, J. ZUJKOWSKI, AND M. LOTITO RE: ███████ (1.0); TELEPHONE CONFERENCE W/ M. KREMER, J. SANTIAGO, AND J. MATTIE RE: ███████ (.4). | 1.4 |
| 07/17/18 | M LOTITO | CONFERENCE W/ ROTHSCHILD, PROSKAUER, BAML, ANKURA, S. UHLAND, AND J. ZUJKOWSKI RE: ███████ | 1.0 |
| 07/18/18 | E MCKEEN | REVIEW ANALYSIS RE: ███████████. | 0.6 |
| 07/18/18 | M LOTITO | ATTEND (PARTIAL) CONFERENCE W/ AAFAF, ROTHSCHILD, ANKURA, AND BAML RE: ███████ | 1.4 |
| 07/18/18 | M LOTITO | REVIEW MEMORANDUM FROM JUDGE HOUSER RE: ███████ | 0.1 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter: 0686892-00012

10/05/18
Invoice: 1014547
Page No. 7

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/19/18 | M LOTITO | EMAIL S. UHLAND AND J. ZUJKOWSKI RE: ████████ (.4); MARK UP TERM SHEET (.4); EMAIL S. UHLAND, J. ZUJKOWSKI, AND PMA TEAM RE: ████████ (.5). | 1.3 |
| 07/20/18 | J RAPISARDI | TELEPHONE CONFERENCES W/ M. YASSIN RE: ████████ (1.1); CONFERENCE W/ G. PORTELA RE: SAME (1.8). | 2.9 |
| 07/21/18 | J RAPISARDI | TELEPHONE CONFERENCE W/ F. BATLLE RE: ████ (1.1); TELEPHONE CONFERENCE W/ C. SOBRINO (1.3) AND M. YASSIN (.6) RE: SAME; TELEPHONE CONFERENCE W/ S. UHLAND RE: ████████ (.5) AND TELEPHONE CONFERENCE W/ C. SOBRINO RE: SAME (.6). | 4.1 |
| 07/22/18 | J RAPISARDI | TELEPHONE CONFERENCE W/ G. PORTELA RE: STATUS. | 0.4 |
| 07/22/18 | M LOTITO | REVIEW ████████ | 0.4 |
| 07/25/18 | S UHLAND | CONFERENCE W/ J. RODRIGUEZ RE: ████. | 0.4 |
| 07/26/18 | J RAPISARDI | CONFERENCE CALL W/ BAML, C. REIN, J. RODRIGUEZ, M. YASSIN, AND G. PORTELA RE: ████████ | 1.1 |
| 07/26/18 | P FRIEDMAN | MEET W/ G. PORTELA RE: CASE STRATEGY (1.2); TELEPHONE CONFERENCE W/ JUDGE HOUSER AND G. PORTELA RE: ████ (.4). | 1.6 |
| 07/27/18 | M LOTITO | TELEPHONE CONFERENCE (PARTIAL) W/ S. UHLAND, J. ZUJKOWSKI, ROTHSCHILD TEAM, BAML TEAM, AND CITI TEAM RE: ████████ (1.2); REVIEW ████████ (.6); ADVISE M. HINDMAN RE: UPDATED LIST OF ████████ (.1); REVIEW SLIDE MATERIALS FROM LAZARD RE: ████████ (.7). | 2.6 |
| 07/27/18 | S UHLAND | CONFERENCE W/ V. D'AGATA AND C. REIN RE: COFINA MEDIATION PROPOSED TERMS (.8); PREPARE SUMMARY OF PLAN TERMS FOR DISCUSSION W/ B. ROSEN (.9); MEETING W/ B. ROSEN RE: ████████ (.9); EMAIL W/ J. RAPISARDI RE: ████████ (.2); TELEPHONE CONFERENCE W/ B. ROSEN, M. LOTITO, CITI, BAML, AND ROTHSCHILD RE: ████████ (1.2). | 4.0 |
| 07/30/18 | M LOTITO | REVIEW REVISED ████████ (.4); TELEPHONE CONFERENCE W/ M. YASSIN (AAFAF) AND M. DICONZA RE: SAME (.4); CORRESPOND W/ M. HINDMAN RE: ████████ (.1). | 0.9 |
| 07/30/18 | M DICONZA | PREPARE FOR AND ATTEND MEETING W/ AAFAF AND ADVISORS RE: ████████. | 2.5 |
| 07/30/18 | M DICONZA | TELEPHONE CONFERENCE W/ OMM TEAM RE: ████████ | 0.4 |
| 07/31/18 | P FRIEDMAN | PREPARE FOR ████████. | 2.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COFINA TITLE III
Matter:  0686892-00012

10/05/18
Invoice: 1014547
Page No.  8

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/31/18 | S UHLAND | EMAIL W/ J. ZUJKOWSKI RE: ████████ ███ | 0.7 |
| 07/31/18 | M LOTITO | REVIEW FOMB SLIDE MATERIALS RE: ████ ██████████████ (.6); REVIEW ███████████████████ (.8); REVIEW ██████████ (2.1); CORRESPOND W/ M. DICONZA AND J. ZUJKOWSKI RE: SAME (.2). | 3.7 |
| 07/31/18 | M DICONZA | ATTEND ████████████████████████ ████ | 12.4 |
| **Total** | **020 MEDIATION** | | **57.0** |
| **Total Hours** | | | **179.2** |
| **Total Fees** | | | **144,198.80** |

## Disbursements

| | |
|---|---|
| Copying | $16.30 |
| **Total Disbursements** | **$16.30** |
| **Total Current Invoice** | **$144,215.10** |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY      10/05/18
Matter Name:  COFINA TITLE III                                        Invoice:  1014547
Matter:  0686892-00012                                                Page No.   9

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 07/11/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 15 | 15.00 | $1.50 |
| 07/11/18 | E101 | Lasertrak Color Printing - Spina, Joseph Pages: 8 | 8.00 | 0.80 |
| 07/18/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 30 | 30.00 | 3.00 |
| 07/30/18 | E101 | Lasertrak Printing - DiConza, Maria Pages: 84 | 84.00 | 8.40 |
| 07/30/18 | E101 | Lasertrak Color Printing - DiConza, Maria Pages: 26 | 26.00 | 2.60 |

**Total for E101 - Lasertrak Printing**                                        **$16.30**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COFINA TITLE III
Matter:  0686892-00012

10/05/18
Invoice: 1014547
Page No.   10

## Timekeeper Summary

| Timekeeper | Rate | Hours | Amount |
|---|---:|---:|---:|
| **Attorneys** | | | |
| SUZZANNE UHLAND | 1,062.50 | 31.6 | 33,575.00 |
| JENNIFER TAYLOR | 765.00 | 0.4 | 306.00 |
| JOHN J. RAPISARDI | 1,147.50 | 19.9 | 22,835.25 |
| PETER FRIEDMAN | 871.25 | 6.7 | 5,837.39 |
| ELIZABETH L. MCKEEN | 807.50 | 0.6 | 484.50 |
| MARIA J. DICONZA | 850.00 | 15.3 | 13,005.00 |
| JOSEPH ZUJKOWSKI | 739.50 | 27.0 | 19,966.50 |
| DIANA M. PEREZ | 739.50 | 4.0 | 2,958.00 |
| MICHAEL F. LOTITO | 709.75 | 20.8 | 14,762.85 |
| JUSTINE DANIELS | 705.50 | 1.9 | 1,340.45 |
| MATTHEW P. KREMER | 688.50 | 2.4 | 1,652.40 |
| RICHARD HOLM | 650.25 | 9.9 | 6,437.49 |
| IRENE BLUMBERG | 412.25 | 14.0 | 5,771.52 |
| BRANDON D. HARPER | 624.75 | 14.5 | 9,058.89 |
| BRETT M. NEVE | 624.75 | 6.9 | 4,310.78 |
| AMALIA Y. SAX-BOLDER | 624.75 | 2.9 | 1,811.78 |
| **Total for Attorneys** | | **178.8** | **144,113.80** |
| **Paralegal/Litigation Support** | | | |
| HEIDE-MARIE BLISS | 212.50 | 0.4 | 85.00 |
| **Total for Paralegal/Litigation Support** | | **0.4** | **85.00** |
| **Total** | | **179.2** | **144,198.80** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COFINA TITLE III
Matter:  0686892-00012

10/05/18
Invoice: 1014547
Page No.  11

## Task Summary

| Timekeeper | Title | Rate | Hours | Amount |
|---|---|---|---|---|
| JENNIFER TAYLOR | Partner | 765.00 | 0.4 | 306.00 |
| **Total for 005 CASE ADMINISTRATION** | | | **0.4** | **306.00** |
| | | | | |
| SUZZANNE UHLAND | Partner | 1,062.50 | 18.9 | 20,081.25 |
| JOHN J. RAPISARDI | Partner | 1,147.50 | 7.9 | 9,065.25 |
| PETER FRIEDMAN | Partner | 871.25 | 3.0 | 2,613.76 |
| MATTHEW P. KREMER | Counsel | 688.50 | 2.4 | 1,652.40 |
| JUSTINE DANIELS | Counsel | 705.50 | 1.9 | 1,340.45 |
| MICHAEL F. LOTITO | Counsel | 709.75 | 8.1 | 5,749.00 |
| DIANA M. PEREZ | Counsel | 739.50 | 4.0 | 2,958.00 |
| JOSEPH ZUJKOWSKI | Counsel | 739.50 | 27.0 | 19,966.50 |
| IRENE BLUMBERG | Associate | 412.25 | 14.0 | 5,771.52 |
| AMALIA Y. SAX-BOLDER | Associate | 624.75 | 2.9 | 1,811.78 |
| BRANDON D. HARPER | Associate | 624.75 | 14.5 | 9,058.89 |
| BRETT M. NEVE | Associate | 624.75 | 5.1 | 3,186.23 |
| RICHARD HOLM | Associate | 650.25 | 9.9 | 6,437.49 |
| HEIDE-MARIE BLISS | Librarian | 212.50 | 0.4 | 85.00 |
| **Total for 015 PLAN OF ADJUSTMENT** | | | **120.0** | **89,777.52** |
| | | | | |
| BRETT M. NEVE | Associate | 624.75 | 1.8 | 1,124.55 |
| **Total for 017 REPORTING** | | | **1.8** | **1,124.55** |
| | | | | |
| SUZZANNE UHLAND | Partner | 1,062.50 | 12.7 | 13,493.75 |
| JOHN J. RAPISARDI | Partner | 1,147.50 | 12.0 | 13,770.00 |
| ELIZABETH L. MCKEEN | Partner | 807.50 | 0.6 | 484.50 |
| MARIA J. DICONZA | Partner | 850.00 | 15.3 | 13,005.00 |
| PETER FRIEDMAN | Partner | 871.25 | 3.7 | 3,223.63 |
| MICHAEL F. LOTITO | Counsel | 709.75 | 12.7 | 9,013.85 |
| **Total for 020 MEDIATION** | | | **57.0** | **52,990.73** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                          09/30/18
Matter Name: THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE                 Invoice: 1013465
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter: 0686892-00023                                                          Page No.  2

## THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING CORPORATION

For Professional Services Rendered Through July 31, 2018

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/01/18 | S UHLAND | ATTEND ALL-HANDS CALL W/ ROTHSCHILD, BAML, G. PORTELA, AND M. YASSIN RE: ███████ (1.1); PREPARE SUMMARY OF NEXT STEPS FOR GOVERNMENT ADVISORS (.9). | 2.0 |
| 07/02/18 | S UHLAND | COMMUNICATION W/ L. DESPINS RE: ███████ (.4); CONFERENCE W/ B. NEVE RE: EMMA FILING (.3). | 0.7 |
| 07/02/18 | S UHLAND | CONFERENCE W/ BAML AND ROTHSCHILD RE: ███████ | 0.7 |
| 07/03/18 | P FRIEDMAN | EMAILS W/ L. DESPINS AND S. UHLAND RE: REVISED MOTION RE: ███████. | 0.2 |
| 07/03/18 | B NEVE | REVIEW AND ANALYZE COMMONWEALTH AGENT'S RENEWED PROCEDURES MOTION RE: ███████ (1.4); EMAIL CORRESPONDENCE W/ S. UHLAND RE: SAME (.4). | 1.8 |
| 07/03/18 | S UHLAND | REVIEW AND REVISE PROPOSED EMMA FILING FOR SUT MOTION (.3); COMMUNICATION W/ M. YASSIN RE: SAME (.3); REVIEW ███████ (.4). | 1.0 |
| 07/03/18 | D CANTOR | EMAIL W/ P. FRIEDMAN RE: ███████. | 0.2 |
| 07/03/18 | S UHLAND | CONFERENCE W/ AAFAF, ROTHSCHILD, AND BAML RE: ███████ NEXT STEPS. | 0.9 |
| 07/05/18 | S UHLAND | EMAIL W/ N. MITCHELL, BAML, AND ROTHSCHILD RE: ███████ NEXT STEPS. | 0.8 |
| 07/06/18 | S UHLAND | TELEPHONE CONFERENCE W/ ROTHSCHILD, BAML RE: NEXT STEPS. | 0.8 |
| 07/10/18 | B NEVE | REVIEW ███████ (.7); DRAFT AND REVISE ANALYSIS ███████ (1.7). | 2.4 |
| 07/11/18 | P FRIEDMAN | REVIEW PRESENTATION TO ███████ RE: ███████ | 1.1 |
| 07/11/18 | B NEVE | DRAFT AND REVISE STRATEGY MEMORANDUM RE: ███████. | 2.7 |
| 07/11/18 | R HOLM | EMAILS W/ A. PAVEL, J. ROTH, AND S. HEDLIN RE: RESEARCH ███████ (1.0); RESEARCH SAME (1.7); EMAIL W/ A. PAVEL RE: DRAFTING OF SUMMARY OF COFINA LITIGATION (.4); DRAFT SAME (1.3). | 4.4 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter: 0686892-00023

09/30/18
Invoice: 1013465

Page No. 3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/12/18 | R HOLM | EMAILS W/ S. UHLAND, A. PAVEL, AND S. HEDLIN RE: ████████. | 0.2 |
| 07/12/18 | B NEVE | EMAIL W/ J. RAPISARDI AND S. UHLAND RE: ███████████ | 0.4 |
| 07/13/18 | R HOLM | CONFERENCE W/ S. HEDLIN RE: ███████████ (.4); RESEARCH SAME (.7). | 1.1 |
| 07/17/18 | R HOLM | EMAIL S. HEDLIN RE: ███████████ | 0.1 |
| 07/18/18 | R HOLM | CONFERENCE W/ S. HEDLIN RE: RESEARCH ███████████ (.6); RESEARCH SAME (.1). | 0.7 |
| 07/18/18 | J DANIELS | COMMUNICATIONS W/ G. HOPLAMAZIAN ███████ | 0.2 |
| 07/20/18 | R HOLM | CONFERENCE W/ S. HEDLIN RE: ███████████ (.5); RESEARCH SAME (1.3). | 1.8 |
| 07/22/18 | R HOLM | EMAILS W/ S. UHLAND AND S. HEDLIN RE: ███████████ | 0.8 |
| 07/23/18 | R HOLM | EMAILS W/ S. HEDLIN RE: ███████████ | 1.1 |
| 07/24/18 | R HOLM | EMAILS W/ S. HEDLIN RE: ███████████ (1.9); CONFERENCE W/ S. HEDLIN RE: SAME (.6); RESEARCH RELEVANT CASE LAW RE: SAME (3.2). | 5.7 |
| 07/25/18 | R HOLM | EMAILS W/ S. HEDLIN RE: ███████████ (1.8); CONFERENCE W/ S. HEDLIN RE: SAME (.5); RESEARCH RELEVANT CASE LAW RE: SAME (.8); DRAFT ANALYSIS FOR S. UHLAND RE: SAME (2.0). | 5.1 |
| 07/25/18 | R HOLM | RESEARCH ███████████ FOR S. UHLAND. | 0.3 |
| 07/26/18 | R HOLM | EMAIL AND CONFERENCE W/ I. BLUMBERG RE: ███████ | 0.2 |
| 07/26/18 | R HOLM | EMAILS W/ S. HEDLIN RE: ███████████ | 0.5 |
| 07/27/18 | R HOLM | EMAILS W/ S. HEDLIN RE: ███████████ (1.1), RESEARCH RELEVANT CASE LAW RE: SAME (1.5). | 2.6 |

| **Total Hours** | | | **40.5** |
| **Total Fees** | | | **29,336.10** |

**Disbursements**

| | |
|---|---|
| Copying | $5.50 |
| **Total Disbursements** | **$5.50** |
| **Total Current Invoice** | **$29,341.60** |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter:  0686892-00023

09/30/18
Invoice:  1013465

Page No.  4

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY  09/30/18
Matter Name: THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE  Invoice: 1013465
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter: 0686892-00023  Page No. 5

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 07/24/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 29 | 29.00 | $2.90 |
| 07/27/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 26 | 26.00 | 2.60 |
| **Total for E101 - Lasertrak Printing** | | | | **$5.50** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY — 09/30/18
Matter Name: THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter: 0686892-00023

