## **Exhibit B**

**Monthly Statements**

# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

      as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

        Debtors.[1]

-------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

      as representative of

PUERTO RICO HIGHWAYS &
TRANSPORTATION AUTHORITY,

        Debtor.

-------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3567-LTS

## COVER SHEET TO FOURTEENTH MONTHLY FEE APPLICATION OF PROSKAUER ROSE LLP FOR COMPENSATION FOR FEES AND SERVICES RENDERED OUTSIDE OF PUERTO RICO AND REIMBURSEMENT OF EXPENSES AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTOR, PUERTO RICO HIGHWAY & TRANSIT AUTHORITY ("HTA"), FOR THE PERIOD JUNE 1, 2018 THROUGH JUNE 30, 2018

## ALL FEES AND SERVICES IN THIS MONTHLY STATEMENT WERE INCURRED OUTSIDE OF PUERTO RICO

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

| | |
|---|---|
| Name of Applicant: | Proskauer Rose LLP ("Proskauer") |
| Authorized to Provide Professional Services to: | Financial Oversight and Management Board, as Representative for the Debtor Pursuant to PROMESA Section 315(b) |
| Period for which compensation and reimbursement for fees and services outside of Puerto Rico is sought: | June 1, 2018 through June 30, 2018 |
| Amount of compensation sought as actual, reasonable and necessary: | **$436,149.50** |
| Amount of expense reimbursement sought as actual, reasonable and necessary: | **$8,920.60** |
| Total Amount for these Invoices: | **$455,070.10** |

This is a: <u>X</u>  monthly __ interim __ final application.

This is Proskauer's fourteenth monthly fee application in these cases and is for fees and services rendered outside of Puerto Rico.

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for June 2018.


_____
Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

On July 20, 2018 Sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:  Professor Arthur J. Gonzalez
      FOMB Board Member

O'Neill & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Hermann D. Bauer, Esq.

**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
      Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:  Luc. A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:  Juan J. Casillas Ayala, Esq.
      Alberto J. E. Añeses Negrón, Esq.

**Co-Counsel for the Fee Examiner**
Godfrey & Kahn S.C.
One East Main Street, Suite 500
Madison, WI 53703
Attn: Katherine Stadler

EDGE Legal Strategies, PSC
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, PR 00918
Attn: Eyck O. Lugo

**Co-Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower
7 Times Square
New York, NY 10036
Attn: John J. Rapisardi, Esq.
      Suzzanne Uhland, Esq.
      Diana M. Perez, Esq.

Marini Pietrantoni Muñiz LLC
MCS Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR 00917
Attn: Luis C. Marini-Biaggi, Esq.
      Carolina Velaz-Rivero, Esq.

**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block  LLP
919 Third Avenue
New York, NY 10022-3908
Attn.:  Robert Gordon, Esq.
      Richard Levin, Esq.

Jenner & Block  LLP
353 N. Clark Street
Chicago, IL 60654
Attn.:  Catherine Steege, Esq.
      Melissa Root, Esq.

Bennazar, García & Milián, C.S.P.
Edificio Union Plaza, PH-A
416 Avenida Ponce de León
Hato Rey, PR 00918
Attn.:  A.J. Bennazar-Zequeira, Esq.

**Puerto Rico Department of Treasury**
PO Box 9024140
San Juan, PR 00902-4140
Attn: Reylam Guerra Goderich, Deputy Assistant of
      Central Accounting
      Omar E. Rodríguez Pérez, CPA, Assistant
      Secretary of Central Accounting
      Angel L. Pantoja Rodríguez, Deputy Assistant of
      Internal Revenue and Tax Policy
      Francisco Parés Alicea, Assistant Secretary of
      Internal Revenue and Tax Policy
      Francisco Peña Montañez, CPA, Assistant
      Secretary of the Treasury

Summary of Legal Fees for the Period June 1, 2018 through June 30, 2018

| HTA - General | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks Relating to the Board, its Members, its Staff, its Advisors or its Consultants | 10.40 | $7,893.60 |
| 202 | Legal Research | 19.20 | $4,992.00 |
| 210 | Analysis and Strategy | 53.60 | $40,682.40 |
| 212 | General Administration | 3.40 | $884.00 |
| 218 | Employment and Fee Application | 12.60 | $4,623.30 |
| | **Total** | **99.20** | **$59,075.30** |

| HTA - Ambac | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 212 | General Administration | 1.50 | $390.00 |
| 219 | Appeal | 157.30 | $106,117.30 |
| | **Total** | **158.80** | **$106,507.30** |

| HTA – Assured | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 219 | Appeal | 188.70 | $139,430.90 |
| | **Total** | **188.70** | **$139,430.90** |

**Summary of Legal Fees for the Period June 1, 2018 through June 30, 2018**

| | HTA - Peaje | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 207 | Non-Board Court Filings | 0.20 | $151.80 |
| 210 | Analysis and Strategy | 2.50 | $1,897.50 |
| 211 | Non-Working Travel Time | 2.80 | $2,125.20 |
| 219 | Appeal | 38.90 | $28,527.10 |
| | **Total** | **44.40** | **$32,701.60** |

| | HTA - Miscellaneous | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 0.50 | $379.50 |
| 202 | Legal Research | 1.10 | $485.60 |
| 203 | Hearings and Other Non-filed Communications with the Court | 2.90 | $2,201.10 |
| 204 | Communications with Claimholders | 10.20 | $7,741.80 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 6.20 | $4,705.80 |
| 206 | Documents filed on Behalf of the Board | 58.80 | $44,629.20 |
| 207 | Non-Board Court Filings | 14.90 | $11,309.10 |
| 208 | Stay Matters | 0.60 | $455.40 |
| 209 | Adversary Proceedings | 0.60 | $455.40 |
| 210 | Analysis and Strategy | 32.50 | $24,667.50 |
| 212 | General Administration | 5.40 | $1,404.00 |
| | **Total** | **133.70** | **$98,434.40** |

Summary of Legal Fees for the Period June 1, 2018 through June 30, 2018

### ACROSS ALL HTA-RELATED MATTERS

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Antonio N. Piccirillo | Partner | Corporate | $759.00 | 1.20 | $910.80 |
| Brian S. Rosen | Partner | BSGR & B | $759.00 | 2.10 | $1,593.90 |
| Carlos E. Martinez | Partner | Corporate | $759.00 | 2.60 | $1,973.40 |
| Ehud Barak | Partner | BSGR & B | $759.00 | 8.20 | $6,223.80 |
| Guy Brenner | Partner | Labor & Employment | $759.00 | 4.50 | $3,415.50 |
| Jeffrey W. Levitan | Partner | BSGR & B | $759.00 | 53.70 | $40,758.30 |
| Kevin J. Perra | Partner | Litigation | $759.00 | 11.80 | $8,956.20 |
| Lary Alan Rappaport | Partner | Litigation | $759.00 | 50.30 | $38,177.70 |
| Margaret A. Dale | Partner | Litigation | $759.00 | 20.40 | $15,483.60 |
| Mark Harris | Partner | Litigation | $759.00 | 0.50 | $379.50 |
| Martin J. Bienenstock | Partner | BSGR & B | $759.00 | 5.90 | $4,478.10 |
| Michael A. Firestein | Partner | Litigation | $759.00 | 62.40 | $47,361.60 |
| Paul Possinger | Partner | BSGR & B | $759.00 | 11.10 | $8,424.90 |
| Ralph C. Ferrara | Partner | Litigation | $759.00 | 3.40 | $2,580.60 |
| Stephen L. Ratner | Partner | Litigation | $759.00 | 15.90 | $12,068.10 |
| Steven O. Weise | Partner | BSGR & B | $759.00 | 25.20 | $19,126.80 |
| Timothy W. Mungovan | Partner | Litigation | $759.00 | 28.50 | $21,631.50 |
| Alexandra K. Skellet | Associate | Litigation | $759.00 | 40.20 | $30,511.80 |
| Brandon C. Clark | Associate | Litigation | $759.00 | 0.90 | $683.10 |
| Christopher M. Hayes | Associate | Corporate | $759.00 | 4.00 | $3,036.00 |
| Daniel Desatnik | Associate | BSGR & B | $759.00 | 29.70 | $22,542.30 |
| Elliot Stevens | Associate | BSGR & B | $759.00 | 0.70 | $531.30 |
| Jennifer L. Roche | Associate | Litigation | $759.00 | 39.50 | $29,980.50 |
| Jeramy Webb | Associate | BSGR & B | $759.00 | 0.50 | $379.50 |
| John E. Roberts | Associate | Litigation | $759.00 | 52.60 | $39,923.40 |
| Lucy Wolf | Associate | Litigation | $759.00 | 2.20 | $1,669.80 |

7

**Summary of Legal Fees for the Period June 1, 2018 through June 30, 2018**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Maja Zerjal | Associate | BSGR & B | $759.00 | 1.80 | $1,366.20 |
| Matthew J. Morris | Associate | Litigation | $759.00 | 41.10 | $31,194.90 |
| Mee R. Kim | Associate | Litigation | $759.00 | 2.00 | $1,518.00 |
| Shiloh Rainwater | Associate | Litigation | $759.00 | 2.30 | $1,745.70 |
| Steve Ma | Associate | BSGR & B | $759.00 | 2.20 | $1,669.80 |
| Zachary Chalett | Associate | Litigation | $759.00 | 21.10 | $16,014.90 |
| | | | **TOTAL** | **548.50** | **$416,311.50** |

| Law Clerk | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Carl Mazurek | Law Clerk | Litigation | $260.00 | 24.90 | $6,474.00 |
| Elisa Carino | Law Clerk | Litigation | $260.00 | 22.40 | $5,824.00 |
| | | | **TOTAL** | **47.30** | **$12,298.00** |

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Angelo Monforte | Legal Assistant | Litigation | $260.00 | 3.70 | $962.00 |
| Christopher M. Tarrant | Legal Assistant | Corporate | $260.00 | 9.30 | $2,418.00 |
| David C. Cooper | Legal Assistant | Corporate | $260.00 | 0.30 | $78.00 |
| Eamon Wizner | Legal Assistant | Litigation | $260.00 | 0.80 | $208.00 |
| Lawrence T. Silvestro | Legal Assistant | Litigation | $260.00 | 1.10 | $286.00 |
| Magali Giddens | Legal Assistant | BSGR & B | $260.00 | 0.30 | $78.00 |
| Natasha Petrov | Legal Assistant | Corporate | $260.00 | 10.60 | $2,756.00 |
| Olga A. Golinder | Legal Assistant | Litigation | $260.00 | 0.40 | $104.00 |
| Tayler M. Sherman | Legal Assistant | Litigation | $260.00 | 0.90 | $234.00 |
| Tiffany Miller | Legal Assistant | Labor & Employment | $260.00 | 1.50 | $390.00 |
| | | | **TOTAL** | **28.90** | **$7,514.00** |

8

**Summary of Legal Fees for the Period June 1, 2018 through June 30, 2018**

| Practice Support | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Laurie A. Henderson | Practice Support | Litigation | $260.00 | 0.10 | $26.00 |
| | | | **TOTAL** | **0.10** | **$26.00** |

| SUMMARY OF LEGAL FEES | Hours 624.80 | Fees $436,149.50 |
|---|---|---|

Summary of Disbursements for the Period June 1, 2018 through June 30, 2018

### ACROSS ALL HTA-RELATED MATTERS

| EXPENSE CATEGORY | AMOUNTS |
|---|---|
| LEXIS | $504.00 |
| Lodging | $350.00 |
| Out of Town Meals | $80.00 |
| Out of Town Transportation | $44.00 |
| Reproduction | $144.60 |
| Westlaw | $7,798.00 |
| **Total** | **$8,920.60** |

Proskauer requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $392,534.55, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $8,920.60, for service rendered outside of Puerto Rico) in the total amount of $401,455.15.

## Professional Certification

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico. The amount of this invoice is reasonable. The services were rendered and the corresponding payment has not been made. To the best of my knowledge, Proskauer Rose LLP does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

I further certify that, with respect to the fees and services rendered pursuant to this monthly fee statement, (*i*) Proskauer Rose LLP was not doing business in Puerto Rico and (*ii*) the services rendered by Proskauer Rose LLP were not performed in Puerto Rico.


Ann M. Ashton (*pro hac vice*)

Proskauer Rose LLP
1001 Pennsylvania Avenue, NW
Suite 600 South
Washington, DC 20004-2533
Tel: (202) 416-5825
Fax: (202) 416-6899

# **Exhibit A**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170159870

| 0009 PROMESA TITLE III: HTA | | | Page 1 |
|---|---|---|---|

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 10.40 | $7,893.60 |
| 202 | Legal Research | 19.20 | $4,992.00 |
| 210 | Analysis and Strategy | 53.60 | $40,682.40 |
| 212 | General Administration | 3.40 | $884.00 |
| 218 | Employment and Fee Applications | 12.60 | $4,623.30 |
| | **Total** | **99.20** | **$59,075.30** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170159870

| 0009 PROMESA TITLE III: HTA | Page 2 |

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/27/18 | Guy Brenner | 201 | Prepare for call with McKinsey regarding HTA fiscal plan (0.20); Participate in call with McKinsey, Barak, P. Possinger; K. Perra and Z. Chalett regarding same (0.60). | 0.80 | $607.20 |
| 06/27/18 | Ehud Barak | 201 | Call with McKinsey regarding HTA fiscal plan (0.60); Follow-up conversation with Proskauer team regarding same (0.60). | 1.20 | $910.80 |
| 06/27/18 | Kevin J. Perra | 201 | Call with McKinsey and others regarding HTA fiscal plan and implementation dispute (0.60); Prepare for same (0.70); Review materials sent by McKinsey regarding same (0.80); Review research for same (0.40). | 2.50 | $1,897.50 |
| 06/28/18 | Martin J. Bienenstock | 201 | Review and revise portions of Board memorandum regarding HTA fiscal plan enforcement. | 3.70 | $2,808.30 |
| 06/29/18 | Martin J. Bienenstock | 201 | Review and revise portions of Board memorandum regarding HTA fiscal plan enforcement. | 2.20 | $1,669.80 |
| **Tasks relating to the Board and Associated Members** | | | | **10.40** | **$7,893.60** |

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/25/18 | Elisa Carino | 202 | Research enforceability of rate increases for disputes concerning fiscal plans. | 9.80 | $2,548.00 |
| 06/26/18 | Elisa Carino | 202 | Finalize research regarding disputes concerning HTA fiscal plans (3.90); Conference with B. Clarke regarding research (0.40); Conference with B. Clarke and G. Brenner regarding research (0.40). | 4.70 | $1,222.00 |
| 06/27/18 | Elisa Carino | 202 | Research for enforceability of HTA fiscal plans under various constitutional law and statutory interpretation principles. | 4.70 | $1,222.00 |
| **Legal Research** | | | | **19.20** | **$4,992.00** |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170159870

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/13/18 | Ralph C. Ferrara | 210 | Review summary regarding takings clause litigation stay in Federal Claims Court. | 0.40 | $303.60 |
| 06/15/18 | Ralph C. Ferrara | 210 | Review HTA FY 19 presentation Board notice of violation letter regarding HTA FY19 budget. | 1.10 | $834.90 |
| 06/21/18 | Kevin J. Perra | 210 | Call regarding potential dispute over HTA fiscal plan (0.30); Review documents for same (1.60); Review analysis of prior similar dispute (0.40). | 2.30 | $1,745.70 |
| 06/22/18 | Kevin J. Perra | 210 | Analyze of HTA documents and plan for potential dispute over fiscal plan implementation (1.30); E-mails with team regarding same (0.20). | 1.50 | $1,138.50 |
| 06/22/18 | Zachary Chalett | 210 | E-mail with G. Brenner regarding HTA fiscal plan and memorandum regarding disputes over fiscal plans. | 0.30 | $227.70 |
| 06/22/18 | Guy Brenner | 210 | Review HTA fiscal plan for fiscal plan dispute matter (0.50); Review research regarding fiscal plan disputes (0.40). | 0.90 | $683.10 |
| 06/22/18 | Jennifer L. Roche | 210 | Review HTA fiscal plan issues document (0.20); E-mails with G. Brenner regarding same (0.10). | 0.30 | $227.70 |
| 06/23/18 | Kevin J. Perra | 210 | Review and analyze HTA issues for potential implementation dispute (0.40); E-mails regarding same (0.10). | 0.50 | $379.50 |
| 06/25/18 | Kevin J. Perra | 210 | Analyze issues regarding dispute over HTA fiscal plan implementation (1.30); Review documents for same (0.70); E-mails regarding same (0.20). | 2.20 | $1,669.80 |
| 06/26/18 | Kevin J. Perra | 210 | Prepare for call with McKinsey regarding disputes over implementation of HTA fiscal plan (0.40); Review documents relating to same (0.80); E-mails regarding same (0.20); Review research and cases relating to same (1.40). | 2.80 | $2,125.20 |
| 06/26/18 | Ralph C. Ferrara | 210 | Review summaries regarding Board's violation letter for HTA budget. | 0.40 | $303.60 |
| 06/26/18 | Daniel Desatnik | 210 | Review legislative history regarding power of Board to enforce HTA fiscal plan (0.60); Review case law regarding imposition of rate increases (1.60); Discussion with E. Barak and P. Possinger regarding preparation of memorandum addressing same (0.60); Review CTO decision and receivership decisions in connection with same (0.90); Review furlough adversary proceeding regarding same (0.60); Begin drafting memorandum (1.60). | 5.90 | $4,478.10 |

33260 FOMB                                                                    Invoice 170159870
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0009 PROMESA TITLE III: HTA                                                              Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/27/18 | Zachary Chalett | 210 | Participate in teleconference with K. Perra, G. Brenner, E. Barak, P. Possinger, and McKinsey regarding HTA fiscal plan dispute (0.70); Draft notes of call (0.70); Call with G. Brenner regarding same (0.10). | 1.50 | $1,138.50 |
| 06/27/18 | Daniel Desatnik | 210 | Research cases regarding D.C. Control Board in connection with fiscal plan dispute (2.60); Research cases regarding judicial remedies (2.20); Research cases regarding rate increases (1.90); Discussions with E. Barak and P. Possinger regarding preparation of memorandum regarding HTA tolls (1.90); Review summaries of relevant cases (1.10); Continue drafting memorandum regarding HTA tolls (4.90). | 14.60 | $11,081.40 |
| 06/27/18 | Brandon C. Clark | 210 | Revise draft memorandum insert regarding arguments relating to implementation of HTA fiscal plan. | 0.90 | $683.10 |
| 06/27/18 | Guy Brenner | 210 | Review legislative history analysis regarding budget powers in connection with HTA budget (0.30); Call with E. Barak and P. Possinger regarding fiscal plan options (0.50); Analyze PROMESA issues in connection with same (1.70); Review and revise insert to HTA analysis memorandum (0.30). | 2.80 | $2,125.20 |
| 06/28/18 | Alexandra K. Skellet | 210 | Call with Z. Chalett regarding HTA fiscal plan (0.30); Call with E. Carino regarding same (0.20). | 0.50 | $379.50 |
| 06/28/18 | Paul Possinger | 210 | Review and revise several versions of memorandum regarding Board authority regarding HTA tolls (2.60); Discuss same with D. Desatnik and E. Barak (1.20); Review HTA fiscal plan and toll analysis from McKinsey (0.70); E-mails with D. Desatnik regarding same (0.30). | 4.80 | $3,643.20 |
| 06/28/18 | Daniel Desatnik | 210 | Continue drafting memorandum regarding to HTA tolls increases (3.70); Revise memorandum based on P. Possinger comments (2.10); Revise memorandum based on E. Barak comments (1.90); Call with P. Possinger and E. Barak regarding memorandum (0.80). | 8.50 | $6,451.50 |
| 06/29/18 | Daniel Desatnik | 210 | Review M. Bienenstock edits to HTA toll memorandum. | 0.70 | $531.30 |
| 06/29/18 | Paul Possinger | 210 | Review updated memorandum regarding authority over HTA tolls. | 0.70 | $531.30 |
| **Analysis and Strategy** | | | | **53.60** | **$40,682.40** |

33260 FOMB                                                                    Invoice 170159870
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0009 PROMESA TITLE III: HTA                                                         Page 5

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/25/18 | Angelo Monforte | 212 | Obtain and distribute HTA's fiscal plans per Z. Chalett. | 0.20 | $52.00 |
| 06/27/18 | Elisa Carino | 212 | Revise memorandum on enforceability of HTA fiscal plans. | 3.20 | $832.00 |
| **General Administration** | | | | **3.40** | **$884.00** |

**Employment and Fee Applications -- 218**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/01/18 | Mee R. Kim | 218 | Review draft invoice details for February monthly fee statement preparation. | 0.80 | $607.20 |
| 06/07/18 | Mee R. Kim | 218 | E-mails with Finance Department regarding February 2018 invoice details (0.20); Revise draft February 2018 monthly fee statement (0.40). | 0.60 | $455.40 |
| 06/08/18 | Natasha Petrov | 218 | Begin drafting Proskauer third interim fee application. | 1.10 | $286.00 |
| 06/15/18 | Mee R. Kim | 218 | Review draft March 2017 invoice for monthly fee statement preparation. | 0.60 | $455.40 |
| 06/18/18 | Natasha Petrov | 218 | Continue drafting third interim fee application. | 1.90 | $494.00 |
| 06/18/18 | Elliot Stevens | 218 | Review and revise draft interim fee application. | 0.30 | $227.70 |
| 06/19/18 | Natasha Petrov | 218 | Continue drafting third interim fee application. | 1.40 | $364.00 |
| 06/20/18 | Elliot Stevens | 218 | Revise HTA third interim fee application. | 0.10 | $75.90 |
| 06/21/18 | Natasha Petrov | 218 | Continue drafting Proskauer third interim fee application. | 1.60 | $416.00 |
| 06/25/18 | Natasha Petrov | 218 | Continue drafting Proskauer third interim fee application. | 0.60 | $156.00 |
| 06/26/18 | Natasha Petrov | 218 | Continue drafting Proskauer third interim fee application. | 2.80 | $728.00 |
| 06/27/18 | Natasha Petrov | 218 | Continue drafting Proskauer third interim fee application. | 0.50 | $130.00 |
| 06/28/18 | Elliot Stevens | 218 | Review and revise HTA third interim fee application. | 0.30 | $227.70 |
| **Employment and Fee Applications** | | | | **12.60** | **$4,623.30** |

**Total for Professional Services**                                    **$59,075.30**

33260 FOMB                                                                                      Invoice 170159870
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
      0009 PROMESA TITLE III: HTA                                                                        Page 6

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---:|---:|---:|
| EHUD BARAK | PARTNER | 1.20 | 759.00 | $910.80 |
| GUY BRENNER | PARTNER | 4.50 | 759.00 | $3,415.50 |
| KEVIN J. PERRA | PARTNER | 11.80 | 759.00 | $8,956.20 |
| MARTIN J. BIENENSTOCK | PARTNER | 5.90 | 759.00 | $4,478.10 |
| PAUL POSSINGER | PARTNER | 5.50 | 759.00 | $4,174.50 |
| RALPH C. FERRARA | PARTNER | 1.90 | 759.00 | $1,442.10 |
| **Total for PARTNER** | | **30.80** | | **$23,377.20** |
| | | | | |
| ALEXANDRA K. SKELLET | ASSOCIATE | 0.50 | 759.00 | $379.50 |
| BRANDON C. CLARK | ASSOCIATE | 0.90 | 759.00 | $683.10 |
| DANIEL DESATNIK | ASSOCIATE | 29.70 | 759.00 | $22,542.30 |
| ELLIOT STEVENS | ASSOCIATE | 0.70 | 759.00 | $531.30 |
| JENNIFER L. ROCHE | ASSOCIATE | 0.30 | 759.00 | $227.70 |
| MEE R. KIM | ASSOCIATE | 2.00 | 759.00 | $1,518.00 |
| ZACHARY CHALETT | ASSOCIATE | 1.80 | 759.00 | $1,366.20 |
| **Total for ASSOCIATE** | | **35.90** | | **$27,248.10** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 0.20 | 260.00 | $52.00 |
| NATASHA PETROV | LEGAL ASSISTANT | 9.90 | 260.00 | $2,574.00 |
| **Total for LEGAL ASSISTANT** | | **10.10** | | **$2,626.00** |
| | | | | |
| ELISA CARINO | LAW CLERK | 22.40 | 260.00 | $5,824.00 |
| **Total for LAW CLERK** | | **22.40** | | **$5,824.00** |
| | | | | |
| | **Total** | **99.20** | | **$59,075.30** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---:|
| 06/27/2018 | Guy Brenner | REPRODUCTION | REPRODUCTION | $5.80 |
| | | | **Total for REPRODUCTION** | **$5.80** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---:|
| 06/27/2018 | Daniel Desatnik | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000015 Lines | $476.00 |
| | | | **Total for WESTLAW** | **$476.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---:|
| REPRODUCTION | 5.80 |
| WESTLAW | 476.00 |
| **Total Expenses** | **$481.80** |
| | |
| **Total Amount for this Matter** | **$59,557.10** |

33260 FOMB                                                                    Invoice 170159871
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0049 HTA TITLE III – AMBAC | Page 1 |

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 212 | General Administration | 1.50 | $390.00 |
| 219 | Appeal | 157.30 | $106,117.30 |
| | **Total** | **158.80** | **$106,507.30** |

PAYMENT MAY BE MADE BY WIRE TO:
CITIBANK, N.A., 111 WALL STREET, NEW YORK, NY 10005
ACCOUNT NO. 02838341
ABA NO. 021-000089
INTERNATIONAL SWIFT NO. CITIUS33
REFERENCE:  33260.0049

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170159871

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/07/18 | Tiffany Miller | 212 | Compile Ambac appeal materials per J. Roberts. | 1.30 | $338.00 |
| 06/08/18 | Tiffany Miller | 212 | Compile motion to dismiss briefing addressing Ambac complaint per J. Roberts. | 0.20 | $52.00 |
| | **General Administration** | | | **1.50** | **$390.00** |

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/04/18 | Michael A. Firestein | 219 | Research Ambac appellate issues. | 0.30 | $227.70 |
| 06/07/18 | Christopher M. Tarrant | 219 | Compile lower court documents, briefs and motion in connection with Ambac appeal. | 0.80 | $208.00 |
| 06/08/18 | Michael A. Firestein | 219 | Review Ambac motion regarding over-sized brief. | 0.30 | $227.70 |
| 06/09/18 | Lary Alan Rappaport | 219 | Review summary and e-mails regarding Ambac motion for leave to file oversized brief on appeal. | 0.20 | $151.80 |
| 06/09/18 | Michael A. Firestein | 219 | Research for Ambac appeal. | 0.20 | $151.80 |
| 06/11/18 | Lary Alan Rappaport | 219 | E-mails with M. Firestein, J. Roberts regarding Ambac appeal, request for extension, responsive brief (0.10); Conference with M. Firestein regarding responsive brief, motion for extension (0.10); Review draft Ambac joint appendix (0.20); E-mails with J. Roberts, M. Firestein, M. Harris regarding contents of joint appendix (0.20); Review briefs, docket regarding designation of joint appendix (0.40); E-mails with M. Firestein, J. Roberts, M. Harris regarding docket, suggested additions to joint appendix (0.30). | 1.30 | $986.70 |
| 06/11/18 | Michael A. Firestein | 219 | Draft memorandum on Ambac appellate issues (0.20); Research appellate documents in Ambac appeal (0.20); Teleconference with M. Luskin on Ambac appeal (0.10); Conference with T. Mungovan on strategy for Ambac (0.10); Teleconference with L. Rappaport on appendix (0.80); Draft memorandum on same (0.30). | 1.70 | $1,290.30 |
| 06/12/18 | Jennifer L. Roche | 219 | E-mails with M. Firestein and J. Roberts regarding appendix for appeal. | 0.10 | $75.90 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170159871

0049 HTA TITLE III – AMBAC

Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/12/18 | Lary Alan Rappaport | 219 | E-mails with M. Firestein, J. Roberts, M. Harris regarding joint appendix in Ambac appeal (0.10); Conference with M. Firestein regarding joint appendix in Ambac appeal (0.20); E-mails with G. Mainland, N. Bassett, L. Despins, M. Firestein regarding joint appendix (0.30). | 0.60 | $455.40 |
| 06/12/18 | Stephen L. Ratner | 219 | E-mail with M. Harris, J. Roberts, M. Firestein regarding procedural matters regarding appeal. | 0.10 | $75.90 |
| 06/12/18 | Michael A. Firestein | 219 | Review and respond to correspondence on appendix (0.40); Conference with L. Rappaport on appendix (0.20). | 0.60 | $455.40 |
| 06/12/18 | Timothy W. Mungovan | 219 | Communications with L. Rappaport and M. Firestein regarding designation of additional items for appendix in Ambac's appeal. | 0.30 | $227.70 |
| 06/13/18 | Lary Alan Rappaport | 219 | E-mails with M. Firestein, J. Roberts regarding status of Ambac briefing, strategy (0.10); Conference with M. Firestein regarding status, strategy for Ambac briefing on appeal (0.10). | 0.20 | $151.80 |
| 06/14/18 | Lary Alan Rappaport | 219 | E-mails with J. Roberts, T. Mungovan, M. Firestein regarding research for and drafting responsive brief in Ambac appeal (0.20); Conference with M. Firestein regarding responsive brief in Ambac appeal (0.20); Review e-mail requesting consent for amicus brief by Professor J. Ely in Ambac appeal (0.10); E-mails with M. Firestein, T. Mungovan, M. Harris, J. Roberts and S. Weise regarding request for consent for amicus brief in Ambac appeal (0.20); Review materials regarding Professor J. Ely and prior amicus briefs, publications (0.40); Conference with M. Firestein regarding same (0.20). | 1.30 | $986.70 |
| 06/14/18 | John E. Roberts | 219 | Analyze lower Court ruling and briefing in preparation for drafting responsive appellate brief (2.10); Revise motion to extend time to file responsive brief (0.80). | 2.90 | $2,201.10 |
| 06/14/18 | Stephen L. Ratner | 219 | E-mail with T. Mungovan, M. Firestein, L. Rappaport, et al. regarding proposed amicus brief. | 0.10 | $75.90 |
| 06/14/18 | Michael A. Firestein | 219 | Review proposed amicus brief filed by Professor J. Ely (0.60); Draft memorandum on amicus request (0.20); Review and respond to correspondence on appellate issues (0.20). | 1.00 | $759.00 |

33260 FOMB                                                                          Invoice 170159871
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0049 HTA TITLE III – AMBAC                                                                Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/14/18 | Timothy W. Mungovan | 219 | Communications with M. Firestein, L. Rappaport, and S. Ratner regarding timing of appeal and negotiations over deadlines (0.30); Communications with M. Firestein, M. Harris, and S. Ratner regarding request of Professor J. Ely to submit amicus brief (0.30). | 0.60 | $455.40 |
| 06/15/18 | Timothy W. Mungovan | 219 | Communications with J. Roberts, M. Firestein, and L. Rappaport regarding appendix for Ambac's appeal (0.20); Review draft motion to extend time for appellees to file brief in response to Ambac's appeal (0.20); Communications with M. Firestein, L. Rappaport, and J. Roberts regarding draft motion to extend time for appellees to file brief in response to Ambac's appeal (0.20). | 0.60 | $455.40 |
| 06/15/18 | Michael A. Firestein | 219 | Review motion for briefing schedule (0.30); Revise joint appendix (0.20). | 0.50 | $379.50 |
| 06/15/18 | Lary Alan Rappaport | 219 | E-mails with J. Roberts, M. Firestein regarding draft motion for extension to file responsive brief in Ambac appeal, strategy (0.20); Review and revise draft motion for extension to file answering brief in Ambac appeal (0.30); Conference with M. Firestein regarding draft motion for extension to file responsive brief in Ambac appeal, strategy (0.10); E-mails with J. Roberts, T. Mungovan, M. Firestein regarding strategy for drafting responsive brief in Ambac appeal (0.10); E-mails with Ambac counsel regarding joint appendix, revisions (0.30); E-mails with M. Firestein, J. Roberts, T. Mungovan regarding joint appendix, responsive brief (0.20). | 1.20 | $910.80 |
| 06/15/18 | Stephen L. Ratner | 219 | Review draft scheduling motion (0.10); E-mail with J. Roberts, M. Harris, T. Mungovan regarding draft scheduling motion (0.10). | 0.20 | $151.80 |
| 06/15/18 | John E. Roberts | 219 | Review and analyze relevant documents in preparation for drafting appellate brief. | 1.40 | $1,062.60 |
| 06/15/18 | Alexandra K. Skellet | 219 | Review and comment on motion for extension of time (1.10); E-mail J. Roberts regarding motion for extension of time (0.20). | 1.30 | $986.70 |
| 06/18/18 | Michael A. Firestein | 219 | Research respondent brief issues (0.60); Review docket (0.10); Partial review of Ambac opening brief and associated appendix (0.40). | 1.10 | $834.90 |

33260 FOMB                                                               Invoice 170159871
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0049 HTA TITLE III – AMBAC                                                    Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/18/18 | Lary Alan Rappaport | 219 | Conference with M. Firestein regarding Ambac appeal, motion for oversized brief, appellate brief (0.20); E-mails with J. Roberts, M. Firestein, T. Mungovan regarding brief and motion for additional time (0.20); Preliminary review of Ambac opening brief (0.30). | 0.70 | $531.30 |
| 06/18/18 | Timothy W. Mungovan | 219 | Review Ambac's brief. | 0.40 | $303.60 |
| 06/19/18 | Timothy W. Mungovan | 219 | Communications with counsel for UCC concerning request of Professor J. Ely to file amicus brief in support of Ambac's appeal (0.10); Communications with L. Rappaport, S. Ratner, M. Firestein, J. Roberts, K. Perra, C. Febus, and J. Alonzo regarding response to Assured's request to consent to filing amicus brief in support of Ambac's appeal (0.60); Communications with M. Firestein, J. Roberts and counsel for Ambac regarding obtaining extension of time for appellees to file brief (0.20); Communications with counsel for Professor J. Ely and M. Firestein that Board does not object to filing amicus brief in support of Ambac's appeal (0.20). | 1.10 | $834.90 |
| 06/19/18 | Michael A. Firestein | 219 | Review correspondence addressing amicus issues (0.20); Review correspondence addressing extension of time for filing (0.20); Draft correspondence to O'Melveny addressing Ambac appeal (0.20); Review Ambac opening brief and appendix (1.60); Research arguments for responsive brief (0.60); Teleconference with T. Mungovan regarding Ambac briefing strategy (0.20); Research issues regarding Assured's proposed amicus brief (0.20); Teleconference with P. Friedman and L. Rappaport on same (0.40); Draft memoranda addressing same (0.40). | 4.00 | $3,036.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170159871

0049 HTA TITLE III – AMBAC

Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/19/18 | Lary Alan Rappaport | 219 | E-mails with J. Roberts, M. Firestein regarding request for consent to extension (0.10); E-mails with L. Besson, M. Firestein, T. Mungovan regarding amicus brief (0.10); E-mail with E. Holloman regarding Assured's request to file amicus brief in Ambac appeal (0.10); Conference with M. Firestein regarding Assured's request to file amicus brief in Ambac appeal (0.20); Conference with P. Friedman, E. McKeen and M. Firestein regarding Assured's request to file amicus brief in Ambac appeal (0.20); E-mails with M. Firestein, T. Mungovan, S. Ratner, M. Harris, J. Roberts, P. Possinger regarding Assured's request to file amicus brief in Ambac appeal (0.20). | 0.90 | $683.10 |
| 06/19/18 | John E. Roberts | 219 | Research regarding potential objection to Assured amicus brief (0.40); Review and analyze Ambac's opening brief (2.20); Analyze issues for opposition brief (4.80). | 7.40 | $5,616.60 |
| 06/19/18 | Stephen L. Ratner | 219 | E-mail with M. Firestein, L. Rappaport, P. Possinger, et al., O'Melveny, Ambac's counsel, Assured's counsel regarding amicus briefs and procedural matters (0.20); Review Ambac's appeal brief (0.20). | 0.40 | $303.60 |
| 06/20/18 | Lary Alan Rappaport | 219 | Review revised motion for extension to file responsive brief in Ambac appeal (0.20); E-mails with M. Firestein, J. Roberts regarding motion for extension to file responsive brief in Ambac appeal, communications with Ambac's counsel and co-counsel (0.10); Conferences with M. Firestein regarding drafting responsive brief in Ambac appeal and strategy (0.20); E-mails with J. Roberts, M. Firestein, T. Mungovan regarding drafting responsive brief in Ambac appeal, strategy (0.10). | 0.60 | $455.40 |
| 06/20/18 | Stephen L. Ratner | 219 | Review Ambac's appeal brief (0.40); Review scheduling motion regarding appeal (0.20). | 0.60 | $455.40 |
| 06/20/18 | John E. Roberts | 219 | Draft outline of responsive brief. | 0.90 | $683.10 |
| 06/20/18 | Michael A. Firestein | 219 | Review motion for briefing extension (0.20); Further review of Ambac brief (0.40). | 0.60 | $455.40 |
| 06/20/18 | Laurie A. Henderson | 219 | Electronic filing with First Circuit Court of Appeals of motion for extension of time. | 0.10 | $26.00 |

33260 FOMB

Invoice 170159871

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0049 HTA TITLE III – AMBAC

Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/20/18 | Timothy W. Mungovan | 219 | Communications with J. Roberts, M. Firestein, and L. Rappaport regarding motion to extend time to file appellees' brief. | 0.20 | $151.80 |
| 06/21/18 | Timothy W. Mungovan | 219 | Communications with counsel for Professor Ely concerning request for consent to file amicus brief in support of Ambac's position on appeal (0.30); Communications with C. Febus and counsel for Assured regarding request to file amicus brief in support of Ambac's appeal (0.30). | 0.60 | $455.40 |
| 06/21/18 | Michael A. Firestein | 219 | Research Ambac brief issues (0.30); Review correspondence on amicus issues (0.20). | 0.50 | $379.50 |
| 06/21/18 | Lary Alan Rappaport | 219 | Review e-mails from J. Roberts, T. Mungovan regarding drafting responsive brief in Ambac appeal (0.10); Review e-mails from T. Mungovan, J. Alonzo, M. Hoppin regarding Assured's request for consent to file amicus brief in Ambac appeal (0.10). | 0.20 | $151.80 |
| 06/22/18 | Lary Alan Rappaport | 219 | Review orders regarding Ambac appeal, oversized brief (0.10); E-mails M. Firestein, J. Roberts, M. Harris regarding preparation of responsive brief and deadline for same (0.20); Conference with O. Golinder regarding status of Ambac's joint appendix (0.10). | 0.40 | $303.60 |
| 06/22/18 | John E. Roberts | 219 | Draft outline for appellate brief at 1st Circuit. | 4.80 | $3,643.20 |
| 06/22/18 | Carl Mazurek | 219 | Call with J. Roberts regarding legal research on burden of proof issues (0.10); Draft summary of Ambac appeal brief for Z. Chalett (0.60); Legal research on burden of proof issues for appellate brief (1.10). | 1.80 | $468.00 |
| 06/22/18 | Zachary Chalett | 219 | Review background documents regarding Ambac appeal (2.40); Calls with J. Roberts regarding Ambac appeal (0.30). | 2.70 | $2,049.30 |
| 06/22/18 | Michael A. Firestein | 219 | Research Ambac appellate issues (0.40); draft memorandum on briefing strategy (0.30); Review First Circuit orders addressing appeal issues (0.40). | 1.10 | $834.90 |
| 06/22/18 | Timothy W. Mungovan | 219 | Review Ambac's brief (0.30); Communications with B. Rosen, S. Ratner, and J. Roberts regarding appellees' brief (0.20). | 0.50 | $379.50 |
| 06/23/18 | Zachary Chalett | 219 | Draft statement of facts for appellants brief. | 1.40 | $1,062.60 |
| 06/24/18 | Zachary Chalett | 219 | Review background documents regarding Ambac appeal. | 0.80 | $607.20 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170159871

0049 HTA TITLE III – AMBAC                                                        Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/24/18 | Jeffrey W. Levitan | 219 | Review appellant's brief. | 1.30 | $986.70 |
| 06/24/18 | Carl Mazurek | 219 | Conduct legal research for appeal issues. | 1.60 | $416.00 |
| 06/25/18 | Carl Mazurek | 219 | Conduct legal research and analysis for responsive appellate brief (3.60); Draft outline for memorandum on burden proof issues (1.80); Draft memorandum regarding same (1.60). | 7.00 | $1,820.00 |
| 06/25/18 | Angelo Monforte | 219 | Circulate motion to dismiss briefing in Ambac in connection with appeal per Z. Chalett. | 0.10 | $26.00 |
| 06/25/18 | Zachary Chalett | 219 | Draft statement of facts (6.60); Oversee collection and scanning of joint appendix (0.20). | 6.80 | $5,161.20 |
| 06/25/18 | Lary Alan Rappaport | 219 | Review motion regarding amicus brief (0.20); E-mails with J. Roberts, M. Harris, M. Firestein regarding same (0.10). | 0.30 | $227.70 |
| 06/25/18 | John E. Roberts | 219 | Draft outline for First Circuit appellate brief. | 8.00 | $6,072.00 |
| 06/25/18 | Michael A. Firestein | 219 | Review First Circuit orders (0.10); Draft memorandum on Ambac briefing strategy (0.20); Research Ambac briefing issues (0.50); Review correspondence on extension motion (0.20); Review Professor Ely amicus brief (0.30); Research relevant to issues amicus claims (0.50); Teleconference with J. Roberts on Ambac evidentiary issues (0.20). | 2.00 | $1,518.00 |
| 06/25/18 | Jennifer L. Roche | 219 | Identify arguments relevant to Ambac appeal same. | 0.20 | $151.80 |
| 06/25/18 | Timothy W. Mungovan | 219 | Communications with First Circuit clerk, J. Roberts, M. Firestein, and L. Rappaport regarding motion of appellees to extend time for appellees to file brief (0.30); Communications with C. Febus, S. Ratner, M. Harris, and M. Firestein regarding Assured's request to file amicus brief in Ambac appeal (0.20). | 0.50 | $379.50 |
| 06/25/18 | Christopher M. Tarrant | 219 | Review Court docket regarding status of joint appendix (0.30); E-mail communications with Proskauer team regarding same (0.40). | 0.70 | $182.00 |
| 06/26/18 | Ralph C. Ferrara | 219 | Review summary regarding pending appeal of dismissed fiscal plan litigation. | 0.40 | $303.60 |
| 06/26/18 | Carl Mazurek | 219 | Research regarding legislative history of PROMESA § 106(e). | 1.60 | $416.00 |
| 06/26/18 | Steven O. Weise | 219 | Conference with M. Firestein, L. Rappaport, J. Roberts regarding outline of appellate brief on UCC issues. | 0.60 | $455.40 |

33260 FOMB                                                                    Invoice 170159871
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0049 HTA TITLE III – AMBAC                                                        Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/26/18 | Lary Alan Rappaport | 219 | Review e-mail from Z. Chalett regarding order on motion for extension to file responsive brief (0.10); Review from e-mail J. Roberts regarding joint appendix in Ambac appeal and joint appendix (0.10); Review draft outline for responsive brief in Ambac appeal (0.40); Conference with M. Firestein, J. Roberts regarding draft outline, legal arguments for responsive brief (1.40); Conference with S. Weise, M. Firestein, J. Roberts regarding draft outline and legal arguments for responsive brief (0.60). | 2.60 | $1,973.40 |
| 06/26/18 | John E. Roberts | 219 | Call with M. Firestein and L. Rappaport to discuss appellate brief (1.90); Revise outline of appellate brief (4.80); Research related to same (1.20). | 7.90 | $5,996.10 |
| 06/26/18 | Zachary Chalett | 219 | Revise statement of facts (4.60); Circulate order granting extension of deadline (0.10). | 4.70 | $3,567.30 |
| 06/26/18 | Michael A. Firestein | 219 | Review order (0.10); Research appellate briefing issues (0.30); Review and revise outline for responsive brief (1.60); Teleconference with J. Roberts on Ambac strategy (0.10); Teleconference with J. Roberts and L. Rappaport on revisions to outline (1.40); Teleconference with J. Roberts, L. Rappaport and S. Weise on lien and security issues (0.60). | 4.10 | $3,111.90 |
| 06/26/18 | Timothy W. Mungovan | 219 | Review notification from First Circuit that appellees' motion to extend briefing schedule has been granted. | 0.10 | $75.90 |
| 06/27/18 | Carl Mazurek | 219 | Conduct research regarding legislative history of PROMESA § 106(e). | 2.70 | $702.00 |
| 06/27/18 | Michael A. Firestein | 219 | Research issues for appellate brief (0.40); Review and revise memorandum on amicus strategy issues (0.20); Review amicus motion to file brief (0.20); Review and revise brief outline (1.20); Teleconference with L. Rappaport on Ambac issues (0.10). | 2.10 | $1,593.90 |
| 06/27/18 | Zachary Chalett | 219 | Revise statement of facts (0.90); Review revised outline for brief (0.30). | 1.20 | $910.80 |

33260 FOMB                                                                          Invoice 170159871
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0049 HTA TITLE III – AMBAC                                                       Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/27/18 | Lary Alan Rappaport | 219 | E-mails with M. Firestein, T. Mungovan regarding Professor Ely amicus brief (0.10); E-mails with J. Roberts, M. Firestein regarding amended outline for responsive brief in Ambac (0.10); Review revised draft outline for responsive brief (0.70); Conference with M. Firestein regarding revised draft responsive brief (0.20); E-mails with J. Roberts, M. Firestein regarding revised outline for responsive brief (0.10). | 1.20 | $910.80 |
| 06/27/18 | John E. Roberts | 219 | Draft appellate brief. | 4.30 | $3,263.70 |
| 06/27/18 | Stephen L. Ratner | 219 | Review amicus brief. | 0.40 | $303.60 |
| 06/27/18 | Timothy W. Mungovan | 219 | Review Professor Ely's amicus brief (0.60); Communications with M. Firestein, S. Ratner and L. Rappaport regarding Professor J. Ely's amicus brief (0.20). | 0.80 | $607.20 |
| 06/28/18 | Stephen L. Ratner | 219 | Review Ambac amicus briefs (0.30); Conferences, e-mail with M. Firestein, C. Febus, T. Mungovan, et al. regarding procedural matters in connection with amicus briefs (0.30). | 0.60 | $455.40 |
| 06/28/18 | Timothy W. Mungovan | 219 | Communications with C. Febus regarding discussions with counsel for Assured with respect to Assured's proposed amicus brief Ambac (0.10); Communications with K. Rifkind, M. Firestein, and S. Ratner regarding response to request of proposed amicus curiae to file amicus brief in support of Ambac's appeal (0.50); Consider position in response to request of proposed amicus curiae to file amicus brief in support of Ambac's appeal (0.30); E-mail to counsel for proposed amicus (0.10). | 1.00 | $759.00 |
| 06/28/18 | Steven O. Weise | 219 | Review outline of appellate brief. | 1.10 | $834.90 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0049 HTA TITLE III – AMBAC

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/28/18 | Lary Alan Rappaport | 219 | Review draft outline for responsive brief in Ambac appeal (0.10); Conference with M. Firestein and J. Roberts regarding draft outline for responsive brief in Ambac appeal (0.70); E-mails with M. Firestein, J. Roberts, T. Mungovan, S. Weise regarding Assured's motion to file amicus brief in Ambac appeal, outline for responsive brief in Ambac appeal (0.20); Review e-mail from B. Zirinsky regarding request for consent to file amicus brief in Ambac appeal (0.10); E-mails with T. Mungovan, S. Ratner, M. Firestein, J. Roberts, K. Rifkin, J. El Koury regarding same (0.20); Conferences with M. Firestein regarding request to file amicus brief in Ambac appeal, strategy (0.30); Conference with M. Firestein, T. Mungovan, S. Ratner regarding request to file amicus brief in Ambac appeal, strategy (0.30); Conference with J. Roche regarding (0.20); Conference with M. Firestein regarding Ambac appellate strategy, status (0.20). | 2.30 | $1,745.70 |
| 06/28/18 | John E. Roberts | 219 | Draft appellate brief (6.80); Call with M. Firestein and L. Rappaport to discuss Ambac brief (0.70). | 7.50 | $5,692.50 |
| 06/28/18 | Jeffrey W. Levitan | 219 | Teleconference with J. Roberts regarding outline for brief (0.30); Review complaint (0.90); Review Ambac decision (1.60); Review dismissal briefs (1.30); Review and comment on outline of appellee brief (0.80). | 4.90 | $3,719.10 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0049 HTA TITLE III – AMBAC

Invoice 170159871

Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/28/18 | Michael A. Firestein | 219 | Further review and revision of Ambac outline for responsive brief (0.90); Teleconference with J. Roberts and L. Rappaport regarding strategy and brief content (0.80); Teleconference with T. Mungovan on Ambac status of brief (0.10); Review and respond to correspondence addressing amicus request (0.30); Research amicus rules (0.30); Teleconference with J. Roberts on strategy for amicus issues (0.10); Review amicus correspondence from Representative Bishop (0.20); Research Congressional issues in connection with amicus matters (0.20); Conference with L. Rappaport on strategy for amicus (0.20); Teleconferences with T. Mungovan, S. Ratner and L. Rappaport on amicus request (0.60). | 3.70 | $2,808.30 |
| 06/28/18 | Carl Mazurek | 219 | Conduct legal research for appellate brief (5.90); Draft outline for memorandum regarding research (0.90). | 6.80 | $1,768.00 |
| 06/28/18 | Zachary Chalett | 219 | Revise statement of facts for appellate brief. | 0.80 | $607.20 |
| 06/29/18 | Zachary Chalett | 219 | Revise statement of facts for appellate brief. | 0.60 | $455.40 |
| 06/29/18 | Lary Alan Rappaport | 219 | E-mails with M. Firestein, T. Mungovan regarding proposed amicus briefs in Ambac appeal (0.20); Review proposed Assured amicus brief (0.40); Conferences with M. Firestein regarding Assured amicus brief (0.40); E-mails with J. Roberts, M. Harris, M. Firestein, T. Mungovan regarding Assured amicus brief (0.30). | 1.30 | $986.70 |
| 06/29/18 | John E. Roberts | 219 | Draft appellate brief. | 5.40 | $4,098.60 |
| 06/29/18 | Mark Harris | 219 | Teleconference with J. Roberts regarding Ambac appeal (0.40); E-mail to team regarding same (0.10). | 0.50 | $379.50 |
| 06/29/18 | Carl Mazurek | 219 | Draft e-mail memorandum regarding research for brief. | 1.60 | $416.00 |
| 06/29/18 | Michael A. Firestein | 219 | Research amicus issues (0.40); Draft memorandum on same (0.20); Draft memorandum on briefing issues (0.20); Review Assured amicus brief in Ambac appeal same (0.70); Teleconferences with L. Rappaport on amicus issues (0.50). | 2.00 | $1,518.00 |
| 06/29/18 | Timothy W. Mungovan | 219 | Communications with M. Firestein, L. Rappaport, and S. Ratner regarding amicus brief of Representative Bishop (0.30); Review Representative Bishop amicus brief in support of Ambac's appeal (0.30). | 0.60 | $455.40 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170159871

0049 HTA TITLE III – AMBAC

Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/30/18 | Carl Mazurek | 219 | Research regarding takings challenges in connection with Ambac appeal. | 1.80 | $468.00 |
| **Appeal** | | | | **157.30** | **$106,117.30** |
| **Total for Professional Services** | | | | | **$106,507.30** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170159871

0049 HTA TITLE III – AMBAC

Page 14

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| JEFFREY W. LEVITAN | PARTNER | 6.20 | 759.00 | $4,705.80 |
| LARY ALAN RAPPAPORT | PARTNER | 15.30 | 759.00 | $11,612.70 |
| MARK HARRIS | PARTNER | 0.50 | 759.00 | $379.50 |
| MICHAEL A. FIRESTEIN | PARTNER | 25.80 | 759.00 | $19,582.20 |
| RALPH C. FERRARA | PARTNER | 0.40 | 759.00 | $303.60 |
| STEPHEN L. RATNER | PARTNER | 2.40 | 759.00 | $1,821.60 |
| STEVEN O. WEISE | PARTNER | 1.70 | 759.00 | $1,290.30 |
| TIMOTHY W. MUNGOVAN | PARTNER | 7.30 | 759.00 | $5,540.70 |
| **Total for PARTNER** | | **59.60** | | **$45,236.40** |
| | | | | |
| ALEXANDRA K. SKELLET | ASSOCIATE | 1.30 | 759.00 | $986.70 |
| JENNIFER L. ROCHE | ASSOCIATE | 0.30 | 759.00 | $227.70 |
| JOHN E. ROBERTS | ASSOCIATE | 50.50 | 759.00 | $38,329.50 |
| ZACHARY CHALETT | ASSOCIATE | 19.00 | 759.00 | $14,421.00 |
| **Total for ASSOCIATE** | | **71.10** | | **$53,964.90** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 0.10 | 260.00 | $26.00 |
| CHRISTOPHER M. TARRANT | LEGAL ASSISTANT | 1.50 | 260.00 | $390.00 |
| TIFFANY MILLER | LEGAL ASSISTANT | 1.50 | 260.00 | $390.00 |
| **Total for LEGAL ASSISTANT** | | **3.10** | | **$806.00** |
| | | | | |
| CARL MAZUREK | LAW CLERK | 24.90 | 260.00 | $6,474.00 |
| **Total for LAW CLERK** | | **24.90** | | **$6,474.00** |
| | | | | |
| LAURIE A. HENDERSON | LIT. SUPPORT | 0.10 | 260.00 | $26.00 |
| **Total for LIT. SUPPORT** | | **0.10** | | **$26.00** |
| | | | | |
| | **Total** | **158.80** | | **$106,507.30** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 06/18/2018 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $23.10 |
| 06/25/2018 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $11.50 |
| 06/25/2018 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $14.40 |
| 06/26/2018 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $1.10 |
| 06/26/2018 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $1.20 |
| 06/26/2018 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $1.00 |
| 06/27/2018 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $1.10 |
| 06/27/2018 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $1.10 |
| | | | **Total for REPRODUCTION** | **$54.50** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 06/13/2018 | Lary Alan Rappaport | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $243.00 |
| | | | **Total for LEXIS** | **$243.00** |

33260 FOMB                                                          Invoice 170159871
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
     0049 HTA TITLE III – AMBAC                                        Page 15

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 06/19/2018 | John E. Roberts | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000049 Lines | $238.00 |
| 06/26/2018 | John E. Roberts | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000007 Lines | $238.00 |
| 06/27/2018 | John E. Roberts | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000006 Lines | $323.00 |
| 06/28/2018 | Carl Mazurek | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000081 Lines | $2,477.00 |
| 06/28/2018 | John E. Roberts | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000012 Lines | $238.00 |
| 06/29/2018 | Carl Mazurek | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000022 Lines | $238.00 |
| 06/29/2018 | John E. Roberts | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000017 Lines | $238.00 |
| | | | **Total for WESTLAW** | **$3,990.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|------------------------|--------|
| REPRODUCTION | 54.50 |
| LEXIS | 243.00 |
| WESTLAW | 3,990.00 |
| **Total Expenses** | **$4,287.50** |
| **Total Amount for this Matter** | **$110,794.80** |

33260 FOMB                                                                Invoice 170159873
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0050 HTA TITLE III – ASSURED                                             Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 219 | Appeal | 188.70 | $139,430.90 |
| | **Total** | **188.70** | **$139,430.90** |

PAYMENT MAY BE MADE BY WIRE TO:
CITIBANK, N.A., 111 WALL STREET, NEW YORK, NY 10005
ACCOUNT NO. 02838341
ABA NO. 021-000089
INTERNATIONAL SWIFT NO. CITIUS33
REFERENCE:  33260.0050

33260 FOMB                                                            Invoice 170159873

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0050 HTA TITLE III – ASSURED                                         Page 2

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/01/18 | Matthew J. Morris | 219 | Draft facts section of appellate opposition. | 1.20 | $910.80 |
| 06/01/18 | Lary Alan Rappaport | 219 | E-mails with C. Febus, J. Alonzo, K. Perra, P. Possinger, M. Firestein, T. Mungovan regarding Assured stay issues, draft motion, strategy. | 0.20 | $151.80 |
| 06/01/18 | Steven O. Weise | 219 | Draft comments on outline of brief. | 2.40 | $1,821.60 |
| 06/01/18 | Michael A. Firestein | 219 | Research Assured respondent brief issues on appeal. | 0.40 | $303.60 |
| 06/03/18 | Michael A. Firestein | 219 | Research outline for Assured appellate brief (0.30); Draft memorandum on potential outline issues (0.10). | 0.40 | $303.60 |
| 06/03/18 | Steven O. Weise | 219 | Draft comments on outline of brief. | 3.60 | $2,732.40 |
| 06/04/18 | Matthew J. Morris | 219 | Draft fact section of appellate opposition. | 4.80 | $3,643.20 |
| 06/04/18 | Stephen L. Ratner | 219 | Review outline for appeal brief. | 0.20 | $151.80 |
| 06/04/18 | Steven O. Weise | 219 | Review revised outline for brief on appeal. | 0.50 | $379.50 |
| 06/04/18 | Michael A. Firestein | 219 | Review and revise Assured brief outline (0.60); Teleconference with M. Morris on revisions to Assured brief outline (0.20). | 0.80 | $607.20 |
| 06/04/18 | Jennifer L. Roche | 219 | Review and revise outline for appellate brief. | 0.60 | $455.40 |
| 06/05/18 | Stephen L. Ratner | 219 | Review outline for appeal brief and materials related to same. | 0.30 | $227.70 |
| 06/05/18 | Matthew J. Morris | 219 | Draft legislative history portion of appellate opposition. | 5.30 | $4,022.70 |
| 06/06/18 | Matthew J. Morris | 219 | Draft portion of appellate brief. | 3.90 | $2,960.10 |
| 06/06/18 | Stephen L. Ratner | 219 | Review materials regarding appeal brief (0.40); Conference with M. Firestein regarding appeal brief (0.20). | 0.60 | $455.40 |
| 06/06/18 | Michael A. Firestein | 219 | Teleconference with S. Ratner on outline for Assured appellate brief (0.20); Teleconference with M. Morris on Assured appellate brief outline (0.10). | 0.30 | $227.70 |
| 06/06/18 | Jennifer L. Roche | 219 | Draft argument for appellate brief. | 1.60 | $1,214.40 |
| 06/07/18 | Michael A. Firestein | 219 | Research appellate issues. | 0.40 | $303.60 |
| 06/07/18 | Matthew J. Morris | 219 | Draft portion of opposition to appellate brief. | 6.10 | $4,629.90 |
| 06/07/18 | Jennifer L. Roche | 219 | Draft portion of argument for appellate brief. | 1.10 | $834.90 |
| 06/08/18 | Matthew J. Morris | 219 | Draft portion of appellate brief. | 3.70 | $2,808.30 |
| 06/08/18 | Jennifer L. Roche | 219 | Draft portion of argument for Assured. | 2.60 | $1,973.40 |
| 06/09/18 | Lary Alan Rappaport | 219 | Review e-mails from T. Mungovan, M. Firestein, Z. Chalett, B. Rosen regarding draft e-mail to Assured counsel. | 0.20 | $151.80 |

33260 FOMB                                                                          Invoice 170159873
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0050 HTA TITLE III – ASSURED                                                              Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/10/18 | Jennifer L. Roche | 219 | Draft portion of argument for appellate brief. | 1.50 | $1,138.50 |
| 06/11/18 | Jennifer L. Roche | 219 | Draft portion of appellate brief argument (3.90); E-mails with M. Firestein and S. Weise regarding appeal outline (0.20). | 4.10 | $3,111.90 |
| 06/11/18 | Matthew J. Morris | 219 | Research for appellate brief. | 0.20 | $151.80 |
| 06/11/18 | Lary Alan Rappaport | 219 | Review communications addressing filing of amicus briefs (0.10); Conference with M. Firestein regarding amicus briefs, outline for responsive brief (0.20); E-mails M. Firestein, S. Weise, M. Morris, M. Harris, T. Mungovan, S. Ratner regarding Assured responsive brief, outline, strategy (0.30). | 0.60 | $455.40 |
| 06/11/18 | Michael A. Firestein | 219 | Draft correspondence addressing Assured appellate brief issues (0.20); Review First Circuit orders on amicus matters (0.30); Review revised outline for appellate brief (0.20); Teleconference with M. Luskin on appellate brief strategy (0.20). | 0.90 | $683.10 |
| 06/11/18 | Steven O. Weise | 219 | Review and revise draft brief. | 3.90 | $2,960.10 |
| 06/11/18 | Timothy W. Mungovan | 219 | Communications with M. Firestein regarding outline for appellees' brief. | 0.30 | $227.70 |
| 06/12/18 | Steven O. Weise | 219 | Review and revise portion of brief. | 2.20 | $1,669.80 |
| 06/12/18 | Paul Possinger | 219 | Review and revise outline for appellee brief. | 1.50 | $1,138.50 |
| 06/12/18 | Michael A. Firestein | 219 | Review correspondences regarding outline (0.20); Review amicus briefing materials (0.20); Draft memorandum on UCC involvement (0.20); Review and respond to correspondence to UCC on Assured briefing arguments (0.30); Research appellate briefing issues (0.40). | 1.30 | $986.70 |
| 06/12/18 | Jennifer L. Roche | 219 | Review e-mails from S. Weise regarding appellate lien issues (0.40); Review revised outline for appellate brief (0.20); Draft portion of argument for appellate brief (4.20). | 4.80 | $3,643.20 |
| 06/12/18 | Matthew J. Morris | 219 | Draft portion of appellate brief. | 0.30 | $227.70 |

33260 FOMB
Invoice 170159873
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0050 HTA TITLE III – ASSURED
Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/12/18 | Lary Alan Rappaport | 219 | E-mails with M. Morris, S. Weise, M. Firestein regarding revisions to outline for responsive brief (0.10); Review revised outline for responsive brief (0.20); Conference M. Firestein regarding outline, strategy for responsive brief (0.10); E-mails with N. Bassett, M. Firestein, M. Harris regarding Assured's arguments (0.10); Conference with M. Firestein regarding call with UCC regarding arguments on appeal (0.10). | 0.60 | $455.40 |
| 06/12/18 | Stephen L. Ratner | 219 | Review appeal brief outline. | 0.20 | $151.80 |
| 06/12/18 | Timothy W. Mungovan | 219 | Review amicus briefs (0.30); Communications with M. Firestein regarding UCC's request to discuss arguments to be made in brief (0.30). | 0.60 | $455.40 |
| 06/13/18 | Matthew J. Morris | 219 | Draft portion of appellate brief (3.40); Call with UCC's counsel regarding same (0.50). | 3.90 | $2,960.10 |
| 06/13/18 | Lary Alan Rappaport | 219 | E-mails with M. Firestein, S. Weise, P. Possinger, M. Morris regarding outline and revisions to same for responsive brief (0.30); Review revised outline for responsive brief (0.20); E-mails M. Firestein, N. Bassett regarding UCC questions, issues (0.10); Conference with M. Firestein, S. Weise and M. Morris regarding analysis and strategy in preparation for discussion of Assured appeal with UCC counsel (0.30); Conference with M. Firestein, M. Morris, J. Roche, J. Richman, N. Bassett, Z. Willnger, M. Carr regarding strategy for responsive brief (0.40); E-mails with E, Barak M. Morris, M. Firestein regarding responsive brief (0.20); Review e-mail from M. Firestein, M. Bienenstock regarding outline for responsive brief (0.10).. | 1.60 | $1,214.40 |
| 06/13/18 | Stephen L. Ratner | 219 | Review revised appeal brief outline (0.20); E-mail with M. Firestein, S. Weise, et al. regarding revised outline (0.10). | 0.30 | $227.70 |
| 06/13/18 | Jennifer L. Roche | 219 | Conference with M. Firestein regarding appellate brief issues (0.10); Conference with M. Firestein, L. Rappaport and M. Morris regarding appellate brief issues (0.60). | 0.70 | $531.30 |

33260 FOMB                                                                    Invoice 170159873
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0050 HTA TITLE III – ASSURED                                                      Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/13/18 | Michael A. Firestein | 219 | Review revised outline for appellate brief (0.70); Draft correspondence to UCC counsel regarding discussion regarding brief (0.10); Prepare for UCC conference call on Assured respondent brief (0.30); Research lien related issues on Assured appeal (0.40); Teleconference with L. Rappaport, S. Weise and M. Morris on issues raised by UCC on briefing (0.40); Conference with J. Roche on respondent brief strategy on lien issues (0.20); Teleconference with P. Possinger on briefing strategy (0.20); Teleconference with Paul Hastings, J. Roche and L. Rappaport on lien issues (0.40); Review e-mail and respond to M. Bienenstock on outline for appellate brief (0.30); Conference with T. Mungovan on briefing strategy (0.20). | 3.20 | $2,428.80 |
| 06/13/18 | Steven O. Weise | 219 | Review portion of revised brief. | 2.30 | $1,745.70 |
| 06/14/18 | Michael A. Firestein | 219 | Review appellate brief materials. | 0.60 | $455.40 |
| 06/14/18 | Lary Alan Rappaport | 219 | Review portion of draft responsive brief (0.50); Conference with M. Firestein regarding responsive brief (0.20). | 0.70 | $531.30 |
| 06/14/18 | Matthew J. Morris | 219 | Draft portion of appellate brief. | 0.50 | $379.50 |
| 06/15/18 | Michael A. Firestein | 219 | Review and revise appellate brief (1.40); Teleconference with L. Rappaport on strategy for same (0.20); Conference with L. Rappaport on brief revisions (0.20); Teleconference with L. Rappaport on brief revisions (0.70); Draft correspondence to M. Bienenstock on meet and confer issues (0.30). | 2.80 | $2,125.20 |
| 06/15/18 | Lary Alan Rappaport | 219 | Conference with M. Firestein regarding draft responsive brief (0.10); Review draft responsive brief (1.30); Conference with M. Firestein regarding draft responsive brief (0.10); Review order UCC motion (0.10); Conference with M. Firestein regarding draft responsive brief (0.20); Conference with M. Morris and M. Firestein regarding draft responsive brief (0.70). | 2.50 | $1,897.50 |
| 06/15/18 | Matthew J. Morris | 219 | Discuss appellate brief with M. Firestein and L. Rappaport. | 0.70 | $531.30 |
| 06/15/18 | Timothy W. Mungovan | 219 | Review order permitting UCC to participate in oral argument and briefing in Assured's appeal. | 0.10 | $75.90 |
| 06/16/18 | Matthew J. Morris | 219 | Revise appellate brief. | 1.50 | $1,138.50 |
| 06/18/18 | Matthew J. Morris | 219 | Revise opposition to appeal. | 4.00 | $3,036.00 |

33260 FOMB

Invoice 170159873

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0050 HTA TITLE III – ASSURED

Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/18/18 | Lary Alan Rappaport | 219 | E-mails with M. Firestein, M. Morris, J. Levitan regarding Assured responsive brief (0.20); Conference M. Firestein regarding revised responsive brief (0.10); Review revised draft responsive brief (0.60). | 0.90 | $683.10 |
| 06/18/18 | Jeffrey W. Levitan | 219 | E-mail P. Possinger regarding appellee brief (0.10); Conference with J. Roberts regarding appellee brief (0.10); Review outline of appellee brief (0.20); Teleconference with M. Morris regarding appellee brief (0.10); Review District Court decision in connection with appeal (0.70); Review appellants brief (0.90); E-mails with M. Firestein, L. Rappaport regarding brief drafts (0.20). | 2.30 | $1,745.70 |
| 06/18/18 | Michael A. Firestein | 219 | Review court order (0.10); Review and respond to correspondence with J. Levitan on appellate issues (0.20). | 0.30 | $227.70 |
| 06/18/18 | Jennifer L. Roche | 219 | Review revised appellate brief. | 0.50 | $379.50 |
| 06/18/18 | Olga A. Golinder | 219 | E-mails with paralegal team regarding joint appendix (0.20); Obtain copy of joint appendix filed in appeal (0.20). | 0.40 | $104.00 |
| 06/19/18 | Lary Alan Rappaport | 219 | Conference with J. Levitan and M. Firestein regarding opening brief, draft responsive brief, and strategy (0.30); Conference with M. Firestein regarding draft responsive brief allegations in amended complaint and request for judicial notice (0.10); Review and revise draft responsive brief (6.00). | 6.40 | $4,857.60 |
| 06/19/18 | Jeffrey W. Levitan | 219 | Teleconference with M. Firestein, L. Rappaport regarding draft (0.30); Review comments on initial draft of appellee brief (1.60); Review SIFMA amicus brief (0.60); Review FMA amicus brief (0.40). | 2.90 | $2,201.10 |
| 06/19/18 | Michael A. Firestein | 219 | Review Assured appellate brief (0.40); Conference with L. Rappaport on strategy for responsive brief (0.10); Teleconference with J. Levitan and L. Rappaport on responsive brief strategy (0.30). | 0.80 | $607.20 |
| 06/20/18 | Jeffrey W. Levitan | 219 | Review L. Rappaport comments to draft brief (0.60); Review L. Rappaport e-mail regarding revised brief (0.10). | 0.70 | $531.30 |
| 06/20/18 | Matthew J. Morris | 219 | Revision of appellate opposition. | 2.50 | $1,897.50 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170159873

0050 HTA TITLE III – ASSURED                                                        Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/20/18 | Lary Alan Rappaport | 219 | Review and revise responsive brief (2.40); Conferences with M. Firestein regarding draft responsive brief revisions and further comments (0.30); E-mails with M. Morris, M. Firestein, J. Roche, T. Mungovan regarding revised responsive brief (0.20); Conference with M. Morris, M. Firestein, J. Roche regarding revising responsive brief (0.30); Review and revise responsive brief (1.00); Conferences M. Firestein regarding further revisions to responsive brief (0.30); E-mails with M. Morris, J. Roche, T. Mungovan, J. Levitan, S. Weise regarding draft responsive brief (0.20). | 4.70 | $3,567.30 |
| 06/20/18 | Michael A. Firestein | 219 | Review and revise appellate brief (3.90); Conference with L. Rappaport on revisions to brief (0.20); Draft memorandum to L. Rappaport on brief strategy and lien issues (0.50); Teleconference with T. Mungovan on brief strategy (0.10); Research for responsive brief (0.40); Teleconferences with L. Rappaport on brief issues (0.30); Teleconference with M. Morris, L. Rappaport, J. Roche on brief strategy (0.30); Draft e-mail concerning brief issues (0.20). | 5.90 | $4,478.10 |
| 06/20/18 | Jennifer L. Roche | 219 | Conference with M. Firestein, L. Rappaport and M. Morris regarding appellate brief (0.30); Review and analyze edits and comments to brief (0.50); E-mail with team regarding lien issues (0.20); Conferences with M. Firestein regarding lien issues (0.10). | 1.10 | $834.90 |
| 06/20/18 | Timothy W. Mungovan | 219 | Communications with L. Rappaport regarding revisions to appellees' brief. | 0.10 | $75.90 |
| 06/21/18 | Timothy W. Mungovan | 219 | Communications with M. Firestein regarding outline of appellees' brief. | 0.30 | $227.70 |
| 06/21/18 | Steven O. Weise | 219 | Review revised brief. | 1.80 | $1,366.20 |
| 06/21/18 | Michael A. Firestein | 219 | Review draft brief (0.40); Draft memorandum addressing brief (0.20); Draft correspondence to team regarding brief (0.30); Teleconference with S. Weise regarding lien arguments (0.20); Teleconference with J. Levitan and L. Rappaport on strategy (0.30); Research for appellate brief (0.40); Teleconference with T. Mungovan on appeal strategy (0.20). | 2.00 | $1,518.00 |
| 06/21/18 | Matthew J. Morris | 219 | Review edits to brief. | 0.10 | $75.90 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170159873

0050 HTA TITLE III – ASSURED                                      Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/21/18 | Lary Alan Rappaport | 219 | E-mails with M. Firestein, J. Levitan, M. Morris regarding responsive brief (0.20); Conferences with M. Firestein regarding strategy and revisions for responsive brief (0.20); Conference with M. Firestein, J. Levitan regarding restructuring issues in brief (0.30); Conference with S. Weise regarding lien issues in same (0.10); Legal research regarding cases cited by Assured in opening brief (1.10). | 1.90 | $1,442.10 |
| 06/21/18 | Jeffrey W. Levitan | 219 | Review adversary docket in connection with appeal (0.30); Review Assured complaint (0.30); Review motion to dismiss (0.60); Review opposition to motion to dismiss (0.90); Review dismissal reply (0.50); Revise draft appellee brief (2.20); Teleconference with M. Firestein, L. Rappaport regarding drafting issues (0.30); Conference with M. Bienenstock, E. Barak regarding drafting issues (0.30). | 5.40 | $4,098.60 |
| 06/22/18 | Matthew J. Morris | 219 | Revise Assured appellate opposition. | 0.90 | $683.10 |
| 06/22/18 | Christopher M. Tarrant | 219 | Compile briefs, case law in filed briefs, authorities, appendix, addendums and lower Court related briefs in appeal case for M. Bienenstock (3.10); Compile case law and authorities from draft of reply brief (1.30); E-mails with M. Morris regarding same (0.40). | 4.80 | $1,248.00 |
| 06/22/18 | Lary Alan Rappaport | 219 | Legal research regarding cases for responsive brief (1.10); Conference with M. Firestein regarding legal research, proposed revisions to draft responsive brief (0.20); Review J. Levitan and S. Weise proposed revisions and comments to draft responsive brief (0.40); Conferences with M. Firestein regarding proposed revisions and edits by J. Levitan and S. Weise to draft responsive brief (0.30); Conferences with S. Weise regarding J. Levitan proposed revisions, edits to draft responsive brief (0.70); Revise draft responsive brief (2.30); E-mails with T. Mungovan, M. Firestein, S. Ratner, S. Weise, M. Harris, J. Levitan, M. Morris, J. Roche regarding revised draft responsive brief (0.10); E-mails with M. Morris regarding joint appendix (0.10). | 5.20 | $3,946.80 |

33260 FOMB                                                              Invoice 170159873
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0050 HTA TITLE III – ASSURED                                                    Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/22/18 | Jeffrey W. Levitan | 219 | Teleconference with M. Morris regarding appellee brief (0.10); Revise appellee brief (3.80); E-mail L. Rappaport regarding revised brief (0.30); Review S. Weise comments to appellee brief (0.20). | 4.40 | $3,339.60 |
| 06/22/18 | Steven O. Weise | 219 | Review and revise draft brief. | 4.60 | $3,491.40 |
| 06/22/18 | Michael A. Firestein | 219 | Review brief on appeal (0.40); Conference with L. Rappaport on same (0.20); Teleconference with L. Rappaport on appellate revisions (0.20); Review revisions to appellate brief (0.80). | 1.60 | $1,214.40 |
| 06/22/18 | Timothy W. Mungovan | 219 | Communications with UCC regarding draft appellees' brief (0.20); Communications with L. Rappaport regarding draft appellees brief (0.30). | 0.50 | $379.50 |
| 06/23/18 | Timothy W. Mungovan | 219 | Review draft appellees' brief. | 0.40 | $303.60 |
| 06/23/18 | Michael A. Firestein | 219 | Review revised version of brief. | 0.80 | $607.20 |
| 06/23/18 | Lary Alan Rappaport | 219 | Conference with S. Weise regarding draft responsive brief (0.10); E-mails with M. Firestein, J. Levitan, T. Mungovan regarding responsive brief (0.20). | 0.30 | $227.70 |
| 06/24/18 | Jeffrey W. Levitan | 219 | E-mail T. Mungovan regarding brief draft (0.10); E-mail L. Rappaport regarding brief draft (0.10). | 0.20 | $151.80 |
| 06/24/18 | Lary Alan Rappaport | 219 | E-mails with M. Firestein regarding responsive brief (0.20); E-mails to J. Levitan regarding responsive brief (0.20). | 0.40 | $303.60 |
| 06/24/18 | Timothy W. Mungovan | 219 | Communications with counsel for UCC concerning draft brief. | 0.20 | $151.80 |
| 06/25/18 | Jennifer L. Roche | 219 | Review revisions to appellate brief. | 0.10 | $75.90 |
| 06/25/18 | Jeffrey W. Levitan | 219 | Review M. Bienenstock revisions to draft brief (0.90); Draft outline for inserts to brief (0.50); Participate in call with J. Richman, T. Mungovan, M. Harris regarding brief revisions (0.80); Conferences with J. Richman regarding brief revisions (0.40); Conference with J. Esses regarding research for brief (0.10); Teleconference with L. Rappaport regarding revisions to brief (0.10); Review revised brief (0.20). | 3.00 | $2,277.00 |
| 06/25/18 | Timothy W. Mungovan | 219 | Communications with S. Ratner regarding revising appellees' brief (0.20); Revise appellees' brief (2.40). | 2.60 | $1,973.40 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170159873

0050 HTA TITLE III – ASSURED

Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/25/18 | Michael A. Firestein | 219 | Teleconferences with L. Rappaport on brief strategy (0.40); Review edits to ACP brief for impact on Assured brief (0.30); Teleconference with L. Rappaport and S. Ratner on revisions to appellate brief (0.30); Review further revised brief (0.30). | 1.30 | $986.70 |
| 06/25/18 | Stephen L. Ratner | 219 | Conference with M. Firestein, L. Rappaport regarding draft appeal brief (0.30); Review draft brief (0.10). | 0.40 | $303.60 |
| 06/25/18 | Matthew J. Morris | 219 | Review edits to appellate brief. | 0.30 | $227.70 |
| 06/25/18 | Lary Alan Rappaport | 219 | Review M. Bienenstock revisions to ACP Master appellate brief for use in revising responsive brief in Assured appeal (0.20); Conference with M. Firestein regarding strategy for revisions to responsive brief (0.20); Conference with M. Firestein and S. Ratner regarding strategy for revisions to responsive brief (0.30); Conference with M. Firestein regarding strategy for revisions to responsive brief (0.10); Conference with J. Levitan regarding responsive brief revisions (0.10); Revise responsive brief(0.40); E-mails with T. Mungovan, S. Ratner, M. Firestein and J. Levitan regarding responsive brief (0.20); Conference with M. Firestein regarding responsive brief (0.10). | 1.60 | $1,214.40 |
| 06/26/18 | Matthew J. Morris | 219 | Review edits to appellate brief. | 0.20 | $151.80 |
| 06/26/18 | Lary Alan Rappaport | 219 | Review T. Mungovan edits to draft responsive brief (0.40); Conference with M. Firestein regarding draft responsive brief (0.20); Conference with M. Firestein and T. Mungovan regarding revisions to draft responsive brief (0.50); Conference M. Firestein, S. Weise regarding proposed revisions to responsive brief (0.20); Revise draft responsive brief (1.90); Conferences with M. Firestein regarding further edits to revised draft responsive brief (0.30); Further revisions to revised draft responsive brief (0.30); E-mail to T. Mungovan, S. Ratner, M. Morris, S. Weise, J. Roche, J. Levitan, M. Harris and J. Roberts regarding revisions and redline comparison of draft responsive brief (0.10). | 3.90 | $2,960.10 |
| 06/26/18 | Stephen L. Ratner | 219 | Review draft appeal brief (2.80); Conference and e-mail with T. Mungovan regarding draft appeal brief (0.10). | 2.90 | $2,201.10 |

33260 FOMB
Invoice 170159873
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/26/18 | Jeffrey W. Levitan | 219 | Review T. Mungovan comments to brief (0.60); Teleconference with L. Rappaport regarding revisions (0.10); Review M. Firestein e-mails regarding brief (0.10). | 0.80 | $607.20 |
| 06/26/18 | Michael A. Firestein | 219 | Research appellate brief issues (0.60); Teleconferences with T. Mungovan on UCC lien issues and brief structure (0.20); Revised Assured brief (2.10); Teleconference with T. Mungovan on brief strategy (0.40); Teleconference with S. Weise and L. Rappaport on issues for appellate brief (0.20); Draft correspondence to M. Bienenstock on Assured brief (0.30). | 3.80 | $2,884.20 |
| 06/26/18 | Jennifer L. Roche | 219 | E-mails with M. Firestein and L. Rappaport regarding revision to appellate brief. | 0.10 | $75.90 |
| 06/26/18 | Timothy W. Mungovan | 219 | Continue to revise appellees' brief (4.60); Communications with M. Firestein and L. Rappaport regarding revisions and edits to appellees' brief (0.50); Communications with S. Ratner regarding edits and comments to appellees' brief (0.50). | 5.60 | $4,250.40 |
| 06/27/18 | Michael A. Firestein | 219 | Revise appellate brief (0.40); Teleconference with T. Mungovan on strategy for Assured (0.20). | 0.60 | $455.40 |
| 06/27/18 | Jeffrey W. Levitan | 219 | Review revisions to draft brief. | 0.80 | $607.20 |
| 06/27/18 | Stephen L. Ratner | 219 | Review draft appeal brief (0.30); Conferences and e-mail with T. Mungovan, M. Firestein, L. Rappaport regarding same (0.10). | 0.40 | $303.60 |
| 06/27/18 | Matthew J. Morris | 219 | Review and comment on revisions to appellate opposition. | 0.30 | $227.70 |
| 06/27/18 | Lary Alan Rappaport | 219 | E-mail and conference with M. Morris regarding revised brief (0.10); Conference with M. Firestein regarding responsive brief (0.20). | 0.30 | $227.70 |
| 06/28/18 | Jeffrey W. Levitan | 219 | E-mails with J. Richman regarding revisions to brief. | 0.30 | $227.70 |
| 06/29/18 | Matthew J. Morris | 219 | Arrange cite check for Assured appellate opposition (0.40); Telephone call with vendor regarding printing of same (0.30). | 0.70 | $531.30 |
| 06/29/18 | Lary Alan Rappaport | 219 | E-mails with M. Morris, M. Firestein regarding printer, caption page, tables and signature blocks, for brief (0.20); Conference with M. Firestein regarding responsive brief (0.20); Conference with M. Morris regarding responsive brief (0.20); E-mails M. Morris, P. Friedman regarding Assured appeal (0.10). | 0.70 | $531.30 |

33260 FOMB                                                      Invoice 170159873
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0050 HTA TITLE III – ASSURED                                               Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/29/18 | Michael A. Firestein | 219 | Review correspondence on appellate brief issues (0.30); Review and respond to correspondence with O'Melveny (0.10); Related teleconference with L. Rappaport on same (0.10). | 0.50 | $379.50 |
| 06/29/18 | Angelo Monforte | 219 | Cite-check first half of appellees' responsive brief per M. Morris. | 2.10 | $546.00 |
| 06/29/18 | Magali Giddens | 219 | Correspondences with M. Morris and A. Monforte regarding cite checking response brief. | 0.30 | $78.00 |
| 06/30/18 | Lary Alan Rappaport | 219 | E-mails with J. Richman, J. Roberts, M. Harris, Z. Chalett regarding appellate brief. | 0.20 | $151.80 |
| **Appeal** | | | | **188.70** | **$139,430.90** |
| | | | | | |
| **Total for Professional Services** | | | | | **$139,430.90** |

33260 FOMB
Invoice 170159873

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| 0050 HTA TITLE III – ASSURED | Page 13 |

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| JEFFREY W. LEVITAN | PARTNER | 20.80 | 759.00 | $15,787.20 |
| LARY ALAN RAPPAPORT | PARTNER | 32.90 | 759.00 | $24,971.10 |
| MICHAEL A. FIRESTEIN | PARTNER | 28.70 | 759.00 | $21,783.30 |
| PAUL POSSINGER | PARTNER | 1.50 | 759.00 | $1,138.50 |
| STEPHEN L. RATNER | PARTNER | 5.30 | 759.00 | $4,022.70 |
| STEVEN O. WEISE | PARTNER | 21.30 | 759.00 | $16,166.70 |
| TIMOTHY W. MUNGOVAN | PARTNER | 10.70 | 759.00 | $8,121.30 |
| **Total for PARTNER** | | **121.20** | | **$91,990.80** |
| | | | | |
| JENNIFER L. ROCHE | ASSOCIATE | 18.80 | 759.00 | $14,269.20 |
| MATTHEW J. MORRIS | ASSOCIATE | 41.10 | 759.00 | $31,194.90 |
| **Total for ASSOCIATE** | | **59.90** | | **$45,464.10** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 2.10 | 260.00 | $546.00 |
| CHRISTOPHER M. TARRANT | LEGAL ASSISTANT | 4.80 | 260.00 | $1,248.00 |
| MAGALI GIDDENS | LEGAL ASSISTANT | 0.30 | 260.00 | $78.00 |
| OLGA A. GOLINDER | LEGAL ASSISTANT | 0.40 | 260.00 | $104.00 |
| **Total for LEGAL ASSISTANT** | | **7.60** | | **$1,976.00** |
| | | | | |
| | **Total** | **188.70** | | **$139,430.90** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 06/04/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $0.90 |
| 06/06/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $3.00 |
| 06/07/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $3.40 |
| 06/08/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $3.70 |
| 06/13/2018 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/13/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $4.90 |
| 06/13/2018 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $1.10 |
| 06/13/2018 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/14/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $5.30 |
| 06/18/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $5.50 |
| 06/20/2018 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.50 |
| 06/20/2018 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/20/2018 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $2.10 |
| 06/20/2018 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.50 |
| 06/20/2018 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/20/2018 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.60 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170159873

| 0050 HTA TITLE III – ASSURED | | | | Page 14 |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 06/20/2018 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $3.80 |
| 06/21/2018 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/21/2018 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/22/2018 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $2.70 |
| 06/22/2018 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $3.20 |
| 06/26/2018 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $5.70 |
| 06/26/2018 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.40 |
| | | | **Total for REPRODUCTION** | **$48.50** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 06/20/2018 | Lary Alan Rappaport | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $2.00 |
| 06/21/2018 | Lary Alan Rappaport | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $6.00 |
| 06/24/2018 | Lary Alan Rappaport | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $253.00 |
| | | | **Total for LEXIS** | **$261.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 06/04/2018 | Matthew J. Morris | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000032 Lines | $119.00 |
| 06/12/2018 | Jennifer L. Roche | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000009 Lines | $119.00 |
| 06/13/2018 | Matthew J. Morris | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000002 Lines | $119.00 |
| 06/22/2018 | Christopher M. Tarrant | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000004 Lines | $238.00 |
| | | | **Total for WESTLAW** | **$595.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|-----------------------|--------|
| REPRODUCTION | 48.50 |
| LEXIS | 261.00 |
| WESTLAW | 595.00 |
| **Total Expenses** | **$904.50** |
| | |
| **Total Amount for this Matter** | **$140,335.40** |

33260 FOMB                                                                    Invoice 170159874
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0051 HTA TITLE III – PEAJE                                                            Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 207 | Non-Board Court Filings | 0.20 | $151.80 |
| 210 | Analysis and Strategy | 2.50 | $1,897.50 |
| 211 | Non-Working Travel Time | 2.80 | $2,125.20 |
| 219 | Appeal | 38.90 | $28,527.10 |
| | **Total** | **44.40** | **$32,701.60** |

PAYMENT MAY BE MADE BY WIRE TO:
CITIBANK, N.A., 111 WALL STREET, NEW YORK, NY 10005
ACCOUNT NO. 02838341
ABA NO. 021-000089
INTERNATIONAL SWIFT NO. CITIUS33
REFERENCE: 33260.0051

33260 FOMB                                                                                          Invoice 170159874
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0051 HTA TITLE III – PEAJE                                                                                    Page 2

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/05/18 | Michael A. Firestein | 207 | Review Court order on amended complaint (0.10); Teleconference with L. Rappaport regarding same (0.10). | 0.20 | $151.80 |
| | **Non-Board Court Filings** | | | **0.20** | **$151.80** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/01/18 | Steven O. Weise | 210 | Draft additional comments on outline for oral argument. | 1.30 | $986.70 |
| 06/12/18 | Lary Alan Rappaport | 210 | Conference with M. Firestein regarding strategy for defending against amended complaint. | 0.20 | $151.80 |
| 06/12/18 | Michael A. Firestein | 210 | Conference with T. Mungovan on response to amended complaint (0.30); Conference with L. Rappaport on strategy for same (0.20). | 0.50 | $379.50 |
| 06/25/18 | Michael A. Firestein | 210 | Review docket entry in Peaje proceeding (0.20); Teleconference with L. Rappaport on strategy regarding new docket entry (0.20); Draft correspondence to M. Luskin regarding same (0.10). | 0.50 | $379.50 |
| | **Analysis and Strategy** | | | **2.50** | **$1,897.50** |

**Non-Working Travel Time -- 211**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/04/18 | Jeffrey W. Levitan | 211 | Travel to Boston for Peaje oral argument (Total travel time is 3.80 hours). | 1.40 | $1,062.60 |
| 06/05/18 | Jeffrey W. Levitan | 211 | Travel to New York following Peaje oral argument (Total travel time is 3.90 hours). | 1.40 | $1,062.60 |
| | **Non-Working Travel Time** | | | **2.80** | **$2,125.20** |

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/01/18 | Michael A. Firestein | 219 | Research oral argument issues on Peaje appeal (0.40); Review S. Weise memorandum on same (0.10). | 0.50 | $379.50 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170159874

0051 HTA TITLE III – PEAJE                                                    Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/01/18 | Tayler M. Sherman | 219 | Compile appeal briefing, cases cited in appeal briefing, and appendices per J. Roberts. | 0.90 | $234.00 |
| 06/01/18 | Jeffrey W. Levitan | 219 | Review and annotate record in preparation for argument (4.30); Review pre-Title III pleadings (1.60); Practice oral argument (0.90); Review briefs (1.10); Review hearing outline (0.30). | 8.20 | $6,223.80 |
| 06/01/18 | Lary Alan Rappaport | 219 | Conference with T. Mungovan, M. Firestein regarding appeal oral argument (0.20); E-mails with S. Weise, M. Firestein, J. Levitan regarding Peaje oral argument issues and strategy (0.10); Conference with M. Firestein regarding Peaje oral argument (0.10). | 0.40 | $303.60 |
| 06/02/18 | Jeffrey W. Levitan | 219 | Review record annotations in preparation for oral argument (0.30); Revise outline (0.70); Practice argument (0.80); Review Board brief to draft list of authorities to review (0.90). | 2.70 | $2,049.30 |
| 06/03/18 | Jeffrey W. Levitan | 219 | Practice argument. | 0.90 | $683.10 |
| 06/04/18 | Jeffrey W. Levitan | 219 | Review cases cited in briefs (3.40); Analyze briefs and legal arguments (2.10); Practice argument (1.10). | 6.60 | $5,009.40 |
| 06/04/18 | Timothy W. Mungovan | 219 | Communications with M. Bienenstock and J. Roberts regarding preparing for June 5 hearing. | 0.20 | $151.80 |
| 06/04/18 | Michael A. Firestein | 219 | Review Peaje oral argument issues for impact on other appeals. | 0.30 | $227.70 |
| 06/05/18 | Lary Alan Rappaport | 219 | Conference with M. Firestein regarding J. Robert's summary of oral argument (0.30); Conference with S. Weise regarding oral argument (0.20); E-mails with M. Firestein, S. Weise and T. Mungovan regarding oral argument and availability of recording (0.10); Listen to part of recorded oral argument on appeal (0.20); Conference with M. Firestein regarding oral argument (0.10). | 0.90 | $683.10 |
| 06/05/18 | Jeffrey W. Levitan | 219 | Prepare for oral argument (2.10); Participate in appellate hearing (2.10). | 4.20 | $3,187.80 |
| 06/05/18 | Lucy Wolf | 219 | Attend Peaje appellate hearing. | 2.20 | $1,669.80 |
| 06/05/18 | John E. Roberts | 219 | Attend oral argument in Peaje appeal. | 2.10 | $1,593.90 |
| 06/05/18 | Michael A. Firestein | 219 | Teleconference with J. Roberts on oral argument (0.40); Conference with L. Rappaport on oral argument (0.30); Draft memorandum on argument (0.30); Listen to recording of oral argument (0.70); Teleconference with T. Mungovan on hearing (0.20). | 1.90 | $1,442.10 |
| 06/06/18 | Stephen L. Ratner | 219 | Conference with J. Levitan regarding appeal argument. | 0.10 | $75.90 |

33260 FOMB                                                      Invoice 170159874
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0051 HTA TITLE III – PEAJE                                              Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/06/18 | Jeffrey W. Levitan | 219 | Teleconference with S. Ratner regarding oral argument (0.10); E-mail with P. Friedman regarding argument (0.30). | 0.40 | $303.60 |
| 06/06/18 | Lawrence T. Silvestro | 219 | Download appellate oral argument audio file for transcription. | 1.10 | $286.00 |
| 06/07/18 | Ralph C. Ferrara | 219 | Review summary regarding Peaje's appeal of Judge Swain's opinion denying request for preliminary injunction. | 0.30 | $227.70 |
| 06/07/18 | Jeffrey W. Levitan | 219 | E-mail to S. Weise regarding issue from oral argument (0.10); Review P. Friedman e-mail regarding argument (0.10). | 0.20 | $151.80 |
| 06/11/18 | Jeffrey W. Levitan | 219 | Teleconference with S. Weise regarding issue raised in oral argument (0.20); Teleconference with J. Roberts regarding argument (0.20). | 0.40 | $303.60 |
| 06/11/18 | Michael A. Firestein | 219 | Teleconference with M. Luskin on hearing. | 0.10 | $75.90 |
| 06/14/18 | Christopher M. Hayes | 219 | Review and analyze Peaje appellate brief regarding revenue bond impairment. | 2.00 | $1,518.00 |
| 06/15/18 | Christopher M. Hayes | 219 | Conduct research and analysis regarding special revenue bonds. | 2.00 | $1,518.00 |
| 06/25/18 | Lary Alan Rappaport | 219 | Review summary of exhibit list from evidentiary hearing (0.10); Conference with M. Firestein regarding clerk request for summary of exhibit list from evidentiary hearing (0.10); E-mails with M. Firestein, M. Luskin regarding same (0.10). | 0.30 | $227.70 |
| **Appeal** | | | | **38.90** | **$28,527.10** |

**Total for Professional Services**                                  **$32,701.60**

33260 FOMB

Invoice 170159874

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0051 HTA TITLE III – PEAJE

Page 5

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| JEFFREY W. LEVITAN | PARTNER | 26.40 | 759.00 | $20,037.60 |
| LARY ALAN RAPPAPORT | PARTNER | 1.80 | 759.00 | $1,366.20 |
| MICHAEL A. FIRESTEIN | PARTNER | 4.00 | 759.00 | $3,036.00 |
| RALPH C. FERRARA | PARTNER | 0.30 | 759.00 | $227.70 |
| STEPHEN L. RATNER | PARTNER | 0.10 | 759.00 | $75.90 |
| STEVEN O. WEISE | PARTNER | 1.30 | 759.00 | $986.70 |
| TIMOTHY W. MUNGOVAN | PARTNER | 0.20 | 759.00 | $151.80 |
| **Total for PARTNER** | | **34.10** | | **$25,881.90** |
| | | | | |
| CHRISTOPHER M. HAYES | ASSOCIATE | 4.00 | 759.00 | $3,036.00 |
| JOHN E. ROBERTS | ASSOCIATE | 2.10 | 759.00 | $1,593.90 |
| LUCY WOLF | ASSOCIATE | 2.20 | 759.00 | $1,669.80 |
| **Total for ASSOCIATE** | | **8.30** | | **$6,299.70** |
| | | | | |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 1.10 | 260.00 | $286.00 |
| TAYLER M. SHERMAN | LEGAL ASSISTANT | 0.90 | 260.00 | $234.00 |
| **Total for LEGAL ASSISTANT** | | **2.00** | | **$520.00** |
| | | | | |
| | **Total** | **44.40** | | **$32,701.60** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 06/01/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/01/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.20 |
| | | | **Total for REPRODUCTION** | **$0.40** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 06/15/2018 | Christopher M. Hayes | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000003 Lines | $119.00 |
| | | | **Total for WESTLAW** | **$119.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 06/04/2018 | Jeffrey W. Levitan | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Hotel - Parking - Jeffrey Levitan Parking at hotel while at FOMB hearing in Boston. | $44.00 |
| | | | **Total for OUT OF TOWN TRANSPORTATION** | **$44.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 06/04/2018 | Jeffrey W. Levitan | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Hotel - Dinner - Jeffrey Levitan Dinner at hotel while at FOMB hearing in Boston. Jeffrey Levitan, Martin Bienenstock | $80.00 |

33260 FOMB                                                                    Invoice 170159874
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0051 HTA TITLE III – PEAJE | Page 6 |
|---|---|

**Total for OUT OF TOWN MEALS**          **$80.00**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 06/04/2018 | Jeffrey W. Levitan | LODGING | LODGING Hotel - Lodging - Jeffrey Levitan Hotel while at FOMB hearing in Boston. | $350.00 |
| | | | **Total for LODGING** | **$350.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 0.40 |
| WESTLAW | 119.00 |
| OUT OF TOWN TRANSPORTATION | 44.00 |
| OUT OF TOWN MEALS | 80.00 |
| LODGING | 350.00 |
| **Total Expenses** | **$593.40** |
| **Total Amount for this Matter** | **$33,295.00** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0053 HTA TITLE III – MISCELLANEOUS

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 0.50 | $379.50 |
| 202 | Legal Research | 1.10 | $485.60 |
| 203 | Hearings and other non-filed communications with the Court | 2.90 | $2,201.10 |
| 204 | Communications with Claimholders | 10.20 | $7,741.80 |
| 205 | Communications with the Commonwealth and its Representatives | 6.20 | $4,705.80 |
| 206 | Documents Filed on Behalf of the Board | 58.80 | $44,629.20 |
| 207 | Non-Board Court Filings | 14.90 | $11,309.10 |
| 208 | Stay Matters | 0.60 | $455.40 |
| 209 | Adversary Proceeding | 0.60 | $455.40 |
| 210 | Analysis and Strategy | 32.50 | $24,667.50 |
| 212 | General Administration | 5.40 | $1,404.00 |
| | **Total** | **133.70** | **$98,434.40** |

PAYMENT MAY BE MADE BY WIRE TO:
CITIBANK, N.A., 111 WALL STREET, NEW YORK, NY 10005
ACCOUNT NO. 02838341
ABA NO. 021-000089
INTERNATIONAL SWIFT NO. CITIUS33
REFERENCE: 33260.0053

33260 FOMB                                                                    Invoice 170159875
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0053 HTA TITLE III – MISCELLANEOUS                                                        Page 2

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/08/18 | Ehud Barak | 201 | Siemens: Call with O'Neill regarding Siemens strategy (0.30); Follow-up call with M. Dale (0.10). | 0.40 | $303.60 |
| 06/15/18 | Jennifer L. Roche | 201 | Western Surety: Conference with L. Del Valle regarding complaint and response time. | 0.10 | $75.90 |
| **Tasks relating to the Board and Associated Members** | | | | **0.50** | **$379.50** |

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/08/18 | Michael A. Firestein | 202 | Western Surety: Research issues regarding new adversary case. | 0.20 | $151.80 |
| 06/18/18 | Michael A. Firestein | 202 | Western Surety: Research issues in HTA proceeding. | 0.20 | $151.80 |
| 06/21/18 | Natasha Petrov | 202 | Siemens: Research regarding treatment of arguments and claims in plaintiff's response to motions to dismiss for A. Skellet. | 0.70 | $182.00 |
| **Legal Research** | | | | **1.10** | **$485.60** |

**Hearings and other non-filed communications with the Court -- 203**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/07/18 | Jeffrey W. Levitan | 203 | Siemens: Review transcript of Siemens hearing. | 0.30 | $227.70 |
| 06/12/18 | Alexandra K. Skellet | 203 | Siemens: Review transcript of status conferences and related orders. | 2.60 | $1,973.40 |
| **Hearings and other non-filed communications with the Court** | | | | **2.90** | **$2,201.10** |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0053 HTA TITLE III – MISCELLANEOUS

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/01/18 | Margaret A. Dale | 204 | Siemens: E-mail and telephone communications with counsel for GDB, AAFAF, and E. Barak, T. Mungovan, S. Ratner, A. Skellet regarding positions on open issues to draft status report (1.90); Conference call with GDB's counsel, S. Ratner, H. Bauer regarding positions for status report (0.60); Participate in telephonic meet and confer with counsel for Siemens, GDB, AAFAF, S. Ratner regarding positions for status report (0.80). | 3.30 | $2,504.70 |
| 06/01/18 | Stephen L. Ratner | 204 | Siemens: Conferences with M. Dale, E. Barak, Siemens' counsel, GDB counsel regarding procedural matters regarding escrow and motion to dismiss. | 0.80 | $607.20 |
| 06/01/18 | Ehud Barak | 204 | Siemens: Call with Siemens's lawyers regarding same. | 0.60 | $455.40 |
| 06/04/18 | Margaret A. Dale | 204 | Siemens: E-mails with Siemens counsel regarding draft joint status report. | 0.30 | $227.70 |
| 06/04/18 | Stephen L. Ratner | 204 | Siemens: E-mail with M. Dale, E. Barak, T. Mungovan, AAFAF counsel, GDB counsel, Siemens counsel regarding status report. | 0.30 | $227.70 |
| 06/07/18 | Stephen L. Ratner | 204 | Siemens: E-mail with M. Dale, et al., Siemens' counsel, GDB counsel regarding procedural matters. | 0.10 | $75.90 |
| 06/08/18 | Ralph C. Ferrara | 204 | Siemens: [REDACTED: Work relating to court-ordered mediation]. | 0.30 | $227.70 |
| 06/08/18 | Timothy W. Mungovan | 204 | Siemens: [REDACTED: Work relating to court-ordered mediation]. | 0.10 | $75.90 |
| 06/11/18 | Stephen L. Ratner | 204 | Siemens: Review materials regarding procedural matters and escrow issues (0.30); Conferences with Siemens counsel, H. Bauer, M. Dale, GDB regarding procedural matters (0.50). | 0.80 | $607.20 |
| 06/11/18 | Margaret A. Dale | 204 | Siemens: Communications with S. Ratner, T. Mungovan, counsel for GDB, AAFAF and Siemens regarding proceeding in Title VI and motion to dismiss. | 0.80 | $607.20 |
| 06/11/18 | Timothy W. Mungovan | 204 | Siemens: Participate in conference call with counsel regarding scheduling matters in Siemens' adversary proceeding. | 0.50 | $379.50 |
| 06/13/18 | Timothy W. Mungovan | 204 | Siemens: Communications with counsel for Siemens regarding proposed draft scheduling order in connection with adversary proceeding. | 0.30 | $227.70 |

33260 FOMB                                                                    Invoice 170159875
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0053 HTA TITLE III – MISCELLANEOUS | Page 4 |
|---|---|

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/13/18 | Margaret A. Dale | 204 | Siemens: Review Siemens' counsel's proposed stipulation regarding briefing of motion to dismiss and related issues. | 0.20 | $151.80 |
| 06/13/18 | Stephen L. Ratner | 204 | Siemens: E-mail with M. Dale, E. Barak, et al. GDB counsel, Siemens' counsel regarding procedural matters. | 0.20 | $151.80 |
| 06/14/18 | Stephen L. Ratner | 204 | Siemens: E-mail with GDB counsel, Siemens counsel, M. Dale, T. Mungovan, H. Bauer regarding procedural matters. | 0.10 | $75.90 |
| 06/14/18 | Margaret A. Dale | 204 | Siemens: Communications with T. Mungovan and H. Bauer, GDB and Siemens counsel regarding motion to dismiss and Title VI action. | 0.20 | $151.80 |
| 06/15/18 | Margaret A. Dale | 204 | Siemens: E-mails with GDB and Siemens regarding motion to dismiss and Title VI schedule. | 0.20 | $151.80 |
| 06/15/18 | Stephen L. Ratner | 204 | Siemens: E-mail with Siemens' counsel, M. Dale, et al. regarding scheduling order and procedural matters. | 0.10 | $75.90 |
| 06/18/18 | Timothy W. Mungovan | 204 | Siemens: Communications with counsel for Siemens regarding briefing scheduling in connection with motion to dismiss complaint. | 0.20 | $151.80 |
| 06/21/18 | Timothy W. Mungovan | 204 | Siemens: Communications with counsel for Siemens regarding proposed stipulated scheduling order. | 0.30 | $227.70 |
| 06/21/18 | Stephen L. Ratner | 204 | Siemens: E-mail with Siemens' counsel, GDB, O'Melveny, H. Bauer, M. Dale, T. Mungovan, et al. regarding schedule order. | 0.10 | $75.90 |
| 06/22/18 | Margaret A. Dale | 204 | Siemens: Review e-mail from Siemens' counsel regarding scheduling (0.20); Communications with T. Mungovan regarding proposed response to Siemens' counsel (0.20). | 0.40 | $303.60 |
| **Communications with Claimholders** | | | | **10.20** | **$7,741.80** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/01/18 | Maja Zerjal | 205 | Siemens: Participate in portion of call with PMA and O'Melveny. | 0.40 | $303.60 |
| 06/03/18 | Margaret A. Dale | 205 | Siemens: Review draft status report circulated by GDB (0.20); Review AAFAF informative motion regarding case (0.20). | 0.40 | $303.60 |
| 06/04/18 | Carlos E. Martinez | 205 | Siemens: Review and comment on O'Melveny draft motion and comment on it. | 0.70 | $531.30 |

33260 FOMB                                                                    Invoice 170159875
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0053 HTA TITLE III – MISCELLANEOUS                                                      Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/04/18 | Stephen L. Ratner | 205 | Siemens: E-mail with S. Uhland, E. Barak, T. Mungovan, et al. regarding procedural and related matters. | 0.10 | $75.90 |
| 06/04/18 | Timothy W. Mungovan | 205 | Siemens: Review AAFAF's draft informative motion. | 0.30 | $227.70 |
| 06/13/18 | Margaret A. Dale | 205 | Siemens: Communications with counsel for GDB, A. Skellet and H. Bauer regarding response to stipulation concerning Siemens claim. | 0.50 | $379.50 |
| 06/13/18 | Timothy W. Mungovan | 205 | Siemens: Communications with defense counsel regarding proposed response to Siemens concerning draft scheduling order. | 0.30 | $227.70 |
| 06/15/18 | Margaret A. Dale | 205 | Siemens: Communications with GDB's counsel regarding strategy. | 0.10 | $75.90 |
| 06/18/18 | Stephen L. Ratner | 205 | Siemens: E-mail with GDB counsel, M. Dale, O'Melveny, Siemens counsel regarding procedural matters. | 0.10 | $75.90 |
| 06/18/18 | Timothy W. Mungovan | 205 | Siemens: Communications with counsel for GDB regarding proposed response to counsel for Siemens regarding briefing scheduling 0.20). | 0.20 | $151.80 |
| 06/20/18 | Jennifer L. Roche | 205 | Western Surety: E-mail S. Uhland regarding issues related to complaint. | 0.30 | $227.70 |
| 06/21/18 | Jennifer L. Roche | 205 | Western Surety: E-mails with S. Uhland regarding issues raised by complaint. | 0.10 | $75.90 |
| 06/22/18 | Margaret A. Dale | 205 | Siemens: Communications with GDB's counsel regarding reply briefs. | 0.40 | $303.60 |
| 06/22/18 | Alexandra K. Skellet | 205 | Siemens: Call with counsel for AAFAF and GDB regarding proposed scheduling order (0.40); Review GDB draft reply brief (0.80). | 1.20 | $910.80 |
| 06/25/18 | Margaret A. Dale | 205 | Siemens: Review GDB's draft reply brief in support of motion to dismiss (0.30); Communications with E. Barak regarding GDB's reply brief and comment on same (0.20); Review and comment on GDB motion for leave to file reply brief (0.30). | 0.80 | $607.20 |
| 06/25/18 | Paul Possinger | 205 | Siemens: Review AAFAF reply in support of motion to discuss Siemens adversary proceeding. | 0.30 | $227.70 |
| **Communications with the Commonwealth and its Representatives** | | | | **6.20** | **$4,705.80** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/03/18 | Timothy W. Mungovan | 206 | Siemens: Communications with M. Dale regarding draft status report (0.20); Review draft status report (0.20). | 0.40 | $303.60 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170159875

0053 HTA TITLE III – MISCELLANEOUS

Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/03/18 | Margaret A. Dale | 206 | Siemens: Communications with T. Mungovan and E. Barak regarding Board/HTA section for status report (0.30); Draft Board/HTA section for status report (0.30). | 0.60 | $455.40 |
| 06/04/18 | Margaret A. Dale | 206 | Siemens: Communications with H. Bauer, E. Barak, S. Ratner, A. Skellet and GDB/AAFAF lawyers regarding draft status report and revisions to same (2.50); Revise draft joint status report (1.30). | 3.80 | $2,884.20 |
| 06/04/18 | Ehud Barak | 206 | Siemens: Review and revise Siemens status report (1.60); Discuss same internally (0.90). | 2.50 | $1,897.50 |
| 06/04/18 | Maja Zerjal | 206 | Siemens: Review joint status report and related correspondence. | 0.50 | $379.50 |
| 06/04/18 | Alexandra K. Skellet | 206 | Siemens: Review and finalize joint status report (8.70); Call with M. Dale regarding edits to joint status report (0.20); Call and e-mail E. Barak regarding joint status report (0.20). | 9.10 | $6,906.90 |
| 06/04/18 | Timothy W. Mungovan | 206 | Siemens: Revise draft joint status report (0.40); Communications with M. Dale, E. Barak, P. Possinger, and S. Ratner regarding draft joint status report (0.40). | 0.80 | $607.20 |
| 06/07/18 | Timothy W. Mungovan | 206 | Western Surety: Communications with B. Rosen, M. Firestein regarding preparing response to complaint. | 0.20 | $151.80 |
| 06/13/18 | Jeramy Webb | 206 | Executory Contracts: Review and revise stipulation regarding motions to compel HTA to assume or reject executory contracts (0.20); E-mail to H. Bauer and E. Barak regarding same (0.10). | 0.30 | $227.70 |
| 06/14/18 | Timothy W. Mungovan | 206 | Western Surety: Communications with M. Firestein and S. Ratner regarding motion to dismiss complaint. | 0.30 | $227.70 |
| 06/15/18 | Alexandra K. Skellet | 206 | Siemens: Review materials for reply to motion to dismiss (1.80). | 1.80 | $1,366.20 |
| 06/20/18 | Jennifer L. Roche | 206 | Western Surety: Draft urgent motion to extend time. | 0.80 | $607.20 |
| 06/20/18 | Margaret A. Dale | 206 | Siemens: Teleconference with A. Skellet regarding reply brief (0.30); Review and comment on outline of reply brief (0.30). | 0.60 | $455.40 |
| 06/20/18 | Stephen L. Ratner | 206 | Siemens: Review outline for reply regarding motion to dismiss. | 0.30 | $227.70 |
| 06/20/18 | Alexandra K. Skellet | 206 | Siemens: Draft outline for reply in support of motion to dismiss adversary complaint (5.70); Call with M. Dale regarding reply (0.30); Draft reply brief (0.60). | 6.60 | $5,009.40 |
| 06/20/18 | Michael A. Firestein | 206 | Western Surety: Conference with J. Roche on urgent motion. | 0.20 | $151.80 |

33260 FOMB
Invoice 170159875
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
0053 HTA TITLE III – MISCELLANEOUS
Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/21/18 | Jennifer L. Roche | 206 | Western Surety: Revise urgent motion to extend time to respond to complaint (0.30); E-mails with B. Rosen and L. del Valle regarding motion (0.20). | 0.50 | $379.50 |
| 06/21/18 | Jeramy Webb | 206 | Executory Contracts: E-mail to M. Zerjal and S. Ma regarding motions to compel assumption or rejection of executory contracts and related pleadings. | 0.20 | $151.80 |
| 06/21/18 | Margaret A. Dale | 206 | Siemens: Review and revise draft of reply brief in support of motion to dismiss complaint (1.40); Communications with A. Skellet regarding draft reply (0.40). | 1.80 | $1,366.20 |
| 06/21/18 | Alexandra K. Skellet | 206 | Siemens: Call with M. Dale regarding draft reply (0.10); Review hearing transcripts in preparation for response to Siemens regarding scheduling (1.20); Draft reply in support of motion to dismiss (2.60). | 3.90 | $2,960.10 |
| 06/21/18 | Brian S. Rosen | 206 | Western Surety: Review and revise Western urgent motion (0.10); Draft memorandum to J. Roche regarding same (0.20). | 0.30 | $227.70 |
| 06/21/18 | Stephen L. Ratner | 206 | Siemens: Review outline regarding reply in supportive motion to dismiss. | 0.10 | $75.90 |
| 06/22/18 | Stephen L. Ratner | 206 | Siemens: Review draft reply regarding motion to dismiss (0.10); Review research regarding potential arguments for reply brief (0.10). | 0.20 | $151.80 |
| 06/22/18 | Margaret A. Dale | 206 | Siemens: Review and revise draft of reply brief in support of motion to dismiss (1.40); Communications with E. Barak and P. Possinger regarding draft (0.30); Communications with A. Skellet regarding case cites and finalizing reply brief (0.20). | 1.90 | $1,442.10 |
| 06/22/18 | Jennifer L. Roche | 206 | Western Surety: Review S. Weise analysis regarding potential lien issues (0.40); Conference with S. Weise regarding alleged lien issues (0.40); summary of issues in complaint and potential responses (1.90). | 2.70 | $2,049.30 |
| 06/22/18 | Paul Possinger | 206 | Siemens: Review reply in support of motion to dismiss Siemens adversary proceeding. | 1.20 | $910.80 |
| 06/22/18 | Timothy W. Mungovan | 206 | Western Surety: Communications with J. Roche and S. Ratner regarding extension of deadline to respond to complaint (0.10). | 0.10 | $75.90 |

33260 FOMB                                                                          Invoice 170159875
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0053 HTA TITLE III – MISCELLANEOUS                                                       Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/22/18 | Timothy W. Mungovan | 206 | Siemens: Communications with M. Dale, P. Possinger, E. Barak regarding status of draft reply to Siemens' opposition to motion to dismiss and responding to Siemens' position concerning schedule and status of monies at GDB (0.50). | 0.50 | $379.50 |
| 06/23/18 | Margaret A. Dale | 206 | Siemens: Communications with M. Bienenstock regarding draft reply brief (0.30); Communications with T. Mungovan, E. Barak, P. Possinger and A. Skellet regarding revisions to draft to address comments (0.30). | 0.60 | $455.40 |
| 06/23/18 | Paul Possinger | 206 | Siemens: Review M. Bienenstock's comments to reply in support of motion to dismiss (0.20); E-mail suggested revisions to M. Dale (0.40). | 0.60 | $455.40 |
| 06/23/18 | Timothy W. Mungovan | 206 | Siemens: Communications with M. Bienenstock and M. Dale regarding revisions to reply in support of motion to dismiss Siemens' complaint (0.30); Review and analyze revisions to reply in support of motion to dismiss complaint (0.20). | 0.50 | $379.50 |
| 06/24/18 | Timothy W. Mungovan | 206 | Siemens: Communications with M. Dale, M. Bienenstock, E. Barak and P. Possinger regarding revisions to reply in support of motion to dismiss complaint. | 0.30 | $227.70 |
| 06/25/18 | Shiloh Rainwater | 206 | Siemens: Research case law for reply brief. | 2.30 | $1,745.70 |
| 06/25/18 | Paul Possinger | 206 | Siemens: Review updated reply brief for Board. | 0.20 | $151.80 |
| 06/25/18 | Timothy W. Mungovan | 206 | Western Surety: Review joint unopposed motion for extension of time to reply to complaint of Western Surety and Judge Dein's order granting motion (0.10). | 0.10 | $75.90 |
| 06/25/18 | Alexandra K. Skellet | 206 | Siemens: Revise and finalize reply to opposition to motion to dismiss (8.90); Review and comment on draft motion for leave to file reply (0.50); Calls with M. Dale regarding same (0.40). | 9.80 | $7,438.20 |
| 06/25/18 | Stephen L. Ratner | 206 | Siemens: Review draft reply regarding motion to dismiss (0.10); Conferences and e-mail with M. Dale, T. Mungovan, P. Possinger, et al. regarding same (0.10). | 0.20 | $151.80 |
| 06/25/18 | Timothy W. Mungovan | 206 | Siemens: Communications with S. Ratner, M. Dale, and A. Skellet regarding finalizing reply in support of motion to dismiss complaint (0.30); Review filed reply in support of motion to dismiss complaint (0.20). | 0.50 | $379.50 |

33260 FOMB                                                          Invoice 170159875
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0053 HTA TITLE III – MISCELLANEOUS                                            Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/25/18 | Margaret A. Dale | 206 | Siemens: Review and finalize Board/HTA reply brief in support of motion to dismiss (1.10); Communications with A. Skellet and local Puerto Rico counsel regarding finalizing reply and need for motion for leave to submit reply (0.20); Review and revise Board/HTA motion for leave to file reply brief (0.20). | 1.50 | $1,138.50 |
| | **Documents Filed on Behalf of the Board** | | | **58.80** | **$44,629.20** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/01/18 | Timothy W. Mungovan | 207 | Western Surety: Review new complaint filed by Western Surety seeking. | 0.30 | $227.70 |
| 06/04/18 | Michael A. Firestein | 207 | Western Surety: Review new adversary proceeding complaint filed by Western Surety Company. | 0.20 | $151.80 |
| 06/05/18 | Stephen L. Ratner | 207 | Siemens: Review Siemens' case management position statement (0.10); E-mail with A. Skellet, T. Mungovan, M. Dale, E. Barak, et al. regarding same (0.10); Conference with M. Dale regarding escrow issues and procedural matters (0.20); Review materials regarding escrow issues (0.30). | 0.70 | $531.30 |
| 06/05/18 | Margaret A. Dale | 207 | Siemens: Review Siemens position statement (0.30); E-mails with A. Skellet, H. Bauer, T. Mungovan regarding Siemens position statement (0.20). | 0.50 | $379.50 |
| 06/05/18 | Michael A. Firestein | 207 | Siemens: Review Siemens motion regarding HTA claim. | 0.30 | $227.70 |
| 06/11/18 | Steve MA | 207 | Western Surety: Review and summarize adversary complaint. | 1.20 | $910.80 |
| 06/14/18 | Jennifer L. Roche | 207 | Western Surety: Review and analyze complaint and identified key case law. | 1.40 | $1,062.60 |
| 06/14/18 | Michael A. Firestein | 207 | Western Surety: Review adversary proceeding and complaint (0.40); Draft memorandum on same concerning Western Surety (0.20). | 0.60 | $455.40 |
| 06/15/18 | Brian S. Rosen | 207 | Western Surety: Review Western complaint (0.30); Review cases regarding same (0.20); Teleconference with J. Roche regarding same (0.30). | 0.80 | $607.20 |
| 06/18/18 | Michael A. Firestein | 207 | Siemens: Review Siemens opposition to motion to dismiss. | 0.40 | $303.60 |
| 06/19/18 | Alexandra K. Skellet | 207 | Siemens: Review Siemens' omnibus opposition to motions to dismiss. | 2.40 | $1,821.60 |

33260 FOMB                                                                    Invoice 170159875
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| 0053 HTA TITLE III – MISCELLANEOUS | | | | | Page 10 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/19/18 | Maja Zerjal | 207 | Siemens: Review recent docket filings by AAFAF and Siemens in Siemens matter. | 0.50 | $379.50 |
| 06/19/18 | Stephen L. Ratner | 207 | Siemens: Review Siemens opposition to motion to dismiss (0.40); Conferences and e-mail with M. Dale regarding Siemens opposition to motion to dismiss (0.10). | 0.50 | $379.50 |
| 06/19/18 | Timothy W. Mungovan | 207 | Siemens: Review Siemens' omnibus reply to defendants' motions to dismiss (0.40); Communications with S. Ratner, M. Dale, P. Possinger, E. Barak, and A. Skellet regarding Siemens' omnibus reply to defendants' motion to dismiss (0.20). | 0.60 | $455.40 |
| 06/20/18 | Stephen L. Ratner | 207 | Siemens: Review Siemens opposition to motion to dismiss (0.30); E-mail with M. Dale regarding Siemens opposition to motion to dismiss (0.10). | 0.40 | $303.60 |
| 06/20/18 | Margaret A. Dale | 207 | Siemens: Review Siemens opposition to motion to dismiss. | 0.80 | $607.20 |
| 06/22/18 | Steven O. Weise | 207 | Siemens: Review complaint for HTA project. | 0.90 | $683.10 |
| 06/22/18 | Jennifer L. Roche | 207 | Western Surety: Review order granting extension of time to respond to complaint and e-mail team regarding same. | 0.10 | $75.90 |
| 06/25/18 | Jennifer L. Roche | 207 | Western Surety: Analysis of complaint claims and defenses. | 2.20 | $1,669.80 |
| 06/28/18 | Timothy W. Mungovan | 207 | Western Surety: Review Judge Dein's orders granting Board's and GDB's motions to file replies in support of motions to dismiss. | 0.10 | $75.90 |
| **Non-Board Court Filings** | | | | **14.90** | **$11,309.10** |

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/05/18 | Steve MA | 208 | Lift Stay: Review various HTA lift-stay notice requests (0.20); Follow-up e-mails with AAFAF local counsel regarding next steps (0.20). | 0.40 | $303.60 |
| 06/07/18 | Steve MA | 208 | Lift Stay: E-mails with AAFAF local counsel regarding HTA lift-stay notifications. | 0.20 | $151.80 |
| **Stay Matters** | | | | **0.60** | **$455.40** |

33260 FOMB                                                                                          Invoice 170159875
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0053 HTA TITLE III – MISCELLANEOUS                                                                            Page 11

**Adversary Proceeding -- 209**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 06/13/18 | Alexandra K. Skellet | 209 | Siemens: Review draft stipulated order (0.40); E-mail team regarding same (0.20). | 0.60 | $455.40 |
| | **Adversary Proceeding** | | | **0.60** | **$455.40** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 06/01/18 | Ehud Barak | 210 | Siemens: Internal call regarding status report (0.60); Draft e-mail regarding same (0.30); Review related documents (1.40). | 2.30 | $1,745.70 |
| 06/01/18 | Paul Possinger | 210 | Siemens: Review e-mails regarding Siemens status report (0.30); Discuss same with E. Barak (0.20). | 0.50 | $379.50 |
| 06/01/18 | Antonio N. Piccirillo | 210 | Siemens: Conference call with C. Martinez regarding case (0.60); Discussion with litigation team regarding same (0.60). | 1.20 | $910.80 |
| 06/01/18 | Carlos E. Martinez | 210 | Siemens: Teleconference with A. Piccirillo regarding Siemens issue (0.40); Conference call with O'Melveny and Proskauer team regarding Siemens strategy (0.60). | 1.00 | $759.00 |
| 06/01/18 | Stephen L. Ratner | 210 | Siemens: Conferences, e-mail with M. Dale, T. Mungovan, E. Barak, O. Ramos, M. Trelles regarding procedural matters (0.80); Review materials regarding procedural matters (0.50). | 1.30 | $986.70 |
| 06/01/18 | Maja Zerjal | 210 | Siemens: Review correspondence regrading next steps. | 0.40 | $303.60 |
| 06/01/18 | Timothy W. Mungovan | 210 | Siemens: Communications with E. Barak and M. Dale regarding strategy for Siemens adversary proceeding. | 0.40 | $303.60 |
| 06/02/18 | Carlos E. Martinez | 210 | Siemens: Correspondence with litigation team regarding Siemens strategy. | 0.20 | $151.80 |
| 06/02/18 | Stephen L. Ratner | 210 | Siemens: E-mail with E. Barak, M. Bienenstock, M. Dale, T. Mungovan, et al. regarding status report (0.10); Review materials regarding issues (0.10). | 0.20 | $151.80 |
| 06/02/18 | Paul Possinger | 210 | Siemens: Review e-mails regarding Siemens escrow dispute (0.40); Calls with E. Barak regarding same (0.30). | 0.70 | $531.30 |
| 06/02/18 | Ehud Barak | 210 | Siemens: Correspond with Proskauer team regarding Siemens status report (0.30); Review relevant documents regarding same (0.40). | 0.70 | $531.30 |

33260 FOMB

Invoice 170159875

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0053 HTA TITLE III – MISCELLANEOUS

Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/02/18 | Timothy W. Mungovan | 210 | Siemens: Communications with M. Bienenstock and E. Barak regarding strategy for case. | 0.30 | $227.70 |
| 06/03/18 | Timothy W. Mungovan | 210 | Siemens: Communications with E. Barak, M. Dale, and counsel for AAFAF regarding GDB. | 0.30 | $227.70 |
| 06/03/18 | Carlos E. Martinez | 210 | Siemens: Correspondence with litigation team regarding Siemens matter. | 0.10 | $75.90 |
| 06/04/18 | Carlos E. Martinez | 210 | Siemens: Multiple correspondence with litigation team regarding informative motion. | 0.20 | $151.80 |
| 06/04/18 | Timothy W. Mungovan | 210 | Siemens: Communications with M. Dale, E. Barak, P. Possinger regarding AAFAF's draft informative motion. | 0.50 | $379.50 |
| 06/04/18 | Stephen L. Ratner | 210 | Siemens: Review materials regarding status report and procedural matters. | 0.30 | $227.70 |
| 06/04/18 | Michael A. Firestein | 210 | Siemens: Review Siemens status report (0.10); Teleconference with T. Mungovan on Siemens status report issues (0.10). | 0.20 | $151.80 |
| 06/04/18 | Ehud Barak | 210 | Siemens: Discuss strategy of case with M. Dale. | 0.50 | $379.50 |
| 06/05/18 | Margaret A. Dale | 210 | Siemens: Communications with team regarding transcript of May 29th conference. | 0.40 | $303.60 |
| 06/06/18 | Stephen L. Ratner | 210 | Siemens: E-mail with E. Barak, T. Mungovan, M. Dale, et al. regarding escrow issues (0.10); Review materials regarding escrow (0.20). | 0.30 | $227.70 |
| 06/06/18 | Carlos E. Martinez | 210 | Siemens: Analyze strategy for Siemens case. | 0.40 | $303.60 |
| 06/07/18 | Michael A. Firestein | 210 | Western Surety: Draft memorandum on Western Surety complaint (0.40); Review and respond to correspondence on Western Surety complaint (0.20). | 0.60 | $455.40 |
| 06/07/18 | Stephen L. Ratner | 210 | Siemens: Review materials regarding escrow issues. | 0.20 | $151.80 |
| 06/07/18 | Ralph C. Ferrara | 210 | Siemens: Review summary regarding Siemens litigation joint status report. | 0.30 | $227.70 |
| 06/08/18 | Timothy W. Mungovan | 210 | Siemens: Communications with E. Barak and H. Bauer regarding following up on Siemens' outreach. | 0.20 | $151.80 |
| 06/08/18 | Margaret A. Dale | 210 | Siemens: Communications with E. Barak regarding Siemens strategy. | 0.10 | $75.90 |
| 06/08/18 | Stephen L. Ratner | 210 | Siemens: E-mail with T. Mungovan, et al. regarding communication with Siemens' counsel. | 0.10 | $75.90 |
| 06/11/18 | Steve MA | 210 | Western Surety: Review e-mail from P. Possinger to AAFAF regarding adversary complaint. | 0.10 | $75.90 |
| 06/11/18 | Stephen L. Ratner | 210 | Siemens: E-mail with M. Dale, T. Mungovan, H. Bauer, et al. regarding procedural matters and escrow issues. | 0.10 | $75.90 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170159875

0053 HTA TITLE III – MISCELLANEOUS

Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/11/18 | Timothy W. Mungovan | 210 | Siemens: Communications with S. Ratner, E. Barak and M. Dale regarding scheduling matters in connection with Siemens' adversary proceeding. | 0.30 | $227.70 |
| 06/12/18 | Stephen L. Ratner | 210 | Siemens: E-mail and conferences with M. Dale, et al. regarding procedural matters. | 0.10 | $75.90 |
| 06/12/18 | Steve MA | 210 | Siemens: Review docket entry in adversary proceeding (0.20); Follow-up discussion with E. Barak on docket entry (0.10). | 0.30 | $227.70 |
| 06/13/18 | Michael A. Firestein | 210 | Western Surety: Draft correspondence to team on Western Surety case. | 0.20 | $151.80 |
| 06/13/18 | Timothy W. Mungovan | 210 | Western Surety: Communications with B. Rosen, M. Firestein, and J. Roche regarding Western Surety & Guaranty's complaint (0.30). | 0.30 | $227.70 |
| 06/13/18 | Timothy W. Mungovan | 210 | Siemens: Communications with M. Dale, E. Barak, and S. Ratner regarding strategy for Siemens (0.30). | 0.30 | $227.70 |
| 06/14/18 | Timothy W. Mungovan | 210 | Siemens: Communications with M. Dale, S. Ratner, P. Possinger, and E. Barak regarding negotiations with Siemens on scheduling of motion to dismiss and strategy for same. | 0.40 | $303.60 |
| 06/14/18 | Brian S. Rosen | 210 | Western Surety: Draft memorandum to J. Roche regarding Western complaint. | 0.10 | $75.90 |
| 06/14/18 | Lary Alan Rappaport | 210 | Western Surety: E-mails with M. Firestein and J. Roche regarding strategy for Western Surety and Continental Casualty adversary proceeding against HTA (0.10); Conference with J. Roche regarding Western Surety adversary proceeding strategy (0.20). | 0.30 | $227.70 |
| 06/14/18 | Jennifer L. Roche | 210 | Western Surety: Review e-mails concerning background (0.20); Conference with M. Firestein regarding complaint (0.20). | 0.40 | $303.60 |
| 06/14/18 | Michael A. Firestein | 210 | Western Surety: Conference with J. Roche on case strategy. | 0.20 | $151.80 |
| 06/14/18 | Stephen L. Ratner | 210 | Western Surety: E-mail with M. Firestein, T. Mungovan, et al. regarding procedural matters. | 0.10 | $75.90 |
| 06/15/18 | Margaret A. Dale | 210 | Siemens: Communications with T. Mungovan and S. Ratner regarding briefing schedule on motion to dismiss and next steps. | 0.20 | $151.80 |
| 06/15/18 | Stephen L. Ratner | 210 | Siemens: Conference with M. Dale, T. Mungovan regarding scheduling order and procedural matters. | 0.10 | $75.90 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170159875

0053 HTA TITLE III – MISCELLANEOUS

Page 14

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/15/18 | Jennifer L. Roche | 210 | Western Surety: Further analysis regarding complaint legal issues (2.40); Conference with B. Rosen regarding strategy of same (0.30); Conference with M. Firestein regarding complaint and timing issues (0.20). | 2.90 | $2,201.10 |
| 06/15/18 | Michael A. Firestein | 210 | Western Surety: Conference with J. Roche regarding case strategy and status. | 0.20 | $151.80 |
| 06/15/18 | Alexandra K. Skellet | 210 | Siemens: Review e-mails from GDB and T. Mungovan regarding strategy (0.20); Consider response to Siemens regarding briefing schedule on motion to dismiss (0.20). | 0.40 | $303.60 |
| 06/19/18 | Zachary Chalett | 210 | Siemens: Review deadlines in connection with motion to dismiss in Siemens. | 0.30 | $227.70 |
| 06/19/18 | Paul Possinger | 210 | Siemens: E-mails with litigation team regarding Siemens case. | 0.30 | $227.70 |
| 06/19/18 | Brian S. Rosen | 210 | Western Surety: Teleconference with J. Roche regarding update on status of Western. | 0.30 | $227.70 |
| 06/20/18 | Brian S. Rosen | 210 | Western Surety: Teleconference with J. Roche regarding Western (0.20); Review and revise memorandum regarding same (0.20). | 0.40 | $303.60 |
| 06/20/18 | Jennifer L. Roche | 210 | Western Surety: Analyze complaint issues (0.30); Conference with B. Rosen regarding complaint issues (0.30). | 0.60 | $455.40 |
| 06/21/18 | Ralph C. Ferrara | 210 | Siemens: Review summary regarding Siemens lawsuit. | 0.20 | $151.80 |
| 06/21/18 | Michael A. Firestein | 210 | Western Surety: Conference with J. Roche regarding case strategy. | 0.20 | $151.80 |
| 06/21/18 | Timothy W. Mungovan | 210 | Siemens: Communications with M. Dale and A. Skellet regarding proposed stipulated scheduling order and positions taken by Siemens' counsel concerning status of monies at GDB. | 0.40 | $303.60 |
| 06/21/18 | Jennifer L. Roche | 210 | Siemens: Analysis regarding plaintiffs' claims (2.60); E-mail with S. Weise regarding alleged lien issues raised by complaint (0.20). | 2.80 | $2,125.20 |
| 06/22/18 | Stephen L. Ratner | 210 | Siemens: E-mail with M. Dale, T. Mungovan, GDB, et al. regarding procedural matters. | 0.20 | $151.80 |
| 06/22/18 | Brian S. Rosen | 210 | Western Surety: Memorandum to T. Mungovan regarding Western Surety action (0.10); Review J. Roche memorandum regarding AAFAF position (0.10). | 0.20 | $151.80 |
| 06/22/18 | Michael A. Firestein | 210 | Executory Contracts: Review issues regarding estate property. | 0.20 | $151.80 |
| 06/25/18 | Paul Possinger | 210 | Siemens: Review e-mails regarding responses in Siemens. | 0.30 | $227.70 |

33260 FOMB

Invoice 170159875

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0053 HTA TITLE III – MISCELLANEOUS

Page 15

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/26/18 | Jennifer L. Roche | 210 | Western Surety: Analysis regarding claims and defenses. | 2.30 | $1,745.70 |
| 06/27/18 | Jennifer L. Roche | 210 | Western Surety: Summary of analysis regarding Western Surety and Continental Casualty complaint and defenses (2.70); E-mail B. Rosen regarding analysis (0.20). | 2.90 | $2,201.10 |
| **Analysis and Strategy** | | | | **32.50** | **$24,667.50** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/06/18 | Christopher M. Tarrant | 212 | Siemens: Compile binder of pleadings for T. Mungovan (0.40); Compile documents regarding complaint (0.90). | 1.30 | $338.00 |
| 06/07/18 | Eamon Wizner | 212 | Siemens: Compile documents pertaining to Siemens proceeding per M. Dale. | 0.80 | $208.00 |
| 06/12/18 | Christopher M. Tarrant | 212 | Western Surety: Review complaint (1.10); Retrieve case law and authorities cited within complaint (0.60). | 1.70 | $442.00 |
| 06/21/18 | David C. Cooper | 212 | Siemens: Locate transcript for Siemens May 29 hearing at request of A. Skellet (0.20); Review same (0.10). | 0.30 | $78.00 |
| 06/25/18 | Angelo Monforte | 212 | Siemens: Cite-check reply memorandum in support of motion to dismiss (0.90); Draft table of authorities regarding same per A. Skellet (0.40). | 1.30 | $338.00 |
| **General Administration** | | | | **5.40** | **$1,404.00** |

**Total for Professional Services**                                    **$98,434.40**

33260 FOMB                                                                    Invoice 170159875
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0053 HTA TITLE III – MISCELLANEOUS                                             Page 16

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---:|---:|---:|
| ANTONIO N. PICCIRILLO | PARTNER | 1.20 | 759.00 | $910.80 |
| BRIAN S. ROSEN | PARTNER | 2.10 | 759.00 | $1,593.90 |
| CARLOS E. MARTINEZ | PARTNER | 2.60 | 759.00 | $1,973.40 |
| EHUD BARAK | PARTNER | 7.00 | 759.00 | $5,313.00 |
| JEFFREY W. LEVITAN | PARTNER | 0.30 | 759.00 | $227.70 |
| LARY ALAN RAPPAPORT | PARTNER | 0.30 | 759.00 | $227.70 |
| MARGARET A. DALE | PARTNER | 20.40 | 759.00 | $15,483.60 |
| MICHAEL A. FIRESTEIN | PARTNER | 3.90 | 759.00 | $2,960.10 |
| PAUL POSSINGER | PARTNER | 4.10 | 759.00 | $3,111.90 |
| RALPH C. FERRARA | PARTNER | 0.80 | 759.00 | $607.20 |
| STEPHEN L. RATNER | PARTNER | 8.10 | 759.00 | $6,147.90 |
| STEVEN O. WEISE | PARTNER | 0.90 | 759.00 | $683.10 |
| TIMOTHY W. MUNGOVAN | PARTNER | 10.30 | 759.00 | $7,817.70 |
| **Total for PARTNER** | | **62.00** | | **$47,058.00** |
| | | | | |
| ALEXANDRA K. SKELLET | ASSOCIATE | 38.40 | 759.00 | $29,145.60 |
| JENNIFER L. ROCHE | ASSOCIATE | 20.10 | 759.00 | $15,255.90 |
| JERAMY WEBB | ASSOCIATE | 0.50 | 759.00 | $379.50 |
| MAJA ZERJAL | ASSOCIATE | 1.80 | 759.00 | $1,366.20 |
| SHILOH RAINWATER | ASSOCIATE | 2.30 | 759.00 | $1,745.70 |
| STEVE MA | ASSOCIATE | 2.20 | 759.00 | $1,669.80 |
| ZACHARY CHALETT | ASSOCIATE | 0.30 | 759.00 | $227.70 |
| **Total for ASSOCIATE** | | **65.60** | | **$49,790.40** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 1.30 | 260.00 | $338.00 |
| CHRISTOPHER M. TARRANT | LEGAL ASSISTANT | 3.00 | 260.00 | $780.00 |
| DAVID C. COOPER | LEGAL ASSISTANT | 0.30 | 260.00 | $78.00 |
| EAMON WIZNER | LEGAL ASSISTANT | 0.80 | 260.00 | $208.00 |
| NATASHA PETROV | LEGAL ASSISTANT | 0.70 | 260.00 | $182.00 |
| **Total for LEGAL ASSISTANT** | | **6.10** | | **$1,586.00** |
| | **Total** | **133.70** | | **$98,434.40** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---:|
| 06/01/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/01/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 06/04/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/04/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.70 |
| 06/04/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/04/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/04/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.30 |
| 06/04/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/04/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/04/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/04/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/04/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 06/04/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |

33260 FOMB                                                                    Invoice 170159875
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0053 HTA TITLE III – MISCELLANEOUS                                             Page 17

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 06/04/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/04/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/04/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/04/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/04/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/04/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/04/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/04/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 06/04/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/04/2018 | Alexandra K. Skellet | REPRODUCTION | REPRODUCTION | $0.70 |
| 06/04/2018 | Alexandra K. Skellet | REPRODUCTION | REPRODUCTION | $1.30 |
| 06/04/2018 | Alexandra K. Skellet | REPRODUCTION | REPRODUCTION | $0.70 |
| 06/04/2018 | Alexandra K. Skellet | REPRODUCTION | REPRODUCTION | $1.10 |
| 06/04/2018 | Alexandra K. Skellet | REPRODUCTION | REPRODUCTION | $0.80 |
| 06/04/2018 | Alexandra K. Skellet | REPRODUCTION | REPRODUCTION | $1.10 |
| 06/19/2018 | Alexandra K. Skellet | REPRODUCTION | REPRODUCTION | $3.80 |
| 06/19/2018 | Alexandra K. Skellet | REPRODUCTION | REPRODUCTION | $1.20 |
| 06/20/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/20/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/21/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/21/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/21/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/21/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/21/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.20 |
| 06/21/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 06/21/2018 | Alexandra K. Skellet | REPRODUCTION | REPRODUCTION | $1.50 |
| 06/21/2018 | Alexandra K. Skellet | REPRODUCTION | REPRODUCTION | $1.50 |
| 06/22/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.70 |
| 06/22/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/22/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/22/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.80 |
| 06/22/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/22/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.70 |
| 06/22/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/22/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.30 |
| 06/22/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.80 |
| 06/22/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/22/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/22/2018 | Alexandra K. Skellet | REPRODUCTION | REPRODUCTION | $1.30 |
| 06/22/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.50 |
| 06/22/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 06/25/2018 | Alexandra K. Skellet | REPRODUCTION | REPRODUCTION | $0.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170159875

0053 HTA TITLE III – MISCELLANEOUS

Page 18

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 06/25/2018 | Alexandra K. Skellet | REPRODUCTION | REPRODUCTION | $1.40 |
| 06/25/2018 | Alexandra K. Skellet | REPRODUCTION | REPRODUCTION | $1.40 |
| | | | **Total for REPRODUCTION** | **$35.40** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 06/21/2018 | Alexandra K. Skellet | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000016 Lines | $1,190.00 |
| 06/21/2018 | Jennifer L. Roche | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000004 Lines | $119.00 |
| 06/22/2018 | Jennifer L. Roche | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000025 Lines | $595.00 |
| 06/22/2018 | Alexandra K. Skellet | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000004 Lines | $119.00 |
| 06/25/2018 | Alexandra K. Skellet | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000004 Lines | $357.00 |
| 06/26/2018 | Jennifer L. Roche | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000006 Lines | $238.00 |
| | | | **Total for WESTLAW** | **$2,618.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 35.40 |
| WESTLAW | 2,618.00 |
| **Total Expenses** | **$2,653.40** |
| **Total Amount for this Matter** | **$101,087.80** |

## UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

    as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

    Debtors.[1]

------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

    as representative of

PUERTO RICO HIGHWAYS &
TRANSPORTATION AUTHORITY,

    Debtor.

------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3567-LTS

## COVER SHEET TO FOURTEENTH MONTHLY FEE APPLICATION OF PROSKAUER ROSE LLP FOR COMPENSATION FOR FEES AND SERVICES RENDERED IN PUERTO RICO AND REIMBURSEMENT OF EXPENSES AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTOR, PUERTO RICO HIGHWAY & TRANSIT AUTHORITY ("HTA"), <u>FOR THE PERIOD JUNE 1, 2018 THROUGH JUNE 30, 2018</u>

## ALL FEES AND SERVICES IN THIS MONTHLY STATEMENT WERE INCURRED INSIDE PUERTO RICO

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

| | |
|---|---|
| Name of Applicant: | Proskauer Rose LLP ("Proskauer") |
| Authorized to Provide Professional Services to: | Financial Oversight and Management Board, as Representative for the Debtor Pursuant to PROMESA Section 315(b) |
| Period for which compensation and reimbursement for fees and services in Puerto Rico is sought: | June 1, 2018 through June 30, 2018 |
| Amount of compensation sought as actual, reasonable and necessary: | **$7,514.10** |
| Amount of expense reimbursement sought as actual, reasonable and necessary: | **$0.00** |
| Total Amount for this Invoice: | **$7,514.10** |

This is a: _X_ monthly __ interim __ final application.

This is Proskauer's fourteenth monthly fee application in these cases and is for fees and services rendered in Puerto Rico.

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for June 2018.


_____

Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

On July 20, 2018 Sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:  Professor Arthur J. Gonzalez
       FOMB Board Member

O'Neill & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Hermann D. Bauer, Esq.

**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
      Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:  Luc. A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:  Juan J. Casillas Ayala, Esq.
       Alberto J. E. Añeses Negrón, Esq.

**Co-Counsel for the Fee Examiner**
Godfrey & Kahn S.C.
One East Main Street, Suite 500
Madison, WI 53703
Attn: Katherine Stadler

EDGE Legal Strategies, PSC
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, PR 00918
Attn: Eyck O. Lugo

**Co-Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower
7 Times Square
New York, NY 10036
Attn:  John J. Rapisardi, Esq.
       Suzzanne Uhland, Esq.
       Diana M. Perez, Esq.

Marini Pietrantoni Muñiz LLC
MCS Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR 00917
Attn: Luis C. Marini-Biaggi, Esq.
      Carolina Velaz-Rivero, Esq.

**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block  LLP
919 Third Avenue
New York, NY 10022-3908
Attn.:  Robert Gordon, Esq.
        Richard Levin, Esq.

Jenner & Block  LLP
353 N. Clark Street
Chicago, IL 60654
Attn.:  Catherine Steege, Esq.
        Melissa Root, Esq.

Bennazar, García & Milián, C.S.P.
Edificio Union Plaza, PH-A
416 Avenida Ponce de León
Hato Rey, PR 00918
Attn.:  A.J. Bennazar-Zequeira, Esq.

**Puerto Rico Department of Treasury**
PO Box 9024140
San Juan, PR 00902-4140
Attn: Reylam Guerra Goderich, Deputy Assistant of
      Central Accounting
      Omar E. Rodríguez Pérez, CPA, Assistant
       Secretary of Central Accounting
      Angel L. Pantoja Rodríguez, Deputy Assistant of
       Internal Revenue and Tax Policy
      Francisco Parés Alicea, Assistant Secretary of
       Internal Revenue and Tax Policy
      Francisco Peña Montañez, CPA, Assistant
       Secretary of the Treasury

4

Summary of Legal Fees for the Period June 1, 2018 through June 30, 2018

| HTA – Assured in Puerto Rico | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 219 | Appeal | 1.80 | $1,366.20 |
| | **Total** | **1.80** | **$1,366.20** |

| HTA – Peaje in Puerto Rico | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 203 | Hearings and other non-filed communications with the Court | 0.30 | $227.70 |
| | **Total** | **0.30** | **$227.70** |

| HTA – Miscellaneous in Puerto Rico | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 203 | Hearings and other non-filed communications with the Court | 3.80 | $2,884.20 |
| 210 | Analysis and Strategy | 1.00 | $759.00 |
| 211 | Non-Working Travel Time | 3.00 | $2,277.00 |
| | **Total** | **7.80** | **$5,920.20** |

Summary of Legal Fees for the Period June 1, 2018 through June 30, 2018

## ACROSS ALL HTA-RELATED MATTERS

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Paul Possinger | Partner | BSGR & B | $759.00 | 1.80 | $1,366.20 |
| Timothy W. Mungovan | Partner | Litigation | $759.00 | 8.10 | $6,147.90 |
| | | | **TOTAL** | **9.90** | **$7,514.10** |

| SUMMARY OF LEGAL FEES | Hours 9.90 | Fees $7,514.10 |
|---|---|---|

Proskauer requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $6,762.69, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $0.00, for service rendered outside of Puerto Rico) in the total amount of $6,762.69.

**Professional Certification**

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico. The amount of this invoice is reasonable. The services were rendered and the corresponding payment has not been made. To the best of my knowledge, Proskauer Rose LLP does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

Ann M. Ashton (*pro hac vice*)

Proskauer Rose LLP
1001 Pennsylvania Avenue, NW
Suite 600·South
Washington, DC 20004-2533
Tel: (202) 416-5825
Fax: (202) 416-6899

8

# **Exhibit A**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170159891

0950 HTA TITLE III - ASSURED PUERTO RICO

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 219 | Appeal | 1.80 | $1,366.20 |
| | **Total** | **1.80** | **$1,366.20** |

PAYMENT MAY BE MADE BY WIRE TO:
CITIBANK, N.A., 111 WALL STREET, NEW YORK, NY 10005
ACCOUNT NO. 02838341
ABA NO. 021-000089
INTERNATIONAL SWIFT NO. CITIUS33
REFERENCE: 33260.0950

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0950 HTA TITLE III -  ASSURED PUERTO RICO

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/06/18 | Paul Possinger | 219 | Review Assured appellate brief. | 1.80 | $1,366.20 |
| **Appeal** | | | | **1.80** | **$1,366.20** |

**Total for Professional Services**                                              **$1,366.20**

33260 FOMB                                                        Invoice 170159891
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0950 HTA TITLE III -  ASSURED PUERTO RICO                                Page 3

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|------------|--------|------:|-----:|------:|
| PAUL POSSINGER | PARTNER | 1.80 | 759.00 | $1,366.20 |
| **Total for PARTNER** | | **1.80** | | **$1,366.20** |
| | **Total** | **1.80** | | **$1,366.20** |
| | **Total Amount for this Matter** | | | **$1,366.20** |

33260 FOMB                                                                    Invoice 170159877
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0951 HTA TITLE III - PEAJE PUERTO RICO                                                Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 203 | Hearings and other non-filed communications with the Court | 0.30 | $227.70 |
| | **Total** | **0.30** | **$227.70** |

33260 FOMB                                                                          Invoice 170159877
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0951 HTA TITLE III - PEAJE PUERTO RICO                                                         Page 2

**Hearings and other non-filed communications with the Court -- 203**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/05/18 | Timothy W. Mungovan | 203 | Communications with M. Firestein and L. Rappaport regarding outcome of hearing in First Circuit. | 0.30 | $227.70 |
| **Hearings and other non-filed communications with the Court** | | | | **0.30** | **$227.70** |

**Total for Professional Services**                                                        **$227.70**

33260 FOMB                                                                Invoice 170159877
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0951 HTA TITLE III - PEAJE PUERTO RICO | Page 3 |
|---|---|

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| TIMOTHY W. MUNGOVAN | PARTNER | 0.30 | 759.00 | $227.70 |
| **Total for PARTNER** | | **0.30** | | **$227.70** |
| | **Total** | **0.30** | | **$227.70** |
| | **Total Amount for this Matter** | | | **$227.70** |

33260 FOMB                                                                 Invoice 170159892
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0953 HTA TITLE III - MISCELLANEOUS PUERTO RICO | Page 1 |

| **Summary of Time Billed by Task** | | **Hours** | **Value** |
|---|---|---|---|
| 203 | Hearings and other non-filed communications with the Court | 3.80 | $2,884.20 |
| 210 | Analysis and Strategy | 1.00 | $759.00 |
| 211 | Non-Working Travel Time | 3.00 | $2,277.00 |
| | **Total** | **7.80** | **$5,920.20** |

PAYMENT MAY BE MADE BY WIRE TO:
CITIBANK, N.A., 111 WALL STREET, NEW YORK, NY 10005
ACCOUNT NO. 02838341
ABA NO. 021-000089
INTERNATIONAL SWIFT NO. CITIUS33
REFERENCE:  33260.0953

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170159892

| 0953 HTA TITLE III - MISCELLANEOUS PUERTO RICO | Page 2 |
| --- | --- |

**Hearings and other non-filed communications with the Court -- 203**

| Date | Timekeeper | Task | Description | Hours | Amount |
| --- | --- | --- | --- | --- | --- |
| 06/05/18 | Timothy W. Mungovan | 203 | Siemens: Review Siemens' position statement and transcript of May 29 hearing in preparation for status conference. | 1.20 | $910.80 |
| 06/06/18 | Timothy W. Mungovan | 203 | Siemens: Continue to prepare for status conference on Siemens' adversary complaint (0.80); Attend hearing on status conference on Siemens' adversary complaint (1.80). | 2.60 | $1,973.40 |
| **Hearings and other non-filed communications with the Court** | | | | **3.80** | **$2,884.20** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
| --- | --- | --- | --- | --- | --- |
| 06/05/18 | Timothy W. Mungovan | 210 | Siemens: Communications with M. Dale and E. Barak regarding strategy (0.40); Communications with M. Dale, P. Possinger, E. Barak, S. Ratner, and A. Skellet regarding Siemens' position statement (0.60). | 1.00 | $759.00 |
| **Analysis and Strategy** | | | | **1.00** | **$759.00** |

**Non-Working Travel Time -- 211**

| Date | Timekeeper | Task | Description | Hours | Amount |
| --- | --- | --- | --- | --- | --- |
| 06/05/18 | Timothy W. Mungovan | 211 | Travel from Boston to San Juan for Siemens status conference (Total travel time is 1.50 hours). | 0.70 | $531.30 |
| 06/06/18 | Timothy W. Mungovan | 211 | Siemens: Travel to Courthouse for status conference on Siemens' adversary complaint (Total travel time is 0.60 hours); Travel from San Juan to New York to Boston following Siemens status conference (Total travel time is 4.10 hours). | 2.30 | $1,745.70 |
| **Non-Working Travel Time** | | | | **3.00** | **$2,277.00** |

| **Total for Professional Services** | | | | | **$5,920.20** |
| --- | --- | --- | --- | --- | --- |

33260 FOMB                                                                    Invoice 170159892
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0953 HTA TITLE III - MISCELLANEOUS PUERTO RICO                                 Page 3

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| TIMOTHY W. MUNGOVAN | PARTNER | 7.80 | 759.00 | $5,920.20 |
| **Total for PARTNER** | | **7.80** | | **$5,920.20** |
| | **Total** | **7.80** | | **$5,920.20** |
| | **Total Amount for this Matter** | | | **$5,920.20** |

## UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

      as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

      Debtors.[1]

-------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)


-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

      as representative of

PUERTO RICO HIGHWAYS &
TRANSPORTATION AUTHORITY,

      Debtor.

-------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3567-LTS


**COVER SHEET TO FIFTEENTH MONTHLY FEE APPLICATION OF PROSKAUER
ROSE LLP FOR COMPENSATION FOR FEES AND SERVICES RENDERED
OUTSIDE OF PUERTO RICO AND REIMBURSEMENT OF EXPENSES AS
ATTORNEYS TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR
PUERTO RICO, AS REPRESENTATIVE OF DEBTOR, PUERTO RICO HIGHWAY &
TRANSIT AUTHORITY ("HTA"), FOR THE PERIOD
<u>JULY 1, 2018 THROUGH JULY 31, 2018</u>**


## ALL FEES AND SERVICES IN THIS MONTHLY STATEMENT WERE INCURRED OUTSIDE OF PUERTO RICO

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

| | |
|---|---|
| Name of Applicant: | Proskauer Rose LLP ("Proskauer") |
| Authorized to Provide<br>Professional Services to: | Financial Oversight and Management Board, as<br>Representative for the Debtor Pursuant to<br>PROMESA Section 315(b) |
| Period for which compensation<br>and reimbursement for fees and services<br>outside of Puerto Rico is sought: | July 1, 2018 through July 31, 2018 |
| Amount of compensation sought<br>as actual, reasonable and necessary: | **$350,817.90** |
| Amount of expense reimbursement<br>sought as actual, reasonable and necessary: | **$19,045.95** |
| Total Amount for these Invoices: | **$369,863.85** |

This is a: __X__ monthly ___ interim ___ final application.

This is Proskauer's fifteenth monthly fee application in these cases and is for fees and services rendered outside of Puerto Rico.

2

## Principal Certification

I hereby authorize the submission of this Monthly Fee Statement for July 2018.


_____

Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

On September 4, 2018 sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn: Professor Arthur J. Gonzalez
    FOMB Board Member

O'Neill & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Hermann D. Bauer, Esq.

**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
    Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn: Luc. A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn: Juan J. Casillas Ayala, Esq.
    Alberto J. E. Añeses Negrón, Esq.

**Co-Counsel for the Fee Examiner**
Godfrey & Kahn S.C.
One East Main Street, Suite 500
Madison, WI 53703
Attn: Katherine Stadler

EDGE Legal Strategies, PSC
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, PR 00918
Attn: Eyck O. Lugo

**Co-Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower
7 Times Square
New York, NY 10036
Attn: John J. Rapisardi, Esq.
    Suzzanne Uhland, Esq.
    Diana M. Perez, Esq.

Marini Pietrantoni Muñiz LLC
MCS Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR 00917
Attn: Luis C. Marini-Biaggi, Esq.
    Carolina Velaz-Rivero, Esq.

**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block  LLP
919 Third Avenue
New York, NY 10022-3908
Attn.: Robert Gordon, Esq.
    Richard Levin, Esq.

Jenner & Block  LLP
353 N. Clark Street
Chicago, IL 60654
Attn.: Catherine Steege, Esq.
    Melissa Root, Esq.

Bennazar, García & Milián, C.S.P.
Edificio Union Plaza, PH-A
416 Avenida Ponce de León
Hato Rey, PR 00918
Attn.: A.J. Bennazar-Zequeira, Esq.

**Puerto Rico Department of Treasury**
PO Box 9024140
San Juan, PR 00902-4140
Attn: Reylam Guerra Goderich, Deputy Assistant of
    Central Accounting
    Omar E. Rodríguez Pérez, CPA, Assistant
    Secretary of Central Accounting
    Angel L. Pantoja Rodríguez, Deputy Assistant of
    Internal Revenue and Tax Policy
    Francisco Parés Alicea, Assistant Secretary of
    Internal Revenue and Tax Policy
    Francisco Peña Montañez, CPA, Assistant
    Secretary of the Treasury

Summary of Legal Fees for the Period July 1, 2018 through July 31, 2018

| HTA - General | | | |
|---|---|---|---|
| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 0.30 | $227.70 |
| 202 | Legal Research | 3.60 | $2,732.40 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 0.30 | $227.70 |
| 206 | Documents Filed on Behalf of the Board | 3.00 | $2,277.00 |
| 210 | Analysis and Strategy | 6.80 | $5,161.20 |
| 214 | Legal/Regulatory Matters | 0.20 | $151.80 |
| 215 | Plan of Adjustment and Disclosure Statement | 14.90 | $11,309.10 |
| 218 | Employment and Fee Applications | 39.40 | $17,080.30 |
| | **Total** | **68.50** | **$39,167.20** |

| HTA - Ambac | | | |
|---|---|---|---|
| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
| 210 | Analysis and Strategy | 0.20 | $151.80 |
| 219 | Appeal | 286.70 | $191,108.40 |
| | **Total** | **286.90** | **$191,260.20** |

5

Summary of Legal Fees for the Period July 1, 2018 through July 31, 2018

| HTA - Assured | | | |
|---|---|---|---|
| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
| 207 | Non-Board Court Filings | 0.20 | $151.80 |
| 210 | Analysis and Strategy | 0.20 | $151.80 |
| 212 | General Administration | 0.40 | $104.00 |
| 219 | Appeal | 80.70 | $59,105.60 |
| | Total | 81.50 | $59,513.20 |

| HTA - Miscellaneous | | | |
|---|---|---|---|
| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 1.20 | $910.80 |
| 202 | Legal Research | 1.40 | $1,062.60 |
| 203 | Hearings and Other Non-Filed Communications with the Court | 0.40 | $303.60 |
| 204 | Communications with Claimholders | 5.20 | $3,946.80 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 4.30 | $3,263.70 |
| 206 | Documents Filed on Behalf of the Board | 35.00 | $26,565.00 |
| 207 | Non-Board Court Filings | 1.80 | $1,366.20 |
| 208 | Stay Matters | 11.00 | $8,349.00 |
| 210 | Analysis and Strategy | 18.40 | $13,965.60 |
| 212 | General Administration | 4.40 | $1,144.00 |
| | Total | 83.10 | $60,877.30 |

Summary of Legal Fees for the Period July 1, 2018 through July 31, 2018

### ACROSS ALL HTA-RELATED MATTERS

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Brian S. Rosen | Partner | BSGR & B | $759.00 | 3.00 | $2,277.00 |
| Carlos E. Martinez | Partner | Corporate | $759.00 | 0.30 | $227.70 |
| Ehud Barak | Partner | BSGR & B | $759.00 | 3.80 | $2,884.20 |
| Guy Brenner | Partner | Labor & Employment | $759.00 | 0.70 | $531.30 |
| Jeffrey W. Levitan | Partner | BSGR & B | $759.00 | 22.30 | $16,925.70 |
| Jonathan E. Richman | Partner | Litigation | $759.00 | 0.20 | $151.80 |
| Lary Alan Rappaport | Partner | Litigation | $759.00 | 46.50 | $35,293.50 |
| Margaret A. Dale | Partner | Litigation | $759.00 | 8.60 | $6,527.40 |
| Martin J. Bienenstock | Partner | BSGR & B | $759.00 | 5.20 | $3,946.80 |
| Michael A. Firestein | Partner | Litigation | $759.00 | 64.60 | $49,031.40 |
| Peter J. Young | Partner | Corporate | $759.00 | 0.60 | $455.40 |
| Ralph C. Ferrara | Partner | Litigation | $759.00 | 0.90 | $683.10 |
| Stephen L. Ratner | Partner | Litigation | $759.00 | 4.10 | $3,111.90 |
| Steven O. Weise | Partner | Corporate | $759.00 | 19.20 | $14,572.80 |
| Timothy W. Mungovan | Partner | Litigation | $759.00 | 12.10 | $9,183.90 |
| Alexandra K. Skellet | Associate | Litigation | $759.00 | 6.90 | $5,237.10 |
| Daniel Desatnik | Associate | BSGR & B | $759.00 | 0.50 | $379.50 |
| Elliot Stevens | Associate | BSGR & B | $759.00 | 0.50 | $379.50 |
| Jennifer L. Roche | Associate | Litigation | $759.00 | 34.60 | $26,261.40 |
| John E. Roberts | Associate | Litigation | $759.00 | 100.60 | $76,355.40 |
| Joshua A. Esses | Associate | BSGR & B | $759.00 | 12.90 | $9,791.10 |
| Lucy Wolf | Associate | Litigation | $759.00 | 0.10 | $75.90 |
| Maja Zerjal | Associate | BSGR & B | $759.00 | 5.90 | $4,478.10 |
| Matthew J. Morris | Associate | Litigation | $759.00 | 8.30 | $6,299.70 |
| Mee R. Kim | Associate | Litigation | $759.00 | 13.30 | $10,094.70 |
| Steve Ma | Associate | BSGR & B | $759.00 | 21.00 | $15,939.00 |

**Summary of Legal Fees for the Period July 1, 2018 through July 31, 2018**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Zachary Chalett | Associate | Litigation | $759.00 | 35.40 | $26,868.60 |
| | | | TOTAL | **432.10** | **$327,963.90** |

| Law Clerk | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Carl Mazurek | Law Clerk | Litigation | $260.00 | 46.70 | $12,142.00 |
| | | | TOTAL | **46.70** | **$12,142.00** |

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Angelo Monforte | Legal Assistant | Litigation | $260.00 | 12.70 | $3,302.00 |
| Christopher M. Tarrant | Legal Assistant | Corporate | $260.00 | 14.60 | $3,796.00 |
| Eamon Wizner | Legal Assistant | Litigation | $260.00 | 1.30 | $338.00 |
| Laura M. Geary | Legal Assistant | Litigation | $260.00 | 0.40 | $104.00 |
| Magali Giddens | Legal Assistant | BSGR & B | $260.00 | 6.40 | $1,664.00 |
| Natasha Petrov | Legal Assistant | Corporate | $260.00 | 5.50 | $1,430.00 |
| | | | TOTAL | **40.90** | **$10,634.00** |

| Practice Support | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Laurie A. Henderson | Practice Support | Litigation | $260.00 | 0.30 | $78.00 |
| | | | TOTAL | **0.30** | **$78.00** |

| SUMMARY OF LEGAL FEES | Hours 520.00 | Fees $350,817.90 |
|---|---|---|

8

Summary of Disbursements for the Period July 1, 2018 through July 31, 2018

### ACROSS ALL HTA-RELATED MATTERS

| EXPENSE CATEGORY | AMOUNTS |
|---|---|
| LEXIS | $2,189.00 |
| Litigation Support/Docketing | $1,083.26 |
| Printing, Binding, Etc. | $1,414.29 |
| Reproduction | $424.40 |
| Westlaw | $13,935.00 |
| **Total** | **$19,045.95** |

9

Proskauer requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $315,736.11, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $19,045.95, for service rendered outside of Puerto Rico) in the total amount of $334,782.06.

### Professional Certification

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico. The amount of this invoice is reasonable. The services were rendered and the corresponding payment has not been made. To the best of my knowledge, Proskauer Rose LLP does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

I further certify that, with respect to the fees and services rendered pursuant to this monthly fee statement, (*i*) Proskauer Rose LLP was not doing business in Puerto Rico and (*ii*) the services rendered by Proskauer Rose LLP were not performed in Puerto Rico.


Ann M. Ashton (*pro hac vice*)

Proskauer Rose LLP
1001 Pennsylvania Avenue, NW
Suite 600 South
Washington, DC 20004-2533
Tel: (202) 416-5825
Fax: (202) 416-6899

11

# Exhibit A

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0009 PROMESA TITLE III: HTA

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 0.30 | $227.70 |
| 202 | Legal Research | 3.60 | $2,732.40 |
| 205 | Communications with the Commonwealth and its Representatives | 0.30 | $227.70 |
| 206 | Documents Filed on Behalf of the Board | 3.00 | $2,277.00 |
| 210 | Analysis and Strategy | 6.80 | $5,161.20 |
| 214 | Legal/Regulatory Matters | 0.20 | $151.80 |
| 215 | Plan of Adjustment and Disclosure Statement | 14.90 | $11,309.10 |
| 218 | Employment and Fee Applications | 39.40 | $17,080.30 |
| | **Total** | **68.50** | **$39,167.20** |

33260 FOMB                                                                    Invoice 170163817
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0009 PROMESA TITLE III: HTA                                                          Page 2

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/02/18 | Brian S. Rosen | 201 | Memorandum to E. Fritz at O'Neill Borges regarding payments. | 0.10 | $75.90 |
| 07/03/18 | Brian S. Rosen | 201 | Conference call with E. Fritz at O'Neill Borges regarding payments. | 0.20 | $151.80 |
| **Tasks relating to the Board and Associated Members** | | | | **0.30** | **$227.70** |

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/13/18 | Joshua A. Esses | 202 | Research HTA bondholder covenants. | 3.40 | $2,580.60 |
| 07/20/18 | Steve MA | 202 | Consider next steps for HTA bond resolution research. | 0.20 | $151.80 |
| **Legal Research** | | | | **3.60** | **$2,732.40** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/30/18 | Ralph C. Ferrara | 205 | Review letter from Governor to Board regarding explanation for rejection of Board recommendations respecting HTA fiscal plan. | 0.30 | $227.70 |
| **Communications with the Commonwealth and its Representatives** | | | | **0.30** | **$227.70** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/09/18 | Maja Zerjal | 206 | Review HTA draft stipulation. | 0.30 | $227.70 |
| 07/10/18 | Maja Zerjal | 206 | Review and comment on HTA stipulation. | 0.50 | $379.50 |
| 07/12/18 | Maja Zerjal | 206 | Review correspondence and revised documents in connection with HTA motions to compel. | 0.40 | $303.60 |
| 07/13/18 | Maja Zerjal | 206 | Follow-up discussion on status of HTA stipulation. | 0.20 | $151.80 |
| 07/16/18 | Maja Zerjal | 206 | Review and revise summary and stipulation regarding motions to compel for filing (1.20); Review proposed order (0.10); Draft follow-up e-mails to HTA team addressing same (0.30). | 1.60 | $1,214.40 |
| **Documents Filed on Behalf of the Board** | | | | **3.00** | **$2,277.00** |

33260 FOMB                                                                    Invoice 170163817
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0009 PROMESA TITLE III: HTA                                                        Page 3

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/02/18 | Lary Alan Rappaport | 210 | Review certified fiscal plan and related letter, certification and consent (0.50); Conference with M. Firestein regarding fiscal plan (0.20). | 0.70 | $531.30 |
| 07/02/18 | Michael A. Firestein | 210 | Review HTA fiscal plan (0.40); Teleconference with L. Rappaport on HTA fiscal plan issues (0.20). | 0.60 | $455.40 |
| 07/02/18 | Guy Brenner | 210 | Review and analyze memorandum regarding HTA fiscal plan (0.40); Consider options regarding same (0.30). | 0.70 | $531.30 |
| 07/06/18 | Maja Zerjal | 210 | Follow-up discussion with team on status of HTA stipulations regarding motions to compel. | 0.20 | $151.80 |
| 07/09/18 | Steve MA | 210 | Review HTA bond resolutions. | 2.30 | $1,745.70 |
| 07/09/18 | Maja Zerjal | 210 | Review trust agreements for bondholder remedies (0.40); Discuss HTA draft stipulation with S. Ma (0.10). | 0.50 | $379.50 |
| 07/10/18 | Maja Zerjal | 210 | Discuss HTA stipulation with P. Possinger (0.10); Draft follow-up e-mail to team regarding same (0.20). | 0.30 | $227.70 |
| 07/16/18 | Steve MA | 210 | Review and consider additional comments to draft memorandum regarding HTA bond resolutions. | 1.20 | $910.80 |
| 07/31/18 | Michael A. Firestein | 210 | Revise HTA liquidity in connection with impact on pending cases. | 0.30 | $227.70 |
| **Analysis and Strategy** | | | | **6.80** | **$5,161.20** |

**Legal/Regulatory Matters -- 214**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/30/18 | Ralph C. Ferrara | 214 | Review letter from Governor to President and Congress regarding explanation for rejection of Board recommendations respecting HTA fiscal plan. | 0.20 | $151.80 |
| **Legal/Regulatory Matters** | | | | **0.20** | **$151.80** |

**Plan of Adjustment and Disclosure Statement -- 215**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/10/18 | Brian S. Rosen | 215 | Conference call regarding best interest test for HTA. | 0.60 | $455.40 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170163817

0009 PROMESA TITLE III: HTA

Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/10/18 | Steve MA | 215 | Attend conference call with Proskauer restructuring team and McKinsey regarding best interest test (0.60); Conduct follow-up research regarding HTA best interest test (0.90); Discuss research regarding same with J. Esses (0.10). | 1.60 | $1,214.40 |
| 07/10/18 | Joshua A. Esses | 215 | Call with financial advisors on best interests issues regarding HTA (0.60); Research on HTA plan of adjustment issues (1.10). | 1.70 | $1,290.30 |
| 07/10/18 | Maja Zerjal | 215 | Participate in HTA best interest call (0.60); Review HTA indenture and related best interest decisions (1.30). | 1.90 | $1,442.10 |
| 07/10/18 | Ehud Barak | 215 | Call with McKinsey team regarding HTA best interests. | 0.60 | $455.40 |
| 07/11/18 | Joshua A. Esses | 215 | Research affidavits for best interests test for financial advisors. | 0.90 | $683.10 |
| 07/12/18 | Joshua A. Esses | 215 | Research HTA bondholders rate covenants. | 0.70 | $531.30 |
| 07/13/18 | Daniel Desatnik | 215 | Call with Z. Chalett to discuss impairment of rights under plan (0.10); Call with J. Esses to discuss HTA enabling act (0.10); Locate and send same (0.10). | 0.30 | $227.70 |
| 07/16/18 | Jeffrey W. Levitan | 215 | Conferences with J. Esses regarding bondholder rights and remedies. | 0.30 | $227.70 |
| 07/16/18 | Joshua A. Esses | 215 | Call with J. Levitan on HTA bondholder remedies (0.30); Research on bondholder rights (5.90). | 6.20 | $4,705.80 |
| 07/26/18 | Elliot Stevens | 215 | Review HTA bond insurance documents. | 0.10 | $75.90 |
| **Plan of Adjustment and Disclosure Statement** | | | | **14.90** | **$11,309.10** |

**Employment and Fee Applications -- 218**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/02/18 | Mee R. Kim | 218 | Finalize April 2018 monthly fee statement. | 1.70 | $1,290.30 |
| 07/03/18 | Mee R. Kim | 218 | Draft final April 2018 monthly fee statement for submission (0.30); Draft sworn declaration regarding same (0.20); Submit April 2018 monthly fee statement and sworn declaration (0.10); Review draft May 2018 invoice for monthly fee statement purposes (0.70); E-mails with A. Ashton and Finance Department regarding same (0.20). | 1.50 | $1,138.50 |
| 07/05/18 | Mee R. Kim | 218 | Review May 2018 final invoices for monthly fee statement preparation. | 1.90 | $1,442.10 |

33260 FOMB
Invoice 170163817

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0009 PROMESA TITLE III: HTA
Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/05/18 | Christopher M. Tarrant | 218 | Continue drafting sections of third interim fee application including charts and exhibits. | 1.30 | $338.00 |
| 07/07/18 | Christopher M. Tarrant | 218 | Continue drafting sections of third interim fee application. | 1.60 | $416.00 |
| 07/09/18 | Mee R. Kim | 218 | Revise May 2018 invoice for monthly fee statement purposes (0.50); Draft May 2018 monthly fee statement (1.40). | 1.90 | $1,442.10 |
| 07/10/18 | Mee R. Kim | 218 | Draft sworn declaration for May 2018 invoices (0.60); Finalize May 2018 monthly fee statements and sworn declarations (0.40). | 1.00 | $759.00 |
| 07/10/18 | Christopher M. Tarrant | 218 | Continue drafting and revising third interim fee application including updating all exhibits (3.30); E-mails with Finance Department regarding same (0.30); E-mails and phone calls with E. Stevens and M. Giddens regarding same (0.20); Draft summary of motion regarding third interim fee application (0.70). | 4.50 | $1,170.00 |
| 07/11/18 | Magali Giddens | 218 | Review invoices in connection with third interim period fee applications to redact entries relating to mediation. | 1.40 | $364.00 |
| 07/12/18 | Magali Giddens | 218 | Compile redline comparisons of clean and redacted invoices. | 0.60 | $156.00 |
| 07/13/18 | Magali Giddens | 218 | Review third interim fee application. | 0.70 | $182.00 |
| 07/13/18 | Elliot Stevens | 218 | Review and revise third interim fee application. | 0.40 | $303.60 |
| 07/15/18 | Christopher M. Tarrant | 218 | Continue drafting and revising third interim fee application including updating all exhibits (3.70); E-mails with E. Stevens, J. Webb and M. Giddens regarding same (0.30). | 4.00 | $1,040.00 |
| 07/16/18 | Magali Giddens | 218 | Draft Proskauer's third interim fee application. | 2.90 | $754.00 |
| 07/16/18 | Christopher M. Tarrant | 218 | Finalize third interim fee application including all exhibits and charts (1.80); Finalize summary of motion regarding third interim fee applications (0.30); E-mails and phone calls with Proskauer team regarding same (0.20); Finalize all related invoices for filing with third interim fee application (0.40); Meetings with M. Giddens regarding same (0.30); Telephone calls and e-mails with local counsel regarding filing and serving of third interim fee applications (0.20). | 3.20 | $832.00 |
| 07/19/18 | Mee R. Kim | 218 | Review draft June 2018 invoice for monthly fee statement preparation (1.70); Discussions with Finance Department regarding same (0.40). | 2.10 | $1,593.90 |

33260 FOMB                                                              Invoice 170163817
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0009 PROMESA TITLE III: HTA                                            Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/20/18 | Mee R. Kim | 218 | Draft June 2018 monthly fee statements (2.30); Discussions with Finance Department regarding same (0.30); Finalize and submit same (0.10); Draft sworn declaration relating to same (0.50). | 3.20 | $2,428.80 |
| 07/30/18 | Natasha Petrov | 218 | Begin drafting Proskauer fourth interim fee application. | 1.30 | $338.00 |
| 07/31/18 | Natasha Petrov | 218 | Draft exhibits to fourth interim fee application per June monthly statement (1.40); Draft project categories narrative summaries for Proskauer fourth interim fee application per June 2018 monthly statement (1.60); Analyze June fee monthly statement and draft chart of professionals who billed less than 5 hours (1.20). | 4.20 | $1,092.00 |
| **Employment and Fee Applications** | | | | **39.40** | **$17,080.30** |
| **Total for Professional Services** | | | | | **$39,167.20** |

33260 FOMB                                                              Invoice 170163817
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0009 PROMESA TITLE III: HTA                                                   Page 7

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| BRIAN S. ROSEN | PARTNER | 0.90 | 759.00 | $683.10 |
| EHUD BARAK | PARTNER | 0.60 | 759.00 | $455.40 |
| GUY BRENNER | PARTNER | 0.70 | 759.00 | $531.30 |
| JEFFREY W. LEVITAN | PARTNER | 0.30 | 759.00 | $227.70 |
| LARY ALAN RAPPAPORT | PARTNER | 0.70 | 759.00 | $531.30 |
| MICHAEL A. FIRESTEIN | PARTNER | 0.90 | 759.00 | $683.10 |
| RALPH C. FERRARA | PARTNER | 0.50 | 759.00 | $379.50 |
| **Total for PARTNER** | | **4.60** | | **$3,491.40** |
| | | | | |
| DANIEL DESATNIK | ASSOCIATE | 0.30 | 759.00 | $227.70 |
| ELLIOT STEVENS | ASSOCIATE | 0.50 | 759.00 | $379.50 |
| JOSHUA A. ESSES | ASSOCIATE | 12.90 | 759.00 | $9,791.10 |
| MAJA ZERJAL | ASSOCIATE | 5.90 | 759.00 | $4,478.10 |
| MEE R. KIM | ASSOCIATE | 13.30 | 759.00 | $10,094.70 |
| STEVE MA | ASSOCIATE | 5.30 | 759.00 | $4,022.70 |
| **Total for ASSOCIATE** | | **38.20** | | **$28,993.80** |
| | | | | |
| CHRISTOPHER M. TARRANT | LEGAL ASSISTANT | 14.60 | 260.00 | $3,796.00 |
| MAGALI GIDDENS | LEGAL ASSISTANT | 5.60 | 260.00 | $1,456.00 |
| NATASHA PETROV | LEGAL ASSISTANT | 5.50 | 260.00 | $1,430.00 |
| **Total for LEGAL ASSISTANT** | | **25.70** | | **$6,682.00** |
| | **Total** | **68.50** | | **$39,167.20** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 07/10/2018 | Joshua A. Esses | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000004 Lines | $65.00 |
| | | | **Total for WESTLAW** | **$65.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 07/19/2018 | Daniel S. Goldsmith | LITIGATION SUPPORT/DOCKETING | LITIGATION SUPPORT/DOCKETING - - VENDOR: PACERPRO, INC. PACERPRO - INV #PROSKAUER0003 - PACERPRO BASIC (06/01/2018 - 05/31/2019). (Total: $10,800.00 prorated among all debtors) | $1,083.26 |
| | | | **Total for LITIGATION SUPPORT/DOCKETING** | **$1,083.26** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| WESTLAW | 65.00 |

33260 FOMB                                                                  Invoice 170163817
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0009 PROMESA TITLE III: HTA                                                            Page 8

| Type of Disbursements | Amount |
|---|---|
| LITIGATION SUPPORT/DOCKETING | 1,083.26 |
| **Total Expenses** | **$1,148.26** |
| **Total Amount for this Matter** | **$40,315.46** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170163823

0049 HTA TITLE III - AMBAC

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 210 | Analysis and Strategy | 0.20 | $151.80 |
| 219 | Appeal | 286.70 | $191,108.40 |
| | **Total** | **286.90** | **$191,260.20** |

33260 FOMB
Invoice 170163823
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| 0049 HTA TITLE III - AMBAC | | | | | Page 2 |

## Analysis and Strategy -- 210

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/12/18 | Daniel Desatnik | 210 | Call with Z. Chalett to discuss special revenues in connection with Ambac appeal. | 0.20 | $151.80 |
| | **Analysis and Strategy** | | | **0.20** | **$151.80** |

## Appeal -- 219

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/01/18 | Carl Mazurek | 219 | Conduct case law research for appellate brief regarding analysis of takings claims. | 4.30 | $1,118.00 |
| 07/02/18 | Stephen L. Ratner | 219 | Review amicus briefs. | 0.60 | $455.40 |
| 07/02/18 | John E. Roberts | 219 | Draft appellate brief. | 10.50 | $7,969.50 |
| 07/02/18 | Lary Alan Rappaport | 219 | Review Congressman Bishop amicus brief in Ambac appeal and related motion for leave to file (0.30); E-mails with J. Roberts, M. Morris, M. Firestein regarding drafting responsive brief in Ambac appeal (0.10); Conference with M. Firestein regarding amicus brief by Congressman Bishop in Ambac appeal, strategy for responsive brief (0.20); Review e-mails from M. Bienenstock, M. Firestein, T. Mungovan regarding Congressman Bishop in amicus brief in Ambac appeal (0.20); Conference with M. Firestein regarding strategy for Ambac appeal responsive brief (0.20); E-mail with J. Roberts regarding amicus brief in Ambac appeal and Congressman Bishop's strategy for response (0.10). | 1.10 | $834.90 |
| 07/02/18 | Michael A. Firestein | 219 | Research citations on motion to dismiss issues (0.20); Review Congressman Bishop's amicus brief (0.30); Teleconference with L. Rappaport on Congressman Bishop's amicus brief (0.10); Review new Ambac filings (0.10); Research appellate issues (0.30). | 1.00 | $759.00 |
| 07/02/18 | Jeffrey W. Levitan | 219 | Review Congressman Bishop amicus brief (0.80); Review M. Bienenstock summary of Congressman Bishop brief (0.10); Review Assured amicus brief (1.30). | 2.20 | $1,669.80 |
| 07/02/18 | Zachary Chalett | 219 | Review draft appeal brief. | 0.90 | $683.10 |

33260 FOMB                                                              Invoice 170163823
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0049 HTA TITLE III - AMBAC                                              Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/02/18 | Carl Mazurek | 219 | Conduct case law research for appellate brief regarding analysis of takings claims (0.80); Analyze and apply case law regarding to Ambac's claims (2.40); Draft outline memorandum regarding Board response to Ambac's assertion of Takings claim (2.10); Draft memorandum regarding Board response to Ambac's assertion of Takings claim (2.60). | 7.90 | $2,054.00 |
| 07/02/18 | Timothy W. Mungovan | 219 | Analyze Representative Bishop's amicus brief (0.40); Communications with M. Bienenstock regarding Representative Bishop's amicus brief (0.30); Communications with K. Rifkind regarding Rep. Bishop's amicus brief (0.40). | 1.10 | $834.90 |
| 07/03/18 | Timothy W. Mungovan | 219 | Communications with counsel for UCC, L. Rappaport, M. Firestein, and M. Bienenstock regarding UCC's intention to participate in Ambac's appeal in First Circuit (0.40); Review Congressman Bishop's amicus brief (0.60); Communications with S. Ratner regarding Congressman Bishop's amicus brief (0.20); Communications with M. Firestein and M. Luskin regarding Assured's motion to file amicus brief in support of Ambac's appeal and strategy for responding (0.60). | 1.80 | $1,366.20 |
| 07/03/18 | Stephen L. Ratner | 219 | Conferences and e-mail with T. Mungovan, J. Richman, J. Levitan, et al. regarding procedural matters regarding appeal. | 0.10 | $75.90 |
| 07/03/18 | Jeffrey W. Levitan | 219 | E-mail with T. Mungovan regarding briefing schedule (0.10); Review amicus briefs (1.20). | 1.30 | $986.70 |
| 07/03/18 | Michael A. Firestein | 219 | Review and respond to correspondence on Ambac appeal including on amicus issues (0.30); Review First Circuit filings by Assured (0.20); Teleconference with T. Mungovan on appeal strategy (0.10); Review M. Luskin's correspondence on potential motion in Ambac issues (0.20); Review ACP brief for impact on Ambac issues (0.40). | 1.20 | $910.80 |
| 07/03/18 | John E. Roberts | 219 | Draft appellate brief. | 7.20 | $5,464.80 |

33260 FOMB                                                              Invoice 170163823
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
    0049 HTA TITLE III - AMBAC                                                  Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/03/18 | Lary Alan Rappaport | 219 | E-mails with M. Luskin, T. Mungovan, S. Ratner, M. Firestein regarding Assured amicus brief in Ambac appeal, analysis and strategy (0.20); Conference with M. Firestein regarding Assured's amicus brief in Ambac appeal, strategy (0.10); E-mails with N. Bassett, T. Mungovan, M. Firestein, M. Bienenstock regarding UCC request for consent to file responsive brief and participate in argument in Ambac appeal (0.20). | 0.50 | $379.50 |
| 07/04/18 | Jonathan E. Richman | 219 | Draft and review e-mails regarding amicus briefs. | 0.20 | $151.80 |
| 07/04/18 | Michael A. Firestein | 219 | Research issues for responsive filings in connection with amicus brief. | 0.40 | $303.60 |
| 07/04/18 | Timothy W. Mungovan | 219 | Communications with counsel for UCC regarding request to participate in appeal to First Circuit. | 0.20 | $151.80 |
| 07/05/18 | Michael A. Firestein | 219 | Review and respond to correspondence on Ambac outline. | 0.20 | $151.80 |
| 07/05/18 | Carl Mazurek | 219 | Conduct research regarding judicial review of ultra vires actions (2.80); Draft memorandum regarding same (1.90). | 4.70 | $1,222.00 |
| 07/05/18 | Lary Alan Rappaport | 219 | E-mails with M. Firestein, J. Roberts, J. Levitan regarding status and preparation of outline, brief in Ambac appeal (0.10); Conference with M. Firestein regarding status and preparation of outline, brief in Ambac appeal (0.20). | 0.30 | $227.70 |
| 07/05/18 | Jeffrey W. Levitan | 219 | E-mail exchanges with M. Firestein, J. Roberts regarding outline for brief. | 0.20 | $151.80 |
| 07/05/18 | Steven O. Weise | 219 | Review outline for brief. | 0.80 | $607.20 |
| 07/06/18 | Michael A. Firestein | 219 | Research Ambac briefing issues (0.40); Review UCC intervention motion in Ambac appeal (0.30); Research intervention issues (0.20). | 0.90 | $683.10 |
| 07/06/18 | John E. Roberts | 219 | Draft appellate brief. | 7.50 | $5,692.50 |
| 07/06/18 | Lary Alan Rappaport | 219 | Conference with M. Firestein regarding status and strategy for Ambac appeal, outline and responsive brief (0.20); Review motion by UCC to intervene (0.20). | 0.40 | $303.60 |
| 07/06/18 | Zachary Chalett | 219 | Revise portion of draft appellate brief. | 1.20 | $910.80 |
| 07/09/18 | Angelo Monforte | 219 | Insert record citations into appellees' responsive Ambac brief per Z. Chalett. | 1.70 | $442.00 |
| 07/09/18 | Michael A. Firestein | 219 | Review and assess appellate issues for response. | 0.40 | $303.60 |
| 07/09/18 | Zachary Chalett | 219 | Revise factual portion of brief. | 2.90 | $2,201.10 |
| 07/10/18 | Zachary Chalett | 219 | Revise factual portion of brief. | 3.10 | $2,352.90 |
| 07/10/18 | Lary Alan Rappaport | 219 | Conference with M. Firestein regarding status, strategy for responsive brief on appeal. | 0.20 | $151.80 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170163823

0049 HTA TITLE III - AMBAC

Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/10/18 | Michael A. Firestein | 219 | Research Ambac/Board appellate issues. | 0.60 | $455.40 |
| 07/11/18 | John E. Roberts | 219 | Draft appellate brief. | 8.50 | $6,451.50 |
| 07/11/18 | Zachary Chalett | 219 | Revise factual portion of brief. | 10.70 | $8,121.30 |
| 07/11/18 | Michael A. Firestein | 219 | Research Ambac appellate issues. | 0.70 | $531.30 |
| 07/11/18 | Carl Mazurek | 219 | Conduct research citations for Contracts Clause argument (5.30); Conduct research regarding relationship between relevant PROMESA sections (0.80). | 6.10 | $1,586.00 |
| 07/12/18 | Michael A. Firestein | 219 | Draft memorandum to J. Roberts on brief strategy in Ambac appeal (0.20); Research Ambac brief issues (0.50); Review amici brief for impact on Ambac brief (0.30); Review outline comments from S. Weise (0.20); Draft memorandum on outline comments from S. Weise (0.20). | 1.40 | $1,062.60 |
| 07/12/18 | Carl Mazurek | 219 | Conduct additional research regarding Contracts Clause arguments (3.80); Draft e-mail memorandum regarding same analysis (2.50). | 6.30 | $1,638.00 |
| 07/12/18 | Zachary Chalett | 219 | Revise portion of brief. | 2.20 | $1,669.80 |
| 07/12/18 | John E. Roberts | 219 | Draft appellate brief. | 10.70 | $8,121.30 |
| 07/12/18 | Lary Alan Rappaport | 219 | E-mails with M. Firestein, S. Weise and J. Roberts regarding preparation of responsive brief in Ambac appeal (0.10); Conferences with M. Firestein regarding status of responsive brief in Ambac appeal (0.20). | 0.30 | $227.70 |
| 07/12/18 | Angelo Monforte | 219 | Create document comparisons between versions of appellate brief in per Z. Chalett. | 0.30 | $78.00 |
| 07/12/18 | Jeffrey W. Levitan | 219 | Review S. Weise comments to brief outline (0.30); Review M. Firestein e-mails regarding outline (0.10). | 0.40 | $303.60 |
| 07/13/18 | Jeffrey W. Levitan | 219 | Review J. Roberts e-mails regarding revised outline (0.10); Review revised outline (0.40); Review M. Firestein comments on outline (0.30); Draft revisions to outline (1.80); E-mails M. Firestein regarding revisions to outline (0.60). | 3.20 | $2,428.80 |
| 07/13/18 | John E. Roberts | 219 | Draft appellate brief. | 5.90 | $4,478.10 |

33260 FOMB                                                                    Invoice 170163823
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0049 HTA TITLE III - AMBAC                                                           Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/13/18 | Lary Alan Rappaport | 219 | Conference with M. Firestein regarding revised outline for responsive brief in Ambac appeal (0.20); Review S. Weise and J. Roberts proposed edits to outline of responsive brief in Ambac appeal (0.50); E-mail M. Firestein summarizing and commenting upon certain revisions to draft outline of responsive brief in Ambac appeal (0.20); Conferences with M. Firestein regarding revised outline in Ambac appeal (0.20); Review M. Firestein e-mail to J. Roberts with revisions to outline for responsive brief (0.10); E-mail with S. Weise, M. Firestein regarding edits to draft outline for responsive brief in Ambac appeal (0.10); Review J. Levitan, S. Weise additional edits and C. Mazurek revisions to outline for responsive brief in Ambac appeal (0.30); Conference M. Firestein regarding revisions to outline for responsive brief in Ambac appeal (0.10); E-mails with M. Firestein, T. Mungovan, C. Mazurek, S. Weise, J. Roberts, J. Levitan regarding outline for responsive brief in Ambac appeal (0.20). | 1.90 | $1,442.10 |
| 07/13/18 | Carl Mazurek | 219 | Revise outline of opposition brief. | 1.30 | $338.00 |
| 07/13/18 | Steven O. Weise | 219 | Review and revise outline on appeal. | 1.70 | $1,290.30 |
| 07/13/18 | Michael A. Firestein | 219 | Teleconference with L. Rappaport on appellate strategy on appeal (0.20); Review and revise outline for brief (1.70); Telephone conference with J. Roberts on revisions to outline (0.20); Teleconference with T. Mungovan on briefing strategy (0.20). | 2.30 | $1,745.70 |
| 07/14/18 | Michael A. Firestein | 219 | Review of Ambac outline and related topics for appeal. | 0.40 | $303.60 |
| 07/15/18 | Timothy W. Mungovan | 219 | Review outline of appellees' brief to be filed in First Circuit. | 0.90 | $683.10 |
| 07/15/18 | Lary Alan Rappaport | 219 | E-mails with T. Mungovan, J. Roberts, M. Firestein regarding outline for responsive brief in Ambac appeal. | 0.20 | $151.80 |
| 07/15/18 | Michael A. Firestein | 219 | Review memorandum on briefing on Ambac appeal. | 0.20 | $151.80 |
| 07/16/18 | Michael A. Firestein | 219 | Review briefing materials for Ambac (0.20); Research appellate brief issues (0.60). | 0.80 | $607.20 |
| 07/16/18 | Lary Alan Rappaport | 219 | Conference with M. Firestein regarding outline, draft responsive brief. | 0.10 | $75.90 |
| 07/16/18 | Stephen L. Ratner | 219 | Review outline for appeal brief. | 0.20 | $151.80 |

33260 FOMB                                                                        Invoice 170163823
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0049 HTA TITLE III - AMBAC                                                           Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/16/18 | Jeffrey W. Levitan | 219 | Review draft of outline of brief (0.40); Review case provided by S. Weise in connection with appeal (0.30). | 0.70 | $531.30 |
| 07/17/18 | Jeffrey W. Levitan | 219 | Review M. Firestein e-mail regarding outline (0.10); Review Ely Amicus brief (0.40); Review motion to dismiss hearing transcript (0.80). | 1.30 | $986.70 |
| 07/17/18 | Lary Alan Rappaport | 219 | E-mails with J. Roberts, M. Firestein, M. Bienenstock regarding outline, responsive brief (0.10); Conference with M. Firestein regarding responsive brief (0.10). | 0.20 | $151.80 |
| 07/17/18 | Stephen L. Ratner | 219 | Review outline for appeal brief and related materials. | 0.30 | $227.70 |
| 07/17/18 | Michael A. Firestein | 219 | Draft memorandum on Ambac brief on appeal (0.40); Review and respond to correspondence with N. Bassett on UCC issues concerning Ambac appeal (0.20). | 0.60 | $455.40 |
| 07/17/18 | Steven O. Weise | 219 | Review revised outline for appeal brief (1.20); Review amicus briefs regarding property issues (0.80). | 2.00 | $1,518.00 |
| 07/17/18 | Timothy W. Mungovan | 219 | Communications with M. Firestein regarding outline of appellees' brief (0.30); Communications with counsel for UCC and M. Firestein regarding coordinating on appellees' brief (0.20). | 0.50 | $379.50 |
| 07/17/18 | Martin J. Bienenstock | 219 | Review and revise outline for appellate brief (3.30); Conduct research regarding same (1.90). | 5.20 | $3,946.80 |
| 07/18/18 | Michael A. Firestein | 219 | Review and respond to correspondence concerning Ambac brief (0.10); Review outline in preparation for brief review (0.30). | 0.40 | $303.60 |
| 07/18/18 | Zachary Chalett | 219 | Review edits to statement of fact section of brief. | 0.20 | $151.80 |
| 07/19/18 | Angelo Monforte | 219 | Compile certified fiscal plans and pleadings for Ambac appeal per Z. Chalett. | 0.80 | $208.00 |
| 07/19/18 | Carl Mazurek | 219 | Conduct research regarding property interests for appeal brief. | 1.50 | $390.00 |
| 07/19/18 | Michael A. Firestein | 219 | Research Ambac opposition brief issues. | 0.50 | $379.50 |
| 07/19/18 | Zachary Chalett | 219 | Revise statement of fact section of brief (1.60); Review revised brief (0.30). | 1.90 | $1,442.10 |
| 07/20/18 | Lary Alan Rappaport | 219 | E-mails with J. Roberts and M. Firestein regarding outline, draft responsive brief (0.10); Conference with M. Firestein regarding Ambac appeal issues for responsive brief (0.20); Review and revise draft responsive brief (0.80). | 1.10 | $834.90 |
| 07/20/18 | John E. Roberts | 219 | Revise appellate brief. | 9.50 | $7,210.50 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170163823

0049 HTA TITLE III - AMBAC

Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/20/18 | Carl Mazurek | 219 | Conduct research regarding Takings Clause claims brief (2.20); Conduct legal research regarding municipal bankruptcy issues (2.60). | 4.80 | $1,248.00 |
| 07/20/18 | Angelo Monforte | 219 | Compile cases cited in Ambac appeal briefing per J. Roberts. | 3.30 | $858.00 |
| 07/20/18 | Michael A. Firestein | 219 | Teleconference with J. Roberts on brief strategy (0.20); Draft memorandum on brief issues (0.20); Conference with L. Rappaport on brief strategy (0.20); Research for opposition brief (0.50). | 1.10 | $834.90 |
| 07/21/18 | Jeffrey W. Levitan | 219 | Review M. Firestein e-mail regarding reply brief. | 0.10 | $75.90 |
| 07/21/18 | Michael A. Firestein | 219 | Conference with L. Rappaport on Ambac briefing strategy (0.30); Teleconference with T. Mungovan and L. Rappaport on Ambac brief (0.20); Review and revise responsive brief in Ambac (2.00); Draft memorandum to J. Roberts on opposition appellate brief (0.20). | 2.70 | $2,049.30 |
| 07/21/18 | John E. Roberts | 219 | Revise appellate brief. | 8.00 | $6,072.00 |
| 07/21/18 | Lary Alan Rappaport | 219 | Review and revise draft responsive brief (2.10); Conference with M. Firestein regarding draft responsive brief (0.20); Conference with M. Firestein and T. Mungovan regarding draft responsive brief (0.20); E-mails with J. Roberts, M. Firestein, J. Levitan and S. Weise regarding draft responsive brief (0.10). | 2.60 | $1,973.40 |
| 07/22/18 | John E. Roberts | 219 | Call with M. Firestein and L. Rappaport to discuss appellate brief. | 1.60 | $1,214.40 |
| 07/22/18 | Lary Alan Rappaport | 219 | Review balance of draft responsive brief (1.10); Conference with J. Roberts and M. Firestein regarding revisions to draft responsive brief (1.60). | 2.70 | $2,049.30 |
| 07/22/18 | Michael A. Firestein | 219 | Review and revise Board appellate brief in Ambac appeal (1.50); Teleconference with J. Roberts and L. Rappaport on revisions to Board appellate brief (1.60). | 3.10 | $2,352.90 |
| 07/23/18 | John E. Roberts | 219 | Revise appellate brief per comments of M. Firestein and L. Rappaport. | 10.90 | $8,273.10 |
| 07/23/18 | Michael A. Firestein | 219 | Review Ambac response brief and related amici brief (0.50); Review recent case law on private right of action (0.20); Draft memorandum on same (0.30). | 0.80 | $607.20 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170163823

0049 HTA TITLE III - AMBAC

Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/24/18 | Lary Alan Rappaport | 219 | Review and revise draft responsive brief and motion for leave to file oversized brief in Ambac appeal (4.30); Conferences with M. Firestein regarding edits and revisions to draft responsive brief and motion for leave to file oversized brief in Ambac appeal (0.50); E-mails with J. Roberts, M. Firestein, S. Weise and J. Levitan regarding draft responsive brief and motion for leave to file oversized brief in Ambac appeal (0.30). | 5.10 | $3,870.90 |
| 07/24/18 | John E. Roberts | 219 | Draft motion for leave to file oversized brief (2.90); Revise appellate brief (7.20). | 10.10 | $7,665.90 |
| 07/24/18 | Stephen L. Ratner | 219 | Conference with M. Firestein regarding appeal brief. | 0.10 | $75.90 |
| 07/24/18 | Jeffrey W. Levitan | 219 | Review S. Weise e-mail regarding relevant decision (0.10); Review M. Firestein e-mail regarding status of brief (0.10). | 0.20 | $151.80 |
| 07/24/18 | Zachary Chalett | 219 | Draft e-mail to J. Roberts regarding next steps in connection with brief. | 0.30 | $227.70 |
| 07/24/18 | Michael A. Firestein | 219 | Teleconferences with L. Rappaport on Board/Ambac responsive brief (0.30); Review and revise same (3.90); Teleconference with S. Ratner on briefing strategy (0.20); Teleconference with M. Luskin on brief strategy (0.20); Review and revise motion to file oversized brief (0.30); Draft memorandum on motion for oversized brief (0.20); Research appellate brief issues for Board (0.40). | 5.50 | $4,174.50 |
| 07/25/18 | Jeffrey W. Levitan | 219 | Review M. Firestein e-mail regarding opposition brief (0.10); Review and comment on draft opposition brief (2.10); Teleconference with J. Roberts regarding preliminary statement (0.10). | 2.30 | $1,745.70 |
| 07/25/18 | Steven O. Weise | 219 | Review draft appellate brief. | 4.60 | $3,491.40 |
| 07/25/18 | Michael A. Firestein | 219 | Revise brief in response to Ambac appeal (0.80); Draft memorandum on Board appellate brief (0.30); Review First Circuit orders on amicus issues (0.10). | 1.20 | $910.80 |
| 07/25/18 | Stephen L. Ratner | 219 | Review draft motion regarding page limits for appeal brief e-mail with J. Roberts, et al. regarding draft motion regarding same. | 0.10 | $75.90 |
| 07/25/18 | Lary Alan Rappaport | 219 | E-mails with M. Firestein, J. Roberts regarding revised draft responsive brief in Ambac appeal and strategy for revising and finalizing brief. | 0.20 | $151.80 |

33260 FOMB                                                                    Invoice 170163823
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0049 HTA TITLE III - AMBAC                                                  Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/25/18 | John E. Roberts | 219 | Revise motion to file oversized brief (0.20); Revise appellate brief (0.30). | 0.50 | $379.50 |
| 07/26/18 | Zachary Chalett | 219 | Review revised brief (1.90); Research additional citations (1.40). | 3.30 | $2,504.70 |
| 07/26/18 | Michael A. Firestein | 219 | Research Ambac briefing issues (0.60); Teleconference with T. Mungovan on strategy for brief (0.30); Draft memorandum to J. Roberts on oversized brief issues (0.30); Teleconference with J. Roberts on revisions proposed by J. Levitan (0.10); Draft memorandum on revisions to appellate brief (0.30); Review J. Levitan's edits to brief (0.50); Draft memorandum to Milbank on brief related issues (0.20). | 2.30 | $1,745.70 |
| 07/26/18 | Steven O. Weise | 219 | Review and revise appeal brief. | 4.30 | $3,263.70 |
| 07/26/18 | Jeffrey W. Levitan | 219 | Review and comment on draft opposition brief (3.10); E-mails with J. Roberts regarding opposition brief (0.20); Teleconference with J. Roberts regarding revisions to Ambac opposition brief (0.60). | 3.90 | $2,960.10 |
| 07/26/18 | John E. Roberts | 219 | Call with J. Levitan to discuss draft appellate brief (0.60); Revise appellate brief per comments of J. Levitan (2.70); Draft e-mail to opposing counsel seeking consent for motion to file oversized brief (0.30); Call with M. Firestein to discuss appellate brief (0.10). | 3.70 | $2,808.30 |
| 07/26/18 | Lary Alan Rappaport | 219 | E-mails with J. Roberts, J. Levitan, S. Weise, M. Firestein regarding motion for leave to file oversized brief, draft motion and revisions to responsive brief in Ambac appeal. | 0.30 | $227.70 |
| 07/27/18 | Michael A. Firestein | 219 | Review S. Weise edits on appellate brief (1.20); Teleconference with J. Roberts on revisions (0.30); Draft memorandum on appellate brief (0.20); Draft memorandum to S. Ratner and T. Mungovan on appellate brief (0.20); Review M. Luskin comments on appellate brief (0.20); Teleconference with T. Mungovan on brief strategy (0.20). | 2.30 | $1,745.70 |
| 07/27/18 | John E. Roberts | 219 | Revise appellate brief per comments of S. Weise. | 2.80 | $2,125.20 |
| 07/27/18 | Jeffrey W. Levitan | 219 | Review S. Weise comments to brief (0.80); Review S. Weise, L. Rappaport e-mails regarding revisions (0.10); E-mail with M. Firestein regarding revisions (0.30); E-mail exchange with S. Weise regarding comments (0.10). | 1.30 | $986.70 |
| 07/27/18 | Zachary Chalett | 219 | Research non-delegation doctrine. | 1.60 | $1,214.40 |

33260 FOMB                                                                    Invoice 170163823
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0049 HTA TITLE III - AMBAC                                                              Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/27/18 | Timothy W. Mungovan | 219 | Review communications with appellants' concerning appellees' request for enlargement of size of appellees' brief (0.10); Review appellees' brief on appeal (0.30). | 0.40 | $303.60 |
| 07/29/18 | Michael A. Firestein | 219 | Research appellate brief issues. | 0.30 | $227.70 |
| 07/30/18 | Carl Mazurek | 219 | Draft rebuttal to appellant's non-delegation argument. | 2.50 | $650.00 |
| 07/30/18 | Zachary Chalett | 219 | Calls with C. Mazurek regarding non-delegation doctrine (0.20); Review cases regarding non-delegation doctrine (2.60); Draft portion of response to non-delegation doctrine claim (0.40). | 3.20 | $2,428.80 |
| 07/30/18 | Stephen L. Ratner | 219 | Conferences and e-mail with M. Firestein, T. Mungovan regarding procedural matters regarding appeal (0.10); Review draft appeal brief (0.50). | 0.60 | $455.40 |
| 07/30/18 | Timothy W. Mungovan | 219 | Communications with M. Firestein and S. Ratner, and counsel for Ambac regarding stipulating to oversized appellees' brief and oversized reply brief by Appellants (0.20); Communications with counsel for UCC and M. Firestein regarding appellees' brief (0.20). | 0.40 | $303.60 |
| 07/30/18 | Michael A. Firestein | 219 | Review e-mail issues on private right of action (0.20); Review and respond to correspondence on Ambac reply issues (0.20); Review and respond to correspondence concerning UCC inquires regarding Ambac appellate brief (0.30); Teleconference with J. Roberts and L. Rappaport on appellate brief strategy in light of M. Luskin comments (0.20); Teleconference with M. Luskin on appellate brief revisions (0.20); Research Ambac brief on appeal issues (0.40); Research UCC issues for appeal (0.30). | 1.80 | $1,366.20 |

33260 FOMB                                                                    Invoice 170163823
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0049 HTA TITLE III - AMBAC                                                            Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/30/18 | Lary Alan Rappaport | 219 | Review e-mail from S. Weise regarding draft responsive brief in Ambac appeal (0.10); E-mails with Grant Mainland, M. Firestein, S. Ratner regarding request for additional pages in Ambac appeal (0.10); Conference with J. Roberts, M. Firestein regarding M. Luskin's and S. Weise's comments to draft responsive brief in Ambac (0.20); Review M. Luskin's comments to outline for responsive brief in Ambac (0.10); E-mails to J. Roberts, N. Bassett, M. Firestein regarding draft responsive brief in Ambac appeal (0.10); Conference with M. Firestein regarding request for additional pages, M. Luskin comments, edits to responsive brief, strategy for responsive brief in Ambac (0.20). | 0.80 | $607.20 |
| 07/30/18 | John E. Roberts | 219 | Call with M. Firestein and L. Rappaport to discuss issues on appellate brief. | 0.30 | $227.70 |
| 07/31/18 | Carl Mazurek | 219 | Draft rebuttal to appellant's non-delegation argument (4.50); Conduct research regarding claimholders' right of foreclosure during bankruptcy proceedings (2.80). | 7.30 | $1,898.00 |
| 07/31/18 | Stephen L. Ratner | 219 | Review draft appeal brief (0.80); E-mail and conferences with M. Firestein, T. Mungovan, et al regarding brief (0.10). | 0.90 | $683.10 |
| 07/31/18 | Laurie A. Henderson | 219 | File electronically with First Circuit Court of Appeals motion for leave to file oversized brief. | 0.30 | $78.00 |
| 07/31/18 | Zachary Chalett | 219 | Calls with C. Mazurek regarding non-delegation doctrine (0.30); Revise draft argument regarding same (0.80); Research additional citations for brief (2.10); Revise brief to reflect same (0.70). | 3.90 | $2,960.10 |
| 07/31/18 | Alexandra K. Skellet | 219 | Review and comment on motion to exceed page limit. | 0.90 | $683.10 |
| 07/31/18 | Michael A. Firestein | 219 | Research issues for Ambac brief (0.40); Teleconferences with J. Roberts on brief size and reply issues (0.40); Review and revise motion for over-sized brief (0.40); Draft correspondence to P. Friedman on appellate brief (0.20); Teleconference with P. Friedman, J. Roberts, E. McKeen on Ambac brief strategy (0.40); Research UCC-related issues on Ambac appeal (0.20). | 2.00 | $1,518.00 |

33260 FOMB                                                                      Invoice 170163823
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0049 HTA TITLE III - AMBAC                                                          Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/31/18 | Lary Alan Rappaport | 219 | E-mails to M. Firestein, J. Roberts regarding Ambac appeal, unopposed motion to file oversized brief (0.20); Conference with M. Firestein regarding status of responsive brief in Ambac appeal, schedule, strategy (0.20). | 0.40 | $303.60 |
| 07/31/18 | John E. Roberts | 219 | Revise and finalize motion to file oversized brief (0.90); Revise appellate brief (1.10). | 2.00 | $1,518.00 |
| **Appeal** | | | | **286.70** | **$191,108.40** |

**Total for Professional Services**                                         **$191,260.20**

33260 FOMB

Invoice 170163823

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0049 HTA TITLE III - AMBAC

Page 14

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| JEFFREY W. LEVITAN | PARTNER | 17.10 | 759.00 | $12,978.90 |
| JONATHAN E. RICHMAN | PARTNER | 0.20 | 759.00 | $151.80 |
| LARY ALAN RAPPAPORT | PARTNER | 18.40 | 759.00 | $13,965.60 |
| MARTIN J. BIENENSTOCK | PARTNER | 5.20 | 759.00 | $3,946.80 |
| MICHAEL A. FIRESTEIN | PARTNER | 35.10 | 759.00 | $26,640.90 |
| STEPHEN L. RATNER | PARTNER | 2.90 | 759.00 | $2,201.10 |
| STEVEN O. WEISE | PARTNER | 13.40 | 759.00 | $10,170.60 |
| TIMOTHY W. MUNGOVAN | PARTNER | 5.30 | 759.00 | $4,022.70 |
| **Total for PARTNER** | | **97.60** | | **$74,078.40** |
| | | | | |
| ALEXANDRA K. SKELLET | ASSOCIATE | 0.90 | 759.00 | $683.10 |
| DANIEL DESATNIK | ASSOCIATE | 0.20 | 759.00 | $151.80 |
| JOHN E. ROBERTS | ASSOCIATE | 99.70 | 759.00 | $75,672.30 |
| ZACHARY CHALETT | ASSOCIATE | 35.40 | 759.00 | $26,868.60 |
| **Total for ASSOCIATE** | | **136.20** | | **$103,375.80** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 6.10 | 260.00 | $1,586.00 |
| **Total for LEGAL ASSISTANT** | | **6.10** | | **$1,586.00** |
| | | | | |
| CARL MAZUREK | LAW CLERK | 46.70 | 260.00 | $12,142.00 |
| **Total for LAW CLERK** | | **46.70** | | **$12,142.00** |
| | | | | |
| LAURIE A. HENDERSON | LIT. SUPPORT | 0.30 | 260.00 | $78.00 |
| **Total for LIT. SUPPORT** | | **0.30** | | **$78.00** |
| | | | | |
| | **Total** | **286.90** | | **$191,260.20** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 07/02/2018 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $5.80 |
| 07/09/2018 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $7.80 |
| 07/09/2018 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $4.00 |
| 07/10/2018 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $1.80 |
| 07/11/2018 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $1.50 |
| 07/11/2018 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $1.50 |
| 07/11/2018 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $1.50 |
| 07/12/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.70 |
| 07/12/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/12/2018 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $1.50 |
| 07/13/2018 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $2.50 |
| 07/13/2018 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $1.10 |
| 07/13/2018 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.80 |
| 07/13/2018 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $1.30 |

33260 FOMB                                                                    Invoice 170163823
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
   0049 HTA TITLE III - AMBAC                                              Page 15

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 07/13/2018 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $1.60 |
| 07/19/2018 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $8.90 |
| 07/20/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $8.90 |
| 07/22/2018 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $4.90 |
| 07/22/2018 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $7.60 |
| 07/22/2018 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $4.00 |
| 07/22/2018 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $1.00 |
| 07/22/2018 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/24/2018 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $1.40 |
| 07/24/2018 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $1.40 |
| 07/24/2018 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/24/2018 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/24/2018 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $2.90 |
| 07/24/2018 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $9.80 |
| 07/24/2018 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.70 |
| 07/24/2018 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $1.70 |
| 07/24/2018 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/24/2018 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $8.90 |
| 07/24/2018 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $7.40 |
| 07/24/2018 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $9.20 |
| 07/24/2018 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/24/2018 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/24/2018 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/25/2018 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/25/2018 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $8.60 |
| 07/26/2018 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $6.60 |
| 07/26/2018 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $5.50 |
| 07/27/2018 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $3.20 |
| 07/27/2018 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $1.50 |
| 07/27/2018 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.70 |
| 07/27/2018 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $5.10 |
| | | | **Total for REPRODUCTION** | **$145.50** |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170163823

0049 HTA TITLE III - AMBAC

Page 16

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/31/2018 | Carl Mazurek | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Shepards and Autocite - 0 Lexsees and Lexstat - 0 Searches - 0 | $677.00 |
| | | | **Total for LEXIS** | **$677.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/01/2018 | Carl Mazurek | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000085 Lines | $629.00 |
| 07/02/2018 | Carl Mazurek | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000090 Lines | $235.00 |
| 07/02/2018 | John E. Roberts | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000026 Lines | $595.00 |
| 07/03/2018 | John E. Roberts | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000014 Lines | $357.00 |
| 07/11/2018 | Carl Mazurek | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000069 Lines | $855.00 |
| 07/11/2018 | John E. Roberts | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000010 Lines | $476.00 |
| 07/12/2018 | Carl Mazurek | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000138 Lines | $1,059.00 |
| 07/13/2018 | John E. Roberts | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000004 Lines | $238.00 |
| 07/19/2018 | Zachary Chalett | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000008 Lines | $119.00 |
| 07/20/2018 | Carl Mazurek | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000105 Lines | $1,130.00 |
| 07/20/2018 | John E. Roberts | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000002 Lines | $119.00 |
| 07/21/2018 | John E. Roberts | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000009 Lines | $357.00 |
| 07/23/2018 | John E. Roberts | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000018 Lines | $1,071.00 |
| 07/24/2018 | John E. Roberts | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000002 Lines | $119.00 |
| 07/25/2018 | John E. Roberts | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000002 Lines | $119.00 |
| 07/27/2018 | Zachary Chalett | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000009 Lines | $323.00 |

33260 FOMB

Invoice 170163823

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0049 HTA TITLE III - AMBAC

Page 17

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/30/2018 | Zachary Chalett | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000009 Lines | $238.00 |
| 07/31/2018 | Carl Mazurek | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000078 Lines | $238.00 |
| 07/31/2018 | Zachary Chalett | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000038 Lines | $1,513.00 |
| 07/31/2018 | John E. Roberts | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000004 Lines | $357.00 |
| | | | **Total for WESTLAW** | **$10,147.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|-----------------------|--------|
| REPRODUCTION | 145.50 |
| LEXIS | 677.00 |
| WESTLAW | 10,147.00 |
| **Total Expenses** | **$10,969.50** |
| **Total Amount for this Matter** | **$202,229.70** |

33260 FOMB                                                            Invoice 170163796
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0050 HTA TITLE III - ASSURED | | | Page 1 |

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 207 | Non-Board Court Filings | 0.20 | $151.80 |
| 210 | Analysis and Strategy | 0.20 | $151.80 |
| 212 | General Administration | 0.40 | $104.00 |
| 219 | Appeal | 80.70 | $59,105.60 |
| | **Total** | **81.50** | **$59,513.20** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170163796

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/13/18 | Michael A. Firestein | 207 | Review motion on extension by Assured and related relief. | 0.20 | $151.80 |
| **Non-Board Court Filings** | | | | **0.20** | **$151.80** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/07/18 | Steven O. Weise | 210 | Review revisions to brief on appeal. | 0.20 | $151.80 |
| **Analysis and Strategy** | | | | **0.20** | **$151.80** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/12/18 | Angelo Monforte | 212 | Retrieve and distribute pleadings filed in adversary case per Z. Chalett (0.30); Retrieve and distribute clerk's contact information per Z.Chalett (0.10). | 0.40 | $104.00 |
| **General Administration** | | | | **0.40** | **$104.00** |

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/02/18 | Timothy W. Mungovan | 219 | Communications with M. Firestein and P. Friedman regarding status of appellees' brief. | 0.20 | $151.80 |
| 07/02/18 | Matthew J. Morris | 219 | Review e-mails from HTA team regarding Assured appellate opposition. | 0.10 | $75.90 |
| 07/02/18 | Stephen L. Ratner | 219 | Review draft brief regarding appeal. | 0.10 | $75.90 |
| 07/02/18 | Lary Alan Rappaport | 219 | Review e-mail from P. Friedman regarding draft responsive brief in Assured appeal. | 0.10 | $75.90 |
| 07/02/18 | Jeffrey W. Levitan | 219 | E-mail and conference with M. Bienenstock regarding appellee's brief. | 0.20 | $151.80 |
| 07/02/18 | Michael A. Firestein | 219 | Teleconference with T. Mungovan on Assured briefing strategy (0.20); Review M. Bienenstock memorandum on related issues (0.20); Research appellate issues in Assured matter (0.40). | 0.80 | $607.20 |

33260 FOMB                                                                                    Invoice 170163796
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0050 HTA TITLE III - ASSURED                                                                          Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/03/18 | Michael A. Firestein | 219 | Review and respond to correspondence on UCC intention to brief and argue on appeal (0.20); Review cite check materials (0.20); Teleconference with L. Rappaport on revisions to Assured brief (0.30); Review revised brief including internal edits (0.40); Draft memorandum on appellate briefing and related strategy (0.40); Review M. Luskin comments on brief (0.40). | 1.90 | $1,442.10 |
| 07/03/18 | Jeffrey W. Levitan | 219 | E-mail with M. Firestein regarding revised brief (0.10); Review M. Bienenstock comments to brief (0.40); E-mail with L. Rappaport regarding revised brief (0.10); E-mail with L. Rappaport regarding research for brief (0.20). | 0.80 | $607.20 |
| 07/03/18 | Matthew J. Morris | 219 | Review and revise appellate opposition. | 2.90 | $2,201.10 |
| 07/03/18 | Lary Alan Rappaport | 219 | E-mails with J. Levitan, T. Mungovan, S. Ratner, M. Firestein, M. Morris, J. Roche regarding M. Bienenstock's edits and comments to draft responsive brief in Assured appeal (0.30); Conference with M. Firestein regarding M. Luskin comments to draft outline for responsive brief in Assured appeal and revisions to same (0.20); Revise draft of responsive brief in Assured appeal (1.20); E-mails with P. Friedman, M. Luskin regarding draft responsive brief in Assured appeal (0.10); E-mails with M. Firestein, T. Mungovan regarding revised draft responsive brief in Assured appeal, strategy (0.20); Conference with M. Firestein regarding revised draft responsive brief, strategy (0.20); Conference with M. Morris regarding legal research related to M. Bienenstock's question regarding responsive brief in Assured appeal (0.20); E-mail with M. Firestein, T. Mungovan regarding M. Morris research for responsive brief in Assured appeal (0.10); Conferences with J. Roche regarding revised responsive brief in Assured appeal (0.10); E-mails with S. Weise regarding revisions, edits to responsive brief in Assured appeal (0.10). | 2.70 | $2,049.30 |
| 07/03/18 | Jennifer L. Roche | 219 | Review proposed edits to Assured appellate brief. | 0.20 | $151.80 |

33260 FOMB                                                                    Invoice 170163796
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0050 HTA TITLE III - ASSURED                                                        Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/03/18 | Steven O. Weise | 219 | Review and revise First Circuit responsive brief in Assured case (0.80); Review and comment on revised Assured brief (1.10). | 1.90 | $1,442.10 |
| 07/03/18 | Timothy W. Mungovan | 219 | Communications with M. Morris and L. Rappaport regarding incorporating section in appellees' brief (0.30); Communications with M. Firestein regarding appellees' brief (0.30); Review and analyze M. Bienenstock's edits to appellees' brief (0.60); Communications with L. Rappaport and S. Weise regarding incorporating M. Bienenstock's edits into appellees' brief (0.40). | 1.60 | $1,214.40 |
| 07/04/18 | Timothy W. Mungovan | 219 | Review draft appellees' brief (0.40); Communications with L. Rappaport regarding draft appellees' brief (0.20). | 0.60 | $455.40 |
| 07/04/18 | Stephen L. Ratner | 219 | Review draft appeal brief (0.20); E-mail with L. Rappaport, M. Bienenstock, M. Firestein, T. Mungovan, et al. regarding draft appeal brief (0.10). | 0.30 | $227.70 |
| 07/04/18 | Lary Alan Rappaport | 219 | Revise responsive brief in Assured appeal (4.60); Conferences with M. Firestein regarding edits, revisions to responsive brief in Assured appeal (0.30); E-mails with M. Firestein, M. Morris, T. Mungovan, S. Ratner, J. Roche regarding responsive brief in Assured appeal, revisions and corporate disclosure (0.30). | 5.20 | $3,946.80 |
| 07/04/18 | Jeffrey W. Levitan | 219 | Review J. Richman, M. Bienenstock, K. Rifkin, T. Green e-mails regarding Congressman Bishop's brief in Assured appeal. | 0.30 | $227.70 |
| 07/04/18 | Michael A. Firestein | 219 | Review and revise appellate brief (0.60); Conferences with L. Rappaport on revisions to appellate brief (0.30); Draft memorandum on edits addressing certain arguments (0.40). | 1.30 | $986.70 |

33260 FOMB                                                                        Invoice 170163796
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0050 HTA TITLE III - ASSURED                                                              Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/05/18 | Michael A. Firestein | 219 | Teleconference with T. Mungovan on UCC brief draft for Assured appeal (0.20); Review and respond to correspondences on appellate brief structure issues (0.60); Review and revise appellate brief of Board (3.40); Teleconferences with L. Rappaport on brief edits (0.20); Teleconference with M. Morris on brief revisions (0.10); Conference with L. Rappaport regarding edits to appellate brief (0.20); E-mails to M. Bienenstock on appellate brief revisions (0.40); Research issues for brief (0.20); Teleconference with N. Bassett on comments on UCC brief (0.20); Review and comment on UCC brief in Assured (0.30). | 5.80 | $4,402.20 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170163796

0050 HTA TITLE III - ASSURED                                                                                      Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/05/18 | Lary Alan Rappaport | 219 | E-mails with M. Morris, M. Firestein regarding revised draft responsive brief in Assured appeal, citation edits, strategy (0.20); E-mails with T. Mungovan and M. Firestein regarding revised draft responsive brief in Assured appeal, O'Melveny review, strategy (0.20); Conferences with M. Firestein regarding revised draft responsive brief in Assured appeal (0.20); Revise responsive brief in Assured appeal (3.10); Conferences with M. Firestein regarding revisions, additional edits to responsive brief in Assured appeal (0.30); Conference with M. Firestein regarding potential privilege issue in Assured (0.20); E-mails and conference with M. Morris regarding preparation of caption page, signature pages, corporate disclosure and tables for responsive brief in Assured appeal (0.20); Conferences with M. Firestein, T. Mungovan regarding UCC draft brief in Assured appeal, proposed comments (0.20); Review e-mails from N. Bassett, T. Mungovan, M. Firestein regarding comments to UCC draft responsive brief in Assured appeal (0.10); E-mails with M. Bienenstock, S. Weise and M. Firestein regarding additional edits to responsive brief in Assured appeal (0.30); Conference with M. Firestein regarding additional edits to draft responsive in Assured appeal (0.20); Additional revisions to draft responsive brief in Assured appeal (0.20); E-mails with M. Morris, M. Harris, J. Roberts, T. Mungovan, J. Roche, S. Ratner and M. Firestein regarding questions for appendix and addendum in responsive brief in Assured appeal (0.20). | 5.60 | $4,250.40 |
| 07/05/18 | Jeffrey W. Levitan | 219 | E-mail with M. Firestein regarding draft of Committee's brief (0.10); Review Committee draft brief (0.40); E-mail M. Bienenstock regarding committee brief (0.10). | 0.60 | $455.40 |
| 07/05/18 | Matthew J. Morris | 219 | Revise Assured appellate brief to reflect comments (2.10); Calls and e-mails with M. Firestein and L. Rappaport regarding same (0.30). | 2.40 | $1,821.60 |
| 07/05/18 | Jennifer L. Roche | 219 | E-mails with M. Firestein, L. Rappaport and M. Morris regarding appellate brief. | 0.20 | $151.80 |
| 07/05/18 | Steven O. Weise | 219 | Review revised brief on appeal. | 0.60 | $455.40 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170163796

0050 HTA TITLE III - ASSURED

Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/06/18 | Steven O. Weise | 219 | Review revised brief. | 1.30 | $986.70 |
| 07/06/18 | Timothy W. Mungovan | 219 | Communications with M. Firestein, S. Weise, J. Levitan, and M. Bienenstock regarding comments on UCC's appellate brief to First Circuit. | 0.50 | $379.50 |
| 07/06/18 | Matthew J. Morris | 219 | Revise appellate opposition brief. | 2.00 | $1,518.00 |
| 07/06/18 | Stephen L. Ratner | 219 | E-mail with L. Rappaport, S. Weise, et al., O'Melveny regarding appeal brief. | 0.10 | $75.90 |
| 07/06/18 | Jeffrey W. Levitan | 219 | Review revised brief (0.30); Review M. Bienenstock e-mails regarding certain research issues (0.10); Review T. Mungovan e-mail regarding UCC brief (0.10); Review S. Weise comments to Committee brief (0.20); E-mail with M. Firestein regarding Committee brief (0.20). | 0.90 | $683.10 |
| 07/06/18 | Michael A. Firestein | 219 | Review edits to revised appellate brief (0.90); Draft memorandum on UCC brief on appeal (0.20); Review and respond to correspondence with O'Melveny on briefing issues (0.30); Teleconferences with L. Rappaport on brief revisions (0.40); Review O'Melveny suggestion on edits to appellate brief (0.40); Conference with L. Rappaport on O'Melveny proposed edits (0.20); Teleconference with P. Friedman on edits to Assured brief (0.20); Teleconference with S. Weise and L. Rappaport on certain arguments (0.30); Teleconference with M. Morris and L. Rappaport on revisions to appellate brief (0.20). | 3.10 | $2,352.90 |
| 07/06/18 | Angelo Monforte | 219 | Draft table of authorities regarding appellees' responsive brief per M. Morris. | 1.60 | $416.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170163796

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/06/18 | Lary Alan Rappaport | 219 | E-mails with S. Weise, M. Bienenstock, M. Firestein, T. Mungovan regarding additional edits to responsive brief in Assured appeal (0.20); Revise responsive brief in Assured appeal (0.10); Conference with M. Morris regarding edits to responsive brief in Assured appeal (0.10); E-mails with M. Morris, M. Firestein regarding edits, proofreading, tables, appendix for responsive brief in Assured appeal (0.30); Conference with M. Firestein regarding UCC brief, responsive brief in Assured appeal (0.20); Review e-mails with M. Firestein, J. Levitan. T. Mungovan, M. Bienenstock regarding UCC draft brief in Assured appeal (0.10); E-mails with M. Firestein, M. Morris, S. Weise and P. Friedman regarding revisions to responsive brief in Assured appeal (0.30); Review and revise responsive brief, citations, tables in Assured appeal (0.70); Conference with M. Morris regarding citations in Assured appeal (0.10); Conference with M. Firestein regarding tables, edits to responsive brief in Assured appeal (0.10); E-mails with M. Morris, J. Roche, M. Firestein regarding tables, revisions for responsive brief in Assured appeal (0.10); Review comments, proposed edits, questions regarding responsive brief (0.60); Conference with M. Firestein regarding comments, questions and proposed edits to responsive brief in Assured appeal (0.20); Conference with M. Firestein, P. Friedman regarding comments, questions and proposed edits to responsive brief in Assured appeal (0.20); Conference with S. Weise, M. Firestein regarding certain arguments and footnote in responsive brief (0.30); Conference with M. Firestein, M. Morris regarding revisions to responsive brief in Assured appeal, tables, corporate disclosure and printing (0.20); Additional revisions to responsive brief in Assured appeal (0.20); E-mails to M. Firestein, M. Morris and J. Roche regarding strategy for responsive brief in Assured appeal (0.20). | 4.20 | $3,187.80 |

33260 FOMB                                                                    Invoice 170163796
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0050 HTA TITLE III - ASSURED                                           Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/07/18 | Lary Alan Rappaport | 219 | Review revised brief and proposed edits by M. Morris, M. Luskin (0.60); E-mails with M. Morris, M. Firestein, S. Weise and J. Roche regarding edits, proposed edits, citations for responsive brief in Assured appeal (0.40); Conference with M. Firestein regarding edits to responsive brief in Assured appeal (0.70); Revise draft responsive brief in Assured appeal (1.70); E-mails with M. Luskin, M. Firestein, T. Mungovan., M. Morris and J. Roche regarding final edits, revisions, strategy for responsive brief and oral argument in Assured appeal (0.50); Draft redline comparison of appellate brief for final review (0.10). | 4.00 | $3,036.00 |
| 07/07/18 | Matthew J. Morris | 219 | Revise appellate brief. | 0.90 | $683.10 |
| 07/07/18 | Angelo Monforte | 219 | Revisions to table of authorities regarding appellees' responsive brief per M. Morris. | 1.40 | $364.00 |
| 07/07/18 | Michael A. Firestein | 219 | Conference with L. Rappaport on edits to Assured brief (0.70); Review and revise brief on appeal (0.80); Review and draft supplemental memorandum to M. Luskin regarding appellate brief (0.20); Draft memorandum to M. Bienenstock on appellate brief (0.20). | 1.90 | $1,442.10 |
| 07/07/18 | Jennifer L. Roche | 219 | E-mails with M. Morris, L. Rappaport and M. Firestein regarding appellate brief and revisions to same. | 0.20 | $151.80 |
| 07/07/18 | Timothy W. Mungovan | 219 | Discussions with M. Firestein and L. Rappaport regarding appellees' brief. | 0.30 | $227.70 |
| 07/08/18 | Michael A. Firestein | 219 | Draft memorandum concerning appellate brief (0.40); Review appellate brief (0.40); Teleconference with L. Rappaport on brief strategy (0.20). | 1.00 | $759.00 |
| 07/08/18 | Timothy W. Mungovan | 219 | Communications with L. Rappaport regarding finalizing appellees' brief. | 0.20 | $151.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170163796

0050 HTA TITLE III - ASSURED

Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 07/08/18 | Lary Alan Rappaport | 219 | Conference with M. Firestein regarding final review of responsive brief in Assured appeal (0.20); Review and proof responsible brief in Assured appeal (0.70); E-mails with M. Morris, M. Firestein regarding additional revisions to responsive brief in Assured appeal (0.20); Conferences with T. Mungovan regarding additional revisions to responsive brief in Assured appeal, printing, filing and service (0.20); Additional revisions to responsive brief in Assured appeal (0.30); E-mails with M. Harris, J. Roberts, M. Morris, M. Firestein, J. Roche, T. Mungovan regarding strategy and tasks for finalizing, printing, filing and service of responsive brief in Assured appeal (0.30); Conference with M. Firestein regarding finalizing, printing, filing and service of responsive brief in Assured appeal (0.10). | 2.00 | $1,518.00 |

33260 FOMB                                                                      Invoice 170163796
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0050 HTA TITLE III - ASSURED                                                     Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/09/18 | Lary Alan Rappaport | 219 | E-mails to J. Roberts, M. Harris, M. Morris, J. Roche, M. Firestein, T. Mungovan regarding finalizing, printing, filing and service of responsive brief in Assured appeal (0.30); E-mails with P. Friedman regarding signatures for responsive brief in Assured appeal (0.20); Final edits to responsive brief in Assured appeal (0.20); Conference with M. Firestein regarding finalization, printing, filing and service of responsive brief in Assured appeal (0.10); E-mails with J. Roche, J. Roberts, M. Harris, M. Firestein regarding printer issues/questions for finalizing, filing and serving responsive brief in Assured appeal (0.30); Conference with M. Firestein regarding printer issues/questions for finalizing, filing and serving responsive brief in Assured appeal (0.10); Conference with J. Roche regarding printer issues/questions for finalizing, filing and serving responsive brief in Assured appeal (0.20); Conferences with M. Harris regarding finalization of responsive brief in Assured appeal, printer edits (0.20); E-mails with J. Roberts, M. Harris, J. Roche, M. Firestein regarding finalizing and filing responsive brief in Assured appeal (0.30); Conference with J. Roche regarding finalizing and filing brief in Assured appeal (0.20); Conference with M. Firestein regarding filing of brief in Assured appeal (0.10); Review final, as filed brief (0.20). | 2.40 | $1,821.60 |
| 07/09/18 | Jeffrey W. Levitan | 219 | Review revisions to brief and M. Bienenstock, M. Firestein e-mails on brief (0.60); E-mail with M. Firestein regarding Committee brief (0.10); Review revised Committee brief (0.40); Teleconferences with M. Firestein regarding Committee brief (0.30). | 1.40 | $1,062.60 |

33260 FOMB

Invoice 170163796

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0050 HTA TITLE III - ASSURED

Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/09/18 | Michael A. Firestein | 219 | Review additional materials for final brief by Board in Assured appeal (0.70); Teleconference with L. Rappaport on brief strategy (0.10); Final brief review (0.40); Conference with L. Rappaport on brief strategy (0.20); Review certain versions of UCC appellate brief in Assured (0.40); Draft memorandum on UCC brief (0.20); Teleconference with J. Levitan on UCC brief (0.20); Teleconferences with S. Weise on UCC brief comments (0.30); Teleconference with N. Bassett on UCC comments (0.30); Review and respond to correspondence regarding UCC brief (0.20). | 3.00 | $2,277.00 |
| 07/09/18 | Jennifer L. Roche | 219 | Finalize Assured appellate brief, including coordinating with printer. | 2.30 | $1,745.70 |
| 07/09/18 | Timothy W. Mungovan | 219 | Communications with M. Firestein regarding discussions with UCC regarding appellees' brief and UCC's brief (0.20); Communications with counsel to UCC regarding appellees' brief (0.20); Communications with M. Firestein regarding status of appellees' brief (0.20). | 0.60 | $455.40 |
| 07/09/18 | John E. Roberts | 219 | Review and finalize appellate brief for filing. | 0.90 | $683.10 |
| 07/09/18 | Magali Giddens | 219 | Compile case law in support of Assured brief per J. Alonzo (0.70); Teleconference with J. Alonzo regarding same (0.10). | 0.80 | $208.00 |
| 07/10/18 | Angelo Monforte | 219 | Obtain reported opinion and order from Westlaw per Z. Chalett (0.30); Draft citation regarding same per Z. Chalett (0.20). | 0.50 | $130.00 |
| 07/10/18 | Timothy W. Mungovan | 219 | Review UCC's amicus brief in support of appellees. | 0.20 | $151.80 |
| 07/11/18 | Ralph C. Ferrara | 219 | Review summary regarding UCC brief in support of decision to dismiss HTA appeal. | 0.20 | $151.80 |
| 07/12/18 | Michael A. Firestein | 219 | Review and respond to correspondence on reply brief request for additional pages (0.20); Teleconference with L. Rappaport on reply brief request by Assured (0.20); Teleconference with T. Mungovan on briefing issues on appeal (0.10). | 0.50 | $379.50 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170163796

0050 HTA TITLE III - ASSURED

Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/12/18 | Lary Alan Rappaport | 219 | E-mails with T. Curtin, L. Despins, M. Firestein regarding Assured's request to consent to additional time and pages for reply in Assured appeal (0.20); Conference with M. Firestein regarding Assured request to consent to additional time and pages for reply brief in Assured appeal (0.10). | 0.30 | $227.70 |
| 07/16/18 | Lary Alan Rappaport | 219 | Review First Circuit briefing order, docket in Assured appeal (0.10); E-mails with M. Firestein regarding anticipated oral argument scheduling (0.10). | 0.20 | $151.80 |
| 07/17/18 | Lary Alan Rappaport | 219 | E-mails with T. Mungovan, M. Firestein and K. Rifkin regarding responsive appellate brief. | 0.10 | $75.90 |
| 07/17/18 | Michael A. Firestein | 219 | Review new First Circuit filings by appellees. | 0.20 | $151.80 |
| 07/17/18 | Timothy W. Mungovan | 219 | Communications with K. Rifkind and L. Rappaport regarding appellees' brief. | 0.20 | $151.80 |
| 07/18/18 | Lary Alan Rappaport | 219 | Review First Circuit Order on Assured's motion for extension and leave to file oversized reply brief (0.10); Conference with M. Firestein regarding First Circuit Order on Assured's motion for extension and leave to file oversized reply brief (0.20). | 0.30 | $227.70 |
| 07/18/18 | Michael A. Firestein | 219 | Review order by First Circuit on extra time and brief length request by Assured (0.10); Related teleconference with L. Rappaport on same (0.10). | 0.20 | $151.80 |
| 07/19/18 | Michael A. Firestein | 219 | Review First Circuit order on argument issues. | 0.20 | $151.80 |
| 07/19/18 | Lary Alan Rappaport | 219 | Review summary from First Circuit regarding certain appellees' failure to file responsive brief; (0.10); Conference with M. Firestein regarding First Circuit summary (0.10). | 0.20 | $151.80 |
| 07/21/18 | Timothy W. Mungovan | 219 | Communications with M. Firestein and L. Rappaport regarding status of appellees brief. | 0.20 | $151.80 |
| 07/23/18 | Michael A. Firestein | 219 | Review UCC amicus brief on appeal. | 0.40 | $303.60 |
| 07/23/18 | Jeffrey W. Levitan | 219 | Review appellate docket (0.10); Review Committee brief (0.40). | 0.50 | $379.50 |
| 07/30/18 | Lary Alan Rappaport | 219 | E-mails with M. Morris regarding Counsel Press services, invoice for printing responsive brief in Assured appeal. | 0.10 | $75.90 |
| 07/31/18 | Stephen L. Ratner | 219 | Review procedural/scheduling materials regarding appeal (0.10); Conferences and e-mail with M. Firestein, M. Bienenstock, T. Mungovan, et al, Assured Counsel, O'Melveny, regarding same (0.30). | 0.40 | $303.60 |

33260 FOMB                                                                         Invoice 170163796
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0050 HTA TITLE III - ASSURED                                                              Page 14

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/31/18 | Jennifer L. Roche | 219 | E-mails with M. Firestein and M. Morris regarding appellate argument preparation. | 0.10 | $75.90 |
| 07/31/18 | Michael A. Firestein | 219 | Draft memorandum on Assured appellate argument issues (0.60); Teleconferences with S. Ratner on argument strategy (0.30); Teleconference with J. Roberts on oral argument issues (0.20); Review correspondence on appellate argument issues (0.40); Draft memorandum to M. Bienenstock on oral argument issues (0.30); Research oral argument issues (0.30). | 2.10 | $1,593.90 |
| 07/31/18 | Timothy W. Mungovan | 219 | Communications with M. Firestein and S. Ratner regarding scheduling of oral argument in First Circuit. | 0.20 | $151.80 |
| **Appeal** | | | | **80.70** | **$59,105.60** |

**Total for Professional Services**                                                    **$59,513.20**

33260 FOMB                                                                    Invoice 170163796
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0050 HTA TITLE III - ASSURED                                                        Page 15

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|------------|--------|------:|-----:|------:|
| JEFFREY W. LEVITAN | PARTNER | 4.70 | 759.00 | $3,567.30 |
| LARY ALAN RAPPAPORT | PARTNER | 27.40 | 759.00 | $20,796.60 |
| MICHAEL A. FIRESTEIN | PARTNER | 22.60 | 759.00 | $17,153.40 |
| RALPH C. FERRARA | PARTNER | 0.20 | 759.00 | $151.80 |
| STEPHEN L. RATNER | PARTNER | 0.90 | 759.00 | $683.10 |
| STEVEN O. WEISE | PARTNER | 4.00 | 759.00 | $3,036.00 |
| TIMOTHY W. MUNGOVAN | PARTNER | 4.80 | 759.00 | $3,643.20 |
| **Total for PARTNER** | | **64.60** | | **$49,031.40** |
| | | | | |
| JENNIFER L. ROCHE | ASSOCIATE | 3.00 | 759.00 | $2,277.00 |
| JOHN E. ROBERTS | ASSOCIATE | 0.90 | 759.00 | $683.10 |
| MATTHEW J. MORRIS | ASSOCIATE | 8.30 | 759.00 | $6,299.70 |
| **Total for ASSOCIATE** | | **12.20** | | **$9,259.80** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 3.90 | 260.00 | $1,014.00 |
| MAGALI GIDDENS | LEGAL ASSISTANT | 0.80 | 260.00 | $208.00 |
| **Total for LEGAL ASSISTANT** | | **4.70** | | **$1,222.00** |
| | | | | |
| | **Total** | **81.50** | | **$59,513.20** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 07/03/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $4.60 |
| 07/05/2018 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $5.60 |
| 07/05/2018 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/05/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/05/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $6.90 |
| 07/05/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/06/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $8.90 |
| 07/06/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $0.70 |
| 07/06/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $12.30 |
| 07/06/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $3.90 |
| 07/06/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $3.30 |
| 07/06/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $5.60 |
| 07/07/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/07/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/07/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $0.50 |
| 07/07/2018 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $6.60 |
| 07/07/2018 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $2.40 |
| 07/07/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $6.90 |
| 07/07/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/07/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $5.00 |
| 07/07/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $6.60 |
| 07/07/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $0.10 |

33260 FOMB                                                                Invoice 170163796
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0050 HTA TITLE III - ASSURED                                               Page 16

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/07/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/07/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $4.30 |
| 07/07/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $1.00 |
| 07/07/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $0.90 |
| 07/07/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/07/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $5.60 |
| 07/07/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $5.20 |
| 07/07/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $10.80 |
| 07/07/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $2.30 |
| 07/07/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $3.90 |
| 07/07/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/07/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $3.10 |
| 07/07/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $4.10 |
| 07/07/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $9.20 |
| 07/07/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/07/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $10.50 |
| 07/07/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $12.20 |
| 07/07/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/07/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $0.70 |
| 07/07/2018 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/07/2018 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $3.50 |
| 07/07/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $20.20 |
| 07/07/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/07/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $2.00 |
| 07/07/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/07/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $11.20 |
| 07/07/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $3.50 |
| 07/07/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $2.90 |
| 07/07/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/07/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $4.50 |
| 07/07/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $4.20 |
| 07/07/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/07/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/07/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/07/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/07/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/07/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $8.80 |
| 07/07/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $9.20 |
| 07/07/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/07/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/07/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/08/2018 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/08/2018 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $6.70 |
| 07/10/2018 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $15.20 |
| 07/20/2018 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $8.90 |
| 07/24/2018 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/24/2018 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/26/2018 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $9.00 |
| 07/27/2018 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $8.90 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170163796

| 0050 HTA TITLE III - ASSURED | | | | Page 17 |
|---|---|---|---|---|

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 07/30/2018 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.10 |
| | | | **Total for REPRODUCTION** | **$278.10** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 07/03/2018 | Matthew J. Morris | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $2.00 |
| 07/05/2018 | Lary Alan Rappaport | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $239.00 |
| 07/06/2018 | Lary Alan Rappaport | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $482.00 |
| 07/07/2018 | Lary Alan Rappaport | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $237.00 |
| | | | **Total for LEXIS** | **$960.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 07/03/2018 | Matthew J. Morris | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000021 Lines | $714.00 |
| 07/06/2018 | Matthew J. Morris | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000007 Lines | $153.00 |
| | | | **Total for WESTLAW** | **$867.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 07/23/2018 | Lary Alan Rappaport | PRINTING, BINDING, ETC. | COUNSEL PRESS INVOICE NO. 0009091373. APPELLEE'S BRIEF. ASSURED GUARANTY CORP. V. PUERTO RICO. | $1,414.29 |
| | | | **Total for PRINTING, BINDING, ETC.** | **$1,414.29** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 278.10 |
| LEXIS | 960.00 |
| WESTLAW | 867.00 |
| PRINTING, BINDING, ETC. | 1,414.29 |
| **Total Expenses** | **$3,519.39** |
| **Total Amount for this Matter** | **$63,032.59** |

33260 FOMB                                                              Invoice 170163824
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0053 HTA TITLE III - MISCELLANEOUS                                      Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 1.20 | $910.80 |
| 202 | Legal Research | 1.40 | $1,062.60 |
| 203 | Hearings and other non-filed communications with the Court | 0.40 | $303.60 |
| 204 | Communications with Claimholders | 5.20 | $3,946.80 |
| 205 | Communications with the Commonwealth and its Representatives | 4.30 | $3,263.70 |
| 206 | Documents Filed on Behalf of the Board | 35.00 | $26,565.00 |
| 207 | Non-Board Court Filings | 1.80 | $1,366.20 |
| 208 | Stay Matters | 11.00 | $8,349.00 |
| 210 | Analysis and Strategy | 18.40 | $13,965.60 |
| 212 | General Administration | 4.40 | $1,144.00 |
| | **Total** | **83.10** | **$60,877.30** |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170163824

0053 HTA TITLE III - MISCELLANEOUS

Page 2

## Tasks relating to the Board and Associated Members -- 201

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/10/18 | Steve MA | 201 | Siemens: Attend conference call with O'Neill regarding release in connection with Chartis/Siemens litigation. | 0.20 | $151.80 |
| 07/10/18 | Margaret A. Dale | 201 | Siemens: Conference call with E. Barak, C. Garcia, L. La Puma regarding HTA's release of claims against insurer and reservation of rights with respect to Siemens' claims in GDB Title VI and HTA Title III. | 0.20 | $151.80 |
| 07/13/18 | Margaret A. Dale | 201 | Siemens: E-mails with H. Bauer regarding Siemens' request to place motion to dismiss oral argument on calendar for oral argument. | 0.20 | $151.80 |
| 07/16/18 | Margaret A. Dale | 201 | Siemens: E-mails with H. Bauer regarding response to Siemens' request to calendar oral argument on motion to dismiss for omnibus. | 0.20 | $151.80 |
| 07/23/18 | Margaret A. Dale | 201 | Siemens: Communications with A. Skellet, H. Bauer and C. Garcia regarding draft schedule for Title VI and draft of informative motion. | 0.40 | $303.60 |
| **Tasks relating to the Board and Associated Members** | | | | **1.20** | **$910.80** |

## Legal Research -- 202

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/12/18 | Michael A. Firestein | 202 | Western Surety: Research motion to dismiss issues. | 0.30 | $227.70 |
| 07/25/18 | Peter J. Young | 202 | Western Surety: Legal research regarding property issues. | 0.40 | $303.60 |
| 07/25/18 | Michael A. Firestein | 202 | Western Surety: Research regarding property interests. | 0.30 | $227.70 |
| 07/26/18 | Michael A. Firestein | 202 | Western Surety: Research for motion to dismiss. | 0.40 | $303.60 |
| **Legal Research** | | | | **1.40** | **$1,062.60** |

## Hearings and other non-filed communications with the Court -- 203

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/23/18 | Margaret A. Dale | 203 | Siemens: Review chronology of events in Siemens adversary proceeding to prepare for omnibus hearing. | 0.40 | $303.60 |
| **Hearings and other non-filed communications with the Court** | | | | **0.40** | **$303.60** |

33260 FOMB                                                                    Invoice 170163824
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0053 HTA TITLE III - MISCELLANEOUS                                                    Page 3

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/02/18 | Timothy W. Mungovan | 204 | Siemens: Communications with counsel for Siemens and M. Dale regarding Siemens' request to file sur-reply in connection with motion to dismiss. | 0.20 | $151.80 |
| 07/02/18 | Margaret A. Dale | 204 | Siemens: Communications with co-defendants and plaintiff regarding Siemens' request for sur reply on motion to dismiss. | 0.30 | $227.70 |
| 07/02/18 | Stephen L. Ratner | 204 | Siemens: E-mail with Siemens counsel, et al. regarding procedural matters. | 0.10 | $75.90 |
| 07/03/18 | Margaret A. Dale | 204 | Siemens: Communications with GDB and Siemens regarding sur reply. | 0.20 | $151.80 |
| 07/11/18 | Timothy W. Mungovan | 204 | Siemens: Communications with counsel for Siemens, GDB, and M. Dale regarding hearing on motion to dismiss. | 0.30 | $227.70 |
| 07/16/18 | Stephen L. Ratner | 204 | Siemens: E-mail with H. Bauer, M. Dale, Siemen's counsel regarding procedural matters regarding motion to dismiss. | 0.10 | $75.90 |
| 07/17/18 | Jennifer L. Roche | 204 | Western Surety: Draft meet and confer letter regarding motion to dismiss. | 1.20 | $910.80 |
| 07/18/18 | Michael A. Firestein | 204 | Western Surety: Review and revise meet and confer correspondence. | 0.30 | $227.70 |
| 07/19/18 | Jennifer L. Roche | 204 | Western Surety: Revise meet and confer letter. | 0.20 | $151.80 |
| 07/19/18 | Margaret A. Dale | 204 | Siemens: Meet and confer with counsel for GDB, Siemens, and AAFAF regarding schedule for Siemens claim in GDB's Title VI. | 0.50 | $379.50 |
| 07/23/18 | Margaret A. Dale | 204 | Siemens: Communications with counsel for Siemens regarding draft informative motion to Court and changes to same. | 0.60 | $455.40 |
| 07/24/18 | Jennifer L. Roche | 204 | Western Surety: E-mails with opposing counsel regarding meet and confer. | 0.20 | $151.80 |
| 07/31/18 | Jennifer L. Roche | 204 | Western Surety: Prepare for meet and confer call with opposing counsel (0.60); Conference with L. Del Valle regarding meet and confer call (0.10); E-mail B. Rosen regarding meet and confer call (0.10); Communications with counsel regarding amending complaint (0.20) | 1.00 | $759.00 |
| **Communications with Claimholders** | | | | **5.20** | **$3,946.80** |

33260 FOMB

Invoice 170163824

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0053 HTA TITLE III - MISCELLANEOUS

Page 4

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/03/18 | Stephen L. Ratner | 205 | Siemens: E-mail with M. Dale, et al., H. Bauer, GDB counsel regarding procedural matters. | 0.10 | $75.90 |
| 07/03/18 | Brian S. Rosen | 205 | Western Surety: Review S. Uhland memorandum regarding Western Surety litigation (0.10); Memorandum to S. Uhland regarding same (0.10). | 0.20 | $151.80 |
| 07/05/18 | Steve MA | 205 | Siemens: Attend conference call with HTA general counsel regarding request for release in Siemens/Chartis litigation (0.60); Respond to inquiry from O'Neill regarding same (0.10). | 0.70 | $531.30 |
| 07/05/18 | Margaret A. Dale | 205 | Siemens: Conference call with E. Barak, HTA in-house counsel, and C. Garcia regarding request for release and strategy regarding same. | 0.60 | $455.40 |
| 07/10/18 | Ehud Barak | 205 | Siemens: Call with HTA regarding Siemens insurance claim (0.20); Prepare for same (0.30). | 0.50 | $379.50 |
| 07/11/18 | Margaret A. Dale | 205 | Siemens: Communications with GDB regarding e-mail from Siemens regarding oral argument on motions to dismiss. | 0.20 | $151.80 |
| 07/12/18 | Steve MA | 205 | Siemens: Respond to inquiry from Alvarez & Marsal regarding release language in Chartis/Siemens litigation. | 0.10 | $75.90 |
| 07/13/18 | Timothy W. Mungovan | 205 | Siemens: Review communications with counsel for Siemens concerning desire to have motions to dismiss scheduled at omnibus hearing (0.20); Communications with M. Dale regarding same (0.10). | 0.30 | $227.70 |
| 07/18/18 | Margaret A. Dale | 205 | Siemens: Communications with GDB regarding status report. | 0.20 | $151.80 |
| 07/18/18 | Brian S. Rosen | 205 | Western Surety: Memorandum to S. Uhland regarding status of case (0.10); Review S. Uhland memorandum regarding same (0.10). | 0.20 | $151.80 |
| 07/19/18 | Jennifer L. Roche | 205 | Western Surety: Review and analyze information from HTA regarding factual allegations. | 0.60 | $455.40 |
| 07/23/18 | Margaret A. Dale | 205 | Siemens: Communications with GDB counsel regarding draft schedule for Title VI and draft of informative motion to Court. | 0.60 | $455.40 |
| **Communications with the Commonwealth and its Representatives** | | | | **4.30** | **$3,263.70** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170163824

0053 HTA TITLE III - MISCELLANEOUS                                                                Page 5

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/06/18 | Jennifer L. Roche | 206 | Western Surety: Draft outline of motion to dismiss complaint. | 2.50 | $1,897.50 |
| 07/09/18 | Jennifer L. Roche | 206 | Western Surety: Draft motion to dismiss outline. | 1.00 | $759.00 |
| 07/09/18 | Steve MA | 206 | Contracts: Review and comment on stipulation to resolve motion to compel assumption or rejection of contracts. | 0.30 | $227.70 |
| 07/10/18 | Steve MA | 206 | Contracts: Review additional language in stipulation to resolve motion to compel assumption or rejection of contracts. | 0.20 | $151.80 |
| 07/11/18 | Jennifer L. Roche | 206 | Western Surety: Review comments on motion to dismiss outline (0.20); Conference with M. Firestein regarding same (0.20). | 0.40 | $303.60 |
| 07/11/18 | Michael A. Firestein | 206 | Western Surety: Review and revise objection to intervention (0.20); Teleconference with L. Rappaport regarding same (0.10); Conference with J. Roche on strategy for surety motion to dismiss (0.20); Review and revise outline for surety motion to dismiss (0.50); Draft memorandum on surety motion to dismiss (0.10). | 1.10 | $834.90 |
| 07/12/18 | Jennifer L. Roche | 206 | Western Surety: Analyze motion to dismiss issues (1.10); Revise outline for motion to dismiss (0.30); Conferences with M. Firestein regarding issues for motion to dismiss (0.20); E-mail B. Rosen regarding issues on motion to dismiss (0.10). | 1.70 | $1,290.30 |
| 07/15/18 | Jennifer L. Roche | 206 | Western Surety: Revise motion to dismiss outline (0.10); E-mail B. Rosen regarding motion to dismiss (0.10); Draft motion to dismiss (1.80). | 2.00 | $1,518.00 |
| 07/15/18 | Michael A. Firestein | 206 | Western Surety: Review outline for motion to dismiss. | 0.30 | $227.70 |
| 07/16/18 | Jennifer L. Roche | 206 | Western Surety: Draft motion to dismiss. | 0.90 | $683.10 |
| 07/22/18 | Jennifer L. Roche | 206 | Western Surety: Analyze motion to dismiss issues (0.20); E-mail with M. Firestein regarding motion to dismiss (0.10); E-mail with B. Rosen regarding motion to dismiss (0.20); Western Surety: Continue drafting motion to dismiss (1.70). | 2.20 | $1,669.80 |

33260 FOMB

Invoice 170163824

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0053 HTA TITLE III - MISCELLANEOUS

Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/23/18 | Jennifer L. Roche | 206 | Western Surety: Conference and e-mail with B. Rosen regarding motion to dismiss issues (0.20); Revise and send meet and confer letter to opposing counsel (0.20); Follow-up e-mail with M. Lotito regarding issues for motion to dismiss (0.10); Western Surety: Draft motion to dismiss (2.00). | 2.50 | $1,897.50 |
| 07/23/18 | Alexandra K. Skellet | 206 | Siemens: Revise joint status report. | 3.10 | $2,352.90 |
| 07/23/18 | Margaret A. Dale | 206 | Siemens: Review and revise language to include in informative motion. | 0.30 | $227.70 |
| 07/25/18 | Steven O. Weise | 206 | Western Surety: Review outline of brief in construction surety litigation. | 0.80 | $607.20 |
| 07/25/18 | Jennifer L. Roche | 206 | Western Surety: Conferences with M. Firestein regarding motion to dismiss issues (0.40); E-mails with B. Rosen regarding motion to dismiss issues (0.20); E-mails with J. Levitan regarding motion to dismiss issues (0.10); Analyze motion to dismiss issues (1.40). | 2.10 | $1,593.90 |
| 07/26/18 | Jennifer L. Roche | 206 | Western Surety: Analyze and draft motion to dismiss. | 6.40 | $4,857.60 |
| 07/27/18 | Jennifer L. Roche | 206 | Western Surety: Review proposed edits to motion to dismiss. | 0.20 | $151.80 |
| 07/27/18 | Michael A. Firestein | 206 | Western Surety: Review and revise motion to dismiss. | 0.60 | $455.40 |
| 07/29/18 | Michael A. Firestein | 206 | Western Surety: Review motion to dismiss. | 0.30 | $227.70 |
| 07/29/18 | Jennifer L. Roche | 206 | Western Surety: Review and revise draft motion to dismiss (0.60); E-mail with M. Firestein regarding motion issues (0.10); E-mail B. Rosen regarding motion to dismiss (0.10). | 0.80 | $607.20 |
| 07/30/18 | Jennifer L. Roche | 206 | Western Surety: Revise motion to dismiss (1.10); Draft summary of motion (0.40); E-mails with B. Rosen regarding motion to dismiss issues (0.30). | 1.80 | $1,366.20 |
| 07/30/18 | Steven O. Weise | 206 | Western Surety: Review draft motion to dismiss complaint. | 0.50 | $379.50 |
| 07/30/18 | Michael A. Firestein | 206 | Western Surety: Review motion to dismiss materials in sureties matter. | 0.30 | $227.70 |
| 07/30/18 | Brian S. Rosen | 206 | Western Surety: Review and revise motion to dismiss Western Surety complaint (0.60); Memorandum to J. Roche regarding same (0.30); Review Western proof of claim (0.20). | 1.10 | $834.90 |
| 07/31/18 | Brian S. Rosen | 206 | Western Surety: Review memorandum of J. Roche regarding meet and confer (0.10); Review memorandum regarding revised complaint (0.10); Review joint motion and order (0.10). | 0.30 | $227.70 |

33260 FOMB

Invoice 170163824

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0053 HTA TITLE III - MISCELLANEOUS

Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/31/18 | Michael A. Firestein | 206 | Western Surety: Review and revise urgent motion. | 0.20 | $151.80 |
| 07/31/18 | Steven O. Weise | 206 | Western Surety: Review draft motion to dismiss complaint. | 0.50 | $379.50 |
| 07/31/18 | Jennifer L. Roche | 206 | Western Surety: Draft urgent motion regarding amended complaint and schedule (0.50); E-mails with B. Rosen and M. Firestein regarding urgent motion (0.10). | 0.60 | $455.40 |
| **Documents Filed on Behalf of the Board** | | | | **35.00** | **$26,565.00** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/01/18 | Lucy Wolf | 207 | Siemens: Review orders regarding minutes of June 6 hearing in Siemens case. | 0.10 | $75.90 |
| 07/05/18 | Michael A. Firestein | 207 | Siemens: Review Siemens' sur-reply. | 0.20 | $151.80 |
| 07/10/18 | Alexandra K. Skellet | 207 | Siemens: Review translation of declaratory judgment complaint in connection with Chartis settlement. | 0.20 | $151.80 |
| 07/11/18 | Margaret A. Dale | 207 | Siemens: Review Court order denying request for oral argument at omnibus hearing. | 0.20 | $151.80 |
| 07/18/18 | Margaret A. Dale | 207 | Siemens: Review Court order regarding status report/discussion at omnibus hearing. | 0.20 | $151.80 |
| 07/18/18 | Timothy W. Mungovan | 207 | Siemens: Review order directing parties in Siemens adversary proceeding to file joint status report. | 0.20 | $151.80 |
| 07/20/18 | Margaret A. Dale | 207 | Siemens: Review Siemens' proposed discovery schedule. | 0.30 | $227.70 |
| 07/29/18 | Brian S. Rosen | 207 | Western Surety: Review Western Surety complaint (0.20); Review memorandum of J. Roche regarding same (0.10). | 0.30 | $227.70 |
| 07/31/18 | Timothy W. Mungovan | 207 | Western Surety: Review order granting scheduling motion in Western Surety and Guaranty. | 0.10 | $75.90 |
| **Non-Board Court Filings** | | | | **1.80** | **$1,366.20** |

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/02/18 | Steve MA | 208 | Las Monjas: Review and revise Las Monjas lift-stay stipulation (2.10); Review revisions from AAFAF local counsel to same (0.50). | 2.60 | $1,973.40 |

33260 FOMB

Invoice 170163824

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0053 HTA TITLE III - MISCELLANEOUS

Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/05/18 | Steve MA | 208 | Ponce: Review and comment on issues in connection with HTA's motion for extension in connection with Municipality of Ponce's lift-stay motion. | 1.60 | $1,214.40 |
| 07/11/18 | Steve MA | 208 | Ponce: Review summary of next steps for HTA in Municipality of Ponce lift-stay motion (0.40); E-mail AAFAF local counsel for sign off (0.10). | 0.50 | $379.50 |
| 07/12/18 | Steve MA | 208 | Ponce: Review draft extension motion for Municipality of Ponce's lift-stay motion. | 0.40 | $303.60 |
| 07/17/18 | Steve MA | 208 | Ponce: E-mail AAFAF local counsel regarding update on stipulation to resolve Municipality of Ponce's lift-stay motion. | 0.10 | $75.90 |
| 07/18/18 | Steve MA | 208 | Ponce: Review and revise draft lift-stay stipulation for Municipality of Ponce (0.50); Discussion with M. Zerjal regarding issues regarding Municipality of Ponce lift-stay stipulation (0.50); Revise and circulate comments to same (0.10). | 1.10 | $834.90 |
| 07/19/18 | Steve MA | 208 | Ponce: Discussion with E. Barak and M. Zerjal regarding lift-stay stipulation for Municipality of Ponce (0.20); Review and revise draft stipulation (0.20); Review and revise draft informative motion and motion to extend time (0.40); Respond to e-mail from AAFAF local counsel regarding Municipality of Ponce's position (0.10); Review and comment on revised extension motion (0.20); E-mail AAFAF local counsel regarding preparation of joinder to Commonwealth objection (0.10). | 1.20 | $910.80 |
| 07/20/18 | Steve MA | 208 | Ponce: E-mail AAFAF local counsel regarding status of joinder to Commonwealth's objection to Municipality of Ponce's lift-stay motion (0.10); Review and revise draft joinder to same (0.70); Discuss comments to same with M. Zerjal (0.20); Draft comments on draft joinder for circulation to E. Barak and P. Possinger (0.10); Review and respond to e-mail inquiry regarding same from E. Barak (0.20); Finalize comments to draft joinder (0.10). | 1.40 | $1,062.60 |

33260 FOMB                                                               Invoice 170163824
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0053 HTA TITLE III - MISCELLANEOUS                                              Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/27/18 | Steve MA | 208 | Finca Matilde: Review and analyze issues in e-mail regarding Finca Matilde lift-stay stipulation (0.40); Plaza Law Americas: Review and revise lift-stay stipulation for Plaza Law Americas (1.30); Review and sign off on additional comment to same from AAFAF local counsel (0.10). | 1.80 | $1,366.20 |
| 07/30/18 | Steve MA | 208 | Lift Stay: Review status of outstanding lift-stay issues (0.10); Martami: E-mail AAFAF local counsel regarding status of Martami lift-stay motion (0.10). | 0.20 | $151.80 |
| 07/31/18 | Steve MA | 208 | Martami: E-mail AAFAF local counsel regarding status of Martami lift-stay motion. | 0.10 | $75.90 |
| **Stay Matters** | | | | **11.00** | **$8,349.00** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/03/18 | Timothy W. Mungovan | 210 | Siemens: Communications with M. Dale regarding Siemens' request to file sur-reply and Siemens' assertions regarding status of monies at GDB. | 0.30 | $227.70 |
| 07/03/18 | Margaret A. Dale | 210 | Siemens: Communications with T. Mungovan regarding Siemens' request for sur reply. | 0.20 | $151.80 |
| 07/03/18 | Steve MA | 210 | Siemens: Review request for execution of release in connection with Siemens/Chartis litigation (0.40); Call with E. Barak to discuss issues regarding same (0.30); Summarize issues regarding same (0.30); Review e-mails from E. Barak regarding discussion with HTA on same (0.10). | 1.10 | $834.90 |
| 07/04/18 | Margaret A. Dale | 210 | Siemens: Communications with E. Barak and S. Ma regarding Siemens request for release related to its settlement with Chartis insurance company. | 0.20 | $151.80 |
| 07/04/18 | Timothy W. Mungovan | 210 | Siemens: Communications with E. Barak and M. Dale regarding meet and confer with counsel for Siemens regarding schedule for adjudicating Siemens' complaint and motion to dismiss. | 0.20 | $151.80 |
| 07/05/18 | Timothy W. Mungovan | 210 | Siemens: Communications with A. Skellet and S. Ma regarding Chartis release. | 0.20 | $151.80 |

33260 FOMB

Invoice 170163824

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0053 HTA TITLE III - MISCELLANEOUS

Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/05/18 | Margaret A. Dale | 210 | Siemens: Review summary e-mail concerning request for release of insurer by Siemens (0.20); Review settlement agreement between HTA and Siemens regarding release of insurer (0.30). | 0.50 | $379.50 |
| 07/05/18 | Alexandra K. Skellet | 210 | Siemens: Call with team regarding Chartis insurance claims. | 0.80 | $607.20 |
| 07/05/18 | Michael A. Firestein | 210 | Western Surety: Conference with J. Roche on strategy for surety motion to dismiss on HTA. | 0.30 | $227.70 |
| 07/05/18 | Steve MA | 210 | Siemens: Review language of proposed release in Siemens/Chartis litigation. | 0.50 | $379.50 |
| 07/05/18 | Jennifer L. Roche | 210 | Western Surety: Conference with M. Firestein regarding complaint analysis (0.30); E-mails with B. Rosen regarding motion to dismiss (0.10). | 0.40 | $303.60 |
| 07/05/18 | Ehud Barak | 210 | Siemens: Call regarding HTA's insurance and Siemens law suit (0.60); Prepare for call and review documents sent by HTA (1.80). | 2.40 | $1,821.60 |
| 07/06/18 | Ralph C. Ferrara | 210 | Siemens: Review summary regarding Siemens sur-reply. | 0.20 | $151.80 |
| 07/10/18 | Jennifer L. Roche | 210 | Western Surety: Review and revise motion to dismiss outline. | 2.70 | $2,049.30 |
| 07/10/18 | Alexandra K. Skellet | 210 | Siemens: Prepare for call regarding Chartis settlement (0.30); Participate in call regarding Chartis settlement (0.20). | 0.50 | $379.50 |
| 07/10/18 | Margaret A. Dale | 210 | Siemens: Review claims in complaints being released by Siemens in settlement with insurer Chartis. | 0.80 | $607.20 |
| 07/11/18 | Margaret A. Dale | 210 | Siemens: Conference call with E. Barak and C. Martinez regarding timing/status of GDB Title VI in connection with Siemens case (0.50); Review and revise language for footnote to release of insurer (0.20); E-mail communications regarding release language (0.30). | 1.00 | $759.00 |
| 07/11/18 | Ehud Barak | 210 | Siemens: Call with C. Martinez and M. Dale regarding GDB proceeding in connection with Siemens case. | 0.30 | $227.70 |
| 07/11/18 | Steve MA | 210 | Siemens: Review and revise release language relating to Chartis/Siemens litigation (1.40); Discussion with E. Barak on same (0.10); E-mail to O'Neill regarding comments to release language (0.10). | 1.60 | $1,214.40 |
| 07/11/18 | Carlos E. Martinez | 210 | Teleconference with E. Barak and M. Dale regarding status of GDB proceeding in connection with Siemens case. | 0.30 | $227.70 |
| 07/12/18 | Margaret A. Dale | 210 | Siemens: E-mails with internal team regarding Siemens' request to put motion to dismiss on calendar for argument at omnibus hearing. | 0.30 | $227.70 |

33260 FOMB                                                                    Invoice 170163824
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0053 HTA TITLE III - MISCELLANEOUS                                               Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/12/18 | Michael A. Firestein | 210 | Western Surety: Conference with J. Roche on motion to dismiss strategy. | 0.20 | $151.80 |
| 07/18/18 | Timothy W. Mungovan | 210 | Siemens: Communications with M. Dale regarding order directing parties in Siemens adversary proceeding to file joint status report. | 0.20 | $151.80 |
| 07/20/18 | Alexandra K. Skellet | 210 | Siemens: Draft chronology of key filings. | 1.40 | $1,062.60 |
| 07/22/18 | Michael A. Firestein | 210 | Western Surety: Draft memorandum on motion to dismiss issues. | 0.30 | $227.70 |
| 07/23/18 | Michael A. Firestein | 210 | Western Surety: Teleconference with J. Roche on strategy. | 0.20 | $151.80 |
| 07/25/18 | Peter J. Young | 210 | Western Surety: E-mails with J. Roche regarding property of debtor issues. | 0.20 | $151.80 |
| 07/25/18 | Jeffrey W. Levitan | 210 | Western Surety: E-mails to J. Roche and M. Firestein regarding property issues. | 0.20 | $151.80 |
| 07/25/18 | Michael A. Firestein | 210 | Western Surety: Conference with J. Roche on property issues. | 0.30 | $227.70 |
| 07/31/18 | Michael A. Firestein | 210 | Western Surety: Conference with J. Roche on amended pleading strategy (0.30); Draft memorandum on motion to dismiss (0.10). | 0.40 | $303.60 |
| 07/31/18 | Jennifer L. Roche | 210 | Western Surety: Conference with M. Firestein regarding amended complaint scheduling issues (0.10); E-mails to M. Lotito and S. Weise regarding revised schedule (0.10). | 0.20 | $151.80 |
| **Analysis and Strategy** | | | | **18.40** | **$13,965.60** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/06/18 | Eamon Wizner | 212 | Siemens: Compile substantive Court filings per M. Dale and A. Skellet. | 1.30 | $338.00 |
| 07/06/18 | Laura M. Geary | 212 | Siemens: Compile substantive Court filings per M. Dale. | 0.40 | $104.00 |
| 07/30/18 | Angelo Monforte | 212 | Western Surety: Cite-check motion to dismiss adversary complaint per J. Roche (1.90); Draft table of authorities regarding same per J. Roche (0.80). | 2.70 | $702.00 |
| **General Administration** | | | | **4.40** | **$1,144.00** |

**Total for Professional Services**                                          **$60,877.30**

33260 FOMB                                                                 Invoice 170163824
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0053 HTA TITLE III - MISCELLANEOUS                                      Page 12

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| BRIAN S. ROSEN | PARTNER | 2.10 | 759.00 | $1,593.90 |
| CARLOS E. MARTINEZ | PARTNER | 0.30 | 759.00 | $227.70 |
| EHUD BARAK | PARTNER | 3.20 | 759.00 | $2,428.80 |
| JEFFREY W. LEVITAN | PARTNER | 0.20 | 759.00 | $151.80 |
| MARGARET A. DALE | PARTNER | 8.60 | 759.00 | $6,527.40 |
| MICHAEL A. FIRESTEIN | PARTNER | 6.00 | 759.00 | $4,554.00 |
| PETER J. YOUNG | PARTNER | 0.60 | 759.00 | $455.40 |
| RALPH C. FERRARA | PARTNER | 0.20 | 759.00 | $151.80 |
| STEPHEN L. RATNER | PARTNER | 0.30 | 759.00 | $227.70 |
| STEVEN O. WEISE | PARTNER | 1.80 | 759.00 | $1,366.20 |
| TIMOTHY W. MUNGOVAN | PARTNER | 2.00 | 759.00 | $1,518.00 |
| **Total for PARTNER** | | **25.30** | | **$19,202.70** |
| | | | | |
| ALEXANDRA K. SKELLET | ASSOCIATE | 6.00 | 759.00 | $4,554.00 |
| JENNIFER L. ROCHE | ASSOCIATE | 31.60 | 759.00 | $23,984.40 |
| LUCY WOLF | ASSOCIATE | 0.10 | 759.00 | $75.90 |
| STEVE MA | ASSOCIATE | 15.70 | 759.00 | $11,916.30 |
| **Total for ASSOCIATE** | | **53.40** | | **$40,530.60** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 2.70 | 260.00 | $702.00 |
| EAMON WIZNER | LEGAL ASSISTANT | 1.30 | 260.00 | $338.00 |
| LAURA M. GEARY | LEGAL ASSISTANT | 0.40 | 260.00 | $104.00 |
| **Total for LEGAL ASSISTANT** | | **4.40** | | **$1,144.00** |
| | | | | |
| | **Total** | **83.10** | | **$60,877.30** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 07/23/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.80 |
| | | | **Total for REPRODUCTION** | **$0.80** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 07/12/2018 | Jennifer L. Roche | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $459.00 |
| 07/18/2018 | Steve MA | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $93.00 |
| | | | **Total for LEXIS** | **$552.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 07/06/2018 | Jennifer L. Roche | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000008 Lines | $119.00 |
| 07/10/2018 | Jennifer L. Roche | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000014 Lines | $595.00 |

33260 FOMB

Invoice 170163824

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0053 HTA TITLE III - MISCELLANEOUS

Page 13

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/12/2018 | Jennifer L. Roche | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000061 Lines | $476.00 |
| 07/25/2018 | Jennifer L. Roche | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000034 Lines | $714.00 |
| 07/26/2018 | Jennifer L. Roche | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000030 Lines | $952.00 |
| | | | **Total for WESTLAW** | **$2,856.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|----------------------|--------|
| REPRODUCTION | 0.80 |
| LEXIS | 552.00 |
| WESTLAW | 2,856.00 |
| **Total Expenses** | **$3,408.80** |
| **Total Amount for this Matter** | **$64,286.10** |

UNITED STATES DISTRICT COURT
DISTRICT OF PUERTO RICO

```
-------------------------------------------------------------x
```
In re:                                              PROMESA
                                                    Title III
THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,
                                                    No. 17 BK 3283-LTS
          as representative of
                                                    (Jointly Administered)
THE COMMONWEALTH OF PUERTO RICO, *et al.*,

          Debtors.[1]
```
-------------------------------------------------------------x
```


```
-------------------------------------------------------------x
```
In re:                                              PROMESA
                                                    Title III
THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,
                                                    No. 17 BK 3567-LTS
          as representative of

PUERTO RICO HIGHWAYS &
TRANSPORTATION AUTHORITY,

          Debtor.
```
-------------------------------------------------------------x
```

**COVER SHEET TO FIFTEENTH MONTHLY FEE APPLICATION OF PROSKAUER
ROSE LLP FOR COMPENSATION FOR FEES AND SERVICES RENDERED IN
PUERTO RICO AND REIMBURSEMENT OF EXPENSES AS ATTORNEYS TO THE
FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTOR,
PUERTO RICO HIGHWAY & TRANSIT AUTHORITY ("HTA"),
FOR THE PERIOD JULY 1, 2018 THROUGH JULY 31, 2018**

**ALL FEES AND SERVICES IN THIS MONTHLY STATEMENT WERE
INCURRED INSIDE PUERTO RICO**

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Name of Applicant:                         Proskauer Rose LLP ("Proskauer")

Authorized to Provide
Professional Services to:                  Financial Oversight and Management Board, as
                                           Representative for the Debtor Pursuant to
                                           PROMESA Section 315(b)

Period for which compensation
and reimbursement for fees and services
in Puerto Rico is sought:                  July 1, 2018 through July 31, 2018

Amount of compensation sought
as actual, reasonable and necessary:       **$2,884.20**

Amount of expense reimbursement
sought as actual, reasonable and necessary: **$0.00**

Total Amount for this Invoice:             **$2,884.20**

This is a: _X_ monthly __ interim __ final application.

This is Proskauer's fifteenth monthly fee application in these cases and is for fees and services rendered
in Puerto Rico.

## Principal Certification

I hereby authorize the submission of this Monthly Fee Statement for July 2018.


_____

Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

On September 4, 2018 sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:  Professor Arthur J. Gonzalez
            FOMB Board Member

O'Neill & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Hermann D. Bauer, Esq.

**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
            Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:  Luc. A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:  Juan J. Casillas Ayala, Esq.
            Alberto J. E. Añeses Negrón, Esq.

**Co-Counsel for the Fee Examiner**
Godfrey & Kahn S.C.
One East Main Street, Suite 500
Madison, WI 53703
Attn: Katherine Stadler

EDGE Legal Strategies, PSC
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, PR 00918
Attn: Eyck O. Lugo

**Co-Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower
7 Times Square
New York, NY 10036
Attn:  John J. Rapisardi, Esq.
            Suzzanne Uhland, Esq.
            Diana M. Perez, Esq.

Marini Pietrantoni Muñiz LLC
MCS Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR 00917
Attn: Luis C. Marini-Biaggi, Esq.
            Carolina Velaz-Rivero, Esq.

**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block  LLP
919 Third Avenue
New York, NY 10022-3908
Attn.:  Robert Gordon, Esq.
            Richard Levin, Esq.

Jenner & Block  LLP
353 N. Clark Street
Chicago, IL 60654
Attn.:  Catherine Steege, Esq.
            Melissa Root, Esq.

Bennazar, García & Milián, C.S.P.
Edificio Union Plaza, PH-A
416 Avenida Ponce de León
Hato Rey, PR 00918
Attn.:  A.J. Bennazar-Zequeira, Esq.

**Puerto Rico Department of Treasury**
PO Box 9024140
San Juan, PR 00902-4140
Attn: Reylam Guerra Goderich, Deputy Assistant of
            Central Accounting
            Omar E. Rodríguez Pérez, CPA, Assistant
                Secretary of Central Accounting
            Angel L. Pantoja Rodríguez, Deputy Assistant of
                Internal Revenue and Tax Policy
            Francisco Parés Alicea, Assistant Secretary of
                Internal Revenue and Tax Policy
            Francisco Peña Montañez, CPA, Assistant
                Secretary of the Treasury

4

**Summary of Legal Fees for the Period July 1, 2018 through July 31, 2018**

| HTA – AMBAC in Puerto Rico | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 219 | Appeal | 0.30 | $227.70 |
| | **Total** | **0.30** | **$227.70** |

| HTA – Miscellaneous in Puerto Rico | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 203 | Hearings and other non-filed communications with the Court | 3.50 | $2,656.50 |
| | **Total** | **3.50** | **$2,656.50** |

Summary of Legal Fees for the Period July 1, 2018 through July 31, 2018

## ACROSS ALL HTA-RELATED MATTERS IN PUERTO RICO

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Margaret A. Dale | Partner | Litigation | $759.00 | 2.80 | $2,125.20 |
| Timothy W. Mungovan | Partner | Litigation | $759.00 | 1.00 | $759.00 |
| | | | **TOTAL** | **3.80** | **$2,884.20** |

| SUMMARY OF LEGAL FEES | Hours 3.80 | Fees $2,844.20 |
|---|---|---|

Proskauer requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $2,595.78, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $0.00), in the total amount of $2,595.78.

## Professional Certification

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico. The amount of this invoice is reasonable. The services were rendered and the corresponding payment has not been made. To the best of my knowledge, Proskauer Rose LLP does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

Ann M. Ashton (*pro hac vice*)

Proskauer Rose LLP
1001 Pennsylvania Avenue, NW
Suite 600 South
Washington, DC 20004-2533
Tel: (202) 416-5825
Fax: (202) 416-6899

8

# **Exhibit A**

33260 FOMB                                                                    Invoice 170163809
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0949 HTA TITLE III -  AMBAC PUERTO RICO                                              Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 219 | Appeal | 0.30 | $227.70 |
| | **Total** | **0.30** | **$227.70** |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0949 HTA TITLE III -  AMBAC PUERTO RICO

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/26/18 | Timothy W. Mungovan | 219 | Communications with M. Firestein regarding status of draft appellees' brief and order permitting oversize brief. | 0.30 | $227.70 |
| **Appeal** | | | | **0.30** | **$227.70** |

**Total for Professional Services**            **$227.70**

33260 FOMB                                                                    Invoice 170163809
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0949 HTA TITLE III -  AMBAC PUERTO RICO                                        Page 3

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| TIMOTHY W. MUNGOVAN | PARTNER | 0.30 | 759.00 | $227.70 |
| **Total for PARTNER** | | **0.30** | | **$227.70** |
| | **Total** | **0.30** | | **$227.70** |
| | **Total Amount for this Matter** | | | **$227.70** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0953 HTA TITLE III - MISCELLANEOUS PUERTO RICO

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 203 | Hearings and other non-filed communications with the Court | 3.50 | $2,656.50 |
| | **Total** | **3.50** | **$2,656.50** |

33260 FOMB                                                                Invoice 170163808
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
     0953 HTA TITLE III - MISCELLANEOUS PUERTO RICO                              Page 2

**Hearings and other non-filed communications with the Court -- 203**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/24/18 | Timothy W. Mungovan | 203 | Siemens: Meet with M. Dale to discuss status conference regarding Siemens' adversary complaint. | 0.10 | $75.90 |
| 07/24/18 | Margaret A. Dale | 203 | Siemens: Review filings related to motion to dismiss Siemens' adversary complaint, joint status report, and transcript of June omnibus hearing to prepare for argument. | 2.20 | $1,669.80 |
| 07/25/18 | Timothy W. Mungovan | 203 | Siemens: Attend status conference on Siemens' adversary complaint against HTA and Board | 0.60 | $455.40 |
| 07/25/18 | Margaret A. Dale | 203 | Siemens: Present arguments at July omnibus hearing related to Siemens claim. | 0.60 | $455.40 |
| **Hearings and other non-filed communications with the Court** | | | | **3.50** | **$2,656.50** |

**Total for Professional Services**                                        **$2,656.50**

33260 FOMB                                                          Invoice 170163808
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0953 HTA TITLE III - MISCELLANEOUS PUERTO RICO                                Page 3

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|------------|--------|-------|------|-------|
| MARGARET A. DALE | PARTNER | 2.80 | 759.00 | $2,125.20 |
| TIMOTHY W. MUNGOVAN | PARTNER | 0.70 | 759.00 | $531.30 |
| **Total for PARTNER** | | **3.50** | | **$2,656.50** |
| | **Total** | **3.50** | | **$2,656.50** |
| | **Total Amount for this Matter** | | | **$2,656.50** |

# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

    as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

    Debtors.[1]

------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

    as representative of

PUERTO RICO HIGHWAYS &
TRANSPORTATION AUTHORITY,

    Debtor.

------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3567-LTS

## COVER SHEET TO SIXTEENTH MONTHLY FEE APPLICATION OF PROSKAUER ROSE LLP FOR COMPENSATION FOR FEES AND SERVICES RENDERED OUTSIDE OF PUERTO RICO AND REIMBURSEMENT OF EXPENSES AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTOR, PUERTO RICO HIGHWAY & TRANSIT AUTHORITY ("HTA"), FOR THE PERIOD <u>AUGUST 1, 2018 THROUGH AUGUST 31, 2018</u>

## ALL FEES AND SERVICES IN THIS MONTHLY STATEMENT WERE INCURRED OUTSIDE OF PUERTO RICO

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Name of Applicant:                                      Proskauer Rose LLP ("Proskauer")

Authorized to Provide
Professional Services to:                               Financial Oversight and Management Board, as
                                                        Representative for the Debtor Pursuant to
                                                        PROMESA Section 315(b)

Period for which compensation
and reimbursement for fees and services
outside of Puerto Rico is sought:                       August 1, 2018 through August 31, 2018

Amount of compensation sought
as actual, reasonable and necessary:        **$307,099.10**

Amount of expense reimbursement
sought as actual, reasonable and necessary:  **$10,018.96**

Total Amount for these Invoices:            **$317,118.06**


This is a: _X_ monthly __ interim __ final application.

This is Proskauer's sixteenth monthly fee application in these cases and is for fees and services rendered
outside of Puerto Rico.

2

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for August 2018.


_____
Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

On September 24, 2018 sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:  Professor Arthur J. Gonzalez
        FOMB Board Member

O'Neill & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Hermann D. Bauer, Esq.

**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
        Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for the Official Committee of Unsecured Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:  Luc. A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:  Juan J. Casillas Ayala, Esq.
        Alberto J. E. Añeses Negrón, Esq.

**Co-Counsel for the Fee Examiner**
Godfrey & Kahn S.C.
One East Main Street, Suite 500
Madison, WI 53703
Attn: Katherine Stadler

EDGE Legal Strategies, PSC
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, PR 00918
Attn: Eyck O. Lugo

**Co-Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower
7 Times Square
New York, NY 10036
Attn: John J. Rapisardi, Esq.
        Suzzanne Uhland, Esq.
        Diana M. Perez, Esq.

Marini Pietrantoni Muñiz LLC
MCS Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR 00917
Attn: Luis C. Marini-Biaggi, Esq.
        Carolina Velaz-Rivero, Esq.

**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block  LLP
919 Third Avenue
New York, NY 10022-3908
Attn.:  Robert Gordon, Esq.
        Richard Levin, Esq.

Jenner & Block  LLP
353 N. Clark Street
Chicago, IL 60654
Attn.:  Catherine Steege, Esq.
        Melissa Root, Esq.

Bennazar, García & Milián, C.S.P.
Edificio Union Plaza, PH-A
416 Avenida Ponce de León
Hato Rey, PR 00918
Attn.:  A.J. Bennazar-Zequeira, Esq.

**Puerto Rico Department of Treasury**
PO Box 9024140
San Juan, PR 00902-4140
Attn: Reylam Guerra Goderich, Deputy Assistant of
        Central Accounting
        Omar E. Rodríguez Pérez, CPA, Assistant
        Secretary of Central Accounting
        Angel L. Pantoja Rodríguez, Deputy Assistant of
        Internal Revenue and Tax Policy
        Francisco Parés Alicea, Assistant Secretary of
        Internal Revenue and Tax Policy
        Francisco Peña Montañez, CPA, Assistant
        Secretary of the Treasury

Summary of Legal Fees for the Period August 1, 2018 through August 31, 2018

| HTA - Ambac | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 0.20 | $151.80 |
| 207 | Non-Board Court Filings | 1.20 | $910.80 |
| 210 | Analysis and Strategy | 0.80 | $607.20 |
| 212 | General Administration | 2.00 | $520.00 |
| 219 | Appeal | 269.60 | $183,668.40 |
| | **Total** | **273.80** | **$185,858.20** |

| HTA - Assured | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 212 | General Administration | 0.80 | $557.30 |
| 219 | Appeal | 77.70 | $55,181.90 |
| | **Total** | **78.50** | **$55,739.20** |

| HTA - Peaje | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 202 | Legal Research | 1.70 | $1,290.30 |
| 206 | Documents Filed on Behalf of the Board | 5.40 | $4,098.60 |
| 207 | Non-Board Court Filings | 5.90 | $4,478.10 |
| 210 | Analysis and Strategy | 26.60 | $20,189.40 |
| 219 | Appeal | 12.30 | $9,335.70 |
| | **Total** | **51.90** | **$39,392.10** |

Summary of Legal Fees for the Period August 1, 2018 through August 31, 2018

| HTA - Miscellaneous | | | |
|---|---|---|---|
| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 2.20 | $1,669.80 |
| 202 | Legal Research | 0.20 | $151.80 |
| 204 | Communications with Claimholders | 1.50 | $1,138.50 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 0.10 | $75.90 |
| 206 | Documents Filed on Behalf of the Board | 0.30 | $227.70 |
| 207 | Non-Board Court Filings | 4.40 | $3,339.60 |
| 208 | Stay Matters | 6.30 | $4,781.70 |
| 210 | Analysis and Strategy | 19.40 | $14,724.60 |
| | **Total** | **34.40** | **$26,109.60** |

Summary of Legal Fees for the Period August 1, 2018 through August 31, 2018

### Across All HTA-Related Matters

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Chantel L. Febus | Partner | Litigation | $759.00 | 0.30 | $227.70 |
| Jeffrey W. Levitan | Partner | BSGR & B | $759.00 | 7.30 | $5,540.70 |
| Lary Alan Rappaport | Partner | Litigation | $759.00 | 49.10 | $37,266.90 |
| Margaret A. Dale | Partner | Litigation | $759.00 | 4.50 | $3,415.50 |
| Mark Harris | Partner | Litigation | $759.00 | 1.70 | $1,290.30 |
| Martin J. Bienenstock | Partner | BSGR & B | $759.00 | 45.90 | $34,838.10 |
| Matthew Triggs | Partner | Litigation | $759.00 | 30.00 | $22,770.00 |
| Michael A. Firestein | Partner | Litigation | $759.00 | 62.50 | $47,437.50 |
| Ralph C. Ferrara | Partner | Litigation | $759.00 | 2.90 | $2,201.10 |
| Stephen L. Ratner | Partner | Litigation | $759.00 | 14.50 | $11,005.50 |
| Steven O. Weise | Partner | Corporate | $759.00 | 34.90 | $26,489.10 |
| Timothy W. Mungovan | Partner | Litigation | $759.00 | 24.50 | $18,595.50 |
| Alexandra K. Skellet | Associate | Litigation | $759.00 | 13.70 | $10,398.30 |
| Daniel Desatnik | Associate | BSGR & B | $759.00 | 0.60 | $455.40 |
| Elliot Stevens | Associate | BSGR & B | $759.00 | 0.20 | $151.80 |
| Jennifer L. Roche | Associate | Litigation | $759.00 | 11.60 | $8,804.40 |
| John E. Roberts | Associate | Litigation | $759.00 | 42.50 | $32,257.50 |
| Lucy Wolf | Associate | Litigation | $759.00 | 2.10 | $1,593.90 |
| Matthew J. Morris | Associate | Litigation | $759.00 | 14.30 | $10,853.70 |
| Steve Ma | Associate | BSGR & B | $759.00 | 5.10 | $3,870.90 |
| Zachary Chalett | Associate | Litigation | $759.00 | 18.70 | $14,193.30 |
| | | | **TOTAL** | **386.90** | **$293,657.10** |

7

**Summary of Legal Fees for the Period August 1, 2018 through August 31, 2018**

| Law Clerk | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Carl Mazurek | Law Clerk | Litigation | $260.00 | 15.80 | $4,108.00 |
| | | | **TOTAL** | **15.80** | **$4,108.00** |

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Angelo Monforte | Legal Assistant | Litigation | $260.00 | 9.10 | $2,366.00 |
| Eamon Wizner | Legal Assistant | Litigation | $260.00 | 5.80 | $1,508.00 |
| Laura M. Geary | Legal Assistant | Litigation | $260.00 | 2.00 | $520.00 |
| Lawrence T. Silvestro | Legal Assistant | Litigation | $260.00 | 10.10 | $2,626.00 |
| Magali Giddens | Legal Assistant | BSGR & B | $260.00 | 3.10 | $806.00 |
| Natasha Petrov | Legal Assistant | Corporate | $260.00 | 4.60 | $1,196.00 |
| Tiffany Miller | Legal Assistant | Labor & Employment | $260.00 | 0.30 | $78.00 |
| | | | **TOTAL** | **35.00** | **$9,100.00** |

| Practice Support | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Laurie A. Henderson | Practice Support | Litigation | $260.00 | 0.90 | $234.00 |
| | | | **TOTAL** | **0.30** | **$78.00** |

| SUMMARY OF LEGAL FEES | Hours 438.60 | Fees $307,099.10 |
|---|---|---|

Summary of Disbursements for the Period August 1, 2018 through August 31, 2018

### ACROSS ALL HTA-RELATED MATTERS

| EXPENSE CATEGORY | AMOUNTS |
|---|---|
| Data Base Search Serv. | $15.16 |
| Lexis | $924.00 |
| Reproduction | $324.80 |
| Westlaw | $8,755.00 |
| **Total** | **$10,018.96** |

Proskauer requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $276,389.19, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $10,018.96, for service rendered outside of Puerto Rico) in the total amount of $286,408.15.

### Professional Certification

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice.  The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico.  The amount of this invoice is reasonable.  The services were rendered and the corresponding payment has not been made.  To the best of my knowledge, Proskauer Rose LLP does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

I further certify that, with respect to the fees and services rendered pursuant to this monthly fee statement, (*i*) Proskauer Rose LLP was not doing business in Puerto Rico and (*ii*) the services rendered by Proskauer Rose LLP were not performed in Puerto Rico.

Ann M. Ashton (*pro hac vice*)

Proskauer Rose LLP
1001 Pennsylvania Avenue, NW
Suite 600 South
Washington, DC 20004-2533
Tel: (202) 416-5825
Fax: (202) 416-6899

# **Exhibit A**

33260 FOMB                                                               Invoice 170166967
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0049 HTA TITLE III - AMBAC                                                        Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 205 | Communications with the Commonwealth and its Representatives | 0.20 | $151.80 |
| 207 | Non-Board Court Filings | 1.20 | $910.80 |
| 210 | Analysis and Strategy | 0.80 | $607.20 |
| 212 | General Administration | 2.00 | $520.00 |
| 219 | Appeal | 269.60 | $183,668.40 |
| | **Total** | **273.80** | **$185,858.20** |

33260 FOMB                                                                                          Invoice 170166967
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
        0049 HTA TITLE III - AMBAC                                                                           Page 2

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/02/18 | Timothy W. Mungovan | 205 | Communications with M. Firestein and counsel for AAFAF concerning amicus briefs. | 0.20 | $151.80 |
| **Communications with the Commonwealth and its Representatives** | | | | **0.20** | **$151.80** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/09/18 | Ralph C. Ferrara | 207 | Review Judge Swain opinion regarding AMBAC motion to dismiss in connection with First Circuit Peaje opinion. | 1.20 | $910.80 |
| **Non-Board Court Filings** | | | | **1.20** | **$910.80** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/01/18 | Lary Alan Rappaport | 210 | Review updated HTA liquidity data (0.10); E-mails with M. Firestein regarding HTA liquidity data and fiscal plan in connection with Ambac (0.10). | 0.20 | $151.80 |
| 08/09/18 | Ralph C. Ferrara | 210 | Teleconference with G. Brenner regarding arguments in AMBAC case (0.30); Teleconference with L. Wolf regarding status of Ambac case and its relation to Peaje decision (0.30). | 0.60 | $455.40 |
| **Analysis and Strategy** | | | | **0.80** | **$607.20** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/02/18 | Tiffany Miller | 212 | Retrieve Ambac transcript for Z. Chalett and C. Mazurek. | 0.30 | $78.00 |
| 08/09/18 | Eamon Wizner | 212 | Compile case filings pertaining to Taking Clause proceedings per Z. Chalett. | 0.60 | $156.00 |
| 08/16/18 | Lawrence T. Silvestro | 212 | Compile cases cited in appeal brief. | 1.10 | $286.00 |
| **General Administration** | | | | **2.00** | **$520.00** |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170166967

0049 HTA TITLE III - AMBAC

Page 3

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/01/18 | Timothy W. Mungovan | 219 | Analyze appellants' brief. | 1.80 | $1,366.20 |
| 08/01/18 | Carl Mazurek | 219 | Conduct research for appeal brief. | 1.80 | $468.00 |
| 08/01/18 | John E. Roberts | 219 | Revise appellate brief (3.30); Call with counsel for UCC to discuss appellate brief (0.70). | 4.00 | $3,036.00 |
| 08/01/18 | Stephen L. Ratner | 219 | Review draft appeal brief. | 3.70 | $2,808.30 |
| 08/01/18 | Michael A. Firestein | 219 | Research issues for Ambac brief (0.80); Teleconference with T. Mungovan on brief strategy (0.20); Review ACP reply for impact on Ambac (0.20); Teleconferences with J. Roberts and L. Rappaport on preparation for call with UCC for Ambac (0.50); Review revised amicus brief (0.30); Teleconference with J. Roberts on briefing issues (0.30); Teleconference with L. Rappaport on appellate argument issues (0.10); Prepare for discussion with UCC (0.30); Attend teleconference with N. Bassett and other Paul Hastings lawyers, J. Roberts, L. Rappaport on briefing for Ambac appeal (0.40). | 3.10 | $2,352.90 |
| 08/01/18 | Mark Harris | 219 | Teleconference with J. Roberts regarding Ambac brief. | 0.30 | $227.70 |
| 08/01/18 | Lary Alan Rappaport | 219 | Review Aurelius reply brief for PROMESA Section 305 discussion in connection Ambac appeal (0.50); Review N. Bassett e-mail regarding UCC brief (0.10); Conference with M. Firestein, J. Roberts regarding N. Bassett e-mail, call with UCC regarding briefs (0.40); Review notices from First Circuit regarding filing of amicus brief (0.10); Conferences with M. Firestein regarding amicus brief, issues for responsive brief (0.20); Conference with M. Firestein, J. Roberts, N. Bassett and Z. Zwillinger regarding analysis of Ambac opening brief and issues for responsive and supplemental briefs(0.70). | 2.00 | $1,518.00 |
| 08/02/18 | Stephen L. Ratner | 219 | Review draft appeal brief (1.40); Conferences and e-mail with T. Mungovan, M. Firestein, P. Friedman regarding same (1.80). | 3.20 | $2,428.80 |

33260 FOMB                                                                          Invoice 170166967
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0049 HTA TITLE III - AMBAC                                                           Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/02/18 | Michael A. Firestein | 219 | Draft responsive correspondence to P. Friedman on Ambac amicus issues (0.40); Research issues for Ambac appeal (0.40); Teleconference with S. Ratner on briefing issues (0.10); Teleconference with J. Roberts and L. Rappaport on brief revisions (0.40); Review and revise brief in light of comments (1.40); Teleconference with S. Ratner and T. Mungovan on appellate brief revisions (0.40); Draft e-mail to M. Bienenstock regarding appellate brief (0.60). | 3.70 | $2,808.30 |
| 08/02/18 | John E. Roberts | 219 | Calls with M. Firestein and L. Rappaport to discuss comments to appellate brief. | 0.70 | $531.30 |
| 08/02/18 | Lary Alan Rappaport | 219 | E-mails with M. Firestein, P. Friedman regarding responsive brief in Ambac appeal, amicus briefs and strategy (0.20); Conference with M. Firestein regarding strategy for responsive brief, response to amicus briefs (0.20); Review T. Mungovan edits and comments to draft appellants brief (0.40); Conference with M. Firestein and J. Roberts regarding T. Mungovan edits and revisions to draft appellate brief, strategy for revising brief (0.50); E-mails with M. Firestein, S. Ratner, T. Mungovan, J. Roberts regarding edits, revisions to responsive brief on appeal (0.20). | 1.50 | $1,138.50 |
| 08/02/18 | Carl Mazurek | 219 | Review case documents to determine whether appellant raised certain issue in arguments. | 2.70 | $702.00 |
| 08/02/18 | Timothy W. Mungovan | 219 | Revise draft appellees' brief (6.30); Conference call with S. Ratner regarding comments to draft appellees' brief (1.60); Revise draft appellees' brief per S. Ratner's comments (0.90); Conference call with M. Firestein and S. Ratner regarding revisions to draft appellees' brief (0.30); Communications with M. Firestein regarding revisions to draft appellees' brief (0.20); Analyze appellants' brief (1.80). | 11.10 | $8,424.90 |
| 08/03/18 | Carl Mazurek | 219 | Conduct research on Contracts Clause arguments (2.70); Revise draft brief (0.80). | 3.50 | $910.00 |
| 08/03/18 | Lary Alan Rappaport | 219 | E-mails with M. Firestein, J. Roberts regarding revised responsive brief (0.10); Conference with M. Firestein regarding revised responsive brief strategy (0.20). | 0.30 | $227.70 |

33260 FOMB

Invoice 170166967

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0049 HTA TITLE III - AMBAC

Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/03/18 | John E. Roberts | 219 | Revise appellate brief per comments of T. Mungovan and S. Ratner. | 8.20 | $6,223.80 |
| 08/03/18 | Zachary Chalett | 219 | Conduct research regarding fiscal plans and legislative history in connection with responsive brief (3.10); Draft e-mail to C. Mazurek regarding research (0.30); Review C. Mazurek's research regarding Contract Clause issues (0.40). | 3.80 | $2,884.20 |
| 08/03/18 | Stephen L. Ratner | 219 | Review draft appeal brief. | 0.30 | $227.70 |
| 08/03/18 | Michael A. Firestein | 219 | Review multiple First Circuit orders on amici (0.20); Revise appellate brief (1.20). | 1.40 | $1,062.60 |
| 08/04/18 | Michael A. Firestein | 219 | Review and revise Ambac appellate brief (4.80); Review motion to expedite in Aurelius for impact on Ambac appeal (0.20); Draft e-mails to M. Bienenstock on appellate brief (0.30); Conference with L. Rappaport on appellate brief (0.20). | 5.50 | $4,174.50 |
| 08/04/18 | Angelo Monforte | 219 | Compile cases and authorities cited in appellees' brief per J. Roberts. | 2.80 | $728.00 |
| 08/04/18 | Lary Alan Rappaport | 219 | E-mails with M. Firestein, J. Roberts regarding appellate brief (0.10); Conference with M. Firestein regarding revising and finalizing draft brief (0.20); Review and revise draft responsive brief (0.70); Conferences with M. Firestein regarding revisions to and strategy for responsive brief, further edits to responsive brief (0.50); E-mails with M. Firestein, M. Bienenstock regarding responsive brief (0.10). | 1.60 | $1,214.40 |
| 08/04/18 | John E. Roberts | 219 | Revise appellate brief. | 2.30 | $1,745.70 |
| 08/04/18 | Timothy W. Mungovan | 219 | Communications with M. Firestein regarding appellees' brief. | 0.20 | $151.80 |
| 08/05/18 | Lary Alan Rappaport | 219 | Conference with M. Firestein regarding responsive brief, oral argument. | 0.20 | $151.80 |
| 08/05/18 | Michael A. Firestein | 219 | Research on appellate issues. | 0.90 | $683.10 |
| 08/06/18 | Lary Alan Rappaport | 219 | Review order granting unopposed motion to file oversized brief (0.10); E-mails with M. Firestein, J. Richman, J. Roberts regarding Ambac oral argument, preparation for same (0.20). | 0.30 | $227.70 |
| 08/06/18 | John E. Roberts | 219 | Revise appellate brief. | 7.00 | $5,313.00 |
| 08/06/18 | Zachary Chalett | 219 | Conduct research regarding fiscal plans in connection with responsive brief (0.90); Draft e-mail to J. Roberts regarding same (0.30). | 1.20 | $910.80 |
| 08/06/18 | Jeffrey W. Levitan | 219 | Review M. Firestein e-mails addressing opposition brief (0.20); Review revised brief (0.60). | 0.80 | $607.20 |

33260 FOMB

Invoice 170166967

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0049 HTA TITLE III - AMBAC

Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/06/18 | Michael A. Firestein | 219 | Review First Circuit order on briefing (0.10); Research for appellate brief (0.60); Teleconference with T. Mungovan regarding appellate briefing issues (0.20). | 0.90 | $683.10 |
| 08/06/18 | Martin J. Bienenstock | 219 | Review and revise portions of responsive brief (4.20); Conduct research regarding same (2.60). | 6.80 | $5,161.20 |
| 08/07/18 | Martin J. Bienenstock | 219 | Review appellate record (1.10); Draft and revise portions of responsive brief (4.70); Conduct research regarding same (1.40). | 7.20 | $5,464.80 |
| 08/07/18 | Lary Alan Rappaport | 219 | Conference with M. Firestein regarding responsive brief on appeal, scheduling of oral argument (0.20); Review Judge Swain opinion on motion to dismiss Government Rossello complaint in connection with responsive brief in Ambac appeal (0.50); Conference with M. Firestein regarding same (0.20). | 0.90 | $683.10 |
| 08/07/18 | Michael A. Firestein | 219 | Research additional appellate issues. | 0.40 | $303.60 |
| 08/08/18 | Lary Alan Rappaport | 219 | Review PREPA First Circuit decision in connection with draft responsive brief in Ambac appeal (0.50); E-mails with S. Weise, J. Roberts, M. Harris, M. Firestein, T. Mungovan regarding Ambac responsive brief, and First Circuit PREPA decision (0.20); Conference with M. Firestein regarding PREPA decision in connection with Ambac appeal (0.20); Conference with S. Weise regarding responsive brief (0.20). | 1.10 | $834.90 |
| 08/08/18 | Timothy W. Mungovan | 219 | Communications with M. Firestein regarding First Circuit's decision in Peaje in connection with Ambac appeal. | 0.10 | $75.90 |
| 08/08/18 | Michael A. Firestein | 219 | Research briefing issues on appeal (0.40); Review outline of issues from M. Luskin (0.20). | 0.60 | $455.40 |
| 08/08/18 | Martin J. Bienenstock | 219 | Review portions of appellate record (1.20); Draft and revise portions of responsive brief (3.80); Conduct research regarding same (1.20). | 6.20 | $4,705.80 |
| 08/09/18 | Martin J. Bienenstock | 219 | Draft and revise portions of responsive brief (5.20); Conduct research regarding same (1.60). | 6.80 | $5,161.20 |
| 08/09/18 | Lucy Wolf | 219 | Calls with R. Ferrara, L. Stafford, Z. Chalett, and J. Roberts concerning status of Ambac appeal. | 1.00 | $759.00 |
| 08/09/18 | Lary Alan Rappaport | 219 | E-mails with T. Mungovan, P. Friedman, J. Richman, M. Firestein regarding Peaje decision and PREPA decision in connection with Ambac appeal. | 0.10 | $75.90 |

33260 FOMB                                                                    Invoice 170166967
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0049 HTA TITLE III - AMBAC                                                            Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/09/18 | Zachary Chalett | 219 | Review First Circuit decision in Peaje in connection with Ambac appeal (0.60); Calls with L. Wolf discussing same (0.20); Oversee cite check of brief (0.20). | 1.00 | $759.00 |
| 08/09/18 | Michael A. Firestein | 219 | Teleconference with R. Ferrara on relation of Peaje issues in connection with Ambac brief. | 0.20 | $151.80 |
| 08/10/18 | Lary Alan Rappaport | 219 | Review order on UCC motion. | 0.10 | $75.90 |
| 08/10/18 | Martin J. Bienenstock | 219 | Draft and revise portions of responsive brief (5.90); Conduct research regarding same (1.40). | 7.30 | $5,540.70 |
| 08/11/18 | Martin J. Bienenstock | 219 | Draft and revise portions of responsive brief (4.80); Conduct research regarding same (1.60). | 6.40 | $4,857.60 |
| 08/12/18 | Timothy W. Mungovan | 219 | Communications with M. Firestein and counsel for AAFAF regarding status of draft brief and arguments in light of First Circuit's decision in PREPA (0.30); Communications with M. Firestein, L. Rappaport, M. Bienenstock, and S. Ratner regarding revisions to appellees' brief (0.30). | 0.60 | $455.40 |
| 08/12/18 | Lary Alan Rappaport | 219 | Review e-mails from M. Bienenstock, T. Mungovan, M. Firestein and P. Friedman regarding responsive brief (0.10); Conference with M. Firestein regarding Ambac appeal, responsive brief (0.10); Review motion for oversized brief, First Circuit order in Ambac appeal (0.20); E-mail with M. Firestein regarding responsive briefs (0.10). | 0.50 | $379.50 |
| 08/12/18 | Michael A. Firestein | 219 | Review and respond to correspondence with L. Rappaport concerning appeal. | 0.40 | $303.60 |
| 08/13/18 | Michael A. Firestein | 219 | Review and respond to correspondence from M. Luskin concerning appellate brief (0.20); Review proposed suggested revisions in light of First Circuit opinions on Ambac brief (0.30); Research issues for brief (0.40). | 0.90 | $683.10 |
| 08/13/18 | Lary Alan Rappaport | 219 | E-mail to J. Roberts regarding responsive brief in Ambac appeal and potential revisions (0.10); Conference with M. Firestein regarding responsive brief in Ambac appeal and potential revisions (0.10); Conference with M. Firestein regarding revising draft responsive brief (0.10); Review and propose revisions to draft responsive brief (0.70). | 1.00 | $759.00 |
| 08/13/18 | Lawrence T. Silvestro | 219 | Revise citations in responsive appeal brief. | 5.20 | $1,352.00 |

33260 FOMB                                                                          Invoice 170166967
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0049 HTA TITLE III - AMBAC                                                          Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/13/18 | Eamon Wizner | 219 | Cite check and proofread responsive brief per J. Alonzo. | 4.40 | $1,144.00 |
| 08/13/18 | Angelo Monforte | 219 | Cite-check case citations in brief per Z. Chalett. | 2.10 | $546.00 |
| 08/13/18 | Laura M. Geary | 219 | Check record cites for opposition brief. | 1.30 | $338.00 |
| 08/13/18 | Natasha Petrov | 219 | Cite check appellate opposition brief. | 4.60 | $1,196.00 |
| 08/13/18 | Magali Giddens | 219 | Teleconferences with L. Silvestro regarding bankruptcy cites in Board appellate brief. | 0.30 | $78.00 |
| 08/14/18 | Carl Mazurek | 219 | Conduct research regarding executive orders. | 1.70 | $442.00 |
| 08/14/18 | Martin J. Bienenstock | 219 | Draft and revise portions of responsive brief (3.80); Conduct research regarding same (1.40). | 5.20 | $3,946.80 |
| 08/14/18 | Jeffrey W. Levitan | 219 | Review M. Bienenstock comments to opposition brief (1.20); E-mails with L. Rappaport regarding brief (0.20). | 1.40 | $1,062.60 |
| 08/14/18 | Timothy W. Mungovan | 219 | Review edits from M. Bienenstock to appellees' brief (0.40); Communications with S. Ratner, M. Firestein and L. Rappaport regarding revisions from M. Bienenstock to appellees' brief (0.50). | 0.90 | $683.10 |
| 08/14/18 | Angelo Monforte | 219 | Combine all cite-checking edits in opposition brief and distribute to Z. Chalett. | 1.10 | $286.00 |
| 08/14/18 | John E. Roberts | 219 | Revise appellate brief per comments of M. Bienenstock (4.70); Call with M. Firestein and L. Rappaport to discuss comments of M. Bienenstock (0.60). | 5.30 | $4,022.70 |

33260 FOMB

Invoice 170166967

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0049 HTA TITLE III - AMBAC

Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/14/18 | Lary Alan Rappaport | 219 | Review M. Bienenstock e-mail and revisions to responsive brief (0.80); Conferences with M. Firestein regarding M. Bienenstock revisions to responsive brief and strategy for finalizing brief (0.30); E-mails with M. Firestein, T. Mungovan, S. Weise and J. Roberts regarding M. Bienenstock revisions and finalizing brief (0.20); Conference with M. Firestein, J. Roberts regarding further edits and revisions to draft responsive brief (0.60); Conference with M. Firestein and S. Weise regarding arguments in responsive brief (0.20); Review Ambac opening brief for responsive brief revisions (0.30); E-mails with M. Firestein and S. Weise regarding provisions of Ambac opening brief on appeal (0.20); Conference with M. Firestein regarding edits to responsive brief (0.10); Conference with S. Weise regarding edits to responsive brief (0.10); Conferences with M. Firestein regarding revisions to responsive brief (0.50); E-mails with J. Roberts and M. Firestein regarding revisions to responsive brief (0.30); Revise responsive brief (6.30). | 9.90 | $7,514.10 |
| 08/14/18 | Stephen L. Ratner | 219 | Conferences and e-mail with M. Bienenstock, T. Mungovan, M. Firestein, et al. regarding appeal brief (0.40); Review draft brief (0.30). | 0.70 | $531.30 |
| 08/14/18 | Steven O. Weise | 219 | Revise appellate brief. | 2.20 | $1,669.80 |
| 08/14/18 | Michael A. Firestein | 219 | Teleconferences with L. Rappaport on strategy for finalizing appellate brief (0.60); Review brief revisions (2.70); Teleconference with S. Ratner on brief strategy (0.30); Telephone conferences with J. Roberts on strategy for finalizing brief (0.50); Teleconferences with L. Rappaport and J. Roberts on brief revisions (0.60); Teleconference with S. Weise and L. Rappaport on brief arguments (0.20); Draft memorandum on Ambac brief strategy (0.20); Review and respond to correspondence from P. Friedman on Ambac brief (0.20); Teleconferences with L. Rappaport on brief revisions (0.30); Draft memorandum to T. Mungovan on brief strategy (0.10). | 5.70 | $4,326.30 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170166967

0049 HTA TITLE III - AMBAC

Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/14/18 | Zachary Chalett | 219 | E-mail to Counsel Press regarding printer (0.10); Call with C. Mazurek regarding research issues (0.10); Conduct research for brief (1.40); Review cite and record check (0.40); Review e-mail from C. Mazurek summarizing research (0.20). | 2.20 | $1,669.80 |
| 08/15/18 | John E. Roberts | 219 | Review AAFAF appellate brief (0.60); Comment on same (0.50). | 1.10 | $834.90 |
| 08/15/18 | Stephen L. Ratner | 219 | Conferences and e-mail with M. Firestein, et al. regarding appeal brief (0.20); Review draft brief (1.10). | 1.30 | $986.70 |
| 08/15/18 | Lary Alan Rappaport | 219 | Revise responsive brief (1.10); Conferences with M. Firestein regarding revised responsive brief, strategy for finalizing brief (0.10); Review additional authorities for responsive brief (0.20); Conferences with M. Firestein regarding further revisions to responsive brief (0.30); Further revisions to responsive brief (1.30); E-mails with J. Roberts regarding tables, corporate disclosure, printing for Ambac appeal (0.10); Conference with M. Firestein regarding circulating draft responsive brief to UCC, client, other appellees (0.10); E-mails with M. Firestein, M. Bienenstock regarding revised draft responsive brief (0.10); Review AAFAF draft responsive brief (0.40); Conference with M. Firestein regarding AAFAF draft responsive brief (0.10); Review S. Weise proposed edits to responsive brief (0.20); Conference with M. Firestein regarding S. Weise proposed edits to responsive brief (0.20); E-mails with T. Mungovan, M. Firestein regarding finalization of responsive brief (0.10). | 4.30 | $3,263.70 |
| 08/15/18 | Jeffrey W. Levitan | 219 | Review S. Weise comments to opposition brief (0.40); E-mails with S. Weise regarding comments (0.30). | 0.70 | $531.30 |
| 08/15/18 | Timothy W. Mungovan | 219 | Communications with M. Firestein and counsel for AAFAF regarding edits to appellees' briefs. | 0.30 | $227.70 |

33260 FOMB                                                                    Invoice 170166967
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0049 HTA TITLE III - AMBAC                                                          Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/15/18 | Michael A. Firestein | 219 | Teleconferences with S. Ratner on Ambac brief revisions (0.40); Teleconferences with L. Rappaport on Ambac brief revisions (0.30); Review and revise appellate brief (2.60); Draft correspondence to M. Bienenstock on brief revisions (0.30); Review AAFAF appellate brief (0.40); Draft correspondence to P. Friedman, UCC and M. Luskin on appellate brief (0.30); Review AAFAF party substitution motion (0.10); Review further proposed S. Weise edits to appellate brief (0.30). | 4.70 | $3,567.30 |
| 08/15/18 | Steven O. Weise | 219 | Review and revise appellate brief. | 2.80 | $2,125.20 |
| 08/16/18 | Steven O. Weise | 219 | Further review and comment on brief. | 1.60 | $1,214.40 |
| 08/16/18 | Carl Mazurek | 219 | Review and revise appellees' brief. | 3.40 | $884.00 |
| 08/16/18 | Michael A. Firestein | 219 | Review and revise brief (0.30); Teleconferences with L. Rappaport on briefing strategy (0.50); Review M. Luskin and O'Melveny proposed revisions to brief (0.50). | 1.30 | $986.70 |
| 08/16/18 | Timothy W. Mungovan | 219 | Communications with J. Levitan, S. Weise, and L. Rappaport regarding revisions to appellees' brief (0.30); Receive AAFAF's revisions and comments to appellees' brief (0.20). | 0.50 | $379.50 |
| 08/16/18 | Lary Alan Rappaport | 219 | Conference with M. Firestein regarding status and strategy for finalizing responsive brief on appeal (0.20); E-mails with M. Firestein, J. Roberts regarding status and strategy for finalizing responsive brief on appeal (0.10); Review S. Weise proposed revisions to responsive brief (0.20); E-mails with S. Weise, J. Levitan, M. Firestein and J. Roberts regarding proposed revisions to responsive brief (0.20); Review comments by P. Friedman, A. Pavel, co-appellees to responsive brief (0.20); Review proposed edits to responsive brief by M. Luskin (0.30); E-mails to A. Pavel, J. Roberts, M. Luskin, M. Firestein regarding proposed edits to responsive brief (0.10); Conferences with M. Firestein regarding proposed edits to responsive brief, strategy (0.40); E-mails with J. Roberts, M. Firestein regarding strategy for editing, finalizing responsive brief (0.20). | 1.90 | $1,442.10 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170166967

0049 HTA TITLE III - AMBAC

Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/16/18 | Angelo Monforte | 219 | Create document comparisons between different versions of appellees' response brief per Z. Chalett (0.30); Cite-check additional language added to appellees' response brief per Z. Chalett (2.20). | 2.50 | $650.00 |
| 08/16/18 | John E. Roberts | 219 | Review and revise appellate brief. | 3.30 | $2,504.70 |
| 08/16/18 | Zachary Chalett | 219 | Revise brief (2.60); Incorporate cite check edits into brief (0.30); Spot check cite check edits (0.40); Search for citation regarding legislative history (0.30); Research citations regarding municipal bankruptcy issues (0.60). | 4.20 | $3,187.80 |
| 08/16/18 | Stephen L. Ratner | 219 | Review draft appeal brief (0.30); E-mail with M. Firestein, J. Levitan, S. Weise, M. Luskin regarding draft appeal brief (0.10). | 0.40 | $303.60 |
| 08/17/18 | John E. Roberts | 219 | Revise appellate brief. | 0.90 | $683.10 |
| 08/17/18 | Lary Alan Rappaport | 219 | Review draft cover page for responsive brief (0.10); E-mail with J. Roberts, M. Firestein regarding cover page for responsive brief (0.10); Conference with M. Firestein regarding finalizing responsive brief (0.10); E-mails with J. Roberts regarding tables for responsive brief (0.10); Teleconference with M. Luskin regarding responsive brief (0.20); E-mails with J. Roberts, M. Firestein, T. Mungovan regarding M. Luskin's comments for responsive brief (0.10); E-mails with T. Mungovan regarding strategy for responsive brief (0.10); Review draft UCC responsive brief (0.40); Review draft co-appellees' responsive brief (0.40); E-mails with J. Roberts, M. Firestein, J. Levitan, Z. Zwillinger regarding draft briefs by UCC, co-appellees (0.30); Legal research regarding Moratorium Act issue in Ambac appeal (0.30); Review Ambac opening brief regarding Moriatorium Act issue (0.20); E-mails with J. Roberts, M. Firestein regarding Moratorium Act issue (0.20); Conference with J. Roberts regarding Moritorium Act issue (0.10); Conference with M. Firestein regarding Moratorium Act issue (0.10); E-mails with N. Bassett, Z. Zwilillinger, M. Firestein regarding UCC draft brief (0.20). | 3.00 | $2,277.00 |

33260 FOMB                                                          Invoice 170166967
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0049 HTA TITLE III - AMBAC                                    Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/17/18 | Timothy W. Mungovan | 219 | Communications with L. Rappaport regarding arguments in appellees' brief (0.20); Communications with M. Bienenstock regarding AAFAF's brief on appeal and finalizing edits to brief (0.30); Communications with M. Firestein regarding process for finalizing edits to appellees' brief and incorporating comments from M. Bienenstock, UCC, Retirees Committee and AAFAF (0.20). | 0.70 | $531.30 |
| 08/17/18 | Steven O. Weise | 219 | Review and comment on draft brief of UCC. | 1.60 | $1,214.40 |
| 08/17/18 | Michael A. Firestein | 219 | Teleconferences with L. Rappaport on briefing strategy (0.70); Review correspondence on briefing (0.20); Further review of O'Melveny brief (0.30); Review UCC draft brief (0.40); Teleconference with T. Mungovan on briefing strategies (0.20). | 1.80 | $1,366.20 |
| 08/17/18 | Jeffrey W. Levitan | 219 | E-mail to L. Rappaport regarding UCC brief (0.10); Review revised Board brief (0.80); Review draft UCC brief (0.70). | 1.60 | $1,214.40 |
| 08/18/18 | Timothy W. Mungovan | 219 | Communications with J. Roberts regarding revisions to cover page of appellees' brief. | 0.10 | $75.90 |
| 08/18/18 | Michael A. Firestein | 219 | Teleconference with L. Rappaport regarding UCC brief (0.40); Review S. Weise's proposed revisions on UCC brief (0.30); Teleconference with N. Basset, other Paul Hastings lawyers, and L. Rappaport regarding comments to UCC brief (0.60). | 1.30 | $986.70 |
| 08/18/18 | Lary Alan Rappaport | 219 | Review S. Weise, J. Roberts comments to draft UCC brief (0.50); Conference M. Firestein regarding draft UCC brief in Ambac appeal, comments (0.10); E-mails with J. Roberts regarding responsive brief (0.20); Conference with M. Firestein regarding draft UCC brief (0.20); Conference with L. Despins, Z. Zwiillinger, M. Firestein regarding draft UCC brief (0.60). | 1.60 | $1,214.40 |
| 08/18/18 | John E. Roberts | 219 | Revise appellate brief. | 2.10 | $1,593.90 |
| 08/19/18 | John E. Roberts | 219 | Revise appellate brief. | 1.20 | $910.80 |
| 08/19/18 | Zachary Chalett | 219 | Revise responsive brief (2.10); Draft e-mail to J. Roberts regarding edits (0.20). | 2.30 | $1,745.70 |
| 08/19/18 | Lawrence T. Silvestro | 219 | Revise case caption and signature block. | 1.20 | $312.00 |

33260 FOMB                                                                                    Invoice 170166967
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0049 HTA TITLE III - AMBAC                                                                        Page 14

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/19/18 | Lary Alan Rappaport | 219 | Conferences with M. Firestein regarding responsive brief in Ambac appeal (0.30); Review draft cover, tables, corporate disclosure for responsive brief (0.30); E-mails with J. Roberts, M. Firestein, T. Mungovan, K. Rifkind regarding finalizing and filing responsive brief (0.30). | 0.90 | $683.10 |
| 08/19/18 | Michael A. Firestein | 219 | Teleconferences with L. Rappaport regarding brief strategy (0.30); Review ancillary documents for Ambac brief (0.30); Draft memorandum on brief revisions (0.50); Review and respond to correspondence with P. Friedman on Ambac issues (0.20); Teleconference with T. Mungovan regarding briefing strategy (0.30). | 1.60 | $1,214.40 |
| 08/19/18 | Timothy W. Mungovan | 219 | Communications with M. Firestein regarding next steps to finalize appellees' brief (0.30); Communications with K. Rifkind and J. El Koury regarding draft appellees' brief (0.30). | 0.60 | $455.40 |
| 08/19/18 | Carl Mazurek | 219 | Revise draft appellee brief. | 2.70 | $702.00 |
| 08/20/18 | Timothy W. Mungovan | 219 | Communications with M. Bienenstock, M. Firestein, and L. Rappaport regarding final revisions to appellees' brief (0.30); Review UCC's brief (0.30). | 0.60 | $455.40 |
| 08/20/18 | John E. Roberts | 219 | Revise appellate brief for filing. | 5.90 | $4,478.10 |
| 08/20/18 | Stephen L. Ratner | 219 | E-mail with M. Bienenstock, M. Firestein, T. Mungovan, et al. regarding appeal brief. | 0.10 | $75.90 |
| 08/20/18 | Magali Giddens | 219 | Correspond with A. Skellet regarding preparing notice of appearance for H. Bauer (0.10); Draft same (0.20); Revise notice of appearance to reflect A. Skellet comments (0.20). | 0.50 | $130.00 |
| 08/20/18 | Lary Alan Rappaport | 219 | Conferences with M. Firestein regarding status, strategy for finalizing and filing responsive brief in Ambac appeal (0.20); E-mails with M. Bienenstock, M. Firestein, J. Roberts, T. Mungovan regarding final revisions to responsive brief (0.40); Final revisions to responsive brief (1.00); Conference with J. Roberts and M. Firestein regarding final edits to responsive brief (0.50); Conference with M. Firestein and T. Mungovan regarding responsive brief (0.10); E-mails with M. Firestein, J. Roberts regarding status of brief, filing in Ambac appeal (0.20); Conferences with J. Roberts, T. Mungovan, M. Firestein regarding filing of responsive brief (0.30). | 2.70 | $2,049.30 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170166967

0049 HTA TITLE III - AMBAC

Page 15

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/20/18 | Michael A. Firestein | 219 | Finalize appellate brief for filing (2.20); Teleconferences with L. Rappaport on revisions to appellate brief (0.20); Teleconferences with L. Rappaport and J. Roberts on final revisions to brief (0.30); Review multiple First Circuit orders in connection with finalizing Ambac brief (0.20); Teleconference with T. Mungovan on final brief revisions (0.10); Partial review of AAFAF brief on appeal (0.40); Partial review of UCC brief (0.20). | 3.60 | $2,732.40 |
| 08/20/18 | Zachary Chalett | 219 | Review draft brief (2.10); Calls with J. Roberts to discuss same (0.20); Review citations in draft brief (0.80). | 3.10 | $2,352.90 |
| 08/21/18 | Lary Alan Rappaport | 219 | Review briefs filed by AAFAF, UCC and unopposed motion to substitute parties. | 0.70 | $531.30 |
| 08/21/18 | Stephen L. Ratner | 219 | Review appeal briefs filed by other parties. | 0.20 | $151.80 |
| 08/21/18 | Michael A. Firestein | 219 | Review UCC brief on appeal (0.40); Review Board filed brief (0.90). | 1.30 | $986.70 |
| 08/22/18 | Lary Alan Rappaport | 219 | E-mails J. Roberts, M. Firestein regarding responsive brief (0.10); E-mails with M. Luskin regarding filed version of responsive brief (0.10); Review unopposed motion by Ambac regarding oversized reply and extension (0.10); Conference with M. Firestein regarding Ambac unopposed motion for extension, oversized brief, strategy (0.20). | 0.50 | $379.50 |
| 08/22/18 | Michael A. Firestein | 219 | Further review of AAFAF appellate brief (0.40); Review Ambac motion on time extension and oversized brief (0.30). | 0.70 | $531.30 |
| 08/24/18 | Lary Alan Rappaport | 219 | Review First Circuit orders in Ambac appeal (0.10); Conference with M. Firestein regarding amici briefs in Ambac appeal (0.20); E-mails with J. Roberts, M. Bienenstock, T. Mungovan regarding amici briefs (0.20). | 0.50 | $379.50 |
| 08/24/18 | Michael A. Firestein | 219 | Teleconference with J. Roberts on amicus issues (0.20); Teleconference with L. Rappaport on amicus issues (0.20); Review correspondences on proposed amicus submissions (0.30). | 0.70 | $531.30 |
| 08/24/18 | Timothy W. Mungovan | 219 | Communications with M. Firestein, J. Roberts, S. Ratner, and M. Bienenstock regarding request of two congressman to submit an amicus brief. | 0.30 | $227.70 |
| 08/24/18 | Zachary Chalett | 219 | Draft e-mail to Counsel Press regarding filing paper copies. | 0.20 | $151.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170166967

0049 HTA TITLE III - AMBAC                                                                                    Page 16

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/27/18 | Lary Alan Rappaport | 219 | Review e-mails with M. Firestein, J. Roberts regarding amici briefs, non-opposition to motion for leave to file briefs (0.10); Review motions for leave to appear on behalf of amici and motion for leave to file amicus brief (0.10); E-mails with A. Pavel, M. Firestein regarding motion to amend caption (0.10); Conference with M. Firestein regarding unopposed motion for leave to file amicus brief (0.20). | 0.50 | $379.50 |
| 08/27/18 | Michael A. Firestein | 219 | Review and respond to correspondence regarding amici issues (0.30); Teleconference with T. Mungovan on amici strategy (0.20); Review new motion by O'Melveny to amend caption on appeal (0.20); Review amicus brief of Congress members and related motion for approval (0.50); Teleconference with J. Roberts on amici issues (0.20). | 1.40 | $1,062.60 |
| 08/28/18 | Lary Alan Rappaport | 219 | Review notices from Court of Appeals regarding Ambac appeal (0.10); Review e-mails with A. Pavel, G. Mainland regarding motion to amend caption (0.10). | 0.20 | $151.80 |
| 08/28/18 | Angelo Monforte | 219 | Compile and distribute Ambac appeal briefing per Z. Chalett. | 0.20 | $52.00 |
| 08/28/18 | Michael A. Firestein | 219 | Review First Circuit orders on amici (0.30); Review final motion on amending caption and related correspondence (0.10). | 0.40 | $303.60 |
| 08/28/18 | Timothy W. Mungovan | 219 | Communications with counsel for AAFAF and Ambac regarding Ambac's motion to amend caption. | 0.10 | $75.90 |
| 08/29/18 | Lary Alan Rappaport | 219 | Review e-mails between A. Pavel and G. Mainland regarding revised motion to amend caption in Ambac appeal. | 0.10 | $75.90 |
| 08/29/18 | Michael A. Firestein | 219 | Review correspondence and O'Melveny revisions to motion to amend. | 0.20 | $151.80 |
| 08/30/18 | Lary Alan Rappaport | 219 | Review First Circuit docket regarding brief status (0.10); Review Order regarding appeal, amicus brief (0.10). | 0.20 | $151.80 |
| 08/31/18 | Michael A. Firestein | 219 | Research reply brief and amici issues (0.30); Conference with J. Roche on outline for hearing argument (0.30). | 0.60 | $455.40 |
| **Appeal** | | | | **269.60** | **$183,668.40** |

**Total for Professional Services**                                                                   **$185,858.20**

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170166967

0049 HTA TITLE III - AMBAC

Page 17

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---:|---:|---:|
| JEFFREY W. LEVITAN | PARTNER | 4.50 | 759.00 | $3,415.50 |
| LARY ALAN RAPPAPORT | PARTNER | 36.80 | 759.00 | $27,931.20 |
| MARK HARRIS | PARTNER | 0.30 | 759.00 | $227.70 |
| MARTIN J. BIENENSTOCK | PARTNER | 45.90 | 759.00 | $34,838.10 |
| MICHAEL A. FIRESTEIN | PARTNER | 43.30 | 759.00 | $32,864.70 |
| RALPH C. FERRARA | PARTNER | 1.80 | 759.00 | $1,366.20 |
| STEPHEN L. RATNER | PARTNER | 9.90 | 759.00 | $7,514.10 |
| STEVEN O. WEISE | PARTNER | 8.20 | 759.00 | $6,223.80 |
| TIMOTHY W. MUNGOVAN | PARTNER | 18.10 | 759.00 | $13,737.90 |
| **Total for PARTNER** | | **168.80** | | **$128,119.20** |
| | | | | |
| JOHN E. ROBERTS | ASSOCIATE | 42.00 | 759.00 | $31,878.00 |
| LUCY WOLF | ASSOCIATE | 1.00 | 759.00 | $759.00 |
| ZACHARY CHALETT | ASSOCIATE | 18.00 | 759.00 | $13,662.00 |
| **Total for ASSOCIATE** | | **61.00** | | **$46,299.00** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 8.70 | 260.00 | $2,262.00 |
| EAMON WIZNER | LEGAL ASSISTANT | 5.00 | 260.00 | $1,300.00 |
| LAURA M. GEARY | LEGAL ASSISTANT | 1.30 | 260.00 | $338.00 |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 7.50 | 260.00 | $1,950.00 |
| MAGALI GIDDENS | LEGAL ASSISTANT | 0.80 | 260.00 | $208.00 |
| NATASHA PETROV | LEGAL ASSISTANT | 4.60 | 260.00 | $1,196.00 |
| TIFFANY MILLER | LEGAL ASSISTANT | 0.30 | 260.00 | $78.00 |
| **Total for LEGAL ASSISTANT** | | **28.20** | | **$7,332.00** |
| | | | | |
| CARL MAZUREK | LAW CLERK | 15.80 | 260.00 | $4,108.00 |
| **Total for LAW CLERK** | | **15.80** | | **$4,108.00** |
| | | | | |
| **Total** | | **273.80** | | **$185,858.20** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---:|
| 08/04/2018 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $9.20 |
| 08/04/2018 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/13/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.60 |
| 08/13/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.10 |
| 08/13/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.50 |
| 08/13/2018 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/13/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $8.40 |
| 08/13/2018 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $8.80 |
| 08/14/2018 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $6.30 |
| 08/14/2018 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $3.30 |

33260 FOMB                                                          Invoice 170166967
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0049 HTA TITLE III - AMBAC                                              Page 18

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 08/14/2018 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $4.00 |
| 08/14/2018 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $6.30 |
| 08/14/2018 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $4.00 |
| 08/15/2018 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $10.20 |
| 08/16/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $10.80 |
| 08/16/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/18/2018 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $1.90 |
| 08/18/2018 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $1.90 |
| 08/18/2018 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $2.60 |
| 08/18/2018 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $1.90 |
| 08/18/2018 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $1.20 |
| 08/18/2018 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $1.20 |
| 08/18/2018 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.50 |
| 08/18/2018 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $1.30 |
| | | | **Total for REPRODUCTION** | **$91.30** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 08/01/2018 | Carl Mazurek | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $152.00 |
| 08/03/2018 | Carl Mazurek | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $200.00 |
| 08/14/2018 | Carl Mazurek | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $2.00 |
| 08/16/2018 | Carl Mazurek | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $570.00 |
| | | | **Total for LEXIS** | **$924.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 08/01/2018 | Carl Mazurek | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000063 Lines | $609.00 |
| 08/01/2018 | John E. Roberts | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000014 Lines | $357.00 |
| 08/03/2018 | Zachary Chalett | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000014 Lines | $357.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170166967

0049 HTA TITLE III - AMBAC

Page 19

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 08/03/2018 | John E. Roberts | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000008 Lines | $357.00 |
| 08/04/2018 | Angelo Monforte | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000055 Lines | $833.00 |
| 08/06/2018 | John E. Roberts | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000014 Lines | $511.00 |
| 08/13/2018 | Lawrence T. Silvestro | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000027 Lines | $442.00 |
| 08/14/2018 | Carl Mazurek | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000020 Lines | $300.00 |
| 08/14/2018 | Zachary Chalett | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000030 Lines | $1,640.00 |
| 08/14/2018 | John E. Roberts | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000007 Lines | $595.00 |
| 08/16/2018 | Zachary Chalett | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000019 Lines | $476.00 |
| 08/16/2018 | Angelo Monforte | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000007 Lines | $119.00 |
| 08/16/2018 | Zachary Chalett | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000009 Lines | $442.00 |
|  |  |  | **Total for WESTLAW** | **$7,038.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 08/31/2018 | Martin J. Bienenstock | DATA BASE SEARCH SERV. | CourtAlert.com: AMBAC ASSURANCE CORPORATION vs. BANK OF NEW YORK MELLON | $15.16 |
|  |  |  | **Total for DATA BASE SEARCH SERV.** | **$15.16** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 91.30 |
| LEXIS | 924.00 |
| WESTLAW | 7,038.00 |
| DATA BASE SEARCH SERV. | 15.16 |
| **Total Expenses** | **$8,068.46** |
| **Total Amount for this Matter** | **$193,926.66** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0050 HTA TITLE III - ASSURED

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 212 | General Administration | 0.80 | $557.30 |
| 219 | Appeal | 77.70 | $55,181.90 |
| | **Total** | **78.50** | **$55,739.20** |

33260 FOMB                                                                                Invoice 170166966
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0050 HTA TITLE III - ASSURED                                                              Page 2

## General Administration -- 212

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/20/18 | Laura M. Geary | 212 | Compile key filings for M. Harris per Z. Chalett. | 0.10 | $26.00 |
| 08/23/18 | Matthew J. Morris | 212 | Draft summary of case. | 0.70 | $531.30 |
| **General Administration** | | | | **0.80** | **$557.30** |

## Appeal -- 219

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/01/18 | Lary Alan Rappaport | 219 | Conference with M. Firestein regarding oral argument schedule, preparation and strategy for oral argument. | 0.20 | $151.80 |
| 08/01/18 | Michael A. Firestein | 219 | Review and respond to draft correspondence on argument issues (0.20); Review motion to reschedule hearing date (0.20). | 0.40 | $303.60 |
| 08/02/18 | Michael A. Firestein | 219 | Review and revise motion to alter hearing date (0.30); Draft memorandum to J. Richman for coordination on ACP appeal (0.10); Teleconference with J. Roberts on caption issues (0.20); Revise motion for caption amendment (0.30); Draft correspondence addressing rescheduling hearing (0.40); Teleconference with S. Ratner on motion strategy (0.20); Review First Circuit orders and filings (0.20). | 1.70 | $1,290.30 |
| 08/02/18 | Matthew J. Morris | 219 | Draft oral argument outline for appeal. | 4.00 | $3,036.00 |
| 08/02/18 | Lary Alan Rappaport | 219 | E-mails with M. Harris, J. Richman, E. Holloman, M. Firestein, J. Roberts, P. Friedman regarding oral argument schedule and joint motion to change oral argument schedule (0.30); Conference with M. Firestein regarding scheduling oral argument (0.10); Review draft joint motion (0.10). | 0.50 | $379.50 |
| 08/02/18 | Stephen L. Ratner | 219 | E-mail with M. Firestein, et al., Assured's counsel regarding scheduling and procedural matters regarding appeal. | 0.20 | $151.80 |
| 08/02/18 | Mark Harris | 219 | Revise motion to adjourn hearings. | 0.30 | $227.70 |
| 08/02/18 | Timothy W. Mungovan | 219 | Communications with M. Firestein and S. Ratner regarding rescheduling hearing on Assured's appeal. | 0.50 | $379.50 |
| 08/03/18 | Michael A. Firestein | 219 | Review motion on scheduling and related correspondence. | 0.20 | $151.80 |
| 08/03/18 | Matthew J. Morris | 219 | Draft oral argument outline for appeal. | 0.70 | $531.30 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170166966

0050 HTA TITLE III - ASSURED                                                          Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/03/18 | Lary Alan Rappaport | 219 | E-mails with J. Richman, M. Firestein, E. Holloman, D. Burke regarding joint motion to change oral argument date in Assured appeal (0.30); Review revised joint motion in Assured appeal (0.10). | 0.40 | $303.60 |
| 08/03/18 | Stephen L. Ratner | 219 | E-mail with M. Firestein, et al., Assured counsel, O'Melveny regarding procedural matters. | 0.10 | $75.90 |
| 08/06/18 | Michael A. Firestein | 219 | Review and respond to correspondence on argument strategy (0.20); Research issues for appellate argument (0.30). | 0.50 | $379.50 |
| 08/06/18 | Lary Alan Rappaport | 219 | Review e-mails from E. Holloman, L. Despins, P. Freidman, D. Burke regarding rescheduled date for oral argument (0.20); Conferences with M. Firestein regarding rescheduling of oral argument (0.20). | 0.40 | $303.60 |
| 08/06/18 | Stephen L. Ratner | 219 | E-mail with M. Firestein, T. Mungovan, et al., Assured's counsel, O'Melveny, UCC counsel, Retiree Committee regarding procedural matters regarding appeal. | 0.10 | $75.90 |
| 08/06/18 | Timothy W. Mungovan | 219 | Communications with M. Bienenstock, M. Harris and S. Ratner regarding rescheduling hearing in First Circuit (0.30); Communications with counsel for Retirees Committee regarding rescheduling hearing in First Circuit (0.30). | 0.60 | $455.40 |
| 08/07/18 | Michael A. Firestein | 219 | Review motion by government to adjoin appellate brief. | 0.20 | $151.80 |
| 08/08/18 | Lary Alan Rappaport | 219 | Preliminary review of Assured reply brief (0.30); Conferences with S. Weise regarding reply brief, impact of Peaje and PREPA First Circuit decisions on Assured appeal (0.20); E-mails with S. Weise, M. Firestein, J. Roberts, M. Harris, T. Mungovan regarding reply brief in Assured appeal, oral argument preparation, impact of Peaje decision on Assured appeal (0.20); Conference with M. Firestein regarding reply brief in Assured appeal, impact of Peaje and PREPA decisions on Assured appeal (0.20). | 0.90 | $683.10 |
| 08/08/18 | Timothy W. Mungovan | 219 | Communications with M. Firestein regarding First Circuit's decision in Peaje and impact on Assured's appeal. | 0.20 | $151.80 |
| 08/08/18 | Matthew J. Morris | 219 | Review reply brief. | 1.30 | $986.70 |
| 08/08/18 | Steven O. Weise | 219 | Review and comment on responsive brief (0.90); Draft comments for oral arguments (1.90). | 2.80 | $2,125.20 |

33260 FOMB

Invoice 170166966

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0050 HTA TITLE III - ASSURED

Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/08/18 | Michael A. Firestein | 219 | Teleconference with S. Ratner on strategy in light of Peaje opinion (0.20); Teleconference with S. Weise on reply brief response issues (0.30); Review Assured reply brief (0.90). | 1.40 | $1,062.60 |
| 08/08/18 | Stephen L. Ratner | 219 | Conference with M. Firestein regarding appeal issues (0.30); Review reply briefs (0.10). | 0.40 | $303.60 |
| 08/09/18 | Steven O. Weise | 219 | Review and comment on responsive brief (1.20); Draft comments for oral argument (2.10). | 3.30 | $2,504.70 |
| 08/09/18 | Jeffrey W. Levitan | 219 | E-mail with M. Bienenstock regarding reply brief (0.10); Review reply brief (1.20); Analyze District Court decision in connection with same (0.30). | 1.60 | $1,214.40 |
| 08/09/18 | Matthew J. Morris | 219 | Draft portions of oral argument outline for appeal. | 2.50 | $1,897.50 |
| 08/09/18 | Lary Alan Rappaport | 219 | E-mails with T. Mungovan, P. Friedman, J. Richman, M. Firestein regarding application of Peaje decision and PREPA decision to Assured appeal. | 0.10 | $75.90 |
| 08/09/18 | Stephen L. Ratner | 219 | Review Assured's reply brief on appeal (1.40); Conference with M. Firestein regarding Assured's reply brief on appeal (0.20). | 1.60 | $1,214.40 |
| 08/09/18 | Michael A. Firestein | 219 | Review Assured reply issues (0.90); Teleconference with L. Rappaport on strategy for same (0.30); Teleconference with S. Ratner on reply-related issues (0.20). | 1.40 | $1,062.60 |
| 08/10/18 | Michael A. Firestein | 219 | Teleconference with L. Rappaport on appeal strategy (0.20); Research arguments for same (0.30). | 0.50 | $379.50 |
| 08/10/18 | Steven O. Weise | 219 | Review and comment on responsive brief (0.70); Draft comments for oral argument (2.10). | 2.80 | $2,125.20 |
| 08/10/18 | Matthew J. Morris | 219 | Draft oral argument outline. | 3.50 | $2,656.50 |
| 08/10/18 | Lary Alan Rappaport | 219 | E-mails with M. Morris regarding preparation for oral argument and outline for same. | 0.20 | $151.80 |
| 08/12/18 | Lawrence T. Silvestro | 219 | Compile authorities cited in reply brief per J. Roche. | 2.60 | $676.00 |
| 08/12/18 | Steven O. Weise | 219 | Draft outline of issues for oral argument. | 3.70 | $2,808.30 |

33260 FOMB

Invoice 170166966

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0050 HTA TITLE III - ASSURED                                                                                            Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/13/18 | Magali Giddens | 219 | Correspond with A. Skellet regarding preparing notices of appearance (0.10); Teleconference with L. Silvestro regarding template of same (0.10); Review case docket (0.20); Draft notices of appearance (0.60); Teleconference with A. Skellet regarding same (0.10); Review Munger notice of appearance and incorporate language regarding related cases (0.10); Finalize notices of appearance (0.10). | 1.30 | $338.00 |
| 08/13/18 | Timothy W. Mungovan | 219 | Communications with M. Bienenstock and S. Ratner regarding oral argument (0.20); Communications with J. Alonzo regarding filing notice informing Court that M. Harris will argue appeal (0.20). | 0.40 | $303.60 |
| 08/13/18 | Lary Alan Rappaport | 219 | Review draft attorney oral argument designation and related e-mails with M. Firestein, Z. Chalett (0.10); Review outline for oral argument (0.30); Conference with M. Firestein regarding oral argument, strategy (0.20). | 0.60 | $455.40 |
| 08/13/18 | Steven O. Weise | 219 | Review and comment on responsive brief (1.20); Draft comments for oral argument (1.10). | 2.30 | $1,745.70 |
| 08/13/18 | Michael A. Firestein | 219 | Review oral argument materials (0.20); Draft memorandum on same (0.40); Teleconference with T. Mungovan on oral argument issues (0.20). | 0.80 | $607.20 |
| 08/14/18 | Steven O. Weise | 219 | Review and comment on responsive brief (0.70); Draft comments for oral argument (0.90). | 1.60 | $1,214.40 |
| 08/14/18 | Michael A. Firestein | 219 | Review multiple First Circuit filings designation attorney presenting oral argument. | 0.10 | $75.90 |
| 08/14/18 | Laurie A. Henderson | 219 | Electronically file designation of attorney presenting oral argument. | 0.30 | $78.00 |
| 08/15/18 | Michael A. Firestein | 219 | Conference with J. Roche on strategy for oral argument. | 0.20 | $151.80 |
| 08/15/18 | Jennifer L. Roche | 219 | Conference with M. Firestein regarding argument outline and strategy. | 0.20 | $151.80 |
| 08/15/18 | Lary Alan Rappaport | 219 | Conference with J. Roche regarding oral argument preparation. | 0.10 | $75.90 |
| 08/17/18 | Eamon Wizner | 219 | Compile Court appellate filings per M. Harris. | 0.80 | $208.00 |
| 08/17/18 | Zachary Chalett | 219 | Circulate District Court and appellate briefing to M. Harris to prepare for oral argument (0.60); Coordinate production of binder of same (0.10). | 0.70 | $531.30 |
| 08/17/18 | Stephen L. Ratner | 219 | Conferences with T. Mungovan, M. Harris regarding preparation for First Circuit argument. | 0.50 | $379.50 |
| 08/17/18 | Angelo Monforte | 219 | Compile and distribute appeal briefing per Z. Chalett. | 0.40 | $104.00 |

33260 FOMB                                                                  Invoice 170166966
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0050 HTA TITLE III - ASSURED                                                          Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/17/18 | Timothy W. Mungovan | 219 | Communications with S. Ratner and M. Harris regarding preparing for hearing on appeal in First Circuit. | 0.50 | $379.50 |
| 08/17/18 | Mark Harris | 219 | Telephone conference with S. Ratner and T. Mungovan regarding preparing for apellate hearing (0.40); Teleconference with J. Roberts regarding same (0.10); Begin reviewing Assured papers in preparation for argument (0.60). | 1.10 | $834.90 |
| 08/19/18 | Laura M. Geary | 219 | Compile key filings for M. Harris per Z. Chalett. | 0.60 | $156.00 |
| 08/20/18 | Alexandra K. Skellet | 219 | Finalize notices of appearance for First Circuit appeal. | 0.40 | $303.60 |
| 08/20/18 | Lary Alan Rappaport | 219 | E-mail to M. Morris, M. Harris regarding relevance of certain ERS arguments to Assured appeal. | 0.10 | $75.90 |
| 08/20/18 | Jennifer L. Roche | 219 | Analyze and revise appellate oral argument outline on lien issues. | 3.40 | $2,580.60 |
| 08/20/18 | Michael A. Firestein | 219 | Research on oral argument issues. | 0.30 | $227.70 |
| 08/20/18 | Magali Giddens | 219 | Correspond with A. Skellet regarding revising and updating notices of appearance (0.10); Review docket and draft additional sheet listing all defendants (0.40); Update and finalize notices of appearance (0.40); Teleconference with Litigation Support and A. Skellet regarding filing same (0.10). | 1.00 | $260.00 |
| 08/20/18 | Laurie A. Henderson | 219 | Electronically filie notice of appearance for T. Mungovan, M. Harris, M. Bienenstock, S. Ratner and C. Febus. | 0.40 | $104.00 |
| 08/21/18 | Laurie A. Henderson | 219 | Electronically file notice of appearance for J. Robert. | 0.20 | $52.00 |
| 08/22/18 | Michael A. Firestein | 219 | Research issues for oral argument. | 0.40 | $303.60 |
| 08/23/18 | Timothy W. Mungovan | 219 | Communications with M. Morris regarding case management and reporting. | 0.30 | $227.70 |
| 08/23/18 | Michael A. Firestein | 219 | Research appellate issues for oral argument. | 0.40 | $303.60 |
| 08/24/18 | Michael A. Firestein | 219 | Review First Circuit order for impact on appeal. | 0.20 | $151.80 |
| 08/27/18 | Lary Alan Rappaport | 219 | Conference with J. Roche regarding outline for oral argument (0.10); Conference with M. Firestein regarding strategy for oral argument preparation discussion with M. Harris (0.10). | 0.20 | $151.80 |
| 08/27/18 | Michael A. Firestein | 219 | Review Assured appellate issues (0.30); Teleconference with M. Harris on oral argument strategy issues (0.20). | 0.50 | $379.50 |
| 08/27/18 | Steven O. Weise | 219 | Draft comments for oral argument. | 2.20 | $1,669.80 |
| 08/28/18 | Michael A. Firestein | 219 | Research issues for oral argument. | 0.30 | $227.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170166966

0050 HTA TITLE III - ASSURED                                                                    Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/29/18 | Lary Alan Rappaport | 219 | Teleconference with E. Holloman regarding Rule 28(j), Assured appeal (0.10); E-mails with T. Mungovan, M. Firestein, M. Harris and S.Ratner regarding E. Holloman inquiry, Rule 28(j), strategy (0.20); Conference with M. Harris regarding E. Holloman inquiry, Rule 28(j), strategy (0.20); Conference with M. Firestein regarding E. Holloman inquiry, Rule 28(j), strategy (0.20); Draft response to E. Holloman (0.10); E-mails with T. Mungovan, M. Harris, S. Ratner, T. Mungovan, P. Friedman regarding E. Hollomon inquiry and draft response (0.20). | 1.00 | $759.00 |
| 08/29/18 | Michael A. Firestein | 219 | Review and respond to correspondences on Rule 28(j) issues (0.40); Teleconferences with L. Rappaport on strategy for same (0.40); Research Rule 28 and related oral argument issues (0.40). | 1.20 | $910.80 |
| 08/29/18 | Steven O. Weise | 219 | Draft comments for oral argument. | 1.70 | $1,290.30 |
| 08/29/18 | Timothy W. Mungovan | 219 | Communications with M. Firestein, M. Harris, and L. Rappaport regarding Assured's proposal to file statement providing supplemental authority and response regarding same. | 0.40 | $303.60 |
| 08/29/18 | Stephen L. Ratner | 219 | E-mail with M. Firestein, M. Harris, L. Rappaport, T. Mungovan, et al. regarding procedural matters regarding appeal. | 0.10 | $75.90 |
| 08/30/18 | Lucy Wolf | 219 | Review order granting appellants' request for extension of time to file reply brief, and Order granting appellants' motion to file a reply brief of up to 10,000 words. | 0.30 | $227.70 |
| 08/30/18 | Lary Alan Rappaport | 219 | Conference M. Firestein regarding appeal, e-mails with E. Holloman and P. Friedman. | 0.20 | $151.80 |
| 08/30/18 | Michael A. Firestein | 219 | Review correspondence with P. Friedman on Rule 28(j) (0.10); Conference with L. Rappaport on same (0.10); Research Assured argument issues (0.30). | 0.50 | $379.50 |
| 08/31/18 | Matthew J. Morris | 219 | Draft letter to First Circuit informing it of supplemental authority. | 1.60 | $1,214.40 |
| 08/31/18 | Lary Alan Rappaport | 219 | Conference with M. Firestein regarding Rule 28 (j) letter (0.10); E-mails with M Morris, M. Firestein regarding preparation of Rule 28(j) letter (0.20). | 0.30 | $227.70 |

33260 FOMB                                                                  Invoice 170166966
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0050 HTA TITLE III - ASSURED                                                      Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 08/31/18 | Jennifer L. Roche | 219 | Conference with M. Firestein regarding oral argument issues (0.20); E-mail to S. Weise regarding oral argument issues (0.20); Draft outline regarding lien issues for oral argument (4.70). | 5.10 | $3,870.90 |
| 08/31/18 | Michael A. Firestein | 219 | Teleconference with L. Rappaport on Rule 28 submission (0.10); Draft memorandum on Rule 28 issues (0.20); Review US and ERS supplemental authority for impact on appeal (0.30). | 0.60 | $455.40 |
| 08/31/18 | Lucy Wolf | 219 | Review order granting motion to reschedule oral argument and order granting defendant-appellants request to participate in oral argument. | 0.10 | $75.90 |
| **Appeal** | | | | **77.70** | **$55,181.90** |
| **Total for Professional Services** | | | | | **$55,739.20** |

33260 FOMB                                                                          Invoice 170166966
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0050 HTA TITLE III - ASSURED                                                              Page 9

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---:|---:|---:|
| JEFFREY W. LEVITAN | PARTNER | 1.60 | 759.00 | $1,214.40 |
| LARY ALAN RAPPAPORT | PARTNER | 5.20 | 759.00 | $3,946.80 |
| MARK HARRIS | PARTNER | 1.40 | 759.00 | $1,062.60 |
| MICHAEL A. FIRESTEIN | PARTNER | 11.80 | 759.00 | $8,956.20 |
| STEPHEN L. RATNER | PARTNER | 3.00 | 759.00 | $2,277.00 |
| STEVEN O. WEISE | PARTNER | 20.40 | 759.00 | $15,483.60 |
| TIMOTHY W. MUNGOVAN | PARTNER | 2.90 | 759.00 | $2,201.10 |
| **Total for PARTNER** | | **46.30** | | **$35,141.70** |
| | | | | |
| ALEXANDRA K. SKELLET | ASSOCIATE | 0.40 | 759.00 | $303.60 |
| JENNIFER L. ROCHE | ASSOCIATE | 8.70 | 759.00 | $6,603.30 |
| LUCY WOLF | ASSOCIATE | 0.40 | 759.00 | $303.60 |
| MATTHEW J. MORRIS | ASSOCIATE | 14.30 | 759.00 | $10,853.70 |
| ZACHARY CHALETT | ASSOCIATE | 0.70 | 759.00 | $531.30 |
| **Total for ASSOCIATE** | | **24.50** | | **$18,595.50** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 0.40 | 260.00 | $104.00 |
| EAMON WIZNER | LEGAL ASSISTANT | 0.80 | 260.00 | $208.00 |
| LAURA M. GEARY | LEGAL ASSISTANT | 0.70 | 260.00 | $182.00 |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 2.60 | 260.00 | $676.00 |
| MAGALI GIDDENS | LEGAL ASSISTANT | 2.30 | 260.00 | $598.00 |
| **Total for LEGAL ASSISTANT** | | **6.80** | | **$1,768.00** |
| | | | | |
| LAURIE A. HENDERSON | LIT. SUPPORT | 0.90 | 260.00 | $234.00 |
| **Total for LIT. SUPPORT** | | **0.90** | | **$234.00** |
| | **Total** | **78.50** | | **$55,739.20** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---:|
| 08/03/2018 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/03/2018 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $5.90 |
| 08/03/2018 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $5.90 |
| 08/03/2018 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/03/2018 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/03/2018 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $3.20 |
| 08/03/2018 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $3.20 |
| 08/15/2018 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $1.40 |
| 08/15/2018 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $10.30 |
| 08/17/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $13.20 |
| 08/17/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.90 |
| 08/17/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $5.30 |
| 08/17/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $5.80 |
| 08/17/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.50 |
| 08/17/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.80 |
| 08/17/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.80 |
| 08/17/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.60 |
| 08/17/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $7.50 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170166966

| 0050 HTA TITLE III - ASSURED | | | | Page 10 |
|---|---|---|---|---|

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 08/17/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $27.10 |
| 08/17/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.80 |
| 08/17/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $32.90 |
| 08/17/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $7.50 |
| 08/17/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.40 |
| 08/17/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $5.70 |
| 08/19/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/19/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/19/2018 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/20/2018 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $10.40 |
| 08/31/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $1.10 |
| | | | **Total for REPRODUCTION** | **$170.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 08/31/2018 | Jennifer L. Roche | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000043 Lines | $1,513.00 |
| | | | **Total for WESTLAW** | **$1,513.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 170.00 |
| WESTLAW | 1,513.00 |
| **Total Expenses** | **$1,683.00** |
| **Total Amount for this Matter** | **$57,422.20** |

33260 FOMB                                                          Invoice 170166965
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0051 HTA TITLE III - PEAJE                                          Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 202 | Legal Research | 1.70 | $1,290.30 |
| 206 | Documents Filed on Behalf of the Board | 5.40 | $4,098.60 |
| 207 | Non-Board Court Filings | 5.90 | $4,478.10 |
| 210 | Analysis and Strategy | 26.60 | $20,189.40 |
| 219 | Appeal | 12.30 | $9,335.70 |
| | **Total** | **51.90** | **$39,392.10** |

33260 FOMB                                                                    Invoice 170166965
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
        0051 HTA TITLE III - PEAJE                                                        Page 2

## Legal Research -- 202

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/09/18 | Michael A. Firestein | 202 | Research next steps for Peaje issues. | 0.40 | $303.60 |
| 08/17/18 | Michael A. Firestein | 202 | Research issues regarding UCC-1 financing statements. | 0.20 | $151.80 |
| 08/22/18 | Michael A. Firestein | 202 | Conduct research regarding next steps in Peaje. | 0.50 | $379.50 |
| 08/27/18 | Michael A. Firestein | 202 | Research strategic issues. | 0.30 | $227.70 |
| 08/28/18 | Michael A. Firestein | 202 | Research strategic issues. | 0.30 | $227.70 |
| **Legal Research** | | | | **1.70** | **$1,290.30** |

## Documents Filed on Behalf of the Board -- 206

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/23/18 | Matthew H. Triggs | 206 | Review and analyze answer to amended complaint. | 0.80 | $607.20 |
| 08/29/18 | Matthew H. Triggs | 206 | Analyze appellate briefing in connection with responding to complaint (1.70); Analyze strategy for responding to complaint (2.80). | 4.50 | $3,415.50 |
| 08/30/18 | Lary Alan Rappaport | 206 | Provide background documents to M. Triggs for Peaje revised motion. | 0.10 | $75.90 |
| **Documents Filed on Behalf of the Board** | | | | **5.40** | **$4,098.60** |

## Non-Board Court Filings -- 207

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/20/18 | Lary Alan Rappaport | 207 | Review Peaje amended complaint and recent First Circuit and Judge Swain decisions for Peaje adversary proceeding strategy. | 1.70 | $1,290.30 |
| 08/23/18 | Matthew H. Triggs | 207 | Review and analyze of Peaje amended complaint. | 3.10 | $2,352.90 |
| 08/29/18 | Matthew H. Triggs | 207 | Analyze amended complaint. | 1.10 | $834.90 |
| **Non-Board Court Filings** | | | | **5.90** | **$4,478.10** |

## Analysis and Strategy -- 210

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/01/18 | Michael A. Firestein | 210 | Draft memorandum on HTA Capex issues. | 0.20 | $151.80 |
| 08/03/18 | Lary Alan Rappaport | 210 | Conference with M. Firestein regarding Peaje appeal, revised complaint, status and strategy for Peaje adversary action. | 0.20 | $151.80 |
| 08/03/18 | Michael A. Firestein | 210 | Teleconference with L. Rappaport on revised pleading issues. | 0.20 | $151.80 |

33260 FOMB
Invoice 170166965
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0051 HTA TITLE III - PEAJE
Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/08/18 | Chantel L. Febus | 210 | Review Judge Swain's Peaje decisions. | 0.30 | $227.70 |
| 08/10/18 | Ralph C. Ferrara | 210 | Review summary regarding HTA-related special revenue lawsuit appeal. | 0.20 | $151.80 |
| 08/14/18 | Timothy W. Mungovan | 210 | Communications with M. Bienenstock, S. Ratner, and H. Bauer regarding HTA toll authority. | 0.30 | $227.70 |
| 08/17/18 | Lary Alan Rappaport | 210 | Conference with M. Firestein regarding strategy going forward with Peaje post-appeal (0.20); Review ERS decision for purposes of Peaje security issues (0.40); Conference with M. Firestein regarding Peaje security issues (0.20); E-mails with M. Firestein and S. Weise regarding Peaje security issues (0.20) . | 1.00 | $759.00 |
| 08/17/18 | Michael A. Firestein | 210 | Teleconference with L. Rappaport on Peaje discovery issues. | 0.10 | $75.90 |
| 08/17/18 | Steven O. Weise | 210 | Review UCC issues. | 1.80 | $1,366.20 |
| 08/20/18 | Lary Alan Rappaport | 210 | Conferences with M. Firestein, T. Mungovan regarding Peaje strategy. | 0.20 | $151.80 |
| 08/23/18 | Lary Alan Rappaport | 210 | Conference with M. Firestein regarding M. Triggs involvement in Peaje adversary action (0.10); Conference with M. Firestein and M. Triggs regarding pending issues (0.10); E-mails with M. Triggs, M. Firestein regarding Peaje (0.20). | 0.40 | $303.60 |
| 08/23/18 | Michael A. Firestein | 210 | Teleconference with M. Triggs regarding status. | 0.30 | $227.70 |
| 08/24/18 | Matthew H. Triggs | 210 | Review and analyze recent ERS opinion in connection with Peaje (1.40); Review presentation addressing Peaje (0.40); Review December 2016 HTA financial statement (2.20). | 4.00 | $3,036.00 |
| 08/26/18 | Lary Alan Rappaport | 210 | E-mails with M. Triggs, M. Firestein regarding Peaje adversary action status, analysis, strategy. | 0.10 | $75.90 |
| 08/27/18 | Lary Alan Rappaport | 210 | Conference with M. Firestein, M. Triggs regarding strategy (0.20); E-mails with M. Triggs, M. Firestein regarding materials for strategy (0.20). | 0.40 | $303.60 |
| 08/27/18 | Matthew H. Triggs | 210 | Call with M. Firestein regarding strategy. | 0.10 | $75.90 |
| 08/27/18 | Michael A. Firestein | 210 | Teleconference with L. Rappaport and M. Triggs on strategy. | 0.20 | $151.80 |
| 08/28/18 | Matthew H. Triggs | 210 | Review and analyze appellate briefing in connection with strategy. | 2.40 | $1,821.60 |
| 08/29/18 | Lary Alan Rappaport | 210 | Conference with M. Firestein regarding strategy for Peaje case. | 0.20 | $151.80 |
| 08/29/18 | Michael A. Firestein | 210 | Teleconference with M. Triggs on strategic issues. | 0.20 | $151.80 |

33260 FOMB

Invoice 170166965

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0051 HTA TITLE III - PEAJE

Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/30/18 | Matthew H. Triggs | 210 | Analyze Peaje and PREPA decisions in connection with Peaje strategy (2.30); Research applicability to Peaje response (1.20); Review appealed orders in Peaje (1.40); Review and analyze Assured trial court order in connection with Peaje (0.80); Review of Ambac trial Court order in connection with same (1.10). | 6.80 | $5,161.20 |
| 08/31/18 | Lary Alan Rappaport | 210 | E-mails with M. Firestein and M. Triggs regarding Peaje strategy (0.10); Conference with M. Firestein regarding Peaje strategy (0.10). | 0.20 | $151.80 |
| 08/31/18 | Matthew H. Triggs | 210 | Review and analyze recent trial court orders and impact on Peaje (2.40); Draft outline of key rulings in connection with same (2.70); Draft preliminary statement for responsive pleading (0.90). | 6.00 | $4,554.00 |
| 08/31/18 | Michael A. Firestein | 210 | Review correspondence on response in Peaje (0.40); Teleconference with L. Rappaport on strategy same (0.20); Teleconference with M. Triggs on strategy for same (0.20). | 0.80 | $607.20 |
| **Analysis and Strategy** | | | | **26.60** | **$20,189.40** |

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/08/18 | Timothy W. Mungovan | 219 | Analyze First Circuit's decision (0.80); Communications with M. Firestein regarding First Circuit's decision (0.20); Communications with K. Rifkind regarding First Circuit's decision (0.10); Communications with S. Ratner, L. Rappaport, and M. Luskin regarding First Circuit's decision (0.20); Communications with M. Bienenstock regarding First Circuit's decision (0.10). | 1.40 | $1,062.60 |
| 08/08/18 | Daniel Desatnik | 219 | Review First Circuit Peaje decision. | 0.60 | $455.40 |
| 08/08/18 | Michael A. Firestein | 219 | Review opinion by First Circuit (0.60); Conference with L. Rappaport on strategy in light of opinion (0.20); Teleconference with S. Ratner on results of appeal and strategy (0.20); Conference with S. Weise on strategy (0.20); Teleconference with T. Mungovan on go forward strategy (0.30); Research next steps in Peaje in light of appellate opinion (0.30). | 1.80 | $1,366.20 |
| 08/08/18 | John E. Roberts | 219 | Review and analyze decision from First Circuit. | 0.50 | $379.50 |

33260 FOMB                                                                              Invoice 170166965
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0051 HTA TITLE III - PEAJE                                                              Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/08/18 | Lary Alan Rappaport | 219 | Review First Circuit decision in Peaje appeal (0.60); E-mails with T. Mungovan, M. Firestein, S. Weise, M. Luskin, M. Bienenstock, S. Ratner regarding First Circuit decision in Peaje (0.30); Conferences with M. Firestein regarding Peaje decision and strategy for proceedings in District Court (0.30); Conference with S. Weise regarding First Circuit Peaje decision, strategy for next steps in District Court (0.20). | 1.40 | $1,062.60 |
| 08/08/18 | Jeffrey W. Levitan | 219 | E-mails with M. Luskin, P. Friedman regarding First Circuit decision (0.10); Analyze opinion (0.90); Conference with M. Bienenstock regarding appeal (0.10); Review M. Bienenstock e-mail to clients (0.10). | 1.20 | $910.80 |
| 08/08/18 | Stephen L. Ratner | 219 | Review First Circuit decision regarding denial of preliminary injunction (0.90); Conferences and e-mail with T. Mungovan, J. Levitan, S. Weise, M. Firestein, et al. regarding First Circuit decision regarding denial of preliminary injunction (0.50). | 1.40 | $1,062.60 |
| 08/08/18 | Elliot Stevens | 219 | Review First Circuit Peaje opinion. | 0.20 | $151.80 |
| 08/09/18 | Lary Alan Rappaport | 219 | E-mails with T. Mungovan, S. Weise, M. Firestein, M. Luskin regarding appeal, First Circuit opinion. | 0.20 | $151.80 |
| 08/09/18 | Timothy W. Mungovan | 219 | Communications with counsel for AAFAF on implications of First Circuit's decision. | 0.20 | $151.80 |
| 08/09/18 | Alexandra K. Skellet | 219 | Review opinion issued by First Circuit. | 0.60 | $455.40 |
| 08/09/18 | Ralph C. Ferrara | 219 | Review First Circuit's opinion regarding Peaje's appeal. | 0.90 | $683.10 |
| 08/10/18 | Lary Alan Rappaport | 219 | Review First Circuit errata to Peaje opinion (0.10); E-mails with M. Firestein, S. Weise regarding errata, Peaje opinion (0.20). | 0.30 | $227.70 |
| 08/23/18 | Matthew H. Triggs | 219 | Review and analyze First Circuit opinion. | 1.20 | $910.80 |
| 08/30/18 | Michael A. Firestein | 219 | Research Rule 41(a) issues. | 0.20 | $151.80 |
| 08/31/18 | Lucy Wolf | 219 | Review First Circuit decision. | 0.20 | $151.80 |
| **Appeal** | | | | **12.30** | **$9,335.70** |

**Total for Professional Services**                                                      **$39,392.10**

33260 FOMB                                                                     Invoice 170166965
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| 0051 HTA TITLE III - PEAJE | Page 6 |
|---|---|

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| CHANTEL L. FEBUS | PARTNER | 0.30 | 759.00 | $227.70 |
| JEFFREY W. LEVITAN | PARTNER | 1.20 | 759.00 | $910.80 |
| LARY ALAN RAPPAPORT | PARTNER | 6.40 | 759.00 | $4,857.60 |
| MATTHEW H. TRIGGS | PARTNER | 30.00 | 759.00 | $22,770.00 |
| MICHAEL A. FIRESTEIN | PARTNER | 5.70 | 759.00 | $4,326.30 |
| RALPH C. FERRARA | PARTNER | 1.10 | 759.00 | $834.90 |
| STEPHEN L. RATNER | PARTNER | 1.40 | 759.00 | $1,062.60 |
| STEVEN O. WEISE | PARTNER | 1.80 | 759.00 | $1,366.20 |
| TIMOTHY W. MUNGOVAN | PARTNER | 1.90 | 759.00 | $1,442.10 |
| **Total for PARTNER** | | **49.80** | | **$37,798.20** |
| | | | | |
| ALEXANDRA K. SKELLET | ASSOCIATE | 0.60 | 759.00 | $455.40 |
| DANIEL DESATNIK | ASSOCIATE | 0.60 | 759.00 | $455.40 |
| ELLIOT STEVENS | ASSOCIATE | 0.20 | 759.00 | $151.80 |
| JOHN E. ROBERTS | ASSOCIATE | 0.50 | 759.00 | $379.50 |
| LUCY WOLF | ASSOCIATE | 0.20 | 759.00 | $151.80 |
| **Total for ASSOCIATE** | | **2.10** | | **$1,593.90** |
| | | | | |
| **Total** | | **51.90** | | **$39,392.10** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 08/20/2018 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $7.20 |
| 08/28/2018 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $10.40 |
| 08/28/2018 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $7.60 |
| 08/30/2018 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $3.70 |
| 08/30/2018 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $2.50 |
| 08/30/2018 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $5.60 |
| 08/30/2018 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $6.90 |
| 08/30/2018 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $1.90 |
| 08/30/2018 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $14.50 |
| 08/30/2018 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $3.20 |
| | | | **Total for REPRODUCTION** | **$63.50** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 63.50 |
| **Total Expenses** | **$63.50** |
| | |
| **Total Amount for this Matter** | **$39,455.60** |

33260 FOMB                                                                      Invoice 170166964
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
0053 HTA TITLE III - MISCELLANEOUS                                                      Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 2.20 | $1,669.80 |
| 202 | Legal Research | 0.20 | $151.80 |
| 204 | Communications with Claimholders | 1.50 | $1,138.50 |
| 205 | Communications with the Commonwealth and its Representatives | 0.10 | $75.90 |
| 206 | Documents Filed on Behalf of the Board | 0.30 | $227.70 |
| 207 | Non-Board Court Filings | 4.40 | $3,339.60 |
| 208 | Stay Matters | 6.30 | $4,781.70 |
| 210 | Analysis and Strategy | 19.40 | $14,724.60 |
| | **Total** | **34.40** | **$26,109.60** |

33260 FOMB                                                                    Invoice 170166964
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0053 HTA TITLE III - MISCELLANEOUS                                          Page 2

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 08/01/18 | Margaret A. Dale | 201 | Siemens: E-mails with H. Bauer regarding call with HTA to discuss discovery. | 0.20 | $151.80 |
| 08/16/18 | Margaret A. Dale | 201 | Siemens: Communications with C. Garcia regarding call with HTA regarding discovery. | 0.20 | $151.80 |
| 08/17/18 | Timothy W. Mungovan | 201 | Siemens: Communications with M. Dale and J. El Koury regarding Siemens' discovery requests. | 0.20 | $151.80 |
| 08/17/18 | Margaret A. Dale | 201 | Siemens: E-mail with clients regarding discovery and next steps (0.10); Communications with T. Mungovan, H. Bauer, C. Garcia and A. Skellet regarding discovery sought by Siemens (0.30). | 0.40 | $303.60 |
| 08/20/18 | Alexandra K. Skellet | 201 | Siemens: Call with C. Garcia and M. Dale regarding discovery request. | 0.50 | $379.50 |
| 08/20/18 | Margaret A. Dale | 201 | Siemens: Conference call with A. Skellet and C. Garcia to review Siemens' discovery requests and discuss proposed responses. | 0.50 | $379.50 |
| 08/24/18 | Margaret A. Dale | 201 | Siemens: Communications with C. Garcia regarding HTA's responses to Siemens' discovery requests. | 0.20 | $151.80 |
| **Tasks relating to the Board and Associated Members** | | | | **2.20** | **$1,669.80** |

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 08/31/18 | Michael A. Firestein | 202 | Western Surety: Research amended complaint issues. | 0.20 | $151.80 |
| **Legal Research** | | | | **0.20** | **$151.80** |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 08/01/18 | Margaret A. Dale | 204 | Siemens: Review proposed discovery schedule from Siemens counsel. | 0.10 | $75.90 |
| 08/15/18 | Margaret A. Dale | 204 | Siemens: Communications with counsel for Siemens, counsel for GDB/AAFAF, T. Mungovan, and H. Bauer and C. Garcia regarding proposed discovery schedule and need to contact HTA regarding same. | 0.40 | $303.60 |
| 08/16/18 | Timothy W. Mungovan | 204 | Siemens: Review of Siemens' discovery requests to GDB, HTA, and AAFAF. | 0.20 | $151.80 |

33260 FOMB                                                                Invoice 170166964
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
 0053 HTA TITLE III - MISCELLANEOUS                                                  Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/16/18 | Margaret A. Dale | 204 | Siemens: Communications with Siemens, AAFAF and GDB counsel regarding discovery schedule. | 0.30 | $227.70 |
| 08/22/18 | Timothy W. Mungovan | 204 | Siemens: Communications with counsel for GDB and Siemens regarding discovery matters. | 0.10 | $75.90 |
| 08/23/18 | Timothy W. Mungovan | 204 | Siemens: Communications with counsel for Siemens, GDB and M. Dale regarding discovery issues. | 0.40 | $303.60 |
| **Communications with Claimholders** | | | | **1.50** | **$1,138.50** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/20/18 | Jennifer L. Roche | 205 | Western Surety: E-mails with opposing counsel regarding motion to dismiss timing and dismissal of amended complaint. | 0.10 | $75.90 |
| **Communications with the Commonwealth and its Representatives** | | | | **0.10** | **$75.90** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/30/18 | Michael A. Firestein | 206 | Western Surety: Research arguments for motion to dismiss. | 0.20 | $151.80 |
| 08/30/18 | Jennifer L. Roche | 206 | Western Surety: E-mail with M. Firestein regarding motion to dismiss issues. | 0.10 | $75.90 |
| **Documents Filed on Behalf of the Board** | | | | **0.30** | **$227.70** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/01/18 | Michael A. Firestein | 207 | Western Surety: Review order on sureties. | 0.10 | $75.90 |
| 08/12/18 | Timothy W. Mungovan | 207 | Western Surety: Review of Western Surety's amended complaint. | 0.20 | $151.80 |
| 08/13/18 | Michael A. Firestein | 207 | Western Surety: Review new Western Sureties revised complaint. | 0.30 | $227.70 |
| 08/18/18 | Jennifer L. Roche | 207 | Western Surety: Analyze regarding amended complaint and motion to dismiss (2.30); E-mail to B. Rosen and M. Firestein regarding same (0.10). | 2.40 | $1,821.60 |
| 08/20/18 | Margaret A. Dale | 207 | Siemens: Review notice of intention to object in GDB's Title VI. | 0.40 | $303.60 |
| 08/21/18 | Alexandra K. Skellet | 207 | Siemens: Review notice of intention to object to GDB RSA and exhibits to same. | 0.50 | $379.50 |

33260 FOMB                                                                      Invoice 170166964
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0053 HTA TITLE III - MISCELLANEOUS                                                      Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/30/18 | Lucy Wolf | 207 | Siemens: Review order allowing GDB's motion for leave to tender reply to Siemen's omnibus memorandum of law and order allowing Siemens' motion for leave to file surreply to defendant GDB's reply. | 0.50 | $379.50 |
| **Non-Board Court Filings** | | | | **4.40** | **$3,339.60** |

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/01/18 | Steve MA | 208 | Martami: Review and comment on draft motion for extension of time for Martami, Inc. lift-stay motion. | 0.30 | $227.70 |
| 08/07/18 | Steve MA | 208 | Martami: Review and comment on Martami, Inc. lift-stay stipulation (0.40); Martami: Review Court's order denying Melendez lift-stay motion (0.10). | 0.50 | $379.50 |
| 08/08/18 | Steve MA | 208 | Martami: Review and revise motion for extension related to Martami, Inc. lift-stay motion. | 0.30 | $227.70 |
| 08/20/18 | Steve MA | 208 | Tallaboa/Torruella: Review Torruella and Tallaboa lift-stay motions (0.40); Draft e-mail summary to L. Rappaport regarding lift-stay motion (0.20). | 0.60 | $455.40 |
| 08/20/18 | Steve MA | 208 | Lift Stay: Review and revise Finca Matilde lift-stay stipulation (0.50); Review and revise Pastor Mandry lift-stay stipulation (0.30). | 0.80 | $607.20 |
| 08/20/18 | Lary Alan Rappaport | 208 | Tallaboa: Review Lift-Stay motion by Tallaboa Industries (0.20); E-mails with E. Barak, S. Ma, P. Possinger, M. Firestein and T. Mungovan regarding Tallaboa Industries lift-stay motion, background, strategy (0.20); Conference with M. Firestein regarding Tallaboa Industries lift-stay motion, strategy (0.10). | 0.50 | $379.50 |
| 08/20/18 | Michael A. Firestein | 208 | Tallaboa/Torruella: Review new lift stay motion and related correspondence with L. Rappaport on same. | 0.30 | $227.70 |
| 08/21/18 | Steve MA | 208 | Tallaboa/Torruella: E-mail to L. Rappaport regarding Tallaboa and Tourella lift-stay motions (0.20); Draft summaries of same for E. Barak (0.60). | 0.80 | $607.20 |
| 08/21/18 | Lary Alan Rappaport | 208 | Tallaboa/Torruella: Review briefing schedule for lift-stay motions by Tallaboa Industries and Torruella and related e-mail to E. Barak, S. Ma and P. Possinger. | 0.20 | $151.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170166964

| 0053 HTA TITLE III - MISCELLANEOUS | | | | | Page 5 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/21/18 | Michael A. Firestein | 208 | Tallaboa/Torruella: Review orders and correspondence on lift-stay issues. | 0.20 | $151.80 |
| 08/24/18 | Steve MA | 208 | Lift Stay: Review and revise lift-stay stipulation for Tallaboa Industrial Development (0.40); Review and revise lift-stay stipulation for Valdivieso (0.40); Review and revise lift-stay stipulation for Perez Valdivies (0.20). | 1.00 | $759.00 |
| 08/27/18 | Steve MA | 208 | Lift Stay: Review and revise draft stipulation for Rexach Hermanos lift-stay request (0.40); Discussion with AAFAF local counsel regarding Perez Valdivieso stipulation (0.10). | 0.50 | $379.50 |
| 08/31/18 | Steve MA | 208 | Lift Stay: Review notice of presentment regarding Valdivieso lift-stay stipulation (0.20); Follow-up with AAFAF local counsel regarding finalization of Tallaboa and Valdivieso lift-stay stipulations (0.10). | 0.30 | $227.70 |
| **Stay Matters** | | | | **6.30** | **$4,781.70** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/09/18 | Alexandra K. Skellet | 210 | Siemens: Review correspondence regarding discovery schedule (0.20); Review press releases and e-mails concerning GDB RSA in connection with proceeding (2.70). | 2.90 | $2,201.10 |
| 08/16/18 | Timothy W. Mungovan | 210 | Siemens: Review of GDB's interrogatories and document requests to Siemens (0.10); Communications with M. Dale regarding discovery issue (0.10). | 0.20 | $151.80 |
| 08/17/18 | Margaret A. Dale | 210 | Siemens: Review requests for admission, interrogatories and document production requests served by Siemens on HTA and Board. | 1.10 | $834.90 |
| 08/17/18 | Stephen L. Ratner | 210 | Siemens: Review Siemens' discovery requests. | 0.20 | $151.80 |
| 08/17/18 | Timothy W. Mungovan | 210 | Siemens: Review discovery requests from Siemens. | 0.30 | $227.70 |
| 08/18/18 | Michael A. Firestein | 210 | Western Surety: Review correspondence on amended complaint. | 0.40 | $303.60 |
| 08/19/18 | Alexandra K. Skellet | 210 | Siemens: Review discovery requests to Board and HTA (2.30); Draft chart with potential responses and objections to same (3.10). | 5.40 | $4,098.60 |
| 08/19/18 | Margaret A. Dale | 210 | Siemens: Review chart of discovery requests to HTA/Board (0.30); Communications with A. Skellet regarding chart (0.10). | 0.40 | $303.60 |

33260 FOMB                                                                    Invoice 170166964
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0053 HTA TITLE III - MISCELLANEOUS                                                    Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/20/18 | Alexandra K. Skellet | 210 | Siemens: Consider objections and responses to discovery requests. | 1.60 | $1,214.40 |
| 08/22/18 | Jennifer L. Roche | 210 | Western Surety: E-mails with S. Weise regarding amended complaint. | 0.30 | $227.70 |
| 08/24/18 | Margaret A. Dale | 210 | Siemens: Review documents potentially responsive to Siemens request. | 0.30 | $227.70 |
| 08/28/18 | Steven O. Weise | 210 | Western Surety: Review and analyze surety litigation documents. | 1.80 | $1,366.20 |
| 08/29/18 | Alexandra K. Skellet | 210 | Siemens: Review materials regarding potential objections and responses to Siemens' discovery requests. | 1.80 | $1,366.20 |
| 08/31/18 | Steven O. Weise | 210 | Western Surety: Review and analyze surety litigation documents. | 2.70 | $2,049.30 |
| **Analysis and Strategy** | | | | **19.40** | **$14,724.60** |

**Total for Professional Services**                                                  **$26,109.60**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170166964

| 0053 HTA TITLE III - MISCELLANEOUS | Page 7 |
|---|---|

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| LARY ALAN RAPPAPORT | PARTNER | 0.70 | 759.00 | $531.30 |
| MARGARET A. DALE | PARTNER | 4.50 | 759.00 | $3,415.50 |
| MICHAEL A. FIRESTEIN | PARTNER | 1.70 | 759.00 | $1,290.30 |
| STEPHEN L. RATNER | PARTNER | 0.20 | 759.00 | $151.80 |
| STEVEN O. WEISE | PARTNER | 4.50 | 759.00 | $3,415.50 |
| TIMOTHY W. MUNGOVAN | PARTNER | 1.60 | 759.00 | $1,214.40 |
| **Total for PARTNER** | | **13.20** | | **$10,018.80** |
| | | | | |
| ALEXANDRA K. SKELLET | ASSOCIATE | 12.70 | 759.00 | $9,639.30 |
| JENNIFER L. ROCHE | ASSOCIATE | 2.90 | 759.00 | $2,201.10 |
| LUCY WOLF | ASSOCIATE | 0.50 | 759.00 | $379.50 |
| STEVE MA | ASSOCIATE | 5.10 | 759.00 | $3,870.90 |
| **Total for ASSOCIATE** | | **21.20** | | **$16,090.80** |
| | | | | |
| | **Total** | **34.40** | | **$26,109.60** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 08/18/2018 | Jennifer L. Roche | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000011 Lines | $204.00 |
| | | | **Total for WESTLAW** | **$204.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| WESTLAW | 204.00 |
| **Total Expenses** | **$204.00** |
| **Total Amount for this Matter** | **$26,313.60** |

# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

     Debtors.[1]

-------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

<br>

-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

PUERTO RICO HIGHWAYS &
TRANSPORTATION AUTHORITY,

     Debtor.

-------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3567-LTS

## COVER SHEET TO SEVENTEENTH MONTHLY FEE APPLICATION OF PROSKAUER ROSE LLP FOR COMPENSATION FOR FEES AND SERVICES RENDERED OUTSIDE OF PUERTO RICO AND REIMBURSEMENT OF EXPENSES AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTOR, PUERTO RICO HIGHWAY & TRANSIT AUTHORITY ("HTA"), FOR THE PERIOD <u>SEPTEMBER 1, 2018 THROUGH SEPTEMBER 30, 2018</u>

# ALL FEES AND SERVICES IN THIS MONTHLY STATEMENT WERE INCURRED OUTSIDE OF PUERTO RICO

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Name of Applicant:                          Proskauer Rose LLP ("Proskauer")

Authorized to Provide
Professional Services to:                   Financial Oversight and Management Board, as
                                            Representative for the Debtor Pursuant to
                                            PROMESA Section 315(b)

Period for which compensation
and reimbursement for fees and services
outside of Puerto Rico is sought:           September 1, 2018 through September 30, 2018

Amount of compensation sought
as actual, reasonable and necessary:        **$244,639.00**

Amount of expense reimbursement
sought as actual, reasonable and necessary: **$2,921.52**

Total Amount for these Invoices:            **$247,560.52**


This is a: _X_ monthly __ interim __ final application.

This is Proskauer's seventeenth monthly fee application in these cases and is for fees and services
rendered outside of Puerto Rico.

### Principal Certification

I hereby authorize the submission of this Monthly Fee Statement for September 2018.


_____
Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

On October 4, 2018 sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:  Professor Arthur J. Gonzalez
     FOMB Board Member

O'Neill & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Hermann D. Bauer, Esq.

**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
     Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:  Luc. A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:  Juan J. Casillas Ayala, Esq.
     Alberto J. E. Añeses Negrón, Esq.

**Co-Counsel for the Fee Examiner**
Godfrey & Kahn S.C.
One East Main Street, Suite 500
Madison, WI 53703
Attn: Katherine Stadler

EDGE Legal Strategies, PSC
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, PR 00918
Attn: Eyck O. Lugo

**Co-Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower
7 Times Square
New York, NY 10036
Attn: John J. Rapisardi, Esq.
     Suzzanne Uhland, Esq.
     Diana M. Perez, Esq.

Marini Pietrantoni Muñiz LLC
MCS Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR 00917
Attn: Luis C. Marini-Biaggi, Esq.
     Carolina Velaz-Rivero, Esq.

**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block  LLP
919 Third Avenue
New York, NY 10022-3908
Attn.:  Robert Gordon, Esq.
     Richard Levin, Esq.

Jenner & Block  LLP
353 N. Clark Street
Chicago, IL 60654
Attn.:  Catherine Steege, Esq.
     Melissa Root, Esq.

Bennazar, García & Milián, C.S.P.
Edificio Union Plaza, PH-A
416 Avenida Ponce de León
Hato Rey, PR 00918
Attn.:  A.J. Bennazar-Zequeira, Esq.

**Puerto Rico Department of Treasury**
PO Box 9024140
San Juan, PR 00902-4140
Attn: Reylam Guerra Goderich, Deputy Assistant of
     Central Accounting
     Omar E. Rodríguez Pérez, CPA, Assistant
      Secretary of Central Accounting
     Angel L. Pantoja Rodríguez, Deputy Assistant of
      Internal Revenue and Tax Policy
     Francisco Parés Alicea, Assistant Secretary of
      Internal Revenue and Tax Policy
     Francisco Peña Montañez, CPA, Assistant
      Secretary of the Treasury

**Summary of Legal Fees for the Period September 1, 2018 through September 30, 2018**

| HTA - General | | | |
|---|---|---|---|
| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
| 202 | Legal Research | 0.50 | $379.50 |
| 210 | Analysis and Strategy | 3.80 | $2,884.20 |
| 218 | Employment and Fee Applications | 8.50 | $2,210.00 |
| | Total | **12.80** | **$5,473.70** |

| HTA - Ambac | | | |
|---|---|---|---|
| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
| 202 | Legal Research | 0.70 | $531.30 |
| 210 | Analysis and Strategy | 0.30 | $227.70 |
| 212 | General Administration | 0.30 | $78.00 |
| 219 | Appeal | 15.90 | $12,068.10 |
| | Total | **17.20** | **$12,905.10** |

| HTA - Assured | | | |
|---|---|---|---|
| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
| 219 | Appeal | 62.60 | $47,513.40 |
| | Total | **62.60** | **$47,513.40** |

**Summary of Legal Fees for the Period September 1, 2018 through September 30, 2018**

| | HTA - Peaje | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 202 | Legal Research | 0.60 | $455.40 |
| 206 | Documents Filed on Behalf of the Board | 52.40 | $39,771.60 |
| 210 | Analysis and Strategy | 1.10 | $834.90 |
| 212 | General Administration | 0.60 | $156.00 |
| | **Total** | **54.70** | **$41,217.90** |

| | HTA - Miscellaneous | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 4.50 | $3,415.50 |
| 204 | Communications with Claimholders | 6.60 | $5,009.40 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 2.00 | $1,518.00 |
| 206 | Documents Filed on Behalf of the Board | 106.30 | $80,681.70 |
| 207 | Non-Board Court Filings | 3.50 | $2,656.50 |
| 208 | Stay Matters | 1.00 | $759.00 |
| 210 | Analysis and Strategy | 52.90 | $39,302.80 |
| 212 | General Administration | 16.10 | $4,186.00 |
| | **Total** | **192.90** | **$137,528.90** |

6

Summary of Legal Fees for the Period September 1, 2018 through September 30, 2018

### ACROSS ALL HTA-RELATED MATTERS

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Brian S. Rosen | Partner | BSGR & B | $759.00 | 0.70 | $531.30 |
| Jeffrey W. Levitan | Partner | BSGR & B | $759.00 | 2.10 | $1,593.90 |
| Lary Alan Rappaport | Partner | Litigation | $759.00 | 12.50 | $9,487.50 |
| Margaret A. Dale | Partner | Litigation | $759.00 | 38.50 | $29,221.50 |
| Martin J. Bienenstock | Partner | BSGR & B | $759.00 | 5.80 | $4,402.20 |
| Matthew Triggs | Partner | Litigation | $759.00 | 51.10 | $38,784.90 |
| Michael A. Firestein | Partner | Litigation | $759.00 | 29.00 | $22,011.00 |
| Ralph C. Ferrara | Partner | Litigation | $759.00 | 1.60 | $1,214.40 |
| Stephen L. Ratner | Partner | Litigation | $759.00 | 1.20 | $910.80 |
| Steven O. Weise | Partner | Corporate | $759.00 | 25.90 | $19,658.10 |
| Timothy W. Mungovan | Partner | Litigation | $759.00 | 3.80 | $2,884.20 |
| Alexandra K. Skellet | Associate | Litigation | $759.00 | 89.60 | $68,006.40 |
| Alexandra V. Bargoot | Associate | Litigation | $759.00 | 0.20 | $151.80 |
| Brandon C. Clark | Associate | Litigation | $759.00 | 16.90 | $12,827.10 |
| Jennifer L. Roche | Associate | Litigation | $759.00 | 28.90 | $21,935.10 |
| Matthew J. Morris | Associate | Litigation | $759.00 | 2.80 | $2,125.20 |
| Steve Ma | Associate | BSGR & B | $759.00 | 1.00 | $759.00 |
| Zachary Chalett | Associate | Litigation | $759.00 | 1.40 | $1,062.60 |
| | | | **TOTAL** | **313.00** | **$237,567.00** |

**Summary of Legal Fees for the Period September 1, 2018 through September 30, 2018**

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Angelo Monforte | Legal Assistant | Litigation | $260.00 | 0.60 | $156.00 |
| Laura M. Geary | Legal Assistant | Litigation | $260.00 | 3.20 | $832.00 |
| Lawrence T. Silvestro | Legal Assistant | Litigation | $260.00 | 3.10 | $806.00 |
| Natasha Petrov | Legal Assistant | BSGR & B | $260.00 | 8.50 | $2,210.00 |
| Tiffany Miller | Legal Assistant | Labor & Employment | $260.00 | 2.30 | $598.00 |
| | | | **TOTAL** | **17.70** | **$4,602.00** |

| Practice Support | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Eric R. Chernus | Practice Support | Professional Resources | $260.00 | 0.40 | $104.00 |
| Paul V. Giarrusso | Practice Support | Professional Resources | $260.0 | 1.70 | $442.00 |
| Yvonne O. Ike | Practice Support | Professional Resources | $260.00 | 7.40 | $1,924.00 |
| | | | **TOTAL** | **9.50** | **$2,470.00** |

| SUMMARY OF LEGAL FEES | Hours 340.20 | Fees $244,639.00 |
|---|---|---|

8

**Summary of Disbursements for the Period September 1, 2018 through September 30, 2018**

### ACROSS ALL HTA-RELATED MATTERS

| EXPENSE CATEGORY | AMOUNTS |
|---|---:|
| Lexis | $241.00 |
| Litigation Support/Docketing | $1,672.32 |
| Reproduction | $56.20 |
| Westlaw | $952.00 |
| **Total** | **$2,921.52** |

Proskauer requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $220,175.10, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $2,921.52, for service rendered outside of Puerto Rico) in the total amount of $223,096.62.

**Professional Certification**

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice.  The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico.  The amount of this invoice is reasonable.  The services were rendered and the corresponding payment has not been made.  To the best of my knowledge, Proskauer Rose LLP does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

I further certify that, with respect to the fees and services rendered pursuant to this monthly fee statement, (*i*) Proskauer Rose LLP was not doing business in Puerto Rico and (*ii*) the services rendered by Proskauer Rose LLP were not performed in Puerto Rico.

Ann M. Ashton (*pro hac vice*)

Proskauer Rose LLP
1001 Pennsylvania Avenue, NW
Suite 600 South
Washington, DC 20004-2533
Tel: (202) 416-5825
Fax: (202) 416-6899

# **Exhibit A**

33260 FOMB                                                                 Invoice 170167930
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0009 PROMESA TITLE III: HTA                                                          Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 202 | Legal Research | 0.50 | $379.50 |
| 210 | Analysis and Strategy | 3.80 | $2,884.20 |
| 218 | Employment and Fee Applications | 8.50 | $2,210.00 |
| | **Total** | **12.80** | **$5,473.70** |

33260 FOMB                                                          Invoice 170167930
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0009 PROMESA TITLE III: HTA                                              Page 2

## Legal Research -- 202

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/10/18 | Michael A. Firestein | 202 | Research toll reduction bill and impact on HTA. | 0.20 | $151.80 |
| 09/17/18 | Michael A. Firestein | 202 | Research HTA levy issues. | 0.30 | $227.70 |
| **Legal Research** | | | | **0.50** | **$379.50** |

## Analysis and Strategy -- 210

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/17/18 | Michael A. Firestein | 210 | Teleconference with L. Rappaport on impact of HTA fine reduction. | 0.10 | $75.90 |
| 09/17/18 | Lary Alan Rappaport | 210 | E-mails with M. Firestein regarding Governor's action, legislation on electronic tolls, toll fines and relationship to HTA Title III claims and adversary proceedings (0.20); Conference with M. Firestein regarding status, strategy, Governor's action, legislation on electronic tolls, toll fines and relationship to HTA Title III claims and adversary proceedings (0.20). | 0.40 | $303.60 |
| 09/17/18 | Timothy W. Mungovan | 210 | Communications with E. Barak and M. Firestein regarding notice from AAFAF and Governor regarding toll fines and lowering penalties. | 0.30 | $227.70 |
| 09/18/18 | Ralph C. Ferrara | 210 | Review summary regarding Governor's enactment of law lowering toll fines. | 0.20 | $151.80 |
| 09/20/18 | Michael A. Firestein | 210 | Review GDB restructuring document regarding impact on HTA claims (0.30); Telephone conferences with L. Rappaport on HTA claim concerning GDB funds (0.30). | 0.60 | $455.40 |
| 09/20/18 | Lary Alan Rappaport | 210 | Review article regarding National Public Finance Guarantee's withdrawal of notice of intention to object to GDB Title VI qualifying modification and underlying documents in connection with impact on HTA matters (0.30); Conferences with M. Firestein regarding National Public Finance Guarantee's withdrawal of notice of intention to object to GDB Title VI qualifying modification and analysis of implications in HTA adversary actions (0.40). | 0.70 | $531.30 |

33260 FOMB                                                                    Invoice 170167930
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0009 PROMESA TITLE III: HTA                                                          Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/24/18 | Lary Alan Rappaport | 210 | Conference with M. Firestein regarding HTA deposition issues (0.20); Review AAFAF objection to UCC standing regarding GDB restructuring as it pertains to HTA issues (0.20); Conference with M. Firestein regarding conversation with M. Dale about GDB issues related to HTA, HTA depositions, strategy (0.20). | 0.60 | $455.40 |
| 09/24/18 | Michael A. Firestein | 210 | Teleconference with L. Rappaport on HTA deposition issues (0.20); Conference with L. Rappaport on strategy for potential depositions (0.10). | 0.30 | $227.70 |
| 09/28/18 | Ralph C. Ferrara | 210 | Review update on toll fine legislation. | 0.60 | $455.40 |
| **Analysis and Strategy** | | | | **3.80** | **$2,884.20** |

**Employment and Fee Applications -- 218**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/17/18 | Natasha Petrov | 218 | Continue drafting Proskauer fourth interim fee application. | 2.90 | $754.00 |
| 09/20/18 | Natasha Petrov | 218 | Continue calculations and drafting Proskauer fourth interim fee application for June and July 2018 monthly statements. | 1.40 | $364.00 |
| 09/21/18 | Natasha Petrov | 218 | Continue calculations and drafting Proskauer fourth interim fee application regarding June and July 2018 monthly statements. | 0.80 | $208.00 |
| 09/24/18 | Natasha Petrov | 218 | Continue calculations and drafting Proskauer fourth interim fee application regarding June and July 2018 monthly statements. | 3.40 | $884.00 |
| **Employment and Fee Applications** | | | | **8.50** | **$2,210.00** |

**Total for Professional Services**                                                                        **$5,473.70**

33260 FOMB                                                              Invoice 170167930
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0009 PROMESA TITLE III: HTA                                                    Page 4

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---:|---:|---:|
| LARY ALAN RAPPAPORT | PARTNER | 1.70 | 759.00 | $1,290.30 |
| MICHAEL A. FIRESTEIN | PARTNER | 1.50 | 759.00 | $1,138.50 |
| RALPH C. FERRARA | PARTNER | 0.80 | 759.00 | $607.20 |
| TIMOTHY W. MUNGOVAN | PARTNER | 0.30 | 759.00 | $227.70 |
| **Total for PARTNER** | | **4.30** | | **$3,263.70** |
| | | | | |
| NATASHA PETROV | LEGAL ASSISTANT | 8.50 | 260.00 | $2,210.00 |
| **Total for LEGAL ASSISTANT** | | **8.50** | | **$2,210.00** |
| | **Total** | **12.80** | | **$5,473.70** |
| | **Total Amount for this Matter** | | | **$5,473.70** |

33260 FOMB                                                        Invoice 170167969
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0049 HTA TITLE III - AMBAC                                        Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 202 | Legal Research | 0.70 | $531.30 |
| 210 | Analysis and Strategy | 0.30 | $227.70 |
| 212 | General Administration | 0.30 | $78.00 |
| 219 | Appeal | 15.90 | $12,068.10 |
| | **Total** | **17.20** | **$12,905.10** |

33260 FOMB                                                                    Invoice 170167969
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0049 HTA TITLE III - AMBAC | Page 2 |
|---|---|

## Legal Research -- 202

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/24/18 | Michael A. Firestein | 202 | Research issues relating to responsive pleading. | 0.40 | $303.60 |
| 09/27/18 | Michael A. Firestein | 202 | Research regarding issues relating to responsive pleading. | 0.30 | $227.70 |
| **Legal Research** | | | | **0.70** | **$531.30** |

## Analysis and Strategy -- 210

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/24/18 | Michael A. Firestein | 210 | Teleconference with M. Triggs regarding responsive pleading (0.20); Teleconference with L. Rappaport on strategy for same (0.10). | 0.30 | $227.70 |
| **Analysis and Strategy** | | | | **0.30** | **$227.70** |

## General Administration -- 212

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/06/18 | Tiffany Miller | 212 | Retrieve Ambac order regarding October deadline. | 0.30 | $78.00 |
| **General Administration** | | | | **0.30** | **$78.00** |

## Appeal -- 219

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/04/18 | Michael A. Firestein | 219 | Review First Circuit orders and filings. | 0.20 | $151.80 |
| 09/04/18 | Lary Alan Rappaport | 219 | Review order from First Circuit regarding Ambac request for extension to file reply and oversized brief. | 0.10 | $75.90 |
| 09/05/18 | Lary Alan Rappaport | 219 | Review UCC brief in Ambac appeal. | 0.30 | $227.70 |
| 09/05/18 | Michael A. Firestein | 219 | Review intervention brief by UCC. | 0.40 | $303.60 |
| 09/06/18 | Lary Alan Rappaport | 219 | E-mails with J. Levitan regarding Ambac reply and UCC brief in Ambac appeal. | 0.10 | $75.90 |
| 09/06/18 | Jeffrey W. Levitan | 219 | E-mail with L. Rappaport regarding reply (0.10); Review UCC brief (0.50). | 0.60 | $455.40 |
| 09/10/18 | Michael A. Firestein | 219 | Review First Circuit amicus orders and related briefs (0.20); Teleconference with L. Rappaport on amicus brief (0.20). | 0.40 | $303.60 |

33260 FOMB                                                                 Invoice 170167969
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0049 HTA TITLE III - AMBAC                                                      Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/10/18 | Lary Alan Rappaport | 219 | Review orders by First Circuit regarding amicus brief in Ambac appeal (0.10); Review Congress members' amicus brief in Ambac appeal (0.30); Conference with M. Firestein regarding amicus brief in Ambac appeal (0.10). | 0.50 | $379.50 |
| 09/14/18 | Lary Alan Rappaport | 219 | Review order on motion to amend caption. | 0.10 | $75.90 |
| 09/14/18 | Michael A. Firestein | 219 | Review First Circuit orders on appeal. | 0.10 | $75.90 |
| 09/16/18 | Ralph C. Ferrara | 219 | Review summary regarding Ambac appeal. | 0.10 | $75.90 |
| 09/16/18 | Michael A. Firestein | 219 | Research Ambac briefing issues on appeal. | 0.20 | $151.80 |
| 09/17/18 | Michael A. Firestein | 219 | Conference with J. Roche on appellate issues (0.20); Research issues for appeal (0.20). | 0.40 | $303.60 |
| 09/19/18 | Lary Alan Rappaport | 219 | E-mails with M. Firestein, S. Weise regarding filing of Ambac reply brief. | 0.10 | $75.90 |
| 09/19/18 | Michael A. Firestein | 219 | Research reply issues for Ambac brief based on matters raised in Assured (0.40); Review Ambac reply brief (1.20). | 1.60 | $1,214.40 |
| 09/20/18 | Lary Alan Rappaport | 219 | Conference with M. Firestein regarding Ambac reply brief (0.20); Review Ambac reply brief (0.70); Conference with M. Firestein and T. Mungovan regarding Ambac reply brief (0.10). | 1.00 | $759.00 |
| 09/20/18 | Jennifer L. Roche | 219 | Conference with M. Firestein regarding appellate issues (0.20); Identify materials for review to assist in preparation for oral argument (0.20). | 0.40 | $303.60 |
| 09/20/18 | Michael A. Firestein | 219 | Research reply brief issues and related argument points (0.80); Teleconference with L. Rappaport regarding reply brief arguments (0.10); Review and respond to correspondence with M. Luskin on Ambac and related appellate issues (0.20); Teleconference with L. Rappaport and T. Mungovan on appellate hearing issues (0.10); Conference with J. Roche on outline for argument issues (0.20). | 1.40 | $1,062.60 |
| 09/21/18 | Jeffrey W. Levitan | 219 | Review Ambac reply brief. | 1.10 | $834.90 |
| 09/21/18 | Zachary Chalett | 219 | Review reply brief (1.20); Call with J. Levitan regarding reply brief (0.10); Draft e-mail to J. Levitan regarding reply brief (0.10). | 1.40 | $1,062.60 |
| 09/24/18 | Jennifer L. Roche | 219 | Review and analyze appellate briefing. | 0.50 | $379.50 |
| 09/25/18 | Lary Alan Rappaport | 219 | Review notice from First Circuit regarding Ambac appeal. | 0.10 | $75.90 |
| 09/25/18 | Michael A. Firestein | 219 | Research Ambac appellate issues. | 0.40 | $303.60 |
| 09/26/18 | Michael A. Firestein | 219 | Research Ambac appeal argument issues based on impact of UTIER opinion. | 0.60 | $455.40 |

33260 FOMB                                                                      Invoice 170167969
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0049 HTA TITLE III - AMBAC                                                   Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/27/18 | Jennifer L. Roche | 219 | Review appellate briefing to assist with oral argument preparation. | 3.80 | $2,884.20 |
| **Appeal** | | | | **15.90** | **$12,068.10** |

**Total for Professional Services**                                             **$12,905.10**

33260 FOMB                                                                            Invoice 170167969
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0049 HTA TITLE III - AMBAC                                                               Page 5

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| JEFFREY W. LEVITAN | PARTNER | 1.70 | 759.00 | $1,290.30 |
| LARY ALAN RAPPAPORT | PARTNER | 2.30 | 759.00 | $1,745.70 |
| MICHAEL A. FIRESTEIN | PARTNER | 6.70 | 759.00 | $5,085.30 |
| RALPH C. FERRARA | PARTNER | 0.10 | 759.00 | $75.90 |
| **Total for PARTNER** | | **10.80** | | **$8,197.20** |
| | | | | |
| JENNIFER L. ROCHE | ASSOCIATE | 4.70 | 759.00 | $3,567.30 |
| ZACHARY CHALETT | ASSOCIATE | 1.40 | 759.00 | $1,062.60 |
| **Total for ASSOCIATE** | | **6.10** | | **$4,629.90** |
| | | | | |
| TIFFANY MILLER | LEGAL ASSISTANT | 0.30 | 260.00 | $78.00 |
| **Total for LEGAL ASSISTANT** | | **0.30** | | **$78.00** |
| | | | | |
| | **Total** | **17.20** | | **$12,905.10** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 09/20/2018 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $5.80 |
| | | | **Total for REPRODUCTION** | **$5.80** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 08/30/2018 | Mark Harris | LITIGATION SUPPORT/DOCKETING | LITIGATION SUPPORT/DOCKETING - - VENDOR: COUNSEL PRESS LLC COUNSEL PRESS INVOICE NO. 0009092678. APPELLEE'S BRIEF. COURT: USCOA-1ST. CASE NAME: AMBAC ASSURANCE V. COMMONWEALTH. | $1,672.32 |
| | | | **Total for LITIGATION SUPPORT/DOCKETING** | **$1,672.32** |

**Charges and Disbursements Summary**

| Type of Disbursements | | Amount |
|---|---|---|
| REPRODUCTION | | 5.80 |
| LITIGATION SUPPORT/DOCKETING | | 1,672.32 |
| | **Total Expenses** | **$1,678.12** |
| | **Total Amount for this Matter** | **$14,583.22** |

33260 FOMB                                                                    Invoice 170167935
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0050 HTA TITLE III - ASSURED | | Page 1 |

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 219 | Appeal | 62.60 | $47,513.40 |
| | **Total** | **62.60** | **$47,513.40** |

33260 FOMB                                                                          Invoice 170167935
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0050 HTA TITLE III - ASSURED | Page 2 |
|---|---|

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/02/18 | Steven O. Weise | 219 | Draft outline for oral argument. | 1.80 | $1,366.20 |
| 09/03/18 | Lary Alan Rappaport | 219 | E-mails with P. Friedman, M. Firestein regarding FRAP Rule 28 (j) supplemental authorities letter. | 0.10 | $75.90 |
| 09/03/18 | Jennifer L. Roche | 219 | Draft outline for oral argument for appeal regarding lien issues. | 1.20 | $910.80 |
| 09/03/18 | Michael A. Firestein | 219 | Research arguments for oral argument. | 0.40 | $303.60 |
| 09/04/18 | Matthew J. Morris | 219 | Revise letter to First Circuit regarding supplemental authority. | 0.40 | $303.60 |
| 09/04/18 | Lary Alan Rappaport | 219 | Review and revise draft Rule 28 (j) letter to First Circuit (0.50); E-mails with M. Firestein, M. Morris regarding revised Rule 28 (j) letter to First Circuit (0.20). | 0.70 | $531.30 |
| 09/04/18 | Michael A. Firestein | 219 | Revise 28(j) letter (0.40); Conference with L. Rappaport on same (0.30); Teleconference with M. Luskin regarding status and strategy for appeal (0.20). | 0.90 | $683.10 |
| 09/04/18 | Steven O. Weise | 219 | Draft comments for oral argument. | 0.80 | $607.20 |
| 09/05/18 | Steven O. Weise | 219 | Draft outline of oral argument. | 2.60 | $1,973.40 |
| 09/05/18 | Stephen L. Ratner | 219 | Review UCC's intervenor brief. | 0.20 | $151.80 |
| 09/09/18 | Michael A. Firestein | 219 | Research on appellate issues. | 0.30 | $227.70 |
| 09/10/18 | Michael A. Firestein | 219 | Teleconference with L. Rappaport and M. Morris on Rule 28(j) letter (0.20); Research for argument issues in light of amici briefing (0.40). | 0.60 | $455.40 |
| 09/10/18 | Lary Alan Rappaport | 219 | Conference with M. Morris, M. Firestein regarding Rule 28(j) letter. | 0.10 | $75.90 |
| 09/11/18 | Lary Alan Rappaport | 219 | Conference with T. Mungovan regarding Assured appeal, responsive brief deadline for weekly call (0.10); Review First Circuit docket for Assured deadline for weekly call and related e-mail to T. Mungovan (0.10). | 0.20 | $151.80 |
| 09/13/18 | Michael A. Firestein | 219 | Research for updated oral argument issues on Assured appeal. | 0.30 | $227.70 |
| 09/16/18 | Ralph C. Ferrara | 219 | Review summary regarding appeal. | 0.10 | $75.90 |
| 09/17/18 | Lary Alan Rappaport | 219 | E-mails with M. Firestein, M. Harris, M. Morris regarding draft FRAP Rule 28(j) letter and edits to same. | 0.30 | $227.70 |
| 09/17/18 | Michael A. Firestein | 219 | Review correspondence on 28(j) letter including various telephone conferences with L. Rappaport on strategy for same (0.40); Conference with J. Roche on oral argument and outline issues (0.20); Research Rule 28(j) issues for preparation of correspondence (0.20). | 0.80 | $607.20 |

33260 FOMB                                                                    Invoice 170167935
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0050 HTA TITLE III - ASSURED                                                         Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 09/17/18 | Timothy W. Mungovan | 219 | Communications with L. Rappaport and M. Harris regarding Rule 28(j) letter to First Circuit responding to Assured's brief. | 0.20 | $151.80 |
| 09/18/18 | Lary Alan Rappaport | 219 | Conferences with M. Firestein regarding Assured briefs, Rule 28 letter in Assured appeal (0.30); Review Assured briefs, Peaje and PREPA decisions for revisions to Rule 28 letter in Assured appeal (0.80); Revise Rule 28 letter in Assured appeal (0.70); E-mails with M. Firestein, M. Morris, M. Harris, T. Mungovan regarding revisions to Rule 28 letter in Assured appeal (0.30). | 2.10 | $1,593.90 |
| 09/18/18 | Michael A. Firestein | 219 | Research Article 9 issues on Assured appeal (0.30); Conference with L. Rappaport on Rule 28(j) strategy (0.20); Review and revise Rule 28(j) letter (0.30). | 0.80 | $607.20 |
| 09/19/18 | Michael A. Firestein | 219 | Research oral argument issues for Assured appeal. | 0.40 | $303.60 |
| 09/19/18 | Jennifer L. Roche | 219 | Revise oral argument outline. | 2.00 | $1,518.00 |
| 09/20/18 | Steven O. Weise | 219 | Draft outline of oral argument. | 2.80 | $2,125.20 |
| 09/21/18 | Steven O. Weise | 219 | Revise outline of oral argument. | 4.30 | $3,263.70 |
| 09/21/18 | Lary Alan Rappaport | 219 | Review S. Weise memorandum regarding Assured appellate argument (0.30); E-mails with S. Weise, T. Mungovan, M. Firestein regarding preparation for Assured appellate oral argument (0.10); E-mails with M. Harris, M. Firestein regarding Rule 28 (j) letter in Assured appeal (0.10). | 0.50 | $379.50 |
| 09/21/18 | Timothy W. Mungovan | 219 | Communications with L. Rappaport regarding draft Rule 28(j) letter to First Circuit. | 0.20 | $151.80 |
| 09/21/18 | Jennifer L. Roche | 219 | Review and revise oral argument outline (1.90); E-mails with S. Weise regarding argument issues (0.30); Conference with M. Firestein regarding oral argument outline (0.10). | 2.30 | $1,745.70 |
| 09/21/18 | Jeffrey W. Levitan | 219 | Review S. Weise oral argument outline (0.20); E-mail with S. Weise regarding revisions to same (0.20). | 0.40 | $303.60 |
| 09/21/18 | Michael A. Firestein | 219 | Research appellate issues (0.50); Review and revise Rule 28(j) correspondence (0.20); Review S. Weise's comments on Assured appeal issues (0.20); Conference with J. Roche on strategy (0.20). | 1.10 | $834.90 |
| 09/22/18 | Steven O. Weise | 219 | Research regarding oral argument issues. | 3.60 | $2,732.40 |
| 09/22/18 | Michael A. Firestein | 219 | Review S. Weise outline of issues on Assured reply. | 0.40 | $303.60 |

33260 FOMB
Invoice 170167935

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0050 HTA TITLE III - ASSURED
Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/24/18 | Lary Alan Rappaport | 219 | Review outline for oral argument in Assured appeal (0.30); Conference with M. Firestein regarding Assured appeal, strategy, preparation for oral argument, Rule 28 letter (0.20). | 0.50 | $379.50 |
| 09/24/18 | Jennifer L. Roche | 219 | Review and revise outline for oral argument issues. | 2.80 | $2,125.20 |
| 09/24/18 | Michael A. Firestein | 219 | Review Assured outline. | 0.20 | $151.80 |
| 09/25/18 | Lary Alan Rappaport | 219 | Conferences with M. Firestein regarding oral argument in Assured appeal, strategy, hearing outline (0.30); Review revisions to draft outline for Assured appeal oral argument (0.20). | 0.50 | $379.50 |
| 09/25/18 | Jennifer L. Roche | 219 | Review proposed edits to oral argument outline. | 0.10 | $75.90 |
| 09/25/18 | Michael A. Firestein | 219 | Research for argument outline on appeal (2.60); Prepare memorandum on same (1.20); Teleconference with L. Rappaport on issues for argument (0.10). | 3.90 | $2,960.10 |
| 09/25/18 | Martin J. Bienenstock | 219 | Review record, briefs, and authorities for November 5 hearing. | 5.80 | $4,402.20 |
| 09/26/18 | Michael A. Firestein | 219 | Review First Circuit orders (0.10); Research argument issues (0.30); Revise outline for oral argument (0.70); Multiple conferences with J. Roche on strategy for argument (0.40); Teleconference with M. Morris on revisions to outline (0.20). | 1.70 | $1,290.30 |
| 09/26/18 | Matthew J. Morris | 219 | Revise outline for appellate oral argument. | 2.40 | $1,821.60 |
| 09/26/18 | Lary Alan Rappaport | 219 | Review UTIER decision on motion to dismiss in preparation for Assured Rule 28 letter and oral argument in Assured appeal (0.30); Review draft outline for oral argument in Assured appeal and M. Morris and M. Firestein edits and comments to same (0.40); Conferences with M. Firestein regarding draft outline for oral argument in Assured appeal and revisions to same (0.40); E-mails with M. Firestein, J. Roche, M. Morris regarding draft outline for oral argument in Assured appeal and revisions to same (0.20); Review First Circuit order regarding oral argument, designation of counsel in Assured appeal (0.10). | 1.40 | $1,062.60 |
| 09/26/18 | Jennifer L. Roche | 219 | Conferences with M. Firestein regarding oral argument issues on lien arguments (0.40); Analyze and revise oral argument outline (3.90). | 4.30 | $3,263.70 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170167935

0050 HTA TITLE III - ASSURED

Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/27/18 | Jennifer L. Roche | 219 | E-mail with L. Rappaport regarding proposed edits to oral argument outline (0.10); Review edits to outline (0.10). | 0.20 | $151.80 |
| 09/27/18 | Michael A. Firestein | 219 | Review Assured outline (0.30); Teleconference with L. Rappaport regarding revisions to outline (0.30); Review and revise outline (0.80); Prepare e-mail to M. Harris on oral argument issues (0.30); Teleconference with T. Mungovan on oral argument issues (0.30). | 2.00 | $1,518.00 |
| 09/27/18 | Lary Alan Rappaport | 219 | Review revised outline for oral argument (0.50); E-mail with M. Firestein, J. Roche, M. Morris regarding revised outline for oral argument (0.10); Teleconference with M. Firestein regarding proposed revisions to outline for oral argument (0.20); Revise draft outline of oral argument (0.20); E-mail with M. Firestein, J. Roche and M. Morris regarding revised outline for oral argument (0.10); E-mails with T. Mungovan, M. Firestein, S. Ratner, M. Harris regarding draft outline, preparation for oral argument (0.20); Conference with M. Firestein regarding preparation for oral argument (0.20). | 1.50 | $1,138.50 |
| 09/27/18 | Timothy W. Mungovan | 219 | Communications with M. Firestein, S. Ratner, and M. Harris regarding preparing for oral argument. | 0.40 | $303.60 |
| 09/27/18 | Stephen L. Ratner | 219 | E-mail with M. Firestein, et al. regarding oral argument outline (0.10); Review oral argument outline (0.20). | 0.30 | $227.70 |
| 09/28/18 | Stephen L. Ratner | 219 | Review oral argument outline. | 0.40 | $303.60 |
| 09/28/18 | Michael A. Firestein | 219 | Review outline addressing oral argument. | 0.40 | $303.60 |
| 09/30/18 | Michael A. Firestein | 219 | Review Rule 28(j) issues and oral argument issues. | 0.40 | $303.60 |
| 09/30/18 | Lary Alan Rappaport | 219 | E-mails with M. Harris, M. Morris, T. Mungovan, M. Firestein regarding Rule 28(j) letter, oral argument preparation (0.20); Conference with M. Firestein regarding Rule 28(j) letter, oral argument preparation (0.10). | 0.30 | $227.70 |
| 09/30/18 | Timothy W. Mungovan | 219 | Communications with M. Harris, M. Firestein, and L. Rappaport regarding Rule 28(j). | 0.20 | $151.80 |
| **Appeal** | | | | **62.60** | **$47,513.40** |

**Total for Professional Services** $47,513.40

33260 FOMB                                                                      Invoice 170167935
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0050 HTA TITLE III - ASSURED                                                     Page 6

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---:|---:|---:|
| JEFFREY W. LEVITAN | PARTNER | 0.40 | 759.00 | $303.60 |
| LARY ALAN RAPPAPORT | PARTNER | 8.20 | 759.00 | $6,223.80 |
| MARTIN J. BIENENSTOCK | PARTNER | 5.80 | 759.00 | $4,402.20 |
| MICHAEL A. FIRESTEIN | PARTNER | 14.60 | 759.00 | $11,081.40 |
| RALPH C. FERRARA | PARTNER | 0.10 | 759.00 | $75.90 |
| STEPHEN L. RATNER | PARTNER | 0.90 | 759.00 | $683.10 |
| STEVEN O. WEISE | PARTNER | 15.90 | 759.00 | $12,068.10 |
| TIMOTHY W. MUNGOVAN | PARTNER | 1.00 | 759.00 | $759.00 |
| **Total for PARTNER** | | **46.90** | | **$35,597.10** |
| | | | | |
| JENNIFER L. ROCHE | ASSOCIATE | 12.90 | 759.00 | $9,791.10 |
| MATTHEW J. MORRIS | ASSOCIATE | 2.80 | 759.00 | $2,125.20 |
| **Total for ASSOCIATE** | | **15.70** | | **$11,916.30** |
| | | | | |
| | **Total** | **62.60** | | **$47,513.40** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---:|
| 09/26/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $2.90 |
| 09/26/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $3.00 |
| 09/26/2018 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $2.50 |
| | | | **Total for REPRODUCTION** | **$8.40** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---:|
| 09/18/2018 | Lary Alan Rappaport | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $241.00 |
| | | | **Total for LEXIS** | **$241.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---:|
| REPRODUCTION | 8.40 |
| LEXIS | 241.00 |
| **Total Expenses** | **$249.40** |
| | |
| **Total Amount for this Matter** | **$47,762.80** |

33260 FOMB                                                                    Invoice 170167970
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0051 HTA TITLE III - PEAJE                                                          Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 202 | Legal Research | 0.60 | $455.40 |
| 206 | Documents Filed on Behalf of the Board | 52.40 | $39,771.60 |
| 210 | Analysis and Strategy | 1.10 | $834.90 |
| 212 | General Administration | 0.60 | $156.00 |
| | **Total** | **54.70** | **$41,217.90** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170167970

| 0051 HTA TITLE III - PEAJE | Page 2 |
|---|---|

## Legal Research -- 202

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/04/18 | Michael A. Firestein | 202 | Research issues relating to responsive pleading. | 0.10 | $75.90 |
| 09/06/18 | Michael A. Firestein | 202 | Research responsive pleading issues. | 0.50 | $379.50 |
| **Legal Research** | | | | **0.60** | **$455.40** |

## Documents Filed on Behalf of the Board -- 206

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/01/18 | Matthew H. Triggs | 206 | Revise responsive pleading with respect to statutory lien argument. | 1.10 | $834.90 |
| 09/02/18 | Matthew H. Triggs | 206 | Revise responsive pleading with respect to statutory lien claim (1.80); Conduct related research for same (0.60). | 2.40 | $1,821.60 |
| 09/03/18 | Matthew H. Triggs | 206 | Continue to revise responsive pleading with respect to statutory lien claim (4.70); Review arguments with respect to same (1.10). | 5.80 | $4,402.20 |
| 09/03/18 | Michael A. Firestein | 206 | Research issues relating to responsive pleading for teleconference with M. Triggs. | 0.40 | $303.60 |
| 09/04/18 | Matthew H. Triggs | 206 | Review and revise responsive pleading (1.20); Analyze arguments in light of recent lower Court rulings (2.30). | 3.50 | $2,656.50 |
| 09/05/18 | Matthew H. Triggs | 206 | Review of briefing, orders, and secondary materials on Takings Claims (3.10); Revise portion of responsive pleading to incorporate latest rulings and briefings (0.90). | 4.00 | $3,036.00 |
| 09/06/18 | Matthew H. Triggs | 206 | Review of trial order and brief regarding Contract Claim issues (2.10); Review and analyze of case law regarding same (0.80); Revise argument in responsive pleading (2.20). | 5.10 | $3,870.90 |
| 09/06/18 | Michael A. Firestein | 206 | Teleconferences with M. Triggs regarding responsive pleading. | 0.30 | $227.70 |
| 09/07/18 | Matthew H. Triggs | 206 | Analyze viability of arguments in light of trial Court and appellate opinions (2.60); Revise responsive pleading in light of same (1.20). | 3.80 | $2,884.20 |
| 09/10/18 | Lary Alan Rappaport | 206 | E-mails with M. Firestein, M. Triggs regarding strategy for Peaje response. | 0.10 | $75.90 |
| 09/10/18 | Matthew H. Triggs | 206 | Research regarding future argument for responsive pleading (3.60); Research regarding PROMESA argument in light of PREPA opinion (3.10); Review case law cited in motion to dismiss (1.20). | 7.90 | $5,996.10 |

33260 FOMB

Invoice 170167970

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0051 HTA TITLE III - PEAJE                                                                                     Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/11/18 | Matthew H. Triggs | 206 | Revise responsive pleading (2.70); Research for same (0.80); Review and analyze of exhibits to amended complaint (3.10). | 6.60 | $5,009.40 |
| 09/11/18 | Michael A. Firestein | 206 | Teleconference with M. Triggs on strategy for responsive pleading. | 0.20 | $151.80 |
| 09/13/18 | Matthew H. Triggs | 206 | Continue review of amended complaint for purposes of drafting responsive pleading. | 0.50 | $379.50 |
| 09/13/18 | Michael A. Firestein | 206 | Review pleadings. | 0.30 | $227.70 |
| 09/14/18 | Matthew H. Triggs | 206 | Research regarding general allegations contained in amended complaint for purposes of drafting responsive pleading. | 1.90 | $1,442.10 |
| 09/17/18 | Matthew H. Triggs | 206 | Review substantive paragraphs of amended complaint (2.10); Revise responsive pleading accordingly (2.30). | 4.40 | $3,339.60 |
| 09/19/18 | Matthew H. Triggs | 206 | Revise responsive pleading. | 4.10 | $3,111.90 |
| **Documents Filed on Behalf of the Board** | | | | **52.40** | **$39,771.60** |

### Analysis and Strategy -- 210

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/04/18 | Michael A. Firestein | 210 | Teleconference with M. Luskin regarding status and strategy for responding. | 0.30 | $227.70 |
| 09/10/18 | Michael A. Firestein | 210 | Draft memorandum on Peaje response issues. | 0.40 | $303.60 |
| 09/16/18 | Ralph C. Ferrara | 210 | Review summary regarding First Circuit's ruling that Peaje does not hold a statutory lien on toll revenue. | 0.20 | $151.80 |
| 09/24/18 | Lary Alan Rappaport | 210 | Conference with M. Firestein regarding status and strategy in Peaje adversary action. | 0.20 | $151.80 |
| **Analysis and Strategy** | | | | **1.10** | **$834.90** |

### General Administration -- 212

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/06/18 | Angelo Monforte | 212 | Review Peaje's amended complaint for specific terms per M. Triggs. | 0.40 | $104.00 |
| 09/11/18 | Angelo Monforte | 212 | Compile exhibits to amended complaint per M. Triggs. | 0.20 | $52.00 |
| **General Administration** | | | | **0.60** | **$156.00** |

| | | |
|---|---|---|
| **Total for Professional Services** | | **$41,217.90** |

33260 FOMB                                                                     Invoice 170167970
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0051 HTA TITLE III - PEAJE | | | | Page 4 |

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---:|---:|---:|
| LARY ALAN RAPPAPORT | PARTNER | 0.30 | 759.00 | $227.70 |
| MATTHEW H. TRIGGS | PARTNER | 51.10 | 759.00 | $38,784.90 |
| MICHAEL A. FIRESTEIN | PARTNER | 2.50 | 759.00 | $1,897.50 |
| RALPH C. FERRARA | PARTNER | 0.20 | 759.00 | $151.80 |
| **Total for PARTNER** | | **54.10** | | **$41,061.90** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 0.60 | 260.00 | $156.00 |
| **Total for LEGAL ASSISTANT** | | **0.60** | | **$156.00** |
| | **Total** | **54.70** | | **$41,217.90** |
| | **Total Amount for this Matter** | | | **$41,217.90** |

33260 FOMB                                                              Invoice 170167936
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0053 HTA TITLE III - MISCELLANEOUS                                                Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 4.50 | $3,415.50 |
| 204 | Communications with Claimholders | 6.60 | $5,009.40 |
| 205 | Communications with the Commonwealth and its Representative | 2.00 | $1,518.00 |
| 206 | Documents Filed on Behalf of the Board | 106.30 | $80,681.70 |
| 207 | Non-Board Court Filings | 3.50 | $2,656.50 |
| 208 | Stay Matters | 1.00 | $759.00 |
| 210 | Analysis and Strategy | 52.90 | $39,302.80 |
| 212 | General Administration | 16.10 | $4,186.00 |
| | **Total** | **192.90** | **$137,528.90** |

33260 FOMB

Invoice 170167936

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0053 HTA TITLE III - MISCELLANEOUS

Page 2

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/11/18 | Alexandra K. Skellet | 201 | Siemens: Draft list of questions for Board for purposes of responding and objecting to Siemens' discovery requests. | 0.70 | $531.30 |
| 09/12/18 | Margaret A. Dale | 201 | Siemens: Communications with J. El Koury, C. Garcia and A. Skellet regarding Siemens' discovery requests to Board and responses/objections. | 1.10 | $834.90 |
| 09/12/18 | Alexandra K. Skellet | 201 | Siemens: Prepare for call with J. El Koury regarding Siemens discovery requests (0.30); Participate in call with J. El Koury regarding discovery requests (0.60). | 0.90 | $683.10 |
| 09/14/18 | Margaret A. Dale | 201 | Siemens: Communications with C. Garcia regarding document production by HTA. | 0.30 | $227.70 |
| 09/25/18 | Margaret A. Dale | 201 | Siemens: Communications with J. El Koury regarding discovery involving FOMB/HTA. | 0.50 | $379.50 |
| 09/26/18 | Margaret A. Dale | 201 | Siemens: Communications with C. Garcia regarding preparation for meet and confer with Siemens. | 0.50 | $379.50 |
| 09/27/18 | Margaret A. Dale | 201 | Siemens: Communications with J. El Koury, A. Skellet and B. Clark regarding review of Board materials potentially response to discovery requests (0.30); Communications with C. Garcia and A. Skellet regarding R. Rojas deposition (0.20). | 0.50 | $379.50 |
| **Tasks relating to the Board and Associated Members** | | | | **4.50** | **$3,415.50** |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/04/18 | Jennifer L. Roche | 204 | Western Surety: Conference with M. Firestein regarding meet and confer process (0.10); Review and analyze prior meet and confer letter in context of amended complaint (0.40). | 0.50 | $379.50 |
| 09/05/18 | Jennifer L. Roche | 204 | Western Surety: Conference with opposing counsel regarding motion to dismiss. | 0.20 | $151.80 |
| 09/19/18 | Timothy W. Mungovan | 204 | Siemens: Review Siemens' demand for meet and confer regarding discovery responses of Board to Siemens' requests. | 0.30 | $227.70 |

33260 FOMB

Invoice 170167936

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0053 HTA TITLE III - MISCELLANEOUS

Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/20/18 | Margaret A. Dale | 204 | Siemens: Meet and confer with Siemens' counsel regarding objections by HTA and Board (1.20); Communications with C. Garcia regarding meet and confer (0.30). | 1.50 | $1,138.50 |
| 09/21/18 | Margaret A. Dale | 204 | Siemens: Review proposal from Siemens counsel on Board deposition. | 0.30 | $227.70 |
| 09/24/18 | Margaret A. Dale | 204 | Siemens: Review notices of deposition and e-mail communications among counsel regarding discovery to prepare for meet and confer (0.70); Meet and confer with counsel for Siemens, GDB, and AAFAF regarding discovery/depositions (0.70). | 1.40 | $1,062.60 |
| 09/25/18 | Timothy W. Mungovan | 204 | Siemens: Communications with M. Dale and counsel for Siemens regarding Siemens' discovery requests. | 0.20 | $151.80 |
| 09/25/18 | Stephen L. Ratner | 204 | Siemens: E-mail with M. Dale, J. ElKoury, Siemens' counsel regarding discovery requests. | 0.10 | $75.90 |
| 09/25/18 | Margaret A. Dale | 204 | Siemens: Communications with Siemens counsel regarding FOMB/HTA discovery (0.50); Communications with Siemens' counsel regarding stipulations (0.30). | 0.80 | $607.20 |
| 09/26/18 | Margaret A. Dale | 204 | Siemens: Meet and confer with Siemens counsel concerning discovery and depositions (0.50); Communications with Siemens counsel regarding Siemens' document production and possible deponents (0.50). | 1.00 | $759.00 |
| 09/27/18 | Margaret A. Dale | 204 | Siemens: Communications with counsel for Siemens, GDB and C. Garcia regarding deposition schedule. | 0.30 | $227.70 |
| **Communications with Claimholders** | | | | **6.60** | **$5,009.40** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/06/18 | Jennifer L. Roche | 205 | Western Surety: E-mails with HTA counsel M. Lotito regarding retained contract funds. | 0.10 | $75.90 |
| 09/12/18 | Margaret A. Dale | 205 | Siemens: Communications with counsel for GDB regarding Siemens request for extension of time related to service of discovery. | 0.20 | $151.80 |
| 09/18/18 | Alexandra K. Skellet | 205 | Siemens: Participate in call regarding HTA documents. | 0.80 | $607.20 |
| 09/21/18 | Timothy W. Mungovan | 205 | Siemens: Communications with counsel for AAFAF and M. Dale regarding discovery requests. | 0.20 | $151.80 |

33260 FOMB                                                                    Invoice 170167936
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0053 HTA TITLE III - MISCELLANEOUS                                             Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/24/18 | Margaret A. Dale | 205 | Siemens: Conference call with counsel for O'Melveny, GDB, and restructuring team regarding Siemens' claim. | 0.30 | $227.70 |
| 09/28/18 | Margaret A. Dale | 205 | Siemens: Conference call with Siemens, GDB, AAFAF to discuss deposition schedule. | 0.40 | $303.60 |
| **Communications with the Commonwealth and its Representatives** | | | | **2.00** | **$1,518.00** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/04/18 | Alexandra K. Skellet | 206 | Siemens: Draft responses and objections to Siemens' discovery requests. | 7.50 | $5,692.50 |
| 09/05/18 | Alexandra K. Skellet | 206 | Siemens: Draft responses and objections to Siemens' discovery requests. | 7.80 | $5,920.20 |
| 09/05/18 | Jennifer L. Roche | 206 | Western Surety: Draft motion to dismiss amended complaint. | 0.90 | $683.10 |
| 09/06/18 | Alexandra K. Skellet | 206 | Siemens: Draft responses and objections to Siemens discovery requests. | 5.50 | $4,174.50 |
| 09/07/18 | Jennifer L. Roche | 206 | Western Surety: Draft motion to dismiss amended complaint. | 4.50 | $3,415.50 |
| 09/07/18 | Brian S. Rosen | 206 | Western Surety: Memorandum to J. Roche regarding motion to dismiss. | 0.10 | $75.90 |
| 09/07/18 | Steven O. Weise | 206 | Western Surety: Review and revise brief on surety claims. | 1.20 | $910.80 |
| 09/08/18 | Jennifer L. Roche | 206 | Western Surety: E-mails with M. Firestein regarding motion to dismiss issues. | 0.10 | $75.90 |
| 09/08/18 | Michael A. Firestein | 206 | Western Surety: Revise sureties motion to dismiss (0.50); Draft strategy memoranda regarding same (0.20). | 0.70 | $531.30 |
| 09/09/18 | Michael A. Firestein | 206 | Western Surety: Review and revise motion to dismiss. | 0.40 | $303.60 |
| 09/09/18 | Steven O. Weise | 206 | Western Surety: Review and revise brief on surety claims. | 1.60 | $1,214.40 |
| 09/10/18 | Steven O. Weise | 206 | Western Surety: Review and revise brief on surety claims. | 1.80 | $1,366.20 |
| 09/10/18 | Jennifer L. Roche | 206 | Western Surety: Revise motion to dismiss (1.60); E-mail to S. Weise regarding motion to dismiss issues (0.10); E-mail to B. Rosen regarding motion to dismiss (0.10). | 1.80 | $1,366.20 |
| 09/10/18 | Michael A. Firestein | 206 | Western Surety: Review revised motion to dismiss. | 0.30 | $227.70 |
| 09/10/18 | Brian S. Rosen | 206 | Western Surety: Memorandum to J. Roche regarding motion to dismiss. | 0.10 | $75.90 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170167936

0053 HTA TITLE III - MISCELLANEOUS                                      Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/10/18 | Margaret A. Dale | 206 | Siemens: Review and revise responses and objections to Siemens' discovery requests (1.60); Conference call with H. Bauer, C. Garcia and A. Skellet regarding responding to Siemens discovery requests (0.50); Conference with A. Skellet regarding revisions to draft responses and objections (0.40). | 2.50 | $1,897.50 |
| 09/10/18 | Alexandra K. Skellet | 206 | Siemens: Review and amend responses and objections to discovery requests (4.40); Call with M. Dale and C. Garcia regarding responses and objections (0.50); Conference with M. Dale regarding same (0.40). | 5.30 | $4,022.70 |
| 09/11/18 | Alexandra K. Skellet | 206 | Siemens: Review and amend draft responses and objections to discovery requests (7.40); Call with M. Dale regarding same (0.10). | 7.50 | $5,692.50 |
| 09/11/18 | Margaret A. Dale | 206 | Siemens: Review and revise list of questions for clients regarding objections and responses to Siemens' discovery requests (0.60); Communications with C. Garcia, A. Skellet, J. El Koury and K. Rifkind regarding responses and objections (0.70). | 1.30 | $986.70 |
| 09/11/18 | Jennifer L. Roche | 206 | Western Surety: Draft notice of motion for motion to dismiss. | 0.30 | $227.70 |
| 09/11/18 | Michael A. Firestein | 206 | Western Surety: Review of Board motion to dismiss sureties complain. | 0.40 | $303.60 |
| 09/11/18 | Steven O. Weise | 206 | Western Surety: Review revised brief on surety claims. | 0.70 | $531.30 |
| 09/12/18 | Alexandra K. Skellet | 206 | Siemens: Revise draft objections and responses to Siemens' discovery requests. | 6.10 | $4,629.90 |
| 09/12/18 | Brian S. Rosen | 206 | Western Surety: Memorandum to J. Roche regarding motion to dismiss. | 0.10 | $75.90 |
| 09/13/18 | Brian S. Rosen | 206 | Western Surety: Review M. Firestein memorandum regarding motion to dismiss (0.10); Memorandum to T. Mungovan regarding same (0.10). | 0.20 | $151.80 |
| 09/13/18 | Alexandra K. Skellet | 206 | Siemens: Revise draft responses and objections to Siemens' discovery requests (5.70); Review hearings transcripts and review docket for procedural history in connection with same (2.10). | 7.80 | $5,920.20 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170167936

0053 HTA TITLE III - MISCELLANEOUS

Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/13/18 | Jennifer L. Roche | 206 | Western Surety: Review proposed edits to motion to dismiss (0.30); Revise motion to dismiss (0.70); Discuss edits with M. Firestein (0.10); E-mails regarding motion and notice of motion to T. Mungovan, B. Rosen and S. Weise (0.10); Review cite check (0.30); E-mail local counsel regarding motion and filing (0.10). | 1.60 | $1,214.40 |
| 09/13/18 | Margaret A. Dale | 206 | Siemens: Review and revise revised draft of Board responses and objections to Siemens discovery requests (1.20); Communications with A. Skellet and C. Garcia regarding HTA and Board responses and objections to Siemens discovery requests (0.50). | 1.70 | $1,290.30 |
| 09/13/18 | Timothy W. Mungovan | 206 | Western Surety: Communications with M. Firestein, B. Rosen, and J. Roche regarding motion to dismiss amended complaint. | 0.20 | $151.80 |
| 09/13/18 | Michael A. Firestein | 206 | Western Surety: Review and revise motion to dismiss (0.20); Review notice of motion (0.10); Teleconference with J. Roche on notice issues (0.20). | 0.50 | $379.50 |
| 09/14/18 | Michael A. Firestein | 206 | Western Surety: Review additional edits to motion to dismiss. | 0.40 | $303.60 |
| 09/14/18 | Timothy W. Mungovan | 206 | Western Surety: Communications with J. Roche regarding filing of motion to dismiss complaint. | 0.20 | $151.80 |
| 09/14/18 | Steven O. Weise | 206 | Western Surety: Review revised brief on surety claims. | 0.90 | $683.10 |
| 09/14/18 | Alexandra K. Skellet | 206 | Siemens: Revise draft responses and objections to discovery requests. | 1.60 | $1,214.40 |
| 09/14/18 | Margaret A. Dale | 206 | Siemens: Review and revise responses and objections to discovery served on Board (0.40); Review and revise responses and objections to discovery served on HTA (0.80). | 1.20 | $910.80 |
| 09/14/18 | Jennifer L. Roche | 206 | Western Surety: Review S. Weise edits to motion to dismiss (0.30); E-mails with M. Firestein and B. Rosen regarding motion to dismiss (0.10); Revise and finalize motion to dismiss (0.50); E-mails with L. del Valle-Emmanuelli regarding motion to dismiss, filing and service (0.30); Conference with M. Firestein regarding motion and notice of motion (0.10). | 1.30 | $986.70 |
| 09/14/18 | Brian S. Rosen | 206 | Western Surety: Review J. Roche memorandum regarding changes to motion to dismiss (0.10); Memorandum to J. Roche regarding same (0.10). | 0.20 | $151.80 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170167936

0053 HTA TITLE III - MISCELLANEOUS

Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/15/18 | Alexandra K. Skellet | 206 | Siemens: Revise draft responses and objections to Siemens discovery requests. | 1.80 | $1,366.20 |
| 09/15/18 | Steven O. Weise | 206 | Western Surety: Continued review of revised brief on surety claims. | 1.60 | $1,214.40 |
| 09/17/18 | Alexandra K. Skellet | 206 | Siemens: Draft responses and objections to discovery requests. | 3.10 | $2,352.90 |
| 09/17/18 | Margaret A. Dale | 206 | Siemens: Review revised draft of HTA responses and objections to Siemens discovery requests (0.80); Communications with C. Garcia and A. Skellet regarding finalizing HTA and Board's responses and objections (0.40); Review final draft of Board's responses and objections to Siemens discovery requests (0.60); Communications with J. El Koury regarding finalizing dicovery response (0.20). | 2.00 | $1,518.00 |
| 09/18/18 | Michael A. Firestein | 206 | Western Surety: Research motion to dismiss issues on sureties case. | 0.10 | $75.90 |
| 09/19/18 | Timothy W. Mungovan | 206 | Siemens: Communications with M. Dale regarding objection to Siemens' deposition notice to Board. | 0.30 | $227.70 |
| 09/19/18 | Margaret A. Dale | 206 | Siemens: Review Siemens' claimed deficiencies in HTA and Board responses and objections to Siemens' discovery requests (0.80); Communications with A. Skellet and C. Garcia regarding same (0.30); Communications with B. Clark and A. Skellet regarding motion for protective order with respect to deposition notice to Board (0.40); Review and revise draft objection to Siemens' notice of deposition of Board (1.30); Communications with J. El Koury and A. Skellet regarding draft objection to Siemens' notice of deposition of Board (0.40). | 3.20 | $2,428.80 |
| 09/19/18 | Brandon C. Clark | 206 | Siemens: Review deposition notice and related motion to dismiss (0.60); Correspond with M. Dale and A. Skellet regarding same (0.20); Draft motion for protective order and to quash deposition notice (0.30). | 1.10 | $834.90 |
| 09/20/18 | Brandon C. Clark | 206 | Siemens: Draft motion for protective order and to quash deposition notice (1.90); Research for same (4.80). | 6.70 | $5,085.30 |

33260 FOMB                                                                    Invoice 170167936
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0053 HTA TITLE III - MISCELLANEOUS                                            Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/20/18 | Margaret A. Dale | 206 | Siemens: Review and revise talking points for meet and confer with Siemens regarding alleged discovery response issues (0.90); Communications with J. El Koury regarding revisions to draft objection to Siemens' notice of deposition of Board (0.10); Revise and finalize objection to Siemens' notice of deposition of Board (0.40). | 1.40 | $1,062.60 |
| 09/21/18 | Brandon C. Clark | 206 | Siemens: Draft motion for protective order and to quash deposition notice (4.90); Research for motion (0.90). | 5.80 | $4,402.20 |
| 09/21/18 | Margaret A. Dale | 206 | Siemens: Review draft of motion for protective order to quash notice of deposition. | 0.60 | $455.40 |
| 09/24/18 | Margaret A. Dale | 206 | Siemens: Review and revise motion to quash deposition notice. | 1.10 | $834.90 |
| 09/24/18 | Brandon C. Clark | 206 | Siemens: Review draft motion for protective order related to deposition notice (0.20); Revise draft motion (1.00). | 1.20 | $910.80 |
| **Documents Filed on Behalf of the Board** | | | | **106.30** | **$80,681.70** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/10/18 | Margaret A. Dale | 207 | Siemens: Review discovery requests from Siemens to Board. | 0.80 | $607.20 |
| 09/12/18 | Alexandra K. Skellet | 207 | Siemens: Review informative motions filed by GDB and UCC. | 0.90 | $683.10 |
| 09/14/18 | Margaret A. Dale | 207 | Siemens: Review discovery served by Siemens and GDB (0.60); Communications with A. Skellet and H. Bauer regarding discovery (0.10). | 0.70 | $531.30 |
| 09/18/18 | Michael A. Firestein | 207 | Western Surety: Review recent court order. | 0.10 | $75.90 |
| 09/21/18 | Margaret A. Dale | 207 | Siemens: Review GDB's deposition notices/subpoenas to 14 individuals. | 0.20 | $151.80 |
| 09/27/18 | Margaret A. Dale | 207 | Siemens: Review Siemens' responses and objections to GDB's interrogatories and requests for production of documents. | 0.80 | $607.20 |
| **Non-Board Court Filings** | | | | **3.50** | **$2,656.50** |

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/03/18 | Steve MA | 208 | Valdivieso: Review and revise draft motion and proposed order for extension to Valdivieso lift-stay motion. | 0.30 | $227.70 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170167936

0053 HTA TITLE III - MISCELLANEOUS                                                    Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/04/18 | Steve MA | 208 | Finca Matilde: Review Finca Matilde lift-stay motion (0.10); E-mail to AAFAF local counsel regarding background of same and next steps (0.10). | 0.20 | $151.80 |
| 09/05/18 | Steve MA | 208 | Valdivieso: Review revised lift-stay stipulation for Valdivieso. | 0.20 | $151.80 |
| 09/06/18 | Steve MA | 208 | Valdivieso: Review notice of presentment for Valdivieso lift-stay stipulation. | 0.30 | $227.70 |
| **Stay Matters** | | | | **1.00** | **$759.00** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/03/18 | Steven O. Weise | 210 | Western Surety: Review surety litigation documents. | 2.20 | $1,669.80 |
| 09/04/18 | Michael A. Firestein | 210 | Western Surety: Conference with J. Roche on meet and confer issues and new motion to dismiss. | 0.30 | $227.70 |
| 09/04/18 | Timothy W. Mungovan | 210 | Siemens: Communications with M. Dale regarding Siemens' discovery requests and responses to same. | 0.10 | $75.90 |
| 09/12/18 | Margaret A. Dale | 210 | Siemens: Review and revise draft responses and objections to document demands, RFAs and interrogatories. | 2.40 | $1,821.60 |
| 09/13/18 | Timothy W. Mungovan | 210 | Siemens: Communications with M. Dale regarding Siemens' discovery requests in connection with GDB's restructuring. | 0.20 | $151.80 |
| 09/14/18 | Stephen L. Ratner | 210 | Siemens: E-mail with M. Dale, et al. regarding Siemens' document requests and deposition notices regarding GDB.. | 0.10 | $75.90 |
| 09/14/18 | Timothy W. Mungovan | 210 | Siemens: Call with M. Dale regarding discovery-related issues. | 0.30 | $227.70 |
| 09/14/18 | Michael A. Firestein | 210 | Western Surety: Conference with J. Roche on service issues and strategy. | 0.10 | $75.90 |
| 09/18/18 | Paul V. Giarrusso | 210 | Siemens: Conference call with HTA and legal regarding collection of electronic discovery (0.60); Review production specifications (1.10). | 1.70 | $442.00 |
| 09/18/18 | Margaret A. Dale | 210 | Siemens: Conference call with HTA counsel, HTA IT employees, C. Garcia, A. Skellet and Proskauer IT to discuss collection of potentially responsive electronic information (0.80); Follow-up communications with C. Garcia and A. Skellet regarding document production/timing (0.20). | 1.00 | $759.00 |

33260 FOMB                                                              Invoice 170167936
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0053 HTA TITLE III - MISCELLANEOUS                                          Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/19/18 | Timothy W. Mungovan | 210 | Siemens: Communication with M. Dale and A. Skellet regarding Siemens' demand for meet and confer regarding discovery responses of Board to Siemens' requests. | 0.10 | $75.90 |
| 09/20/18 | Michael A. Firestein | 210 | Western Surety: Conference with J. Roche on motion to dismiss strategy. | 0.10 | $75.90 |
| 09/20/18 | Margaret A. Dale | 210 | Siemens: Communications with ediscovery team regarding HTA documents for review (0.60); Communications with restructuring team regarding treatment of Siemens claim in GDB Title VI (0.40); Review GDB Restructuring Support Agreement regarding treatment of Siemens claim (0.20). | 1.20 | $910.80 |
| 09/21/18 | Margaret A. Dale | 210 | Siemens: Communications with C. Garcia, HTA and eDiscovery team regarding collection of files from HTA and searching for responsive documents (0.40); Communications with C. Garcia regarding deposition notices/subpoenas issued by Siemens (0.30). | 0.70 | $531.30 |
| 09/24/18 | Michael A. Firestein | 210 | Siemens: Teleconference with M. Dale on HTA discovery demands in Siemens proceeding. | 0.30 | $227.70 |
| 09/24/18 | Alexandra K. Skellet | 210 | Siemens: Draft document review protocol. | 4.70 | $3,567.30 |
| 09/24/18 | Margaret A. Dale | 210 | Siemens: Communications with M. Firestein regarding HTA depositions (0.20); Communications with B. Clark regarding motion to quash deposition notice (0.10); Communications with H. Bauer, C. Garcia regarding potential HTA deponents (0.50); Communications with eDiscovery team and A. Skellet regarding document collection and review protocol (0.60); Review memorandum regarding privilege issues (0.50); Review GDB RSA and treatment of Siemens claim (0.40). | 2.30 | $1,745.70 |
| 09/25/18 | Margaret A. Dale | 210 | Siemens: Communications with A. Skellet and ediscovery team regarding files from HTA (0.30); Review deposition discovery schedule (0.40); Communications with C. Garcia regarding discovery issues and response to Siemens' counsel's request related to hearing witnesses (0.40). | 1.10 | $834.90 |
| 09/25/18 | Alexandra K. Skellet | 210 | Siemens: Prepare document review protocol (4.30); Call with Y. Ike regarding document review and production (0.30). | 4.60 | $3,491.40 |

33260 FOMB                                                          Invoice 170167936
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0053 HTA TITLE III - MISCELLANEOUS                                          Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/25/18 | Brandon C. Clark | 210 | Siemens: Review materials in connection with Siemens' discovery requests. | 0.30 | $227.70 |
| 09/26/18 | Brandon C. Clark | 210 | Siemens: Review materials in connection with Siemens' discovery requests. | 1.40 | $1,062.60 |
| 09/26/18 | Alexandra K. Skellet | 210 | Siemens: Prepare for document review call (0.20); Participate in document review call (0.40); Finalize document review protocol (0.80); Review materials relating to document review (1.90). | 3.30 | $2,504.70 |
| 09/26/18 | Margaret A. Dale | 210 | Siemens: Communications with H. Bauer and C. Garcia regarding witness preparation, depositions and discovery (0.80); Communications with A. Skellet and eDiscovery regarding HTA files and hits on search terms from HTA documents (0.80); Communications with A. Skellet and eDiscovery regarding receipt of production files from Siemens (0.40). | 2.00 | $1,518.00 |
| 09/26/18 | Alexandra V. Bargoot | 210 | Siemens: Call with A. Skellet regarding productions (0.10); E-mail to E. Chernus regarding same (0.10). | 0.20 | $151.80 |
| 09/27/18 | Margaret A. Dale | 210 | Siemens: Review protocol for document reviewers (0.50); Communications with A. Skellet regarding document review protocol and review of Siemens documents to prepare for depositions (0.30). | 0.80 | $607.20 |
| 09/27/18 | Stephen L. Ratner | 210 | Siemens: E-mail with T. Mungovan, M. Dale regarding discovery issues. | 0.10 | $75.90 |
| 09/27/18 | Alexandra K. Skellet | 210 | Siemens: Oversee document review and production in response to Siemens' discovery requests (4.70); Review uploaded documents from prior productions (1.70). | 6.40 | $4,857.60 |
| 09/27/18 | Brandon C. Clark | 210 | Siemens: Review additional materials in connection with Siemens' discovery requests. | 0.40 | $303.60 |
| 09/27/18 | Timothy W. Mungovan | 210 | Siemens: Communications with S. Ratner regarding depositions Siemens noticed as to Board and HTA (0.20); Communications with A. Skellet and J. El Koury regarding Siemens' discovery requests to Board (0.20). | 0.40 | $303.60 |
| 09/28/18 | Ralph C. Ferrara | 210 | UCC GDB Complaint: Review summaries regarding Board, GDB and AAFAF replies to UCC motions. | 0.40 | $303.60 |
| 09/28/18 | Margaret A. Dale | 210 | Siemens: Communications with C. Garcia and A. Skellet regarding deposition preparation and document review. | 0.40 | $303.60 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170167936

0053 HTA TITLE III - MISCELLANEOUS

Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/28/18 | Alexandra K. Skellet | 210 | Siemens: Call with Y. Ike regarding document review for Siemens production (0.60); Review document review protocol and production (3.90); Conduct search of documents for deposition preparation (1.90); Update document review protocol (0.50); Call with Y. Ike regarding progress on first level review (0.4); Call with C. Garcia regarding protocol for second-level document review (0.20). | 7.50 | $5,692.50 |
| 09/29/18 | Alexandra K. Skellet | 210 | Siemens: Update document review protocol for additional instructions regarding privilege (1.40); Respond to e-mails regarding status from first-level review team (0.20); Conduct targeted searches for deposition preparation (1.10). | 2.70 | $2,049.30 |
| 09/30/18 | Alexandra K. Skellet | 210 | Siemens: Review document review process (0.30); Respond to e-mails regarding status of first level review and statistics (0.40); Review responsive documents (2.40). | 3.10 | $2,352.90 |
| **Analysis and Strategy** | | | | **52.90** | **$39,302.80** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/13/18 | Lawrence T. Silvestro | 212 | Western Surety: Prepare citations and tables of authority regarding motion to dismiss. | 3.10 | $806.00 |
| 09/19/18 | Tiffany Miller | 212 | Siemens: Disscussion with L. Geary, A. Skellet regrading GDB/Siemens/HTA productions (0.30); Compile deposition materials from Siemens production per A. Skellet (1.70). | 2.00 | $520.00 |
| 09/19/18 | Eric R. Chernus | 212 | Siemens: Send HTA production to Siemens to vendor for loading. | 0.40 | $104.00 |
| 09/19/18 | Laura M. Geary | 212 | Siemens: Review and analyze Siemens productions for deposition preparation per A. Skellet. | 3.20 | $832.00 |
| 09/24/18 | Yvonne O. Ike | 212 | Siemens: Conference with Siemens case team regarding upcoming document review (0.40); E-mails with Inspired regarding review team for Siemens review (0.40). | 0.80 | $208.00 |
| 09/25/18 | Yvonne O. Ike | 212 | Siemens: Conference with A. Skellet regarding Siemens review workflow (0.20); E-mails to Inspired review team regarding meeting to address review (0.20). | 0.40 | $104.00 |

33260 FOMB                                                                    Invoice 170167936
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0053 HTA TITLE III - MISCELLANEOUS                                              Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/26/18 | Yvonne O. Ike | 212 | Siemens: E-mails and conferences with case team (1.20); Review materials (0.30); Create batches, fields and layout for Siemens review (0.70); Conferences and e-mails with Inspired review team regarding workflow and deadline (0.60). | 2.80 | $728.00 |
| 09/27/18 | Yvonne O. Ike | 212 | Siemens: E-mails with case team and Inspired review team regarding Siemens review (0.50); Revise coding panel and fields for review team (0.30). | 0.80 | $208.00 |
| 09/28/18 | Yvonne O. Ike | 212 | Siemens: Conferences and e-mails with A. Skellet regarding Siemens review (0.60); E-mails with Inspired review team regarding review instructions (0.60); E-mails with KLDiscovery regarding database issues (0.30). | 1.50 | $390.00 |
| 09/29/18 | Yvonne O. Ike | 212 | Siemens: E-mails with A. Skellet and Inspired review team regarding revised review memorandum (0.30); Create revised privileged terms search term report (0.60). | 0.90 | $234.00 |
| 09/30/18 | Yvonne O. Ike | 212 | Siemens: E-mails with Inspired review team regarding Siemens review. | 0.20 | $52.00 |
| **General Administration** | | | | **16.10** | **$4,186.00** |

**Total for Professional Services**                                          **$137,528.90**

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170167936

0053 HTA TITLE III - MISCELLANEOUS

Page 14

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---:|---:|---:|
| BRIAN S. ROSEN | PARTNER | 0.70 | 759.00 | $531.30 |
| MARGARET A. DALE | PARTNER | 38.50 | 759.00 | $29,221.50 |
| MICHAEL A. FIRESTEIN | PARTNER | 3.70 | 759.00 | $2,808.30 |
| RALPH C. FERRARA | PARTNER | 0.40 | 759.00 | $303.60 |
| STEPHEN L. RATNER | PARTNER | 0.30 | 759.00 | $227.70 |
| STEVEN O. WEISE | PARTNER | 10.00 | 759.00 | $7,590.00 |
| TIMOTHY W. MUNGOVAN | PARTNER | 2.50 | 759.00 | $1,897.50 |
| **Total for PARTNER** | | **56.10** | | **$42,579.90** |
| | | | | |
| ALEXANDRA K. SKELLET | ASSOCIATE | 89.60 | 759.00 | $68,006.40 |
| ALEXANDRA V. BARGOOT | ASSOCIATE | 0.20 | 759.00 | $151.80 |
| BRANDON C. CLARK | ASSOCIATE | 16.90 | 759.00 | $12,827.10 |
| JENNIFER L. ROCHE | ASSOCIATE | 11.30 | 759.00 | $8,576.70 |
| STEVE MA | ASSOCIATE | 1.00 | 759.00 | $759.00 |
| **Total for ASSOCIATE** | | **119.00** | | **$90,321.00** |
| | | | | |
| LAURA M. GEARY | LEGAL ASSISTANT | 3.20 | 260.00 | $832.00 |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 3.10 | 260.00 | $806.00 |
| TIFFANY MILLER | LEGAL ASSISTANT | 2.00 | 260.00 | $520.00 |
| **Total for LEGAL ASSISTANT** | | **8.30** | | **$2,158.00** |
| | | | | |
| ERIC R. CHERNUS | PRAC. SUPPORT | 0.40 | 260.00 | $104.00 |
| PAUL V. GIARRUSSO | PRAC. SUPPORT | 1.70 | 260.00 | $442.00 |
| YVONNE O. IKE | PRAC. SUPPORT | 7.40 | 260.00 | $1,924.00 |
| **Total for PRAC. SUPPORT** | | **9.50** | | **$2,470.00** |
| | | | | |
| | **Total** | **192.90** | | **$137,528.90** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---:|
| 09/12/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.60 |
| 09/12/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.80 |
| 09/13/2018 | Alexandra K. Skellet | REPRODUCTION | REPRODUCTION | $5.40 |
| 09/13/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $2.90 |
| 09/14/2018 | Alexandra K. Skellet | REPRODUCTION | REPRODUCTION | $4.20 |
| 09/14/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $4.90 |
| 09/14/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/14/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 09/14/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/17/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $5.00 |
| 09/17/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 09/20/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.40 |
| 09/20/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/20/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $2.90 |
| 09/20/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $2.30 |
| 09/20/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $3.30 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170167936

0053 HTA TITLE III - MISCELLANEOUS

Page 15

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 09/20/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.50 |
| 09/20/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.70 |
| 09/20/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.30 |
| 09/20/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/25/2018 | Alexandra K. Skellet | REPRODUCTION | REPRODUCTION | $0.20 |
| | | | **Total for REPRODUCTION** | **$42.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 09/20/2018 | Brandon C. Clark | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -   0000000082 Lines | $595.00 |
| 09/21/2018 | Brandon C. Clark | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -   0000000018 Lines | $357.00 |
| | | | **Total for WESTLAW** | **$952.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|-----------------------|--------|
| REPRODUCTION | 42.00 |
| WESTLAW | 952.00 |
| **Total Expenses** | **$994.00** |
| **Total Amount for this Matter** | **$138,522.90** |

# UNITED STATES DISTRICT COURT
# DISTRICT OF PUERTO RICO

-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

     Debtors.[1]

-------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

PUERTO RICO HIGHWAYS &
TRANSPORTATION AUTHORITY,

     Debtor.

-------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3567-LTS

**COVER SHEET TO SEVENTEENTH MONTHLY FEE APPLICATION OF
PROSKAUER ROSE LLP FOR COMPENSATION FOR FEES AND SERVICES
RENDERED IN PUERTO RICO AND REIMBURSEMENT OF EXPENSES AS
ATTORNEYS TO THE FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTOR,
PUERTO RICO HIGHWAY & TRANSIT AUTHORITY ("HTA"),
FOR THE PERIOD SEPTEMBER 1, 2018 THROUGH SEPTEMBER 30, 2018**

# ALL FEES AND SERVICES IN THIS MONTHLY STATEMENT WERE INCURRED INSIDE PUERTO RICO

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

| | |
|---|---|
| Name of Applicant: | <u>Proskauer Rose LLP ("Proskauer")</u> |
| Authorized to Provide<br>Professional Services to: | Financial Oversight and Management Board, as<br>Representative for the Debtor Pursuant to<br><u>PROMESA Section 315(b)</u> |
| Period for which compensation<br>and reimbursement for fees and services<br>in Puerto Rico is sought: | <u>September 1, 2018 through September 30, 2018</u> |
| Amount of compensation sought<br>as actual, reasonable and necessary: | <u>**$75.90**</u> |
| Amount of expense reimbursement<br>sought as actual, reasonable and necessary: | <u>**$0.00**</u> |
| Total Amount for this Invoice: | <u>**$75.90**</u> |

This is a: <u>X</u> monthly __ interim __ final application.

This is Proskauer's seventeenth monthly fee application in these cases and is for fees and services rendered in Puerto Rico.

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for September 2018.


_____
Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

On October 4, 2018 sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:  Professor Arthur J. Gonzalez
        FOMB Board Member

O'Neill & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Hermann D. Bauer, Esq.

**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
        Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:  Luc. A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:  Juan J. Casillas Ayala, Esq.
        Alberto J. E. Añeses Negrón, Esq.

**Co-Counsel for the Fee Examiner**
Godfrey & Kahn S.C.
One East Main Street, Suite 500
Madison, WI 53703
Attn: Katherine Stadler

EDGE Legal Strategies, PSC
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, PR 00918
Attn: Eyck O. Lugo

**Co-Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower
7 Times Square
New York, NY 10036
Attn: John J. Rapisardi, Esq.
        Suzzanne Uhland, Esq.
        Diana M. Perez, Esq.

Marini Pietrantoni Muñiz LLC
MCS Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR 00917
Attn: Luis C. Marini-Biaggi, Esq.
        Carolina Velaz-Rivero, Esq.

**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block  LLP
919 Third Avenue
New York, NY 10022-3908
Attn.:  Robert Gordon, Esq.
        Richard Levin, Esq.

Jenner & Block  LLP
353 N. Clark Street
Chicago, IL 60654
Attn.:  Catherine Steege, Esq.
        Melissa Root, Esq.

Bennazar, García & Milián, C.S.P.
Edificio Union Plaza, PH-A
416 Avenida Ponce de León
Hato Rey, PR 00918
Attn.:  A.J. Bennazar-Zequeira, Esq.

**Puerto Rico Department of Treasury**
PO Box 9024140
San Juan, PR 00902-4140
Attn: Reylam Guerra Goderich, Deputy Assistant of
        Central Accounting
        Omar E. Rodríguez Pérez, CPA, Assistant
        Secretary of Central Accounting
        Angel L. Pantoja Rodríguez, Deputy Assistant of
        Internal Revenue and Tax Policy
        Francisco Parés Alicea, Assistant Secretary of
        Internal Revenue and Tax Policy
        Francisco Peña Montañez, CPA, Assistant
        Secretary of the Treasury

4

Summary of Legal Fees for the Period September 1, 2018 through September 31, 2018

| HTA – Miscellaneous in Puerto Rico | | | |
|-----------|----------------------|---------------------|-------------------------|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 206 | Documents Filed on Behalf of the Board | 0.10 | $75.90 |
| | **Total** | **0.10** | **$75.90** |

Summary of Legal Fees for the Period September 1, 2018 through September 31, 2018

## ACROSS ALL HTA-RELATED MATTERS IN PUERTO RICO

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Brian S. Rosen | Partner | BSGR & B | $759.00 | 0.10 | $75.90 |
| | | | **TOTAL** | **0.10** | **$75.90** |

| | Hours | Fees |
|---|---|---|
| **SUMMARY OF LEGAL FEES** | **0.10** | **$75.90** |

6

Proskauer requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $68.31, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $0.00), in the total amount of $68.31.

**Professional Certification**

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice.  The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico.  The amount of this invoice is reasonable.  The services were rendered and the corresponding payment has not been made.  To the best of my knowledge, Proskauer Rose LLP does not have any debts owed to the Government of Puerto Rico or its instrumentalities.


Ann M. Ashton (*pro hac vice*)

Proskauer Rose LLP
1001 Pennsylvania Avenue, NW
Suite 600 South
Washington, DC 20004-2533
Tel: (202) 416-5825
Fax: (202) 416-6899

# **Exhibit A**

33260 FOMB                                                                    Invoice 170167952
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0953 HTA TITLE III - MISCELLANEOUS PUERTO RICO                                        Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 206 | Documents Filed on Behalf of the Board | 0.10 | $75.90 |
| | **Total** | **0.10** | **$75.90** |

33260 FOMB                                                                  Invoice 170167952
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0953 HTA TITLE III - MISCELLANEOUS PUERTO RICO                                        Page 2

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/06/18 | Brian S. Rosen | 206 | Western Surety: Memorandum to J. Roche on timing of motion to dismiss. | 0.10 | $75.90 |
| **Documents Filed on Behalf of the Board** | | | | **0.10** | **$75.90** |

**Total for Professional Services**                                                     **$75.90**

33260 FOMB                                                                    Invoice 170167952
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0953 HTA TITLE III - MISCELLANEOUS PUERTO RICO                                            Page 3

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| BRIAN S. ROSEN | PARTNER | 0.10 | 759.00 | $75.90 |
| **Total for PARTNER** | | **0.10** | | **$75.90** |
| | **Total** | **0.10** | | **$75.90** |
| | **Total Amount for this Matter** | | | **$75.90** |