Invoice: 1013465

Page No.  6

## Timekeeper Summary

| Timekeeper | Hours |
| --- | --- |
| **Attorneys** | |
| PETER FRIEDMAN | 1.3 |
| SUZZANNE UHLAND | 6.9 |
| DANIEL L. CANTOR | 0.2 |
| JUSTINE DANIELS | 0.2 |
| RICHARD HOLM | 24.6 |
| BRETT M. NEVE | 7.3 |
| **Total for Attorneys** | **40.5** |
| **Total** | **40.5** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COFINA TITLE III
Matter:  0686892-00012

10/24/18
Invoice: 1015689
Page No.  2

## COFINA TITLE III

For Professional Services Rendered Through August 31, 2018

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| **004 BUSINESS OPERATIONS** | | | |
| 08/03/18 | J TAYLOR | REVIEW PROPOSED COFINA EMMA NOTICE; CORRESPOND W/ C. MCONNIE RE: SAME. | 0.1 |
| 08/14/18 | J TAYLOR | REVIEW PROPOSED COFINA EMMA NOTICE; CORRESPONDENCE RE: SAME. | 0.1 |
| 08/22/18 | J SPINA | REVISE DECLARATION RE: COFINA FEES (.7); EMAIL W/ I. BLUMBERG RE: SAME (.4). | 1.1 |
| **Total** | **004 BUSINESS OPERATIONS** | | **1.3** |
| **005 CASE ADMINISTRATION** | | | |
| 08/08/18 | J RAPISARDI | MEETINGS W/ M. YASSIN RE: ███████ ███████ (2.3); DISCUSS COFINA ISSUES W/ M. YASSIN AND S. UHLAND (1.8); REVIEW AND REVISE COFINA PRESS RELEASE (.8). | 4.9 |
| **Total** | **005 CASE ADMINISTRATION** | | **4.9** |
| **006 CLAIMS ADMINISTRATION AND OBJECTIONS** | | | |
| 08/07/18 | B NEVE | ANALYZE ███████████████ (1.4); EMAIL CORRESPONDENCE W/ S. UHLAND RE: SAME (.6). | 2.0 |
| 08/14/18 | D PEREZ | REVIEW COFINA MASTER PROOF OF CLAIM. | 0.3 |
| 08/22/18 | D PEREZ | REVIEW COFINA BOND PROOF OF CLAIMS AND J. HERTZBERG OPEN QUESTIONS RE: SAME. | 0.8 |
| 08/31/18 | D PEREZ | REVIEW ███████ (.6); EMAILS W/ B. REQUENA, J. HERTZBERG, AND J. HERRIMAN RE: SAME (.5). | 1.1 |
| 08/31/18 | E MCKEEN | REVIEW COMMUNICATION FROM J. HERTZBERG RE: ███████████████. | 0.6 |
| **Total** | **006 CLAIMS ADMINISTRATION AND OBJECTIONS** | | **4.8** |
| **009 FEE APPLICATIONS** | | | |
| 08/09/18 | I BLUMBERG | DRAFT CERTIFICATION FOR S. UHLAND RE: COFINA FEES. | 1.6 |
| 08/14/18 | I BLUMBERG | EDIT S. UHLAND DECLARATION RE: COFINA FEES. | 0.3 |
| 08/15/18 | J SPINA | EMAIL W/ I. BLUMBERG AND J. ZUJKOWSKI RE: COFINA FEE DECLARATION (.6); REVIEW AND REVISE SAME (.9). | 1.5 |
| 08/15/18 | I BLUMBERG | REVISE S. UHLAND COFINA FEE DECLARATION. | 1.1 |
| 08/16/18 | I BLUMBERG | CREATE CHART TO SEPARATE TIME BILLED IN PUERTO RICO FROM TIME BILLED IN U.S. (1.6); CALCULATE FEE TOTALS RE: SAME (1.4). | 3.0 |
| **Total** | **009 FEE APPLICATIONS** | | **7.5** |
| **015 PLAN OF ADJUSTMENT** | | | |

---

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COFINA TITLE III
Matter:  0686892-00012

10/24/18
Invoice: 1015689
Page No.  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/01/18 | M LOTITO | RESEARCH CASE LAW GOVERNING ▇▇▇▇▇▇ (1.7); DRAFT INTERNAL ANALYSIS RE: SAME FOR M. DICONZA AND J. ZUJKOWSKI (.4); REVISE MEMORANDUM TO CLIENT RE: ▇▇▇▇▇▇ (1.4); REVIEW COFINA ENABLING STATUTE IN SUPPORT OF SAME (.6). | 4.1 |
| 08/02/18 | M LOTITO | REVIEW UPDATED SLIDES FROM FOMB RE: ▇▇▇▇▇▇ | 0.3 |
| 08/02/18 | A SAX-BOLDER | TELEPHONE CONFERENCE W/ M. LOTITO RE: ▇▇▇▇▇S (.1); DRAFT ANALYSIS ▇▇▇▇▇ MEMORANDUM ▇▇▇▇▇ (2.6). | 2.7 |
| 08/02/18 | S UHLAND | EMAIL W/ J. ZUJKOWSKI RE: COFINA ▇▇▇▇▇▇ | 0.4 |
| 08/02/18 | M LOTITO | TELEPHONE CONFERENCE W/ A. SAX-BOLDER RE: ▇▇▇▇▇▇ | 0.1 |
| 08/02/18 | P FRIEDMAN | REVIEW ▇▇▇▇▇ PROVISIONS. | 2.4 |
| 08/02/18 | J ZUJKOWSKI | PARTICIPATE IN COFINA MEDIATION AND RELATED TELEPHONE CONFERENCES W/ OMM TEAM. | 8.9 |
| 08/03/18 | S UHLAND | EMAIL J. RAPISARDI, J. ZUJKOWSKI, D. MONDELL, AND V. D'AGATA RE: ▇▇▇▇▇▇ | 0.9 |
| 08/03/18 | D PEREZ | DRAFT PORTIONS OF COFINA DISCLOSURE STATEMENT. | 2.7 |
| 08/03/18 | A SAX-BOLDER | EMAIL J. ZUJKOWSKI RE: ▇▇▇▇▇ (.2); FOLLOW-UP RESEARCH ON ▇▇▇▇▇ (.6); DRAFT EMAIL TO J. ZUJKOWSKI RE: SAME (.2); DRAFT MEMORANDUM RE: ▇▇▇▇▇ (1.9). | 2.9 |
| 08/04/18 | S UHLAND | COMMUNICATIONS W/ B. ROSEN RE: ▇▇▇▇▇▇ | 0.4 |
| 08/04/18 | A SAX-BOLDER | REVISE MEMORANDUM RE: ▇▇▇▇▇ (1.4); ANALYZE COFINA ▇▇▇▇▇ PROOF OF CLAIMS IN CONNECTION W/ MEMORANDUM RE: ▇▇▇▇▇ (1.3); RESEARCH FOR ▇▇▇▇▇ IN CONNECTION W/ ▇▇▇▇▇ (.5); DRAFT EMAIL TO M. LOTITO AND S. UHLAND RE: ▇▇▇▇▇ ISSUES (.2). | 3.4 |
| 08/05/18 | J ZUJKOWSKI | PREPARE DECK SUMMARIZING ▇▇▇▇▇ ISSUES (4.5); TELEPHONE CONFERENCE W/ J. RAPISARDI RE: SAME (.5); TELEPHONE CONFERENCE W/ S. UHLAND RE: SAME (.7); TELEPHONE CONFERENCE W/ OMM AND ROTHSCHILD TEAMS (.8). | 6.5 |
| 08/05/18 | S UHLAND | CONFERENCE W/ J. ZUJKOWSKI RE: ▇▇▇▇▇ (.4); REVIEW DECK RE: COFINA STATUS (.6); TELEPHONE CONFERENCE W/ J. ZUJKOWSKI, M. DICONZA, ROTHSCHILD, AND BAML RE: COFINA STATUS (.5). | 1.5 |
| 08/05/18 | M DICONZA | REVIEW AND COMMENT ON ▇▇▇▇▇ DISCUSSION MATERIALS (.7); TELEPHONE CONFERENCE W/ OMM AND ROTHSCHILD RE: SAME (.5). | 1.2 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter: 0686892-00012

10/24/18
Invoice: 1015689
Page No.  4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/06/18 | J ZUJKOWSKI | REVISE ████████ (4.5); TELEPHONE CONFERENCE W/ OMM, BAML, ROTHSCHILD, AND AAFAF TEAMS RE: SAME (1.0); REVIEW AND SUMMARIZE CHANGES TO CITI DECK (2.3). | 7.8 |
| 08/06/18 | S UHLAND | KICK-OFF TAX CALL W/ M. RAPAPORT, M. YASSIN, CITI, AND BAML (.8); REVIEW REVISED DECK RE: COFINA STATUS (.6); MEETING AT PROSKAUER W/ J. RAPISARDI, B. ROSEN, CITI, BAML, AND ROTHSCHILD RE: ████████ (3.1); ANALYZE ████████ (1.3). | 5.8 |
| 08/06/18 | B NEVE | REVIEW AND ANALYZE ████████ (.6); REVIEW AND ANALYZE ████████ (.7); RESEARCH ████████ (1.3); DRAFT AND REVISE MEMORANDUM RE: ████████ (2.0). | 4.6 |
| 08/07/18 | M LOTITO | REVISE AND EDIT INTERNAL MEMORANDUM ON ████████ (1.4); REVIEW STATUTES AND CASE LAW IN SUPPORT OF SAME (1.1). | 2.5 |
| 08/07/18 | P FRIEDMAN | REVIEW TERM SHEET LANGUAGE. | 0.4 |
| 08/07/18 | I BLUMBERG | REVIEW MEMORANDUM RE: ████████ | 0.9 |
| 08/07/18 | J ZUJKOWSKI | PREPARE FOR AND ATTEND COFINA MEDIATION. | 8.5 |
| 08/07/18 | B NEVE | DRAFT AND REVISE MEMORANDUM RE: ████████ | 0.6 |
| 08/07/18 | S UHLAND | ANALYZE ████████ (.4); CONFERENCE W/ B. ROSEN RE: SAME (.3); CONFERENCE W/ L. SIZEMORE RE: SAME (.6). | 1.3 |
| 08/08/18 | D PEREZ | REVIEW COFINA ████████ MEMORANDUM RE: ████████ | 0.4 |
| 08/08/18 | S UHLAND | REVIEW AND REVISE PRESS RELEASE RE: ████████ | 0.4 |
| 08/08/18 | B NEVE | DRAFT AND REVISE MEMORANDUM RE: ████████ | 3.1 |
| 08/08/18 | M LOTITO | REVIEW CASE LAW IN SUPPORT OF INTERNAL MEMORANDUM ████████ (.5); REVISE AND EDIT MEMORANDUM ON SAME (.3). | 0.8 |
| 08/09/18 | M LOTITO | TELEPHONE CONFERENCE W/ I. BLUMBERG RE: ████████ | 0.1 |
| 08/09/18 | I BLUMBERG | TELEPHONE CONFERENCE W/ M. LOTITO RE: ████████ | 0.1 |
| 08/10/18 | D PEREZ | EMAILS W/ S. UHLAND RE: COFINA DISCLOSURE STATEMENT (.3); DRAFT PORTIONS OF SAME (2.3); REVIEW COFINA OFFERING STATEMENT AND BACKGROUND MATERIALS RE: SAME (.7). | 3.3 |
| 08/10/18 | P FRIEDMAN | REVIEW PLAN OF ADJUSTMENT LANGUAGE RE: ████████ | 0.3 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COFINA TITLE III
Matter:  0686892-00012

10/24/18
Invoice: 1015689
Page No.  5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/10/18 | J RAPISARDI | TELEPHONE CONFERENCE W/ M. YASSIN RE: COFINA TERM SHEET (.2); TELEPHONE CONFERENCE W/ B. ROSEN RE: SAME (.1); TELEPHONE CONFERENCE W/ F. BATLLE RE: ███████ ISSUES (.3); CONFERENCE CALL W/ M. YASSIN, S. UHLAND, M. LOTITO, B. NEVE, (PMA, ET AL.), AND AAFAF (J. SANTIAGO, ET AL.) RE: COFINA TERM SHEET (1.6); MEETING W/ V. D'AGATA, D. MONDELL RE: POA STRATEGY (1.4); CONFERENCE CALL W/ C. SOBRINO RE: ███████ TASKS (.8); REVIEW PLAN TERM SHEET REVISIONS (1.2). | 5.6 |
| 08/10/18 | M DICONZA | REVIEW NEW DRAFT ███████ TERM SHEET (.3); EMAIL TO S. UHLAND RE: SAME (.1). | 0.4 |
| 08/10/18 | M LOTITO | REVIEW DRAFT OF PLAN TERM SHEET FROM PROSKAUER (2.4); CONFERENCE W/ J. RAPISARDI, S. UHLAND, AND B. NEVE RE: PLAN TERM SHEET (.3); TELEPHONE CONFERENCE W/ AAFAF, PMA, J. RAPISARDI, S. UHLAND, AND B. NEVE RE: PLAN TERM SHEET (1.7); REVIEW COMMENTS FROM PMA TO TERM SHEET (.4); MARK UP TERM SHEET (2.9). | 7.7 |
| 08/10/18 | B NEVE | REVIEW AND ANALYZE COFINA PLAN OF ADJUSTMENT TERM SHEET (1.6); DRAFT AND REVISE ANALYSIS OF PROVISIONS FOR COFINA PLAN CONFIRMATION ORDER (.2); RESEARCH ███████ ███████ (.5); CONFERENCE W/ J. RAPISARDI, S. UHLAND, AND B. NEVE RE: PLAN TERM SHEET (.3); TELEPHONE CONFERENCE W/ AAFAF, PMA, J. RAPISARDI, S. UHLAND, AND B. NEVE RE: PLAN TERM SHEET (1.7). | 4.3 |
| 08/10/18 | S UHLAND | REVIEW COFINA TERM SHEET (.4); CONFERENCE W/ B. ROSEN RE: SAME (.3). | 0.7 |
| 08/10/18 | S UHLAND | MARK UP COFINA TERM SHEET (1.4); MEETING W/ J. RAPISARDI, B. NEVE, AND M. LOTITO RE: COFINA TERM SHEET (.3); TELEPHONE CONFERENCE W/ J. RAPISARDI, B. NEVE, M. LOTITO, AAFAF, AND PMA RE: COFINA TERM SHEET (1.7). | 3.4 |
| 08/10/18 | S UHLAND | REVIEW AND REVISE COFINA TERM SHEET MARK UP. | 0.8 |
| 08/11/18 | J RAPISARDI | CONFERENCE CALL W/ M. YASSIN, S. UHLAND, PMI, AND ROTHSCHILD RE: COFINA PLAN TERM SHEET COMMENTS (.8); REVIEW PLAN TERM SHEET REVISIONS (.5); REVIEW FOMB ███████ AND PROPOSED GOVERNMENT REVISIONS (4.2). | 5.5 |
| 08/11/18 | M LOTITO | DRAFT CONFIRMATION ORDER RIDERS TO PLAN TERM SHEET (2.2); REVISE AND EDIT PLAN TERM SHEET (2.1); CORRESPOND W/ M. YASSIN (AAFAF), M. RODRÍGUEZ BOISSÉN (PMA), J. RAPISARDI, S. UHLAND, J. ZUJKOWSKI, AND B. NEVE RE: PLAN TERM SHEET (.4); TELEPHONE CONFERENCE W/ M. YASSIN (AAFAF), M. RODRÍGUEZ BOISSÉN (PMA), F. BATLLE (ANKURA), D. MONDELL (ROTHSCHILD), V. D'AGATA (ROTHSCHILD), J. RAPISARDI, S. UHLAND, J. ZUJKOWSKI, AND B. NEVE RE: PLAN TERM SHEET (.4). | 5.1 |
| 08/11/18 | E MCKEEN | REVIEW PLAN OF ADJUSTMENT RESEARCH RE: ███████ . | 0.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COFINA TITLE III
Matter:  0686892-00012

10/24/18
Invoice: 1015689
Page No.  6

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/11/18 | B NEVE | EMAIL CORRESPONDENCE W/ M. LOTITO RE: COFINA PLAN OF ADJUSTMENT TERM SHEET (.4); CONFERENCE W/ J. RAPISARDI, S. UHLAND, J. ZUJKOWSKI, M. LOTITO, BAML, ROTHSCHILD, AND AAFAF RE: COFINA PLAN OF ADJUSTMENT TERM SHEET (.4). | 0.8 |
| 08/11/18 | S UHLAND | FURTHER DRAFT AND REVISE TERM SHEET (.9); DRAFT AND REVISE ORDER LANGUAGE (.8); COMMUNICATIONS W/ M. LOTITO RE: ADDITIONAL COMMENTS (.4); TELEPHONE CONFERENCE W/ M. LOTITO, J. RAPISARDI, AAFAF, BAML, AND ROTHSCHILD RE: TERM SHEET (.4); FINALIZE TERM SHEET FOR DISTRIBUTION (.7). | 3.2 |
| 08/12/18 | J RAPISARDI | CONFERENCE CALL W/ P. FRIEDMAN, M. YASSIN RE: REVISIONS TO ANALYSIS/TEMPLATE OF ███████ ███████ (1.0); REVIEW FOMB FISCAL PLAN AND PROPOSED GOVERNMENT REVISIONS (3.8); CONFERENCE CALL W/ D. MONDELL, V. D'AGATA, BAML, AND F. BATLLE RE: ███████████████████████ (.8); TELEPHONE CONFERENCES W/ F. BATLLE AND P. FRIEDMAN RE: ███████ ISSUES (.8). | 6.4 |
| 08/13/18 | J RAPISARDI | TELEPHONE CONFERENCE W/ F. BATLLE RE: ███████ STATUS (.8); CONFERENCE CALLS W/ S. UHLAND, M. YASSIN RE: ██████████████████████ (1.2); CONFERENCE CALL W/ JUDGE HOUSER, M. YASSIN, AND S. UHLAND RE: SAME (.6); REVIEW DRAFT OF ███████ ██████████ (1.2). | 3.8 |
| 08/13/18 | P FRIEDMAN | REVIEW TERM SHEET AND PROPOSED PLAN ███████████████████████ (.7); TELEPHONE CONFERENCES W/ BAML, PMA, CLIENT, AND ROTHSCHILD RE: TERM SHEET PROVISIONS (.9). | 1.6 |
| 08/13/18 | S UHLAND | TELEPHONE CONFERENCE W/ J. RAPISARDI, P. FRIEDMAN, M. LOTITO, AND M. YASSIN RE: COFINA TERM SHEET AND ORDER (.3); REVIEW AND REVISE COFINA ORDER LG (.4); REVIEW AND COMMENT OF NEWEST VERSION OF COFINA TERM SHEET FROM B. ROSEN (.8). | 1.5 |
| 08/13/18 | S UHLAND | TELEPHONE CONFERENCE W/ M. LOTITO, PMA RE: COFINA ORDER LANGUAGE (.5); TELEPHONE CONFERENCE W/ M. YASSIN, AND AAFAF TEAM RE: COFINA TERM SHEET (.8); AAFAF COMMENTS (.7); TELEPHONE CONFERENCE W/ J. RAPISARDI, M. YASSIN, AND JUDGE HOUSER RE: TERM SHEET (.3); FOLLOW-UP CALL W/ M. YASSIN AND J. RAPISARDI RE: COFINA TERM SHEET (.9); TELEPHONE CONFERENCE W/ M. LOTITO, M. YASSIN, AND PMA TO FINALIZE TERM SHEET COMMENTS (.5); EMAIL W/ B. ROSEN, M. LOTITO, AND J. ZUJKOWSKI RE: TERM SHEET COMMENTS (.5); EMAIL W/ M. LOTITO RE: FURTHER REVISIONS TO TERM SHEET, ORDER LANGUAGE (.6). | 4.8 |
| 08/13/18 | B NEVE | CONFERENCE W/ S. UHLAND, M. LOTITO, AAFAF, ROTHSCHILD, BAML, AND PMA RE: COFINA PLAN OF ADJUSTMENT TERM SHEET (.9); CONFERENCE W/ M. LOTITO RE: SAME (.3). | 1.2 |

---

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COFINA TITLE III
Matter:  0686892-00012

10/24/18
Invoice: 1015689
Page No.  7

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/13/18 | M LOTITO | REVISE AND EDIT PLAN TERM SHEET PER COMMENTS FROM C. VEGA (.4); EMAILS TO S. UHLAND RE: SAME (.2); REVIEW REVISED DRAFT OF PLAN TERM SHEET FROM PROSKAUER (1.7); MARK UP PLAN TERM SHEET (2.3); EMAILS TO S. UHLAND RE: SAME (.5); TELEPHONE CONFERENCE W/ M. YASSIN (AAFAF), D. MONDELL (ROTHSCHILD), V. D'AGATA (ROTHSCHILD), J. RAPISARDI, S. UHLAND, AND P. FRIEDMAN RE: PLAN TERM SHEET (.2); TELEPHONE CONFERENCE W/ JUDGE HOUSER, M. YASSIN (AAFAF), J. RAPISARDI, AND S. UHLAND RE: PLAN TERM SHEET (.2); EMAIL W/ B. ROSEN (PROSKAUER) AND S. UHLAND RE: PLAN TERM SHEET AND STRATEGY (.3); DRAFT EMAIL UPDATE TO CLIENT RE: SAME (.3); DRAFT ▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉ (1.8); EMAIL M. YASSIN (AAFAF), J. RAPISARDI, S. UHLAND, AND P. FRIEDMAN RE: PROPOSED RIDER TO PLAN TERM SHEET RE: CONFIRMATION ORDER (.3); EMAIL S. UHLAND AND P. FRIEDMAN RE: SAME (.3); TELEPHONE CONFERENCE W/ M. RODRÍGUEZ BOISSÉN (PMA), E. ARIAS (PMA), S. UHLAND, AND P. FRIEDMAN RE: SAME (.5); REVISE AND EDIT SAME (.6); EMAILS TO S. UHLAND RE: SAME (.4). | 10.0 |
| 08/13/18 | J ZUJKOWSKI | REVIEW AND REVISE TERM SHEET. | 2.3 |
| 08/14/18 | P FRIEDMAN | TELEPHONE CONFERENCES W/ PMA, S. UHLAND, AND M. YASSIN RE ▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉. | 1.2 |
| 08/14/18 | J RAPISARDI | CONFERENCE CALL W/ M. YASSIN, JUDGE HOUSER, B. ROSEN, PMA, AND S. UHLAND RE: COFINA PLAN RESTRUCTURING AGREEMENT (1.1); CONFERENCE CALL W/ M. YASSIN AND P. FRIEDMAN RE: ▉▉▉▉▉▉▉▉▉▉ (1.2); CONFERENCE CALL W/ C. SOBRINO RE ▉▉▉▉▉▉▉▉▉▉▉ (.8); REVIEW AND REVISE FIRST CIRCUIT RESPONSE TO AMBAC APPEAL (1.2); MEETING W/ C. SOBRINO RE: ▉▉▉▉▉▉▉▉▉ ISSUES (2.1); REVIEW COFINA PLAN RESTRUCTURING AGREEMENT (1.4); NUMEROUS CONFERENCES W/ M. YASSIN RE: ▉▉▉▉▉▉▉▉▉▉▉ (1.2). | 9.0 |
| 08/14/18 | S UHLAND | DRAFT AND REVISE COFINA ORDER LANGUAGE. | 0.7 |
| 08/14/18 | S UHLAND | CONFERENCE W/ M. YASSIN, M. LOTITO, J. RAPISARDI, AND PMA RE: PREPARE FOR CALL W/ BONDHOLDERS (.5); REVIEW TERM SHEET RE: ▉▉▉▉▉▉▉▉ (.7); TELEPHONE CONFERENCE W/ M. LOTITO, PMA RE: ▉▉▉▉▉ TO PREPARE FOR CALL W/ JUDGE HOUSER (.4); CONFERENCE W/ B. ROSEN, S. KIRPLIANI RE: COFINA LANGUAGE (.8); ATTEND CALL (PARTIAL) W/ M. RAPAPORT, BAML RE: ▉▉▉▉▉▉▉▉▉▉▉ (.6). | 3.0 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY     10/24/18
Matter Name:  COFINA TITLE III                                       Invoice: 1015689
Matter:  0686892-00012                                               Page No.  8

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/14/18 | M LOTITO | CONFERENCE (PARTIAL) W/ M. YASSIN (AAFAF), M. RODRIGUEZ (PMA), E. ARIAS (PMA), J. RAPISARDI, AND S. UHLAND RE: PLAN TERM SHEET (.2); FOLLOW-UP CALL W/ M. RODRIGUEZ (PMA), E. ARIAS (PMA), AND S. UHLAND RE: PLAN TERM SHEET (.3); TELEPHONE CONFERENCE W/ S. UHLAND AND COUNSEL TO SENIOR COFINA BONDHOLDERS RE: PLAN TERM SHEET (.5); REVISE AND EDIT TALKING POINTS RE: ▓▓▓▓▓▓▓▓▓▓ (1.3); EMAILS TO M. RODRIGUEZ (PMA), E. ARIAS (PMA), AND S. UHLAND RE: SAME (.4); TELEPHONE CONFERENCE (PARTIAL) W/ M. RAPAPORT (NIXON PEABODY), C. REIN (BAML), J. RODRIGUEZ (BAML), AND S. UHLAND RE: ▓▓▓▓▓▓▓▓ (.2); REVIEW COMMENTS TO PLAN TERM SHEET RIDER FROM J. RAPISARDI AND P. FRIEDMAN (.6); REVISE AND EDIT RIDERS TO PLAN TERM SHEET (3.5); CONFERENCE W/ S. UHLAND RE: SAME (.2). | 7.2 |
| 08/14/18 | D PEREZ | DRAFT PORTIONS OF COFINA DISCLOSURE STATEMENT. | 1.1 |
| 08/15/18 | P FRIEDMAN | EMAIL S. KIRPALANI, E. KAY, AND S. UHLAND RE: COFINA ▓▓▓▓▓▓▓▓▓▓. | 0.8 |
| 08/15/18 | M LOTITO | EMAIL TO B. ROSEN (PROSKAUER) RE: ▓▓▓▓▓▓▓▓▓▓ (.1); TELEPHONE CONFERENCES (PARTIAL) W/ M. YASSIN (AAFAF), E. ARIAS (PMA), J. RAPISARDI, S. UHLAND, AND P. FRIEDMAN RE: PLAN TERM SHEET (.3); TELEPHONE CONFERENCE W/ M. YASSIN AND AAFAF TEAM, E. ARIAS AND PMA TEAM, C. REIN AND BAML TEAM, D. MONDELL AND ROTHSCHILD TEAM RE: PLAN TERM SHEET (.6); FOLLOW-UP CALL W/ M. YASSIN AND AAFAF TEAM, E. ARIAS AND PMA TEAM, C. REIN AND BAML TEAM, D. MONDELL AND ROTHSCHILD TEAM, AND S. UHLAND RE: PLAN TERM SHEET (1.0); EMAILS TO FOREGOING TEAMS RE: PLAN TERM SHEET (.4); REVIEW COMMENTS FROM M. RODRÍGUEZ BOISSÉN (PMA) TO PLAN TERM SHEET (.2); REVIEW PROSKAUER'S REVISED DRAFT OF PLAN TERM SHEET (.5); MARK UP PLAN TERM SHEET (1.3); EMAILS TO FOREGOING TEAMS RE: COMMENTS TO PLAN TERM SHEET (.5); DRAFT ISSUES LIST RE: PLAN TERM SHEET (1.8); REVIEW DRAFT OF PLAN SUPPORT AGREEMENT (2.8). | 9.7 |
| 08/15/18 | J RAPISARDI | CONFERENCE W/ M. YASSIN RE: ERS/RETIREE CLAIMS (1.8); TELEPHONE CONFERENCES W/ S. UHLAND RE: COFINA TERM SHEET (.7); TELEPHONE CONFERENCES W/ N. MITCHELL RE: COFINA PLAN TERM SHEET ISSUES (1.1); TELEPHONE CONFERENCE W/ P. FRIEDMAN RE: COFINA LITIGATION ISSUES (1.2); MEETING W/ F. BATTLE RE: COMMONWEALTH FISCAL PLAN (1.7). | 6.5 |
| 08/15/18 | D RAYTIS | TELEPHONE CONFERENCE W/ PMA, V. SMITH, AND E. RICHARDS RE: COFINA TERM SHEET AND RELATED ▓▓▓▓▓▓ (.5); RESEARCH ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ (.6); CONTINUE RESEARCH RE: SAME (1.3); TELEPHONE CONFERENCE W/ V. SMITH AND E. RICHARDS RE: ▓▓▓▓▓▓▓▓▓▓ (.5); CONTINUE RESEARCH RE: SAME (.5). | 3.4 |
| 08/15/18 | M DICONZA | ANALYZE MEDIATION NOTES TO RESPOND TO CLIENT ISSUES ON TERM SHEET. | 0.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COFINA TITLE III
Matter:  0686892-00012

10/24/18
Invoice: 1015689
Page No.  9

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/15/18 | H DIMIJIAN | RESEARCH AND ANALYZE ▮▮▮▮▮▮▮ AND RELATED CASE LAW. | 1.6 |
| 08/15/18 | M DICONZA | COFINA CALL W/ AAFAF, ROTHSCHILD, BAML, OMM RE: OPEN TERM SHEET ITEMS. | 0.7 |
| 08/15/18 | P STULTZ | RESEARCH FOR H. DIMIJIAN TO LOCATE CASE AND SHEPARDS REPORT. | 0.2 |
| 08/15/18 | J ZUJKOWSKI | REVISE AND REVISE TERM SHEET AND PSA. | 4.5 |
| 08/15/18 | E RICHARDS | TELEPHONE CONFERENCE W/ PMA, V. SMITH, AND D. RAYTIS RE: COFINA TERM SHEET AND RELATED ▮▮▮▮▮▮▮ (.5); SECOND CALL W/ V. SMITH AND D. RAYTIS RE: ▮▮▮▮▮▮▮ (.5). | 1.0 |
| 08/15/18 | D PEREZ | DRAFT PORTIONS OF COFINA DISCLOSURE STATEMENT. | 2.3 |
| 08/15/18 | S UHLAND | REVIEW AND REVISE ISSUER LIST FOR TERM SHEET (.4); REVIEW AND COMMENT ON PLAN SUPPORT AGREEMENT (1.2). | 1.6 |
| 08/15/18 | S UHLAND | TELEPHONE CONFERENCE W/ J. ZUJKOWSKI, M. DICONZA, M. LOTITO, BAML, PMA, AND AAFAF RE: COFINA TERM SHEET. | 0.5 |
| 08/15/18 | S UHLAND | TELEPHONE CONFERENCE W/ M. LOTITO, AAFAF, PMA, AND BAML RE: PLAN TERM SHEET. | 1.0 |
| 08/16/18 | M LOTITO | FIRST CALL W/ M. YASSIN AND AAFAF TEAM, E. ARIAS AND PMA TEAM, C. REIN AND BAML TEAM, D. MONDELL AND ROTHSCHILD TEAM RE: PLAN TERM SHEET AND PLAN SUPPORT AGREEMENT (.7); SECOND CALL W/ M. YASSIN AND AAFAF TEAM, E. ARIAS AND PMA TEAM, C. REIN AND BAML TEAM, D. MONDELL AND ROTHSCHILD TEAM, S. UHLAND RE: PLAN TERM SHEET AND PLAN SUPPORT AGREEMENT (1.3); THIRD CALL W/ M. YASSIN AND AAFAF TEAM, E. ARIAS AND PMA TEAM, C. REIN AND BAML TEAM, D. MONDELL AND ROTHSCHILD TEAM RE: PLAN TERM SHEET AND PLAN SUPPORT AGREEMENT (1.0); EMAILS TO FOREGOING TEAMS RE: PLAN TERM SHEET (.6); REVIEW COMMENTS TO PLAN TERM SHEET FROM A. BILLOCH VÁZQUEZ (.3); MARK UP PLAN TERM SHEET (1.9); REVISE DRAFT OF PLAN TERM SHEET ISSUES LIST (.8); REVIEW "MUST HAVE" LIST FROM COUNSEL TO SENIOR COFINA BONDHOLDERS (1.1); REVIEW REVISED DRAFT OF PLAN SUPPORT AGREEMENT (.8); MARK UP PLAN SUPPORT AGREEMENT (1.3); REVIEW PLAN SUPPORT AGREEMENT ISSUES LIST (.4). | 10.2 |
| 08/16/18 | D RAYTIS | RESEARCH RE: ▮▮▮▮▮▮▮ (2.1); TELEPHONE CONFERENCE W/ PMA, S. UHLAND, V. SMITH, AND H. DIMIJIAN RE ▮▮▮▮▮▮▮ (.7); CONTINUE RESEARCH RE: SAME (.6). | 3.4 |
| 08/16/18 | P FRIEDMAN | REVIEW OF LANGUAGE ON ▮▮▮▮▮▮▮ (.7); TELEPHONE CONFERENCE W/ M. YASSIN RE: ▮▮▮▮▮▮▮ (.5). | 1.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY      10/24/18
Matter Name:  COFINA TITLE III      Invoice: 1015689
Matter:  0686892-00012      Page No.   10

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/16/18 | J RAPISARDI | REVIEW OUTLINE FOR APPEAL OF ███████ (.8); CONFERENCE W/ M. YASSIN RE: ████ ISSUES (2.6); MEETING W/ F. BATLLE RE: CW FISCAL PLAN ISSUES (1.8); TELEPHONE CONFERENCE W/ P. FRIEDMAN RE: COFINA RESTRUCTURING SUPPORT AGREEMENT (RSA) (.6) REVIEW RSA (1.1). | 6.9 |
| 08/16/18 | M DICONZA | TELEPHONE CONFERENCES RE: COFINA TERM SHEET AND PSA. | 2.0 |
| 08/16/18 | M DICONZA | REVIEW PLAN TERM SHEET AND PSA TO PREPARE FOR CALLS AND MEETINGS. | 0.8 |
| 08/16/18 | A SAX-BOLDER | PREPARE DOCUMENTS FOR J. RAPISARDI AND B. NEVE REVIEW IN CONNECTION W/ COFINA PLAN NEGOTIATIONS. | 0.3 |
| 08/16/18 | H DIMIJIAN | RESEARCH AND ANALYZE ███████ AND RELATED CASE LAW (.6); TELEPHONE CONFERENCE W/ PMA, S. UHLAND, D. RAYTIS, AND V. SMITH RE: COFINA ████████ (.7). | 1.3 |
| 08/16/18 | P STULTZ | RESEARCH FOR H. DIMIJIAN TO SHEPARDIZE CASES AS WELL AS HEADNOTES. | 0.3 |
| 08/16/18 | S UHLAND | REVIEW REVISED MARK UP (.5); EXTENDED CALL W/ M. LOTITO, J. RAPISARDI, J. ZUJKOWSKI, AAFAF, AND PMA RE: COFINA TERM SHEET AND PLAN SUPPORT AGREEMENT (1.3); ANALYZE ███████ ████████ (.9); TELEPHONE CONFERENCE W/ PMA, S. UHLAND, D. RAYTIS, V. SMITH, AND H. DIMIJIAN RE: ████████ RESEARCH (.7); FURTHER CALL W/ AAFAF, BAML, AND PMA RE: COFINA TERM SHEET (.3). | 3.7 |
| 08/16/18 | J ZUJKOWSKI | REVISE AND REVISE TERM SHEET AND PSA. | 4.9 |
| 08/16/18 | D PEREZ | DRAFT PORTIONS OF COFINA DISCLOSURE STATEMENT. | 0.7 |
| 08/16/18 | S UHLAND | TELEPHONE CONFERENCE W/ AAFAF, PMA, AND BAML RE: COFINA TERM SHEET AND PSA. | 0.8 |
| 08/17/18 | J RAPISARDI | MEETING W/ C. SOBRINO, F. BATLLE RE: COFINA FISCAL PLAN (1.2); MEETING W/ F. BATLLE AND ANKURA TEAM RE: ██████ ISSUES (2.1); MEETINGS W/ M. YASSIN RE: COFINA PLAN SUPPORT AGREEMENT (1.1) AND ████████ (1.2) ISSUES; REVIEW ERS SWAIN DECISION AND CONFERENCE W/ M. YASSIN AND C. YAMIN RE ███████ /STRATEGY (.8); REVIEW DRAFT ███████ /INSERT LANGUAGE (1.1). | 7.5 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COFINA TITLE III
Matter:  0686892-00012

10/24/18
Invoice: 1015689
Page No.  11

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/17/18 | M LOTITO | PRE-CONFERENCE W/ B. ROSEN AND PROSKAUER TEAM, E. ARIAS AND PMA TEAM, S. UHLAND, M. DICONZA, AND J. ZUJKOWSKI RE: PLAN TERM SHEET AND PLAN SUPPORT AGREEMENT (2.0); CONFERENCE W/ S. UHLAND, M. DICONZA, J. ZUJKOWSKI, AND COUNSEL TO OVERSIGHT BOARD, SENIOR COFINA BONDHOLDERS, JUNIOR COFINA BONDHOLDERS, AMBAC, ASSURED, AND NATIONAL RE: PLAN TERM SHEET AND PLAN SUPPORT AGREEMENT (5.0); DRAFT EMAIL UPDATE TO CLIENT RE: CONFERENCES (.4); MARK UP PLAN SUPPORT AGREEMENT (.3); TELEPHONE CONFERENCE W/ M. YASSIN AND AAFAF TEAM, E. ARIAS AND PMA TEAM, C. REIN AND BAML TEAM, D. MONDELL AND ROTHSCHILD TEAM, J. RAPISARDI, S. UHLAND, P. FRIEDMAN, M. DICONZA, AND J. ZUJKOWSKI RE: PLAN TERM SHEET AND PLAN SUPPORT AGREEMENT (1.1); MARK UP PLAN TERM SHEET AND PROPOSED RIDER TO PLAN TERM SHEET RE: CONFIRMATION ORDER (1.2); REVIEW COMMENTS TO PLAN TERM SHEET FROM COUNSEL TO SENIOR COFINA BONDHOLDERS (.7). | 10.7 |
| 08/17/18 | J ZUJKOWSKI | PREPARE FOR AND ATTEND PROSKAUER DRAFTING SESSIONS (6.9); ATTEND CALL W/ OMM, AAFAF AND PMA TEAMS (1.1); REVISE TERM SHEET AND PSA (.8); TELEPHONE CONFERENCES W/ AAFAF TEAM RE: FEE SCHEDULE (.9). | 9.7 |
| 08/17/18 | P FRIEDMAN | WORK ON DRAFTING COFINA FISCAL PLAN. | 1.1 |
| 08/17/18 | D RAYTIS | CORRESPOND W/ PMA RE: TERM SHEET. | 0.3 |
| 08/17/18 | M DICONZA | TELEPHONE CONFERENCE W/ M. YASSIN RE: PLAN TERM SHEET (.3); TELEPHONE CONFERENCE W/ M. YASSIN, PMA, S. UHLAND, J. ZUJKOWSKI, AND M. LOTITO RE: UPDATE FROM MEETING AND NEXT STEPS ON PSA AND TERM SHEET (1.1). | 1.4 |
| 08/17/18 | M DICONZA | COFINA LEGAL ISSUES PRE-MEETING (PARTIAL) W/ PROSKAUER, OMM, AND PMA. | 1.6 |
| 08/17/18 | M DICONZA | MEETING W/ PROSKAUER AND CREDITORS RE: COMMENTS TO PSA AND TERM SHEET. | 5.0 |
| 08/17/18 | V SMITH | REVIEW DRAFT TRUST INDENTURE. | 1.3 |
| 08/17/18 | P FRIEDMAN | PARTICIPATE IN CALLS W/ M. YASSIN AND E. ARIAS RE: COFINA PLAN LANGUAGE. | 2.8 |
| 08/17/18 | I BLUMBERG | EMAIL M. LOTITO RE: ███████ ████████ (.1); REVIEW MEMORANDUM RE: SAME (.5). | 0.6 |
| 08/17/18 | S UHLAND | DRAFT AND REVISE TERM SHEET LANGUAGE RE: ORDER (.4); ANALYZE QUINN MARK UP OF TERM SHEET (.9); PREPARE FOR ███████ CALL (.4). | 1.7 |
| 08/17/18 | S UHLAND | EXTENDED MEETING AT PROSKAUER W/ FOMB, COFINA CREDITORS RE: COFINA TERM SHEET (6.2); TELEPHONE CONFERENCE W/ J. ZUJKOWSKI, M. LOTITO, M. YASSIN, BAML, PMA, AND ROTHSCHILD RE: COFINA ██████ ████ AND STATUS (1.1). | 7.3 |
| 08/18/18 | S UHLAND | TELEPHONE CONFERENCE W/ M. YASSIN, BAML, AND PMA RE: TERM SHEET (C. SOBRINO PARTIAL) (.9); MEETING W/ B. ROSEN RE: TERM SHEET (1.1). | 2.0 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY    10/24/18
Matter Name: COFINA TITLE III    Invoice: 1015689
Matter: 0686892-00012    Page No.  12

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/18/18 | J ZUJKOWSKI | ATTEND GROUP CALL (1.0); REVISE TERM SHEET AND PSA (2.4). | 3.4 |
| 08/18/18 | M LOTITO | TELEPHONE CONFERENCE W/ M. YASSIN AND AAFAF TEAM, E. ARIAS AND PMA TEAM, C. REIN AND BAML TEAM, D. MONDELL AND ROTHSCHILD TEAM RE: PLAN TERM SHEET AND PLAN SUPPORT AGREEMENT. | 0.7 |
| 08/19/18 | S UHLAND | ANALYZE REVISED TERM SHEET AND PSA (1.4); EMAIL J. ZUJKOWSKI RE: OPEN ISSUES (.4); ALL HANDS CALL W/ J. ZUJKOWSKI, M. LOTITO, BAML, ROTHSCHILD, AND AAFAF RE: TERM SHEET AND OPEN ISSUES (.9); MARK UP TERM SHEET (.7); TELEPHONE CONFERENCE W/ B. NEVE, J. ZUJKOWSKI, AND J. RAPISARDI RE: STATUS AND AAFAF MEMORANDUM (.8); DRAFT AND REVISE AAFAF MEMORANDUM (.7). | 4.9 |
| 08/19/18 | J ZUJKOWSKI | ATTEND WORKING GROUP CALL W/ S. UHLAND, PMA, AND AAFAF TEAMS (.8); REVISE TERM SHEET AND PSA (1.4); TELEPHONE CONFERENCE W/ M. YASSIN RE: BOARD MEMORANDUM (.6); DRAFT MEMORANDUM TO COFINA AND AAFAF BOARDS RE: COFINA TRANSACTION (6.0). | 8.8 |
| 08/19/18 | M LOTITO | TELEPHONE CONFERENCE W/ M. YASSIN AND AAFAF TEAM, E. ARIAS AND PMA TEAM, C. REIN AND BAML TEAM, D. MONDELL AND ROTHSCHILD TEAM, J. RAPISARDI, S. UHLAND, P. FRIEDMAN, M. DICONZA, AND J. ZUJKOWSKI RE: PLAN TERM SHEET AND PLAN SUPPORT AGREEMENT (.8); REVIEW REVISED DRAFTS OF PLAN TERM SHEET AND PLAN SUPPORT AGREEMENT (.2); DRAFT INSERT TO DISCLOSURE STATEMENT RE: ▮▮▮▮▮▮ ▮▮▮▮▮▮ (1.3). | 2.3 |
| 08/19/18 | B NEVE | CONFERENCE W/ S. UHLAND, P. FRIEDMAN, J. ZUJKOWSKI, AAFAF, BAML, AND ROTHSCHILD RE: COFINA PLAN SUPPORT AGREEMENT (.8); EMAIL J. RAPISARDI, S. UHLAND, AND J. ZUJKOWSKI RE: COFINA PLAN SUPPORT AGREEMENT OVERVIEW MEMORANDUM (.5); DRAFT AND REVISE COFINA PLAN SUPPORT AGREEMENT OVERVIEW MEMORANDUM (4.7). | 6.0 |
| 08/20/18 | D PEREZ | REVIEW COFINA BACKGROUND MATERIALS RE: LITIGATION SUMMARIES (.3); EMAIL J. ZUJKOWSKI RE: SAME (.1). | 0.4 |
| 08/20/18 | A PAVEL | RESEARCH TO PREPARE LITIGATION SCHEDULE. | 1.9 |
| 08/20/18 | S UHLAND | ATTEND EXTENDED POA DRAFTING SESSION AT PROSKAUER W/ FOMB, SR. AD HOC GROUP, JR. AD HOC GROUP, UBS, AMBAC, NATIONAL, ASSURED (INCLUDING PRE-MEETING BOARD / AAFAF PARTIES) (INCLUDING TIME SPENT PREPARING SUMMARY OF ISSUES FOR C. SOBRINO). | 8.8 |
| 08/20/18 | M LOTITO | REVISE INSERT TO DISCLOSURE STATEMENT RE: COLLATERAL SECURING COFINA BONDS. | 0.3 |
| 08/20/18 | J ZUJKOWSKI | ATTEND COFINA DRAFTING SESSION (7.0); REVIEW AND REVISE TERM SHEET (2.1). | 9.1 |
| 08/20/18 | B NEVE | DRAFT AND REVISE COFINA PLAN SUPPORT AGREEMENT OVERVIEW MEMORANDUM. | 0.7 |
| 08/20/18 | P FRIEDMAN | REVIEW DRAFT TERMS SHEET FOR PSA AND PROVIDE COMMENTS. | 1.8 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter: 0686892-00012

10/24/18
Invoice: 1015689
Page No.   13

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/21/18 | J ZUJKOWSKI | ATTEND COFINA DRAFTING SESSION (7.0); REVIEW AND REVISE TERM SHEET (1.9). | 8.9 |
| 08/21/18 | S UHLAND | TELEPHONE CONFERENCE W/ BAML, ROTHSCHILD, AND AAFAF RE: OPEN ISSUES (.7); ATTEND EXTENDED COFINA POA NEGOTIATIONS AT PROSKAUER W/ FOMB, SR. AD HOC GROUP, JR. AD HOC GROUP, UBS, AMBAC, NATIONAL, ASSURED (4.6); TELEPHONE CONFERENCE W/ BAML, ROTHSCHILD, AND AAFAF RE: COFINA POA UPDATE (.6); DRAFT AND REVISE LANGUAGE RE: ▮▮▮▮ (.4); MEETING W/ E. ARIAS, M. RODRIGUEZ RE: COFINA POA AND FEE ISSUES (1.9); DRAFT AND REVISE MEMORANDUM TO C. SOBRINO COFINA RE: ▮▮▮▮ (.9). | 9.1 |
| 08/21/18 | J RAPISARDI | CONFERENCE W/ S. UHLAND RE: OPEN COFINA/RSA ISSUES (1.1); NUMEROUS CONFERENCES W/ M. YASSIN RE: SAME (1.2); CONFERENCE W/ P. FRIEDMAN RE: LITIGATION UPDATE (1.0). | 3.3 |
| 08/22/18 | J ZUJKOWSKI | ATTEND COFINA MEDIATION SESSION (7.0); REVIEW AND REVISE PLAN TERM SHEET AND PSA (2.1); DRAFT SUMMARY FOR M. YASSIN (.4). | 9.5 |
| 08/22/18 | S UHLAND | TELEPHONE CONFERENCE W/ M. YASSIN AND PMA RE: COFINA FEES (.5); EXTENDED COFINA POA NEGOTIATION SESSION W/ FOMB, SR. AD HOC GROUP, JR. AD HOC GROUP, UBS, AMBAC, NATIONAL, ASSURED (LESS TIME SPENT ON OTHER MATTERS) (8.6); EMAIL W/ C. SOBRINO RE: MEDIATION STATUS (.5); TELEPHONE CONFERENCE W/ M. YASSIN AND PMA RE: COFINA STATUS (.5). | 10.1 |
| 08/23/18 | J ZUJKOWSKI | ATTEND COFINA MEDIATION SESSION (7.0); REVIEW AND REVISE PLAN TERM SHEET AND PSA (3.1); DRAFT SUMMARY FOR M. YASSIN (1.0). | 11.1 |
| 08/23/18 | M LOTITO | EMAIL S. UHLAND RE: PROPOSED CONFIRMATION ORDER LANGUAGE (.1); DRAFT SAME (.3). | 0.4 |
| 08/23/18 | S UHLAND | ATTEND EXTENDED NEGOTIATION SESSION AT PROSKAUER W/ FOMB, SR. AD HOC GROUP, JR. AD HOC GROUP, UBS, AMBAC, NATIONAL, ASSURED (LESS OTHER TIME (7.7); DRAFT LG FOR ORDER ▮▮▮▮ (.7); CONFERENCE W/ M. YASSIN RE: SAME (.5); TELEPHONE CONFERENCES W/ M. YASSIN, PMA, BAML, AND ROTHSCHILD RE: NEGOTIATIONS (1.9). | 10.8 |
| 08/23/18 | J RAPISARDI | MEETING AT PROSKAUER W/ S. UHLAND, M. RODRIGUEZ, B. ROSEN, ET AL. RE: COFINA PLAN TERM SHEET (2.8); TELEPHONE CONFERENCES W/ M. YASSIN, J. RODRIGUEZ, ET AL. RE: COFINA ISSUES (.8); TELEPHONE CONFERENCE W/ M. YASSIN, S. UHLAND, M. RODRIGUEZ, ET AL. RE: COFINA DISPUTE (1.4). | 5.0 |
| 08/23/18 | P FRIEDMAN | REVIEW PSA LANGUAGE RE: ▮▮▮▮ (.8); TELEPHONE CONFERENCES W/ E. ARIAS, AND M. YASSIN RE: COFINA PSA LANGUAGE (.6). | 1.4 |
| 08/24/18 | J ZUJKOWSKI | REVIEW AND REVISE TERM SHEET PROVISIONS (3.7); TELEPHONE CONFERENCES W/ JUDGE AMBRO AND S. UHLAND RE: SAME (.6). | 4.3 |
| 08/24/18 | B NEVE | DRAFT AND REVISE MEMORANDUM RE: PLAN OF ADJUSTMENT TERM SHEET. | 2.4 |
| 08/24/18 | S UHLAND | EMAIL J. RAPISARDI, F. BATLLE RE: COFINA FISCAL PLAN. | 0.8 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COFINA TITLE III
Matter:  0686892-00012

10/24/18
Invoice: 1015689
Page No.  14

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/24/18 | S UHLAND | OUTLINE MEMORANDUM TO JUDGE AMBRO RE: ORDER ISSUE (.8); MARK UP ███████ TERM SHEET FOR ███████ MEMORANDUM (.7); DRAFT AND REVISE ███████ (1.2); TELEPHONE CONFERENCE W/ J. ZUJKOWSKI AND ███████ RE: ███████ (.6); COMMUNICATION W/ S. KIRPLIANI RE: ███████ (.4). | 3.7 |
| 08/24/18 | J RAPISARDI | TELEPHONE CONFERENCES W/ M. YASSIN, F. BATLLE RE: FISCAL PLAN ISSUES (1.0); REVIEW DRAFT COFINA FISCAL PLAN (1.2); CONFERENCE CALL W/ ███████, S. UHLAND, AND M. YASSIN RE: COFINA ISSUES (1.0); TELEPHONE CONFERENCES W/ M. YASSIN RE: COFINA PSA ISSUES (1.2). | 4.4 |
| 08/25/18 | S UHLAND | COMMUNICATIONS RE: PROPOSED LG RE: ORDER AND OWNERSHIP FOR COFINA TERM SHEET. | 0.7 |
| 08/25/18 | J ZUJKOWSKI | REVISE COFINA FISCAL PLAN. | 3.4 |
| 08/26/18 | S UHLAND | DRAFT AND REVISE TERM SHEET LANGUAGE. | 1.4 |
| 08/26/18 | J ZUJKOWSKI | REVISE COFINA FISCAL PLAN. | 1.6 |
| 08/26/18 | S UHLAND | REVIEW AND REVISE COFINA FISCAL PLAN. | 0.7 |
| 08/26/18 | P FRIEDMAN | WORK ON COFINA FISCAL PLAN SUBMISSION. | 0.9 |
| 08/27/18 | J ZUJKOWSKI | CONFERENCE (PARTIAL) W/ S. UHLAND AND COUNSEL TO OVERSIGHT BOARD, SENIOR COFINA BONDHOLDERS, JUNIOR COFINA BONDHOLDERS, AMBAC, ASSURED, AND NATIONAL RE: PLAN TERM SHEET AND PLAN SUPPORT AGREEMENT; REVIEW COMMENTS TO PLAN TERM SHEET AND PLAN SUPPORT AGREEMENT; MARK UP SAME. | 9.9 |
| 08/27/18 | P FRIEDMAN | REVIEW COFINA FISCAL PLAN FOR CONSISTENCY W/ PLAN SUPPORT AGREEMENT (1.2); TELEPHONE CONFERENCES AND EMAILS W/ S. UHLAND, V. WONG, E. ARIAS, AND M. YASSIN RE: PSA LANGUAGE RE: ███████ (1.0); EMAILS W/ S. UHLAND, M. LOTITO, AND J. RAPISARDI RE: COFINA ███████ (.3). | 2.5 |
| 08/27/18 | S UHLAND | REVIEW AND REVISE COFINA ███████. | 0.9 |
| 08/27/18 | S UHLAND | COFINA POA UPDATE CALL W/ M. YASSIN, PMA, BAML, AND ROTHSCHILD (.6); ATTEND INITIAL NEGOTIATING SESSION FOR COFINA TERM SHEET W/ FOMB, SR. AD HOC GROUP, JR. AD HOC GROUP, UBS, ASSURED, AMBAC, AND NATIONAL (5.8); CONFERENCE W/ J. RAPISARDI, P. FRIEDMAN, AND M. YASSIN RE: CONFIRMATION ORDER PROVISIONS IN TERM SHEET (.5); CONTINUED NEGOTIATIONS AND DRAFTING SESSION RE: COFINA POA TERM SHEET (2.0). | 8.9 |
| 08/27/18 | M LOTITO | DRAFT RISK FACTORS AND DISCLAIMERS FOR FISCAL PLAN (.9); EMAILS TO S. UHLAND, P. FRIEDMAN AND J. ZUJKOWSKI RE: SAME (.3). | 1.2 |
| 08/27/18 | M LOTITO | CONFERENCE (PARTIAL) W/ S. UHLAND, J. ZUJKOWSKI, AND COUNSEL TO OVERSIGHT BOARD, SENIOR COFINA BONDHOLDERS, JUNIOR COFINA BONDHOLDERS, AMBAC, ASSURED, AND NATIONAL RE: PLAN TERM SHEET AND PLAN SUPPORT AGREEMENT (5.3); REVIEW COMMENTS TO PLAN TERM SHEET AND PLAN SUPPORT AGREEMENT (3.7); MARK UP SAME (1.4). | 10.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter: 0686892-00012

10/24/18
Invoice: 1015689
Page No.   15

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/28/18 | J ZUJKOWSKI | CONFERENCE (PARTIAL) W/ S. UHLAND, COUNSEL TO OVERSIGHT BOARD, SENIOR COFINA BONDHOLDERS, JUNIOR COFINA BONDHOLDERS, AMBAC, ASSURED, AND NATIONAL RE: PLAN TERM SHEET AND PLAN SUPPORT AGREEMENT; REVIEW COMMENTS TO PLAN TERM SHEET AND PLAN SUPPORT AGREEMENT; MARK UP SAME. | 10.2 |
| 08/28/18 | P FRIEDMAN | REVIEW AND COMMENT ON REVISED PSA LANGUAGE (.2); EMAILS FROM S. UHLAND RE: SAME (.2). | 0.4 |
| 08/28/18 | S UHLAND | ANALYZE REVISED TERM SHEET AND RSA (1.2); CONFERENCE W/ M. YASSIN RE: ▇▇▇ (.4); DRAFT AND REVISE ▇▇▇ (.7); ATTEND EXTENDED DRAFTING SESSION W/ FOMB, SR. AD HOC GROUP, JR. AD HOC GROUP, UBS, AMBAC, NATIONAL, ASSURED RE: PSA AND TERM SHEET (5.5); REVIEW AND REVISE VERSION OF TERM SHEET AND PSA (.7); ATTEND FURTHER NEGOTIATIONS AND DRAFTING SESSION RE: COFINA POA (1.4). | 9.9 |
| 08/28/18 | S UHLAND | TELEPHONE CONFERENCE W/ C. SOBRINO, M. YASSIN, N. JARESKO, AND B. ROSEN RE: ▇▇▇ (.7); DRAFT LANGUAGE FOR COFINA TERM SHEET RE: ▇▇▇ (1.2). | 1.9 |
| 08/28/18 | M LOTITO | CONFERENCE (PARTIAL) W/ S. UHLAND, J. ZUJKOWSKI, AND COUNSEL TO OVERSIGHT BOARD, SENIOR COFINA BONDHOLDERS, JUNIOR COFINA BONDHOLDERS, AMBAC, ASSURED, NATIONAL, AND BONISTAS DEL PATIO RE: PLAN TERM SHEET AND PLAN SUPPORT AGREEMENT (9.1); REVIEW VARIOUS COMMENTS TO PLAN TERM SHEET AND PLAN SUPPORT AGREEMENT FROM COUNTERPARTY COUNSEL (4.2); MARK UP PLAN TERM SHEET (1.8). | 15.1 |
| 08/29/18 | P FRIEDMAN | REVIEW AND COMMENT ON DRAFT STATEMENT RE: COFINA ▇▇▇ (.6); REVIEW AND COMMENT ON PLAN SUPPORT AGREEMENT (.8). | 1.4 |
| 08/29/18 | J ZUJKOWSKI | CONFERENCE (PARTIAL) W/ S. UHLAND, J. ZUJKOWSKI, AND COUNSEL TO OVERSIGHT BOARD, SENIOR COFINA BONDHOLDERS, JUNIOR COFINA BONDHOLDERS, AMBAC, ASSURED, AND NATIONAL RE: PLAN TERM SHEET AND PLAN SUPPORT AGREEMENT; REVIEW COMMENTS TO PLAN TERM SHEET AND PLAN SUPPORT AGREEMENT; MARK UP SAME. | 11.1 |
| 08/29/18 | M LOTITO | CONFERENCE (PARTIAL) W/ S. UHLAND, J. ZUJKOWSKI, AND COUNSEL TO OVERSIGHT BOARD, SENIOR COFINA BONDHOLDERS, JUNIOR COFINA BONDHOLDERS, AMBAC, ASSURED, NATIONAL, AND BONISTAS DEL PATIO RE: PLAN TERM SHEET AND PLAN SUPPORT AGREEMENT (6.2); REVIEW VARIOUS COMMENTS TO PLAN TERM SHEET AND PLAN SUPPORT AGREEMENT FROM COUNTERPARTY COUNSEL (6.5); MARK UP PLAN TERM SHEET (1.8); DRAFT PRESS RELEASE RE: ENTRY INTO PLAN SUPPORT AGREEMENT (1.3); TELEPHONE CONFERENCE W/ M. YASSIN (AAFAF), V. WONG (NIXON PEABODY), J. RODRIGUEZ (BAML), E. ARIAS AND PMA TEAM, AND D. MONDELL AND ROTHSCHILD TEAM RE: PLAN TERM SHEET (.4). | 16.2 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter: 0686892-00012

10/24/18
Invoice: 1015689
Page No.  16

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/29/18 | S UHLAND | ANALYZE CHANGES TO THE COFINA TERM SHEET (1.3); REDRAFT SECTIONS OF TERM SHEET (.8); ATTEND CALL W/ B. ROSEN, A. ROSENBERG, GO HOLDERS RE: GO HOLDERS GOING RSA (.8); CONFERENCE W/ B. ROSEN, JUDGE HOUSER RE: SAME (.4); ATTEND INITIAL SESSION OF EXTENDED COFINA TERM SHEET NEGOTIATION SESSION W/ COUNSEL FOR FOMB, SR. AD HOC GROUP, UBS, AMBAC, NATIONAL, ASSURED, JUNIOR AD HOC GROUP (LESS TIME ON OTHER TASKS) (2.2); REVIEW AND REVISE PRESS RELEASE (.4); COMMUNICATIONS W/ S. TORRES, M. YASSIN RE: EMMA FILING (.4); REVIEW AND REVISE MARK UP PLAN SUPPORT AGREEMENT (.9); CONFERENCE W/ M. YASSIN RE: COFINA ORGANIZATIONAL DOCUMENTS (.6); REVIEW EARLY EVENING SESSION OF TERM SHEET (.9); CONFERENCE W/ M. YASSIN RE: COMMENTS TO EARLY EVENING SESSION OF TERM SHEET (.7); ATTEND EVENING NEGOTIATING SESSION RE: TERM SHEET AND PLAN SUPPORT AGREEMENT (3.7); ATTEND CALL W/ M. YASSIN, D. MONDELL, J. RODRIGUEZ, PMA, NIXON, J. ZUJKOWSKI, AND M. LOTITO RE: PAGE FLIP OF TERM SHEET (.8); ATTEND CALL W/ M. YASSIN, PMA, NIXON PEABODY RE: PAGE FLIP PSA (.5); ATTEND CALL W/ ASSURED, FOMB, ▮▮▮▮▮▮, JUDGE HOUSER RE: PSA (.6). | 15.0 |
| 08/29/18 | B NEVE | EMAIL CORRESPONDENCE W/ M. LOTITO RE: COFINA PLAN SUPPORT AGREEMENT. | 0.2 |
| 08/30/18 | M LOTITO | CONFERENCE (PARTIAL) W/ S. UHLAND, J. ZUJKOWSKI, AND COUNSEL TO OVERSIGHT BOARD, SENIOR COFINA BONDHOLDERS, JUNIOR COFINA BONDHOLDERS, AMBAC, ASSURED, NATIONAL, AND BONISTAS DEL PATIO RE: PLAN TERM SHEET AND PLAN SUPPORT AGREEMENT (2.0); REVIEW EXECUTION VERSIONS OF PLAN SUPPORT AGREEMENT AND PLAN TERM SHEET (.9); CORRESPOND W/ D. MONDELL (ROTHSCHILD) AND V. D'AGATA (ROTHSCHILD) RE: SAME (.1); REVIEW MOODY'S DRAFT RESEARCH REPORT RE: PLAN SUPPORT AGREEMENT (.8); MARK UP SAME (.4); CORRESPOND W/ J. MATTEI (AAFAF) RE: SAME (.2) TELEPHONE CONFERENCE W/ G. NOLAN (MOODY'S) RE: SAME (.1). | 4.5 |
| 08/30/18 | S UHLAND | CONFERENCE W/ M. YASSIN RE: POSTING AND PRESS RELEASE (.4); CONFERENCE W/ B. ROSEN RE: POSTING AND PRESS RELEASE (.4); CONFERENCE W/ D. BRAUNSTEIN RE: STATUS, BRING IN GO BONDHOLDER (.4); CONFERENCE W/ M. YASSIN RE: SAME (.2); COMMUNICATION W/ S. KIRPLIANI RE: PSA (.3). | 1.7 |
| 08/31/18 | J ZUJKOWSKI | EMAIL W/ J. RAPISARDI RE PSA AND TERM SHEET. | 1.3 |
| 08/31/18 | M LOTITO | TELEPHONE CONFERENCE W/ Y. HABENICT (PROSKAUER) RE: EXECUTION COPY OF PLAN SUPPORT AGREEMENT. | 0.1 |
| **Total** | **015 PLAN OF ADJUSTMENT** | | **560.8** |

**017 REPORTING**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/14/18 | P FRIEDMAN | MEET W/ JESUS MATEI RE: RATINGS ISSUER MATTERS (.7); TELEPHONE CONFERENCE W/ MOODY'S RATING AGENCY RE: COFINA BONDS (.6). | 1.3 |
| **Total** | **017 REPORTING** | | **1.3** |

**018 TAX**

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter: 0686892-00012

10/24/18
Invoice: 1015689
Page No.  17

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/15/18 | V SMITH | TELEPHONE CONFERENCE W/ PMA, E. RICHARDS, AND D. RAYTIS TO DISCUSS COFINA TERM SHEET AND RELATED ▇▇▇▇ (JOINED LATE) (.4); REVIEW DRAFT TERM SHEET AND RELEVANT CONSTITUTIONAL CASES (1.6); TELEPHONE CONFERENCE W/ E. RICHARDS AND D. RAYTIS TO DISCUSS ▇▇▇▇ (.5). | 2.5 |
| 08/16/18 | V SMITH | REVIEW AND ANALYZE RELEVANT ▇▇▇▇ CASES AND PMA'S ANALYSIS RE: ▇▇▇▇ (4.3); EMAIL PMA, S. UHLAND, D. RAYTIS, AND H. DIMIJIAN RE: ▇▇▇▇ (.7). | 5.0 |
| **Total** | **018 TAX** | | **7.5** |

**020 MEDIATION**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/01/18 | P FRIEDMAN | PARTICIPATE IN COFINA MEDIATION. | 7.7 |
| 08/01/18 | M DICONZA | ATTEND COFINA MEDIATION, INCLUDING ANALYSIS OF ISSUES; MEMORANDA TO CLIENTS AND BREAK OUTS W/ CLIENT. | 10.2 |
| 08/01/18 | J ZUJKOWSKI | PARTICIPATE IN COFINA MEDIATION AND REVISE TERM SHEET AND DRAFT FOMB PRESENTATION. | 9.9 |
| 08/01/18 | S UHLAND | MARK UP COFINA TERM SHEET (.8); EMAIL J. ZUJKOWSKI RE: ISSUES W/ COFINA PAYMENTS (.4). | 1.2 |
| 08/01/18 | M LOTITO | REVIEW COMMENTS TO COFINA PLAN TERM SHEET. | 0.2 |
| 08/01/18 | A SAX-BOLDER | WORK ON COFINA RESTRUCTURING PROPOSAL IN CONNECTION W/ MEDIATION (1.5); PREPARE RELEVANT DOCUMENTS FOR PARTNER AND COUNSEL REVIEW IN MEDIATION (.7); EMAILS W/ J. ZUJKOWSKI RE: SAME (.3); REVIEW REVISED TERM SHEET PROPOSAL (.4). | 2.7 |
| 08/02/18 | M DICONZA | ATTEND COFINA MEDIATION, INCLUDING ANALYSIS OF ISSUES AND BREAK OUTS W/ CLIENT. | 7.1 |
| 08/07/18 | J RAPISARDI | CONFERENCE CALL W/ AAFAF EXECUTIVE COMMITTEE (C. SOBRINO, C. RIVERA, A. RODRIGUEZ) RE: FOMB SETTLEMENT COFINA PROPOSAL (.6) W/ S. UHLAND, M. YASSIN, D. MONDELL, C. REIN, V. D'AGATA, AND J. RODRIGUEZ, MEETING AT PROSKAUER W/COFINA BONDHOLDERS, JUDGE HOUSER, ET AL. (9 A.M. TO 6 P.M.) AND NUMEROUS CONFERENCES AND MEETINGS W/ BONDHOLDERS REPS, JUDGE HOUSER, M. YASSIN, ROTHSCHILD, AND BAML REPOS (7.8) AND TELEPHONE CONFERENCES W/ E. MCKEEN RE: SAME (1.2). | 9.6 |
| 08/07/18 | S UHLAND | TELEPHONE CONFERENCE W/ J. RAPISARDI, AAFAF BOARD, BAML, AND ROTHSCHILD RE: MEDIATION (.7); ATTEND COFINA MEDIATION (2.3). | 3.0 |
| **Total** | **020 MEDIATION** | | **51.6** |
| **Total Hours** | | | **639.7** |
| **Total Fees** | | | **546,791.15** |

**Disbursements**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                10/24/18
Matter Name:  COFINA TITLE III                                        Invoice:  1015689
Matter:  0686892-00012                                                Page No.   18

| | |
|---|---|
| Copying | $161.10 |
| Expense Report Other (Incl. Out of Town Travel) | 443.23 |
| Online Research | 172.12 |
| **Total Disbursements** | **$776.45** |
| **Total Current Invoice** | **$547,567.60** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY        10/24/18
Matter Name:  COFINA TITLE III        Invoice: 1015689
Matter:  0686892-00012        Page No.   19

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 07/31/18 | E101 | Copying (Copitrak - Internal) - Sax-Bolder, Amalia Pages: 48 | 48.00 | $4.80 |
| 08/13/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 23 | 23.00 | 2.30 |
| 08/20/18 | E101 | Lasertrak Color Printing - Zujkowski, Joseph Pages: 100 | 100.00 | 10.00 |
| 08/20/18 | E101 | Lasertrak Printing - Pavel, Ashley Pages: 49 | 49.00 | 4.90 |
| 08/20/18 | E101 | Lasertrak Color Printing - Zujkowski, Joseph Pages: 80 | 80.00 | 8.00 |
| 08/20/18 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 24 | 24.00 | 2.40 |
| 08/20/18 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 550 | 550.00 | 55.00 |
| 08/20/18 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 150 | 150.00 | 15.00 |
| 08/21/18 | E101 | Lasertrak Color Printing - Zujkowski, Joseph Pages: 270 | 270.00 | 27.00 |
| 08/23/18 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 84 | 84.00 | 8.40 |
| 08/23/18 | E101 | Lasertrak Printing - Marinelli, Margaret Pages: 33 | 33.00 | 3.30 |
| 08/27/18 | E101 | Lasertrak Color Printing - Lotito, Michael Pages: 30 | 30.00 | 3.00 |
| 08/27/18 | E101 | Lasertrak Color Printing - Lotito, Michael Pages: 30 | 30.00 | 3.00 |
| 08/27/18 | E101 | Lasertrak Color Printing - Neve, Brett Pages: 140 | 140.00 | 14.00 |

**Total for E101 - Lasertrak Color Printing**        **$161.10**

| 08/01/18 | E106 | Online Research - Westlaw; Michael Lotito | 1.00 | $172.12 |

**Total for E106 - Online Research - Westlaw**        **$172.12**

| 08/03/18 | E110 | PETER FRIEDMAN - Out-of-Town Travel Hotel Hotel - PETER FRIEDMAN, 08/01/2018-08/03/2018 LODGING. COFINA MEDIATION. 2 NIGHTS @ $200/NIGHT. | 1.00 | $400.00 |
| 08/03/18 | E110 | PETER FRIEDMAN - Out-of-Town Travel - PETER FRIEDMAN; UBER.  COFINA MEDIATION | 1.00 | 43.23 |

**Total for E110 - Out-of-Town Travel Hotel**        **$443.23**

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COFINA TITLE III
Matter:  0686892-00012

10/24/18
Invoice: 1015689
Page No.   20

## Timekeeper Summary

| Timekeeper | Rate | Hours | Amount |
|---|---:|---:|---:|
| **Attorneys** | | | |
| DENISE RAYTIS | 807.50 | 7.1 | 5,733.25 |
| SUZZANNE UHLAND | 1,062.50 | 140.9 | 149,706.25 |
| PETER FRIEDMAN | 871.25 | 29.2 | 25,440.53 |
| MARIA J. DICONZA | 850.00 | 30.8 | 26,180.00 |
| JOHN J. RAPISARDI | 1,147.50 | 78.4 | 89,964.00 |
| JENNIFER TAYLOR | 765.00 | 0.2 | 153.00 |
| ELIZABETH L. MCKEEN | 807.50 | 1.3 | 1,049.75 |
| ERIC A. S. RICHARDS | 845.75 | 1.0 | 845.75 |
| JOSEPH ZUJKOWSKI | 739.50 | 155.6 | 115,066.20 |
| MICHAEL F. LOTITO | 709.75 | 119.9 | 85,099.10 |
| DIANA M. PEREZ | 739.50 | 13.1 | 9,687.45 |
| ASHLEY PAVEL | 692.75 | 1.9 | 1,316.23 |
| VALERIE SMITH | 705.50 | 8.8 | 6,208.40 |
| AMALIA Y. SAX-BOLDER | 624.75 | 12.0 | 7,497.02 |
| BRETT M. NEVE | 624.75 | 25.9 | 16,181.04 |
| JOSEPH A. SPINA | 624.75 | 2.6 | 1,624.36 |
| IRENE BLUMBERG | 412.25 | 7.6 | 3,133.12 |
| HAROUT DIMIJIAN | 620.50 | 2.9 | 1,799.45 |
| **Total for Attorneys** | | **639.2** | **546,684.90** |
| **Paralegal/Litigation Support** | | | |
| PRISCILLA STULTZ | 212.50 | 0.5 | 106.25 |
| **Total for Paralegal/Litigation Support** | | **0.5** | **106.25** |
| **Total** | | **639.7** | **546,791.15** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter: 0686892-00012

10/24/18
Invoice: 1015689
Page No. 21

## Task Summary

| Timekeeper | Title | Rate | Hours | Amount |
|---|---|---|---|---|
| JENNIFER TAYLOR | Partner | 765.00 | 0.2 | 153.00 |
| JOSEPH A. SPINA | Associate | 624.75 | 1.1 | 687.23 |
| **Total for 004 BUSINESS OPERATIONS** | | | **1.3** | **840.23** |
| | | | | |
| JOHN J. RAPISARDI | Partner | 1,147.50 | 4.9 | 5,622.75 |
| **Total for 005 CASE ADMINISTRATION** | | | **4.9** | **5,622.75** |
| | | | | |
| ELIZABETH L. MCKEEN | Partner | 807.50 | 0.6 | 484.50 |
| DIANA M. PEREZ | Counsel | 739.50 | 2.2 | 1,626.90 |
| BRETT M. NEVE | Associate | 624.75 | 2.0 | 1,249.50 |
| **Total for 006 CLAIMS ADMINISTRATION AND OBJECTIONS** | | | **4.8** | **3,360.90** |
| | | | | |
| IRENE BLUMBERG | Associate | 412.25 | 6.0 | 2,473.51 |
| JOSEPH A. SPINA | Associate | 624.75 | 1.5 | 937.13 |
| **Total for 009 FEE APPLICATIONS** | | | **7.5** | **3,410.64** |
| | | | | |
| SUZZANNE UHLAND | Partner | 1,062.50 | 136.7 | 145,243.75 |
| JOHN J. RAPISARDI | Partner | 1,147.50 | 63.9 | 73,325.25 |
| DENISE RAYTIS | Partner | 807.50 | 7.1 | 5,733.25 |
| ELIZABETH L. MCKEEN | Partner | 807.50 | 0.7 | 565.25 |
| ERIC A. S. RICHARDS | Partner | 845.75 | 1.0 | 845.75 |
| MARIA J. DICONZA | Partner | 850.00 | 13.5 | 11,475.00 |
| PETER FRIEDMAN | Partner | 871.25 | 20.2 | 17,599.27 |
| ASHLEY PAVEL | Counsel | 692.75 | 1.9 | 1,316.23 |
| VALERIE SMITH | Counsel | 705.50 | 1.3 | 917.15 |
| MICHAEL F. LOTITO | Counsel | 709.75 | 119.7 | 84,957.15 |
| DIANA M. PEREZ | Counsel | 739.50 | 10.9 | 8,060.55 |
| JOSEPH ZUJKOWSKI | Counsel | 739.50 | 145.7 | 107,745.15 |
| IRENE BLUMBERG | Associate | 412.25 | 1.6 | 659.61 |
| HAROUT DIMIJIAN | Associate | 620.50 | 2.9 | 1,799.45 |
| AMALIA Y. SAX-BOLDER | Associate | 624.75 | 9.3 | 5,810.19 |
| BRETT M. NEVE | Associate | 624.75 | 23.9 | 14,931.54 |
| PRISCILLA STULTZ | Librarian | 212.50 | 0.5 | 106.25 |
| **Total for 015 PLAN OF ADJUSTMENT** | | | **560.8** | **481,090.79** |
| | | | | |
| PETER FRIEDMAN | Partner | 871.25 | 1.3 | 1,132.63 |
| **Total for 017 REPORTING** | | | **1.3** | **1,132.63** |
| | | | | |
| VALERIE SMITH | Counsel | 705.50 | 7.5 | 5,291.25 |
| **Total for 018 TAX** | | | **7.5** | **5,291.25** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COFINA TITLE III
Matter:  0686892-00012

10/24/18
Invoice:  1015689
Page No.   22

| Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|
| SUZZANNE UHLAND | Partner | 1,062.50 | 4.2 | 4,462.50 |
| JOHN J. RAPISARDI | Partner | 1,147.50 | 9.6 | 11,016.00 |
| MARIA J. DICONZA | Partner | 850.00 | 17.3 | 14,705.00 |
| PETER FRIEDMAN | Partner | 871.25 | 7.7 | 6,708.63 |
| MICHAEL F. LOTITO | Counsel | 709.75 | 0.2 | 141.95 |
| JOSEPH ZUJKOWSKI | Counsel | 739.50 | 9.9 | 7,321.05 |
| AMALIA Y. SAX-BOLDER | Associate | 624.75 | 2.7 | 1,686.83 |
| **Total for 020 MEDIATION** | | | **51.6** | **46,041.96** |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COFINA TITLE III
Matter:  0686892-00012

11/12/18
Invoice:  1017340
Page No.   2

## COFINA TITLE III

For Professional Services Rendered Through September 30, 2018

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| **006 CLAIMS ADMINISTRATION AND OBJECTIONS** | | | |
| 09/02/18 | D PEREZ | REVIEW ███████████████ (.3); EMAIL W/ J. HERTZBERG RE: SAME (.1). | 0.4 |
| 09/03/18 | S UHLAND | ANALYZE ██████████████. | 0.8 |
| 09/24/18 | P FRIEDMAN | REVIEW DRAFT COFINA LEGISLATION (1.1); REVIEW EMAIL FROM D. PEREZ RE: COFINA CLAIMS PROCESS (.5). | 1.6 |
| 09/24/18 | D PEREZ | REVIEW UPDATED ████████████ (.7); EMAIL S. UHLAND AND E. MCKEEN RE: SAME (.2). | 0.9 |
| 09/25/18 | D PEREZ | REVIEW ██████ CLAIMS FILED IN COFINA TITLE III (.4); FOLLOW UP W/ S. UHLAND AND P. FRIEDMAN RE: SAME (.2). | 0.6 |
| 09/29/18 | D PEREZ | REVIEW UPDATED ████████ (.7); REVIEW OMNIBUS OBJECTION EXHIBITS RE: SAME (1.3); FOLLOW UP W/ S. UHLAND, E. MCKEEN, AND P. FRIEDMAN RE: SAME (.2). | 2.2 |
| **Total** | **006 CLAIMS ADMINISTRATION AND OBJECTIONS** | | **6.5** |
| **012 LITIGATION** | | | |
| 09/07/18 | R HOLM | EMAIL W/ A. PAVEL, J. LE, J. DANIELS, AND L. ORTEGA RE: ██████████████████████████ (.5); RESEARCH SAME (.7). | 1.2 |
| **Total** | **012 LITIGATION** | | **1.2** |
| **015 PLAN OF ADJUSTMENT** | | | |
| 09/01/18 | P FRIEDMAN | EMAIL J. RAPISARDI, S. UHLAND, AND M. YASSIN RE: COFINA PLAN ISSUES. | 0.4 |
| 09/01/18 | S UHLAND | EMAIL J. RAPISARDI, P. FRIEDMAN, AND M. YASSIN RE: COFINA STATUS. | 0.3 |
| 09/03/18 | P FRIEDMAN | EMAILS W/ M. YASSIN, C. SOBRINO, J. RAPISARDI, AND S. UHLAND RE: ██████████████ (2.1); REVIEW ████████████ (.4). | 2.5 |
| 09/03/18 | S UHLAND | PREPARE EMAIL TO C. SOBRINO RE: GO / COFINA ISSUE. | 0.7 |
| 09/04/18 | S UHLAND | TELEPHONE CONFERENCE W/ M. LOTITO, PROSKAUER TEAM RE: COFINA DISCLOSURE STATEMENT (.9); ATTEND CALL W/ D. PEREZ, J. ZUJKOWSKI, M. LOTITO, B. NEVE, AND PMA RE: COFINA DISCLOSURE STATEMENT (.5). | 1.4 |
| 09/04/18 | B NEVE | CONFERENCE W/ S. UHLAND, J. ZUJKOWSKI, D. PEREZ, M. LOTITO, AND PMA RE: DISCLOSURE STATEMENT (.5); DRAFT AND REVISE ANALYSIS OF ████████ (2.2); REVIEW ██████████████ RE: ████ (1.7). | 4.4 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COFINA TITLE III
Matter:  0686892-00012

11/12/18
Invoice: 1017340
Page No.  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/04/18 | J ZUJKOWSKI | REVIEW DISCLOSURE STATEMENT SECTIONS (1.8); ATTEND CALL W/ D. PEREZ, S. UHLAND, M. LOTITO, B. NEVE, AND PMA RE: COFINA DISCLOSURE STATEMENT (.5). | 2.3 |
| 09/04/18 | M LOTITO | CONFERENCE W/ PROSKAUER TEAM AND S. UHLAND RE: DISCLOSURE STATEMENT DRAFTING STRATEGY (.9); EMAILS TO PROSKAUER TEAM RE: BACKGROUND DOCUMENTATION FOR DISCLOSURE STATEMENT (.4); CONFERENCE W/ S. UHLAND, J. ZUJKOWSKI, D. PEREZ, B. NEVE, AND PMA TEAM RE: DISCLOSURE STATEMENT (.5); CONFERENCE W/ D. PEREZ RE: DISCLOSURE STATEMENT (.3); TELEPHONE CONFERENCE W/ S. MA (PROSKAUER) AND D. PEREZ RE: DISCLOSURE STATEMENT (.1); REVIEW BACKGROUND MATERIALS FOR DISCLOSURE STATEMENT INSERTS (.7). | 2.9 |
| 09/04/18 | M LOTITO | MARK UP SUMMARY OF PLAN SUPPORT AGREEMENT FOR FISCAL PLAN. | 1.1 |
| 09/04/18 | D PEREZ | CONFERENCE W/ S. UHLAND, J. ZUJKOWSKI, D. PEREZ, M. LOTITO, B. NEVE, AND PMA RE: DISCLOSURE STATEMENT (.5); CONFERENCE W/ M. LOTITO RE: SAME (.3); TELEPHONE CONFERENCE W/ S. MA AND M. LOTITO RE: SAME (.1). | 0.9 |
| 09/04/18 | P FRIEDMAN | REVIEW DRAFT OF DISCLOSURE STATEMENT INSERT (.6); EMAILS W/ C. SOBRINO AND AAFAF STAFF RE: G█████████ ███████████ RE: COFINA PLAN (.5). | 1.1 |
| 09/05/18 | J RAPISARDI | REVIEW COFINA PLAN SUPPORT AGREEMENT. | 1.2 |
| 09/05/18 | J ZUJKOWSKI | REVIEW AND REVISE REPORT RE: COFINA PSA. | 2.4 |
| 09/05/18 | M LOTITO | REVIEW ████████████ RE: ENTRY INTO PLAN SUPPORT AGREEMENT. | 0.1 |
| 09/05/18 | M LOTITO | CONTINUE MARK UP OF SUMMARY OF PLAN SUPPORT AGREEMENT FOR FISCAL PLAN (3.3); REVIEW COMMENTS FROM J. RAPISARDI TO SAME (.2); REVISE AND EDIT SAME (.3). | 3.8 |
| 09/06/18 | B NEVE | DRAFT AND REVISE ANALYSIS OF █████████ ████████████ FOR COFINA DISCLOSURE STATEMENT. | 0.4 |
| 09/06/18 | D PEREZ | REVIEW COFINA DISCLOSURE STATEMENT SUMMARY OF ████████████ (.6); REVIEW REVISED DISCLOSURE STATEMENT INSERTS (.2). | 0.8 |
| 09/06/18 | M LOTITO | REVIEW PLAN TERM SHEET FOR ████████████████ (.5); DRAFT INSERT TO COFINA FISCAL PLAN RE: ████████████████ (.8); EMAILS TO S. UHLAND RE: SAME (.2). | 1.5 |
| 09/06/18 | M LOTITO | REVIEW BACKGROUND MATERIALS ON ███████████ ████████████ FOR INSERT TO DISCLOSURE STATEMENT (.7); REVISE AND EDIT DISCLOSURES RE: ████████████ ████████ (.2). | 0.9 |
| 09/07/18 | S UHLAND | COMMUNICATION W/ M. LOTITO RE: ████████████████ (.3); REVIEW AND REVISE COFINA DISCLOSURE DOCUMENT (.4); TELEPHONE CONFERENCE W/ M. YASSIN (AAFAF), E. ARIAS (PMA), P. FRIEDMAN, D. PEREZ, AND M. LOTITO RE: DISCLOSURE STATEMENT (.4). | 1.1 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COFINA TITLE III
Matter:  0686892-00012

11/12/18
Invoice:  1017340
Page No.  4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/07/18 | D PEREZ | EMAILS W/ M. LOTITO RE: COFINA DISCLOSURE STATEMENT INSERTS AND AUDITED FINANCIALS (.3); REVIEW 2014 AUDITED FINANCIALS (.3); REVIEW COMMENTS TO DISCLOSURE STATEMENT INSERTS (.2); TELEPHONE CONFERENCE W/ M. YASSIN, E. ARIAS, S. UHLAND, P. FRIEDMAN, AND M. LOTITO RE: SAME (.4). | 1.2 |
| 09/07/18 | M LOTITO | EMAILS TO B. NEVE AND A. SAX-BOLDER RE: AUDITED FINANCIAL STATEMENTS FOR DISCLOSURE STATEMENT (.2); CONTINUE REVIEW OF ███████████ FOR DISCLOSURE STATEMENT (1.0); REVISE AND EDIT DISCLOSURES RE: ███████████ FOR DISCLOSURE STATEMENT (1.2); TELEPHONE CONFERENCE W/ M. YASSIN (AAFAF), E. ARIAS (PMA), S. UHLAND, P. FRIEDMAN, AND D. PEREZ RE: DISCLOSURE STATEMENT AND CONFIRMATION PROCESS (.4). | 2.8 |
| 09/07/18 | B NEVE | DRAFT AND REVISE ███████████ OF DISCLOSURE STATEMENT. | 1.8 |
| 09/07/18 | P FRIEDMAN | REVIEW DRAFT DISCLOSURE STATEMENT (.4); CONFERENCE W/ OMM, PMA, AND AAFAF RE: SAME (.4). | 0.8 |
| 09/08/18 | D PEREZ | REVIEW SUMMARY OF ███████████ RE: COFINA DISCLOSURE STATEMENT (.2); EMAIL M. LOTITO RE: SAME (.1). | 0.3 |
| 09/08/18 | M LOTITO | DRAFT COFINA SLIDES FOR MASTER RESTRUCTURING PRESENTATION TO CLIENT (1.2); REVISE COFINA SLIDES FOR MASTER LITIGATION PRESENTATION TO CLIENT (.5). | 1.7 |
| 09/09/18 | D PEREZ | REVIEW COMMENTS TO SUMMARY OF ███████████ FOR COFINA DISCLOSURE STATEMENT. | 0.2 |
| 09/09/18 | M LOTITO | REVISE INSERTS TO DISCLOSURE STATEMENT RE: ███████████. | 2.2 |
| 09/09/18 | B NEVE | DRAFT AND REVISE ███████████ OF DISCLOSURE STATEMENT. | 0.2 |
| 09/10/18 | D PEREZ | REVIEW AND COMMENT ON ███████ INSERTS FOR COFINA DISCLOSURE STATEMENT (.8); FOLLOW UP W/ M. LOTITO RE: SAME (.1). | 0.9 |
| 09/10/18 | M LOTITO | REVISE AND EDIT ███████████ INSERTS FOR DISCLOSURE STATEMENT (.7); DRAFT REQUEST FOR PROPOSALS RE: ███████████ (1.4), EMAILS TO M. YASSIN (AAFAF), V. WONG (NIXON PEABODY), AND PMA TEAM RE: SAME (.5). | 2.6 |
| 09/10/18 | S UHLAND | CONFERENCE W/ E. ARIAS, V. WONG, M. RODRIGUEZ, AND M. YASSIN RE: COFINA NEXT STEPS (.8); REVIEW DRAFT DISCLOSURE RE: ███████ (.7); REVIEW TRUSTEE RFQ (.6). | 2.1 |
| 09/10/18 | J ZUJKOWSKI | REVIEW DISCLOSURE STATEMENT SECTIONS. | 2.3 |
| 09/11/18 | D PEREZ | EMAILS W/ I. GARAU AND B. REQUENA RE: COFINA CREDITOR MATRIX (.2); REVIEW SAME AND ADDRESS OPEN QUESTIONS RE: SAME (.7); REVIEW UPDATED COFINA DISCLOSURE STATEMENT TOC (.2); EMAILS W/ J. SANTIAGO AND M. LOTITO RE: COFINA AUDITED FINANCIALS (.1). | 1.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COFINA TITLE III
Matter:  0686892-00012

11/12/18
Invoice: 1017340
Page No.  5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/11/18 | M LOTITO | TELEPHONE CONFERENCE W/ M. YASSIN AND AAFAF TEAM, V. WONG (NIXON PEABODY), E. ARIAS (PMA), M. RODRIGUEZ (PMA), AND S. UHLAND RE: DRAFTING OF NEW LEGISLATION (.4); EMAILS TO S. UHLAND, E. ARIAS, AND V. WONG RE: DISCLOSURE STATEMENT (.3). | 0.7 |
| 09/11/18 | S UHLAND | TELEPHONE CONFERENCE W/ M. YASSIN AND AAFAF TEAM, V. WONG (NIXON PEABODY), E. ARIAS (PMA), M. RODRIGUEZ (PMA), AND M. LOTITO RE: DRAFTING OF NEW LEGISLATION. | 0.4 |
| 09/12/18 | D PEREZ | REVIEW COFINA PSA AND PSA TERM SHEET (.8); TELEPHONE CONFERENCE W/ M. LOTITO, M. BOISSEN, E. ARIAS, AND S. MA RE: COFINA DISCLOSURE STATEMENT STATUS (.5); EMAILS W/ M. LOTITO AND S. UHLAND RE: SAME (.2). | 1.5 |
| 09/12/18 | M LOTITO | CORRESPOND W/ M. RODRIGUEZ (PMA) AND S. UHLAND RE: ██████████████████████ (.5); TELEPHONE CONFERENCE W/ M. RODRIGUEZ RE: SAME (.3); REVIEW PLAN SUPPORT AGREEMENT FOR ████████████████████ (.9); CONFERENCE W/ PROSKAUER TEAM, PMA TEAM, D. PEREZ, AND B. NEVE RE: DISCLOSURE STATEMENT DRAFTING STRATEGY (.5); TELEPHONE CONFERENCE W/ Y. HABENICHT RE: ████ ████████ (.1). | 2.3 |
| 09/12/18 | B NEVE | CONFERENCE W/ D. PEREZ, M. LOTITO, PMA, AND PROSKAUER RE: DISCLOSURE STATEMENT. | 0.5 |
| 09/12/18 | P FRIEDMAN | REVIEW COFINA RESTRUCTURING SUPPORT AGREEMENT TERMS. | 0.6 |
| 09/13/18 | M LOTITO | TELEPHONE CONFERENCE W/ M. YASSIN (AAFAF), E. ARIAS (PMA), M. RODRIGUEZ (PMA), AND S. UHLAND RE: ████████ AND PLAN SUPPORT AGREEMENT (.6); REVISE ████████ ████████ RE: PLAN SUPPORT AGREEMENT (.2); EMAILS TO M. YASSIN, S. UHLAND, E. ARIAS, AND M. RODRIGUEZ RE: SAME (.3). | 1.1 |
| 09/13/18 | S UHLAND | CONFERENCE W/ ████████████ RE: ████ (.4); CONFERENCE W/ M. YASSIN, E. ARIAS, M. LOTITO, AND M. RODRIGUEZ RE: ████████████ (.6); CONFERENCE REVISIONS TO LETTER (.4); CONFERENCE W/ M. YASSIN, E. ARIAS, AND M. RODRIGUEZ RE: COFINA LEGISLATION (.7); CONFERENCE W/ S. KIRPALANI RE: SAME (.4). | 2.5 |
| 09/14/18 | M LOTITO | REVIEW COMMENTS FROM J. GERKIS (PROSKAUER) AND V. WONG (NP) TO DRAFT OF REQUEST FOR PROPOSALS FROM ████████████████ UNDER COFINA PLAN (.4); REVISE REQUEST FOR PROPOSALS PER SAME (1.0); EMAILS TO M. YASSIN (AAFAF), E. ARIAS (PMA), M. RODRIGUEZ (PMA), V. WONG, J. GERKIS, AND S. UHLAND RE: SAME (.4); ADVISE M. YASSIN RE: FINAL VERSION (.4). | 2.2 |
| 09/14/18 | S UHLAND | COMMUNICATIONS W/ M. YASSIN, B. ROSEN RE: RFP (.4); COMMUNICATIONS W/ M. LOTITO RE: SAME (.3); REVIEW COMMENTS TO ████████ (.3); COMMUNICATION W/ JUDGE HOUSER, B. ROSEN RE: ████████████ (.2); CONFERENCE W/ M. YASSIN RE: LEGISLATION (.3). | 1.5 |
| 09/14/18 | J ZUJKOWSKI | REVIEW REQUEST FOR PROPOSAL. | 0.7 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COFINA TITLE III
Matter:  0686892-00012

11/12/18
Invoice: 1017340
Page No.  6

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/15/18 | S UHLAND | REVIEW COMMENTS TO ███████ (.4); CONFERENCE W/ E. ARIAS, M. YASSIN, AND M. RODRIGUEZ RE: SAME (.5); CONFERENCE W/ JUDGE HOUSER AND B. ROSEN RE: SAME (.3); CONFERENCE W/ S. KIRPALANI, D. SALINAS, E. KAY, E. ARIAS, AND M. RODRIGUEZ RE: LEGISLATION (.5). | 1.7 |
| 09/15/18 | P FRIEDMAN | REVIEW AGREEMENTS RELATED TO COFINA RSA. | 0.4 |
| 09/17/18 | M LOTITO | DRAFT TALKING POINTS ON PLAN SUPPORT AGREEMENT IN SUPPORT OF PROPOSED LEGISLATION. | 1.8 |
| 09/17/18 | S UHLAND | CONFERENCE W/ B. ROSEN RE: ███████ (.3); REVIEW / REVISE ███████ (.4); CONFERENCE W/ M. YASSIN RE: SAME (.4). | 1.1 |
| 09/18/18 | D PEREZ | TELEPHONE CONFERENCE W/ M. LOTITO AND B. ROSEN RE: COFINA DISCLOSURE STATEMENT. | 0.7 |
| 09/18/18 | S UHLAND | REVIEW AMENDED AND RESTATED PSA AND TERM SHEET (.4); COMMUNICATION W/ M. YASSIN RE: SAME (.2). | 0.6 |
| 09/18/18 | M LOTITO | REVIEW AMENDED AND RESTATED PLAN SUPPORT AGREEMENT AND TERM SHEET (.5); TELEPHONE CONFERENCE W/ B. ROSEN AND PROSKAUER TEAM, V. WONG AND NIXON PEABODY TEAM, AND D. PEREZ RE: DISCLOSURE STATEMENT DRAFTING STRATEGY (.7); CORRESPOND W/ B. FORNARIS (AAFAF) AND J. SANTIAGO (AAFAF) RE: EXHIBITS TO DISCLOSURE STATEMENT (.1); CORRESPOND W/ S. MA (PROSKAUER) RE: SAME (.1). | 1.4 |
| 09/19/18 | S UHLAND | DRAFT AND REVISE LEGISLATIVE TALKING POINTS. | 0.7 |
| 09/19/18 | S UHLAND | CONFERENCE W/ M. YASSIN, PMA TEAM RE: LEGISLATION (.5); TELEPHONE CONFERENCE W/ M. YASSIN (AAFAF), E. ARIAS (PMA), M. RODRIGUEZ (PMA), V. WONG (NIXON PEABODY), AND M. LOTITO RE: PROPOSED LEGISLATION TO IMPLEMENT PLAN OF ADJUSTMENT (.6); TELEPHONE CONFERENCE W/ M. YASSIN (AAFAF), E. ARIAS (PMA), M. RODRIGUEZ (PMA), V. WONG (NIXON PEABODY), S. KIRPALANI (QUINN EMANUEL), SENIOR BONDHOLDERS' LOCAL COUNSEL, AND M. LOTITO RE: ███████ (.4); FOLLOW-UP CALL W/ M. YASSIN RE: LEGISLATION (.3). | 1.8 |
| 09/19/18 | M LOTITO | CONFORM SIGNATURE PAGE FOR AMENDED AND RESTATED PLAN SUPPORT AGREEMENT (.1); REVIEW DRAFT OF IMPLEMENTING LEGISLATION FOR PLAN OF ADJUSTMENT (2.8); REVIEW COMMENTS FROM V. WONG (NIXON PEABODY) TO DRAFT LEGISLATION (.3); TELEPHONE CONFERENCES W/ M. YASSIN (AAFAF), E. ARIAS (PMA), M. RODRIGUEZ (PMA), V. WONG (NIXON PEABODY), AND S. UHLAND RE: PROPOSED LEGISLATION TO IMPLEMENT PLAN OF ADJUSTMENT (.6); TELEPHONE CONFERENCE W/ M. YASSIN (AAFAF), E. ARIAS (PMA), M. RODRIGUEZ (PMA), V. WONG (NIXON PEABODY), S. KIRPALANI (QUINN EMANUEL), SENIOR BONDHOLDERS' LOCAL COUNSEL, AND S. UHLAND RE: ███████ (.4); REVIEW COMMENTS FROM S. UHLAND TO TALKING POINTS ON PROPOSED LEGISLATION (.4); REDRAFT TALKING POINTS IN SUPPORT OF PROPOSED LEGISLATION (3.9). | 8.5 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COFINA TITLE III
Matter:  0686892-00012

11/12/18
Invoice: 1017340
Page No.  7

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/20/18 | M LOTITO | REVIEW REVISED DRAFT OF IMPLEMENTING LEGISLATION FROM M. RODRIGUEZ (PMA) (1.2); REVIEW COMMENTS FROM J. RAPISARDI, P. FRIEDMAN, AND M. DICONZA TO DRAFT OF IMPLEMENTING LEGISLATION (.5); DRAFTING CALL W/ M. YASSIN (AAFAF), E. ARIAS (PMA), M. RODRIGUEZ (PMA), V. WONG (NIXON PEABODY), C. REIN (BAML), J. RODRIGUEZ (BAML), D. MONDELL (ROTHSCHILD), J. RAPISARDI, S. UHLAND, P. FRIEDMAN, AND J. ZUJKOWSKI RE: IMPLEMENTING LEGISLATION (1.9); REVIEW EXECUTION VERSION OF AMENDED AND RESTATED PLAN SUPPORT AGREEMENT (.4); COORDINATE EXECUTION OF AMENDED AND RESTATED PLAN SUPPORT AGREEMENT AND LETTER AGREEMENT W/ AUTONOMY (.3); DRAFT PRESS RELEASE RE: ENTRY INTO AMENDED AND RESTATED PLAN SUPPORT AGREEMENT (1.3); REVIEW COMMENTS FROM M. YASSIN (AAFAF) TO PRESS RELEASE (.1); CORRESPOND W/ M. YASSIN AND AAFAF TEAM RE: PUBLICATION OF PRESS RELEASE (.7). | 6.4 |
| 09/20/18 | P FRIEDMAN | REVIEW DRAFT COFINA LEGISLATION AND PROVIDE COMMENTS TO PMA TEAM AND S. UHLAND (2.4); TELEPHONE CONFERENCES AND EMAIL W/ T. MUNGOVAN RE: COFINA PLAN ISSUES (.7). | 3.1 |
| 09/20/18 | M DICONZA | REVIEW AND COMMENT ON AMENED AND RESTATED ███████████████████. | 0.6 |
| 09/20/18 | S UHLAND | REVIEW AND COMMENT ON LEGISLATION (1.2); DRAFTING CALL W/ M. YASSIN (AAFAF), E. ARIAS (PMA), M. RODRIGUEZ (PMA), V. WONG (NIXON PEABODY), C. REIN (BAML), J. RODRIGUEZ (BAML), D. MONDELL (ROTHSCHILD), J. RAPISARDI, J. ZUJKOWSKI, AND M. LOTITO RE: PROPOSED IMPLEMENTING LEGISLATION (1.9); REVIEW ████████████████, PSA FOR EXECUTION (.7); COMMUNICATION W/ B. ROSEN RE: CLOSING, PRESS RELEASE (.8); REVIEW AND REVISE PRESS RELEASE (.7). | 5.3 |
| 09/20/18 | S UHLAND | REVIEW AND REVISE ████████████. | 0.7 |
| 09/21/18 | E MCKEEN | EMAIL P. FRIEDMAN RE: ██████████████████████ | 0.5 |
| 09/21/18 | J RAPISARDI | DRAFTING CALL W/ M. YASSIN (AAFAF), E. ARIAS (PMA), M. RODRIGUEZ (PMA), V. WONG (NIXON PEABODY), D. MONDELL (ROTHSCHILD), S. UHLAND, J. ZUJKOWSKI (PARTIAL), AND M. LOTITO RE: PROPOSED IMPLEMENTING LEGISLATION (PARTIAL). | 1.2 |
| 09/21/18 | S UHLAND | NUMEROUS COMMUNICATIONS W/ M. YASSIN RE: ██████████████ (.4); CONFERENCES W/ B. ROSEN RE: SAME (.4); COMMUNICATIONS W/ B. ROSEN, M. LOTITO RE: SIGNATURE PAGES (.3); DRAFTING CALL W/ M. YASSIN (AAFAF), E. ARIAS (PMA), M. RODRIGUEZ (PMA), V. WONG (NIXON PEABODY), D. MONDELL (ROTHSCHILD), J. RAPISARDI, J. ZUJKOWSKI (PARTIAL), AND M. LOTITO RE: PROPOSED IMPLEMENTING LEGISLATION (1.2); COMMUNICATIONS RE: ███████████████ (.3). | 2.6 |

---

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter: 0686892-00012

11/12/18
Invoice: 1017340
Page No. 8

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/21/18 | M LOTITO | COORDINATE PUBLICATION OF PRESS RELEASE RE: ENTRY INTO AMENDED AND RESTATED PLAN SUPPORT AGREEMENT (1.5); DRAFT COFINA UPDATE FOR WEEKLY STATUS REPORT TO AAFAF MANAGEMENT (.4); REVIEW REVISED DRAFT OF IMPLEMENTING LEGISLATION FROM M. RODRIGUEZ (PMA) (1.6); DRAFTING CALL W/ M. YASSIN (AAFAF), E. ARIAS (PMA), M. RODRIGUEZ (PMA), V. WONG (NIXON PEABODY), D. MONDELL (ROTHSCHILD), J. RAPISARDI, AND S. UHLAND RE: PROPOSED IMPLEMENTING LEGISLATION (1.2). | 4.7 |
| 09/22/18 | M LOTITO | DRAFTING CALL W/ M. YASSIN (AAFAF), C. YAMIN (AAFAF), E. ARIAS (PMA), M. RODRIGUEZ (PMA), A. BILLOCH (PMA), J. RAPISARDI, AND S. UHLAND RE: IMPLEMENTING LEGISLATION AND RELATED TALKING POINTS (.6); MARK UP IMPLEMENTING LEGISLATION (.4); REDRAFT TALKING POINTS ON IMPLEMENTING LEGISLATION (2.1). | 3.1 |
| 09/22/18 | S UHLAND | ANALYZE M. YASSIN COMMENTS RE: TALKING POINTS AND PREPARE OUTLINE (.7); DRAFTING CALL W/ M. YASSIN (AAFAF), C. YAMIN (AAFAF), E. ARIAS (PMA), M. RODRIGUEZ (PMA), A. BILLOCH (PMA), J. RAPISARDI, S. UHLAND, AND M. LOTITO RE: IMPLEMENTING LEGISLATION AND RELATED ONE-PAGER (.6). | 1.3 |
| 09/22/18 | J RAPISARDI | DRAFTING CALL W/ M. YASSIN (AAFAF), C. YAMIN (AAFAF), E. ARIAS (PMA), M. RODRIGUEZ (PMA), A. BILLOCH (PMA), S. UHLAND, AND M. LOTITO RE: IMPLEMENTING LEGISLATION AND RELATED ONE-PAGER. | 0.6 |
| 09/23/18 | S UHLAND | DRAFT AND REVISE LEGISLATIVE TALKING POINTS (.7); REVIEW AND REVISE CREDITOR LEGISLATIVE TALKING POINTS (.6). | 1.3 |
| 09/23/18 | M LOTITO | REVIEW INQUIRIES FROM ██████████ (.2); REVIEW COMMENTS FROM M. YASSIN (AAFAF) AND S. UHLAND TO TALKING POINTS ON IMPLEMENTING LEGISLATION (.2); REVISE TALKING POINTS (1.0); DRAFT SUMMARY OF IMPLEMENTING LEGISLATION FOR TALKING POINTS (1.0); DRAFT SECOND SET OF TALKING POINTS ON IMPLEMENTING LEGISLATION FOR SENIOR BONDHOLDERS (1.2); EMAILS TO V. D'AGATA (ROTHSCHILD) RE: TALKING POINTS (.1). | 3.7 |
| 09/24/18 | M LOTITO | REVIEW COMMENTS TO ONE-PAGERS ON IMPLEMENTING LEGISLATION FROM M. RODRIGUEZ (PMA) (.2); REVISE SAME PER COMMENTS FROM M. RODRIGUEZ (.4); REVIEW COMMENTS TO ONE-PAGERS ON IMPLEMENTING LEGISLATION FROM J. RAPISARDI (.4); REVISE SAME PER COMMENTS FROM J. RAPISARDI (.5); TELEPHONE CONFERENCE W/ Y. HABENICHT (PROSKAUER) RE: UNREDACTED COPY OF AMENDED AND RESTATED PLAN SUPPORT AGREEMENT (.1); CORRESPOND W/ B. FORNARIS (AAFAF) AND J. SANTIAGO (AAFAF) RE: EXHIBITS TO DISCLOSURE STATEMENT (.1). | 1.7 |
| 09/24/18 | E MCKEEN | REVIEW AND ANALYZE CASES RE: ██████████ ██████. | 0.7 |
| 09/25/18 | P FRIEDMAN | REVIEW DRAFT PLAN OF ADJUSTMENT. | 0.8 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY      11/12/18
Matter Name: COFINA TITLE III      Invoice: 1017340
Matter: 0686892-00012      Page No. 9

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/25/18 | M LOTITO | CORRESPOND W/ S. MA (PROSKAUER) RE: EXHIBITS TO DISCLOSURE STATEMENT (.1); TELEPHONE CONFERENCE W/ B. ROSEN AND PROSKAUER TEAM, D. PEREZ, AND B. NEVE RE: DISCLOSURE STATEMENT DRAFTING STRATEGY (.6); REVIEW DRAFT OF ▉▉▉▉▉▉ (.9). | 1.6 |
| 09/25/18 | D PEREZ | TELEPHONE CONFERENCE W/ B. ROSEN AND PROSKAUER TEAM, AND B. NEVE RE: DISCLOSURE STATEMENT DRAFTING STRATEGY (.6); REVIEW COFINA 2015 AUDITED FINANCIAL STATEMENTS (.3); REVIEW DRAFT SETTLEMENT AGREEMENT (.3). | 1.2 |
| 09/25/18 | B NEVE | TELEPHONE CONFERENCE W/ B. ROSEN AND PROSKAUER TEAM, AND D. PEREZ RE: DISCLOSURE STATEMENT DRAFTING STRATEGY. | 0.6 |
| 09/26/18 | M LOTITO | DRAFT STATEMENT OF MOTIVES FOR IMPLEMENTING LEGISLATION (2.1); ADVISE A. SAX-BOLDER RE: NEW COFINA BONDS FOR RESTRUCTURING STRATEGY DECK (.1); REVIEW REVISED DRAFT OF PLAN OF ADJUSTMENT (.9); REVIEW COMMENTS FROM P. FRIEDMAN TO ▉▉▉▉▉▉ (.1); REVIEW INQUIRY FROM ▉▉▉▉▉ IN RESPONSE TO REQUEST FOR PROPOSALS (.3); CORRESPOND W/ E. ARIAS (PMA) RE: SAME (.2). | 3.7 |
| 09/26/18 | B NEVE | REVIEW ▉▉▉ DOCUMENTS RE: STRATEGY OVERVIEW (.5); EMAIL CORRESPONDENCE W/ A. SAX-BOLDER RE: SAME (.3) ▉▉▉▉▉▉▉ | 0.8 |
| 09/26/18 | J ZUJKOWSKI | REVIEW AND REVISE PLAN OF ADJUSTMENT (3.6); ATTEND CALL RE: IMPLEMENTING LEGISLATION (.9). | 4.5 |
| 09/26/18 | S UHLAND | ANALYZE PROSKAUER COMMENTS TO LEGISLATION (.8); INITIAL REVIEW COFINA POA (1.7). | 2.5 |
| 09/26/18 | B NEVE | REVIEW BOND DOCUMENTS RE: STRATEGY OVERVIEW (.5); EMAIL CORRESPONDENCE W/ A. SAX-BOLDER RE: SAME (.3). | 0.8 |
| 09/27/18 | M LOTITO | REVIEW COMMENTS FROM M. RODRIGUEZ (PMA) TO IMPLEMENTING LEGISLATION (.3); EMAIL TO V. WONG (NIXON) RE: TAX DISCLOSURES FOR DISCLOSURE STATEMENT (.1); CONTINUE REVIEW OF PLAN OF ADJUSTMENT (3.4); MARK UP PLAN OF ADJUSTMENT (2.7); TELEPHONE CONFERENCE W/ J. GERKINS (PROSKAUER) RE: ▉▉▉▉▉▉ REQUEST FOR PROPOSALS (.1); DRAFT RESPONSE TO INQUIRY FROM POTENTIAL TRUSTEE (.3); DRAFTING CALL W/ M. YASSIN AND AAFAF TEAM, E. ARIAS AND PMA TEAM, V. WONG AND NIXON PEABODY TEAM, S. UHLAND, J. ZUJKOWSKI, AND M. LOTITO RE: IMPLEMENTING LEGISLATION (.9). | 7.8 |
| 09/27/18 | S UHLAND | REVIEW MARK UP OF LEGISLATION (.7); REVIEW AND REVISE LEGISLATIVE STATEMENT OF MOTIVES (.6). | 1.3 |
| 09/27/18 | S UHLAND | FURTHER REVIEW COFINA POA. | 1.2 |
| 09/27/18 | S UHLAND | DRAFTING CALL W/ M. YASSIN AND AAFAF TEAM, E. ARIAS AND PMA TEAM, V. WONG AND NIXON PEABODY TEAM, J. ZUJKOWSKI, AND M. LOTITO RE: IMPLEMENTING LEGISLATION. | 0.9 |
| 09/27/18 | D PEREZ | REVIEW ▉▉▉▉▉▉ FOR DISCLOSURE STATEMENT. | 0.3 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY      11/12/18
Matter Name:  COFINA TITLE III      Invoice: 1017340
Matter:  0686892-00012      Page No.  10

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/28/18 | S UHLAND | REVIEW AND REVISE COFINA PLAN OF ADJUSTMENT MARK UP (.8); REVIEW AND REVISE ▮▮▮▮▮▮▮▮▮▮▮▮ MARK UP (.9). | 1.7 |
| 09/28/18 | J ZUJKOWSKI | REVIEW PLAN AND DISCLOSURE STATEMENT. | 3.4 |
| 09/29/18 | M LOTITO | TELEPHONE CONFERENCE W/ S. UHLAND RE: MARK UP TO ▮▮▮▮▮▮▮ AND PLAN OF ADJUSTMENT (.1); REVIEW COMMENTS FROM J. RAPISARDI TO PLAN OF ADJUSTMENT (.6); CONTINUE MARK UP OF PLAN OF ADJUSTMENT (4.6); EMAILS TO E. ARIAS (PMA), M. RODRIGUEZ (PMA), A. BILLOCH (PMA), V. WONG (NIXON PEABODY), J. RAPISARDI, S. UHLAND, P. FRIEDMAN, AND J. ZUJKOWSKI RE: PLAN OF ADJUSTMENT (.5); REVIEW FIRST DRAFT OF DISCLOSURE STATEMENT (2.5); REVIEW CONFIRMATION CALENDAR FROM B. ROSEN (PROSKAUER) (.1). | 8.4 |
| 09/30/18 | M LOTITO | DRAFTING CALL W/ E. ARIAS (PMA), M. RODRIGUEZ (PMA), V. WONG (NIXON PEABODY), C. WOLF (NIXON), K. LIND (NIXON), AND S. UHLAND RE: PLAN OF ADJUSTMENT AND ▮▮▮▮▮▮▮▮▮▮ (.5); CONTINUE MARK UP OF PLAN OF ADJUSTMENT (2.6); MARK UP ▮▮▮▮▮▮▮▮▮▮ (1.8); EMAILS TO M. YASSIN (AAFAF), J. SANTIAGO (AAFAF), B. FORNARIS (AAFAF), A. CAMPORREALE (AAFAF), F. BATLLE (ANKURA), E. ARIAS, M. RODRIGUEZ, V. WONG, C. WOLF, K. LIND, J. RAPISARDI, S. UHLAND, P. FRIEDMAN, AND J. ZUJKOWSKI RE: PLAN OF ADJUSTMENT AND ▮▮▮▮▮▮▮▮▮▮ (.4). | 5.3 |
| 09/30/18 | S UHLAND | DRAFTING CALL W/ E. ARIAS (PMA), M. RODRIGUEZ (PMA), V. WONG (NIXON), C. WOLF (NIXON), K. LIND (NIXON), AND M. LOTITO RE: PLAN OF ADJUSTMENT AND ▮▮▮▮▮▮▮▮▮▮ | 0.5 |

| **Total** | **015 PLAN OF ADJUSTMENT** | | **168.0** |
| **Total Hours** | | | **175.7** |
| **Total Fees** | | | **140,722.70** |

## Disbursements

| | |
|---|---|
| Copying | $37.00 |
| Online Research | 9.30 |
| **Total Disbursements** | **$46.30** |

| **Total Current Invoice** | **$140,769.00** |
|---|---|

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                11/12/18
Matter Name:  COFINA TITLE III                                        Invoice:  1017340
Matter:  0686892-00012                                                 Page No.   11

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 09/20/18 | E101 | Lasertrak Printing - Lotito, Michael Pages: 106 | 106.00 | $10.60 |
| 09/21/18 | E101 | Lasertrak Printing - Lotito, Michael Pages: 109 | 109.00 | 10.90 |
| 09/26/18 | E101 | Lasertrak Printing - Lotito, Michael Pages: 77 | 77.00 | 7.70 |
| 09/26/18 | E101 | Lasertrak Printing - Lotito, Michael Pages: 78 | 78.00 | 7.80 |
| **Total for E101 - Lasertrak Printing** | | | | **$37.00** |
| 08/10/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brett Neve; PRBK; Docket Report; 17-00133-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 30.00 | $3.00 |
| 08/10/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brett Neve; PRDC; Docket Report; 3:16-cv-02374-FAB | 30.00 | 3.00 |
| 08/14/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Michael Lotito; ALNBK; Docket Report; 11-05736-CRJ9 Fil or Ent: filed From: 1/1/1990 To: 8/14/2018 Doc From: 2182 Doc To: 2182 Term: included Headers: included Format: html Page counts for documents: included | 3.00 | 0.30 |
| 08/14/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Michael Lotito; ALNBK; Image2182-0; 11-05736-CRJ9 Document 2182-0 | 30.00 | 3.00 |
| **Total for E106 - Online Research (Miscellaneous)** | | | | **$9.30** |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COFINA TITLE III
Matter:  0686892-00012

11/12/18
Invoice:  1017340
Page No.   12

## Timekeeper Summary

| Timekeeper | Rate | Hours | Amount |
|---|---|---|---|
| **Attorneys** | | | |
| SUZZANNE UHLAND | 1,062.50 | 36.0 | 38,250.00 |
| PETER FRIEDMAN | 871.25 | 11.3 | 9,845.14 |
| JOHN J. RAPISARDI | 1,147.50 | 3.0 | 3,442.50 |
| ELIZABETH L. MCKEEN | 807.50 | 1.2 | 969.00 |
| MARIA J. DICONZA | 850.00 | 0.6 | 510.00 |
| DIANA M. PEREZ | 739.50 | 13.3 | 9,835.35 |
| MICHAEL F. LOTITO | 709.75 | 84.0 | 59,619.08 |
| JOSEPH ZUJKOWSKI | 739.50 | 15.6 | 11,536.20 |
| BRETT M. NEVE | 624.75 | 9.5 | 5,935.13 |
| RICHARD HOLM | 650.25 | 1.2 | 780.30 |
| **Total for Attorneys** | | **175.7** | **140,722.70** |
| **Total** | | **175.7** | **140,722.70** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter: 0686892-00012

11/12/18
Invoice: 1017340
Page No. 13

## Task Summary

| Timekeeper | Title | Rate | Hours | Amount |
|---|---|---|---|---|
| SUZZANNE UHLAND | Partner | 1,062.50 | 0.8 | 850.00 |
| PETER FRIEDMAN | Partner | 871.25 | 1.6 | 1,394.00 |
| DIANA M. PEREZ | Counsel | 739.50 | 4.1 | 3,031.95 |
| **Total for 006 CLAIMS ADMINISTRATION AND OBJECTIONS** | | | **6.5** | **5,275.95** |
| | | | | |
| RICHARD HOLM | Associate | 650.25 | 1.2 | 780.30 |
| **Total for 012 LITIGATION** | | | **1.2** | **780.30** |
| | | | | |
| SUZZANNE UHLAND | Partner | 1,062.50 | 35.2 | 37,400.00 |
| JOHN J. RAPISARDI | Partner | 1,147.50 | 3.0 | 3,442.50 |
| ELIZABETH L. MCKEEN | Partner | 807.50 | 1.2 | 969.00 |
| MARIA J. DICONZA | Partner | 850.00 | 0.6 | 510.00 |
| PETER FRIEDMAN | Partner | 871.25 | 9.7 | 8,451.14 |
| MICHAEL F. LOTITO | Counsel | 709.75 | 84.0 | 59,619.08 |
| DIANA M. PEREZ | Counsel | 739.50 | 9.2 | 6,803.40 |
| JOSEPH ZUJKOWSKI | Counsel | 739.50 | 15.6 | 11,536.20 |
| BRETT M. NEVE | Associate | 624.75 | 9.5 | 5,935.13 |
| **Total for 015 PLAN OF ADJUSTMENT** | | | **168.0** | **134,666.45** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**