## **Exhibit B**

**Monthly Statements**

**UNITED STATES DISTRICT COURT**
**DISTRICT OF PUERTO RICO**

-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

       as representative of

PUERTO RICO ELECTRIC POWER
AUTHORITY ("PREPA"),

       Debtor.[1]

-------------------------------------------------------------x

PROMESA
Title III


Case No. 17-04780 (LTS)

**COVER SHEET TO TWELFTH MONTHLY FEE APPLICATION OF PROSKAUER
ROSE LLP FOR COMPENSATION FOR FEES AND SERVICES RENDERED
OUTSIDE OF PUERTO RICO AND REIMBURSEMENT OF EXPENSES AS
ATTORNEYS TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR
PUERTO RICO, AS REPRESENTATIVE OF DEBTOR, PUERTO RICO ELECTRIC
POWER AUTHORITY ("PREPA") FOR THE PERIOD
JUNE 1, 2018 THROUGH JUNE 30, 2018**


**ALL FEES AND SERVICES IN THIS MONTHLY FEE STATEMENT
WERE INCURRED OUTSIDE OF PUERTO RICO**

| | |
|---|---|
| Name of Applicant: | Proskauer Rose LLP ("Proskauer") |
| Authorized to Provide Professional Services to: | Financial Oversight and Management Board, as Representative for the Debtor Pursuant to PROMESA Section 315(b) |
| Period for which compensation and reimbursement for fees and services outside of Puerto Rico is sought: | June 1, 2018 through June 30, 2018 |
| Amount of compensation sought as actual, reasonable and necessary: | **$254,453.50** |
| Amount of expense reimbursement sought as actual, reasonable and necessary: | **$6,088.63** |
| Total Amount for these Invoices: | **$260,542.13** |

---

[1] The last four (4) digits of PREPA's federal tax identification number are 3747.

This is a:  __X__ monthly __ interim __ final application.

This is Proskauer's twelfth monthly fee application in this case and is for fees and services rendered outside of Puerto Rico.

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for June 2018.

_____
Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

On July 20, 2018 Sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:  Professor Arthur J. Gonzalez
       FOMB Board Member

O'Neill & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Hermann D. Bauer, Esq.

**Co-Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower
7 Times Square
New York, NY 10036
Attn:  John J. Rapisardi, Esq.
       Suzzanne Uhland, Esq.
       Diana M. Perez, Esq.

Greenberg Traurig LLP
200 Park Avenue
New York, NY 10166
Attn:  Nancy A. Mitchell, Esq.,
       Nathan A. Haynes, Esq.

**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
      Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)

**Fee Examiner (email service only per request):**
Godfrey & Kahn S.C.
Attn: Brady C. Williamson
bwilliam@gklaw.com

**Co-Counsel for U.S. Bank National Association**
Maslon LLP
90 South Seventh Street, Suite 3300
Minneapolis, MN 55402
Attn:  Clark T. Whitmore, Esq.,
       William Z. Pentelovitch, Esq.,
       John T. Duffey, Esq.,
       Jason M. Reed, Esq.

Rivera, Tulla & Ferrer, LLC
50 Quisqueya Street
San Juan, PR 00917
Attn:  Eric A. Tulla, Esq.,
       Iris J. Cabrera-Gómez, Esq.

**Co-Counsel for the Official Committee of Unsecured Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:  Luc. A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:  Juan J. Casillas Ayala, Esq.
       Alberto J. E. Añeses Negrón, Esq.

**Summary of Legal Fees for the Period June 1, 2018 through June 30, 2018**

| PREPA - General | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 8.80 | $6,679.20 |
| 202 | Legal Research | 4.50 | $3,265.80 |
| 203 | Hearings and other Non-Filed Communications with the Court | 0.20 | $151.80 |
| 204 | Communications with Claimholders | 44.20 | $33,547.80 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 18.50 | $14,041.50 |
| 206 | Documents Filed on Behalf of the Board | 0.40 | $303.60 |
| 207 | Non-Board Court Filings | 0.30 | $227.70 |
| 210 | Analysis and Strategy | 63.50 | $48,196.50 |
| 212 | General Administration | 0.70 | $182.00 |
| 213 | Labor, Pension Matters | 0.60 | $455.40 |
| 214 | Legal / Regulatory Matters | 0.20 | $151.80 |
| 215 | Plan of Adjustment and Disclosure Statement | 10.90 | $8,273.10 |
| 218 | Employment and Fee Applications | 32.00 | $18,799.00 |
| | **Total** | **184.80** | **$134,275.20** |

| PREPA – Financing Motion | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 2.20 | $1,669.80 |
| 210 | Analysis and Strategy | 3.20 | $2,428.80 |
| | **Total** | **5.40** | **$4,098.60** |

**Summary of Legal Fees for the Period June 1, 2018 through June 30, 2018**

| PREPA - PREC | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 204 | Communications with Claimholders | 0.70 | $531.30 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 0.80 | $607.20 |
| 206 | Documents Filed on Behalf of the Board | 8.60 | $6,527.40 |
| 207 | Non-Board Court Filings | 0.20 | $151.80 |
| 210 | Analysis and Strategy | 2.00 | $1,518.00 |
| | **Total** | **12.30** | **$9,335.70** |

| PREPA - Vitol | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 204 | Communications with Claimholders | 7.00 | $5,313.00 |
| 207 | Non-Board Court Filings | 0.20 | $151.80 |
| 219 | Appeal | 0.20 | $151.80 |
| | **Total** | **7.40** | **$5,616.60** |

| PREPA – Receiver Motions | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 210 | Analysis and Strategy | 0.40 | $303.60 |
| 211 | Non-Working Travel Time | 2.40 | $1,821.60 |
| 219 | Appeal | 33.70 | $24,480.50 |
| | **Total** | **36.50** | **$26,605.70** |

**Summary of Legal Fees for the Period June 1, 2018 through June 30, 2018**

| PREPA - Miscellaneous | | | |
|---|---|---|---|
| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 0.20 | $151.80 |
| 204 | Communications with Claimholders | 1.10 | $834.90 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 0.60 | $455.40 |
| 206 | Documents Filed on Behalf of the Board | 64.30 | $48,254.80 |
| 207 | Non-Board Court Filings | 1.50 | $1,138.50 |
| 208 | Stay Matters | 25.20 | $19,126.80 |
| 210 | Analysis and Strategy | 4.50 | $3,415.50 |
| 212 | General Administration | 4.40 | $1,144.00 |
| | **Total** | **101.80** | **$74,521.70** |

**Summary of Legal Fees for the Period June 1, 2018 through June 30, 2018**

## ACROSS ALL PREPA-RELATED MATTERS

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Ann M. Ashton | Partner | Litigation | $759.00 | 0.80 | $607.20 |
| Ehud Barak | Partner | BSGR & B | $759.00 | 53.00 | $40,227.00 |
| Gregg M. Mashberg | Partner | Litigation | $759.00 | 2.60 | $1,973.40 |
| Jeffrey W. Levitan | Partner | BSGR & B | $759.00 | 12.40 | $9,411.60 |
| Lary Alan Rappaport | Partner | Litigation | $759.00 | 7.00 | $5,313.00 |
| Margaret A. Dale | Partner | Litigation | $759.00 | 3.00 | $2,277.00 |
| Mark Harris | Partner | Litigation | $759.00 | 0.30 | $227.70 |
| Martin J. Bienenstock | Partner | BSGR & B | $759.00 | 26.10 | $19,809.90 |
| Michael A. Firestein | Partner | Litigation | $759.00 | 4.70 | $3,567.30 |
| Paul M. Hamburger | Partner | Labor & Employment | $759.00 | 0.30 | $227.70 |
| Paul Possinger | Partner | BSGR & B | $759.00 | 35.80 | $27,172.20 |
| Ralph C. Ferrara | Partner | Litigation | $759.00 | 4.30 | $3,263.70 |
| Stephen L. Ratner | Partner | Litigation | $759.00 | 0.80 | $607.20 |
| Steven O. Weise | Partner | BSGR & B | $759.00 | 38.20 | $28,993.80 |
| Timothy W. Mungovan | Partner | Litigation | $759.00 | 5.10 | $3,870.90 |
| Courtney M. Bowman | Associate | Litigation | $759.00 | 14.10 | $10,701.90 |
| Daniel Desatnik | Associate | BSGR & B | $759.00 | 33.90 | $25,730.10 |
| Elliot Stevens | Associate | BSGR & B | $759.00 | 12.80 | $9,715.20 |
| Jared Zajac | Associate | BSGR & B | $759.00 | 0.30 | $227.70 |
| Jeramy Webb | Associate | BSGR & B | $759.00 | 0.90 | $683.10 |
| John E. Roberts | Associate | Litigation | $759.00 | 2.50 | $1,897.50 |
| Laura Stafford | Associate | Litigation | $759.00 | 7.60 | $5,768.40 |
| Lucy Wolf | Associate | Litigation | $759.00 | 2.10 | $1,593.90 |
| Maja Zerjal | Associate | BSGR & B | $759.00 | 9.00 | $6,831.00 |
| Mee R. Kim | Associate | Litigation | $759.00 | 19.50 | $14,800.50 |
| Steve Ma | Associate | BSGR & B | $759.00 | 25.70 | $19,506.30 |

8

**Summary of Legal Fees for the Period June 1, 2018 through June 30, 2018**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Zachary Chalett | Associate | Litigation | $759.00 | 5.70 | $4,326.30 |
| | | | **TOTAL** | **328.50** | **$249,331.50** |

| Law Clerk | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Carl Mazurek | Law Clerk | Litigation | $260.00 | 0.30 | $78.00 |
| | | | **TOTAL** | **0.30** | **$78.00** |

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Angelo Monforte | Legal Assistant | Litigation | $260.00 | 0.40 | $104.00 |
| Christopher M. Tarrant | Legal Assistant | Corporate | $260.00 | 5.50 | $1,430.00 |
| Lawrence T. Silvestro | Legal Assistant | Litigation | $260.00 | 1.10 | $286.00 |
| Magali Giddens | Legal Assistant | BSGR & B | $260.00 | 0.70 | $182.00 |
| Natasha Petrov | Legal Assistant | Corporate | $260.00 | 11.00 | $2,860.00 |
| Tayler M. Sherman | Legal Assistant | Litigation | $260.00 | 0.50 | $130.00 |
| | | | **TOTAL** | **19.20** | **$4,992.00** |

| Practice Support | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Laurie A. Henderson | Practice Support | Litigation | $260.00 | 0.20 | $52.00 |
| | | | **TOTAL** | **0.20** | **$52.00** |

| SUMMARY OF LEGAL FEES | Hours | Fees |
|---|---|---|
| | **348.20** | **$254,453.50** |

9

Summary of Disbursements for the Period June 1, 2018 through June 30, 2018

### ACROSS ALL PREPA-RELATED MATTERS

| EXPENSE CATEGORY | AMOUNTS |
|---|---:|
| Airplane | $1,590.96 |
| LEXIS | $2,967.00 |
| Lodging | $1,207.34 |
| Out of Town Meals | $51.81 |
| Out of Town Transportation | $46.97 |
| Reproduction | $32.70 |
| Taxi, Carfare, Mileage and Parking | $191.85 |
| **Total** | **$6,088.63** |

Proskauer requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $229,008.15, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $6,088.63, for service rendered outside of Puerto Rico) in the total amount of $235,096.78.

### Professional Certification

I hereby certify that no employee of Puerto Rico Electric Power Authority is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice.  The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico.  The amount of this invoice is reasonable.  The services were rendered and the corresponding payment has not been made.  To the best of my knowledge, Proskauer Rose LLP does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

I further certify that, with respect to the fees and services rendered pursuant to this monthly fee statement, (*i*) Proskauer Rose LLP was not doing business in Puerto Rico and (*ii*) the services rendered by Proskauer Rose LLP were not performed in Puerto Rico.


_____

Ann M. Ashton (*pro hac vice*)

Proskauer Rose LLP
1001 Pennsylvania Avenue, NW
Suite 600 South
Washington, DC 20004-2533
Tel: (202) 416-5825
Fax: (202) 416-6899

# Exhibit A

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 8.80 | $6,679.20 |
| 202 | Legal Research | 4.50 | $3,265.80 |
| 203 | Hearings and other non-filed communications with the Court | 0.20 | $151.80 |
| 204 | Communications with Claimholders | 44.20 | $33,547.80 |
| 205 | Communications with the Commonwealth and its Representatives | 18.50 | $14,041.50 |
| 206 | Documents Filed on Behalf of the Board | 0.40 | $303.60 |
| 207 | Non-Board Court Filings | 0.30 | $227.70 |
| 210 | Analysis and Strategy | 63.50 | $48,196.50 |
| 212 | General Administration | 0.70 | $182.00 |
| 213 | Labor, Pension Matters | 0.60 | $455.40 |
| 214 | Legal/Regulatory Matters | 0.20 | $151.80 |
| 215 | Plan of Adjustment and Disclosure Statement | 10.90 | $8,273.10 |
| 218 | Employment and Fee Applications | 32.00 | $18,799.00 |
| | **Total** | **184.80** | **$134,275.20** |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170159838

| 0022 PROMESA TITLE III: PREPA | Page 2 |

## Tasks relating to the Board and Associated Members -- 201

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/10/18 | Ehud Barak | 201 | Review debt proposals draft by Citi (1.80); Conduct research regarding same (3.50). | 5.30 | $4,022.70 |
| 06/11/18 | Paul Possinger | 201 | E-mails with O'Neill regarding updates on P3 legislation. | 0.30 | $227.70 |
| 06/15/18 | Paul Possinger | 201 | Call with Board regarding PREPA meeting fiscal plan and budget matters and updates (1.50); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.70); Call with E. Barak and K. Rifkind regarding Title V and Ad Hoc Committee proposal (0.40). | 2.90 | $2,201.10 |
| 06/22/18 | Ehud Barak | 201 | Call with K. Rifkind regarding PREPA transformation. | 0.30 | $227.70 |
| **Tasks relating to the Board and Associated Members** | | | | **8.80** | **$6,679.20** |

## Legal Research -- 202

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/17/18 | Carl Mazurek | 202 | Conduct research regarding representation of PREPA retirees. | 0.30 | $78.00 |
| 06/20/18 | Elliot Stevens | 202 | Research regarding lien issues. | 2.40 | $1,821.60 |
| 06/21/18 | Elliot Stevens | 202 | Conference call with J. Levitan and S. Weise regarding lien issues (0.20); Research regarding language in PREPA trust agreement (1.60). | 1.80 | $1,366.20 |
| **Legal Research** | | | | **4.50** | **$3,265.80** |

## Hearings and other non-filed communications with the Court -- 203

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/08/18 | Steve MA | 203 | Draft e-mail to Chambers submitting proposed revised order addressing removal of cases. | 0.20 | $151.80 |
| **Hearings and other non-filed communications with the Court** | | | | **0.20** | **$151.80** |

33260 FOMB                                                                    Invoice 170159838
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                            Page 3

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/01/18 | Paul Possinger | 204 | Meeting with PREPA creditors regarding potential plan of adjustment structure (0.70); E-mails with N. Mitchell regarding fees, plan and privatization issues (0.30). | 1.00 | $759.00 |
| 06/06/18 | Maja Zerjal | 204 | Participate in meeting with creditors and Board professionals regarding potential PREPA restructuring (1.70); Post-meeting discussion with Proskauer team and Board professionals (0.30). | 2.00 | $1,518.00 |
| 06/06/18 | Martin J. Bienenstock | 204 | Meeting with Citi, creditors regarding PREPA restructuring. | 1.70 | $1,290.30 |
| 06/07/18 | Paul Possinger | 204 | Finalize NDAs with ad hoc bondholders for discussion. | 0.40 | $303.60 |
| 06/07/18 | Daniel Desatnik | 204 | Assist P. Possinger with obtaining executions of NDAs for PREPA. | 0.20 | $151.80 |
| 06/08/18 | Paul Possinger | 204 | [REDACTED: Work relating to court-ordered mediation]. | 1.00 | $759.00 |
| 06/12/18 | Paul Possinger | 204 | [REDACTED: Work relating to court-ordered mediation]  (1.20); [REDACTED: Work relating to court-ordered mediation] (0.80); Meet with PREPA creditors (1.20); Meet with Board afterward (0.40). | 3.60 | $2,732.40 |
| 06/12/18 | Maja Zerjal | 204 | [REDACTED: Work relating to court-ordered mediation]  (1.20); [REDACTED: Work relating to court-ordered mediation] (1.20); [REDACTED: Work relating to court-ordered mediation] (0.40). | 2.80 | $2,125.20 |
| 06/12/18 | Ehud Barak | 204 | [REDACTED: Work relating to court-ordered mediation]  (0.70); [REDACTED: Work relating to court-ordered mediation] (0.90); [REDACTED: Work relating to court-ordered mediation] (0.90); [REDACTED: Work relating to court-ordered mediation] (1.20); [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.60); [REDACTED: Work relating to court-ordered mediation] (0.20). | 4.90 | $3,719.10 |
| 06/14/18 | Paul Possinger | 204 | [REDACTED: Work relating to court-ordered mediation] (1.20); [REDACTED: Work relating to court-ordered mediation] (0.40). | 1.60 | $1,214.40 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170159838

0022 PROMESA TITLE III: PREPA

Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/15/18 | Ehud Barak | 204 | [REDACTED: Work relating to court-ordered mediation]  (0.80); [REDACTED: Work relating to court-ordered mediation] (0.40). | 1.20 | $910.80 |
| 06/19/18 | Paul Possinger | 204 | [REDACTED: Work relating to court-ordered mediation]. | 0.60 | $455.40 |
| 06/20/18 | Paul Possinger | 204 | [REDACTED: Work relating to court-ordered mediation]. | 1.00 | $759.00 |
| 06/20/18 | Martin J. Bienenstock | 204 | [REDACTED: Work relating to court-ordered mediation]. | 1.40 | $1,062.60 |
| 06/20/18 | Ehud Barak | 204 | [REDACTED: Work relating to court-ordered mediation]. | 0.20 | $151.80 |
| 06/20/18 | Ehud Barak | 204 | [REDACTED: Work relating to court-ordered mediation]  (0.50); [REDACTED: Work relating to court-ordered mediation] (1.00); [REDACTED: Work relating to court-ordered mediation] (0.70). | 2.20 | $1,669.80 |
| 06/21/18 | Paul Possinger | 204 | [REDACTED: Work relating to court-ordered mediation]. | 0.20 | $151.80 |
| 06/22/18 | Martin J. Bienenstock | 204 | [REDACTED: Work relating to court-ordered mediation]. | 1.00 | $759.00 |
| 06/22/18 | Ehud Barak | 204 | Call with Kramer Levin regarding PREPA's restructuring. | 1.10 | $834.90 |
| 06/22/18 | Paul Possinger | 204 | [REDACTED: Work relating to court-ordered mediation]  (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (1.00). | 1.40 | $1,062.60 |
| 06/24/18 | Ehud Barak | 204 | [REDACTED: Work relating to court-ordered mediation]. | 2.70 | $2,049.30 |
| 06/26/18 | Ehud Barak | 204 | [REDACTED: Work relating to court-ordered mediation]  (2.60); [REDACTED: Work relating to court-ordered mediation] (1.70); [REDACTED: Work relating to court-ordered mediation] (0.90); [REDACTED: Work relating to court-ordered mediation] (0.90); [REDACTED: Work relating to court-ordered mediation] (0.60). | 6.70 | $5,085.30 |
| 06/26/18 | Paul Possinger | 204 | [REDACTED: Work relating to court-ordered mediation]  (1.20); [REDACTED: Work relating to court-ordered mediation] (0.30). | 1.50 | $1,138.50 |
| 06/26/18 | Maja Zerjal | 204 | [REDACTED: Work relating to court-ordered mediation]  (0.90); [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (1.10). | 2.40 | $1,821.60 |
| 06/26/18 | Elliot Stevens | 204 | [REDACTED: Work relating to court-ordered mediation]. | 1.00 | $759.00 |

33260 FOMB                                                                    Invoice 170159838
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                      Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/28/18 | Paul Possinger | 204 | Review administrative claim request from creditor, background of same and potential for settlement. | 0.40 | $303.60 |
| **Communications with Claimholders** | | | | **44.20** | **$33,547.80** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/07/18 | Ehud Barak | 205 | Call with AAFAF regarding PREPA restructuring. | 1.30 | $986.70 |
| 06/07/18 | Maja Zerjal | 205 | Participate in part of call with PREPA counsel and Board professionals regarding strategy. | 1.20 | $910.80 |
| 06/07/18 | Elliot Stevens | 205 | Conference call with E. Barak, Greenberg Traurig, Rothschild and others regarding PREPA transformation plans. | 1.30 | $986.70 |
| 06/08/18 | Daniel Desatnik | 205 | Participate in weekly coordination call with PREPA. | 0.60 | $455.40 |
| 06/08/18 | Steven O. Weise | 205 | Teleconference with Greenberg Traurig and E. Barak regarding PREPA's trust agreement. | 0.70 | $531.30 |
| 06/08/18 | Paul Possinger | 205 | Call with Greenberg Traurig regarding lien perfection analysis. | 0.90 | $683.10 |
| 06/08/18 | Steve MA | 205 | Follow-up discussion with Greenberg Traurig regarding submission of revised proposed order regarding extension of removal deadlines for PREPA to remove cases to Title III Court. | 0.10 | $75.90 |
| 06/15/18 | Ehud Barak | 205 | Participate in weekly call with Greenberg Traurig (0.50); Follow-up discussion with P. Possinger regarding same (0.20). | 0.70 | $531.30 |
| 06/15/18 | Paul Possinger | 205 | Call with Greenberg Traurig regarding status of various matters (0.50); Follow-up discussion of same, other developments with E. Barak (0.20). | 0.70 | $531.30 |
| 06/15/18 | Elliot Stevens | 205 | Conference call with P. Possinger, D. Desatnik, E. Barak and Greenberg Traurig regarding PREPA matters and strategy. | 0.50 | $379.50 |
| 06/15/18 | Daniel Desatnik | 205 | Participate in weekly coordination call with PREPA. | 0.50 | $379.50 |
| 06/19/18 | Paul Possinger | 205 | Meeting with E. Barak and N. Mitchell regarding PREPA plan issues. | 2.20 | $1,669.80 |
| 06/20/18 | Ehud Barak | 205 | Call with Citi and Greenberg regarding PREPA transformation (1.10); Call with Greenberg Traurig and S. Weise regarding trust agreement (1.30); Prepare for meeting (0.80); Discuss PREPA's transformation plan with N. Mitchell (2.50). | 5.70 | $4,326.30 |

33260 FOMB                                                                          Invoice 170159838
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                        Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/20/18 | Jeffrey W. Levitan | 205 | Prepare for meeting regarding PREPA lien issues (0.20); Attend meeting with E. Barak, N. Mitchell, S. Weise regarding PREPA lien issues (1.40). | 1.60 | $1,214.40 |
| 06/21/18 | Paul Possinger | 205 | Further discussion of lien issues with E. Barak and N. Mitchell. | 0.50 | $379.50 |
| **Communications with the Commonwealth and its Representatives** | | | | **18.50** | **$14,041.50** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/07/18 | Steve MA | 206 | Review revised proposed order for extension of removal deadlines for PREPA to remove cases to Title III Court. | 0.30 | $227.70 |
| 06/08/18 | Steve MA | 206 | Discussion with E. Barak regarding revised proposed extension of removal deadlines. | 0.10 | $75.90 |
| **Documents Filed on Behalf of the Board** | | | | **0.40** | **$303.60** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/01/18 | Paul Possinger | 207 | Review retirement system surreply regarding Retiree Committee's request to expand representation. | 0.30 | $227.70 |
| **Non-Board Court Filings** | | | | **0.30** | **$227.70** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/01/18 | Ralph C. Ferrara | 210 | Review summary regarding PREPA Retiree Committee's motion to expand representation (0.20); Review summary regarding PREPA privatization bill (0.20). | 0.40 | $303.60 |
| 06/02/18 | Paul Possinger | 210 | Review McKinsey slides in response to creditor questions on PREPA fiscal plan. | 0.60 | $455.40 |
| 06/03/18 | Steven O. Weise | 210 | Review documents regarding scope and perfection of security interest. | 2.30 | $1,745.70 |
| 06/04/18 | Steven O. Weise | 210 | Review documents regarding creation and perfection of security interests. | 0.90 | $683.10 |
| 06/04/18 | Ralph C. Ferrara | 210 | Review summary regarding PREPA Retiree Committee's motion. | 0.20 | $151.80 |
| 06/04/18 | Steve MA | 210 | Review US Trustee statement regarding Retiree Committee motion to expand representation. | 0.10 | $75.90 |

33260 FOMB                                                                          Invoice 170159838
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                       Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/06/18 | Michael A. Firestein | 210 | Review new PREPA postings on reforms. | 0.30 | $227.70 |
| 06/07/18 | Ralph C. Ferrara | 210 | Review summary regarding PREPA transformation announcement. | 0.20 | $151.80 |
| 06/07/18 | Michael A. Firestein | 210 | Review PREPA fiscal plan matters. | 0.30 | $227.70 |
| 06/07/18 | Steven O. Weise | 210 | Review financing documents regarding scope and perfection of security interests. | 2.80 | $2,125.20 |
| 06/08/18 | Steven O. Weise | 210 | Review financing documents regarding scope and perfection of security interests. | 4.10 | $3,111.90 |
| 06/08/18 | Ehud Barak | 210 | Call with Greenberg Traurig and S. Weise regarding PREPA's trust agreement (0.70); Review trust agreement and related documents (2.30); Discuss same with M. Bienenstock (0.30). | 3.30 | $2,504.70 |
| 06/08/18 | Paul Possinger | 210 | Call with E. Barak regarding lien perfection analysis. | 0.20 | $151.80 |
| 06/08/18 | Elliot Stevens | 210 | Conference call with D. Desatnik, E. Barak and Greenberg Traurig regarding developments and strategy for PREPA. | 0.60 | $455.40 |
| 06/09/18 | Steven O. Weise | 210 | Review financing documents regarding scope and perfection of security interests. | 3.30 | $2,504.70 |
| 06/11/18 | Elliot Stevens | 210 | Review pleadings regarding statements on potential liens. | 1.60 | $1,214.40 |
| 06/12/18 | Elliot Stevens | 210 | Discuss PREPA trust agreement with E. Barak. | 0.10 | $75.90 |
| 06/12/18 | Jeffrey W. Levitan | 210 | Review trust agreement (0.10); Conference with E. Barak, P. Possinger regarding lien issues (0.60); E-mail E. Barak regarding lien issues (0.10). | 0.80 | $607.20 |
| 06/12/18 | Paul Possinger | 210 | Discuss lien perfection issues with J. Levitan and E. Barak (0.60); Further review of trust language and prior analysis on lien grant (0.50); E-mails with S. Weise, et. al., regarding same (0.40). | 1.50 | $1,138.50 |
| 06/12/18 | Steven O. Weise | 210 | Review documents to analyze UCC issues. | 3.30 | $2,504.70 |
| 06/13/18 | Paul Possinger | 210 | Discuss PREPA lien issues with E. Barak. | 0.40 | $303.60 |
| 06/13/18 | Jeffrey W. Levitan | 210 | Review e-mails regarding trust agreement (0.10); Conferences with E. Barak regarding trust agreement (0.10). | 0.20 | $151.80 |
| 06/13/18 | Ralph C. Ferrara | 210 | Review summary regarding PREPA privatization. | 0.30 | $227.70 |
| 06/14/18 | Ehud Barak | 210 | Review PREPA's trust agreement. | 1.40 | $1,062.60 |
| 06/14/18 | Steven O. Weise | 210 | Review documents to analyze UCC issues. | 2.80 | $2,125.20 |
| 06/15/18 | Ralph C. Ferrara | 210 | Review PREPA FY19 draft budget assessment deck. | 0.70 | $531.30 |

33260 FOMB                                                                      Invoice 170159838
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                            Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/16/18 | Steven O. Weise | 210 | Review materials regarding security interests. | 1.80 | $1,366.20 |
| 06/18/18 | Steven O. Weise | 210 | Draft memorandum regarding bondholder security interests. | 1.80 | $1,366.20 |
| 06/19/18 | Jeffrey W. Levitan | 210 | Review e-mails regarding scope and perfection of revenue lien. | 0.20 | $151.80 |
| 06/19/18 | Ehud Barak | 210 | Discussion with N. Mitchell regarding next steps in PREPA's transformation. | 0.80 | $607.20 |
| 06/20/18 | Jeffrey W. Levitan | 210 | Review fuel lender material (0.20); E-mail with S. Weise regarding perfection issues (0.20); Conference with E. Barak regarding lien issues (0.10); E-mail with E. Barak regarding lien issues (0.10); Review PREPA enabling act e-mails from P. Possinger (0.30); Review S. Weise analysis (0.20). | 1.10 | $834.90 |
| 06/20/18 | Paul Possinger | 210 | Review enabling act for certain lien issues (0.30); Call with S. Weise, Citi, et. al., regarding lien issues (1.10). | 1.40 | $1,062.60 |
| 06/20/18 | Steven O. Weise | 210 | Draft memorandum on security interest issues. | 2.80 | $2,125.20 |
| 06/20/18 | Elliot Stevens | 210 | Conference with E. Barak, S. Weiss, J. Levitan, J. Zajac, P. Possinger, N. Mitchell and T. Green regarding PREPA lien issues. | 1.20 | $910.80 |
| 06/21/18 | Steven O. Weise | 210 | Draft memorandum on security interest issues. | 2.20 | $1,669.80 |
| 06/21/18 | Ralph C. Ferrara | 210 | Review summary regarding PREPA privatization legislation. | 0.20 | $151.80 |
| 06/21/18 | Jeffrey W. Levitan | 210 | Review S. Weise, E. Stevens analysis of lien issues (0.30); E-mails with S. Weise regarding lien issues (0.20); Teleconference with S. Weise, E. Stevens regarding lien issues (0.30). | 0.80 | $607.20 |
| 06/21/18 | Paul Possinger | 210 | Further discussion of lien issues with S. Weise, J. Levitan, et. al. (0.80); Review related research (0.40). | 1.20 | $910.80 |
| 06/21/18 | Ehud Barak | 210 | Draft chart addressing PREPA transformation (3.10); Conduct research regarding same (1.60). | 4.70 | $3,567.30 |
| 06/25/18 | Steven O. Weise | 210 | Review documents to analyze UCC issues. | 3.30 | $2,504.70 |
| 06/25/18 | Elliot Stevens | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.40 | $303.60 |
| 06/26/18 | Steven O. Weise | 210 | Draft memorandum on security interest issues. | 3.00 | $2,277.00 |
| 06/26/18 | Ralph C. Ferrara | 210 | Review summary regarding PREPA transformation and restructuring. | 0.20 | $151.80 |
| 06/27/18 | Paul Possinger | 210 | Discuss GDB deposits with E. Barak. | 0.40 | $303.60 |
| 06/28/18 | Steven O. Weise | 210 | Draft memorandum on UCC issues. | 1.30 | $986.70 |
| 06/29/18 | Steven O. Weise | 210 | Conference with counsel to UCC regarding UCC analysis (0.20); Draft memorandum regarding UCC issues (1.60). | 1.80 | $1,366.20 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170159838

0022 PROMESA TITLE III: PREPA                                                                Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 06/29/18 | Timothy W. Mungovan | 210 | Communications with S. Weise and M. Bienenstock regarding discussions with counsel for UCC concerning Board's analysis of issues under uniform commercial code. | 0.20 | $151.80 |
| **Analysis and Strategy** | | | | **63.50** | **$48,196.50** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 06/04/18 | Magali Giddens | 212 | Teleconference with B. Rosen regarding retrieving documents regarding PREPA Retiree Committee's motion for representation (0.10); Review docket regarding same (0.10); Retrieve and download same (0.20); Draft index of documents (0.10); Follow-up teleconference with B. Rosen regarding response in receiver appeal (0.10); Retrieve and forward same (0.10). | 0.70 | $182.00 |
| **General Administration** | | | | **0.70** | **$182.00** |

**Labor, Pension Matters -- 213**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 06/14/18 | Paul M. Hamburger | 213 | Analyze issues concerning representation of PREPA retirees (0.20); E-mail to W. Forina regarding same (0.10). | 0.30 | $227.70 |
| 06/14/18 | Paul Possinger | 213 | E-mails with F. Fornia regarding PREPA retirees, request for committee. | 0.30 | $227.70 |
| **Labor, Pension Matters** | | | | **0.60** | **$455.40** |

**Legal/Regulatory Matters -- 214**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 06/04/18 | Michael A. Firestein | 214 | Review U.S. Trustee position on PREPA Retiree Committee motion to expand representation. | 0.20 | $151.80 |
| **Legal/Regulatory Matters** | | | | **0.20** | **$151.80** |

33260 FOMB                                                                      Invoice 170159838
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                           Page 10

**Plan of Adjustment and Disclosure Statement -- 215**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/08/18 | Ehud Barak | 215 | Review PREPA debt restructuring proposals (1.40); Conduct relevant plan of allocation research (1.90). | 3.30 | $2,504.70 |
| 06/14/18 | Jeramy Webb | 215 | Research regarding impairment of bonds. | 0.90 | $683.10 |
| 06/14/18 | Ehud Barak | 215 | Conduct plan structure research. | 3.40 | $2,580.60 |
| 06/19/18 | Ehud Barak | 215 | Discussions with N. Mitchell prior to call with AAFAF (0.90); Call with Citi and AAFAF regarding potential plan of adjustment discussions (1.00); Follow-up discussions with P. Possinger (0.60). | 2.50 | $1,897.50 |
| 06/20/18 | Paul Possinger | 215 | Call with McKinsey regarding best interest test. | 0.80 | $607.20 |
| **Plan of Adjustment and Disclosure Statement** | | | | **10.90** | **$8,273.10** |

**Employment and Fee Applications -- 218**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/01/18 | Mee R. Kim | 218 | Review draft invoice details for February monthly fee statement preparation. | 1.20 | $910.80 |
| 06/05/18 | Mee R. Kim | 218 | Review of February draft invoice review for monthly fee statement preparation (1.30); E-mail with A. Ashton regarding same (0.10); E-mails with A. Ashton and Finance Department regarding same (0.40). | 1.80 | $1,366.20 |
| 06/06/18 | Mee R. Kim | 218 | Draft February 2018 monthly fee statement (0.70); E-mails with Finance Department regarding revisions to draft February 2018 monthly fee statement (0.20). | 0.90 | $683.10 |
| 06/07/18 | Mee R. Kim | 218 | E-mails with A. Ashton regarding amendments to interim compensation order per June 6, 2018 omnibus hearing (0.20); Review amended interim compensation order entered June 6, 2018 (0.20); Discussions with M. Zerjal regarding additional interim compensation order requirements (0.30); E-mails with A. Ashton and M. Zerjal regarding additional certification per June 6, 2018 amended order (0.30); Revise February 2018 monthly fee statement per amended interim compensation order (0.60). | 1.60 | $1,214.40 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170159838

0022 PROMESA TITLE III: PREPA

Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/08/18 | Mee R. Kim | 218 | Draft proposed retroactive principal certification letter (0.70); Discussion with A. Ashton regarding same (0.20); Revise proposed letter per A. Ashton and M. Zerjal comments (0.50); Review period covered by retroactive principal certification letter (0.30). | 1.70 | $1,290.30 |
| 06/13/18 | Mee R. Kim | 218 | Finalize and submit February 2018 monthly fee statement. | 0.20 | $151.80 |
| 06/13/18 | Natasha Petrov | 218 | Begin drafting Proskauer third interim fee application. | 2.10 | $546.00 |
| 06/14/18 | Mee R. Kim | 218 | Review draft March 2018 invoice for fee statement preparation (0.50); E-mail with Finance Department regarding same (0.10); Discussion with N. Petrov regarding fee statements (0.20). | 0.80 | $607.20 |
| 06/15/18 | Mee R. Kim | 218 | Draft retroactive certification letter regarding activities in Puerto Rico and state tax withholding reimbursement request per June 6, 2018 omnibus hearing discussions (0.50); E-mails with A. Ashton, E. Barak, P. Possinger, and M. Zerjal regarding same (0.20); Review draft March 2017 invoice for monthly fee statement preparation (0.80). | 1.50 | $1,138.50 |
| 06/18/18 | Elliot Stevens | 218 | Review and revise third interim fee application. | 0.30 | $227.70 |
| 06/18/18 | Mee R. Kim | 218 | E-mails with P. Possinger, E. Barak, and A. Ashton regarding retroactive certification on previously submitted monthly fee statements (0.20); Revise retroactive certification (0.20); Submit same to PREPA and counsel (0.20); Draft March 2018 monthly fee statement (2.10). | 2.70 | $2,049.30 |
| 06/19/18 | Mee R. Kim | 218 | Draft March 2018 fee statement (1.90); E-mails with A. Ashton and Finance team regarding same (0.20). | 2.10 | $1,593.90 |
| 06/19/18 | Elliot Stevens | 218 | Review and revise draft third interim fee application. | 0.50 | $379.50 |
| 06/19/18 | Natasha Petrov | 218 | Continue drafting Proskauer third interim fee application. | 0.80 | $208.00 |
| 06/20/18 | Mee R. Kim | 218 | Finalize and submit March 2018 fee statement. | 0.30 | $227.70 |
| 06/21/18 | Natasha Petrov | 218 | Continue drafting Proskauer third interim fee application. | 1.70 | $442.00 |
| 06/22/18 | Natasha Petrov | 218 | Continue drafting Proskauer third interim fee application. | 1.70 | $442.00 |
| 06/25/18 | Natasha Petrov | 218 | Continue drafting Proskauer third interim fee application. | 4.10 | $1,066.00 |

33260 FOMB                                                                    Invoice 170159838
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0022 PROMESA TITLE III: PREPA                                                    Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 06/26/18 | Mee R. Kim | 218 | Draft sworn declaration to PREPA regarding tax withholding for all outstanding invoices up to March 2018 (1.50); Discussions with A. Ashton regarding same (0.10); Review draft April 2018 invoices for monthly fee statement preparation (2.90). | 4.50 | $3,415.50 |
| 06/26/18 | Elliot Stevens | 218 | Review and revise third interim fee application. | 0.70 | $531.30 |
| 06/27/18 | Natasha Petrov | 218 | Continue drafting Proskauer third interim fee application. | 0.60 | $156.00 |
| 06/28/18 | Mee R. Kim | 218 | Finalize and submit to PREPA sworn declaration regarding tax withholding in Puerto Rico for all outstanding invoices from October 2017 through March 2018. | 0.20 | $151.80 |
| **Employment and Fee Applications** | | | | **32.00** | **$18,799.00** |

**Total for Professional Services**                                              **$134,275.20**

33260 FOMB                                                                    Invoice 170159838
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                          Page 13

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| EHUD BARAK | PARTNER | 51.70 | 759.00 | $39,240.30 |
| JEFFREY W. LEVITAN | PARTNER | 4.70 | 759.00 | $3,567.30 |
| MARTIN J. BIENENSTOCK | PARTNER | 4.10 | 759.00 | $3,111.90 |
| MICHAEL A. FIRESTEIN | PARTNER | 0.80 | 759.00 | $607.20 |
| PAUL POSSINGER | PARTNER | 27.30 | 759.00 | $20,720.70 |
| PAUL M. HAMBURGER | PARTNER | 0.30 | 759.00 | $227.70 |
| RALPH C. FERRARA | PARTNER | 2.20 | 759.00 | $1,669.80 |
| STEVEN O. WEISE | PARTNER | 38.20 | 759.00 | $28,993.80 |
| TIMOTHY W. MUNGOVAN | PARTNER | 0.20 | 759.00 | $151.80 |
| **Total for PARTNER** | | **129.50** | | **$98,290.50** |
| | | | | |
| DANIEL DESATNIK | ASSOCIATE | 1.30 | 759.00 | $986.70 |
| ELLIOT STEVENS | ASSOCIATE | 12.40 | 759.00 | $9,411.60 |
| JERAMY WEBB | ASSOCIATE | 0.90 | 759.00 | $683.10 |
| MAJA ZERJAL | ASSOCIATE | 8.40 | 759.00 | $6,375.60 |
| MEE R. KIM | ASSOCIATE | 19.50 | 759.00 | $14,800.50 |
| STEVE MA | ASSOCIATE | 0.80 | 759.00 | $607.20 |
| **Total for ASSOCIATE** | | **43.30** | | **$32,864.70** |
| | | | | |
| MAGALI GIDDENS | LEGAL ASSISTANT | 0.70 | 260.00 | $182.00 |
| NATASHA PETROV | LEGAL ASSISTANT | 11.00 | 260.00 | $2,860.00 |
| **Total for LEGAL ASSISTANT** | | **11.70** | | **$3,042.00** |
| | | | | |
| CARL MAZUREK | LAW CLERK | 0.30 | 260.00 | $78.00 |
| **Total for LAW CLERK** | | **0.30** | | **$78.00** |
| | | | | |
| | **Total** | **184.80** | | **$134,275.20** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 06/10/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $7.00 |
| 06/10/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $3.20 |
| 06/18/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/18/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/18/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/18/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/20/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.50 |
| 06/20/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $2.30 |
| 06/20/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/20/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.90 |
| 06/24/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $1.60 |
| 06/24/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/24/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $3.30 |
| 06/25/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $3.30 |
| 06/25/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.30 |
| 06/26/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.90 |
| 06/26/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.50 |
| 06/28/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.10 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170159838

0022 PROMESA TITLE III: PREPA

Page 14

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 06/28/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/28/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/28/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.10 |
| | | | **Total for REPRODUCTION** | **$27.20** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 06/19/2018 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $2,317.00 |
| 06/20/2018 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $79.00 |
| | | | **Total for LEXIS** | **$2,396.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 06/25/2018 | Paul Possinger | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Public Transit/Subway - Paul Possinger [REDACTED: Expense relating to court-ordered mediation]. | $51.50 |
| 06/27/2018 | Paul Possinger | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Paul Possinger [REDACTED: Expense relating to court-ordered mediation]. | $47.81 |
| | | | **Total for TAXI, CARFARE, MILEAGE AND PA** | **$99.31** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 06/25/2018 | Paul Possinger | AIRPLANE | AIRPLANE Airfare - Paul Possinger [REDACTED: Expense relating to court-ordered mediation]. | $746.56 |
| 06/25/2018 | Paul Possinger | AIRPLANE | AIRPLANE Airfare Service Fee - Paul Possinger [REDACTED: Expense relating to court-ordered mediation]. | $35.00 |
| | | | **Total for AIRPLANE** | **$781.56** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 06/25/2018 | Paul Possinger | LODGING | LODGING Hotel - Lodging - Paul Possinger [REDACTED: Expense relating to court-ordered mediation]. | $785.02 |
| | | | **Total for LODGING** | **$785.02** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|-----------------------|--------|
| REPRODUCTION | 27.20 |
| LEXIS | 2,396.00 |
| TAXI, CARFARE, MILEAGE AND PARKING | 99.31 |
| AIRPLANE | 781.56 |
| LODGING | 785.02 |

33260 FOMB                                                          Invoice 170159838
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                 Page 15

| | |
|---|---:|
| **Total Expenses** | **$4,089.09** |
| **Total Amount for this Matter** | **$138,364.29** |

33260 FOMB                                                                    Invoice 170159839
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0032 PREPA TITLE III – FINANCING MOTIONS                                              Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 205 | Communications with the Commonwealth and its Representatives | 2.20 | $1,669.80 |
| 210 | Analysis and Strategy | 3.20 | $2,428.80 |
| | **Total** | **5.40** | **$4,098.60** |

33260 FOMB                                                                      Invoice 170159839
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0032 PREPA TITLE III – FINANCING MOTIONS                                         Page 2

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/26/18 | Ehud Barak | 205 | Call with Filsinger team regarding PREPA's operations. | 1.30 | $986.70 |
| 06/26/18 | Paul Possinger | 205 | Call with McKinsey and Filsinger regarding side letter reporting, PREPA liquidity. | 0.90 | $683.10 |
| **Communications with the Commonwealth and its Representatives** | | | | **2.20** | **$1,669.80** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/01/18 | Elliot Stevens | 210 | Review PREPA trust agreement provisions on budget and financing filings. | 0.10 | $75.90 |
| 06/04/18 | Michael A. Firestein | 210 | Review new PREPA financing postings. | 0.20 | $151.80 |
| 06/07/18 | Ralph C. Ferrara | 210 | Review summary regarding 13-week cash-flow forecast. | 0.20 | $151.80 |
| 06/08/18 | Michael A. Firestein | 210 | Review privatization information posted for impact on financing for PREPA. | 0.30 | $227.70 |
| 06/11/18 | Michael A. Firestein | 210 | Review PREPA finance postings on loan issues. | 0.30 | $227.70 |
| 06/13/18 | Michael A. Firestein | 210 | Review new PREPA financing documents. | 0.30 | $227.70 |
| 06/13/18 | Ralph C. Ferrara | 210 | Review summary regarding PREPA 13-week cash flow forecast. | 0.30 | $227.70 |
| 06/18/18 | Michael A. Firestein | 210 | Review renewed financing motion materials in PREPA. | 0.20 | $151.80 |
| 06/20/18 | Michael A. Firestein | 210 | Review PREPA financing materials. | 0.30 | $227.70 |
| 06/20/18 | Ralph C. Ferrara | 210 | Review summary regarding PREPA loan report. | 0.30 | $227.70 |
| 06/25/18 | Michael A. Firestein | 210 | Review PREPA financing material relating to financing motion. | 0.20 | $151.80 |
| 06/26/18 | Ralph C. Ferrara | 210 | Review summary regarding PREPA loan report. | 0.30 | $227.70 |
| 06/28/18 | Michael A. Firestein | 210 | Review new PREPA posted financing materials on financing motion lending. | 0.20 | $151.80 |
| **Analysis and Strategy** | | | | **3.20** | **$2,428.80** |

**Total for Professional Services**                                                    **$4,098.60**

33260 FOMB                                                                  Invoice 170159839
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0032 PREPA TITLE III – FINANCING MOTIONS                                                Page 3

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|------------|--------|-------|------|-------|
| EHUD BARAK | PARTNER | 1.30 | 759.00 | $986.70 |
| MICHAEL A. FIRESTEIN | PARTNER | 2.00 | 759.00 | $1,518.00 |
| PAUL POSSINGER | PARTNER | 0.90 | 759.00 | $683.10 |
| RALPH C. FERRARA | PARTNER | 1.10 | 759.00 | $834.90 |
| **Total for PARTNER** | | **5.30** | | **$4,022.70** |
| | | | | |
| ELLIOT STEVENS | ASSOCIATE | 0.10 | 759.00 | $75.90 |
| **Total for ASSOCIATE** | | **0.10** | | **$75.90** |
| | **Total** | **5.40** | | **$4,098.60** |
| | **Total Amount for this Matter** | | | **$4,098.60** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170159840

0054 PREPA TITLE III – PREC

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 204 | Communications with Claimholders | 0.70 | $531.30 |
| 205 | Communications with the Commonwealth and its Representatives | 0.80 | $607.20 |
| 206 | Documents Filed on Behalf of the Board | 8.60 | $6,527.40 |
| 207 | Non-Board Court Filings | 0.20 | $151.80 |
| 210 | Analysis and Strategy | 2.00 | $1,518.00 |
| | **Total** | **12.30** | **$9,335.70** |

33260 FOMB
Invoice 170159840
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
0054 PREPA TITLE III – PREC
Page 2

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/13/18 | Gregg M. Mashberg | 204 | Correspondence with S. Hempling regarding status of PREC case. | 0.10 | $75.90 |
| 06/14/18 | Gregg M. Mashberg | 204 | Correspondence with S. Hempling and Greenberg Traurig regarding motion to dismiss. | 0.20 | $151.80 |
| 06/28/18 | Margaret A. Dale | 204 | Review PREC counsel summary of withdrawal. | 0.10 | $75.90 |
| 06/28/18 | Steve MA | 204 | Review and revise draft meet and confer letter. | 0.30 | $227.70 |
| **Communications with Claimholders** | | | | **0.70** | **$531.30** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/06/18 | Gregg M. Mashberg | 205 | Teleconference with J. Davis regarding status of PREC litigation. | 0.20 | $151.80 |
| 06/13/18 | Gregg M. Mashberg | 205 | Teleconference and correspondence with Greenberg Traurig regarding status regarding contract action. | 0.10 | $75.90 |
| 06/27/18 | Margaret A. Dale | 205 | Communications with Greenberg Traurig, G. Mashberg and L. Stafford regarding PREC case and need for extension of time to respond to complaint. | 0.30 | $227.70 |
| 06/28/18 | Margaret A. Dale | 205 | Communications with Greenberg Traurig regarding motion for extension of time to respond to complaint. | 0.20 | $151.80 |
| **Communications with the Commonwealth and its Representatives** | | | | **0.80** | **$607.20** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/05/18 | Gregg M. Mashberg | 206 | Review correspondence regarding new legislation in connection with PREC case. | 0.10 | $75.90 |
| 06/20/18 | Jeffrey W. Levitan | 206 | Review e-mails regarding PREC status (0.20); E-mail G. Mashberg regarding motion practice for same (0.20). | 0.40 | $303.60 |
| 06/20/18 | Gregg M. Mashberg | 206 | Correspondence with L. Stafford regarding moving to dismiss or adjournment (0.20); Review PREC order in connection with same (0.10). | 0.30 | $227.70 |
| 06/27/18 | Laura Stafford | 206 | Draft of motion for extension of time. | 1.30 | $986.70 |
| 06/28/18 | Laura Stafford | 206 | Draft motion for extension of time. | 1.40 | $1,062.60 |

33260 FOMB                                                                          Invoice 170159840
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/28/18 | Gregg M. Mashberg | 206 | Correspondence with S. Hempling, M. Dale and L. Stafford regarding motion for adjournment (0.20); Review and revise motion for adjournment (0.40). | 0.60 | $455.40 |
| 06/28/18 | Steve MA | 206 | Revise draft motion to extend time to respond to complaint. | 1.90 | $1,442.10 |
| 06/29/18 | Gregg M. Mashberg | 206 | Correspondence with M. Dale and L. Stafford regarding response to removed action. | 0.20 | $151.80 |
| 06/29/18 | Margaret A. Dale | 206 | Review and revise motion for extension of time to respond to PREC adversary complaint. | 0.40 | $303.60 |
| 06/29/18 | Elliot Stevens | 206 | Incorporate M. Dale comments into pleading. | 0.30 | $227.70 |
| 06/29/18 | Laura Stafford | 206 | Review and revise draft motion for extension (1.10); Finalize motion for extension for filing (0.60). | 1.70 | $1,290.30 |
| **Documents Filed on Behalf of the Board** | | | | **8.60** | **$6,527.40** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/01/18 | Gregg M. Mashberg | 207 | Review filing regarding extension of time to oppose remand of contract action. | 0.10 | $75.90 |
| 06/01/18 | Timothy W. Mungovan | 207 | Review Judge Dein's order granting extension of time to respond to PREC's complaint. | 0.10 | $75.90 |
| **Non-Board Court Filings** | | | | **0.20** | **$151.80** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/01/18 | Gregg M. Mashberg | 210 | Review reorganization report regarding PREPA contract. | 0.10 | $75.90 |
| 06/06/18 | Gregg M. Mashberg | 210 | Correspondence with P. Possinger regarding PREC litigation. | 0.10 | $75.90 |
| 06/20/18 | Timothy W. Mungovan | 210 | Communications with G. Mashberg and L. Stafford regarding deadline to respond to PREC's complaint. | 0.40 | $303.60 |
| 06/25/18 | Gregg M. Mashberg | 210 | Correspondence with M. Dale regarding deadline for motion to dismiss removed action. | 0.10 | $75.90 |
| 06/28/18 | Stephen L. Ratner | 210 | E-mail with G. Mashberg, M. Dale and P. Possinger regarding scheduling in PREC matter. | 0.10 | $75.90 |
| 06/28/18 | Steve MA | 210 | Review background of case and filings. | 0.60 | $455.40 |
| 06/28/18 | Margaret A. Dale | 210 | Communications with team regarding request of PREC counsel for extension. | 0.20 | $151.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170159840

0054 PREPA TITLE III – PREC

Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/28/18 | Timothy W. Mungovan | 210 | Communications with G. Mashberg and M. Dale regarding strategy for response to PREC's complaint. | 0.20 | $151.80 |
| 06/29/18 | Margaret A. Dale | 210 | Review e-mails regarding PREC's counsel's withdrawal. | 0.20 | $151.80 |
| **Analysis and Strategy** | | | | **2.00** | **$1,518.00** |

**Total for Professional Services**                                              **$9,335.70**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170159840

0054 PREPA TITLE III – PREC

Page 5

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|------------|--------|------:|-----:|------:|
| GREGG M. MASHBERG | PARTNER | 2.20 | 759.00 | $1,669.80 |
| JEFFREY W. LEVITAN | PARTNER | 0.40 | 759.00 | $303.60 |
| MARGARET A. DALE | PARTNER | 1.40 | 759.00 | $1,062.60 |
| STEPHEN L. RATNER | PARTNER | 0.10 | 759.00 | $75.90 |
| TIMOTHY W. MUNGOVAN | PARTNER | 0.70 | 759.00 | $531.30 |
| **Total for PARTNER** | | **4.80** | | **$3,643.20** |
| | | | | |
| ELLIOT STEVENS | ASSOCIATE | 0.30 | 759.00 | $227.70 |
| LAURA STAFFORD | ASSOCIATE | 4.40 | 759.00 | $3,339.60 |
| STEVE MA | ASSOCIATE | 2.80 | 759.00 | $2,125.20 |
| **Total for ASSOCIATE** | | **7.50** | | **$5,692.50** |
| | **Total** | **12.30** | | **$9,335.70** |
| | **Total Amount for this Matter** | | | **$9,335.70** |

33260 FOMB                                                    Invoice 170159841
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0055 PREPA TITLE III – VITOL                                         Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 204 | Communications with Claimholders | 7.00 | $5,313.00 |
| 207 | Non-Board Court Filings | 0.20 | $151.80 |
| 219 | Appeal | 0.20 | $151.80 |
| | **Total** | **7.40** | **$5,616.60** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170159841

0055 PREPA TITLE III – VITOL

Page 2

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/04/18 | Stephen L. Ratner | 204 | [REDACTED: Work relating to court-ordered mediation]. | 0.10 | $75.90 |
| 06/04/18 | Jeffrey W. Levitan | 204 | [REDACTED: Work relating to court-ordered mediation]. | 0.10 | $75.90 |
| 06/06/18 | Stephen L. Ratner | 204 | [REDACTED: Work relating to court-ordered mediation]. | 0.10 | $75.90 |
| 06/06/18 | Jeffrey W. Levitan | 204 | [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10). | 0.60 | $455.40 |
| 06/07/18 | Jeffrey W. Levitan | 204 | [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10). | 0.20 | $151.80 |
| 06/08/18 | Jeffrey W. Levitan | 204 | [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10). | 0.40 | $303.60 |
| 06/11/18 | Jeffrey W. Levitan | 204 | [REDACTED: Work relating to court-ordered mediation]. | 0.20 | $151.80 |
| 06/12/18 | Jeffrey W. Levitan | 204 | [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.10). | 0.40 | $303.60 |
| 06/13/18 | Jeffrey W. Levitan | 204 | [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.10). | 1.10 | $834.90 |
| 06/13/18 | Ann M. Ashton | 204 | [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.10). | 0.50 | $379.50 |

33260 FOMB                                                                      Invoice 170159841
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0055 PREPA TITLE III – VITOL                                                     Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/14/18 | Jeffrey W. Levitan | 204 | [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10). | 0.40 | $303.60 |
| 06/14/18 | Stephen L. Ratner | 204 | [REDACTED: Work relating to court-ordered mediation]. | 0.10 | $75.90 |
| 06/15/18 | Stephen L. Ratner | 204 | [REDACTED: Work relating to court-ordered mediation]. | 0.10 | $75.90 |
| 06/15/18 | Jeffrey W. Levitan | 204 | [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.60 | $455.40 |
| 06/18/18 | Jeffrey W. Levitan | 204 | [REDACTED: Work relating to court-ordered mediation]  (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10). | 0.40 | $303.60 |
| 06/19/18 | Stephen L. Ratner | 204 | [REDACTED: Work relating to court-ordered mediation]. | 0.10 | $75.90 |
| 06/19/18 | Jeffrey W. Levitan | 204 | [REDACTED: Work relating to court-ordered mediation] (0.30); Outline response to N. Manne e-mail (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20). | 1.10 | $834.90 |
| 06/19/18 | Ann M. Ashton | 204 | [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.30 | $227.70 |
| 06/20/18 | Jeffrey W. Levitan | 204 | [REDACTED: Work relating to court-ordered mediation]. | 0.20 | $151.80 |
| **Communications with Claimholders** | | | | **7.00** | **$5,313.00** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/08/18 | Jeffrey W. Levitan | 207 | Review revised motion to extend and e-mail M. Kelso. | 0.20 | $151.80 |
| **Non-Board Court Filings** | | | | **0.20** | **$151.80** |

33260 FOMB                                                               Invoice 170159841
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0055 PREPA TITLE III – VITOL                                                        Page 4

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/04/18 | Jeffrey W. Levitan | 219 | Review J. Roberts e-mail regarding cert. petition. | 0.10 | $75.90 |
| 06/04/18 | Timothy W. Mungovan | 219 | Review Supreme Court's denial of Vitol's cert. petition. | 0.10 | $75.90 |
| **Appeal** | | | | **0.20** | **$151.80** |

**Total for Professional Services**                                              **$5,616.60**

33260 FOMB                                                           Invoice 170159841
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0055 PREPA TITLE III – VITOL                                              Page 5

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|------------|--------|------:|-----:|------:|
| ANN M. ASHTON | PARTNER | 0.80 | 759.00 | $607.20 |
| JEFFREY W. LEVITAN | PARTNER | 6.00 | 759.00 | $4,554.00 |
| STEPHEN L. RATNER | PARTNER | 0.50 | 759.00 | $379.50 |
| TIMOTHY W. MUNGOVAN | PARTNER | 0.10 | 759.00 | $75.90 |
| **Total for PARTNER** | | **7.40** | | **$5,616.60** |
| **Total** | | **7.40** | | **$5,616.60** |
| **Total Amount for this Matter** | | | | **$5,616.60** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0058 PREPA TITLE III – RECEIVER MOTIONS

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 210 | Analysis and Strategy | 0.40 | $303.60 |
| 211 | Non-Working Travel Time | 2.40 | $1,821.60 |
| 219 | Appeal | 33.70 | $24,480.50 |
| | **Total** | **36.50** | **$26,605.70** |

33260 FOMB                                                                    Invoice 170159843
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0058 PREPA TITLE III – RECEIVER MOTIONS                                              Page 2

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/07/18 | Ralph C. Ferrara | 210 | Review summary regarding PREPA bondholders' appeal of Judge Swain's denial of appellants' stay relief motion. | 0.40 | $303.60 |
| **Analysis and Strategy** | | | | **0.40** | **$303.60** |

**Non-Working Travel Time -- 211**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/04/18 | Martin J. Bienenstock | 211 | Travel to Boston for First Circuit oral argument (Total travel time is 2.50 hours). | 1.20 | $910.80 |
| 06/05/18 | Martin J. Bienenstock | 211 | Return from Boston to New York following First Circuit oral argument (Total travel time is 2.50 hours). | 1.20 | $910.80 |
| **Non-Working Travel Time** | | | | **2.40** | **$1,821.60** |

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/01/18 | Michael A. Firestein | 219 | Teleconference with T. Mungovan and L. Rappaport on PREPA appellate arguments. | 0.20 | $151.80 |
| 06/01/18 | Jared Zajac | 219 | E-mails with Z. Chalett regarding letter for filing in First Circuit (0.20); Review revised letter (0.10). | 0.30 | $227.70 |
| 06/01/18 | Angelo Monforte | 219 | Cite-check citations referenced in M. Bienenstock's letter to First Circuit Clerk per Z. Chalett. | 0.40 | $104.00 |
| 06/01/18 | Tayler M. Sherman | 219 | Compile appeal briefing, cases cited in appeal briefing, and appendices per J. Roberts. | 0.40 | $104.00 |
| 06/01/18 | Zachary Chalett | 219 | Revise Rule 28(j) Kennewick letter (0.60); Finalize letter for filing (0.40). | 1.00 | $759.00 |
| 06/01/18 | Stephen L. Ratner | 219 | E-mail with M. Bienenstock, M. Harris, et al. regarding Rule 28(j) letter. | 0.10 | $75.90 |
| 06/01/18 | Laurie A. Henderson | 219 | Electronically file with First Circuit Court of Appeals Rule 28(j) letter with attachment. | 0.20 | $52.00 |
| 06/01/18 | Timothy W. Mungovan | 219 | Communications with M. Harris and M. Bienenstock regarding letter to First Circuit addressing Kennewick decision. | 0.20 | $151.80 |
| 06/01/18 | Mark Harris | 219 | Revise Rule 28(j) letter. | 0.30 | $227.70 |

33260 FOMB                                                                    Invoice 170159843
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0058 PREPA TITLE III – RECEIVER MOTIONS                                               Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/02/18 | Timothy W. Mungovan | 219 | Review PREPA bondholders' letter to First Circuit concerning Kennewick regarding omission of District Court decision (0.20); Communications with M. Bienenstock. J. Zajac, J. Roberts and Z. Chalet regarding contents of record appendix (1.10). | 1.30 | $986.70 |
| 06/02/18 | Paul Possinger | 219 | E-mails with M. Bienenstock, et. al., regarding preparation for First Circuit argument. | 0.30 | $227.70 |
| 06/02/18 | Zachary Chalett | 219 | Draft potential questions for receiver oral argument. | 1.20 | $910.80 |
| 06/03/18 | Martin J. Bienenstock | 219 | Draft responses to potential questions at oral argument, including references to record cites and authorities. | 7.60 | $5,768.40 |
| 06/04/18 | Jeffrey W. Levitan | 219 | Conferences with M. Bienenstock regarding argument preparation. | 0.60 | $455.40 |
| 06/04/18 | Martin J. Bienenstock | 219 | Prepare for First Circuit oral argument. | 9.50 | $7,210.50 |
| 06/04/18 | Tayler M. Sherman | 219 | Compile documents for oral argument per J. Roberts. | 0.10 | $26.00 |
| 06/05/18 | Lucy Wolf | 219 | Attend PREPA receiver appellate hearing. | 2.10 | $1,593.90 |
| 06/05/18 | Michael A. Firestein | 219 | Teleconference with J. Roberts regarding results of oral argument (0.30); Listen to portion of PREPA oral argument (0.60); Teleconference with T. Mungovan on results of hearing (0.20). | 1.10 | $834.90 |
| 06/05/18 | Jeffrey W. Levitan | 219 | Attend portion of oral argument. | 0.70 | $531.30 |
| 06/05/18 | John E. Roberts | 219 | Attend oral argument in PREPA appeal. | 2.50 | $1,897.50 |
| 06/05/18 | Martin J. Bienenstock | 219 | Present oral argument to First Circuit. | 2.50 | $1,897.50 |
| 06/06/18 | Lawrence T. Silvestro | 219 | Download appellate oral argument audio file for transcription. | 1.10 | $286.00 |
| **Appeal** | | | | **33.70** | **$24,480.50** |

**Total for Professional Services**                                            **$26,605.70**

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170159843

0058 PREPA TITLE III – RECEIVER MOTIONS

Page 4

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| JEFFREY W. LEVITAN | PARTNER | 1.30 | 759.00 | $986.70 |
| MARK HARRIS | PARTNER | 0.30 | 759.00 | $227.70 |
| MARTIN J. BIENENSTOCK | PARTNER | 22.00 | 759.00 | $16,698.00 |
| MICHAEL A. FIRESTEIN | PARTNER | 1.30 | 759.00 | $986.70 |
| PAUL POSSINGER | PARTNER | 0.30 | 759.00 | $227.70 |
| RALPH C. FERRARA | PARTNER | 0.40 | 759.00 | $303.60 |
| STEPHEN L. RATNER | PARTNER | 0.10 | 759.00 | $75.90 |
| TIMOTHY W. MUNGOVAN | PARTNER | 1.50 | 759.00 | $1,138.50 |
| **Total for PARTNER** | | **27.20** | | **$20,644.80** |
| | | | | |
| JARED ZAJAC | ASSOCIATE | 0.30 | 759.00 | $227.70 |
| JOHN E. ROBERTS | ASSOCIATE | 2.50 | 759.00 | $1,897.50 |
| LUCY WOLF | ASSOCIATE | 2.10 | 759.00 | $1,593.90 |
| ZACHARY CHALETT | ASSOCIATE | 2.20 | 759.00 | $1,669.80 |
| **Total for ASSOCIATE** | | **7.10** | | **$5,388.90** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 0.40 | 260.00 | $104.00 |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 1.10 | 260.00 | $286.00 |
| TAYLER M. SHERMAN | LEGAL ASSISTANT | 0.50 | 260.00 | $130.00 |
| **Total for LEGAL ASSISTANT** | | **2.00** | | **$520.00** |
| | | | | |
| LAURIE A. HENDERSON | LIT. SUPPORT | 0.20 | 260.00 | $52.00 |
| **Total for LIT. SUPPORT** | | **0.20** | | **$52.00** |
| | | | | |
| **Total** | | **36.50** | | **$26,605.70** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 06/04/2018 | Martin J. Bienenstock | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Martin Bienenstock Taxi from Home to LGA. | $39.67 |
| 06/05/2018 | Martin J. Bienenstock | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Martin Bienenstock Taxi from LGA to Proskauer in NYC. | $52.87 |
| | | | **Total for TAXI, CARFARE, MILEAGE AND PA** | **$92.54** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 06/04/2018 | Martin J. Bienenstock | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Martin Bienenstock Taxi from Logan Airport to Proskauer in Boston, MA. | $25.32 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170159843

| 0058 PREPA TITLE III – RECEIVER MOTIONS | | | | Page 5 |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 06/05/2018 | Martin J. Bienenstock | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Martin Bienenstock Taxi from Proskauer in Boston, MA to Logan Airport. | $21.65 |
| | | | **Total for OUT OF TOWN TRANSPORTATION** | **$46.97** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 06/04/2018 | Martin J. Bienenstock | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Hotel - Dinner - Martin Bienenstock Dinner at Hotel - FOMB PREPA First Circuit Oral Argument Martin Bienenstock | $39.11 |
| 06/05/2018 | Martin J. Bienenstock | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Hotel - Breakfast - Martin Bienenstock Breakfast at Hotel - FOMB PREPA First Circuit Oral Argument Martin Bienenstock | $12.70 |
| | | | **Total for OUT OF TOWN MEALS** | **$51.81** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 05/31/2018 | Martin J. Bienenstock | AIRPLANE | AIRPLANE Airfare - Martin Bienenstock Airfare from NY to Boston roundtrip June 4-5 PREPA First Circuit oral argument | $809.40 |
| | | | **Total for AIRPLANE** | **$809.40** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 06/04/2018 | Martin J. Bienenstock | LODGING | LODGING Hotel - Lodging - Martin Bienenstock Hotel - FOMB PREPA First Circuit Oral Argument | $422.32 |
| | | | **Total for LODGING** | **$422.32** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| TAXI, CARFARE, MILEAGE AND PARKING | 92.54 |
| OUT OF TOWN TRANSPORTATION | 46.97 |
| OUT OF TOWN MEALS | 51.81 |
| AIRPLANE | 809.40 |
| LODGING | 422.32 |
| **Total Expenses** | **$1,423.04** |
| **Total Amount for this Matter** | **$28,028.74** |

33260 FOMB

Invoice 170159844

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0059 PREPA TITLE III – MISCELLANEOUS

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 0.20 | $151.80 |
| 204 | Communications with Claimholders | 1.10 | $834.90 |
| 205 | Communications with the Commonwealth and its Representatives | 0.60 | $455.40 |
| 206 | Documents Filed on Behalf of the Board | 64.30 | $48,254.80 |
| 207 | Non-Board Court Filings | 1.50 | $1,138.50 |
| 208 | Stay Matters | 25.20 | $19,126.80 |
| 210 | Analysis and Strategy | 4.50 | $3,415.50 |
| 212 | General Administration | 4.40 | $1,144.00 |
| | **Total** | **101.80** | **$74,521.70** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170159844

| 0059 PREPA TITLE III – MISCELLANEOUS | Page 2 |

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/04/18 | Zachary Chalett | 201 | Santini: Discussions and e-mails with local counsel regarding Santini case. | 0.20 | $151.80 |
| **Tasks relating to the Board and Associated Members** | | | | **0.20** | **$151.80** |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/05/18 | Margaret A. Dale | 204 | RAND Corporation: E-mails and teleconferences with D. Desatnik regarding need for NDA between RAND Corporation and McKinsey to share information relevant to PREPA (0.40); Review documents to be shared (0.40); Follow-up e-mails with McKinsey regarding NDA (0.30). | 1.10 | $834.90 |
| **Communications with Claimholders** | | | | **1.10** | **$834.90** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/18/18 | Steve MA | 205 | PBJL: E-mail Greenberg Traurig regarding next steps in adversary proceeding. | 0.10 | $75.90 |
| 06/20/18 | Gregg M. Mashberg | 205 | Rivera: Correspondence with Greenberg Traurig regarding Rivera case. | 0.10 | $75.90 |
| 06/25/18 | Steve MA | 205 | Lord Electric: E-mail Greenberg Traurig regarding status of Lord Electric administrative expense motion, PBJL adversary proceeding, and Fuentes-Gonzalez lift-stay motion. | 0.10 | $75.90 |
| 06/27/18 | Paul Possinger | 205 | PBJL: Discuss PPOA analysis with N. Mitchell and McKinsey. | 0.30 | $227.70 |
| **Communications with the Commonwealth and its Representatives** | | | | **0.60** | **$455.40** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/01/18 | Zachary Chalett | 206 | Santini: Revise opposition in Santini (2.40); Calls with L. Stafford regarding Santini opposition (0.30); Finalize opposition for filing in Santini (0.60). | 3.30 | $2,504.70 |
| 06/01/18 | Laura Stafford | 206 | Santini: Finalize and file opposition to motion to remand. | 3.20 | $2,428.80 |
| 06/01/18 | Michael A. Firestein | 206 | Santini: Review opposition to remand. | 0.30 | $227.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170159844

0059 PREPA TITLE III – MISCELLANEOUS                                                          Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/01/18 | Gregg M. Mashberg | 206 | Santini: Finalize opposition to Santini remand motion (0.20); Correspondence regarding same (0.10). | 0.30 | $227.70 |
| 06/01/18 | Timothy W. Mungovan | 206 | Santini: Review opposition to Santini-Gaudier's motion to remand to Commonwealth Court of First Instance. | 0.20 | $151.80 |
| 06/05/18 | Daniel Desatnik | 206 | Rivera: Analyze PREPA summary to remand in preparation of objection (0.60). Discuss research of procedural defect with M. Volin (0.40). Call with C. Bowman and M. Volin to discuss remand objection (0.40); Draft outline of draft objection (1.20). | 2.60 | $1,973.40 |
| 06/06/18 | Daniel Desatnik | 206 | Rivera: Draft outline of objection to remand regarding inaccurate factual assertions (3.20); Call with L. Rappaport and C. Bowman to discuss preparation of objection to remand (0.70). | 3.90 | $2,960.10 |
| 06/06/18 | Lary Alan Rappaport | 206 | Rivera: E-mails with C. Bowman, D, Desatnik, P. Possinger, E. Barak regarding Rivera remand motion, analysis, strategy and outline of opposition (0.20); Review draft outline for opposition to Rivera remand motion (0.20); Conference with C. Bowman and D. Desatnik regarding Rivera remand motion, analysis, strategy, outline of opposition (0.50). | 0.90 | $683.10 |
| 06/06/18 | Courtney M. Bowman | 206 | Rivera: Review outline of opposition to motion to remand (0.10); Conference with D. Desatnik regarding same (0.10); Call with L. Rappaport and D. Desatnik regarding same (0.70); E-mail with D. Desatnik regarding same (0.20); Revise outline (1.10). | 2.20 | $1,669.80 |
| 06/07/18 | Courtney M. Bowman | 206 | Rivera: Discussion with D. Desatnik regarding outline strategy in Rivera matter. | 0.20 | $151.80 |
| 06/07/18 | Lary Alan Rappaport | 206 | Rivera: Conference with C. Bowman regarding outline for opposition to remand motion in Rivera. | 0.10 | $75.90 |
| 06/07/18 | Daniel Desatnik | 206 | Rivera: Call with C. Bowman to discuss objection to remand (0.20); Call with M. Volin to discuss outline (0.20). | 0.40 | $303.60 |
| 06/08/18 | Daniel Desatnik | 206 | Rivera: Review and revise outline of objection to remand motion (2.70); Discuss objection research and drafting of same with M. Volin (0.80). | 3.50 | $2,656.50 |
| 06/08/18 | Courtney M. Bowman | 206 | Rivera: Review draft outline of opposition to motion to remand (0.10); Correspond with D. Desatnik regarding same (0.10). | 0.20 | $151.80 |

33260 FOMB                                                                    Invoice 170159844
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0059 PREPA TITLE III – MISCELLANEOUS                                    Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/08/18 | Stephen L. Ratner | 206 | Santini: Review reply regarding remand motion. | 0.10 | $75.90 |
| 06/09/18 | Courtney M. Bowman | 206 | Rivera: Review correspondence related to draft outline of opposition to motion to remand. | 0.10 | $75.90 |
| 06/09/18 | Lary Alan Rappaport | 206 | Rivera: Review revised draft outline of opposition to Rivera motion for remand (0.30); Provide comments to D. Desatnik on same (0.10). | 0.40 | $303.60 |
| 06/11/18 | Courtney M. Bowman | 206 | Rivera: Review revisions to outline for opposition to motion to remand. | 0.20 | $151.80 |
| 06/11/18 | Paul Possinger | 206 | Rivera: Review outline for objection to Rivera motion to remand (0.70); E-mails with D. Desatnik, et. al., regarding same (0.30). | 1.00 | $759.00 |
| 06/11/18 | Daniel Desatnik | 206 | Rivera: Revise objection outline based on L. Rappaport comments (1.40); Circulate same to team (0.10); Draft objection (0.90); Discuss objection with M. Volin (0.60). | 3.00 | $2,277.00 |
| 06/11/18 | Timothy W. Mungovan | 206 | Rivera: Revise outline to objection to remand motion (0.40); Communications with D. Desatnik regarding revisions to objection to remand motion (0.20). | 0.60 | $455.40 |
| 06/11/18 | Lary Alan Rappaport | 206 | Rivera: E-mails with D. Desatnik, T. Mungovan, P. Possinger regarding outline for opposition to remand motion (0.20); Legal research regarding remand motion (0.60); E-mails with D. Desatnik, C. Bowman regarding legal research (0.10). | 0.90 | $683.10 |
| 06/12/18 | Courtney M. Bowman | 206 | Rivera: Revise opposition to motion to remand. | 0.60 | $455.40 |
| 06/13/18 | Courtney M. Bowman | 206 | Rivera: Revise opposition to motion to remand. | 3.10 | $2,352.90 |
| 06/13/18 | Lary Alan Rappaport | 206 | Rivera: Conference with C. Bowman regarding status of draft opposition to motion to remand by Rivera Rivera. | 0.10 | $75.90 |
| 06/14/18 | Lary Alan Rappaport | 206 | Rivera: Conference with C. Bowman regarding status of draft opposition to Rivera remand motion. | 0.10 | $75.90 |
| 06/14/18 | Courtney M. Bowman | 206 | Rivera: Revise opposition to motion to remand. | 1.90 | $1,442.10 |
| 06/14/18 | Daniel Desatnik | 206 | Rivera: Draft objection to remand. | 1.60 | $1,214.40 |
| 06/15/18 | Daniel Desatnik | 206 | Rivera: Review M. Volin draft of argument for opposition Rivera motion to remand (1.20); Revise same (0.80); Review C. Bowman draft of argument (1.30); Revise same (0.70); Draft objection to Rivera motion to remand (1.60). | 5.60 | $4,250.40 |
| 06/15/18 | Paul Possinger | 206 | Rivera: Discuss Rivera remand motion and response with D. Desatnik. | 0.20 | $151.80 |

33260 FOMB                                                                     Invoice 170159844
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0059 PREPA TITLE III – MISCELLANEOUS                                            Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 06/15/18 | Courtney M. Bowman | 206 | Rivera: Review correspondence regarding revision of opposition to motion to remand. | 0.10 | $75.90 |
| 06/16/18 | Daniel Desatnik | 206 | Rivera: Continue drafting objection to motion to remand. | 3.60 | $2,732.40 |
| 06/17/18 | Lary Alan Rappaport | 206 | Rivera: Review and revise draft opposition to motion to remand in Rivera (0.90); E-mails with D. Desatnik, T. Mungovan, P. Possinger, E. Barak regarding Rivera motion to remand and edits to draft opposition (0.20). | 1.10 | $834.90 |
| 06/17/18 | Courtney M. Bowman | 206 | Rivera: Review revised opposition to motion to remand. | 0.40 | $303.60 |
| 06/17/18 | Timothy W. Mungovan | 206 | Rivera: Communications with L. Rappaport and D. Desatnik regarding opposition to Rivera's motion to remand. | 0.30 | $227.70 |
| 06/18/18 | Timothy W. Mungovan | 206 | Rivera: Communications with D. Desatnik and L. Rappaport regarding opposition to Rivera's motion to remand. | 0.20 | $151.80 |
| 06/18/18 | Lary Alan Rappaport | 206 | Rivera: E-mail with P. Possinger, D. Desatnik regarding revisions to opposition to Rivera remand motion (0.20); Review revised draft opposition brief (0.60). | 0.80 | $607.20 |
| 06/18/18 | Courtney M. Bowman | 206 | Rivera: Review L. Rappaport comments to opposition to motion to remand (0.20); Confer with D. Desatnik and M Volin regarding same (0.30); Revise opposition to motion to remand (1.90). | 2.40 | $1,821.60 |
| 06/18/18 | Daniel Desatnik | 206 | Rivera: Call with C. Bowman and M. Volin to discuss L. Rappaport comments (0.30); Review L. Rappaport comments on opposition to remand motion (0.70); Revise opposition to reflect comments (2.70). | 3.70 | $2,808.30 |
| 06/19/18 | Daniel Desatnik | 206 | Rivera: Revise opposition based on L. Rappaport comments. | 1.40 | $1,062.60 |
| 06/19/18 | Lary Alan Rappaport | 206 | Rivera: Review and revise draft opposition to remand motion by Rivera (1.30); E-mails with D. Desatnik regarding draft opposition to Rivera remand motion (0.10). | 1.40 | $1,062.60 |
| 06/19/18 | Courtney M. Bowman | 206 | Rivera: Review revised opposition to motion to remand. | 0.40 | $303.60 |

33260 FOMB                                                                    Invoice 170159844
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0059 PREPA TITLE III – MISCELLANEOUS                                              Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/20/18 | Lary Alan Rappaport | 206 | Rivera: E-mails with P. Possinger, E. Barak and T. Mungovan regarding draft opposition to Rivera remand motion (0.10); Review revised draft opposition to Rivera remand motion (0.30); E-mails with D. Desatnik, P. Possinger, E. Barak, T. Mungovan, DOJ regarding revised draft opposition to Rivera remand motion (0.10). | 0.50 | $379.50 |
| 06/20/18 | Paul Possinger | 206 | Rivera: Review objection to Rivera motion to remand. | 0.80 | $607.20 |
| 06/20/18 | Daniel Desatnik | 206 | Rivera: Revise objection to remand based on P. Possinger comments (2.20); Correspondence with P. Possinger and team regarding same (0.30); E-mail to PREPA counsel transmitting draft (0.10). | 2.60 | $1,973.40 |
| 06/20/18 | Courtney M. Bowman | 206 | Rivera: Review revised versions of opposition to motion to remand. | 0.70 | $531.30 |
| 06/20/18 | Timothy W. Mungovan | 206 | Rivera: Communications with L. Rappaport and D. Desatnik regarding opposition to Rivera's motion to remand. | 0.20 | $151.80 |
| 06/21/18 | Christopher M. Tarrant | 206 | Rivera: Revise and update opposition to Rivera's motion to remand (0.90); Communications with D. Desatnik regarding same (0.20). | 1.10 | $286.00 |
| 06/21/18 | Courtney M. Bowman | 206 | Rivera: Review correspondence related to revisions to opposition to motion to remand. | 0.10 | $75.90 |
| 06/21/18 | Daniel Desatnik | 206 | Rivera: Review DOJ correspondence regarding opposition to remand (0.20); Review case law relating to opposition to remand (0.40). | 0.60 | $455.40 |
| 06/21/18 | Lary Alan Rappaport | 206 | Rivera: E-mails with D. Desatnik, W. Burgos Vargas, C. García-Benítezerger, P. Possinger, E. Barak regarding finalizing and filing of opposition to Rivera motion to remand. | 0.30 | $227.70 |
| 06/22/18 | Courtney M. Bowman | 206 | Rivera: Review correspondence regarding filing of opposition to motion to remand. | 0.10 | $75.90 |
| 06/22/18 | Daniel Desatnik | 206 | Rivera: Coordinate filing of opposition to remand. | 0.10 | $75.90 |
| 06/22/18 | Lary Alan Rappaport | 206 | Rivera: Conference with C. Bowman regarding finalization and filing of opposition to Rivera motion to remand (0.10); E-mails with D. Desatnik, M. Giddens regarding filing of opposition to Rivera remand motion (0.20). | 0.30 | $227.70 |
| 06/22/18 | Michael A. Firestein | 206 | Rivera: Review Board opposition to Rivera remand. | 0.30 | $227.70 |
| **Documents Filed on Behalf of the Board** | | | | **64.30** | **$48,254.80** |

33260 FOMB                                                                           Invoice 170159844
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0059 PREPA TITLE III – MISCELLANEOUS                                                  Page 7

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/18/18 | Steve MA | 207 | PBJL: Review adversary complaint (0.40); Summarize background of adversary proceeding for E. Barak (0.10). | 0.50 | $379.50 |
| 06/22/18 | Steve MA | 207 | Lord Electric: Review and summarize Lord Electric's administrative expense motion. | 0.40 | $303.60 |
| 06/25/18 | Lary Alan Rappaport | 207 | Rivera: Review docket and scheduling order in Rivera adversary proceeding for information regarding reply deadline, oral argument. | 0.10 | $75.90 |
| 06/25/18 | Timothy W. Mungovan | 207 | PBJL: Communications with S. Ma, P. Possinger, E. Barak, and S. Ratner regarding PBJL's complaint and timing of response. | 0.30 | $227.70 |
| 06/25/18 | Steve MA | 207 | PBJL: Review complaint and background to draft summary of case. | 0.20 | $151.80 |
| **Non-Board Court Filings** | | | | **1.50** | **$1,138.50** |

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/01/18 | Steve MA | 208 | Lift-Stay: Review docket for Wide Range and Master Link lift-stay motion deadline extension (0.10); E-mail Greenberg Traurig regarding same (0.10). | 0.20 | $151.80 |
| 06/04/18 | Steve MA | 208 | Lift Stay: Draft summary of various outstanding lift-stays for discussion with E. Barak, P. Possinger, and M. Zerjal. | 0.70 | $531.30 |
| 06/05/18 | Steve MA | 208 | Fuentes-Gonzalez: Review and revise draft objection to Fuentes-Gonzalez lift-stay motion (3.80). | 3.80 | $2,884.20 |
| 06/05/18 | Steve MA | 208 | Lift Stay: Draft e-mail to Greenberg Traurig, AAFAF local counsel, and O'Melveny regarding call to discuss various lift-stay issues (0.30). | 0.30 | $227.70 |
| 06/05/18 | Steve MA | 208 | CMA: E-mail Greenberg Traurig regarding CMA Builders Corp. lift-stay notice (0.10). | 0.10 | $75.90 |
| 06/06/18 | Steve MA | 208 | Fuentes-Gonzalez: Revise draft objection to Fuentes-Gonzalez lift-stay motion (4.60); Research and review previous orders and objections regarding lift-stay motions in connection with Fuentes-Gonzalez lift-stay motion (0.30). | 4.90 | $3,719.10 |

33260 FOMB                                                                      Invoice 170159844
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0059 PREPA TITLE III – MISCELLANEOUS                                         Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/07/18 | Steve MA | 208 | Fuentes-Gonzalez: Discussion with Greenberg Traurig regarding status of Fuentes-Gonzales lift-stay motion resolution (0.30); Review and revise draft objection to Fuentes-Gonzales lift-stay motion (3.80). | 4.10 | $3,111.90 |
| 06/08/18 | Steve MA | 208 | Fuentes-Gonzalez: Follow-up e-mails with Greenberg Traurig regarding status of deadline extension for Fuentes-Gonzalez lift-stay motion (0.10); Review and comment on joint motion for deadline extension (0.30); Review filed motion (0.10). | 0.50 | $379.50 |
| 06/08/18 | Maja Zerjal | 208 | Lift Stay: Review and revise objection to lift-stay motion in PREPA case. | 0.60 | $455.40 |
| 06/11/18 | Steve MA | 208 | Lift Stay: E-mail Greenberg Traurig regarding preparation of fourth omnibus lift-stay motion (0.10). | 0.10 | $75.90 |
| 06/11/18 | Steve MA | 208 | Fuentes-Gonzalez: Follow-up discussions with Greenberg Traurig regarding status of resolution of Fuentes-Gonzalez lift-stay motion (0.10). | 0.10 | $75.90 |
| 06/12/18 | Steve MA | 208 | Fuentes-Gonzalez: Review e-mails regarding resolution of Fuentes-Gonzalez lift-stay motion. | 0.10 | $75.90 |
| 06/13/18 | Paul Possinger | 208 | Lift Stay: Review M. Solar lift-stay motion (0.80); E-mails with K. Rifkind, et. al., regarding response to same (0.30). | 1.10 | $834.90 |
| 06/13/18 | Steve MA | 208 | Solar: Review M Solar lift-stay motion (0.30); Follow-up discussion with P. Possinger regarding next steps regarding same (0.10); Review and respond to e-mails regarding next steps (0.10). | 0.50 | $379.50 |
| 06/14/18 | Steve MA | 208 | CMA: Review and revise lift-stay stipulation for CMA Builders Corp. | 0.60 | $455.40 |
| 06/18/18 | Steve MA | 208 | Solar: Review e-mails regarding M. Solar lift-stay motion (0.20); Review and analyze M Solar lift-stay motion (1.10). | 1.30 | $986.70 |
| 06/19/18 | Steve MA | 208 | Solar: Analyze Title V issues in connection with M. Solar's lift-stay motion (0.80). | 0.80 | $607.20 |
| 06/19/18 | Steve MA | 208 | Fuentes-Gonzalez: Check on status of resolving Fuentes lift-stay motion with Greenberg Traurig (0.10). | 0.10 | $75.90 |
| 06/20/18 | Steve MA | 208 | Solar: Discussion with P. Possinger regarding status of response to Solar lift-stay motion (0.10). | 0.10 | $75.90 |

33260 FOMB

Invoice 170159844

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0059 PREPA TITLE III – MISCELLANEOUS

Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/20/18 | Steve MA | 208 | Lift Stay: Review and comment on draft PREPA joinder to Commonwealth's objection to Municipality of Ponce's lift-stay motion (0.70); Send comments on same to Greenberg Traurig with follow-up questions (0.10). | 0.80 | $607.20 |
| 06/21/18 | Steve MA | 208 | Lift Stay: Follow-up communications with Greenberg Traurig regarding status of resolving Municipality of Ponce lift-stay motion. | 0.10 | $75.90 |
| 06/21/18 | Paul Possinger | 208 | Solar: Review and revise response to M. Solar lift stay motion. | 0.90 | $683.10 |
| 06/22/18 | Paul Possinger | 208 | Solar: Review and revise updated objection to M. Solar lift stay motion (1.50); Calls and e-mails with Greenberg Traurig regarding same (0.30). | 1.80 | $1,366.20 |
| 06/22/18 | Steve MA | 208 | Fuentes-Gonzalez: Review draft motion to extend deadlines for Fuentes-Gonzalez lift-stay motion (0.30). | 0.30 | $227.70 |
| 06/22/18 | Steve MA | 208 | Solar: Review draft objection to M. Solar's lift-stay motion (0.40). | 0.40 | $303.60 |
| 06/28/18 | Steve MA | 208 | Lift Stay: Review and respond to question from Greenberg Traurig regarding Fourth Omnibus Lift-Stay Stipulation Order. | 0.30 | $227.70 |
| 06/29/18 | Paul Possinger | 208 | Solar: Review M. Solar replies to objections to lift stay motion. | 0.60 | $455.40 |
| **Stay Matters** | | | | **25.20** | **$19,126.80** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/04/18 | Ralph C. Ferrara | 210 | Santini: Review summary regarding PREPA's opposition to L. Santini reinstatement lawsuit remand. | 0.20 | $151.80 |
| 06/05/18 | Courtney M. Bowman | 210 | Rivera: Confer with D. Desatnik and L. Rappaport regarding opposition to motion to remand (0.30); Draft outline for same (1.10). | 1.40 | $1,062.60 |
| 06/06/18 | Margaret A. Dale | 210 | RAND Corporation: E-mails and teleconferences with D. Desatnik and McKinsey regarding PREPA documents to be shared with RAND and need for NDA. | 0.20 | $151.80 |
| 06/07/18 | Margaret A. Dale | 210 | RAND Corporation: Review and revise NDA to cover materials shared with RAND (0.20); Teleconference with D. Desatnik regarding same (0.10). | 0.30 | $227.70 |
| 06/13/18 | Ralph C. Ferrara | 210 | Santini: Review summary regarding reply in support of remand seeking reinstatement as PREPA board member. | 0.20 | $151.80 |

33260 FOMB                                                                 Invoice 170159844
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
     0059 PREPA TITLE III – MISCELLANEOUS                                            Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/21/18 | Timothy W. Mungovan | 210 | Rivera: Communications with D. Desatnik and L. Rappaport regarding Governor's opposition to Rivera's motion to remand. | 0.30 | $227.70 |
| 06/25/18 | Ralph C. Ferrara | 210 | PREPA Retirement System: Review summary regarding PREPA pension challenge in Federal Court. | 0.20 | $151.80 |
| 06/25/18 | Steve MA | 210 | PBJL: Review e-mails regarding cases status and next steps (0.10); E-mail Proskauer team regarding status update (0.10). | 0.20 | $151.80 |
| 06/26/18 | Steve MA | 210 | PBJL: Review e-mail from T. Mungovan regarding next steps (0.10); Respond to e-mail from J. Alonzo regarding status of proceeding (0.10). | 0.20 | $151.80 |
| 06/26/18 | Timothy W. Mungovan | 210 | PBJL: Communications with P. Possinger, S. Ma, J. Alonzo, and M. Dale regarding PBJL complaint and discussions with plaintiffs' counsel to accept service and timing of deadline to respond to complaint. | 0.20 | $151.80 |
| 06/26/18 | Paul Possinger | 210 | PBJL: Review adversary regarding PPOA (0.40); E-mails with litigation team regarding PPOA litigation matters (0.20). | 0.60 | $455.40 |
| 06/28/18 | Timothy W. Mungovan | 210 | PBJL: Communications with M. Dale, J. Alonzo, and S. Ma regarding deadline for responding to PBJL's complaint. | 0.30 | $227.70 |
| 06/28/18 | Steve MA | 210 | Lord Electric: Follow-up discussions with Greenberg Traurig regarding status of Lord Electric administrative expense motion, PBJL adversary proceeding, and Fuentes-Gonzalez lift stay motion (0.10); Review responses and status updates (0.10). | 0.20 | $151.80 |
| **Analysis and Strategy** | | | | **4.50** | **$3,415.50** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/12/18 | Christopher M. Tarrant | 212 | Santini: Review complaint (0.80); Retrieve case law and authorities cited within complaint (0.80). | 1.60 | $416.00 |
| 06/20/18 | Christopher M. Tarrant | 212 | Rivera: Review opposition to Rivera's motion to remand (0.30); Conduct cite check on same (1.40); Create table of authorities for same (0.80); E-mails with D. Desatnik regarding same (0.30). | 2.80 | $728.00 |
| **General Administration** | | | | **4.40** | **$1,144.00** |

| | | | | | |
|------|-----------|------|-------------|-------|--------|
| **Total for Professional Services** | | | | | **$74,521.70** |

33260 FOMB                                                                    Invoice 170159844
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0059 PREPA TITLE III – MISCELLANEOUS                                              Page 11

33260 FOMB

Invoice 170159844

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0059 PREPA TITLE III – MISCELLANEOUS

Page 12

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| GREGG M. MASHBERG | PARTNER | 0.40 | 759.00 | $303.60 |
| LARY ALAN RAPPAPORT | PARTNER | 7.00 | 759.00 | $5,313.00 |
| MARGARET A. DALE | PARTNER | 1.60 | 759.00 | $1,214.40 |
| MICHAEL A. FIRESTEIN | PARTNER | 0.60 | 759.00 | $455.40 |
| PAUL POSSINGER | PARTNER | 7.30 | 759.00 | $5,540.70 |
| RALPH C. FERRARA | PARTNER | 0.60 | 759.00 | $455.40 |
| STEPHEN L. RATNER | PARTNER | 0.10 | 759.00 | $75.90 |
| TIMOTHY W. MUNGOVAN | PARTNER | 2.60 | 759.00 | $1,973.40 |
| **Total for PARTNER** | | **20.20** | | **$15,331.80** |
| | | | | |
| COURTNEY M. BOWMAN | ASSOCIATE | 14.10 | 759.00 | $10,701.90 |
| DANIEL DESATNIK | ASSOCIATE | 32.60 | 759.00 | $24,743.40 |
| LAURA STAFFORD | ASSOCIATE | 3.20 | 759.00 | $2,428.80 |
| MAJA ZERJAL | ASSOCIATE | 0.60 | 759.00 | $455.40 |
| STEVE MA | ASSOCIATE | 22.10 | 759.00 | $16,773.90 |
| ZACHARY CHALETT | ASSOCIATE | 3.50 | 759.00 | $2,656.50 |
| **Total for ASSOCIATE** | | **76.10** | | **$57,759.90** |
| | | | | |
| CHRISTOPHER M. TARRANT | LEGAL ASSISTANT | 5.50 | 260.00 | $1,430.00 |
| **Total for LEGAL ASSISTANT** | | **5.50** | | **$1,430.00** |
| | | | | |
| **Total** | | **101.80** | | **$74,521.70** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 06/06/2018 | Courtney M. Bowman | REPRODUCTION | REPRODUCTION | $2.40 |
| 06/13/2018 | Courtney M. Bowman | REPRODUCTION | REPRODUCTION | $1.40 |
| 06/17/2018 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/17/2018 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $1.60 |
| | | | **Total for REPRODUCTION** | **$5.50** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 06/05/2018 | Steve MA | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $571.00 |
| | | | **Total for LEXIS** | **$571.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 5.50 |
| LEXIS | 571.00 |
| **Total Expenses** | **$576.50** |

33260 FOMB                                                                          Invoice 170159844
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0059 PREPA TITLE III – MISCELLANEOUS | Page 13 |
| --- | --- |

**Total Amount for this Matter**                                    **$75,098.20**

**UNITED STATES DISTRICT COURT**
**DISTRICT OF PUERTO RICO**

-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

       as representative of

PUERTO RICO ELECTRIC POWER
AUTHORITY ("PREPA"),

         Debtor.[1]

-------------------------------------------------------------x

PROMESA
Title III

Case No. 17-04780 (LTS)

**COVER SHEET TO TWELFTH MONTHLY FEE APPLICATION OF PROSKAUER
ROSE LLP FOR COMPENSATION FOR FEES AND SERVICES RENDERED IN
PUERTO RICO AND REIMBURSEMENT OF EXPENSES AS ATTORNEYS TO THE
FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, AS
REPRESENTATIVE OF DEBTOR, PUERTO RICO ELECTRIC POWER AUTHORITY
("PREPA") FOR THE PERIOD JUNE 1, 2018 THROUGH JUNE 30, 2018**


**ALL FEES AND SERVICES IN THIS MONTHLY FEE STATEMENT
WERE INCURRED INSIDE PUERTO RICO**


| | |
|---|---|
| Name of Applicant: | Proskauer Rose LLP ("Proskauer") |
| Authorized to Provide Professional Services to: | Financial Oversight and Management Board, as Representative for the Debtor Pursuant to PROMESA Section 315(b) |
| Period for which compensation and reimbursement for fees and services in Puerto Rico is sought: | June 1, 2018 through June 30, 2018 |
| Amount of compensation sought as actual, reasonable and necessary: | **$5,768.40** |
| Amount of expense reimbursement sought as actual, reasonable and necessary: | **$0.00** |
| Total Amount for this Invoice: | **$5,768.40** |

---

[1] The last four (4) digits of PREPA's federal tax identification number are 3747.

This is a:  _X_ monthly __ interim __ final application.

This is Proskauer's twelfth monthly fee application in this case and is for fees and services rendered in Puerto Rico.

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for June 2018.

_____
Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

On July 20, 2018 Sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:  Professor Arthur J. Gonzalez
        FOMB Board Member

O'Neill & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Hermann D. Bauer, Esq.

**Co-Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower
7 Times Square
New York, NY 10036
Attn:  John J. Rapisardi, Esq.
        Suzzanne Uhland, Esq.
        Diana M. Perez, Esq.

Greenberg Traurig LLP
200 Park Avenue
New York, NY 10166
Attn:  Nancy A. Mitchell, Esq.,
        Nathan A. Haynes, Esq.

**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
        Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)

**Fee Examiner (email service only per request):**
Godfrey & Kahn S.C.
Attn: Brady C. Williamson
bwilliam@gklaw.com

**Co-Counsel for U.S. Bank National Association**
Maslon LLP
90 South Seventh Street, Suite 3300
Minneapolis, MN 55402
Attn:  Clark T. Whitmore, Esq.,
        William Z. Pentelovitch, Esq.,
        John T. Duffey, Esq.,
        Jason M. Reed, Esq.

Rivera, Tulla & Ferrer, LLC
50 Quisqueya Street
San Juan, PR 00917
Attn:  Eric A. Tulla, Esq.,
        Iris J. Cabrera-Gómez, Esq.

**Co-Counsel for the Official Committee of Unsecured Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:  Luc. A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:  Juan J. Casillas Ayala, Esq.
        Alberto J. E. Añeses Negrón, Esq.

**Summary of Legal Fees for the Period June 1, 2018 through June 30, 2018**

| | PREPA – General in Puerto Rico | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 204 | Communications with Claimholders | 0.90 | $683.10 |
| 207 | Non-Board Court Filings | 0.30 | $227.70 |
| | **Total** | **1.20** | **$ 910.80** |

| | PREPA – Financing Motion in Puerto Rico | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 205 | Communications with the Commonwealth and its Representatives | 0.20 | $151.80 |
| 210 | Analysis and Strategy | 0.40 | $303.60 |
| | **Total** | **0.60** | **$ 455.40** |

| | PREPA – PREC in Puerto Rico | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 0.40 | $303.60 |
| 210 | Analysis and Strategy | 0.20 | $151.80 |
| | **Total** | **0.60** | **$ 455.40** |

| | PREPA – Miscellaneous in Puerto Rico | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 0.50 | $379.50 |
| 204 | Communications with Claimholders | 4.70 | $3,567.30 |
| | **Total** | **5.20** | **$3,946.80** |

**Summary of Legal Fees for the Period June 1, 2018 through June 30, 2018**

## Across All PREPA-Related Matters

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Ehud Barak | Partner | BSGR & B | $759.00 | 2.40 | $1,821.60 |
| Paul Possinger | Partner | BSGR & B | $759.00 | 5.00 | $3,795.00 |
| Timothy W. Mungovan | Partner | Litigation | $759.00 | 0.20 | $151.80 |
| | | | **TOTAL** | **7.60** | **$5,768.40** |

| | Hours | Fees |
|---|---|---|
| **SUMMARY OF LEGAL FEES** | **7.60** | **$5,768.40** |

Proskauer requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $5,191.56, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $0.00) in the total amount of $5,191.56.

## Professional Certification

I hereby certify that no employee of Puerto Rico Electric Power Authority is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice.  The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico.  The amount of this invoice is reasonable.  The services were rendered and the corresponding payment has not been made.  To the best of my knowledge, Proskauer Rose LLP does not have any debts owed to the Government of Puerto Rico or its instrumentalities.


Ann M. Ashton (*pro hac vice*)

Proskauer Rose LLP
1001 Pennsylvania Avenue, NW
Suite 600 South
Washington, DC 20004-2533
Tel: (202) 416-5825
Fax: (202) 416-6899

# **Exhibit A**

33260 FOMB                                                                    Invoice 170159893
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0030 PROMESA TITLE III: PREPA (PUERTO RICO                              Page 1
   TIME/EXPENSES)

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 204 | Communications with Claimholders | 0.90 | $683.10 |
| 207 | Non-Board Court Filings | 0.30 | $227.70 |
| | **Total** | **1.20** | **$910.80** |

33260 FOMB
Invoice 170159893

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0030 PROMESA TITLE III: PREPA (PUERTO RICO TIME/EXPENSES)
Page 2

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/05/18 | Paul Possinger | 204 | Review comments to NDA (0.20); E-mails with Citi regarding same (0.30); Calls with creditor counsel regarding NDA (0.40). | 0.90 | $683.10 |
| **Communications with Claimholders** | | | | **0.90** | **$683.10** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/04/18 | Paul Possinger | 207 | Review Retiree Committee reply regarding PREPA representation. | 0.30 | $227.70 |
| **Non-Board Court Filings** | | | | **0.30** | **$227.70** |

**Total for Professional Services**          **$910.80**

33260 FOMB                                                          Invoice 170159893
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0030 PROMESA TITLE III: PREPA (PUERTO RICO                    Page 3
    TIME/EXPENSES)

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| PAUL POSSINGER | PARTNER | 1.20 | 759.00 | $910.80 |
| **Total for PARTNER** | | **1.20** | | **$910.80** |
| | **Total** | **1.20** | | **$910.80** |
| | **Total Amount for this Matter** | | | **$910.80** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170159894

0932 PREPA TITLE III - FINANCING MOTIONS PUERTO
RICO

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 205 | Communications with the Commonwealth and its Representatives | 0.20 | $151.80 |
| 210 | Analysis and Strategy | 0.40 | $303.60 |
| | **Total** | **0.60** | **$455.40** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170159894

0932 PREPA TITLE III - FINANCING MOTIONS PUERTO RICO

Page 2

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/05/18 | Paul Possinger | 205 | E-mails with Greenberg Traurig regarding PREPA status report. | 0.20 | $151.80 |
| **Communications with the Commonwealth and its Representatives** | | | | **0.20** | **$151.80** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/05/18 | Paul Possinger | 210 | Review presentation for June 6 omnibus hearing. | 0.40 | $303.60 |
| **Analysis and Strategy** | | | | **0.40** | **$303.60** |

**Total for Professional Services**                                    **$455.40**

33260 FOMB

Invoice 170159894

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0932 PREPA TITLE III - FINANCING MOTIONS PUERTO RICO

Page 3

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| PAUL POSSINGER | PARTNER | 0.60 | 759.00 | $455.40 |
| **Total for PARTNER** | | **0.60** | | **$455.40** |
| | **Total** | **0.60** | | **$455.40** |
| | **Total Amount for this Matter** | | | **$455.40** |

33260 FOMB                                                                    Invoice 170159890
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0954 PREPA TITLE III - PREC PUERTO RICO                                        Page 1

| Summary of Time Billed by Task | Hours | Value |
|---|---|---|
| 201    Tasks relating to the Board and Associated Members | 0.40 | $303.60 |
| 210    Analysis and Strategy | 0.20 | $151.80 |
| **Total** | **0.60** | **$455.40** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170159890

0954 PREPA TITLE III - PREC PUERTO RICO

Page 2

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/05/18 | Paul Possinger | 201 | Discuss PREC developments with K. Rifkind, G. Mashberg, et. al. | 0.40 | $303.60 |
| **Tasks relating to the Board and Associated Members** | | | | **0.40** | **$303.60** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/06/18 | Timothy W. Mungovan | 210 | Communications with G. Mashberg and L. Stafford regarding deadline for responding to PREC's complaint and potential for extension of deadline. | 0.20 | $151.80 |
| **Analysis and Strategy** | | | | **0.20** | **$151.80** |

**Total for Professional Services**  **$455.40**

33260 FOMB                                                              Invoice 170159890
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0954 PREPA TITLE III - PREC PUERTO RICO                                        Page 3

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| PAUL POSSINGER | PARTNER | 0.40 | 759.00 | $303.60 |
| TIMOTHY W. MUNGOVAN | PARTNER | 0.20 | 759.00 | $151.80 |
| **Total for PARTNER** | | **0.60** | | **$455.40** |
| | **Total** | **0.60** | | **$455.40** |
| | **Total Amount for this Matter** | | | **$455.40** |

33260 FOMB                                                                        Invoice 170159898
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0959 PREPA TITLE III - MISCELLANEOUS PUERTO                                   Page 1
    RICO

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 0.50 | $379.50 |
| 204 | Communications with Claimholders | 4.70 | $3,567.30 |
| | **Total** | **5.20** | **$3,946.80** |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0959 PREPA TITLE III - MISCELLANEOUS PUERTO RICO

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/04/18 | Paul Possinger | 201 | ICSE: Call with McKinsey regarding ICSE meeting. | 0.50 | $379.50 |
| **Tasks relating to the Board and Associated Members** | | | | **0.50** | **$379.50** |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/04/18 | Paul Possinger | 204 | ICSE: Draft NDA for bondholder discussions in connection with ICSE meeting. | 0.60 | $455.40 |
| 06/05/18 | Ehud Barak | 204 | ICSC: Prepare for meeting with ICSC (0.80); Meeting with ICSC (1.30); Follow-up discussion regarding ICSE meeting (0.30). | 2.40 | $1,821.60 |
| 06/05/18 | Paul Possinger | 204 | ICSE: Review ICSE meeting presentation (0.20); Meeting with ICSE regarding regulatory and transformation issues (1.50). | 1.70 | $1,290.30 |
| **Communications with Claimholders** | | | | **4.70** | **$3,567.30** |

**Total for Professional Services** $3,946.80

33260 FOMB

Invoice 170159898

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0959 PREPA TITLE III - MISCELLANEOUS PUERTO RICO

Page 3

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|------------|--------|------:|-----:|------:|
| EHUD BARAK | PARTNER | 2.40 | 759.00 | $1,821.60 |
| PAUL POSSINGER | PARTNER | 2.80 | 759.00 | $2,125.20 |
| **Total for PARTNER** | | **5.20** | | **$3,946.80** |
| | **Total** | **5.20** | | **$3,946.80** |
| | **Total Amount for this Matter** | | | **$3,946.80** |

**UNITED STATES DISTRICT COURT**
**DISTRICT OF PUERTO RICO**

------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

      as representative of

PUERTO RICO ELECTRIC POWER
AUTHORITY ("PREPA"),

               Debtor.[1]

------------------------------------------------------------x

PROMESA
Title III

Case No. 17-04780 (LTS)

**COVER SHEET TO THIRTEENTH MONTHLY FEE APPLICATION OF
PROSKAUER ROSE LLP FOR COMPENSATION FOR FEES AND SERVICES
RENDERED OUTSIDE OF PUERTO RICO AND REIMBURSEMENT OF EXPENSES
AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD
FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTOR, PUERTO RICO
ELECTRIC POWER AUTHORITY ("PREPA") FOR THE PERIOD
JULY 1, 2018 THROUGH JULY 31, 2018**

**ALL FEES AND SERVICES IN THIS MONTHLY FEE STATEMENT
WERE INCURRED OUTSIDE OF PUERTO RICO**

| | |
|---|---|
| Name of Applicant: | Proskauer Rose LLP ("Proskauer") |
| Authorized to Provide Professional Services to: | Financial Oversight and Management Board, as Representative for the Debtor Pursuant to PROMESA Section 315(b) |
| Period for which compensation and reimbursement for fees and services outside of Puerto Rico is sought: | July 1, 2018 through July 31, 2018 |
| Amount of compensation sought as actual, reasonable and necessary: | **$184,947.20** |
| Amount of expense reimbursement sought as actual, reasonable and necessary: | **$2,634.02** |
| Total Amount for these Invoices: | **$187,581.22** |

---

[1] The last four (4) digits of PREPA's federal tax identification number are 3747.

This is a:  __X__ monthly ___ interim ___ final application.

This is Proskauer's thirteenth monthly fee application in this case and is for fees and services rendered outside of Puerto Rico.

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for July 2018.

_____

Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

On September 4, 2018 sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:  Professor Arthur J. Gonzalez
        FOMB Board Member

O'Neill & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Hermann D. Bauer, Esq.


**Co-Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower
7 Times Square
New York, NY 10036
Attn:  John J. Rapisardi, Esq.
        Suzzanne Uhland, Esq.
        Diana M. Perez, Esq.

Greenberg Traurig LLP
200 Park Avenue
New York, NY 10166
Attn:  Nancy A. Mitchell, Esq.,
        Nathan A. Haynes, Esq.


**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
        Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)


**Fee Examiner (email service only per request):**
Godfrey & Kahn S.C.
Attn: Brady C. Williamson
bwilliam@gklaw.com

**Co-Counsel for U.S. Bank National Association**
Maslon LLP
90 South Seventh Street, Suite 3300
Minneapolis, MN 55402
Attn:  Clark T. Whitmore, Esq.,
        William Z. Pentelovitch, Esq.,
        John T. Duffey, Esq.,
        Jason M. Reed, Esq.

Rivera, Tulla & Ferrer, LLC
50 Quisqueya Street
San Juan, PR 00917
Attn:  Eric A. Tulla, Esq.,
        Iris J. Cabrera-Gómez, Esq.


**Co-Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:  Luc. A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:  Juan J. Casillas Ayala, Esq.
        Alberto J. E. Añeses Negrón, Esq.

4

**Summary of Legal Fees for the Period July 1, 2018 through July 31, 2018**

| | PREPA - General | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 10.70 | $8,121.30 |
| 202 | Legal Research | 7.00 | $5,313.00 |
| 204 | Communications with Claimholders | 70.20 | $53,281.80 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 12.50 | $9,487.50 |
| 210 | Analysis and Strategy | 45.40 | $34,458.60 |
| 211 | Non-Working Travel Time | 3.70 | $2,808.30 |
| 213 | Labor, Pension Matters | 0.20 | $151.80 |
| 214 | Legal/Regulatory Matters | 0.80 | $607.20 |
| 215 | Plan of Adjustment and Disclosure Statement | 9.70 | $7,362.30 |
| 218 | Employment and Fee Applications | 39.90 | $17,609.50 |
| | **Total** | **200.10** | **$139,201.30** |

| | PREPA – Financing Motion | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 2.40 | $1,821.60 |
| 210 | Analysis and Strategy | 7.40 | $5,616.60 |
| | **Total** | **9.80** | **$7,438.20** |

**Summary of Legal Fees for the Period July 1, 2018 through July 31, 2018**

| | PREPA - PREC | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 1.40 | $1,062.60 |
| 202 | Legal Research | 6.10 | $4,629.90 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 0.20 | $151.80 |
| 206 | Documents Filed on Behalf of the Board | 3.00 | $2,277.00 |
| 208 | Stay Matters | 3.10 | $2,352.90 |
| 210 | Analysis and Strategy | 0.90 | $683.10 |
| | **Total** | **14.70** | **$11,157.30** |

| | PREPA - Vitol | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 204 | Communications with Claimholders | 3.20 | $2,428.80 |
| | **Total** | **3.20** | **$2,428.80** |

**Summary of Legal Fees for the Period July 1, 2018 through July 31, 2018**

| | PREPA - Miscellaneous | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 204 | Communications with Claimholders | 0.40 | $303.60 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 0.70 | $531.30 |
| 206 | Documents Filed on Behalf of the Board | 12.90 | $9,791.10 |
| 207 | Non-Board Court Filings | 7.30 | $5,540.70 |
| 208 | Stay Matters | 8.40 | $6,375.60 |
| 210 | Analysis and Strategy | 2.70 | $2,049.30 |
| 212 | General Administration | 0.50 | $130.00 |
| | **Total** | **32.90** | **$24,721.60** |

**Summary of Legal Fees for the Period July 1, 2018 through July 31, 2018**

### ACROSS ALL PREPA-RELATED MATTERS

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Ann M. Ashton | Partner | Litigation | $759.00 | 0.40 | $303.60 |
| Ehud Barak | Partner | BSGR & B | $759.00 | 49.80 | $37,798.20 |
| Gregg M. Mashberg | Partner | Litigation | $759.00 | 2.90 | $2,201.10 |
| Jeffrey W. Levitan | Partner | BSGR & B | $759.00 | 10.40 | $7,893.60 |
| Jonathan E. Richman | Partner | Litigation | $759.00 | 0.30 | $227.70 |
| Kristen V. Campana | Partner | Corporate | $759.00 | 5.70 | $4,326.30 |
| Lary Alan Rappaport | Partner | Litigation | $759.00 | 10.80 | $8,197.20 |
| Margaret A. Dale | Partner | Litigation | $759.00 | 0.80 | $607.20 |
| Martin J. Bienenstock | Partner | BSGR & B | $759.00 | 7.10 | $5,388.90 |
| Michael A. Firestein | Partner | Litigation | $759.00 | 1.60 | $1,214.40 |
| Paul Possinger | Partner | BSGR & B | $759.00 | 37.60 | $28,538.40 |
| Ralph C. Ferrara | Partner | Litigation | $759.00 | 12.00 | $9,108.00 |
| Stephen L. Ratner | Partner | Litigation | $759.00 | 0.10 | $75.90 |
| Steven O. Weise | Partner | Corporate | $759.00 | 33.70 | $25,578.30 |
| Timothy W. Mungovan | Partner | Litigation | $759.00 | 1.90 | $1,442.10 |
| Alexandra V. Bargoot | Associate | Litigation | $759.00 | 1.10 | $834.90 |
| Courtney M. Bowman | Associate | Litigation | $759.00 | 2.10 | $1,593.90 |
| Daniel Desatnik | Associate | BSGR & B | $759.00 | 6.80 | $5,161.20 |
| Elliot Stevens | Associate | BSGR & B | $759.00 | 7.10 | $5,388.90 |
| Jeramy Webb | Associate | BSGR & B | $759.00 | 0.20 | $151.80 |
| Laura Stafford | Associate | Litigation | $759.00 | 6.40 | $4,857.60 |
| Maja Zerjal | Associate | BSGR & B | $759.00 | 1.00 | $759.00 |
| Mee R. Kim | Associate | Litigation | $759.00 | 14.00 | $10,626.00 |
| Shiloh Rainwater | Associate | Corporate | $759.00 | 4.50 | $3,415.50 |
| Steve Ma | Associate | BSGR & B | $759.00 | 12.10 | $9,183.90 |
| Zachary R. Kurland | Associate | Corporate | $759.00 | 4.40 | $3,339.60 |
| | | | **TOTAL** | **234.80** | **$178,213.20** |

**Summary of Legal Fees for the Period July 1, 2018 through July 31, 2018**

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Christopher M. Tarrant | Legal Assistant | Corporate | $260.00 | 13.60 | $3,536.00 |
| Magali Giddens | Legal Assistant | BSGR & B | $260.00 | 10.70 | $2,782.00 |
| Natasha Petrov | Legal Assistant | Corporate | $260.00 | 1.60 | $416.00 |
| | | | **TOTAL** | **25.90** | **$6,734.00** |

| SUMMARY OF LEGAL FEES | Hours | Fees |
|---|---|---|
| | **260.70** | **$184,947.20** |

9

Summary of Disbursements for the Period July 1, 2018 through July 31, 2018

### Across All PREPA-Related Matters

| EXPENSE CATEGORY | AMOUNTS |
|---|---|
| Airplane | $420.50 |
| Food Service/Conf. Dining | $549.82 |
| LEXIS | $469.00 |
| Litigation Support/Docketing | $613.36 |
| Lodging | $410.83 |
| Reproduction | $118.60 |
| Taxicab/Car Svc. | $51.91 |
| **Total** | **$2,634.02** |

Proskauer requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $166,452.48, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $2,634.02, for service rendered outside of Puerto Rico) in the total amount of $169,086.50.

## Professional Certification

I hereby certify that no employee of Puerto Rico Electric Power Authority is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico. The amount of this invoice is reasonable. The services were rendered and the corresponding payment has not been made. To the best of my knowledge, Proskauer Rose LLP does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

I further certify that, with respect to the fees and services rendered pursuant to this monthly fee statement, (*i*) Proskauer Rose LLP was not doing business in Puerto Rico and (*ii*) the services rendered by Proskauer Rose LLP were not performed in Puerto Rico.


Ann M. Ashton (*pro hac vice*)

Proskauer Rose LLP
1001 Pennsylvania Avenue, NW
Suite 600 South
Washington, DC 20004-2533
Tel: (202) 416-5825
Fax: (202) 416-6899

# Exhibit A

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0022 PROMESA TITLE III: PREPA

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 10.70 | $8,121.30 |
| 202 | Legal Research | 7.00 | $5,313.00 |
| 204 | Communications with Claimholders | 70.20 | $53,281.80 |
| 205 | Communications with the Commonwealth and its Representatives | 12.50 | $9,487.50 |
| 210 | Analysis and Strategy | 45.40 | $34,458.60 |
| 211 | Non-Working Travel Time | 3.70 | $2,808.30 |
| 213 | Labor, Pension Matters | 0.20 | $151.80 |
| 214 | Legal/Regulatory Matters | 0.80 | $607.20 |
| 215 | Plan of Adjustment and Disclosure Statement | 9.70 | $7,362.30 |
| 218 | Employment and Fee Applications | 39.90 | $17,609.50 |
| | **Total** | **200.10** | **$139,201.30** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170163789

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/08/18 | Paul Possinger | 201 | Call with McKinsey regarding potential privatization and restructuring issues. | 0.50 | $379.50 |
| 07/09/18 | Ehud Barak | 201 | Participate in PREPA Board's sub-committee call. | 1.00 | $759.00 |
| 07/09/18 | Paul Possinger | 201 | Call with PREPA subcommittee of Board. | 1.00 | $759.00 |
| 07/09/18 | Ralph C. Ferrara | 201 | Prepare for PREPA Subcommittee call (1.30); Participate in same (1.00); Draft talking points outline for call with Board member regarding same (0.50). | 2.80 | $2,125.20 |
| 07/10/18 | Ralph C. Ferrara | 201 | Teleconference with Board member regarding PREPA Subcommittee call. | 0.30 | $227.70 |
| 07/12/18 | Ehud Barak | 201 | Call regarding PREPA debt restructuring with Board members. | 0.70 | $531.30 |
| 07/13/18 | Paul Possinger | 201 | [REDACTED: Work relating to court-ordered mediation] (1.00); [REDACTED: Work relating to court-ordered mediation] (0.70); Call with A. Beilenberg regarding management issues (0.50); Call with Duff & Phelps regarding cash issues (0.40). | 2.60 | $1,973.40 |
| 07/16/18 | Ralph C. Ferrara | 201 | E-mail to Board member regarding PREPA structural reforms. | 0.60 | $455.40 |
| 07/30/18 | Ralph C. Ferrara | 201 | Review National Public Finance Corporation letter to Board regarding PREPA issues. | 0.20 | $151.80 |
| 07/31/18 | Ehud Barak | 201 | Call with Committee regarding PREPA transformation. | 0.60 | $455.40 |
| 07/31/18 | Paul Possinger | 201 | E-mails with J. El Koury and M. Vizcarrondo regarding RSA. | 0.40 | $303.60 |
| **Tasks relating to the Board and Associated Members** | | | | **10.70** | **$8,121.30** |

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/02/18 | Elliot Stevens | 202 | Research regarding PREPA trust agreement. | 1.60 | $1,214.40 |
| 07/10/18 | Elliot Stevens | 202 | Research best interests analyses. | 0.90 | $683.10 |
| 07/11/18 | Steven O. Weise | 202 | Research regarding UCC interests. | 3.80 | $2,884.20 |
| 07/18/18 | Elliot Stevens | 202 | Review and revise memorandum on issues to reflect J. Levitan comments. | 0.70 | $531.30 |
| **Legal Research** | | | | **7.00** | **$5,313.00** |

33260 FOMB                                                                         Invoice 170163789
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                                Page 3

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/02/18 | Ehud Barak | 204 | [REDACTED: Work relating to court-ordered mediation] (1.40); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (2.30). | 4.40 | $3,339.60 |
| 07/02/18 | Paul Possinger | 204 | Review materials relating to NDA extension with creditors. | 0.10 | $75.90 |
| 07/04/18 | Timothy W. Mungovan | 204 | [REDACTED: Work relating to court-ordered mediation]. | 0.10 | $75.90 |
| 07/11/18 | Ehud Barak | 204 | [REDACTED: Work relating to court-ordered mediation] (0.80); [REDACTED: Work relating to court-ordered mediation] (1.10). | 1.90 | $1,442.10 |
| 07/12/18 | Paul Possinger | 204 | [REDACTED: Work relating to court-ordered mediation] (0.90); [REDACTED: Work relating to court-ordered mediation] (0.30); Discuss renewed calls for receiver by creditor with E. Barak (0.60). | 1.80 | $1,366.20 |
| 07/13/18 | Ehud Barak | 204 | [REDACTED: Work relating to court-ordered mediation] (1.20); [REDACTED: Work relating to court-ordered mediation] (2.20); [REDACTED: Work relating to court-ordered mediation] (0.80). | 4.20 | $3,187.80 |
| 07/13/18 | Paul Possinger | 204 | [REDACTED: Work relating to court-ordered mediation]. | 2.20 | $1,669.80 |
| 07/16/18 | Paul Possinger | 204 | Call with Siemens and creditors regarding management issues (1.90); Call with creditor group regarding management status (0.40); Follow-up call with N. Mitchell regarding same (0.70). | 3.00 | $2,277.00 |
| 07/17/18 | Maja Zerjal | 204 | Review creditor letter regarding PREPA status. | 0.20 | $151.80 |
| 07/17/18 | Paul Possinger | 204 | Review materials relating to extension of NDA for creditor group (0.30); Review letter from creditor (0.40). | 0.70 | $531.30 |
| 07/19/18 | Martin J. Bienenstock | 204 | Teleconference with Creditor counsel regarding PREPA RSA (0.30); E-mails to Board regarding same (0.30). | 0.60 | $455.40 |
| 07/20/18 | Paul Possinger | 204 | Draft NDA for certain creditors. | 0.60 | $455.40 |
| 07/20/18 | Maja Zerjal | 204 | [REDACTED: Work relating to court-ordered mediation]. | 0.30 | $227.70 |
| 07/22/18 | Paul Possinger | 204 | [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.80). | 1.10 | $834.90 |

33260 FOMB                                                                    Invoice 170163789
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                              Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/23/18 | Daniel Desatnik | 204 | Draft NDAs for PREPA creditor. | 0.20 | $151.80 |
| 07/24/18 | Kristen V. Campana | 204 | Initial review of PREPA RSA. | 1.40 | $1,062.60 |
| 07/25/18 | Zachary R. Kurland | 204 | Review RSA and related term sheet. | 1.10 | $834.90 |
| 07/25/18 | Kristen V. Campana | 204 | Correspondence with PREPA team regarding RSA (0.20); Review revised draft of same (0.40). | 0.60 | $455.40 |
| 07/26/18 | Kristen V. Campana | 204 | Review preliminary RSA. | 0.50 | $379.50 |
| 07/26/18 | Martin J. Bienenstock | 204 | Review and revise draft RSA. | 2.20 | $1,669.80 |
| 07/26/18 | Ehud Barak | 204 | Review and revise preliminary RSA (4.50); Call with Kramer Levin regarding same (1.70); Discuss same with Citi (1.80). | 8.00 | $6,072.00 |
| 07/27/18 | Ehud Barak | 204 | [REDACTED: Work relating to court-ordered mediation] (0.90); [REDACTED: Work relating to court-ordered mediation] (1.20); [REDACTED: Work relating to court-ordered mediation] (0.90): Review changes to RSA with Ad Hoc Group (0.80); Discuss changes with Citi (1.30). | 5.10 | $3,870.90 |
| 07/27/18 | Kristen V. Campana | 204 | Conference with working group regarding RSA (0.40); Review revised draft of same (0.90). | 1.30 | $986.70 |
| 07/27/18 | Paul Possinger | 204 | [REDACTED: Work relating to court-ordered mediation] (1.20); Calls with Citi regarding RSA term sheet (0.50); Calls with Kramer Levin and O'Melveny regarding same (0.80); Review revisions to RSA (0.60); Call with E. Barak and K. Campana regarding RSA process going forward (0.60). | 3.70 | $2,808.30 |
| 07/28/18 | Paul Possinger | 204 | Review issues list to finalize draft RSA (0.40); Calls with E. Barak and N. Mitchell regarding same (0.30); Revise RSA (0.70). | 1.40 | $1,062.60 |
| 07/28/18 | Ehud Barak | 204 | Review and revise draft RSA (3.20); Communicate with O'Melveny regarding same (0.70). | 3.90 | $2,960.10 |
| 07/29/18 | Paul Possinger | 204 | E-mails with team regarding finalizing RSA and press releases (0.30); Review draft press release (0.20); Calls with Kramer Levin to address final comments (1.30); Review related e-mails regarding RSA (0.40). | 2.20 | $1,669.80 |
| 07/29/18 | Ehud Barak | 204 | Review and revise RSA (2.90); Internal discussion with team regarding same (0.40); Call with Ad Hoc Group regarding same (0.40). | 3.70 | $2,808.30 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170163789

0022 PROMESA TITLE III: PREPA

Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/30/18 | Paul Possinger | 204 | Call with Ad Hoc Group regarding press releases and timing (0.40); Calls with Kramer Levin regarding final approvals and release (1.30). | 1.70 | $1,290.30 |
| 07/30/18 | Jeramy Webb | 204 | Confer with E. Cho regarding RSA research. | 0.10 | $75.90 |
| 07/30/18 | Kristen V. Campana | 204 | Review revised RSA. | 0.90 | $683.10 |
| 07/30/18 | Ehud Barak | 204 | Preparation for call with PREPA creditors (0.30); Call with PREPA creditors (0.30); Review and revise RSA, press release and related documents (4.40); Discuss times mechanics for RSA documents (0.80); Calls with Kramer Levin regarding same (0.80); Call to J. El Koury regarding same (0.40); Call to K. Rifkind regarding same (0.20); Call to M. Vizcarrondo regarding same (0.30). | 7.50 | $5,692.50 |
| 07/31/18 | Daniel Desatnik | 204 | Review PREPA RSA (1.10); Review PREPA restructuring timeline (1.10); Call with O'Melveny to discuss same (1.30). | 3.50 | $2,656.50 |
| **Communications with Claimholders** | | | | **70.20** | **$53,281.80** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/06/18 | Elliot Stevens | 205 | Conference call with Greenberg Traurig regarding PREPA case updates and developments. | 0.30 | $227.70 |
| 07/06/18 | Daniel Desatnik | 205 | Participate in PREPA update call. | 0.30 | $227.70 |
| 07/06/18 | Ehud Barak | 205 | Participate in weekly call with Greenberg. | 0.30 | $227.70 |
| 07/12/18 | Ehud Barak | 205 | Call with N. Mitchell regarding PREPA transformation. | 0.40 | $303.60 |
| 07/13/18 | Paul Possinger | 205 | Call with AAFAF counsel regarding management, loan agreement amendment. | 0.40 | $303.60 |
| 07/16/18 | Ralph C. Ferrara | 205 | Prepare for PREPA IRP meeting (0.70); Participate in meeting (1.80); E-mails with N. Mitchell regarding IRP issues (0.20); Review portion of disaster recovery plan for Puerto Rico (0.80). | 3.50 | $2,656.50 |
| 07/31/18 | Paul Possinger | 205 | Call with N. Mitchell and E. Barak regarding plan, transformation substance and timing issues (1.40); Follow-up call with E. Barak regarding same (0.30). | 1.70 | $1,290.30 |

33260 FOMB                                                                    Invoice 170163789
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/31/18 | Ehud Barak | 205 | Preparation for call with O'Melveny regarding PREPA transformation (2.40); Call with O'Melveny regarding same (1.40); Conduct research regarding same (1.80). | 5.60 | $4,250.40 |
| **Communications with the Commonwealth and its Representatives** | | | | **12.50** | **$9,487.50** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/01/18 | Steven O. Weise | 210 | Draft memorandum on UCC issues. | 1.80 | $1,366.20 |
| 07/02/18 | Steven O. Weise | 210 | Draft memorandum regarding UCC issues. | 1.40 | $1,062.60 |
| 07/06/18 | Steven O. Weise | 210 | Draft analysis of UCC issues. | 1.80 | $1,366.20 |
| 07/09/18 | Steven O. Weise | 210 | Draft memorandum on UCC issues. | 2.20 | $1,669.80 |
| 07/10/18 | Steven O. Weise | 210 | Draft memorandum on UCC issues. | 2.80 | $2,125.20 |
| 07/11/18 | Paul Possinger | 210 | Review PREPA lien issues (0.60); Discuss same with S. Weise (0.30); Call with Citi regarding same (0.80); Review articles regarding CEO resignation and related e-mails (0.30); Call with M. DiConza regarding management and financing issues (0.50); Review enabling act and trust agreement for lien issues (0.50). | 3.00 | $2,277.00 |
| 07/12/18 | Steven O. Weise | 210 | Draft memorandum on UCC issues. | 2.20 | $1,669.80 |
| 07/12/18 | Paul Possinger | 210 | Call with J. Gavin regarding PREPA Board resignation. | 0.40 | $303.60 |
| 07/13/18 | Steven O. Weise | 210 | Review and revise memorandum on UCC matters. | 1.40 | $1,062.60 |
| 07/13/18 | Ralph C. Ferrara | 210 | Review summary regarding PREPA Board members' resignation. | 0.20 | $151.80 |
| 07/14/18 | Steven O. Weise | 210 | Revise memorandum on UCC issues. | 2.30 | $1,745.70 |
| 07/15/18 | Steven O. Weise | 210 | Draft memorandum on UCC issues concerning certain liens. | 6.30 | $4,781.70 |
| 07/16/18 | Jeffrey W. Levitan | 210 | Review and comment on S. Weise UCC analysis. | 0.80 | $607.20 |
| 07/16/18 | Ralph C. Ferrara | 210 | E-mail to E. Barak and P. Possinger regarding PREPA meeting (0.30); Teleconference with P. Possinger regarding same (0.30); Review summary regarding Governor's appointment of two PREPA Board members (0.20). | 0.80 | $607.20 |
| 07/16/18 | Paul Possinger | 210 | Call with R. Ferrara regarding PREPA IRP issues. | 0.30 | $227.70 |
| 07/17/18 | Paul Possinger | 210 | Review memorandum regarding PREPA liens. | 0.30 | $227.70 |
| 07/17/18 | Ralph C. Ferrara | 210 | E-mail response to Board member regarding PREPA IRP meeting (0.20); Review summary regarding PREPA congressional hearing (0.30). | 0.50 | $379.50 |

33260 FOMB                                                                    Invoice 170163789
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                          Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/18/18 | Jeffrey W. Levitan | 210 | Conference with E. Barak regarding lien analysis (0.10); Teleconference with S. Weise regarding same (0.30); Comment on memorandum regarding same (2.90); Conference with E. Stevens regarding revisions same (0.20); E-mail with E. Stevens regarding revision (0.10). | 3.60 | $2,732.40 |
| 07/18/18 | Steven O. Weise | 210 | Conference with restructuring team regarding memorandum on UCC issues and security interest (0.40); Edit memorandum to reflect same (0.40). | 0.80 | $607.20 |
| 07/19/18 | Steven O. Weise | 210 | Edit UCC issues memorandum to reflect comments. | 2.60 | $1,973.40 |
| 07/19/18 | Jeffrey W. Levitan | 210 | Review S. Weise e-mail regarding revise lien memorandum (0.10); Revise memorandum analyzing liens (2.90); E-mail to E. Barak regarding revised memorandum (0.10). | 3.10 | $2,352.90 |
| 07/23/18 | Steven O. Weise | 210 | Review and revise memorandum regarding UCC security interest issues. | 2.20 | $1,669.80 |
| 07/23/18 | Paul Possinger | 210 | Review common interest agreement (0.40); Call with Citi regarding same (0.40). | 0.80 | $607.20 |
| 07/24/18 | Steven O. Weise | 210 | Review and revise memorandum regarding UCC security interest issues. | 1.30 | $986.70 |
| 07/26/18 | Steven O. Weise | 210 | Review and revise memorandum on UCC security interest issues. | 0.80 | $607.20 |
| 07/27/18 | Ralph C. Ferrara | 210 | Review summaries regarding potential PREPA privatization. | 0.50 | $379.50 |
| 07/30/18 | Ralph C. Ferrara | 210 | Review PREPA discussion materials on fiscal plan issues (0.30); Review PREPA transformation presentation (0.30); Review summary regarding draft disaster recovery plan (0.20); Review summary regarding Congressional PREPA proposal (0.20). | 1.00 | $759.00 |
| 07/31/18 | Jeramy Webb | 210 | Confer with E. Cho regarding solicitation research. | 0.10 | $75.90 |
| 07/31/18 | Steve MA | 210 | Review update regarding PREPA RSA. | 0.10 | $75.90 |
| **Analysis and Strategy** | | | | **45.40** | **$34,458.60** |

**Non-Working Travel Time -- 211**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/12/18 | Paul Possinger | 211 | [REDACTED: Work relating to court-ordered mediation] (Total travel time is 4.10 hours). | 2.00 | $1,518.00 |
| 07/15/18 | Paul Possinger | 211 | [REDACTED: Work relating to court-ordered mediation] (Total travel time is 3.40 hours). | 1.70 | $1,290.30 |
| **Non-Working Travel Time** | | | | **3.70** | **$2,808.30** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170163789

0022 PROMESA TITLE III: PREPA

Page 8

**Labor, Pension Matters -- 213**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/31/18 | Paul Possinger | 213 | Review e-mails regarding PREPA pension issues. | 0.20 | $151.80 |
| **Labor, Pension Matters** | | | | **0.20** | **$151.80** |

**Legal/Regulatory Matters -- 214**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/20/18 | Ralph C. Ferrara | 214 | Review summary regarding Committee Chairman's invitation to Governor Rossello to testify at PREPA hearing. | 0.20 | $151.80 |
| 07/24/18 | Jonathan E. Richman | 214 | Review House report regarding PREPA. | 0.30 | $227.70 |
| 07/27/18 | Ralph C. Ferrara | 214 | Review summary regarding US House Committee PREPA hearing. | 0.30 | $227.70 |
| **Legal/Regulatory Matters** | | | | **0.80** | **$607.20** |

**Plan of Adjustment and Disclosure Statement -- 215**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/02/18 | Paul Possinger | 215 | Call with McKinsey regarding best interest analysis for PREPA. | 0.60 | $455.40 |
| 07/02/18 | Ehud Barak | 215 | Prepare for call with McKinsey regarding plan requirements (1.30); Call with McKinsey regarding same (0.40). | 1.70 | $1,290.30 |
| 07/06/18 | Elliot Stevens | 215 | Research regarding best interests analyses for E. Barak. | 2.60 | $1,973.40 |
| 07/12/18 | Elliot Stevens | 215 | Research best interests cases (0.30); E-mail to E. Barak, M. Zerjal and J. Esses regarding same (0.10). | 0.40 | $303.60 |
| 07/13/18 | Martin J. Bienenstock | 215 | [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (2.20). | 2.60 | $1,973.40 |
| 07/16/18 | Martin J. Bienenstock | 215 | Calls with O'Melveny regarding PREPA restructuring issues. | 1.70 | $1,290.30 |
| 07/24/18 | Elliot Stevens | 215 | Review e-mails relating to PREPA restructuring for E. Barak. | 0.10 | $75.90 |
| **Plan of Adjustment and Disclosure Statement** | | | | **9.70** | **$7,362.30** |

**Employment and Fee Applications -- 218**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/02/18 | Mee R. Kim | 218 | Finalize April 2018 monthly fee statement. | 1.50 | $1,138.50 |

33260 FOMB                                                                    Invoice 170163789
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                        Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/03/18 | Mee R. Kim | 218 | Draft final April 2018 monthly fee statement for submission (0.30); Draft sworn declaration regarding same (0.30); Submit April 2018 monthly fee statement and sworn declaration (0.10); Review draft May 2018 invoice for monthly fee statement purposes (1.00). | 1.70 | $1,290.30 |
| 07/06/18 | Mee R. Kim | 218 | Review May 2018 final invoices for monthly fee statement preparation (1.60); Discussions with Finance Department regarding same (0.20). | 1.80 | $1,366.20 |
| 07/07/18 | Christopher M. Tarrant | 218 | Continue drafting sections of third interim fee application. | 1.40 | $364.00 |
| 07/09/18 | Christopher M. Tarrant | 218 | Continue drafting and revising third interim fee application including updating all exhibits (3.20); Telephone calls with Finance Department regarding same (0.30); E-mails and phone calls with E. Stevens and M. Giddens regarding same (0.20); Draft summary of motion regarding third interim fee application (0.70). | 4.40 | $1,144.00 |
| 07/09/18 | Mee R. Kim | 218 | Revise May 2018 invoice for monthly fee statement purposes (0.60); E-mails with A. Ashton and Finance team regarding same (0.40); Draft May 2018 monthly fee statement (1.40). | 2.40 | $1,821.60 |
| 07/10/18 | Mee R. Kim | 218 | Draft sworn declaration for May 2018 invoices (0.50); Finalize May 2018 monthly fee statements and sworn declarations (0.50); Submit same (0.30). | 1.30 | $986.70 |
| 07/11/18 | Magali Giddens | 218 | Review invoices in connection with third interim period fee applications to redact entries relating to mediation. | 1.30 | $338.00 |
| 07/12/18 | Magali Giddens | 218 | Compile redlined comparisons of clean and redacted invoices for fee application (0.50); Send same to R. Kim (0.10). | 0.60 | $156.00 |
| 07/13/18 | Christopher M. Tarrant | 218 | Continue drafting and revising third interim fee application including updating all exhibits (3.40); E-mails with accounting team regarding same (0.40); E-mails with E. Stevens and M. Giddens regarding same (0.30). | 4.10 | $1,066.00 |
| 07/13/18 | Elliot Stevens | 218 | Review and revise third interim fee application. | 0.50 | $379.50 |
| 07/15/18 | Magali Giddens | 218 | Draft monthly budgets for PREPA matters in connection with third interim application (3.40); Review interim fee application (0.80). | 4.20 | $1,092.00 |
| 07/16/18 | Magali Giddens | 218 | Draft portion of Proskauer's third interim fee application. | 4.10 | $1,066.00 |

33260 FOMB

Invoice 170163789

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/16/18 | Christopher M. Tarrant | 218 | Finalize third interim fee application including all exhibits and charts (2.30); Finalize summary of motion regarding third interim fee applications (0.30); E-mails and phone calls with Proskauer team regarding same (0.20); Finalize related invoices for filing with third interim fee application (0.40); Meetings with M. Giddens regarding same (0.30); Telephone calls and e-mails with local counsel regarding filing and serving of third interim fee applications (0.20). | 3.70 | $962.00 |
| 07/19/18 | Mee R. Kim | 218 | Review draft June 2018 invoice for monthly fee statement preparation (1.80); Discussions with Finance Department regarding same (0.20). | 2.00 | $1,518.00 |
| 07/20/18 | Mee R. Kim | 218 | Draft June 2018 monthly fee statements (2.10); Discussions with Finance Department regarding same (0.30); Finalize and submit same for circulation (0.30); Draft sworn declaration relating to same (0.40); Submit same for circulation (0.20). | 3.30 | $2,504.70 |
| 07/31/18 | Natasha Petrov | 218 | Begin drafting Proskauer fourth interim fee application (1.10); Begin drafting exhibits to same per June monthly fee application (0.50). | 1.60 | $416.00 |
| **Employment and Fee Applications** | | | | **39.90** | **$17,609.50** |
| **Total for Professional Services** | | | | | **$139,201.30** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170163789

0022 PROMESA TITLE III: PREPA

Page 11

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| EHUD BARAK | PARTNER | 49.00 | 759.00 | $37,191.00 |
| JEFFREY W. LEVITAN | PARTNER | 7.50 | 759.00 | $5,692.50 |
| JONATHAN E. RICHMAN | PARTNER | 0.30 | 759.00 | $227.70 |
| KRISTEN V. CAMPANA | PARTNER | 4.70 | 759.00 | $3,567.30 |
| MARTIN J. BIENENSTOCK | PARTNER | 7.10 | 759.00 | $5,388.90 |
| PAUL POSSINGER | PARTNER | 34.40 | 759.00 | $26,109.60 |
| RALPH C. FERRARA | PARTNER | 10.90 | 759.00 | $8,273.10 |
| STEVEN O. WEISE | PARTNER | 33.70 | 759.00 | $25,578.30 |
| TIMOTHY W. MUNGOVAN | PARTNER | 0.10 | 759.00 | $75.90 |
| **Total for PARTNER** | | **147.70** | | **$112,104.30** |
| | | | | |
| DANIEL DESATNIK | ASSOCIATE | 4.00 | 759.00 | $3,036.00 |
| ELLIOT STEVENS | ASSOCIATE | 7.10 | 759.00 | $5,388.90 |
| JERAMY WEBB | ASSOCIATE | 0.20 | 759.00 | $151.80 |
| MAJA ZERJAL | ASSOCIATE | 0.50 | 759.00 | $379.50 |
| MEE R. KIM | ASSOCIATE | 14.00 | 759.00 | $10,626.00 |
| STEVE MA | ASSOCIATE | 0.10 | 759.00 | $75.90 |
| ZACHARY R. KURLAND | ASSOCIATE | 1.10 | 759.00 | $834.90 |
| **Total for ASSOCIATE** | | **27.00** | | **$20,493.00** |
| | | | | |
| CHRISTOPHER M. TARRANT | LEGAL ASSISTANT | 13.60 | 260.00 | $3,536.00 |
| MAGALI GIDDENS | LEGAL ASSISTANT | 10.20 | 260.00 | $2,652.00 |
| NATASHA PETROV | LEGAL ASSISTANT | 1.60 | 260.00 | $416.00 |
| **Total for LEGAL ASSISTANT** | | **25.40** | | **$6,604.00** |
| | **Total** | **200.10** | | **$139,201.30** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 07/09/2018 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $82.40 |
| 07/09/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/09/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/09/2018 | Mar Thet | REPRODUCTION | REPRODUCTION | $3.50 |
| 07/09/2018 | Mar Thet | REPRODUCTION | REPRODUCTION | $3.50 |
| 07/09/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/09/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/19/2018 | Kerri-anne Finamore | REPRODUCTION | REPRODUCTION | $0.90 |
| 07/19/2018 | Kerri-anne Finamore | REPRODUCTION | REPRODUCTION | $1.10 |
| 07/19/2018 | Kerri-anne Finamore | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/19/2018 | Kerri-anne Finamore | REPRODUCTION | REPRODUCTION | $0.80 |
| 07/19/2018 | Kerri-anne Finamore | REPRODUCTION | REPRODUCTION | $0.80 |
| 07/19/2018 | Kerri-anne Finamore | REPRODUCTION | REPRODUCTION | $0.80 |

33260 FOMB                                                                Invoice 170163789
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                               Page 12

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/19/2018 | Kerri-anne Finamore | REPRODUCTION | REPRODUCTION | $0.80 |
| 07/31/2018 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $0.90 |
| 07/31/2018 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $2.00 |
| 07/31/2018 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $1.90 |
| | | | **Total for REPRODUCTION** | **$99.90** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/06/2018 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $259.00 |
| | | | **Total for LEXIS** | **$259.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/19/2018 | Daniel S. Goldsmith | LITIGATION SUPPORT/DOCKETING | LITIGATION SUPPORT/DOCKETING - - VENDOR: PACERPRO, INC. PACERPRO - INV #PROSKAUER0003 - PACERPRO BASIC (06/01/2018 - 05/31/2019). (Total: $10,800.00 prorated among all debtors) | $613.36 |
| | | | **Total for LITIGATION SUPPORT/DOCKETING** | **$613.36** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/12/2018 | Paul Possinger | TAXICAB/CAR SVC. | TAXICAB/CAR SVC. Taxi XYZ Invoice:1660504Voucher:8071214 339 From:LGA. AMERICAN AIRLINES To:246 SPRING ST Passenger:POSSINGER PAUL V. Ride date and time: 07/12/18 22:47 | $51.91 |
| | | | **Total for TAXICAB/CAR SVC.** | **$51.91** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/12/2018 | Paul Possinger | AIRPLANE | AIRPLANE Airfare - Paul Possinger [REDACTED: Expense relating to court-ordered mediation]. | $385.50 |
| 07/12/2018 | Paul Possinger | AIRPLANE | AIRPLANE Airfare Service Fee - Paul Possinger [REDACTED: Expense relating to court-ordered mediation]. | $35.00 |
| | | | **Total for AIRPLANE** | **$420.50** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/12/2018 | Paul Possinger | LODGING | LODGING Hotel - Lodging - Paul Possinger [REDACTED: Expense relating to court-ordered mediation]. | $410.83 |
| | | | **Total for LODGING** | **$410.83** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 06/20/2018 | Joshua A. Esses | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING [REDACTED: Expense relating to court-ordered mediation] | $549.82 |

33260 FOMB
Invoice 170163789
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| 0022 PROMESA TITLE III: PREPA | Page 13 |
|---|---|

**Total for FOOD SERVICE/CONF. DINING**     **$549.82**

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 99.90 |
| LEXIS | 259.00 |
| LITIGATION SUPPORT/DOCKETING | 613.36 |
| TAXICAB/CAR SVC. | 51.91 |
| AIRPLANE | 420.50 |
| LODGING | 410.83 |
| FOOD SERVICE/CONF. DINING | 549.82 |
| **Total Expenses** | **$2,405.32** |
| **Total Amount for this Matter** | **$141,606.62** |

33260 FOMB                                                                    Invoice 170163806
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0032 PREPA TITLE III - FINANCING MOTIONS                                              Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 205 | Communications with the Commonwealth and its Representatives | 2.40 | $1,821.60 |
| 210 | Analysis and Strategy | 7.40 | $5,616.60 |
| | **Total** | **9.80** | **$7,438.20** |

33260 FOMB                                                                                    Invoice 170163806
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0032 PREPA TITLE III - FINANCING MOTIONS                                                       Page 2

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/06/18 | Ralph C. Ferrara | 205 | Review summary regarding PREPA operating accounts. | 0.20 | $151.80 |
| 07/09/18 | Michael A. Firestein | 205 | Review new PREPA financing materials as posted. | 0.20 | $151.80 |
| 07/10/18 | Ralph C. Ferrara | 205 | Review summary regarding PREPA operating accounts. | 0.30 | $227.70 |
| 07/11/18 | Paul Possinger | 205 | Review PREPA budget weekly report. | 0.20 | $151.80 |
| 07/12/18 | Michael A. Firestein | 205 | Review new PREPA financing materials as posted. | 0.20 | $151.80 |
| 07/16/18 | Michael A. Firestein | 205 | Review new PREPA financing materials as posted. | 0.30 | $227.70 |
| 07/17/18 | Ralph C. Ferrara | 205 | Review summary regarding PREPA operating accounts balance. | 0.20 | $151.80 |
| 07/20/18 | Paul Possinger | 205 | Review PREPA budget in light of announced revolver pay down (0.30). | 0.30 | $227.70 |
| 07/25/18 | Michael A. Firestein | 205 | Review new PREPA financing materials as posted. | 0.20 | $151.80 |
| 07/31/18 | Ralph C. Ferrara | 205 | Review summary regarding PREPA operating accounts balance increase. | 0.30 | $227.70 |
| **Communications with the Commonwealth and its Representatives** | | | | **2.40** | **$1,821.60** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/12/18 | Paul Possinger | 210 | Call with M. DiConza regarding financing credit agreement (0.40); E-mail to K. Campana, et. al., regarding same (0.30). | 0.70 | $531.30 |
| 07/12/18 | Kristen V. Campana | 210 | Correspondence with P. Possinger regarding proposed amendment to PREPA financing agreements. | 0.30 | $227.70 |
| 07/13/18 | Zachary R. Kurland | 210 | Review proposed amended provisions to financing agreement (0.60); Draft amendment to same (1.90). | 2.50 | $1,897.50 |
| 07/13/18 | Kristen V. Campana | 210 | Initial review of PREPA loan amendment (0.30); Correspondence with team regarding same (0.20). | 0.50 | $379.50 |
| 07/19/18 | Zachary R. Kurland | 210 | Review and revise amendment to financing credit agreement. | 0.80 | $607.20 |
| 07/20/18 | Paul Possinger | 210 | E-mails with E. Barak regarding PREPA budget in light of announced revolver pay down (0.20). | 0.20 | $151.80 |
| 07/23/18 | Paul Possinger | 210 | Review proposed amendment to financing credit agreement. | 0.70 | $531.30 |
| 07/23/18 | Kristen V. Campana | 210 | Correspondence with M. DiConza regarding PREPA amendment to financing credit agreement. | 0.20 | $151.80 |

33260 FOMB                                                                    Invoice 170163806
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0032 PREPA TITLE III - FINANCING MOTIONS                          Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/24/18 | Ralph C. Ferrara | 210 | Review summary regarding PREPA liquidity. | 0.10 | $75.90 |
| 07/25/18 | Daniel Desatnik | 210 | Review post-petition financing orders and agreements to determine steps required to revise same (0.90); Prepare e-mail to P. Possinger regarding same (0.20); Review amendments to PREPA financing agreement (0.30). | 1.40 | $1,062.60 |
| **Analysis and Strategy** | | | | **7.40** | **$5,616.60** |
| **Total for Professional Services** | | | | | **$7,438.20** |

33260 FOMB                                                                    Invoice 170163806
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0032 PREPA TITLE III - FINANCING MOTIONS                                                Page 4

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---:|---:|---:|
| KRISTEN V. CAMPANA | PARTNER | 1.00 | 759.00 | $759.00 |
| MICHAEL A. FIRESTEIN | PARTNER | 0.90 | 759.00 | $683.10 |
| PAUL POSSINGER | PARTNER | 2.10 | 759.00 | $1,593.90 |
| RALPH C. FERRARA | PARTNER | 1.10 | 759.00 | $834.90 |
| **Total for PARTNER** | | **5.10** | | **$3,870.90** |
| | | | | |
| DANIEL DESATNIK | ASSOCIATE | 1.40 | 759.00 | $1,062.60 |
| ZACHARY R. KURLAND | ASSOCIATE | 3.30 | 759.00 | $2,504.70 |
| **Total for ASSOCIATE** | | **4.70** | | **$3,567.30** |
| | **Total** | **9.80** | | **$7,438.20** |
| | **Total Amount for this Matter** | | | **$7,438.20** |

33260 FOMB                                                                    Invoice 170163825
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0054 PREPA TITLE III - PREC                                                              Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 1.40 | $1,062.60 |
| 202 | Legal Research | 6.10 | $4,629.90 |
| 205 | Communications with the Commonwealth and its Representatives | 0.20 | $151.80 |
| 206 | Documents Filed on Behalf of the Board | 3.00 | $2,277.00 |
| 208 | Stay Matters | 3.10 | $2,352.90 |
| 210 | Analysis and Strategy | 0.90 | $683.10 |
| | **Total** | **14.70** | **$11,157.30** |

33260 FOMB

Invoice 170163825

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0054 PREPA TITLE III - PREC

Page 2

## Tasks relating to the Board and Associated Members -- 201

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/14/18 | Gregg M. Mashberg | 201 | Correspondence with H. Bauer regarding status of removed action. | 0.10 | $75.90 |
| 07/18/18 | Gregg M. Mashberg | 201 | Review correspondence from H. Bauer regarding status (0.10); Review related correspondence from K. Rifkind and others (0.10); Draft response to H. Bauer et al. regarding pending PREC litigation and scheduling (0.20). | 0.40 | $303.60 |
| 07/18/18 | Margaret A. Dale | 201 | Communications with H. Bauer and G. Mashberg regarding call with PREC's attorney and status of PREC's lawsuit. | 0.20 | $151.80 |
| 07/23/18 | Gregg M. Mashberg | 201 | Teleconference with H. Bauer regarding motion to dismiss PREC case against PREPA. | 0.20 | $151.80 |
| 07/24/18 | Gregg M. Mashberg | 201 | Correspondence with H. Bauer regarding stay of removed PREC action (0.10); Teleconference with H. Bauer and M. Dale regarding removed PREC action (0.20). | 0.30 | $227.70 |
| 07/26/18 | Gregg M. Mashberg | 201 | Correspondence with H. Bauer and L. Stafford regarding status of remanded action. | 0.20 | $151.80 |
| **Tasks relating to the Board and Associated Members** | | | | **1.40** | **$1,062.60** |

## Legal Research -- 202

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/20/18 | Laura Stafford | 202 | Discussion with S. Rainwater regarding research issues. | 1.60 | $1,214.40 |
| 07/20/18 | Shiloh Rainwater | 202 | Research regarding pending litigation (2.10); Draft memorandum summarizing findings (2.40). | 4.50 | $3,415.50 |
| **Legal Research** | | | | **6.10** | **$4,629.90** |

## Communications with the Commonwealth and its Representatives -- 205

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/13/18 | Gregg M. Mashberg | 205 | Review correspondence from PREC's counsel regarding status. | 0.10 | $75.90 |
| 07/31/18 | Jeffrey W. Levitan | 205 | Review PREC order. | 0.10 | $75.90 |
| **Communications with the Commonwealth and its Representatives** | | | | **0.20** | **$151.80** |

33260 FOMB                                                                        Invoice 170163825
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0054 PREPA TITLE III - PREC                                                             Page 3

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/02/18 | Laura Stafford | 206 | Revise motion for extension of time. | 2.10 | $1,593.90 |
| 07/02/18 | Margaret A. Dale | 206 | Communications with team regarding response to PREC's adversary complaint. | 0.30 | $227.70 |
| 07/03/18 | Laura Stafford | 206 | Revise and finalize motion for extension of time. | 0.60 | $455.40 |
| **Documents Filed on Behalf of the Board** | | | | **3.00** | **$2,277.00** |

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/24/18 | Gregg M. Mashberg | 208 | Draft language for stay motion regarding removed PREC action. | 0.40 | $303.60 |
| 07/25/18 | Laura Stafford | 208 | Prepare joint motion to stay. | 1.10 | $834.90 |
| 07/27/18 | Gregg M. Mashberg | 208 | Correspondence with M. Dale regarding status of stay motion. | 0.10 | $75.90 |
| 07/30/18 | Laura Stafford | 208 | Finalize joint motion to stay. | 0.40 | $303.60 |
| 07/30/18 | Margaret A. Dale | 208 | Review and comment on draft of agreed motion to stay proceedings (0.20); Communications with L. Stafford and G. Mashberg regarding agreed motion to stay (0.10). | 0.30 | $227.70 |
| 07/30/18 | Gregg M. Mashberg | 208 | Finalize stay application regarding removed action. | 0.20 | $151.80 |
| 07/31/18 | Laura Stafford | 208 | Finalize motion to stay. | 0.60 | $455.40 |
| **Stay Matters** | | | | **3.10** | **$2,352.90** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/09/18 | Gregg M. Mashberg | 210 | Correspondence with L. Stafford regarding strategy for dismissing pending PREC case. | 0.10 | $75.90 |
| 07/11/18 | Gregg M. Mashberg | 210 | Review correspondence regarding status of litigation dismissal. | 0.20 | $151.80 |
| 07/13/18 | Gregg M. Mashberg | 210 | Correspondence with M. Dale regarding status of removed case (0.10); Correspondence with L. Stafford regarding correspondence from PREC's counsel (0.10). | 0.20 | $151.80 |
| 07/25/18 | Gregg M. Mashberg | 210 | Review draft order and correspondence regarding status of removed case. | 0.30 | $227.70 |
| 07/30/18 | Gregg M. Mashberg | 210 | Correspondence with L. Stafford regarding removed action. | 0.10 | $75.90 |
| **Analysis and Strategy** | | | | **0.90** | **$683.10** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170163825

0054 PREPA TITLE III - PREC

Page 4

**Total for Professional Services**                    **$11,157.30**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170163825

0054 PREPA TITLE III - PREC

Page 5

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| GREGG M. MASHBERG | PARTNER | 2.90 | 759.00 | $2,201.10 |
| JEFFREY W. LEVITAN | PARTNER | 0.10 | 759.00 | $75.90 |
| MARGARET A. DALE | PARTNER | 0.80 | 759.00 | $607.20 |
| **Total for PARTNER** | | **3.80** | | **$2,884.20** |
| | | | | |
| LAURA STAFFORD | ASSOCIATE | 6.40 | 759.00 | $4,857.60 |
| SHILOH RAINWATER | ASSOCIATE | 4.50 | 759.00 | $3,415.50 |
| **Total for ASSOCIATE** | | **10.90** | | **$8,273.10** |
| | **Total** | **14.70** | | **$11,157.30** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 07/20/2018 | Shiloh Rainwater | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $208.00 |
| | | | **Total for LEXIS** | **$208.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| LEXIS | 208.00 |
| **Total Expenses** | **$208.00** |
| **Total Amount for this Matter** | **$11,365.30** |

33260 FOMB                                                          Invoice 170163804
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0055 PREPA TITLE III - VITOL                                                  Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 204 | Communications with Claimholders | 3.20 | $2,428.80 |
| | **Total** | **3.20** | **$2,428.80** |

33260 FOMB                                                                    Invoice 170163804
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0055 PREPA TITLE III - VITOL                                                          Page 2

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/16/18 | Jeffrey W. Levitan | 204 | [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10). | 0.50 | $379.50 |
| 07/17/18 | Jeffrey W. Levitan | 204 | [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10). | 1.60 | $1,214.40 |
| 07/17/18 | Ann M. Ashton | 204 | [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.10). | 0.40 | $303.60 |
| 07/18/18 | Jeffrey W. Levitan | 204 | [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.10). | 0.40 | $303.60 |
| 07/19/18 | Jeffrey W. Levitan | 204 | [REDACTED: Work relating to court-ordered mediation]. | 0.10 | $75.90 |
| 07/31/18 | Jeffrey W. Levitan | 204 | Review B. Strochlic e-mail regarding extension of time to respond to removal (0.10); E-mail A. Ashton regarding same (0.10). | 0.20 | $151.80 |
| **Communications with Claimholders** | | | | **3.20** | **$2,428.80** |

**Total for Professional Services**                                                  **$2,428.80**

33260 FOMB                                                                    Invoice 170163804
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0055 PREPA TITLE III - VITOL                                                          Page 3

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|------------|--------|-------|------|-------|
| ANN M. ASHTON | PARTNER | 0.40 | 759.00 | $303.60 |
| JEFFREY W. LEVITAN | PARTNER | 2.80 | 759.00 | $2,125.20 |
| **Total for PARTNER** | | **3.20** | | **$2,428.80** |
| | **Total** | **3.20** | | **$2,428.80** |
| | **Total Amount for this Matter** | | | **$2,428.80** |

33260 FOMB                                                                                Invoice 170163826
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0059 PREPA TITLE III - MISCELLANEOUS                                                              Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 204 | Communications with Claimholders | 0.40 | $303.60 |
| 205 | Communications with the Commonwealth and its Representatives | 0.70 | $531.30 |
| 206 | Documents Filed on Behalf of the Board | 12.90 | $9,791.10 |
| 207 | Non-Board Court Filings | 7.30 | $5,540.70 |
| 208 | Stay Matters | 8.40 | $6,375.60 |
| 210 | Analysis and Strategy | 2.70 | $2,049.30 |
| 212 | General Administration | 0.50 | $130.00 |
| | **Total** | **32.90** | **$24,721.60** |

33260 FOMB                                                                            Invoice 170163826
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0059 PREPA TITLE III - MISCELLANEOUS | Page 2 |
|---|---|

## Communications with Claimholders -- 204

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/31/18 | Steve MA | 204 | PBJL: Review and comment on letter to plaintiff regarding waiver of service. | 0.40 | $303.60 |
| **Communications with Claimholders** | | | | **0.40** | **$303.60** |

## Communications with the Commonwealth and its Representatives -- 205

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/06/18 | Steve MA | 205 | Lord Electric: Discussion with Greenberg regarding filing extension motion for Lord Electric administrative expense motion. | 0.10 | $75.90 |
| 07/13/18 | Steve MA | 205 | Lord Electric: E-mail Greenberg and Proskauer team regarding comments to draft opposition to Lord Electric's administrative expense motion (0.10); Discuss with M. Zerjal regarding comments to same (0.10); Review and finalize comments to same (0.30); Send comments to same to Greenberg (0.10). | 0.60 | $455.40 |
| **Communications with the Commonwealth and its Representatives** | | | | **0.70** | **$531.30** |

## Documents Filed on Behalf of the Board -- 206

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/02/18 | Daniel Desatnik | 206 | Rivera: Reply to correspondence regarding scheduling order. | 0.30 | $227.70 |
| 07/02/18 | Courtney M. Bowman | 206 | Rivera: Review reply in support of motion to remand (0.60); Review correspondence related to same (0.20). | 0.80 | $607.20 |
| 07/05/18 | Steve MA | 206 | Lord Electric: Review and comment on draft extension motion for Lord Electric's administrative expense motion. | 0.20 | $151.80 |
| 07/05/18 | Daniel Desatnik | 206 | Rivera: Revise summary of appearance for L. Rappaport. | 0.30 | $227.70 |
| 07/06/18 | Lary Alan Rappaport | 206 | Rivera: E-mails with T. Mungovan, M. Firestein regarding motion to intervene (0.20); Review and revise draft summary of appearance (0.10); E-mail to M. Giddens and D. Desatnik regarding revisions to draft summary of appearance (0.10); E-mails with D. Desatnik, H. Bauer, P. Possinger, E. Barak, T. Mungovan regarding analysis and strategy for intervention motion, motion to dismiss (0.60). | 1.00 | $759.00 |

33260 FOMB                                                                                                                                                    Invoice 170163826
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
    0059 PREPA TITLE III - MISCELLANEOUS                                                                                                    Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/08/18 | Lary Alan Rappaport | 206 | Rivera: Draft response to SREAEE' motion for intervention in adversary proceeding. | 1.00 | $759.00 |
| 07/09/18 | Michael A. Firestein | 206 | Rivera: Review opposition by Board to SREAEE intervention and extension motion. | 0.20 | $151.80 |
| 07/09/18 | Lary Alan Rappaport | 206 | Rivera: Review research and background materials for drafting response to SREAEE motion for intervention and SREAEE joinder motion to remand (0.40); Legal research of relevant cases for response to SREAEE motion for intervention and SREAEE joinder motion to remand (0.70); Draft response to SREAEE motion for intervention and SREAEE joinder motion to remand (3.20); E-mails with P. Possinger, E. Barak, D. Desatnik, C. Bowman, T. Mungovan, M. Firestein regarding draft response to SREAEE motion for intervention and SREAEE joinder motion to remand (0.20). | 4.50 | $3,415.50 |
| 07/10/18 | Lary Alan Rappaport | 206 | Rivera: E-mails with P. Possinger, E. Barak, T. Mungovan,, D. Desatnik, C. Bowman regarding response to intervention motion, limited joinder. | 0.20 | $151.80 |
| 07/11/18 | Lary Alan Rappaport | 206 | Rivera: E-mails with P. Possinger regarding response to SREAEE motion to intervene, limited joinder (0.10); Review P. Possinger edits to draft response to SREAEE motion to intervene, limited joinder (0.10); Revise response to SREAEE motion to intervene, limited joinder (0.30); E-mail with P. Possinger, E. Barak, T. Mungovan, H. Bauer regarding revised response to SREAEE motion to intervene, limited joinder (0.10); Conference with M. Firestein regarding response to SREAEE motion to intervene, limited joinder (0.10). | 0.70 | $531.30 |
| 07/11/18 | Courtney M. Bowman | 206 | Rivera: Review drafts of response to motion to intervene in Rivera matter and correspondence related to same. | 0.30 | $227.70 |
| 07/12/18 | Lary Alan Rappaport | 206 | Rivera: E-mails with T. Mungovan, M. Firestein, P. Possinger and E. Barak regarding finalization and filing of response to motion to intervene. | 0.10 | $75.90 |

33260 FOMB                                                                     Invoice 170163826
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0059 PREPA TITLE III - MISCELLANEOUS                                            Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/12/18 | Steve MA | 206 | Lord Electric: Review and revise draft opposition to Lord Electric's administrative expense motion (2.40); Draft summary e-mail of comments to E. Barak, P. Possinger, and M. Zerjal (0.10); Respond to inquiries from team and revise opposition to reflect same (0.10). | 2.60 | $1,973.40 |
| 07/12/18 | Timothy W. Mungovan | 206 | Rivera: Communications with L. Rappaport regarding response to SREAAE's motion to intervene. | 0.10 | $75.90 |
| 07/13/18 | Lary Alan Rappaport | 206 | Rivera: Finalize response to motion to intervene for filing (0.10); E-mails with H. Bauer, D. Perez, P. Possinger, E. Barak regarding filing response to motion to intervene (0.20). | 0.30 | $227.70 |
| 07/13/18 | Michael A. Firestein | 206 | Rivera: Review objections to intervention in Rivera. | 0.20 | $151.80 |
| 07/20/18 | Lary Alan Rappaport | 206 | Rivera: File limited joinder in Rivera motion to remand. | 0.10 | $75.90 |
| **Documents Filed on Behalf of the Board** | | | | **12.90** | **$9,791.10** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/02/18 | Ehud Barak | 207 | Rivera: Review response from Rivera to motion for remand. | 0.80 | $607.20 |
| 07/02/18 | Stephen L. Ratner | 207 | Rivera: Review Union's joinder in motion to intervene. | 0.10 | $75.90 |
| 07/02/18 | Lary Alan Rappaport | 207 | Rivera: Review Rivera reply brief, motion by SREAEE to intervene in Rivera action and SREAEE proposed joinder in reply in support of Rivera remand motion (0.50); E-mails with M. Firestein and T. Mungovan regarding same (0.20). | 0.70 | $531.30 |
| 07/02/18 | Michael A. Firestein | 207 | Rivera: Review Rivera reply on remand motion and other Union intervention materials. | 0.30 | $227.70 |
| 07/02/18 | Paul Possinger | 207 | Rivera: Review PREPA intervention motion in Rivera. | 0.30 | $227.70 |
| 07/02/18 | Courtney M. Bowman | 207 | Rivera: Review PREPA's motion to intervene. | 0.50 | $379.50 |
| 07/02/18 | Daniel Desatnik | 207 | Rivera: Review intervention motion (0.30); Review reply to opposition to remand (0.40); Review scheduling order (0.10). | 0.80 | $607.20 |

0059 PREPA TITLE III - MISCELLANEOUS                                                     Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/02/18 | Timothy W. Mungovan | 207 | Rivera: Review motion to intervene filed by SREAEE in Rivera adversary proceeding (0.30); Communications with L. Rappaport regarding motion to intervene filed by SREAEE in Rivera adversary proceeding (0.30). | 0.60 | $455.40 |
| 07/03/18 | Lary Alan Rappaport | 207 | Rivera: Review docket regarding status and scheduling of motion to intervene (0.10); Review scheduling order (0.10). | 0.20 | $151.80 |
| 07/06/18 | Lary Alan Rappaport | 207 | Rivera: Review and analyze pleadings, removal papers, motion to dismiss, remand motion, opposition and reply brief, and motion in intervention. | 1.20 | $910.80 |
| 07/06/18 | Timothy W. Mungovan | 207 | PBJL: Review PBJL's complaint. | 0.30 | $227.70 |
| 07/20/18 | Steve MA | 207 | Lord Electric: Review Lord Electric's reply to PREPA's objection to Lord Electric's administrative expense motion. | 0.30 | $227.70 |
| 07/20/18 | Lary Alan Rappaport | 207 | Rivera: Review SREAAE reply regarding motion to intervene. | 0.10 | $75.90 |
| 07/20/18 | Courtney M. Bowman | 207 | Rivera: Review SREAAE reply in support of motion to intervene. | 0.20 | $151.80 |
| 07/31/18 | Alexandra V. Bargoot | 207 | PBJL: Review complaint. | 0.90 | $683.10 |
| **Non-Board Court Filings** | | | | **7.30** | **$5,540.70** |

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/02/18 | Steve MA | 208 | Benejam: Review Benejam lift-stay motion (0.10); Follow-up discussion with Greenberg regarding next steps for Benejam lift-stay motion (0.10). | 0.20 | $151.80 |
| 07/05/18 | Steve MA | 208 | Lift Stay: Review status of Fuentes-Gonzalez lift-stay, Municipality of Ponce lift-stay, and Lord Electric's administrative expense motion (0.20); E-mail Greenberg for update on same (0.10); Provide update to Greenberg on next steps regarding Municipality of Ponce lift-stay motion (0.10); Review PREPA's joinder to Commonwealth's objection to Municipality of Ponce lift-stay motion (0.40); Review and comment on draft extension motion for Fuentes-Gonalez lift-stay motion (0.40); Follow-up discussion with Greenberg regarding filing of PREPA joinder in Municipality of Ponce lift-stay motion objection (0.10). | 1.30 | $986.70 |

33260 FOMB                                                                 Invoice 170163826
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0059 PREPA TITLE III - MISCELLANEOUS                                              Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/06/18 | Steve MA | 208 | Lift Stay: Provide summary of pending PREPA stay matters to E. Stevens and E. Barak. | 0.30 | $227.70 |
| 07/09/18 | Steve MA | 208 | Wide Range/Master Link: Draft summary of status of Wide Range and Master Link status reports for E. Barak (0.50). | 0.50 | $379.50 |
| 07/09/18 | Steve MA | 208 | Lift Stay: Review outstanding lift-stay issues (0.20); Follow-up discussion with Greenberg on status (0.20); E-mail with Greenberg regarding next steps (0.10). | 0.50 | $379.50 |
| 07/09/18 | Timothy W. Mungovan | 208 | Wide Range: Communications with E. Barak regarding responding to Wide Range's motion to lift stay. | 0.20 | $151.80 |
| 07/11/18 | Steve MA | 208 | Benejam: Review and comment on draft extension motion for Fuentes Benejam lift-stay motion (0.40). | 0.40 | $303.60 |
| 07/11/18 | Steve MA | 208 | Abengoa: Review and analyze proposed settlement for Abengoa litigation (0.40); Draft summary of same for Proskauer restructuring team (0.30); E-mail to Greenberg for comments to proposed settlement (0.10). | 0.80 | $607.20 |
| 07/12/18 | Steve MA | 208 | Purcell Soler: E-mail Greenberg question regarding Purcell Soler lift-stay stipulation (0.10); Review and comment on same (0.40). | 0.50 | $379.50 |
| 07/20/18 | Steve MA | 208 | Lift Stay: E-mail to Greenberg Traurig regarding status of Wide Range, Master Link, Fuentes Gonzalez, and Fuentes Benejam lift-stay motions (0.10). | 0.10 | $75.90 |
| 07/20/18 | Steve MA | 208 | Abengoa: Review status of Abengoa settlement regarding lift-stay issue (0.10). | 0.10 | $75.90 |
| 07/20/18 | Steve MA | 208 | Benejam: Review and revise draft stipulation for Fuentes Benejam lift-stay motion (0.90). | 0.90 | $683.10 |
| 07/23/18 | Steve MA | 208 | Benejam: Review e-mail from Greenberg Traurig regarding Fuentes Benejam lift-stay stipulation (0.10); Review and revise same(0.30). | 0.40 | $303.60 |
| 07/24/18 | Steve MA | 208 | Lift Stay: Review and respond to e-mail from Greenberg Traurig on comments to Fuentes-Benejam lift-stay stipulation (0.20); E-mail with Greenberg Traurig regarding status of Wide Range, Master Link, and Fuentes-Gonzalez lift-stay issues (0.10). | 0.30 | $227.70 |
| 07/25/18 | Maja Zerjal | 208 | Lift Stay: Review lift stay response drafts for Fuentes and Benejam. | 0.50 | $379.50 |

33260 FOMB                                                                                    Invoice 170163826
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0059 PREPA TITLE III - MISCELLANEOUS                                                       Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/25/18 | Steve MA | 208 | Lift Stay: Review and revise draft joint status reports regarding Wide Range and Master Link lift-stay orders (0.40); Review and revise comments to Fuentes Benejam lift-stay stipulation (0.20); Follow-up e-mail with Greenberg regarding Fuentes Benejam lift-stay stipulation issues (0.20). | 0.80 | $607.20 |
| 07/26/18 | Steve MA | 208 | Fuentes-Gonzalez: Review and revise draft extension motion for Fuentes-Gonzalez lift-stay motion (0.40). | 0.40 | $303.60 |
| 07/26/18 | Steve MA | 208 | M Solar: Review PREPA docket for issue regarding M Solar lift-stay motion and order (0.20). | 0.20 | $151.80 |
| **Stay Matters** | | | | **8.40** | **$6,375.60** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/02/18 | Paul Possinger | 210 | Rivera: E-mails with team regarding PREPA intervention motion in Rivera. | 0.40 | $303.60 |
| 07/02/18 | Lary Alan Rappaport | 210 | Rivera: E-mails with D. Desatnik, C. Bowman, E. Barak, P. Possinger regarding filings by Rivera and SREAEE and strategy. | 0.30 | $227.70 |
| 07/03/18 | Lary Alan Rappaport | 210 | Rivera: E-mails with P. Possinger, E. Barak, D. Desatnik, C. Bowman and T. Mungovan regarding motion to intervene, scheduling order and strategy. | 0.10 | $75.90 |
| 07/03/18 | Courtney M. Bowman | 210 | Rivera: Review correspondence regarding strategy for responding to motion to intervene in Rivera matter. | 0.10 | $75.90 |
| 07/05/18 | Alexandra V. Bargoot | 210 | PBJL: E-mails with L. Stafford and M. Dale regarding deadline for motion to dismiss. | 0.10 | $75.90 |
| 07/06/18 | Paul Possinger | 210 | Rivera: Discuss intervention motion with L. Rappaport. | 0.40 | $303.60 |
| 07/06/18 | Courtney M. Bowman | 210 | Rivera: Review correspondence regarding strategy for responding to motion to intervene in Rivera matter. | 0.10 | $75.90 |
| 07/06/18 | Timothy W. Mungovan | 210 | Rivera: Communications with L. Rappaport regarding SREAEE's motion to intervene in Rivera adversary proceeding and response to complaint. | 0.30 | $227.70 |
| 07/09/18 | Lary Alan Rappaport | 210 | Rivera: E-mails with D. Desatnik regarding SREAEE motion for intervention and SREAEE joinder motion to remand (0.10); Conference with M. Firestein regarding SREAEE motion for intervention and SREAEE joinder motion to remand (0.10). | 0.20 | $151.80 |

33260 FOMB                                                                      Invoice 170163826
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0059 PREPA TITLE III - MISCELLANEOUS                                          Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/09/18 | Courtney M. Bowman | 210 | Rivera: Review correspondence related to draft response to motion to intervene in Rivera matter. | 0.10 | $75.90 |
| 07/18/18 | Timothy W. Mungovan | 210 | PBJL: Communications with E. Barak and P. Possinger regarding deadline for responding to complaint. | 0.30 | $227.70 |
| 07/20/18 | Lary Alan Rappaport | 210 | Rivera: E-mail with P. Possinger, E. Barak, D. Desatnik, C. Bowman, M. Firestein and T. Mungovan regarding SREAAE reply regarding motion to intervene and limited joinder. | 0.10 | $75.90 |
| 07/23/18 | Steve MA | 210 | Lord Electric: E-mail to J. Esses regarding Lord Electric's administrative expense motion. | 0.10 | $75.90 |
| 07/31/18 | Alexandra V. Bargoot | 210 | PBJL: E-mails with L. Stafford, M. Dale and G. Mashberg regarding PREPA's waiver of service. | 0.10 | $75.90 |
| **Analysis and Strategy** | | | | **2.70** | **$2,049.30** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/05/18 | Magali Giddens | 212 | Rivera: Draft summary of appearance for L. Rappaport (0.30); Send same to D. Desatnik for review (0.10); Revise same to reflect comment (0.10). | 0.50 | $130.00 |
| **General Administration** | | | | **0.50** | **$130.00** |

**Total for Professional Services**                                                    **$24,721.60**

33260 FOMB

Invoice 170163826

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0059 PREPA TITLE III - MISCELLANEOUS                                         Page 9

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---:|---:|---:|
| EHUD BARAK | PARTNER | 0.80 | 759.00 | $607.20 |
| LARY ALAN RAPPAPORT | PARTNER | 10.80 | 759.00 | $8,197.20 |
| MICHAEL A. FIRESTEIN | PARTNER | 0.70 | 759.00 | $531.30 |
| PAUL POSSINGER | PARTNER | 1.10 | 759.00 | $834.90 |
| STEPHEN L. RATNER | PARTNER | 0.10 | 759.00 | $75.90 |
| TIMOTHY W. MUNGOVAN | PARTNER | 1.80 | 759.00 | $1,366.20 |
| **Total for PARTNER** | | **15.30** | | **$11,612.70** |
| | | | | |
| ALEXANDRA V. BARGOOT | ASSOCIATE | 1.10 | 759.00 | $834.90 |
| COURTNEY M. BOWMAN | ASSOCIATE | 2.10 | 759.00 | $1,593.90 |
| DANIEL DESATNIK | ASSOCIATE | 1.40 | 759.00 | $1,062.60 |
| MAJA ZERJAL | ASSOCIATE | 0.50 | 759.00 | $379.50 |
| STEVE MA | ASSOCIATE | 12.00 | 759.00 | $9,108.00 |
| **Total for ASSOCIATE** | | **17.10** | | **$12,978.90** |
| | | | | |
| MAGALI GIDDENS | LEGAL ASSISTANT | 0.50 | 260.00 | $130.00 |
| **Total for LEGAL ASSISTANT** | | **0.50** | | **$130.00** |
| | **Total** | **32.90** | | **$24,721.60** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---:|
| 07/24/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/24/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.80 |
| 07/24/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/24/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/24/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/24/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.90 |
| 07/24/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/24/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/24/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.50 |
| 07/27/2018 | Rosemary Campbell | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/27/2018 | Rosemary Campbell | REPRODUCTION | REPRODUCTION | $0.90 |
| 07/27/2018 | Rosemary Campbell | REPRODUCTION | REPRODUCTION | $1.20 |
| 07/27/2018 | Rosemary Campbell | REPRODUCTION | REPRODUCTION | $0.90 |
| 07/27/2018 | Rosemary Campbell | REPRODUCTION | REPRODUCTION | $0.90 |
| 07/27/2018 | Rosemary Campbell | REPRODUCTION | REPRODUCTION | $0.80 |
| 07/27/2018 | Rosemary Campbell | REPRODUCTION | REPRODUCTION | $0.80 |
| 07/27/2018 | Rosemary Campbell | REPRODUCTION | REPRODUCTION | $0.30 |

33260 FOMB                                                                       Invoice 170163826
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
　　0059 PREPA TITLE III - MISCELLANEOUS                                          Page 10

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/27/2018 | Rosemary Campbell | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/27/2018 | Rosemary Campbell | REPRODUCTION | REPRODUCTION | $1.30 |
| 07/27/2018 | Rosemary Campbell | REPRODUCTION | REPRODUCTION | $1.30 |
| 07/27/2018 | Rosemary Campbell | REPRODUCTION | REPRODUCTION | $1.30 |
| 07/27/2018 | Rosemary Campbell | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/27/2018 | Rosemary Campbell | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/27/2018 | Rosemary Campbell | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/27/2018 | Rosemary Campbell | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/30/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.50 |
| 07/30/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $3.20 |
| | | | **Total for REPRODUCTION** | **$18.70** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/09/2018 | Lary Alan Rappaport | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $2.00 |
| | | | **Total for LEXIS** | **$2.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|-----------------------|--------|
| REPRODUCTION | 18.70 |
| LEXIS | 2.00 |
| **Total Expenses** | **$20.70** |
| **Total Amount for this Matter** | **$24,742.30** |

**UNITED STATES DISTRICT COURT**
**DISTRICT OF PUERTO RICO**

-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

      as representative of

PUERTO RICO ELECTRIC POWER
AUTHORITY ("PREPA"),

           Debtor.[1]

-------------------------------------------------------------x

PROMESA
Title III

Case No. 17-04780 (LTS)

**COVER SHEET TO THIRTEENTH MONTHLY FEE APPLICATION OF
PROSKAUER ROSE LLP FOR COMPENSATION FOR FEES AND SERVICES
RENDERED IN PUERTO RICO AND REIMBURSEMENT OF EXPENSES AS
ATTORNEYS TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR
PUERTO RICO, AS REPRESENTATIVE OF DEBTOR, PUERTO RICO
ELECTRIC POWER AUTHORITY ("PREPA")
FOR THE PERIOD JULY 1, 2018 THROUGH JULY 31, 2018**

**ALL FEES AND SERVICES IN THIS MONTHLY FEE STATEMENT
WERE INCURRED INSIDE PUERTO RICO**

| | |
|---|---|
| Name of Applicant: | Proskauer Rose LLP ("Proskauer") |
| Authorized to Provide Professional Services to: | Financial Oversight and Management Board, as Representative for the Debtor Pursuant to PROMESA Section 315(b) |
| Period for which compensation and reimbursement for fees and services in Puerto Rico is sought: | July 1, 2018 through July 31, 2018 |
| Amount of compensation sought as actual, reasonable and necessary: | **$15,407.70** |
| Amount of expense reimbursement sought as actual, reasonable and necessary: | **$0.00** |
| Total Amount for this Invoice: | **$15,407.70** |

---

[1] The last four (4) digits of PREPA's federal tax identification number are 3747.

This is a:  _X_ monthly __ interim __ final application.

This is Proskauer's thirteenth monthly fee application in this case and is for fees and services rendered in Puerto Rico.

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for July 2018.


_____
Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

On September 4, 2018 sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:  Professor Arthur J. Gonzalez
        FOMB Board Member

O'Neill & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Hermann D. Bauer, Esq.

**Co-Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower
7 Times Square
New York, NY 10036
Attn:  John J. Rapisardi, Esq.
        Suzzanne Uhland, Esq.
        Diana M. Perez, Esq.

Greenberg Traurig LLP
200 Park Avenue
New York, NY 10166
Attn:  Nancy A. Mitchell, Esq.,
        Nathan A. Haynes, Esq.

**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
        Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)

**Fee Examiner (email service only per request):**
Godfrey & Kahn S.C.
Attn: Brady C. Williamson
bwilliam@gklaw.com

**Co-Counsel for U.S. Bank National Association**
Maslon LLP
90 South Seventh Street, Suite 3300
Minneapolis, MN 55402
Attn:  Clark T. Whitmore, Esq.,
        William Z. Pentelovitch, Esq.,
        John T. Duffey, Esq.,
        Jason M. Reed, Esq.

Rivera, Tulla & Ferrer, LLC
50 Quisqueya Street
San Juan, PR 00917
Attn:  Eric A. Tulla, Esq.,
        Iris J. Cabrera-Gómez, Esq.

**Co-Counsel for the Official Committee of Unsecured**
**Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:  Luc. A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:  Juan J. Casillas Ayala, Esq.
        Alberto J. E. Añeses Negrón, Esq.

**Summary of Legal Fees for the Period July 1, 2018 through July 31, 2018**

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| **PREPA – General in Puerto Rico** | | | |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 0.40 | $303.60 |
| 203 | Hearings and Other Non-Filed Communications with the Court | 2.40 | $1,821.60 |
| 204 | Communications with Claimholders | 13.40 | $10,170.60 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 1.70 | $1,290.30 |
| 210 | Analysis and Strategy | 0.60 | $455.40 |
| | **Total** | **18.50** | **$14,041.50** |

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| **PREPA – PREC in Puerto Rico** | | | |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 0.40 | $303.60 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 1.40 | $1,062.60 |
| | **Total** | **1.80** | **$1,366.20** |

5

**Summary of Legal Fees for the Period July 1, 2018 through July 31, 2018**

## Across All PREPA-Related Matters in Puerto Rico

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Ehud Barak | Partner | BSGR & B | $759.00 | 8.70 | $6,603.30 |
| Margaret A. Dale | Partner | Litigation | $759.00 | 0.40 | $303.60 |
| Paul Possinger | Partner | BSGR & B | $759.00 | 11.20 | $8,500.80 |
| | | | **TOTAL** | **20.30** | **$15,407.70** |

| SUMMARY OF LEGAL FEES | Hours | Fees |
|---|---|---|
| | **20.30** | **$15,407.70** |

6

Proskauer requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $13,866.93, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $0.00), in the total amount of $13,866.93.

**Professional Certification**

I hereby certify that no employee of Puerto Rico Electric Power Authority is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice.  The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico.  The amount of this invoice is reasonable.  The services were rendered and the corresponding payment has not been made.  To the best of my knowledge, Proskauer Rose LLP does not have any debts owed to the Government of Puerto Rico or its instrumentalities.


Ann M. Ashton (*pro hac vice*)

Proskauer Rose LLP
1001 Pennsylvania Avenue, NW
Suite 600 South
Washington, DC 20004-2533
Tel: (202) 416-5825
Fax: (202) 416-6899

8

# **Exhibit A**

33260 FOMB                                                                    Invoice 170163807
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0030 PROMESA TITLE III: PREPA (PUERTO RICO                                         Page 1
   TIME/EXPENSES)

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 0.40 | $303.60 |
| 203 | Hearings and other non-filed communications with the Court | 2.40 | $1,821.60 |
| 204 | Communications with Claimholders | 13.40 | $10,170.60 |
| 205 | Communications with the Commonwealth and its Representatives | 1.70 | $1,290.30 |
| 210 | Analysis and Strategy | 0.60 | $455.40 |
| | **Total** | **18.50** | **$14,041.50** |

33260 FOMB                                                                          Invoice 170163807
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0030 PROMESA TITLE III: PREPA (PUERTO RICO                                              Page 2
    TIME/EXPENSES)

---

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/22/18 | Ehud Barak | 201 | Calls with Citi regarding PREPA restructuring issues. | 0.40 | $303.60 |
| **Tasks relating to the Board and Associated Members** | | | | **0.40** | **$303.60** |

**Hearings and other non-filed communications with the Court -- 203**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/24/18 | Paul Possinger | 203 | Prepare for omnibus hearing, including delivery of status report. | 2.40 | $1,821.60 |
| **Hearings and other non-filed communications with the Court** | | | | **2.40** | **$1,821.60** |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/23/18 | Ehud Barak | 204 | [REDACTED: Work relating to court-ordered mediation]. | 0.90 | $683.10 |
| 07/24/18 | Ehud Barak | 204 | [REDACTED: Work relating to court-ordered mediation] (1.20); [REDACTED: Work relating to court-ordered mediation] (1.10). | 2.30 | $1,745.70 |
| 07/25/18 | Paul Possinger | 204 | Review initial drafts of preliminary RSA and term sheet (1.80); Review revisions to creditor NDA (0.40). | 2.20 | $1,669.80 |
| 07/25/18 | Ehud Barak | 204 | Review and revise PREPA RSA. | 3.70 | $2,808.30 |
| 07/26/18 | Paul Possinger | 204 | Discuss RSA and term sheet with E. Barak (1.10); Calls with N. Mitchell, D. Brownstein, and creditor regarding comments to same (2.50); Review internal comments to same (0.40); E-mails regarding post-petition RSA issues (0.30). | 4.30 | $3,263.70 |
| **Communications with Claimholders** | | | | **13.40** | **$10,170.60** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/24/18 | Paul Possinger | 205 | Meeting with PREC regarding PREPA transformation. | 1.70 | $1,290.30 |
| **Communications with the Commonwealth and its Representatives** | | | | **1.70** | **$1,290.30** |

33260 FOMB                                                                          Invoice 170163807
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0030 PROMESA TITLE III: PREPA (PUERTO RICO                                          Page 3
TIME/EXPENSES)

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/24/18 | Paul Possinger | 210 | Draft side letter for memorandum of understanding with third party. | 0.60 | $455.40 |
| **Analysis and Strategy** | | | | **0.60** | **$455.40** |

**Total for Professional Services**                                                **$14,041.50**

33260 FOMB                                                                Invoice 170163807
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0030 PROMESA TITLE III: PREPA (PUERTO RICO                          Page 4
      TIME/EXPENSES)

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|------------|--------|-------|------|-------|
| EHUD BARAK | PARTNER | 7.30 | 759.00 | $5,540.70 |
| PAUL POSSINGER | PARTNER | 11.20 | 759.00 | $8,500.80 |
| **Total for PARTNER** | | **18.50** | | **$14,041.50** |
| | **Total** | **18.50** | | **$14,041.50** |
| | **Total Amount for this Matter** | | | **$14,041.50** |

33260 FOMB                                                                    Invoice 170163803
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0954 PREPA TITLE III - PREC PUERTO RICO                                                Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 0.40 | $303.60 |
| 205 | Communications with the Commonwealth and its Representatives | 1.40 | $1,062.60 |
| | **Total** | **1.80** | **$1,366.20** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170163803

0954 PREPA TITLE III - PREC PUERTO RICO

Page 2

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/24/18 | Margaret A. Dale | 201 | Communications with H. Bauer and G. Mashberg regarding meeting with PREC attorney and status of PREC's lawsuit. | 0.40 | $303.60 |
| **Tasks relating to the Board and Associated Members** | | | | **0.40** | **$303.60** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/24/18 | Ehud Barak | 205 | Meeting with PREC commission regarding litigation (1.10); Prepare for same (0.30). | 1.40 | $1,062.60 |
| **Communications with the Commonwealth and its Representatives** | | | | **1.40** | **$1,062.60** |

**Total for Professional Services**      **$1,366.20**

33260 FOMB                                                              Invoice 170163803
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0954 PREPA TITLE III - PREC PUERTO RICO                                         Page 3

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| EHUD BARAK | PARTNER | 1.40 | 759.00 | $1,062.60 |
| MARGARET A. DALE | PARTNER | 0.40 | 759.00 | $303.60 |
| **Total for PARTNER** | | **1.80** | | **$1,366.20** |
| | **Total** | **1.80** | | **$1,366.20** |
| | **Total Amount for this Matter** | | | **$1,366.20** |

**UNITED STATES DISTRICT COURT
DISTRICT OF PUERTO RICO**

---------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

      as representative of

PUERTO RICO ELECTRIC POWER
AUTHORITY ("PREPA"),

             Debtor.[1]

---------------------------------------------------------------x

PROMESA
Title III

Case No. 17-04780 (LTS)

**COVER SHEET TO FOURTEENTH MONTHLY FEE APPLICATION OF
PROSKAUER ROSE LLP FOR COMPENSATION FOR FEES AND SERVICES
RENDERED OUTSIDE OF PUERTO RICO AND REIMBURSEMENT OF EXPENSES
AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD
FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTOR, PUERTO RICO
ELECTRIC POWER AUTHORITY ("PREPA") FOR THE PERIOD
<u>AUGUST 1, 2018 THROUGH AUGUST 31, 2018</u>**

**ALL FEES AND SERVICES IN THIS MONTHLY FEE STATEMENT
WERE INCURRED OUTSIDE OF PUERTO RICO**

| | |
|---|---|
| Name of Applicant: | <u>Proskauer Rose LLP ("Proskauer")</u> |
| Authorized to Provide Professional Services to: | Financial Oversight and Management Board, as Representative for the Debtor Pursuant to <u>PROMESA Section 315(b)</u> |
| Period for which compensation and reimbursement for fees and services outside of Puerto Rico is sought: | <u>August 1, 2018 through August 31, 2018</u> |
| Amount of compensation sought as actual, reasonable and necessary: | <u>**$295,969.50**</u> |
| Amount of expense reimbursement sought as actual, reasonable and necessary: | <u>**$10,718.74**</u> |
| Total Amount for these Invoices: | <u>**$306,688.24**</u> |

---

[1] The last four (4) digits of PREPA's federal tax identification number are 3747.

This is a:  _X_ monthly __ interim __ final application.

This is Proskauer's fourteenth monthly fee application in this case and is for fees and services rendered outside of Puerto Rico.

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for August 2018.


_____
Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

**Summary of Legal Fees for the Period August 1, 2018 through August 31, 2018**

On September 24, 2018 sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:  Professor Arthur J. Gonzalez
        FOMB Board Member

O'Neill & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Hermann D. Bauer, Esq.

**Co-Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower
7 Times Square
New York, NY 10036
Attn:  John J. Rapisardi, Esq.
        Suzzanne Uhland, Esq.
        Diana M. Perez, Esq.

Greenberg Traurig LLP
200 Park Avenue
New York, NY 10166
Attn:  Nancy A. Mitchell, Esq.,
        Nathan A. Haynes, Esq.

**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
        Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)

**Fee Examiner (email service only per request):**
Godfrey & Kahn S.C.
Attn: Brady C. Williamson
bwilliam@gklaw.com

**Co-Counsel for U.S. Bank National Association**
Maslon LLP
90 South Seventh Street, Suite 3300
Minneapolis, MN 55402
Attn:  Clark T. Whitmore, Esq.,
        William Z. Pentelovitch, Esq.,
        John T. Duffey, Esq.,
        Jason M. Reed, Esq.

Rivera, Tulla & Ferrer, LLC
50 Quisqueya Street
San Juan, PR 00917
Attn:  Eric A. Tulla, Esq.,
        Iris J. Cabrera-Gómez, Esq.

**Co-Counsel for the Official Committee of Unsecured Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:  Luc. A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:  Juan J. Casillas Ayala, Esq.
        Alberto J. E. Añeses Negrón, Esq.

**Summary of Legal Fees for the Period August 1, 2018 through August 31, 2018**

| | PREPA - General | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 17.60 | $13,358.40 |
| 204 | Communications with Claimholders | 2.70 | $2,049.30 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 4.80 | $3,643.20 |
| 207 | Non-Board Court Filings | 1.60 | $1,214.40 |
| 210 | Analysis and Strategy | 4.00 | $3,036.00 |
| 212 | General Administration | 0.60 | $156.00 |
| 213 | Labor, Pension Matters | 7.70 | $5,844.30 |
| 215 | Plan of Adjustment and Disclosure Statement | 304.60 | $228,247.30 |
| 216 | Confirmation | 4.30 | $3,263.70 |
| 217 | Tax | 1.00 | $759.00 |
| 218 | Employment and Fee Applications | 3.90 | $1,014.00 |
| 219 | Appeal | 2.00 | $1,518.00 |
| | **Total** | **354.80** | **$264,103.60** |

| | PREPA – Appointments Clause | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 0.30 | $227.70 |
| 207 | Non-Board Court Filings | 4.30 | $3,263.70 |
| 210 | Analysis and Strategy | 1.40 | $1,062.60 |
| 212 | General Administration | 0.40 | $303.60 |
| 219 | Appeal | 5.90 | $4,278.50 |
| | **Total** | **12.30** | **$9,136.10** |

**Summary of Legal Fees for the Period August 1, 2018 through August 31, 2018**

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| | **PREPA – Financing Motion** | | |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 1.40 | $1,062.60 |
| 210 | Analysis and Strategy | 1.70 | $1,290.30 |
| | **Total** | **3.10** | **$2,352.90** |

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| | **PREPA - Vitol** | | |
| 204 | Communications with Claimholders | 6.10 | $4,629.90 |
| 207 | Non-Board Court Filings | 0.30 | $227.70 |
| | **Total** | **6.40** | **$4,857.60** |

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| | **PREPA - Receiver Motions** | | |
| 207 | Non-Board Court Filings | 0.50 | $379.50 |
| 210 | Analysis and Strategy | 0.20 | $151.80 |
| 212 | General Administration | 5.10 | $1,326.00 |
| 219 | Appeal | 8.90 | $6,755.10 |
| | **Total** | **14.70** | **$8,612.40** |

**Summary of Legal Fees for the Period August 1, 2018 through August 31, 2018**

| | PREPA – Miscellaneous | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 0.80 | $607.20 |
| 206 | Documents Filed on Behalf of the Board | 0.50 | $379.50 |
| 207 | Non-Board Court Filings | 4.10 | $3,111.90 |
| 208 | Stay Matters | 1.80 | $1,366.20 |
| 210 | Analysis and Strategy | 1.90 | $1,442.10 |
| | **Total** | **9.10** | **$6,906.90** |

**Summary of Legal Fees for the Period August 1, 2018 through August 31, 2018**

### ACROSS ALL PREPA-RELATED MATTERS

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Ann M. Ashton | Partner | Litigation | $759.00 | 1.30 | $986.70 |
| Chantel L. Febus | Partner | Litigation | $759.00 | 2.40 | $1,821.60 |
| Ehud Barak | Partner | BSGR & B | $759.00 | 105.00 | $79,695.00 |
| Gregg M. Mashberg | Partner | Litigation | $759.00 | 1.00 | $759.00 |
| Jeffrey W. Levitan | Partner | BSGR & B | $759.00 | 7.30 | $5,540.70 |
| Jonathan E. Richman | Partner | Litigation | $759.00 | 0.70 | $531.30 |
| Kristen V. Campana | Partner | Corporate | $759.00 | 22.80 | $17,305.20 |
| Lary Alan Rappaport | Partner | Litigation | $759.00 | 0.80 | $607.20 |
| Margaret A. Dale | Partner | Litigation | $759.00 | 1.80 | $1,366.20 |
| Mark Harris | Partner | Litigation | $759.00 | 2.10 | $1,593.90 |
| Michael A. Firestein | Partner | Litigation | $759.00 | 3.40 | $2,580.60 |
| Paul Possinger | Partner | BSGR & B | $759.00 | 74.20 | $56,317.80 |
| Ralph C. Ferrara | Partner | Litigation | $759.00 | 4.10 | $3,111.90 |
| Richard M. Corn | Partner | Tax | $759.00 | 1.00 | $759.00 |
| Scott A. Faust | Partner | Labor & Employment | $759.00 | 2.80 | $2,125.20 |
| Stephen L. Ratner | Partner | Litigation | $759.00 | 1.50 | $1,138.50 |
| Timothy W. Mungovan | Partner | Litigation | $759.00 | 4.10 | $3,111.90 |
| Alexandra K. Skellet | Associate | Litigation | $759.00 | 0.90 | $683.10 |
| Chris Theodoridis | Associate | Corporate | $759.00 | 6.30 | $4,781.70 |
| Courtney M. Bowman | Associate | Litigation | $759.00 | 0.40 | $303.60 |
| Daniel Desatnik | Associate | BSGR & B | $759.00 | 55.80 | $42,352.20 |
| Elliot Stevens | Associate | BSGR & B | $759.00 | 53.10 | $40,302.90 |
| John E. Roberts | Associate | Litigation | $759.00 | 0.80 | $607.20 |
| Joshua A. Esses | Associate | BSGR & B | $759.00 | 0.40 | $303.60 |
| Laura Stafford | Associate | Litigation | $759.00 | 0.20 | $151.80 |
| Lucy Wolf | Associate | Litigation | $759.00 | 2.00 | $1,518.00 |

**Summary of Legal Fees for the Period August 1, 2018 through August 31, 2018**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Matthew J. Morris | Associate | Litigation | $759.00 | 0.80 | $607.20 |
| Mee R. Kim | Associate | Litigation | $759.00 | 0.90 | $683.10 |
| Steve Ma | Associate | BSGR & B | $759.00 | 1.80 | $1,366.20 |
| Zachary Chalett | Associate | Litigation | $759.00 | 1.30 | $986.70 |
| Zachary R. Kurland | Associate | Corporate | $759.00 | 23.50 | $17,836.50 |
| | | | **TOTAL** | **384.50** | **$291,835.50** |

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Angelo Monforte | Legal Assistant | Litigation | $260.00 | 0.40 | $104.00 |
| Christopher M. Tarrant | Legal Assistant | Corporate | $260.00 | 5.90 | $1,534.00 |
| Emma Dillon | Legal Assistant | Litigation | $260.00 | 5.10 | $1,326.00 |
| Magali Giddens | Legal Assistant | BSGR & B | $260.00 | 0.60 | $156.00 |
| Natasha Petrov | Legal Assistant | Corporate | $260.00 | 3.90 | $1,014.00 |
| | | | **TOTAL** | **15.90** | **$4,134.00** |

| | Hours | Fees |
|---|---|---|
| **SUMMARY OF LEGAL FEES** | **400.40** | **$295,969.50** |

9

Summary of Disbursements for the Period August 1, 2018 through August 31, 2018

ACROSS ALL PREPA-RELATED MATTERS

| EXPENSE CATEGORY | AMOUNTS |
|---|---:|
| Food Service/Conf. Dining | $726.19 |
| Lexis | $9,662.00 |
| Printing, Binding, Etc. | $109.75 |
| Reproduction | $220.80 |
| **Total** | **$10,718.74** |

Proskauer requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $266,372.55, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $10,718.74, for service rendered outside of Puerto Rico) in the total amount of $277,091.29.

### Professional Certification

I hereby certify that no employee of Puerto Rico Electric Power Authority is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico. The amount of this invoice is reasonable. The services were rendered and the corresponding payment has not been made. To the best of my knowledge, Proskauer Rose LLP does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

I further certify that, with respect to the fees and services rendered pursuant to this monthly fee statement, (*i*) Proskauer Rose LLP was not doing business in Puerto Rico and (*ii*) the services rendered by Proskauer Rose LLP were not performed in Puerto Rico.

_____
Ann M. Ashton (*pro hac vice*)

Proskauer Rose LLP
1001 Pennsylvania Avenue, NW
Suite 600 South
Washington, DC 20004-2533
Tel: (202) 416-5825
Fax: (202) 416-6899

12

# Exhibit A

33260 FOMB                                                                    Invoice 170166979
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                          Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 17.60 | $13,358.40 |
| 204 | Communications with Claimholders | 2.70 | $2,049.30 |
| 205 | Communications with the Commonwealth and its Representatives | 4.80 | $3,643.20 |
| 207 | Non-Board Court Filings | 1.60 | $1,214.40 |
| 210 | Analysis and Strategy | 4.00 | $3,036.00 |
| 212 | General Administration | 0.60 | $156.00 |
| 213 | Labor, Pension Matters | 7.70 | $5,844.30 |
| 215 | Plan of Adjustment and Disclosure Statement | 304.60 | $228,247.30 |
| 216 | Confirmation | 4.30 | $3,263.70 |
| 217 | Tax | 1.00 | $759.00 |
| 218 | Employment and Fee Applications | 3.90 | $1,014.00 |
| 219 | Appeal | 2.00 | $1,518.00 |
| | **Total** | **354.80** | **$264,103.60** |

33260 FOMB                                                          Invoice 170166979
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                              Page 2

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/02/18 | Paul Possinger | 201 | E-mails with K. Rifkind regarding NDA and privilege issues in PREPA reporting. | 0.40 | $303.60 |
| 08/06/18 | Ehud Barak | 201 | Weekly call with O'Neill regarding status (0.40); Prepare for same (0.30). | 0.70 | $531.30 |
| 08/08/18 | Paul Possinger | 201 | Call with McKinsey regarding PREPA issues. | 0.90 | $683.10 |
| 08/08/18 | Ehud Barak | 201 | Update call with K. Rifkind on PREPA. | 0.50 | $379.50 |
| 08/09/18 | Daniel Desatnik | 201 | Draft update to Board regarding status of PREPA transformation. | 1.20 | $910.80 |
| 08/09/18 | Paul Possinger | 201 | Review and revise update e-mail to Board. | 0.60 | $455.40 |
| 08/10/18 | Paul Possinger | 201 | Review e-mails from N. Jaresko regarding transaction timing. | 0.40 | $303.60 |
| 08/10/18 | Daniel Desatnik | 201 | Review N. Jaresko questions regarding PREPA transformation. | 0.20 | $151.80 |
| 08/13/18 | Paul Possinger | 201 | Call with McKinsey regarding rate issues. | 1.10 | $834.90 |
| 08/15/18 | Paul Possinger | 201 | Review talking points for Board meeting on PREPA (0.40); E-mails with E. Barak regarding same (0.20). | 0.60 | $455.40 |
| 08/16/18 | Kristen V. Campana | 201 | Initial review of Board packet regarding potential RSA. | 2.30 | $1,745.70 |
| 08/17/18 | Elliot Stevens | 201 | Conference call with PREPA advisors relating to case updates and developments. | 0.30 | $227.70 |
| 08/22/18 | Paul Possinger | 201 | Call with PREPA subcommittee regarding restructuring. | 0.90 | $683.10 |
| 08/22/18 | Ehud Barak | 201 | Review and revise slides sent by Board for PREPA's sub-committee meeting (1.20); Draft materials for PREPA sub-committee Board meeting (2.70); Prepare for meeting (0.40); Participate in meeting (1.10). | 5.40 | $4,098.60 |
| 08/22/18 | Mee R. Kim | 201 | Teleconference with Board and its advisors regarding PREPA transaction and transformation status. | 0.90 | $683.10 |
| 08/30/18 | Ehud Barak | 201 | Call with K. Rifkind regarding status update. | 1.20 | $910.80 |
| **Tasks relating to the Board and Associated Members** | | | | **17.60** | **$13,358.40** |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/03/18 | Paul Possinger | 204 | [REDACTED: Work relating to court-ordered mediation]. | 0.90 | $683.10 |
| 08/03/18 | Ehud Barak | 204 | Attend PREPA weekly creditors call. | 0.90 | $683.10 |

33260 FOMB                                                                      Invoice 170166979
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                   Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 08/17/18 | Paul Possinger | 204 | [REDACTED: Work relating to court-ordered mediation]. | 0.40 | $303.60 |
| 08/31/18 | Ehud Barak | 204 | Attend PREPA bi-weekly call with creditors. | 0.50 | $379.50 |
| **Communications with Claimholders** | | | | **2.70** | **$2,049.30** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 08/03/18 | Paul Possinger | 205 | Call with AAFAF counsel regarding updates. | 0.70 | $531.30 |
| 08/03/18 | Ehud Barak | 205 | Participate in weekly call with Greenberg Traurig regarding PREPA status. | 0.80 | $607.20 |
| 08/03/18 | Elliot Stevens | 205 | Conference call with PREPA's counsel and K. Rifkind relating to case updates and strategy. | 0.70 | $531.30 |
| 08/10/18 | Paul Possinger | 205 | Call with AAFAF counsel regarding regulatory and transformation issues. | 0.80 | $607.20 |
| 08/10/18 | Ehud Barak | 205 | Participate in weekly call with O'Melveny and Greenberg Traurig regarding PREPA. | 0.50 | $379.50 |
| 08/10/18 | Daniel Desatnik | 205 | Participate in weekly update call with PREPA. | 0.50 | $379.50 |
| 08/17/18 | Ehud Barak | 205 | Attend PREPA weekly call with Greenberg Traurig and O'Melveny (0.30); Prepare for same (0.50). | 0.80 | $607.20 |
| **Communications with the Commonwealth and its Representatives** | | | | **4.80** | **$3,643.20** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 08/17/18 | Ehud Barak | 207 | Review ERS lien challenge decision in connection with PREPA's liens. | 1.30 | $986.70 |
| 08/28/18 | Michael A. Firestein | 207 | Review Monoline objections to PREPA go forward plans for impact on other adversary proceedings. | 0.30 | $227.70 |
| **Non-Board Court Filings** | | | | **1.60** | **$1,214.40** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 08/01/18 | Paul Possinger | 210 | Review EPA claims against PREPA (0.30); Review research regarding post-petition RSAs (0.40); Review PREPA budget reporting (0.40); Review e-mails regarding PREPA/PRASA accounts receivable (0.40). | 1.50 | $1,138.50 |

33260 FOMB                                                              Invoice 170166979
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                    Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/02/18 | Ralph C. Ferrara | 210 | Review summary regarding PREPA RSA (0.40); Review summary regarding PREPA bondholder deal (0.20). | 0.60 | $455.40 |
| 08/03/18 | Daniel Desatnik | 210 | Participate in PREPA coordination call with internal team. | 0.80 | $607.20 |
| 08/06/18 | Ralph C. Ferrara | 210 | Review summary regarding Creditor comments respecting potential PREPA RSA and consensual debt talks and financial disclosures. | 0.40 | $303.60 |
| 08/09/18 | Ralph C. Ferrara | 210 | Review summary regarding PREPA regulatory entity investigation. | 0.20 | $151.80 |
| 08/13/18 | Jonathan E. Richman | 210 | Review notice of violation regarding PREPA budget. | 0.20 | $151.80 |
| 08/17/18 | Kristen V. Campana | 210 | Review PREPA RSA materials. | 0.30 | $227.70 |
| **Analysis and Strategy** | | | | **4.00** | **$3,036.00** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/22/18 | Magali Giddens | 212 | Correspond with Z. Chalett regarding compiling PREPA financing documents (0.10); Compile relevant documents (0.40) Follow-up with Z. Chalett regarding same (0.10). | 0.60 | $156.00 |
| **General Administration** | | | | **0.60** | **$156.00** |

**Labor, Pension Matters -- 213**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/01/18 | Paul Possinger | 213 | Call with F. Fornia, et. al., regarding PREPA pension issues (1.20); Follow-up call with F. Fornia and McKinsey regarding same (0.70). | 1.90 | $1,442.10 |
| 08/02/18 | Ehud Barak | 213 | Call with L. Rappaport regarding PREPA pension research (0.20) Call with P. Possinger regarding same (0.10); Conduct research regarding same (1.30). | 1.60 | $1,214.40 |
| 08/07/18 | Joshua A. Esses | 213 | Compile PREPA collective bargaining agreements for D. Desatnik. | 0.40 | $303.60 |
| 08/22/18 | Scott A. Faust | 213 | Review PREPA collective bargaining agreements (1.10); Telephone call with E. Barak regarding same (0.90). | 2.00 | $1,518.00 |
| 08/23/18 | Ehud Barak | 213 | Attend call regarding PREPA pension issues. | 0.50 | $379.50 |
| 08/23/18 | Paul Possinger | 213 | Call with F. Fornia regarding PREPA actuarial analysis. | 0.50 | $379.50 |

33260 FOMB                                                                Invoice 170166979
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                    Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/24/18 | Scott A. Faust | 213 | Further review of draft PREPA collective bargaining agreement modifications. | 0.80 | $607.20 |
| **Labor, Pension Matters** | | | | **7.70** | **$5,844.30** |

**Plan of Adjustment and Disclosure Statement -- 215**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/01/18 | Daniel Desatnik | 215 | Meet with E. Barak to discuss PREPA restructuring (0.30); Review materials regarding same (0.20). | 0.50 | $379.50 |
| 08/01/18 | Ehud Barak | 215 | Call with McKinsey regarding PREPA transformation. | 1.10 | $834.90 |
| 08/02/18 | Ehud Barak | 215 | Discuss PREPA's transformation with D. Desatnik. | 0.30 | $227.70 |
| 08/02/18 | Daniel Desatnik | 215 | Review materials addressing insured bonds classification (0.40); Discuss PREPA restructuring with E. Barak (0.30). | 0.70 | $531.30 |
| 08/03/18 | Christopher M. Tarrant | 215 | Review PREPA RSA agreements sent from E. Barak (0.90); Create chart of same (1.10); Create system folders regarding same (0.20). | 2.20 | $572.00 |
| 08/03/18 | Daniel Desatnik | 215 | Discussion with restructuring team regarding PREPA transformation (0.40); Review RSA templates for PREPA restructuring (0.30); Review PREPA memoranda regarding capital structure (0.20). | 0.90 | $683.10 |
| 08/03/18 | Ehud Barak | 215 | Call with corporate team regarding restructuring and transformation of PREPA (0.70); Prepare for call (1.90); Draft outline for meeting on same (0.90). | 3.50 | $2,656.50 |
| 08/03/18 | Paul Possinger | 215 | Review materials regarding insured bond restructuring issues (0.40); Call with K. Campana, et. al., regarding RSA topics (0.50). | 0.90 | $683.10 |
| 08/03/18 | Kristen V. Campana | 215 | Prepare for conference regarding PREPA RSA (0.10); Participate in same (0.70); Initial review of prior RSA documentation (3.80). | 4.60 | $3,491.40 |
| 08/04/18 | Paul Possinger | 215 | Call with O'Neill regarding potential RSA. | 0.60 | $455.40 |
| 08/04/18 | Ehud Barak | 215 | Call with O'Neill regarding PREPA's restructuring (0.60); Prepare for same (0.20). | 0.80 | $607.20 |
| 08/04/18 | Daniel Desatnik | 215 | Call with O'Neill regarding PREPA transformation issues. | 0.60 | $455.40 |
| 08/05/18 | Paul Possinger | 215 | Review prior RSA in advance of working session with AAFAF on PREPA plan implementation. | 0.40 | $303.60 |

33260 FOMB

Invoice 170166979

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/06/18 | Paul Possinger | 215 | Draft outline agenda and issues for PREPA working session (1.20); Attend working session with E. Barak, D. Desatnik, O'Melveny (7.10). | 8.30 | $6,299.70 |
| 08/06/18 | Christopher M. Tarrant | 215 | Review additional PREPA RSA agreements (0.90); Update chart (0.40); E-mails with E. Barak regarding same (0.30). | 1.60 | $416.00 |
| 08/06/18 | Ehud Barak | 215 | Calls with Proskauer and O'Melveny teams regarding implementation of RSA. | 7.60 | $5,768.40 |
| 08/06/18 | Daniel Desatnik | 215 | Attend meeting with advisors from PREPA to discuss transformation and restructuring issues. | 7.60 | $5,768.40 |
| 08/06/18 | Kristen V. Campana | 215 | Prepare for PREPA meeting (1.90); Participate in PREPA meeting (2.40). | 4.30 | $3,263.70 |
| 08/06/18 | Zachary R. Kurland | 215 | Conference call with E. Barak, P. Possinger, O'Melveny attorneys regarding RSA. | 7.50 | $5,692.50 |
| 08/07/18 | Daniel Desatnik | 215 | Draft chart of disclosure statement and plan confirmation issues in PREPA (0.40); Correspondences with restructuring team regarding PREPA meeting (0.40); Meet with PREPA to continue discussing transformation and restructuring issues (6.50). | 7.30 | $5,540.70 |
| 08/07/18 | Elliot Stevens | 215 | Prepare for meeting with AAFAF counsel for PREPA restructuring. | 0.30 | $227.70 |
| 08/07/18 | Ehud Barak | 215 | Discuss RSA and PREPA transformation with O'Melveny (6.20); Call with K. Rifkind regarding PREPA RSA and transformation (0.50). | 6.70 | $5,085.30 |
| 08/07/18 | Paul Possinger | 215 | Review prior RSA for applicable provisions (0.50); Meeting with Citi regarding status of planning on PREPA plan process (0.50); Meeting with AAFAF counsel for further strategy discussions (5.20); Call with K. Rifkind regarding update (0.60). | 6.80 | $5,161.20 |
| 08/08/18 | Elliot Stevens | 215 | Call with D. Desatnik regarding PREPA research (0.20); Research monoline documents and related issues (0.20) E-mail same to D. Desatnik on same (0.10). | 0.50 | $379.50 |
| 08/08/18 | Ehud Barak | 215 | Discuss PREPA RSA with O'Melveny (1.20); Prepare for meeting with Bondholders (2.70); Attend meeting with Bondholders (2.30); Follow- up discussions with internal team regarding same (0.50); Follow-up with Citi regarding same (0.30); Call with McKinsey regarding PREPA transformation (0.90). | 7.90 | $5,996.10 |

33260 FOMB                                                                      Invoice 170166979
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0022 PROMESA TITLE III: PREPA                                                        Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/08/18 | Paul Possinger | 215 | Meeting with AAFAF to prepare for bondholders meeting (1.10); Attend bondholders meeting (2.30). | 3.40 | $2,580.60 |
| 08/08/18 | Daniel Desatnik | 215 | Correspondences with internal team regarding PREPA research topics (0.40); Conversation with E. Stevens regarding PREPA research (0.20); Meeting with O'Melveny to prepare for meeting with bondholders (1.10); Meeting with bondholders (2.40); Discuss same with P. Possinger (0.10); Discuss same with C. Theodoridis (0.20); Revise notes from PREPA meeting (0.80); Draft recap of same (1.20). | 6.40 | $4,857.60 |
| 08/09/18 | Daniel Desatnik | 215 | Review certain insurance documents to determine subrogation language and rights. | 2.40 | $1,821.60 |
| 08/09/18 | Paul Possinger | 215 | Call with Citi and Rothschild regarding transformation transactions (1.60); Call with N. Mitchell regarding next steps (0.20); Call with E. Barak regarding same (0.30); Review McKinsey presentation regarding rates, timeline (0.80); E-mails with G. Siccardo regarding same (0.40). | 3.30 | $2,504.70 |
| 08/09/18 | Ehud Barak | 215 | Discuss PREPA status call with P. Possinger (0.40) Review PREPA presentation (0.80); Review and revise timeline for potential RSA to draft update memorandum to client (1.90). | 3.10 | $2,352.90 |
| 08/13/18 | Elliot Stevens | 215 | Call with D. Desatnik regarding PREPA research issues (0.10); Discuss research issues with E. Barak and D. Desatnik (0.20); Discuss same with D. Desatnik (0.10); Research topics relevant to PREPA transformation (0.70). | 1.10 | $834.90 |
| 08/13/18 | Ehud Barak | 215 | Call with PREPA and Board advisors on transformation and restructuring (0.80); Prepare for same (0.70) Follow-up call with Citi (0.40). | 1.90 | $1,442.10 |
| 08/13/18 | Paul Possinger | 215 | Call with Citi, Rothschild and O'Melveny regarding transformation tasks and timeline (1.10); Review updates regarding PREPA regulatory authority, legislation (0.40); Analyze timeline and collective bargaining agreements issues (0.50); Discuss same with E. Barak (0.40); Discuss concession issues with E. Barak (0.30); Call with Citi regarding same (0.50); Review updated restructuring and transformation timeline (0.40); Review Citi material regarding rates (0.30). | 3.90 | $2,960.10 |

33260 FOMB

Invoice 170166979

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/13/18 | Daniel Desatnik | 215 | Attend portion of call to discuss PREPA transformation (0.70); Follow-up discussion with E. Barak and P. Possinger regarding same (0.20); Draft transformation timeline (3.20); Review memorandum regarding revised cash-flow (0.60); Discuss research issues with E. Barak (0.40); Discuss same with E. Stevens (0.10). | 5.20 | $3,946.80 |
| 08/14/18 | Ehud Barak | 215 | Call with D. Brownstein regarding timeline (0.30); Analyze and revise detailed timeline (1.40); Draft PREPA presentation to Board (1.90). | 3.60 | $2,732.40 |
| 08/14/18 | Elliot Stevens | 215 | Research regarding collateral issues for plan of adjustment (4.20); Draft analysis relating to same (0.80). | 5.00 | $3,795.00 |
| 08/14/18 | Paul Possinger | 215 | Review updated timeline for restructuring and transformation (0.50); Discuss same and talking points with E. Barak (0.50); Review P3 legislation (0.50); E-mails with Citi and O'Melveny regarding timeline, RFQ preparation (0.40). | 1.90 | $1,442.10 |
| 08/14/18 | Daniel Desatnik | 215 | Amend PREPA timeline based on correspondence with McKinsey (1.60); Research monoline issues (1.10); Review PROMESA and bankruptcy code provisions related to same (0.90). Begin preparation of memorandum regarding same (2.70). | 6.30 | $4,781.70 |
| 08/15/18 | Elliot Stevens | 215 | Research relating to collateral issues in plan of adjustment (1.40); Draft analysis relating to same (2.40). | 3.80 | $2,884.20 |
| 08/16/18 | Ehud Barak | 215 | Discuss potential PREPA transaction with creditors (0.30); Review relevant documents in connection with same (1.30). | 1.60 | $1,214.40 |
| 08/16/18 | Paul Possinger | 215 | E-mails with McKinsey regarding best interest test analysis (0.20); Review case law regarding relevant plan issues (0.40); Calls with E. Barak regarding status (0.50). | 1.10 | $834.90 |
| 08/16/18 | Elliot Stevens | 215 | Research regarding collateral issues (2.40); Research regarding impairability of certain claims (0.30); Edit memorandum analyzing research on collateral issues (0.20). | 2.90 | $2,201.10 |
| 08/17/18 | Paul Possinger | 215 | Call with Citi and creditor counsel regarding creditor treatment under RSA (0.50); Follow-up call regarding same with E. Barak (0.40). | 0.90 | $683.10 |
| 08/17/18 | Elliot Stevens | 215 | Revise memorandum relating to collateral issues. | 1.10 | $834.90 |

33260 FOMB                                                                Invoice 170166979
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                    Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 08/17/18 | Ehud Barak | 215 | Review and revise PREPA timeline and documents for RSA. | 3.40 | $2,580.60 |
| 08/20/18 | Elliot Stevens | 215 | Research relating to subordination agreements. | 5.30 | $4,022.70 |
| 08/20/18 | Ehud Barak | 215 | Meet with Citi regarding PREPA transformation (0.60); Review and revise timeline (1.80); Discuss PREPA transformation with N. Mitchell (0.20). | 2.60 | $1,973.40 |
| 08/20/18 | Paul Possinger | 215 | Call with E. Barak regarding timing of transactions (0.30); E-mails with A. Figueroa regarding RSA questions (0.70). | 1.00 | $759.00 |
| 08/21/18 | Ehud Barak | 215 | Review and revise memorandum on plan of adjustment issue (2.80); Call with A. Figueroa regarding PREPA restructuring (0.40). | 3.20 | $2,428.80 |
| 08/22/18 | Kristen V. Campana | 215 | Initial review of draft RSA (1.80); Review correspondence regarding same (0.30). | 2.10 | $1,593.90 |
| 08/22/18 | Paul Possinger | 215 | Review slides and outline from A. Figueroa regarding PREPA restructuring (0.70); Discuss same with E. Barak (0.40); Review RSA draft and term sheet (0.70). | 1.80 | $1,366.20 |
| 08/22/18 | Ehud Barak | 215 | Review and revise draft PREPA RSA. | 3.60 | $2,732.40 |
| 08/22/18 | Elliot Stevens | 215 | Revise memorandum on collateral issue for E. Barak. | 0.80 | $607.20 |
| 08/23/18 | Elliot Stevens | 215 | Draft memorandum on subordination agreements in plan of adjustment. | 1.10 | $834.90 |
| 08/23/18 | Paul Possinger | 215 | Call with McKinsey regarding best interest analysis for PREPA plan (0.50); Review draft RSA and implementation term sheet (1.80); Discuss preliminary issues with E. Barak (0.40). | 2.70 | $2,049.30 |
| 08/23/18 | Ehud Barak | 215 | Call with McKinsey regarding PREPA best interest test (0.70); Attend PREPA team weekly call (0.90); Review and revise PREPA RSA (4.20). | 5.80 | $4,402.20 |
| 08/24/18 | Elliot Stevens | 215 | Attend portion of conference call with E. Barak and O'Melveny to discuss PREPA updates and developments (0.60); E-mail to E. Barak relating to PREPA preliminary RSA (0.20); E-mail to E. Barak and O'Melveny team relating to PREPA bond insurance (0.20); Discuss PREPA trust agreement with E. Barak (0.50); Research memorandum relating to subordination agreements (3.70); Draft memorandum relating to same (1.10). | 6.30 | $4,781.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170166979

0022 PROMESA TITLE III: PREPA

Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/24/18 | Paul Possinger | 215 | Review pre-implementation term sheet for discussion points (0.50); Call with bondholder counsel regarding same (1.00); Follow-up discussion with E. Barak (0.30); Call with K. Rifkind regarding PREPA update (0.60); Review letter from PREPA regarding restructuring (0.40); E-mails with E. Barak and K. Rifkind regarding same (0.30); Review new PREPA budget and related e-mails (0.30). | 3.40 | $2,580.60 |
| 08/24/18 | Ehud Barak | 215 | Call with bondholder group regarding RSA (0.50); Prepare for same (1.30); Follow-up with P. Possinger regarding same (0.20); Update K. Rifkind regarding same (1.00); Follow-up call with N. Mitchell regarding same (0.50) Review relevant documents (1.60); E-mail to client regarding status (0.20). | 5.30 | $4,022.70 |
| 08/25/18 | Ehud Barak | 215 | Review and revise PREPA RSA (5.90); Create issues list (0.90). | 6.80 | $5,161.20 |
| 08/26/18 | Ehud Barak | 215 | Call with K. Campana and P. Possinger regarding revisions to RSA. | 0.60 | $455.40 |
| 08/26/18 | Kristen V. Campana | 215 | Review RSA and term sheets (3.80); Prepare for working group conference regarding RSA and term sheets (0.40); Participate in working group conference regarding same (0.60). | 4.80 | $3,643.20 |
| 08/26/18 | Paul Possinger | 215 | Call with E. Barak, K. Campana and Z. Kurland regarding RSA comments (0.60); Review comments in advance of call (0.50). | 1.10 | $834.90 |
| 08/26/18 | Daniel Desatnik | 215 | Review proposed revised PREPA RSA. | 0.50 | $379.50 |
| 08/26/18 | Zachary R. Kurland | 215 | Call with K. Campana, E. Barak and P. Possinger regarding RSA and term sheet (0.60); Review RSA and term sheet (2.80). | 3.40 | $2,580.60 |
| 08/27/18 | Zachary R. Kurland | 215 | Review securitization term sheet (1.70); Conference call with O'Melveny regarding RSA and term sheets (4.10); Conference call with bondholder counsel regarding RSA and term sheets (1.40). | 7.20 | $5,464.80 |
| 08/27/18 | Daniel Desatnik | 215 | Review PREPA RSA in preparation for meeting with O'Melveny (1.20); Meeting with O'Melveny and Norton Rose to discuss RSA issues (6.20); Meeting with bondholder counsel to discuss RSA (1.30). | 8.70 | $6,603.30 |
| 08/27/18 | Ehud Barak | 215 | Attend drafting and case strategy sessions with O'Melveny (4.10); Prepare for same (4.60). | 8.70 | $6,603.30 |

33260 FOMB                                                              Invoice 170166979
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
0022 PROMESA TITLE III: PREPA                                             Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/27/18 | Kristen V. Campana | 215 | Prepare for meeting with O'Melveny and KLNF regarding RSA (0.30); Attend meeting regarding same (4.10). | 4.40 | $3,339.60 |
| 08/27/18 | Elliot Stevens | 215 | Research subordination agreement issues (1.30); Analyze PREPA trust agreement (2.10); Draft and revise memorandum regarding same (5.20); E-mail same to E. Barak (0.10). | 8.70 | $6,603.30 |
| 08/27/18 | Paul Possinger | 215 | Review and revise comments to RSA (1.40); Review securitization term sheet (0.60); Meetings with O'Melveny regarding issues list and comments on RSA documents (4.10); Call with bondholder regarding same (1.20); Review issues list on RSA (0.90). | 8.20 | $6,223.80 |
| 08/28/18 | Elliot Stevens | 215 | Research relating to rate covenants issues for E. Barak. | 5.50 | $4,174.50 |
| 08/28/18 | Christopher M. Tarrant | 215 | Review new PREPA RSA agreements (0.40); Update master chart (0.40); E-mail with E. Barak regarding same (0.10). | 0.90 | $234.00 |
| 08/28/18 | Paul Possinger | 215 | Attend portion of meeting with O'Melveny regarding RSA term sheet issues. | 4.40 | $3,339.60 |
| 08/28/18 | Ehud Barak | 215 | Attend drafting session and discussion with O'Melveny regarding RSA (6.30); Prepare for same (2.30). | 8.60 | $6,527.40 |
| 08/28/18 | Daniel Desatnik | 215 | Partial attendance of meeting with AAFAF/O'Melveny to discuss issues regarding bondholder RSA. | 5.10 | $3,870.90 |
| 08/28/18 | Zachary R. Kurland | 215 | Review term sheet, RSA draft, securitization term sheet (4.80); Conference call with O'Melveny regarding same (0.60). | 5.40 | $4,098.60 |
| 08/29/18 | Elliot Stevens | 215 | Research relating to valuation of rate covenant issues for E. Barak. | 0.90 | $683.10 |
| 08/29/18 | Christopher M. Tarrant | 215 | Review additional PREPA RSA agreements (0.40); Obtain complete signed RSA former agreement (0.20). | 0.60 | $156.00 |
| 08/29/18 | Ehud Barak | 215 | Update call with creditor regarding PREPA RSA (0.50); Attend call with PREPA creditors regarding RSA (0.80); Prepare for same (0.20); Follow-up with P. Possinger regarding same. (0.10). | 1.60 | $1,214.40 |
| 08/29/18 | Paul Possinger | 215 | Call with creditor regarding RSA and execution (0.80); Follow-up call regarding same with E. Barak (0.30); Review and revise issues list for PREPA RSA and term sheets (1.80). | 2.90 | $2,201.10 |
| 08/30/18 | Christopher M. Tarrant | 215 | Review additional PREPA RSA agreements (0.30); Update internal chart accordingly (0.30). | 0.60 | $156.00 |
| 08/30/18 | Chris Theodoridis | 215 | Draft PREPA disclosure statement outline. | 6.30 | $4,781.70 |

33260 FOMB                                                                    Invoice 170166979
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0022 PROMESA TITLE III: PREPA | Page 12 |
|---|---|

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/30/18 | Paul Possinger | 215 | Call with E Barak and K Rifkind regarding RSA issues (1.30); E-mails with PREPA and discovery teams regarding same (0.30); Review status of timeline (0.40); E-mails with O'Melveny regarding same (0.20); Call with E Barak regarding creditor position (0.40); Review e-mail from E Barak to Board regarding RSA issues list (0.40). | 3.00 | $2,277.00 |
| 08/30/18 | Elliot Stevens | 215 | Research relating to rate covenant issues. | 2.30 | $1,745.70 |
| 08/31/18 | Elliot Stevens | 215 | Research relating to rate covenant issues (0.30); Research relating to subordination agreement issues (2.30). | 2.60 | $1,973.40 |
| **Plan of Adjustment and Disclosure Statement** | | | | **304.60** | **$228,247.30** |

**Confirmation -- 216**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/08/18 | Paul Possinger | 216 | E-mail to AAFAF regarding potential confirmation order structure (0.40); Discuss same with E. Barak (0.20). | 0.60 | $455.40 |
| 08/21/18 | Elliot Stevens | 216 | Draft and revise memorandum on subordination agreement in plan confirmation (3.70). | 3.70 | $2,808.30 |
| **Confirmation** | | | | **4.30** | **$3,263.70** |

**Tax -- 217**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/08/18 | Richard M. Corn | 217 | Review of PREPA status in connection with tax issues. | 1.00 | $759.00 |
| **Tax** | | | | **1.00** | **$759.00** |

**Employment and Fee Applications -- 218**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/01/18 | Natasha Petrov | 218 | Draft exhibits to interim fee application (1.30); Draft project categories narrative summaries (1.20); Analyze June monthly fee statement and draft chart of professionals who billed less than 5 hours (1.40). | 3.90 | $1,014.00 |
| **Employment and Fee Applications** | | | | **3.90** | **$1,014.00** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA

Invoice 170166979

Page 13

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/08/18 | Ehud Barak | 219 | Review and analyze First Circuit decision and impact on RSA (1.10); Discuss same with internal team (0.60); Discuss same with O'Melveny (0.30). | 2.00 | $1,518.00 |
| | **Appeal** | | | **2.00** | **$1,518.00** |

**Total for Professional Services**                                  **$264,103.60**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170166979

0022 PROMESA TITLE III: PREPA

Page 14

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|------------|--------|-------|------|-------|
| EHUD BARAK | PARTNER | 105.00 | 759.00 | $79,695.00 |
| JONATHAN E. RICHMAN | PARTNER | 0.20 | 759.00 | $151.80 |
| KRISTEN V. CAMPANA | PARTNER | 22.80 | 759.00 | $17,305.20 |
| MICHAEL A. FIRESTEIN | PARTNER | 0.30 | 759.00 | $227.70 |
| PAUL POSSINGER | PARTNER | 72.20 | 759.00 | $54,799.80 |
| RALPH C. FERRARA | PARTNER | 1.20 | 759.00 | $910.80 |
| RICHARD M. CORN | PARTNER | 1.00 | 759.00 | $759.00 |
| SCOTT A. FAUST | PARTNER | 2.80 | 759.00 | $2,125.20 |
| **Total for PARTNER** | | **205.50** | | **$155,974.50** |
| | | | | |
| CHRIS THEODORIDIS | ASSOCIATE | 6.30 | 759.00 | $4,781.70 |
| DANIEL DESATNIK | ASSOCIATE | 54.90 | 759.00 | $41,669.10 |
| ELLIOT STEVENS | ASSOCIATE | 52.90 | 759.00 | $40,151.10 |
| JOSHUA A. ESSES | ASSOCIATE | 0.40 | 759.00 | $303.60 |
| MEE R. KIM | ASSOCIATE | 0.90 | 759.00 | $683.10 |
| ZACHARY R. KURLAND | ASSOCIATE | 23.50 | 759.00 | $17,836.50 |
| **Total for ASSOCIATE** | | **138.90** | | **$105,425.10** |
| | | | | |
| CHRISTOPHER M. TARRANT | LEGAL ASSISTANT | 5.90 | 260.00 | $1,534.00 |
| MAGALI GIDDENS | LEGAL ASSISTANT | 0.60 | 260.00 | $156.00 |
| NATASHA PETROV | LEGAL ASSISTANT | 3.90 | 260.00 | $1,014.00 |
| **Total for LEGAL ASSISTANT** | | **10.40** | | **$2,704.00** |
| | | | | |
| | **Total** | **354.80** | | **$264,103.60** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|------|------------|------|-------------|--------|
| 08/03/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $5.60 |
| 08/06/2018 | Kerri-anne Finamore | REPRODUCTION | REPRODUCTION | $13.00 |
| 08/06/2018 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/06/2018 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/06/2018 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/06/2018 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/06/2018 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/07/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.40 |
| 08/07/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $3.90 |
| 08/07/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $9.00 |
| 08/07/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $2.00 |
| 08/07/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $3.00 |
| 08/08/2018 | Document Services | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/08/2018 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $1.90 |
| 08/09/2018 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $0.70 |
| 08/09/2018 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $1.20 |
| 08/09/2018 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $0.80 |
| 08/09/2018 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $1.00 |
| 08/09/2018 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $0.70 |

33260 FOMB                                                                            Invoice 170166979
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                            Page 15

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/09/2018 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/09/2018 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $0.90 |
| 08/10/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/10/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/10/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $1.40 |
| 08/13/2018 | Paul Possinger | REPRODUCTION | REPRODUCTION | $1.50 |
| 08/13/2018 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $3.20 |
| 08/14/2018 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $0.40 |
| 08/14/2018 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/14/2018 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/15/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/15/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.40 |
| 08/23/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.40 |
| 08/23/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/23/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $2.30 |
| 08/27/2018 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $3.90 |
| 08/27/2018 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $8.50 |
| 08/27/2018 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $2.50 |
| 08/30/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/30/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $4.20 |
| 08/30/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $18.80 |
| 08/30/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/30/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.10 |
| 08/30/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.90 |
| 08/30/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $5.80 |
| | | | **Total for REPRODUCTION** | **$101.60** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/13/2018 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $265.00 |
| 08/14/2018 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $1,895.00 |
| 08/17/2018 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $505.00 |
| 08/21/2018 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $490.00 |
| 08/24/2018 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $1,490.00 |
| 08/27/2018 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $2,476.00 |
| 08/28/2018 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $966.00 |
| 08/29/2018 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $731.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170166979

0022 PROMESA TITLE III: PREPA

Page 16

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/30/2018 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $162.00 |
| 08/31/2018 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $682.00 |
| | | | **Total for LEXIS** | **$9,662.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/13/2018 | Joshua A. Esses | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING [REDACTED: Expense relating to court-ordered mediation] | $13.07 |
| 07/13/2018 | Joshua A. Esses | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING [REDACTED: Expense relating to court-ordered mediation] | $25.04 |
| 07/13/2018 | Joshua A. Esses | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING [REDACTED: Expense relating to court-ordered mediation] | $23.95 |
| 07/13/2018 | Joshua A. Esses | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING [REDACTED: Expense relating to court-ordered mediation] | $166.03 |
| 07/13/2018 | Joshua A. Esses | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING [REDACTED: Expense relating to court-ordered mediation] | $498.10 |
| | | | **Total for FOOD SERVICE/CONF. DINING** | **$726.19** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|-----------------------|--------|
| REPRODUCTION | 101.60 |
| LEXIS | 9,662.00 |
| FOOD SERVICE/CONF. DINING | 726.19 |
| **Total Expenses** | **$10,489.79** |
| **Total Amount for this Matter** | **$274,593.39** |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0031 PREPA TITLE III - APPOINTMENTS CLAUSE

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 205 | Communications with the Commonwealth and its Representatives | 0.30 | $227.70 |
| 207 | Non-Board Court Filings | 4.30 | $3,263.70 |
| 210 | Analysis and Strategy | 1.40 | $1,062.60 |
| 212 | General Administration | 0.40 | $303.60 |
| 219 | Appeal | 5.90 | $4,278.50 |
| | **Total** | **12.30** | **$9,136.10** |

33260 FOMB                                                            Invoice 170166978
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0031 PREPA TITLE III - APPOINTMENTS CLAUSE                                  Page 2

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/27/18 | Timothy W. Mungovan | 205 | Communications with counsel for AAFAF regarding brief in connection with UTIER's appeal. | 0.30 | $227.70 |
| | | | | **0.30** | **$227.70** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/15/18 | Zachary Chalett | 207 | Review decision in UTIER. | 0.30 | $227.70 |
| 08/15/18 | Stephen L. Ratner | 207 | Review decision granting motion to dismiss (0.20); E-mail with M. Harris, T. Mungovan, et al. regarding decision granting motion to dismiss (0.10). | 0.30 | $227.70 |
| 08/15/18 | Jonathan E. Richman | 207 | Review Appointment Clause decision in connection with issues in collective bargaining agreements case (0.30); Draft and review e-mails regarding same (0.20). | 0.50 | $379.50 |
| 08/15/18 | Michael A. Firestein | 207 | Review Court order on UTIER for impact on other adversary proceedings. | 0.30 | $227.70 |
| 08/15/18 | Timothy W. Mungovan | 207 | Communications with S. Ratner regarding Court's opinion and order dismissing amended adversary complaint of UTIER. | 0.20 | $151.80 |
| 08/15/18 | Chantel L. Febus | 207 | Review UTIER decision granting motion to dismiss. | 0.30 | $227.70 |
| 08/20/18 | Matthew J. Morris | 207 | Review decision from UTIER Appointments Clause case to assess impact on motion to dismiss in collective bargaining agreements case. | 0.80 | $607.20 |
| 08/28/18 | Jeffrey W. Levitan | 207 | Review recent court decision. | 0.20 | $151.80 |
| 08/28/18 | Mark Harris | 207 | Review briefing and decision (0.90); Teleconference with J. Roberts regarding same (0.40). | 1.30 | $986.70 |
| 08/31/18 | Lucy Wolf | 207 | Review order and opinion granting motion to dismiss complaint in its entirety. | 0.10 | $75.90 |
| | | | | **4.30** | **$3,263.70** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/15/18 | Mark Harris | 210 | Review decision on UTIER motion to dismiss (0.40); Review e-mail regarding same (0.10). | 0.50 | $379.50 |

33260 FOMB                                                                  Invoice 170166978
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0031 PREPA TITLE III - APPOINTMENTS CLAUSE                                          Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/16/18 | Ralph C. Ferrara | 210 | Review summary regarding dismissal of UTIER's complaint. | 0.90 | $683.10 |
| | | | | **1.40** | **$1,062.60** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/29/18 | Lucy Wolf | 212 | Compile list of partners and associates who appeared on briefing in UTIER case in preparation for notices of appearance in First Circuit appeal. | 0.40 | $303.60 |
| | | | | **0.40** | **$303.60** |

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/01/18 | Timothy W. Mungovan | 219 | Review order from First Circuit denying motion to expedite appeal pending filing of application for permission to appeal District Court's order. | 0.20 | $151.80 |
| 08/09/18 | Mark Harris | 219 | Teleconference with S. Ratner regarding UTIER Appointments Clause (0.10); Follow-up discussion with A. Skellet regarding same (0.20). | 0.30 | $227.70 |
| 08/16/18 | Timothy W. Mungovan | 219 | Communications with H. Bauer, M. Bienenstock, C. Febus, M. Harris, counsel for UTIER concerning proposed agreement consolidate appellate briefing schedule of UTIER and Aurelius. | 0.30 | $227.70 |
| 08/16/18 | Zachary Chalett | 219 | Review notice of appeal (0.20); E-mail to M. Harris regarding meeting to discuss appeal (0.10). | 0.30 | $227.70 |
| 08/16/18 | Stephen L. Ratner | 219 | E-mail with T. Mungovan, M Bienenstock, H. Bauer, et al. regarding procedural matters regarding appeal. | 0.10 | $75.90 |
| 08/16/18 | Chantel L. Febus | 219 | Discussions with Proskauer team and Munger Tolles attorneys regarding UTIER appointments clause appeal (0.30); E-mails with H. Bauer regarding correspondence from plaintiffs' counsel regarding briefing schedule in UTIER appeal (0.20). | 0.50 | $379.50 |
| 08/20/18 | Stephen L. Ratner | 219 | E-mail with A. Skellet, T. Mungovan, M. Harris, et al. regarding procedural matters regarding appeal. | 0.10 | $75.90 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170166978

0031 PREPA TITLE III - APPOINTMENTS CLAUSE

Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/21/18 | Chantel L. Febus | 219 | Discussions with H. Bauer and plaintiffs' counsel regarding UTIER appeal (0.30); Call with M. Harris, G. Anders, and C. Golder regarding briefing schedule in UTIER appeal (0.30). | 0.60 | $455.40 |
| 08/22/18 | Chantel L. Febus | 219 | E-mails with plaintiffs' counsel, M. Harris, G. Anders and H. Bauer regarding coordination of briefing and hearing schedule in UTIER Appointments Clause challenge. | 0.60 | $455.40 |
| 08/28/18 | John E. Roberts | 219 | Call with M. Harris regarding UTIER appeal. | 0.30 | $227.70 |
| 08/29/18 | Michael A. Firestein | 219 | Review UTIER appeal. | 0.20 | $151.80 |
| 08/29/18 | Timothy W. Mungovan | 219 | Communications with S. Ratner, Z. Chalet and M. Harris regarding arguments in connection with UTIER's appeal. | 0.40 | $303.60 |
| 08/29/18 | Alexandra K. Skellet | 219 | Track status of UTIER appeal. | 0.40 | $303.60 |
| 08/30/18 | Stephen L. Ratner | 219 | Review materials regarding United States motion to intervene on appeal. | 0.10 | $75.90 |
| 08/30/18 | Timothy W. Mungovan | 219 | Review motions for leave to file amicus briefs by Popular Democratic Party , and various legislators and mayors in Puerto Rico (0.20); Communications with counsel for AAFAF and counsel for two members of House of Representatives in connection with request to file amicus briefs (0.30); Review United States' motion to intervene as of right in UTIER's appeal (0.20). | 0.70 | $531.30 |
| 08/30/18 | Lucy Wolf | 219 | Correspondence with A. Skellet concerning UTIER appeal and notices of appearance. | 0.40 | $303.60 |
| 08/31/18 | Angelo Monforte | 219 | Obtain information regarding representation in preparation of filing notices of appearance in appeal per A. Skellet. | 0.40 | $104.00 |
| | | | | **5.90** | **$4,278.50** |

**Total for Professional Services**                                                                                          **$9,136.10**

33260 FOMB

Invoice 170166978

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| 0031 PREPA TITLE III - APPOINTMENTS CLAUSE | | | | Page 5 |

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| CHANTEL L. FEBUS | PARTNER | 2.00 | 759.00 | $1,518.00 |
| JEFFREY W. LEVITAN | PARTNER | 0.20 | 759.00 | $151.80 |
| JONATHAN E. RICHMAN | PARTNER | 0.50 | 759.00 | $379.50 |
| MARK HARRIS | PARTNER | 2.10 | 759.00 | $1,593.90 |
| MICHAEL A. FIRESTEIN | PARTNER | 0.50 | 759.00 | $379.50 |
| RALPH C. FERRARA | PARTNER | 0.90 | 759.00 | $683.10 |
| STEPHEN L. RATNER | PARTNER | 0.60 | 759.00 | $455.40 |
| TIMOTHY W. MUNGOVAN | PARTNER | 2.10 | 759.00 | $1,593.90 |
| **Total for PARTNER** | | **8.90** | | **$6,755.10** |
| | | | | |
| ALEXANDRA K. SKELLET | ASSOCIATE | 0.40 | 759.00 | $303.60 |
| JOHN E. ROBERTS | ASSOCIATE | 0.30 | 759.00 | $227.70 |
| LUCY WOLF | ASSOCIATE | 0.90 | 759.00 | $683.10 |
| MATTHEW J. MORRIS | ASSOCIATE | 0.80 | 759.00 | $607.20 |
| ZACHARY CHALETT | ASSOCIATE | 0.60 | 759.00 | $455.40 |
| **Total for ASSOCIATE** | | **3.00** | | **$2,277.00** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 0.40 | 260.00 | $104.00 |
| **Total for LEGAL ASSISTANT** | | **0.40** | | **$104.00** |
| | **Total** | **12.30** | | **$9,136.10** |
| | **Total Amount for this Matter** | | | **$9,136.10** |

33260 FOMB                                                                              Invoice 170166977
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0032 PREPA TITLE III - FINANCING MOTIONS                                                            Page 1

| Summary of Time Billed by Task | Hours | Value |
|---|---|---|
| 205 | Communications with the Commonwealth and its Representatives | 1.40 | $1,062.60 |
| 210 | Analysis and Strategy | 1.70 | $1,290.30 |
| | **Total** | **3.10** | **$2,352.90** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170166977

| 0032 PREPA TITLE III - FINANCING MOTIONS | Page 2 |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/01/18 | Michael A. Firestein | 205 | Review new PREPA financing postings. | 0.30 | $227.70 |
| 08/20/18 | Michael A. Firestein | 205 | Review new PREPA financing material. | 0.30 | $227.70 |
| 08/23/18 | Michael A. Firestein | 205 | Review new PREPA financing materials. | 0.20 | $151.80 |
| 08/27/18 | Michael A. Firestein | 205 | Review PREPA financing budget materials. | 0.30 | $227.70 |
| 08/29/18 | Michael A. Firestein | 205 | Review supplemental recent PREPA financial posting. | 0.30 | $227.70 |
| **Communications with the Commonwealth and its Representatives** | | | | **1.40** | **$1,062.60** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/07/18 | Ralph C. Ferrara | 210 | Review summary regarding PREPA liquidity. | 0.20 | $151.80 |
| 08/16/18 | Ralph C. Ferrara | 210 | Review summary regarding PREPA loan report. | 0.30 | $227.70 |
| 08/17/18 | Paul Possinger | 210 | Review financing agreement amendment (0.50); E-mails with O'Melveny and K. Rifkind regarding same (0.70). | 1.20 | $910.80 |
| **Analysis and Strategy** | | | | **1.70** | **$1,290.30** |

| **Total for Professional Services** | | | | | **$2,352.90** |

33260 FOMB                                                                    Invoice 170166977
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0032 PREPA TITLE III - FINANCING MOTIONS | Page 3 |

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| MICHAEL A. FIRESTEIN | PARTNER | 1.40 | 759.00 | $1,062.60 |
| PAUL POSSINGER | PARTNER | 1.20 | 759.00 | $910.80 |
| RALPH C. FERRARA | PARTNER | 0.50 | 759.00 | $379.50 |
| **Total for PARTNER** | | **3.10** | | **$2,352.90** |
| | **Total** | **3.10** | | **$2,352.90** |
| | **Total Amount for this Matter** | | | **$2,352.90** |

33260 FOMB                                                      Invoice 170166963
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0055 PREPA TITLE III - VITOL                                    Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 204 | Communications with Claimholders | 6.10 | $4,629.90 |
| 207 | Non-Board Court Filings | 0.30 | $227.70 |
| | **Total** | **6.40** | **$4,857.60** |

33260 FOMB                                                                    Invoice 170166963
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0055 PREPA TITLE III - VITOL                                                              Page 2

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 08/09/18 | Ann M. Ashton | 204 | [REDACTED: Work relating to court-ordered mediation]. | 0.20 | $151.80 |
| 08/09/18 | Jeffrey W. Levitan | 204 | [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10). | 0.30 | $227.70 |
| 08/13/18 | Jeffrey W. Levitan | 204 | [REDACTED: Work relating to court-ordered mediation]. | 0.30 | $227.70 |
| 08/14/18 | Jeffrey W. Levitan | 204 | [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.30). | 0.90 | $683.10 |
| 08/23/18 | Jeffrey W. Levitan | 204 | [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.50); [REDACTED: Work relating to court-ordered mediation] (0.70); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20). | 1.70 | $1,290.30 |
| 08/24/18 | Jeffrey W. Levitan | 204 | [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.40 | $303.60 |
| 08/27/18 | Jeffrey W. Levitan | 204 | [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10). | 0.60 | $455.40 |
| 08/27/18 | Ann M. Ashton | 204 | [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.40 | $303.60 |
| 08/28/18 | Jeffrey W. Levitan | 204 | [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.90 | $683.10 |

33260 FOMB                                                              Invoice 170166963
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0055 PREPA TITLE III - VITOL                                              Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/29/18 | Jeffrey W. Levitan | 204 | [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10). | 0.20 | $151.80 |
| 08/30/18 | Jeffrey W. Levitan | 204 | E-mail exchange with H. Bauer regarding settlement discussions. | 0.20 | $151.80 |
| **Communications with Claimholders** | | | | **6.10** | **$4,629.90** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/02/18 | Jeffrey W. Levitan | 207 | Review revised motion to extend response deadline (0.20); E-mail with G. Strohlic regarding same (0.10). | 0.30 | $227.70 |
| **Non-Board Court Filings** | | | | **0.30** | **$227.70** |

**Total for Professional Services**                                        **$4,857.60**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170166963

| 0055 PREPA TITLE III - VITOL | | | | Page 4 |

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|------------|--------|------:|-----:|------:|
| ANN M. ASHTON | PARTNER | 0.60 | 759.00 | $455.40 |
| JEFFREY W. LEVITAN | PARTNER | 5.80 | 759.00 | $4,402.20 |
| **Total for PARTNER** | | **6.40** | | **$4,857.60** |
| | **Total** | **6.40** | | **$4,857.60** |
| | **Total Amount for this Matter** | | | **$4,857.60** |

33260 FOMB                                                                    Invoice 170166962
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0058 PREPA TITLE III - RECEIVER MOTIONS                                              Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 207 | Non-Board Court Filings | 0.50 | $379.50 |
| 210 | Analysis and Strategy | 0.20 | $151.80 |
| 212 | General Administration | 5.10 | $1,326.00 |
| 219 | Appeal | 8.90 | $6,755.10 |
| | **Total** | **14.70** | **$8,612.40** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170166962

| 0058 PREPA TITLE III - RECEIVER MOTIONS | | | | | Page 2 |

## Non-Board Court Filings -- 207

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/08/18 | Chantel L. Febus | 207 | Review Judge Swain's PREPA decision regarding motion for relief from stay. | 0.40 | $303.60 |
| 08/31/18 | Lucy Wolf | 207 | Review PREPA First Circuit opinion. | 0.10 | $75.90 |
| **Non-Board Court Filings** | | | | **0.50** | **$379.50** |

## Analysis and Strategy -- 210

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/10/18 | Ralph C. Ferrara | 210 | E-mails with library regarding retrieval of petition for certiorari addressing Takings Clause issues. | 0.20 | $151.80 |
| **Analysis and Strategy** | | | | **0.20** | **$151.80** |

## General Administration -- 212

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/10/18 | Emma Dillon | 212 | Compile and organize Takings Clause pleadings for R. Ferrara. | 1.10 | $286.00 |
| 08/13/18 | Emma Dillon | 212 | Review pleadings to flag allegations of or arguments pertaining to constitutional takings per R. Ferrara. | 3.20 | $832.00 |
| 08/14/18 | Emma Dillon | 212 | Review pleadings to flag allegations of arguments pertaining to constitutional takings per R. Ferrara. | 0.80 | $208.00 |
| **General Administration** | | | | **5.10** | **$1,326.00** |

## Appeal -- 219

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/08/18 | Daniel Desatnik | 219 | Review First Circuit PREPA receivership decision. | 0.60 | $455.40 |
| 08/08/18 | Paul Possinger | 219 | Review First Circuit ruling regarding PREPA receivership motion (0.60); Discuss ruling with J. Levitan (0.20). | 0.80 | $607.20 |

33260 FOMB

Invoice 170166962

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0058 PREPA TITLE III - RECEIVER MOTIONS                                    Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/08/18 | Timothy W. Mungovan | 219 | Review First Circuit's decision (0.60); Communications with K. Rifkind regarding First Circuit's decision (0.10); Communications with S. Ratner regarding First Circuit's decision (0.10); Communications with A. Ashton regarding First Circuit's decision and planning for next steps in light of Court's decision (0.10); Communications with M. Bienenstock regarding First Circuit's decision (0.10). | 1.00 | $759.00 |
| 08/08/18 | Michael A. Firestein | 219 | Review receiver appellate opinion. | 0.40 | $303.60 |
| 08/08/18 | John E. Roberts | 219 | Review and analyze First Circuit decision. | 0.50 | $379.50 |
| 08/08/18 | Zachary Chalett | 219 | Review First Circuit decision regarding PREPA receiver motion. | 0.70 | $531.30 |
| 08/08/18 | Jeffrey W. Levitan | 219 | Review First Circuit decision on stay relief (0.80); Conference with M. Bienenstock regarding appeal (0.10); Conference with E. Barak regarding potential remand issues (0.20); Conference with P. Possinger regarding impact on plan of adjustment (0.20). | 1.30 | $986.70 |
| 08/08/18 | Stephen L. Ratner | 219 | Review First Circuit decision regarding receiver motion (0.40); Conferences and e-mail with T. Mungovan, et al. regarding same (0.10). | 0.50 | $379.50 |
| 08/08/18 | Ann M. Ashton | 219 | Review summary of First Circuit decision on appeal of receiver case (0.40); Discussions with R. Ferrara regarding same (0.30). | 0.70 | $531.30 |
| 08/08/18 | Elliot Stevens | 219 | Review First Circuit receivership opinion. | 0.20 | $151.80 |
| 08/09/18 | Stephen L. Ratner | 219 | Review First Circuit opinion (0.30); Conference with M. Luskin regarding same (0.10). | 0.40 | $303.60 |
| 08/09/18 | Alexandra K. Skellet | 219 | Review judgment and order from First Circuit on receiver motion. | 0.50 | $379.50 |
| 08/09/18 | Ralph C. Ferrara | 219 | Review First Circuit opinion regarding PREPA bondholders appeal. | 1.30 | $986.70 |
| **Appeal** | | | | **8.90** | **$6,755.10** |

**Total for Professional Services**                                         **$8,612.40**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170166962

| 0058 PREPA TITLE III - RECEIVER MOTIONS | | | | Page 4 |

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| ANN M. ASHTON | PARTNER | 0.70 | 759.00 | $531.30 |
| CHANTEL L. FEBUS | PARTNER | 0.40 | 759.00 | $303.60 |
| JEFFREY W. LEVITAN | PARTNER | 1.30 | 759.00 | $986.70 |
| MICHAEL A. FIRESTEIN | PARTNER | 0.40 | 759.00 | $303.60 |
| PAUL POSSINGER | PARTNER | 0.80 | 759.00 | $607.20 |
| RALPH C. FERRARA | PARTNER | 1.50 | 759.00 | $1,138.50 |
| STEPHEN L. RATNER | PARTNER | 0.90 | 759.00 | $683.10 |
| TIMOTHY W. MUNGOVAN | PARTNER | 1.00 | 759.00 | $759.00 |
| **Total for PARTNER** | | **7.00** | | **$5,313.00** |
| | | | | |
| ALEXANDRA K. SKELLET | ASSOCIATE | 0.50 | 759.00 | $379.50 |
| DANIEL DESATNIK | ASSOCIATE | 0.60 | 759.00 | $455.40 |
| ELLIOT STEVENS | ASSOCIATE | 0.20 | 759.00 | $151.80 |
| JOHN E. ROBERTS | ASSOCIATE | 0.50 | 759.00 | $379.50 |
| LUCY WOLF | ASSOCIATE | 0.10 | 759.00 | $75.90 |
| ZACHARY CHALETT | ASSOCIATE | 0.70 | 759.00 | $531.30 |
| **Total for ASSOCIATE** | | **2.60** | | **$1,973.40** |
| | | | | |
| EMMA DILLON | LEGAL ASSISTANT | 5.10 | 260.00 | $1,326.00 |
| **Total for LEGAL ASSISTANT** | | **5.10** | | **$1,326.00** |
| | | | | |
| | **Total** | **14.70** | | **$8,612.40** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 08/10/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $8.70 |
| 08/10/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $6.60 |
| 08/10/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $5.90 |
| 08/10/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $3.60 |
| 08/10/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $1.90 |
| 08/10/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $3.70 |
| 08/10/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $13.00 |
| 08/10/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $7.40 |
| 08/10/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $4.60 |
| 08/10/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/10/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $1.30 |
| 08/10/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $23.10 |
| 08/10/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/10/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $4.60 |
| 08/10/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $6.10 |
| 08/10/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $8.30 |
| 08/10/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $7.20 |
| 08/10/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $6.90 |
| 08/10/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $6.10 |
| | | | **Total for REPRODUCTION** | **$119.20** |

33260 FOMB                                                                    Invoice 170166962
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0058 PREPA TITLE III - RECEIVER MOTIONS                                              Page 5

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 05/23/2018 | Timothy W. Mungovan | PRINTING, BINDING, ETC. | PRINTING, BINDING - - VENDOR: EPIQ EDISCOVERY SOLUTIONS, INC. EPIQ DISCOVERY SOLUTIONS INVOICE NO. 1075560. BINDING COIL, TABS, BLOWBACKS W/ASSEMBLY. - PREPA Receiver Motion appellate briefing minibook | $109.75 |
| | | | **Total for PRINTING, BINDING, ETC.** | **$109.75** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|-----------------------|--------|
| REPRODUCTION | 119.20 |
| PRINTING, BINDING, ETC. | 109.75 |
| **Total Expenses** | **$228.95** |
| **Total Amount for this Matter** | **$8,841.35** |

33260 FOMB                                                                           Invoice 170166961
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0059 PREPA TITLE III - MISCELLANEOUS                                                         Page 1

| Summary of Time Billed by Task | Hours | Value |
|---|---|---|
| 205 | Communications with the Commonwealth and its Representatives | 0.80 | $607.20 |
| 206 | Documents Filed on Behalf of the Board | 0.50 | $379.50 |
| 207 | Non-Board Court Filings | 4.10 | $3,111.90 |
| 208 | Stay Matters | 1.80 | $1,366.20 |
| 210 | Analysis and Strategy | 1.90 | $1,442.10 |
| | **Total** | **9.10** | **$6,906.90** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170166961

0059 PREPA TITLE III - MISCELLANEOUS

Page 2

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/27/18 | Laura Stafford | 205 | PBJL: Participate in call with Greenberg, G. Mashberg, and M. Dale regarding coordination of response. | 0.20 | $151.80 |
| 08/27/18 | Margaret A. Dale | 205 | PBJL: Conference with Greenberg Traurig regarding PBJL complaint and strategy for response. | 0.20 | $151.80 |
| 08/29/18 | Timothy W. Mungovan | 205 | PBJL: Communications with counsel for AAFAF, S. Ratner, P. Possinger, G. Mashberg and M. Dale regarding coordinating response. | 0.20 | $151.80 |
| 08/30/18 | Margaret A. Dale | 205 | PBJL: Communications with E. McKeen at O'Melveny regarding response to PBJL adversary complaint. | 0.20 | $151.80 |
| **Communications with the Commonwealth and its Representatives** | | | | **0.80** | **$607.20** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/15/18 | Timothy W. Mungovan | 206 | Rivera: Communications with E. Barak regarding joint motion to extend deadlines. | 0.30 | $227.70 |
| 08/27/18 | Gregg M. Mashberg | 206 | PBJL: Participate in call with M. Dale, Greenberg, L. Stafford regarding status and coordination. | 0.20 | $151.80 |
| **Documents Filed on Behalf of the Board** | | | | **0.50** | **$379.50** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/02/18 | Margaret A. Dale | 207 | PBJL: Review complaint and procedural posture. | 0.50 | $379.50 |
| 08/03/18 | Michael A. Firestein | 207 | Rivera: Review order regarding intention. | 0.20 | $151.80 |
| 08/03/18 | Lary Alan Rappaport | 207 | Rivera: Review order from Judge Dein regarding motion to intervene and limited joinder (0.10); E-mails with M. Firestein, P. Possinger, C. Bowman, T. Mungovan regarding Judge Dein order (0.20). | 0.30 | $227.70 |
| 08/03/18 | Daniel Desatnik | 207 | Rivera: Review order regarding SRAEE intervention. | 0.30 | $227.70 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170166961

0059 PREPA TITLE III - MISCELLANEOUS                                                  Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/03/18 | Timothy W. Mungovan | 207 | Rivera: Review Judge Dein's order granting SREAEE's motion to intervene (0.30); Communications with L. Rappaport regarding Judge Dein's order granting SREAEE's motion to intervene (0.20). | 0.50 | $379.50 |
| 08/27/18 | Margaret A. Dale | 207 | PBJL: Review PBJL complaint. | 0.50 | $379.50 |
| 08/30/18 | Lucy Wolf | 207 | Lift Stay: Review multiple orders in PREPA Title III case, including order scheduling briefing of motion for relief from automatic stay. | 0.60 | $455.40 |
| 08/31/18 | Gregg M. Mashberg | 207 | PBJL: Review and analyze complaint (0.70); Correspondence with litigation team regarding same (0.10). | 0.80 | $607.20 |
| 08/31/18 | Lucy Wolf | 207 | Lift Stay: Review multiple orders in PREPA Title III case, including PREPA appeal order and opinion vacating and remanding order denying bondholders' request for relief from automatic stay. | 0.40 | $303.60 |
| **Non-Board Court Filings** | | | | **4.10** | **$3,111.90** |

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/01/18 | Steve MA | 208 | Abengoa: Review and analyze Greenberg Traurig notes on Abengoa proposed settlement procedures in connection with Abengoa lift-stay order. | 0.20 | $151.80 |
| 08/07/18 | Steve MA | 208 | Abengoa: Follow-up discussion with E. Barak and P. Possinger regarding Abengoa settlement procedures in connection with lift-stay order. | 0.10 | $75.90 |
| 08/10/18 | Steve MA | 208 | Abengoa: E-mail with Greenberg Traurig regarding notes on Abengoa's proposed settlement negotiation procedures in connection with lift-stay order. | 0.10 | $75.90 |
| 08/15/18 | Steve MA | 208 | Purcell Soler: Review and follow-up e-mail to Greenberg Traurig regarding Purcell Soler comments to lift-stay stipulation. | 0.20 | $151.80 |
| 08/20/18 | Steve MA | 208 | Lift Stay: Send e-mail to Greenberg Traurig regarding status of Wide Range & Masterlink lift-stay status reports, and Fuentes-Gonzalez lift-stay motion. | 0.10 | $75.90 |
| 08/24/18 | Steve MA | 208 | Fuentes-Gonzalez: Follow-up with Greenberg Traurig regarding status of Fuentes-Gonzalez lift-stay stipulation. | 0.10 | $75.90 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170166961

0059 PREPA TITLE III - MISCELLANEOUS

Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/27/18 | Steve MA | 208 | Lift Stay: Follow-up discussion with Greenberg Traurig regarding status of Fuentes-Gonzalez lift-stay request, Widerange joint status report, and Masterlink joint status report (0.10); Review draft joint status reports for Widerange and Masterlink (0.60); Review draft consented-to motion for extension for Fuentes-Gonzalez lift-stay request (0.30). | 1.00 | $759.00 |
| **Stay Matters** | | | | **1.80** | **$1,366.20** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/02/18 | Courtney M. Bowman | 210 | Rivera: Correspond with L. Rappaport regarding potential research (0.10); Discussion with L. Rappaport regarding same (0.20). | 0.30 | $227.70 |
| 08/02/18 | Michael A. Firestein | 210 | Rivera: Review PREPA revised fiscal plan for impact on applicable motions (0.40); Review and respond to correspondence on Rivera remand issues (0.20). | 0.60 | $455.40 |
| 08/02/18 | Lary Alan Rappaport | 210 | Rivera: Conference with E. Barak and P. Possinger regarding status, strategy and research assignment (0.20); E-mails with M. Firestein and C. Bowman regarding research assignment (0.10); Conference with C. Bowman regarding research (0.20). | 0.50 | $379.50 |
| 08/03/18 | Courtney M. Bowman | 210 | Rivera: Review correspondence regarding Court's order allowing motion to intervene. | 0.10 | $75.90 |
| 08/27/18 | Margaret A. Dale | 210 | PBJL: Communications with E. Barak regarding strategy. | 0.20 | $151.80 |
| 08/28/18 | Margaret A. Dale | 210 | PBJL: communications with P. Possinger, E. Barak and L. Stafford regarding basis for PBJL complaint. | 0.20 | $151.80 |
| **Analysis and Strategy** | | | | **1.90** | **$1,442.10** |

**Total for Professional Services**      **$6,906.90**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170166961

0059 PREPA TITLE III - MISCELLANEOUS

Page 5

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| GREGG M. MASHBERG | PARTNER | 1.00 | 759.00 | $759.00 |
| LARY ALAN RAPPAPORT | PARTNER | 0.80 | 759.00 | $607.20 |
| MARGARET A. DALE | PARTNER | 1.80 | 759.00 | $1,366.20 |
| MICHAEL A. FIRESTEIN | PARTNER | 0.80 | 759.00 | $607.20 |
| TIMOTHY W. MUNGOVAN | PARTNER | 1.00 | 759.00 | $759.00 |
| **Total for PARTNER** | | **5.40** | | **$4,098.60** |
| | | | | |
| COURTNEY M. BOWMAN | ASSOCIATE | 0.40 | 759.00 | $303.60 |
| DANIEL DESATNIK | ASSOCIATE | 0.30 | 759.00 | $227.70 |
| LAURA STAFFORD | ASSOCIATE | 0.20 | 759.00 | $151.80 |
| LUCY WOLF | ASSOCIATE | 1.00 | 759.00 | $759.00 |
| STEVE MA | ASSOCIATE | 1.80 | 759.00 | $1,366.20 |
| **Total for ASSOCIATE** | | **3.70** | | **$2,808.30** |
| | **Total** | **9.10** | | **$6,906.90** |
| | **Total Amount for this Matter** | | | **$6,906.90** |

## UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

       as representative of

PUERTO RICO ELECTRIC POWER
AUTHORITY ("PREPA"),

             Debtor.[1]

-------------------------------------------------------------x

PROMESA
Title III

Case No. 17-04780 (LTS)

**COVER SHEET TO FIFTEENTH MONTHLY FEE APPLICATION OF PROSKAUER
ROSE LLP FOR COMPENSATION FOR FEES AND SERVICES RENDERED
OUTSIDE OF PUERTO RICO AND REIMBURSEMENT OF EXPENSES AS
ATTORNEYS TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR
PUERTO RICO, AS REPRESENTATIVE OF DEBTOR, PUERTO RICO ELECTRIC
POWER AUTHORITY ("PREPA") FOR THE PERIOD
<u>SEPTEMBER 1, 2018 THROUGH SEPTMEBER 30, 2018</u>**

## ALL FEES AND SERVICES IN THIS MONTHLY FEE STATEMENT
## WERE INCURRED OUTSIDE OF PUERTO RICO

| | |
|---|---|
| Name of Applicant: | <u>Proskauer Rose LLP ("Proskauer")</u> |
| Authorized to Provide Professional Services to: | Financial Oversight and Management Board, as Representative for the Debtor Pursuant to <u>PROMESA Section 315(b)</u> |
| Period for which compensation and reimbursement for fees and services outside of Puerto Rico is sought: | <u>September 1, 2018 through September 30, 2018</u> |
| Amount of compensation sought as actual, reasonable and necessary: | <u>**$308,498.00**</u> |
| Amount of expense reimbursement sought as actual, reasonable and necessary: | <u>**$9,489.77**</u> |
| Total Amount for these Invoices: | <u>**$317,987.77**</u> |

---

[1] The last four (4) digits of PREPA's federal tax identification number are 3747.

This is a:  _X_ monthly __ interim __ final application.

This is Proskauer's fifteenth monthly fee application in this case and is for fees and services rendered outside of Puerto Rico.

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for September 2018.


 

 

 

_____

Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

**Summary of Legal Fees for the Period September 1, 2018 through September 30, 2018**

On October 4, 2018 sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:  Professor Arthur J. Gonzalez
         FOMB Board Member

O'Neill & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Hermann D. Bauer, Esq.

**Co-Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower
7 Times Square
New York, NY 10036
Attn:  John J. Rapisardi, Esq.
         Suzzanne Uhland, Esq.
         Diana M. Perez, Esq.

Greenberg Traurig LLP
200 Park Avenue
New York, NY 10166
Attn:  Nancy A. Mitchell, Esq.,
         Nathan A. Haynes, Esq.

**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
         Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)

**Fee Examiner (email service only per request):**
Godfrey & Kahn S.C.
Attn: Brady C. Williamson
bwilliam@gklaw.com

**Co-Counsel for U.S. Bank National Association**
Maslon LLP
90 South Seventh Street, Suite 3300
Minneapolis, MN 55402
Attn:  Clark T. Whitmore, Esq.,
         William Z. Pentelovitch, Esq.,
         John T. Duffey, Esq.,
         Jason M. Reed, Esq.

Rivera, Tulla & Ferrer, LLC
50 Quisqueya Street
San Juan, PR 00917
Attn:  Eric A. Tulla, Esq.,
         Iris J. Cabrera-Gómez, Esq.

**Co-Counsel for the Official Committee of Unsecured Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:  Luc. A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:  Juan J. Casillas Ayala, Esq.
         Alberto J. E. Añeses Negrón, Esq.

**Summary of Legal Fees for the Period September 1, 2018 through September 30, 2018**

| | PREPA - General | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 24.30 | $18,443.70 |
| 202 | Legal Research | 10.40 | $7,893.60 |
| 204 | Communications with Claimholders | 69.30 | $52,598.70 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 14.80 | $11,233.20 |
| 210 | Analysis and Strategy | 114.40 | $86,530.20 |
| 211 | Non-Working Travel Time | 3.40 | $2,580.60 |
| 213 | Labor, Pension Matters | 9.50 | $7,210.50 |
| 214 | Legal/Regulatory Matters | 0.40 | $303.60 |
| 215 | Plan of Adjustment and Disclosure Statement | 3.00 | $1,229.10 |
| 217 | Tax | 11.70 | $8,880.30 |
| 218 | Employment and Fee Applications | 2.90 | $754.00 |
| | **Total** | **264.10** | **$197,657.50** |

| | PREPA – Appointments Clause | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 210 | Analysis and Strategy | 0.40 | $303.60 |
| 212 | General Administration | 0.60 | $156.00 |
| 219 | Appeal | 9.80 | $6,540.00 |
| | **Total** | **10.80** | **$6,999.60** |

**Summary of Legal Fees for the Period September 1, 2018 through September 30, 2018**

| PREPA – Financing Motions | | | |
|---|---|---|---|
| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 1.50 | $1,138.50 |
| 210 | Analysis and Strategy | 0.30 | $227.70 |
| | **Total** | **1.80** | **$1,366.20** |

| PREPA - PREC | | | |
|---|---|---|---|
| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
| 206 | Documents Filed on Behalf of the Board | 0.10 | $75.90 |
| | **Total** | **0.10** | **$75.90** |

| PREPA - Vitol | | | |
|---|---|---|---|
| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 0.20 | $151.80 |
| 203 | Hearings and Other Non-Filed Communications with the Court | 0.60 | $455.40 |
| 204 | Communications with Claimholders | 0.10 | $75.90 |
| 206 | Documents Filed on Behalf of the Board | 29.50 | $22,390.50 |
| 207 | Non-Board Court Filings | 10.60 | $8,045.40 |
| 210 | Analysis and Strategy | 5.30 | $4,022.70 |
| | **Total** | **46.30** | **$35,141.70** |

Summary of Legal Fees for the Period September 1, 2018 through September 30, 2018

| | PREPA – Utier CBA | | |
|---|---|---|---|
| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 0.20 | $151.80 |
| 206 | Documents Filed on Behalf of the Board | 4.50 | $1,718.90 |
| 207 | Non-Board Court Filings | 4.20 | $3,187.80 |
| 210 | Analysis and Strategy | 0.80 | $607.20 |
| | **Total** | **9.70** | **$5,665.70** |

| | PREPA – Rule 2004 | | |
|---|---|---|---|
| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 0.50 | $379.50 |
| 204 | Communications with Claimholders | 2.90 | $2,201.10 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 0.80 | $607.20 |
| 210 | Analysis and Strategy | 2.70 | $2,049.30 |
| | **Total** | **6.90** | **$5,237.10** |

| | PREPA - Receiver Motions | | |
|---|---|---|---|
| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
| 219 | Appeal | 1.30 | $986.70 |
| | **Total** | **1.30** | **$986.70** |

**Summary of Legal Fees for the Period September 1, 2018 through September 30, 2018**

| PREPA – Miscellaneous | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 1.70 | $1,290.30 |
| 202 | Legal Research | 2.10 | $1,593.90 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 0.10 | $75.90 |
| 206 | Documents Filed on Behalf of the Board | 57.00 | $43,263.00 |
| 207 | Non-Board Court Filings | 2.50 | $1,897.50 |
| 208 | Stay Matters | 5.80 | $4,402.20 |
| 209 | Adversary Proceedings | 0.90 | $683.10 |
| 210 | Analysis and Strategy | 2.30 | $1,745.70 |
| 212 | General Administration | 1.60 | $416.00 |
| | **Total** | **74.00** | **$55,367.60** |

**Summary of Legal Fees for the Period September 1, 2018 through September 30, 2018**

### ACROSS ALL PREPA-RELATED MATTERS

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Chantel L. Febus | Partner | Litigation | $759.00 | 1.60 | $1,214.40 |
| Ehud Barak | Partner | BSGR & B | $759.00 | 75.50 | $57,304.50 |
| Gregg M. Mashberg | Partner | Litigation | $759.00 | 2.20 | $1,669.80 |
| Guy Brenner | Partner | Labor & Employment | $759.00 | 0.80 | $607.20 |
| Jeffrey W. Levitan | Partner | BSGR & B | $759.00 | 6.30 | $4,781.70 |
| Jonathan E. Richman | Partner | Litigation | $759.00 | 1.90 | $1,442.10 |
| Kristen V. Campana | Partner | Corporate | $759.00 | 1.70 | $1,290.30 |
| Lary Alan Rappaport | Partner | Litigation | $759.00 | 8.60 | $6,527.40 |
| Margaret A. Dale | Partner | Litigation | $759.00 | 7.00 | $5,313.00 |
| Martin J. Bienenstock | Partner | BSGR & B | $759.00 | 5.40 | $4,098.60 |
| Martin T. Hamilton | Partner | Tax | $759.00 | 1.60 | $1,214.40 |
| Michael A. Firestein | Partner | Litigation | $759.00 | 5.30 | $4,022.70 |
| Paul Possinger | Partner | BSGR & B | $759.00 | 55.40 | $42,048.60 |
| Ralph C. Ferrara | Partner | Litigation | $759.00 | 8.70 | $6,603.30 |
| Richard M. Corn | Partner | Tax | $759.00 | 7.90 | $5,996.10 |
| Stephen L. Ratner | Partner | Litigation | $759.00 | 2.60 | $1,973.40 |
| Timothy W. Mungovan | Partner | Litigation | $759.00 | 4.60 | $3,491.40 |
| Jonathan Galler | Senior Counsel | Litigation | $759.00 | 0.60 | $455.40 |
| Alexandra K. Skellet | Associate | Litigation | $759.00 | 0.60 | $455.40 |
| Alexandra V. Bargoot | Associate | Litigation | $759.00 | 5.50 | $4,174.50 |
| Brandon C. Clark | Associate | Litigation | $759.00 | 2.00 | $1,518.00 |
| Chris Theodoridis | Associate | BSGR & B | $759.00 | 27.50 | $20,872.50 |
| Courtney M. Bowman | Associate | Litigation | $759.00 | 0.20 | $151.80 |
| Daniel Desatnik | Associate | BSGR & B | $759.00 | 51.90 | $39,392.10 |
| David Simon | Associate | Corporate | $759.00 | 0.90 | $683.10 |
| Elliot Stevens | Associate | BSGR & B | $759.00 | 36.90 | $28,007.10 |

**Summary of Legal Fees for the Period September 1, 2018 through September 30, 2018**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Laura Stafford | Associate | Litigation | $759.00 | 15.30 | $11,612.70 |
| Maja Zerjal | Associate | BSGR & B | $759.00 | 12.60 | $9,563.40 |
| Matthew J. Morris | Associate | Litigation | $759.00 | 40.50 | $30,739.50 |
| Mee R. Kim | Associate | Litigation | $759.00 | 0.90 | $683.10 |
| Steve Ma | Associate | BSGR & B | $759.00 | 5.50 | $4,174.50 |
| Xiaoyang Ma | Associate | Tax | $759.00 | 3.70 | $2,808.30 |
| Zachary Chalett | Associate | Litigation | $759.00 | 0.30 | $227.70 |
| | | | **TOTAL** | **402.00** | **$305,118.00** |

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Angelo Monforte | Legal Assistant | Litigation | $260.00 | 3.00 | $780.00 |
| Christopher M. Tarrant | Legal Assistant | BSGR & B | $260.00 | 2.70 | $702.00 |
| Elisa Carino | Law Clerk | Litigation | $260.00 | 3.40 | $884.00 |
| Laura M. Geary | Legal Assistant | Litigation | $260.00 | 0.60 | $156.00 |
| Laurie A. Henderson | Lit. Support | Litigation | $260.00 | 0.40 | $104.00 |
| Natasha Petrov | Legal Assistant | BSGR & B | $260.00 | 2.90 | $754.00 |
| | | | **TOTAL** | **13.00** | **$3,380.00** |

| | Hours | Fees |
|---|---|---|
| **SUMMARY OF LEGAL FEES** | **415.00** | **$308,498.00** |

**Summary of Disbursements for the Period September 1, 2018 through September 30, 2018**

### ACROSS ALL PREPA-RELATED MATTERS

| EXPENSE CATEGORY | AMOUNTS |
|---|---:|
| Airplane | $567.23 |
| Data Base Search Serv. | $43.82 |
| Food Service/Conf. Dining | $958.10 |
| Lexis | $5,806.00 |
| Lodging | $1,000.00 |
| Out Of Town Transportation | $8.50 |
| Reproduction | $108.50 |
| Taxi, Carfare, Mileage And Parking | $51.00 |
| Taxicab/Car Svc. | $113.62 |
| Westlaw | $833.00 |
| **Total** | **$9,489.77** |

Proskauer requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $277,648.20, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $9,489.77, for service rendered outside of Puerto Rico) in the total amount of $287,137.97.

## Professional Certification

I hereby certify that no employee of Puerto Rico Electric Power Authority is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice.  The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico.  The amount of this invoice is reasonable.  The services were rendered and the corresponding payment has not been made.  To the best of my knowledge, Proskauer Rose LLP does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

I further certify that, with respect to the fees and services rendered pursuant to this monthly fee statement, (*i*) Proskauer Rose LLP was not doing business in Puerto Rico and (*ii*) the services rendered by Proskauer Rose LLP were not performed in Puerto Rico.


Ann M. Ashton (*pro hac vice*)

Proskauer Rose LLP
1001 Pennsylvania Avenue, NW
Suite 600 South
Washington, DC 20004-2533
Tel: (202) 416-5825
Fax: (202) 416-6899

# Exhibit A

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170167967

0022 PROMESA TITLE III: PREPA                                                            Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 24.30 | $18,443.70 |
| 202 | Legal Research | 10.40 | $7,893.60 |
| 204 | Communications with Claimholders | 69.30 | $52,598.70 |
| 205 | Communications with the Commonwealth and its Representatives | 14.80 | $11,233.20 |
| 210 | Analysis and Strategy | 114.40 | $86,530.20 |
| 211 | Non-Working Travel Time | 3.40 | $2,580.60 |
| 213 | Labor, Pension Matters | 9.50 | $7,210.50 |
| 214 | Legal/Regulatory Matters | 0.40 | $303.60 |
| 215 | Plan of Adjustment and Disclosure Statement | 3.00 | $1,229.10 |
| 217 | Tax | 11.70 | $8,880.30 |
| 218 | Employment and Fee Applications | 2.90 | $754.00 |
| | **Total** | **264.10** | **$197,657.50** |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170167967

| | | | | | |
|---|---|---|---|---|---|
| 0022 PROMESA TITLE III: PREPA | | | | | Page 2 |

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/04/18 | Paul Possinger | 201 | E-mails with K. Rifkind and advisor group regarding demand protection and feedback on RSA (0.30); Call with McKinsey regarding demand protection (0.60); Call with N. Jaresko regarding demand protection (0.40); Follow-up call with E. Barak and D. Brownstein regarding same (0.70); Follow-up call with E. Barak regarding same (0.20). | 2.20 | $1,669.80 |
| 09/04/18 | Ehud Barak | 201 | Call with McKinsey regarding demand protection (0.60); Prepare for call (0.50); Call with Board advisors regarding demand protection (0.50); Prepare for same (0.50) Follow-up call with Citi regarding same (0.70). | 2.80 | $2,125.20 |
| 09/04/18 | Daniel Desatnik | 201 | Call with Board advisors to discuss RSA demand protection (0.90); Call with N. Jaresko and advisors regarding same (0.60). | 1.50 | $1,138.50 |
| 09/05/18 | Daniel Desatnik | 201 | Coordination call with O'Melveny regarding PREPA restructuring and RSA (0.50); Follow-up call with E. Barak and P. Possinger (0.30). | 0.80 | $607.20 |
| 09/05/18 | Ehud Barak | 201 | Call with D. Brownstein regarding PREPA RSA. | 0.50 | $379.50 |
| 09/05/18 | Paul Possinger | 201 | Call with D. Brownstein regarding RSA. | 0.50 | $379.50 |
| 09/06/18 | Daniel Desatnik | 201 | Call with K. Rifkind and D. Brownstein regarding RSA issues. | 0.70 | $531.30 |
| 09/06/18 | Paul Possinger | 201 | Call with E. Barak and K. Rifkind regarding next steps on RSA feedback and extension. | 0.60 | $455.40 |
| 09/07/18 | Paul Possinger | 201 | E-mails with Board and O'Melveny regarding RSA extension, EMMA posting (0.60); Calls with A. Bielenberg regarding utility meeting (0.40); Prepare for utility meeting (0.40). | 1.40 | $1,062.60 |
| 09/11/18 | Paul Possinger | 201 | Call with Citi and McKinsey regarding demand protection meeting. | 0.70 | $531.30 |
| 09/17/18 | Ehud Barak | 201 | Attend call regarding PREPA's next steps with Citi and Board professionals (0.90); Follow-up discussions with P. Possinger (0.30); Call with R. Corn and Citi regarding tax issues (0.60). | 1.80 | $1,366.20 |
| 09/17/18 | Richard M. Corn | 201 | Call with E. Barak and D. Brownstein on structure issues. | 0.80 | $607.20 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170167967

0022 PROMESA TITLE III: PREPA

Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/17/18 | Paul Possinger | 201 | Call with E. Barak, K. Rifkind and D. Brownstein regarding interim payments and status of RSA negotiations (1.10); Follow-up discussion of same with E. Barak (0.20). | 1.30 | $986.70 |
| 09/21/18 | Daniel Desatnik | 201 | Review PREPA discussion materials with E. Barak in preparation for executive committee call (0.40); Participate in executive committee call regarding PREPA transformation issues (1.10). | 1.50 | $1,138.50 |
| 09/22/18 | Ehud Barak | 201 | Call with D. Brownstein regarding PREPA restructuring. | 0.50 | $379.50 |
| 09/23/18 | Martin J. Bienenstock | 201 | Teleconference with board member regarding P3 statute, PREPA, and Commonwealth and transformation transaction process. | 0.60 | $455.40 |
| 09/24/18 | Ehud Barak | 201 | Weekly call with Board professionals regarding PREPA (0.30); Call with A. Bielenberg regarding PREPA memorandum (0.30). | 0.60 | $455.40 |
| 09/25/18 | Ehud Barak | 201 | Review and revise timeline and risk factors per Board's request. | 0.60 | $455.40 |
| 09/25/18 | Elliot Stevens | 201 | Research relating to contractual rights of third parties. | 0.60 | $455.40 |
| 09/26/18 | Elliot Stevens | 201 | Conference call with Citi relating to PREPA transformation memorandum. | 0.70 | $531.30 |
| 09/26/18 | Daniel Desatnik | 201 | Call with Citi to discuss timeline and transformation memorandum. | 0.70 | $531.30 |
| 09/27/18 | Maja Zerjal | 201 | Review Citi comments to PREPA transformation memorandum (0.20); Discuss same with E. Stevens (0.20). | 0.40 | $303.60 |
| 09/28/18 | Daniel Desatnik | 201 | Telephonic attendance at Board meeting with focus on PREPA issues. | 2.50 | $1,897.50 |
| **Tasks relating to the Board and Associated Members** | | | | **24.30** | **$18,443.70** |

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/04/18 | Elliot Stevens | 202 | Research regarding enforcement of subordination agreements (1.40); Analyze certain creditor documents for E. Barak and P. Possinger (0.40); Analyze PREPA financing responses relating to terms of PREPA trust agreement for E. Barak (0.50). | 2.30 | $1,745.70 |
| 09/10/18 | Elliot Stevens | 202 | Research relating to contracts in bankruptcy for P. Possinger (3.10); Draft analysis of same (0.30). | 3.40 | $2,580.60 |
| 09/21/18 | Ehud Barak | 202 | Compile research regarding P3 law. | 2.40 | $1,821.60 |
| 09/25/18 | Paul Possinger | 202 | Review research regarding property rights issue. | 0.40 | $303.60 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170167967

0022 PROMESA TITLE III: PREPA

Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/27/18 | Elliot Stevens | 202 | Research relating to preemption issues in connection with PREPA transformation (1.60); Call with E. Barak regarding same (0.20); Research relating to preemption issues in connection with PREPA transformation (0.10). | 1.90 | $1,442.10 |
| **Legal Research** | | | | **10.40** | **$7,893.60** |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/03/18 | Ehud Barak | 204 | Revise PREPA memorandum regarding current expense. | 3.40 | $2,580.60 |
| 09/04/18 | Paul Possinger | 204 | Review demand protection term sheet. | 0.30 | $227.70 |
| 09/05/18 | Daniel Desatnik | 204 | Review PREPA RSA and issues list (1.60); Draft RSA language regarding disgorgement reversal triggers (2.20); Analyze chapter 11 plans from chapter 11 cases for regulatory language for reversal triggers (0.80); Draft disgorgement language (0.90). | 5.50 | $4,174.50 |
| 09/05/18 | Paul Possinger | 204 | Call with Goldman counsel regarding RSA. | 0.50 | $379.50 |
| 09/05/18 | Chris Theodoridis | 204 | Revise summary of Vitol proceedings for PREPA disclosure statement. | 2.30 | $1,745.70 |
| 09/05/18 | Ehud Barak | 204 | Revise PREPA RSA (4.20); Research regarding same (3.40); Discussion with bondholders regarding RSA (0.50). | 8.10 | $6,147.90 |
| 09/06/18 | Paul Possinger | 204 | Discuss RSA issues with E. Barak in advance of creditor meeting (0.60); Meeting with bondholder counsel regarding RSA (2.10); Review follow-up e-mails regarding terms for extension of RSA (0.30); Discuss same with E. Barak (0.20); E-mails with creditor counsel regarding RSA (0.20); Review letter to UTIER counsel regarding 2004 request (0.20). | 3.60 | $2,732.40 |
| 09/06/18 | Daniel Desatnik | 204 | Continue preparation of reversal events and disgorgement provisions for RSA (0.40); Call with bondholder counsel to discuss RSA issues (2.10). | 2.50 | $1,897.50 |
| 09/06/18 | Ehud Barak | 204 | Revise PREPA RSA (3.30); Prepare for meeting with bondholder group (1.30); Call with bondholder group and O'Melveny (2.10); Follow-up discussion with O'Melveny (0.70). | 7.40 | $5,616.60 |
| 09/07/18 | Paul Possinger | 204 | E-mails with creditor counsel and Citi regarding RSA extension. | 0.30 | $227.70 |
| 09/09/18 | Daniel Desatnik | 204 | Continue revising PREPA RSA based on issues list. | 3.10 | $2,352.90 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170167967

0022 PROMESA TITLE III: PREPA

Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/10/18 | Paul Possinger | 204 | E-mail to creditor counsel regarding upcoming meeting. | 0.50 | $379.50 |
| 09/11/18 | Paul Possinger | 204 | Call with bondholder counsel regarding utility advisor meeting. | 0.30 | $227.70 |
| 09/11/18 | Daniel Desatnik | 204 | Call with Citi and McKinsey to discuss demand protection term sheet. | 1.10 | $834.90 |
| 09/12/18 | Daniel Desatnik | 204 | Meeting with bondholder counsel and advisors regarding demand protections (2.0); Follow-up meeting with Citi, McKinsey and others regarding same (1.50). | 3.50 | $2,656.50 |
| 09/12/18 | Ralph C. Ferrara | 204 | Review summary regarding PREPA RSA. | 0.20 | $151.80 |
| 09/12/18 | Paul Possinger | 204 | Revise draft of PREPA RSA (3.60); Review letter from creditor counsel regarding RSA and related e-mails (0.20); E-mails with E. Barak, O'Melveny, M. Bienenstock regarding PREPA RSA (0.30); Meeting with bondholder counsel and utility advisors regarding demand protections (2.00); Follow-up meeting with government advisors on same (1.30). | 7.40 | $5,616.60 |
| 09/13/18 | Paul Possinger | 204 | E-mails with UCC counsel regarding status of PREPA bondholder discussions (0.20); Review AAFAF changes to RSA draft (0.70); E-mails with M. Hinker regarding same (0.20); Review AAFAF mark up of securitization term sheet (0.50). | 1.60 | $1,214.40 |
| 09/13/18 | Ehud Barak | 204 | Review and revise amendments to PREPA RSA. | 3.80 | $2,884.20 |
| 09/14/18 | Elliot Stevens | 204 | Conference call with D. Desatnik and M. DiConza regarding PREPA RSA. | 0.10 | $75.90 |
| 09/14/18 | Kristen V. Campana | 204 | Review comments to restructuring support agreement. | 1.70 | $1,290.30 |
| 09/14/18 | Paul Possinger | 204 | Call with O'Melveny regarding delivery of RSA and term sheet mark ups (0.30); Review mark-up versions of RSA (0.40); E-mails with O'Melveny regarding tax exemption issue (0.30); E-mails with bondholder counsel regarding same (0.30); Follow-up e-mails with advisor team regarding next steps (0.20). | 1.50 | $1,138.50 |
| 09/14/18 | Daniel Desatnik | 204 | Review comments to PREPA RSA (0.40); Call with O'Melveny to discuss RSA (0.20). | 0.60 | $455.40 |
| 09/18/18 | Martin T. Hamilton | 204 | Review draft RSA and discussion materials. | 0.90 | $683.10 |
| 09/18/18 | Ehud Barak | 204 | Attend call with bondholder counsel regarding PREPA RSA (0.60); Follow-up communications with O'Melveny regarding same (0.50). | 1.10 | $834.90 |

33260 FOMB

Invoice 170167967

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/18/18 | Paul Possinger | 204 | Call with bondholder counsel regarding status of privatization process (0.80); E-mails with Citi regarding same (0.40); Follow-up calls with O'Melveny and bondholder counsel regarding same (0.80); Review analysis of impact on transition charge of various treatment scenarios (0.40); Review questions from bondholder counsel regarding privatization status (0.20); E-mails with N. Mitchell regarding same (0.10). | 2.70 | $2,049.30 |
| 09/19/18 | Paul Possinger | 204 | E-mails with bondholder counsel and advisors regarding September 20 meeting (0.60); Review answers to bondholder counsel questions on privatization status (0.30). | 0.90 | $683.10 |
| 09/20/18 | Ehud Barak | 204 | Prepare for call with bondholder group (0.90); Attend call with bondholder group (1.10). | 2.00 | $1,518.00 |
| 09/20/18 | Daniel Desatnik | 204 | Call with bondholder counsel regarding P3 transformation process. | 1.10 | $834.90 |
| 09/24/18 | Daniel Desatnik | 204 | Review letter from PREPA retirement system to Board. | 0.40 | $303.60 |
| 09/24/18 | Ehud Barak | 204 | Attend update call with UCC regarding PREPA. | 0.30 | $227.70 |
| 09/30/18 | Martin J. Bienenstock | 204 | Teleconference with certain creditors regarding potential litigation against PREPA. | 0.60 | $455.40 |
| **Communications with Claimholders** | | | | **69.30** | **$52,598.70** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/04/18 | Ehud Barak | 205 | Call with O'Melveny regarding demand protection. | 1.10 | $834.90 |
| 09/04/18 | Paul Possinger | 205 | Call with AAFAF advisor group regarding demand protection. | 1.10 | $834.90 |
| 09/05/18 | Paul Possinger | 205 | Call with O'Melveny regarding process under RSA. | 0.60 | $455.40 |
| 09/05/18 | Ehud Barak | 205 | Call with O'Melveny regarding PREPA's RSA (0.50); Communications with P. Possinger regarding same (0.30). | 0.80 | $607.20 |
| 09/06/18 | Daniel Desatnik | 205 | Follow-up call with O'Melveny regarding RSA issues. | 0.70 | $531.30 |
| 09/07/18 | Elliot Stevens | 205 | Conference call with E. Barak, D. Desatnik and PREPA's counsel regarding developments and strategy. | 0.20 | $151.80 |
| 09/07/18 | Daniel Desatnik | 205 | Call with O'Melveny regarding PREPA update call. | 0.20 | $151.80 |

33260 FOMB                                                                                        Invoice 170167967
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0022 PROMESA TITLE III: PREPA                                                                          Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/11/18 | Ehud Barak | 205 | Participate in PREPA call with Citi and McKinsey regarding demand protections (1.10); Follow-up e-mail with P. Possinger (0.20). | 1.30 | $986.70 |
| 09/14/18 | Daniel Desatnik | 205 | Participate in PREPA update call. | 0.10 | $75.90 |
| 09/19/18 | Paul Possinger | 205 | Review McKinsey update on fiscal plan implementation. | 0.40 | $303.60 |
| 09/20/18 | Paul Possinger | 205 | Call with AAFAF and counsel in preparation for bondholder meeting on privatization status and timeline (0.70); Review materials in advance of meeting (0.40); Telephonic attendance at bondholder meeting (1.10); Follow-up call with bondholder counsel regarding same (0.20). | 2.40 | $1,821.60 |
| 09/20/18 | Ehud Barak | 205 | Participate in PREPA call regarding transformation with AFFAF's and Board's advisors (0.70); Prepare for same (2.80). | 3.50 | $2,656.50 |
| 09/20/18 | Daniel Desatnik | 205 | Call with O'Melveny and advisors regarding responses to bondholder counsel P3 process. | 0.70 | $531.30 |
| 09/21/18 | Elliot Stevens | 205 | Conference call with PREPA's counsel relating to case updates and developments. | 0.40 | $303.60 |
| 09/21/18 | Daniel Desatnik | 205 | Participate in PREPA update call with O'Melveny and Greenberg. | 0.40 | $303.60 |
| 09/25/18 | Ehud Barak | 205 | Call with McKinsey and T. Filsinger regarding PREPA operations. | 0.90 | $683.10 |
| **Communications with the Commonwealth and its Representatives** | | | | **14.80** | **$11,233.20** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/03/18 | Paul Possinger | 210 | E-mails with internal PREPA team regarding RSA responses and term sheet. | 0.50 | $379.50 |
| 09/04/18 | Daniel Desatnik | 210 | Review RSA demand protection worksheet for issues (1.10); Analyze precedent bond financing transactions for applicability to PREPA restructuring (2.10); Draft e-mail analysis to E. Barak regarding same (0.70). | 3.90 | $2,960.10 |
| 09/04/18 | Ehud Barak | 210 | Revise memorandum regarding certain creditors (3.40); Conduct research regarding same (2.70). | 6.10 | $4,629.90 |
| 09/04/18 | Paul Possinger | 210 | Call with E. Barak regarding demand protection, feedback on RSA. | 0.20 | $151.80 |
| 09/05/18 | Paul Possinger | 210 | Calls with E. Barak regarding PREPA RSA. | 0.40 | $303.60 |

33260 FOMB                                                                              Invoice 170167967
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                           Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/06/18 | Paul Possinger | 210 | Review analysis process for implementation (0.50); Review budget update (0.20). | 0.70 | $531.30 |
| 09/10/18 | Paul Possinger | 210 | Draft bullet points for PREPA status report (0.70); E-mails with team regarding release issues for RSA (0.20). | 0.90 | $683.10 |
| 09/12/18 | Ralph C. Ferrara | 210 | Review summaries regarding PREPA operating accounts (0.60); Review summary regarding PREPA energy policy and regulatory bill (0.20); Review summary regarding PREPA testimony on energy policy and regulation (0.20); Review summary regarding Board's rejection of energy regulator's budget revisions (0.20). | 1.20 | $910.80 |
| 09/12/18 | Paul Possinger | 210 | Review PREPA budget update. | 0.20 | $151.80 |
| 09/16/18 | Ralph C. Ferrara | 210 | Review PREPA transformation and debt transaction presentation (0.40); Review PREPA transformation discussion presentation (0.50); Review PREPA discussion materials (0.40). | 1.30 | $986.70 |
| 09/18/18 | Paul Possinger | 210 | Review updates on privatization, regulation, Jones Act issues (0.20); E-mails with team regarding September 20 meeting (0.50). | 0.70 | $531.30 |
| 09/19/18 | Paul Possinger | 210 | Review article regarding microgrids. | 0.30 | $227.70 |
| 09/21/18 | Ralph C. Ferrara | 210 | E-mail to M. Bienenstock regarding PREPA transformation plan. | 0.60 | $455.40 |
| 09/21/18 | Ehud Barak | 210 | Review and revise Citi presentation (0.80); Discussion with D. Desatnik regarding same (0.40); Discuss PREPA memorandum for Board with M. Bienenstock and E. Stevens (0.50); Review and revise outline for same (2.60). | 4.30 | $3,263.70 |
| 09/21/18 | Daniel Desatnik | 210 | Discuss PREPA transformation enforcement memorandum with E. Barak and E, Stevens. | 0.40 | $303.60 |
| 09/21/18 | Elliot Stevens | 210 | Meeting with E. Barak and M. Bienenstock regarding memorandum on transformation (0.80); Discuss same with E. Barak (0.30); Draft outline for memorandum (1.90). | 3.00 | $2,277.00 |
| 09/21/18 | Maja Zerjal | 210 | Review correspondence regarding PREPA strategy memorandum. | 1.50 | $1,138.50 |
| 09/22/18 | Ehud Barak | 210 | Call with restructuring team regarding Board memorandum regarding restructuring of PREPA (0.60); Review and revise outline of memorandum (3.70). | 4.30 | $3,263.70 |
| 09/22/18 | Maja Zerjal | 210 | Review outline and issues related to PREPA transformation memorandum. | 1.50 | $1,138.50 |

33260 FOMB                                                                    Invoice 170167967
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0022 PROMESA TITLE III: PREPA                                                        Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/22/18 | Daniel Desatnik | 210 | Review outline of PREPA memorandum in preparation for call (0.60); Revise outline for circulation to team (1.20); Participate in team call to discuss preparation of PREPA transformation timeline and issues memorandum (0.60); Follow-up call with E. Stevens regarding same (0.10); Retrieve related memoranda to circulate to team (0.30); Review E. Barak and P. Possinger comments to outline (1.10); Correspondence with team regarding potential process for PREPA RSA (0.30). | 4.20 | $3,187.80 |
| 09/22/18 | Paul Possinger | 210 | Call with PREPA team regarding privatization and rates (0.80); Follow-up call with E. Barak and Citi regarding same (0.60); Review and revise draft memorandum regarding privatization process (1.60). | 3.00 | $2,277.00 |
| 09/22/18 | Elliot Stevens | 210 | Revise outline addressing E. Barak and P. Possinger comments (1.90); E-mail to E. Barak, P. Possinger regarding same (0.20); Incorporate D. Desatnik, E. Barak and P. Possinger edits to same (0.90); Conference call with E. Barak, P. Possinger, and D. Desatnik relating to memorandum on PREPA transformation (0.80). | 3.80 | $2,884.20 |
| 09/23/18 | Elliot Stevens | 210 | Review timelines relating to restructuring issues (1.10); Revise outline for transformation memorandum to incorporate E. Barak comments (1.10); Conference call relating to memorandum on transformation of PREPA with Citi and M. Bienenstock and team (1.00); Follow-up call to discuss strategy regarding same with E. Barak, M. Zerjal, and D. Desatnik (1.00); Draft edits to outline incorporating D. Desatnik, E. Barak and P. Possinger edits (0.40). | 4.60 | $3,491.40 |
| 09/23/18 | Paul Possinger | 210 | Review updated memorandum regarding privatization strategies (0.80); Call with E. Barak regarding same (0.80); Review e-mails regarding same (0.30); Call with Citi regarding timelines for P3 process (1.00); Follow-up e-mails with team regarding same (0.30). | 3.20 | $2,428.80 |

33260 FOMB                                                                          Invoice 170167967
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                       Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/23/18 | Daniel Desatnik | 210 | Participate in Proskauer and Citi call to discuss preparation of PREPA transformation memorandum (1.10); Follow-up call with team regarding same (0.90); Circulate timelines regarding PREPA P3 process (0.10); Review outlines of timeline (0.40). | 2.50 | $1,897.50 |
| 09/23/18 | Ehud Barak | 210 | Review and revise outline for transformation memorandum (3.80); Call with Citi regarding same (1.10); Follow-up call with restructuring team regarding same (0.60); Review materials relating to time lines requested by Citi (2.60). | 8.10 | $6,147.90 |
| 09/23/18 | Maja Zerjal | 210 | Review and revise outline of PREPA transformation memorandum (0.80); Participate in call with Proskauer and Citi teams regarding PREPA transformation memorandum (1.00); Participate in internal call regarding same (1.00); Draft timelines for PREPA transformation scenarios (1.90). | 4.70 | $3,567.30 |
| 09/24/18 | Elliot Stevens | 210 | Call with E. Trigo Fritz regarding P3 law (0.20); Conference call with M. Zerjal, E. Barak and P. Possinger regarding same (1.70); E-mails with M. Zerjal regarding same (0.20); Revise risk factors (2.20); Revise timeline in line with M. Zerjal comments (0.70); Call with E. Barak and P. Possinger relating to edits to timelines (0.30); Revise timeline to reflect comments (2.10); E-mail to M. Bienenstock transmitting same (0.10). | 7.50 | $5,692.50 |
| 09/24/18 | Daniel Desatnik | 210 | Participate in team call to discuss PREPA transformation memorandum and timelines (1.50); Multiple follow-up conversations with team members regarding same (0.80); Review revised PREPA transformation timelines (0.60); Draft outline of transformation memorandum with E. Barak (0.40); Revise outline for circulatulation (0.20). | 3.50 | $2,656.50 |
| 09/24/18 | Ehud Barak | 210 | Review and revise memorandum for Board regarding PREPA transformation (4.70); Discuss same internally (2.70); Review PREPA demand protections exhibit (0.90). | 8.30 | $6,299.70 |
| 09/24/18 | Martin T. Hamilton | 210 | Discuss status of PREPA RSA with internal team. | 0.70 | $531.30 |
| 09/24/18 | Zachary Chalett | 210 | Review PREC v. PREPA deadlines. | 0.30 | $227.70 |

33260 FOMB                                                                Invoice 170167967
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0022 PROMESA TITLE III: PREPA                                              Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/24/18 | Paul Possinger | 210 | Review updated timelines for sale scenarios (0.60); E-mails with PREPA team regarding same (0.70); Call with E. Barak, M. Zerjal and E. Stevens regarding timelines and revisions (2.20); Further comments to timelines (0.70); Call with E. Barak and E. Stevens regarding same (0.60). | 4.80 | $3,643.20 |
| 09/25/18 | Maja Zerjal | 210 | Review changes to draft PREPA transformation memorandum (0.70); Revise draft (0.60). | 1.30 | $986.70 |
| 09/25/18 | Elliot Stevens | 210 | Revise PREPA transformation timelines to reflect M. Bienenstock comments (0.90); Call with M. Zerjal regarding same (0.10); E-mails to Citi regarding memorandum (0.10). | 1.10 | $834.90 |
| 09/25/18 | Paul Possinger | 210 | Call with E. Barak regarding privatization memorandum (0.30); Review updated privatization timelines (0.40). | 0.70 | $531.30 |
| 09/26/18 | Maja Zerjal | 210 | Discuss PREPA transformation memorandum with Citi and Proskauer teams (0.70); Discuss same internally (0.30); Review and revise updated draft (1.70). | 2.70 | $2,049.30 |
| 09/26/18 | Daniel Desatnik | 210 | Participate in team follow-up call regarding timeline and transformation memorandum (0.20); Review latest draft of memorandum addressing transformation (0.70); Comment on same (0.40); Review M. Bienenstock comments to same (0.30). | 1.60 | $1,214.40 |
| 09/26/18 | Michael A. Firestein | 210 | Review correspondence on energy conversion fiscal plan issues directed to Board. | 0.20 | $151.80 |
| 09/26/18 | Martin J. Bienenstock | 210 | Review and revise portions of memorandum requested by Board regarding PREPA transformation issues. | 3.80 | $2,884.20 |
| 09/26/18 | Elliot Stevens | 210 | Conference call with E. Barak, M. Zerjal, and D. Desatnik regarding PREPA transformation memorandum (0.40); Revise memorandum to include narrative summary of timeline of PREPA transformation (2.20); Call with M. Zerjal relating to comments to memorandum (0.20); Discuss memorandum edits with E. Barak (0.40); Edit memorandum (0.60); E-mail to M. Bienenstock regarding same (0.10); Incorporate M. Bienenstock comments (0.70); E-mail to Citi regarding same (0.20). | 4.80 | $3,643.20 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170167967

0022 PROMESA TITLE III: PREPA

Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 09/27/18 | Elliot Stevens | 210 | Call with M. Zerjal relating to PREPA transformation memorandum. | 0.40 | $303.60 |
| 09/27/18 | Christopher M. Tarrant | 210 | Update internal PREPA RSA chart (0.40); E-mail to internal team regarding same (0.20). | 0.60 | $156.00 |
| 09/27/18 | Daniel Desatnik | 210 | Revise PREPA transformation memorandum to address Citi comments (1.20); E-mail to internal team regarding same (0.30). | 1.50 | $1,138.50 |
| 09/27/18 | Ralph C. Ferrara | 210 | Review letter to Board from Institute for Energy Economics and Financial Analysis regarding PREPA issues (0.40); Review PREPA revised budget presentation (1.20). | 1.60 | $1,214.40 |
| 09/28/18 | Daniel Desatnik | 210 | Review PREPA enabling act and trust agreements in connection with potential RSA (1.20); Draft e-mail to E. Barak regarding same (0.20). | 1.40 | $1,062.60 |
| 09/28/18 | Ralph C. Ferrara | 210 | Review PREPA discussion materials presentation (0.40); Review PREPA integrated resource plan presentation (0.20). | 0.60 | $455.40 |
| 09/30/18 | Stephen L. Ratner | 210 | E-mail with M. Bienenstock, et al. regarding potential litigation issues. | 0.10 | $75.90 |
| 09/30/18 | Timothy W. Mungovan | 210 | Communications with M. Bienenstock regarding monolines and bondholders communication in connection with potential RSA. | 0.60 | $455.40 |
| 09/30/18 | Maja Zerjal | 210 | Review correspondence regarding status of PREPA. | 0.20 | $151.80 |
| **Analysis and Strategy** | | | | **114.40** | **$86,530.20** |

**Non-Working Travel Time -- 211**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 09/11/18 | Paul Possinger | 211 | Travel from Chicago to New York for meetings on PREPA RSA (Total travel time is 3.50 hours). | 1.70 | $1,290.30 |
| 09/13/18 | Paul Possinger | 211 | Travel to Chicago from New York following PREPA bondholder meeting (Total travel time is 3.50 hours). | 1.70 | $1,290.30 |
| **Non-Working Travel Time** | | | | **3.40** | **$2,580.60** |

**Labor, Pension Matters -- 213**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 09/24/18 | Paul Possinger | 213 | Review letter from retirement system (0.40); Revise outline of responses to same (0.90). | 1.30 | $986.70 |

33260 FOMB                                                                    Invoice 170167967
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                          Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/25/18 | Paul Possinger | 213 | Review updated memorandum regarding PREPA retiree position (0.40); emails regarding current expense status (0.50); Review trust agreement regarding same (0.30). | 1.20 | $910.80 |
| 09/25/18 | Elliot Stevens | 213 | Revise memorandum on PREPA pensions per comments from P. Possinger. | 0.20 | $151.80 |
| 09/25/18 | Daniel Desatnik | 213 | Review P. Possinger outline for PREPA retirement memorandum (0.40); Discuss next steps with E. Barak (0.20); Research regarding issues regarding PREPA retirement system (0.60); Review O'Neill memorandum regarding same (0.20); Draft memorandum to Board regarding same (3.90). | 5.30 | $4,022.70 |
| 09/25/18 | Ehud Barak | 213 | Review and revise memorandum regarding PREPA retirees. | 1.50 | $1,138.50 |
| **Labor, Pension Matters** | | | | **9.50** | **$7,210.50** |

**Legal/Regulatory Matters -- 214**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/19/18 | Martin J. Bienenstock | 214 | Review T. Sanzillo's e-mails regarding energy policy. | 0.40 | $303.60 |
| **Legal/Regulatory Matters** | | | | **0.40** | **$303.60** |

**Plan of Adjustment and Disclosure Statement -- 215**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/21/18 | David Simon | 215 | Correspondence with J. Levitan regarding plan support agreement and term sheet amendment (0.20); Revise disclosure statement to address amendments (0.70). | 0.90 | $683.10 |
| 09/24/18 | Christopher M. Tarrant | 215 | Research precedent bid procedures related time frames/deadlines (1.90); E-mails with M. Zerjal regarding same (0.20). | 2.10 | $546.00 |
| **Plan of Adjustment and Disclosure Statement** | | | | **3.00** | **$1,229.10** |

**Tax -- 217**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/13/18 | Richard M. Corn | 217 | Review PREPA tax issues. | 1.50 | $1,138.50 |
| 09/14/18 | Richard M. Corn | 217 | Review PREPA tax issues. | 0.80 | $607.20 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170167967

0022 PROMESA TITLE III: PREPA                                                    Page 14

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/17/18 | Paul Possinger | 217 | E-mail to R. Corn regarding tax exemption issues (0.20); Follow-up call with R. Corn, E. Barak and Citi regarding same (0.70). | 0.90 | $683.10 |
| 09/17/18 | Richard M. Corn | 217 | Review documents in connection with tax issues. | 1.60 | $1,214.40 |
| 09/18/18 | Xiaoyang MA | 217 | Research regarding restructure of warrant. | 1.20 | $910.80 |
| 09/19/18 | Xiaoyang MA | 217 | Research regarding issuance of warrant. | 2.50 | $1,897.50 |
| 09/19/18 | Richard M. Corn | 217 | Review tax issues on structure for disclosure statement. | 1.80 | $1,366.20 |
| 09/20/18 | Richard M. Corn | 217 | Review tax issues on structure for disclosure statement. | 1.40 | $1,062.60 |
| **Tax** | | | | **11.70** | **$8,880.30** |

**Employment and Fee Applications -- 218**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/21/18 | Natasha Petrov | 218 | Continue calculations and drafting Proskauer fourth interim fee application regarding June and July 2018 monthly statements. | 2.90 | $754.00 |
| **Employment and Fee Applications** | | | | **2.90** | **$754.00** |

**Total for Professional Services**                                    **$197,657.50**

33260 FOMB

Invoice 170167967

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 15

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| EHUD BARAK | PARTNER | 75.50 | 759.00 | $57,304.50 |
| KRISTEN V. CAMPANA | PARTNER | 1.70 | 759.00 | $1,290.30 |
| MARTIN J. BIENENSTOCK | PARTNER | 5.40 | 759.00 | $4,098.60 |
| MARTIN T. HAMILTON | PARTNER | 1.60 | 759.00 | $1,214.40 |
| MICHAEL A. FIRESTEIN | PARTNER | 0.20 | 759.00 | $151.80 |
| PAUL POSSINGER | PARTNER | 53.60 | 759.00 | $40,682.40 |
| RALPH C. FERRARA | PARTNER | 5.50 | 759.00 | $4,174.50 |
| RICHARD M. CORN | PARTNER | 7.90 | 759.00 | $5,996.10 |
| STEPHEN L. RATNER | PARTNER | 0.10 | 759.00 | $75.90 |
| TIMOTHY W. MUNGOVAN | PARTNER | 0.60 | 759.00 | $455.40 |
| **Total for PARTNER** | | **152.10** | | **$115,443.90** |
| | | | | |
| CHRIS THEODORIDIS | ASSOCIATE | 2.30 | 759.00 | $1,745.70 |
| DANIEL DESATNIK | ASSOCIATE | 51.90 | 759.00 | $39,392.10 |
| DAVID SIMON | ASSOCIATE | 0.90 | 759.00 | $683.10 |
| ELLIOT STEVENS | ASSOCIATE | 35.00 | 759.00 | $26,565.00 |
| MAJA ZERJAL | ASSOCIATE | 12.30 | 759.00 | $9,335.70 |
| XIAOYANG MA | ASSOCIATE | 3.70 | 759.00 | $2,808.30 |
| ZACHARY CHALETT | ASSOCIATE | 0.30 | 759.00 | $227.70 |
| **Total for ASSOCIATE** | | **106.40** | | **$80,757.60** |
| | | | | |
| CHRISTOPHER M. TARRANT | LEGAL ASSISTANT | 2.70 | 260.00 | $702.00 |
| NATASHA PETROV | LEGAL ASSISTANT | 2.90 | 260.00 | $754.00 |
| **Total for LEGAL ASSISTANT** | | **5.60** | | **$1,456.00** |
| | | | | |
| | **Total** | **264.10** | | **$197,657.50** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 09/04/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/04/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $2.90 |
| 09/05/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/05/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/05/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/05/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.60 |
| 09/05/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.90 |
| 09/06/2018 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $2.80 |
| 09/07/2018 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $3.00 |
| 09/07/2018 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $3.90 |
| 09/07/2018 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $2.20 |
| 09/10/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.80 |
| 09/11/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/11/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 09/11/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 09/11/2018 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $3.00 |
| 09/11/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/11/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/11/2018 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $1.90 |

33260 FOMB
Invoice 170167967
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA
Page 16

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 09/11/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/11/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/11/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/12/2018 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $1.00 |
| 09/21/2018 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $2.90 |
| 09/21/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $4.40 |
| 09/23/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.40 |
| 09/24/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.50 |
| 09/24/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.50 |
| 09/24/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/24/2018 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $0.40 |
| 09/24/2018 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $0.80 |
| 09/24/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.80 |
| 09/24/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/24/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/24/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/24/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $3.50 |
| 09/24/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $5.40 |
| 09/24/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $4.40 |
| 09/26/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $1.50 |
| 09/26/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.10 |
| | | | **Total for REPRODUCTION** | **$55.10** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 09/10/2018 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $3,436.00 |
| | | | **Total for LEXIS** | **$3,436.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 09/19/2018 | Xiaoyang MA | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000001 Lines | $119.00 |
| | | | **Total for WESTLAW** | **$119.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 09/11/2018 | Paul Possinger | TAXICAB/CAR SVC. | TAXICAB/CAR SVC. Taxi XYZ Invoice:1665188Voucher:8091005 058 From:LGA. AMERICAN AIRLINES To:11 TIMES SQ Passenger:POSSINGER PAUL V. Ride date and time: 09/11/18 13:36 in connection with trip to New York for PREPA RSA meetings | $56.81 |
| 09/13/2018 | Paul Possinger | TAXICAB/CAR SVC. | TAXICAB/CAR SVC. Taxi XYZ Invoice:1665188Voucher:8091314 786 From:11 TIMES SQ To:LGA Passenger:POSSINGER PAUL V. Ride date and time: 09/13/18 14:42 in connection with trip to New York for PREPA RSA meetings | $56.81 |
| | | | **Total for TAXICAB/CAR SVC.** | **$113.62** |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170167967

0022 PROMESA TITLE III: PREPA

Page 17

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 09/13/2018 | Paul Possinger | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Paul Possinger Cab from O'Hare to home re travel to/from New York to attend meetings on PREPA RSA. | $51.00 |
| | | | **Total for TAXI, CARFARE, MILEAGE AND PA** | **$51.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 09/13/2018 | Paul Possinger | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Paul Possinger Cab from hotel to NY Office re travel to/from New York to attend meetings on PREPA RSA. | $8.50 |
| | | | **Total for OUT OF TOWN TRANSPORTATION** | **$8.50** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 09/11/2018 | Paul Possinger | AIRPLANE | AIRPLANE Airfare - Paul Possinger Airfare to/from New York to attend meetings on PREPA RSA. | $532.23 |
| 09/11/2018 | Paul Possinger | AIRPLANE | AIRPLANE Airfare Service Fee - Paul Possinger Agent Booking Fee for Airfare to/from New York to attend meetings on PREPA RSA. | $35.00 |
| | | | **Total for AIRPLANE** | **$567.23** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 09/11/2018 | Paul Possinger | LODGING | LODGING Hotel - Lodging - Paul Possinger Travel to/from New York to attend meetings on PREPA RSA. | $1,000.00 |
| | | | **Total for LODGING** | **$1,000.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/27/2018 | Joshua A. Esses | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING [REDACTED: Expense relating to court-ordered mediation] | $332.07 |
| 08/08/2018 | Daniel Desatnik | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 09/20/2018 1809206216 Catering for: 9537 - Desatnik, Daniel  Booked On: 08/07/2018;Event Date:08/08/2018 Office: New York - 11XS; Room(s): 2700 C CM# 33260.0022 meeting with bondholders regarding PREPA RSA | $76.21 |

33260 FOMB                                                                        Invoice 170167967
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0022 PROMESA TITLE III: PREPA                                                          Page 18

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/08/2018 | Daniel Desatnik | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 09/20/2018 1809206216 Catering for: 9537 - Desatnik, Daniel  Booked On: 08/07/2018;Event Date:08/08/2018 Office: New York - 11XS; Room(s): 2700 C CM# 33260.0022 meeting with bondholders regarding PREPA RSA | $549.82 |
| | | | **Total for FOOD SERVICE/CONF. DINING** | **$958.10** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|-----------------------|--------|
| REPRODUCTION | 55.10 |
| LEXIS | 3,436.00 |
| WESTLAW | 119.00 |
| TAXICAB/CAR SVC. | 113.62 |
| TAXI, CARFARE, MILEAGE AND PARKING | 51.00 |
| OUT OF TOWN TRANSPORTATION | 8.50 |
| AIRPLANE | 567.23 |
| LODGING | 1,000.00 |
| FOOD SERVICE/CONF. DINING | 958.10 |
| **Total Expenses** | **$6,308.55** |
| **Total Amount for this Matter** | **$203,966.05** |

33260 FOMB                                                                    Invoice 170167934
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0031 PREPA TITLE III - APPOINTMENTS CLAUSE                                          Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 210 | Analysis and Strategy | 0.40 | $303.60 |
| 212 | General Administration | 0.60 | $156.00 |
| 219 | Appeal | 9.80 | $6,540.00 |
| | **Total** | **10.80** | **$6,999.60** |

33260 FOMB                                                    Invoice 170167934
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0031 PREPA TITLE III - APPOINTMENTS CLAUSE | Page 2 |
| --- | --- |

**-- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
| --- | --- | --- | --- | --- | --- |
| 09/16/18 | Ralph C. Ferrara | 210 | Review summary regarding Judge Swain's opinion dismissing UTIER Appointments Clause litigation. | 0.40 | $303.60 |
| | | | | **0.40** | **$303.60** |

**-- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
| --- | --- | --- | --- | --- | --- |
| 09/17/18 | Laura M. Geary | 212 | Compile complaints and amended complaints from Assured, Ambac, National, and FGIC in all active and non-active cases for appeal of UTIER Appointments Clause case per A. Bargoot. | 0.60 | $156.00 |
| | | | | **0.60** | **$156.00** |

**-- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
| --- | --- | --- | --- | --- | --- |
| 09/02/18 | Alexandra V. Bargoot | 219 | Review cases for previous arguments regarding certain PROMESA sections (2.90); Draft memorandum regarding same (0.80). | 3.70 | $2,808.30 |
| 09/04/18 | Stephen L. Ratner | 219 | E-mail with M. Harris, et al. regarding procedural matters regarding appeal. | 0.10 | $75.90 |
| 09/04/18 | Angelo Monforte | 219 | Draft notices of appearance for M. Bienenstock, T. Mungovan, S. Ratner, M. Harris, C. Febus and J. Roberts per A. Skellet. | 1.40 | $364.00 |
| 09/04/18 | Laurie A. Henderson | 219 | Electronically file notices of appearance for T. Mungovan, S. Ratner, M. Harris, M. Bienenstock, C. Febus and J. Roberts. | 0.40 | $104.00 |
| 09/04/18 | Timothy W. Mungovan | 219 | Communications with A. Skellet regarding notices of appearances in UTIER and UTIER's motion to expedite appeal. | 0.10 | $75.90 |
| 09/04/18 | Alexandra K. Skellet | 219 | Review pleadings from Court below and finalize notices of appearance. | 0.60 | $455.40 |
| 09/10/18 | Chantel L. Febus | 219 | Review UTIER's opening brief in Appointments Clause appeal. | 0.80 | $607.20 |
| 09/10/18 | Michael A. Firestein | 219 | Review UTIER opening appellate brief in Appointments Clause case. | 0.40 | $303.60 |
| 09/11/18 | Chantel L. Febus | 219 | Review UTIER's opening brief. | 0.80 | $607.20 |

33260 FOMB

Invoice 170167934

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0031 PREPA TITLE III - APPOINTMENTS CLAUSE

Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/11/18 | Timothy W. Mungovan | 219 | Communications with C. Febus regarding information to provide to Munger in connection with proposed schedule for oral argument in December. | 0.20 | $151.80 |
| 09/11/18 | Jeffrey W. Levitan | 219 | Review UTIER appeal brief. | 0.40 | $303.60 |
| 09/12/18 | Ralph C. Ferrara | 219 | Review summary regarding UTIER motion to expedite appeal of order dismissing Appointments Clause adversary proceeding (0.40); Review summary regarding consolidation of UTIER, Aurelius and Assured Guaranty Appointments Clause appeals (0.40). | 0.80 | $607.20 |
| 09/12/18 | Michael A. Firestein | 219 | Review UTIER motion regarding appeal. | 0.10 | $75.90 |
| | | | | **9.80** | **$6,540.00** |

**Total for Professional Services**            **$6,999.60**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170167934

0031 PREPA TITLE III - APPOINTMENTS CLAUSE

Page 4

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| CHANTEL L. FEBUS | PARTNER | 1.60 | 759.00 | $1,214.40 |
| JEFFREY W. LEVITAN | PARTNER | 0.40 | 759.00 | $303.60 |
| MICHAEL A. FIRESTEIN | PARTNER | 0.50 | 759.00 | $379.50 |
| RALPH C. FERRARA | PARTNER | 1.20 | 759.00 | $910.80 |
| STEPHEN L. RATNER | PARTNER | 0.10 | 759.00 | $75.90 |
| TIMOTHY W. MUNGOVAN | PARTNER | 0.30 | 759.00 | $227.70 |
| **Total for PARTNER** | | **4.10** | | **$3,111.90** |
| | | | | |
| ALEXANDRA K. SKELLET | ASSOCIATE | 0.60 | 759.00 | $455.40 |
| ALEXANDRA V. BARGOOT | ASSOCIATE | 3.70 | 759.00 | $2,808.30 |
| **Total for ASSOCIATE** | | **4.30** | | **$3,263.70** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 1.40 | 260.00 | $364.00 |
| LAURA M. GEARY | LEGAL ASSISTANT | 0.60 | 260.00 | $156.00 |
| **Total for LEGAL ASSISTANT** | | **2.00** | | **$520.00** |
| | | | | |
| LAURIE A. HENDERSON | LIT. SUPPORT | 0.40 | 260.00 | $104.00 |
| **Total for LIT. SUPPORT** | | **0.40** | | **$104.00** |
| | | | | |
| | **Total** | **10.80** | | **$6,999.60** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 09/02/2018 | Alexandra V. Bargoot | REPRODUCTION | REPRODUCTION | $3.20 |
| 09/02/2018 | Alexandra V. Bargoot | REPRODUCTION | REPRODUCTION | $6.10 |
| 09/02/2018 | Alexandra V. Bargoot | REPRODUCTION | REPRODUCTION | $4.60 |
| 09/04/2018 | Alexandra K. Skellet | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/04/2018 | Alexandra K. Skellet | REPRODUCTION | REPRODUCTION | $13.60 |
| | | | **Total for REPRODUCTION** | **$27.60** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 27.60 |
| **Total Expenses** | **$27.60** |
| | |
| **Total Amount for this Matter** | **$7,027.20** |

33260 FOMB                                                                    Invoice 170167945
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0032 PREPA TITLE III - FINANCING MOTIONS                                      Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 205 | Communications with the Commonwealth and its Representatives | 1.50 | $1,138.50 |
| 210 | Analysis and Strategy | 0.30 | $227.70 |
| | **Total** | **1.80** | **$1,366.20** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170167945

0032 PREPA TITLE III - FINANCING MOTIONS                                                    Page 2

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/10/18 | Michael A. Firestein | 205 | Review PREPA financing update. | 0.20 | $151.80 |
| 09/12/18 | Michael A. Firestein | 205 | Review PREPA financing postings. | 0.30 | $227.70 |
| 09/17/18 | Michael A. Firestein | 205 | Review PREPA financing posting material. | 0.30 | $227.70 |
| 09/20/18 | Michael A. Firestein | 205 | Review PREPA financing posting materials. | 0.20 | $151.80 |
| 09/21/18 | Michael A. Firestein | 205 | Review updated PREPA financing materials. | 0.20 | $151.80 |
| 09/26/18 | Michael A. Firestein | 205 | Review new PREPA updated financial materials. | 0.30 | $227.70 |
| **Communications with the Commonwealth and its Representatives** | | | | **1.50** | **$1,138.50** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/25/18 | Ralph C. Ferrara | 210 | Review summary regarding decrease in PREPA operating accounts. | 0.30 | $227.70 |
| **Analysis and Strategy** | | | | **0.30** | **$227.70** |

**Total for Professional Services**                                                         **$1,366.20**

33260 FOMB                                                          Invoice 170167945
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0032 PREPA TITLE III - FINANCING MOTIONS | Page 3 |

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| MICHAEL A. FIRESTEIN | PARTNER | 1.50 | 759.00 | $1,138.50 |
| RALPH C. FERRARA | PARTNER | 0.30 | 759.00 | $227.70 |
| **Total for PARTNER** | | **1.80** | | **$1,366.20** |
| | **Total** | **1.80** | | **$1,366.20** |
| | **Total Amount for this Matter** | | | **$1,366.20** |

33260 FOMB

Invoice 170167937

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0054 PREPA TITLE III - PREC

Page 1

| Summary of Time Billed by Task | Hours | Value |
|---|---|---|
| 206    Documents Filed on Behalf of the Board | 0.10 | $75.90 |
| **Total** | **0.10** | **$75.90** |

33260 FOMB                                                            Invoice 170167937
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0054 PREPA TITLE III - PREC                                                   Page 2

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/17/18 | Gregg M. Mashberg | 206 | Correspondence with H. Bauer, M. Dale regarding status of PREC litigation. | 0.10 | $75.90 |
| **Documents Filed on Behalf of the Board** | | | | **0.10** | **$75.90** |

**Total for Professional Services**                                              **$75.90**

33260 FOMB                                                                    Invoice 170167937
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0054 PREPA TITLE III - PREC                                                              Page 3

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| GREGG M. MASHBERG | PARTNER | 0.10 | 759.00 | $75.90 |
| **Total for PARTNER** | | **0.10** | | **$75.90** |
| | **Total** | **0.10** | | **$75.90** |
| | **Total Amount for this Matter** | | | **$75.90** |

33260 FOMB                                                                    Invoice 170167938
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0055 PREPA TITLE III - VITOL | Page 1 |

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 0.20 | $151.80 |
| 203 | Hearings and other non-filed communications with the Court | 0.60 | $455.40 |
| 204 | Communications with Claimholders | 0.10 | $75.90 |
| 206 | Documents Filed on Behalf of the Board | 29.50 | $22,390.50 |
| 207 | Non-Board Court Filings | 10.60 | $8,045.40 |
| 210 | Analysis and Strategy | 5.30 | $4,022.70 |
| | **Total** | **46.30** | **$35,141.70** |

33260 FOMB                                                           Invoice 170167938
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0055 PREPA TITLE III - VITOL | Page 2 |

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/18/18 | Lary Alan Rappaport | 201 | E-mails with B. Stochlic, J. Levitan, C. Theodoridis, H. Bauer regarding extension for reply regarding motion to remand. | 0.20 | $151.80 |
| **Tasks relating to the Board and Associated Members** | | | | **0.20** | **$151.80** |

**Hearings and other non-filed communications with the Court -- 203**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/21/18 | Chris Theodoridis | 203 | Discussion with B. Strochlic and Chambers to correct order regarding PREPA's deadline to reply to Vitol's objection. | 0.60 | $455.40 |
| **Hearings and other non-filed communications with the Court** | | | | **0.60** | **$455.40** |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/04/18 | Jeffrey W. Levitan | 204 | [REDACTED: Work relating to court-ordered mediation]. | 0.10 | $75.90 |
| **Communications with Claimholders** | | | | **0.10** | **$75.90** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/13/18 | Timothy W. Mungovan | 206 | Communications with A. Ashton and S. Ratner regarding reply to Vitol's opposition to motion to remand. | 0.20 | $151.80 |

33260 FOMB                                                                                          Invoice 170167938
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0055 PREPA TITLE III - VITOL                                                                 Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/14/18 | Lary Alan Rappaport | 206 | Review motion to remand Vitol adversary cross-claims, Vitol opposition, USDC docket in connection with preparing reply to opposition (0.50); Review Vitol pleadings, motions, summary, appeal in connection with preparing reply to opposition (0.70); Preliminary legal research regarding reply to Vitol opposition (0.80); E-mails with C. Theodoridis, B. Clark, J. Levitan regarding motion to remand, opposition, background, legal research strategy for reply brief and request for 30-day extension for reply (0.30); Conferences with C. Theodoridis regarding remand motion, opposition, reply, extension, background (0.20); Conference with J. Levitan regarding remand motion, opposition, reply, extension, background (0.20); Conference with M. Firestein regarding remand motion, opposition, reply, extension, background (0.20). | 2.90 | $2,201.10 |
| 09/14/18 | Chris Theodoridis | 206 | Discussion with J. Levitan regarding reply to Vitol's objection to PREPA's remand motion. | 0.40 | $303.60 |
| 09/14/18 | Jeffrey W. Levitan | 206 | Outline response to Vitol's remand opposition (0.40); Conference with C. Theodoridis regarding drafting response (0.50); Teleconference with A. Ashton regarding drafting response (0.10); E-mail with C. Theodoridis regarding response (0.10); Review sample remand briefs (0.60); Teleconference with L. Rappaport regarding timing of filing (0.10); Review E. Corretjer comments to Vitol's objection (0.10). | 1.90 | $1,442.10 |
| 09/17/18 | Jeffrey W. Levitan | 206 | E-mail with L. Rappaport regarding reply to Vitol opposition (0.10); E-mail B. Strohlic regarding reply (0.10). | 0.20 | $151.80 |
| 09/17/18 | Chris Theodoridis | 206 | Research for reply to Vitol opposition to remand. | 8.40 | $6,375.60 |
| 09/18/18 | Michael A. Firestein | 206 | Teleconference with L. Rappaport regarding reply in support of remand motion. | 0.30 | $227.70 |
| 09/18/18 | Chris Theodoridis | 206 | Draft urgent motion to extend deadline to reply to Vitol's objection. | 6.90 | $5,237.10 |
| 09/18/18 | Lary Alan Rappaport | 206 | Review and revise draft motion for extension in Vitol action (0.90); E-mails with C. Theodoridis regarding revisions to draft joint motion (0.80). | 1.70 | $1,290.30 |
| 09/20/18 | Chris Theodoridis | 206 | Revise urgent motion for extension to file reply to Vitol's objection. | 4.30 | $3,263.70 |

33260 FOMB                                                                    Invoice 170167938
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0055 PREPA TITLE III - VITOL                                                      Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/20/18 | Lary Alan Rappaport | 206 | Conference with J. Levitan regarding draft joint extension motion (0.20); Teleconference with C. Theodoridis regarding motion, procedure regarding Vitol remand motion (0.20); Conference with C. Theodoridis, J. Levitan regarding motion, procedure regarding Vitol remand motion (0.20); E-mails with C. Theodoridis, T. Mungovan, J. Levitan regarding motion, procedure regarding Vitol remand motion (0.20); Review and edit revised draft motion to extend time for reply brief in support of motion to remand(0.20); Conference with C. Theodoridis regarding motion, proposed order (0.10). | 1.10 | $834.90 |
| 09/20/18 | Jeffrey W. Levitan | 206 | Review motion for extension (0.20); Teleconferences with L. Rappaport regarding extension (0.20); Teleconferences with C. Theodoridis regarding extension (0.30); Teleconference with L. Rappaport, C. Theodoridis regarding extension (0.10); E-mail T. Mungovan regarding extension (0.10). | 0.90 | $683.10 |
| 09/21/18 | Lary Alan Rappaport | 206 | Review draft notice of extension motion. | 0.10 | $75.90 |
| 09/21/18 | Jeffrey W. Levitan | 206 | Review e-mails regarding extension (0.10); E-mail to C. Theodoridis regarding extension motion (0.10). | 0.20 | $151.80 |
| **Documents Filed on Behalf of the Board** | | | | **29.50** | **$22,390.50** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/13/18 | Chris Theodoridis | 207 | Review Vitol's objection to PREPA's remand motion. | 2.50 | $1,897.50 |
| 09/13/18 | Stephen L. Ratner | 207 | Review Vitol's objection to PREPA's motion to remove. | 0.40 | $303.60 |
| 09/13/18 | Jeffrey W. Levitan | 207 | Review Vitol objection to motion to remove (0.50); Teleconference with C. Theodoridis regarding Vitol's objection (0.10); Teleconference with A. Ashton regarding Vitol's objection (0.10). | 0.70 | $531.30 |
| 09/14/18 | Chris Theodoridis | 207 | Review Vitol's objection to PREPA's remand motion. | 2.10 | $1,593.90 |
| 09/14/18 | Timothy W. Mungovan | 207 | Review Vitol's opposition to motion to remand. | 0.30 | $227.70 |
| 09/14/18 | Michael A. Firestein | 207 | Review Vitol briefing on remand. | 0.50 | $379.50 |
| 09/14/18 | Jeffrey W. Levitan | 207 | Review Vitol's remand opposition. | 0.90 | $683.10 |
| 09/14/18 | Stephen L. Ratner | 207 | Review Vitol's objection to motion to remand. | 0.50 | $379.50 |

Invoice 170167938

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0055 PREPA TITLE III - VITOL

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/14/18 | Brandon C. Clark | 207 | Review legal authorities relied upon by Vitol in opposition to remand motion (1.70); E-mail to team regarding same (0.30). | 2.00 | $1,518.00 |
| 09/16/18 | Michael A. Firestein | 207 | Review Vitol opposition to motion to remand. | 0.30 | $227.70 |
| 09/21/18 | Lary Alan Rappaport | 207 | Review order granting urgent motion in Vitol adversary action (0.10); E-mails with T. Mungovan, C. Theodoridis, J. Levitan regarding error in order and strategy to correct same (0.20); Review corrected order and related e-mail with C. Theodoridis, J. Levitan (0.10). | 0.40 | $303.60 |
| **Non-Board Court Filings** | | | | **10.60** | **$8,045.40** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/04/18 | Timothy W. Mungovan | 210 | Communications with J. Levitan and A. Ashton regarding status of Vitol's adversary proceeding and Vitol's opposition to PREPA's motion to remand. | 0.20 | $151.80 |
| 09/04/18 | Jeffrey W. Levitan | 210 | E-mail with T. Mungovan regarding remand issues (0.20); Teleconference with A. Ashton regarding remand (0.10). | 0.30 | $227.70 |
| 09/14/18 | Stephen L. Ratner | 210 | Conferences and e-mail with T. Mungovan, J. Levitan regarding procedural matters regarding Vitol opposition to motion to remand. | 0.10 | $75.90 |
| 09/14/18 | Michael A. Firestein | 210 | Teleconferences with L. Rappaport on Vitol issues on remand (0.40); Teleconference with T. Mungovan on strategy regarding Vitol (0.10). | 0.50 | $379.50 |
| 09/14/18 | Lary Alan Rappaport | 210 | E-mails with T. Mungovan, S. Ratner, M. Firestein regarding Vitol objection to remand motion (0.30); Conference with M. Firestein regarding Vitol objection to remand motion (0.10). | 0.40 | $303.60 |
| 09/14/18 | Timothy W. Mungovan | 210 | Communications with S. Ratner, L. Rappaport, and J. Levitan regarding Vitol's opposition to motion to remand and obtaining extension of time to reply (0.60); Communications with A. Ashton regarding Vitol's opposition to motion to remand (0.20). | 0.80 | $607.20 |
| 09/17/18 | Timothy W. Mungovan | 210 | Communications with L. Rappaport regarding deadline for responding to Vitol's objection to motion to remand. | 0.20 | $151.80 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170167938

0055 PREPA TITLE III - VITOL

Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/17/18 | Lary Alan Rappaport | 210 | Review docket, briefing schedule and related e-mails with C. Theodoridis, J. Levitan regarding schedule for reply, extension in Vitol remand motion (0.30); Conference with M. Firestein regarding status and strategy in Vitol adversary action (0.10); Review e-mail from J. Levitan, B. Strochlic addressing Vitol remand motion (0.10). | 0.50 | $379.50 |
| 09/17/18 | Michael A. Firestein | 210 | Review correspondence on Vitol strategy (0.10); Conference with L. Rappaport on same (0.10). | 0.20 | $151.80 |
| 09/18/18 | Jeffrey W. Levitan | 210 | Review C. Theodoridis e-mail addressing precedent for reply (0.30); E-mail with L. Rappaport regarding extension (0.10); E-mail with B. Strohlic regarding extension (0.10); Conference with C. Theodoridis regarding Vitol response (0.20). | 0.70 | $531.30 |
| 09/18/18 | Michael A. Firestein | 210 | Review correspondence on Vitol strategy. | 0.60 | $455.40 |
| 09/18/18 | Timothy W. Mungovan | 210 | Communications with L. Rappaport regarding obtaining extension of time to oppose Vitol's opposition to motion to remand. | 0.10 | $75.90 |
| 09/18/18 | Lary Alan Rappaport | 210 | E-mails with J. Levitan regarding extension in Vitol action. | 0.10 | $75.90 |
| 09/20/18 | Timothy W. Mungovan | 210 | Communications with L. Rappaport, C. Theodoridis, and J. Levitan regarding urgent motion to extend time to respond to opposition to remand. | 0.30 | $227.70 |
| 09/21/18 | Timothy W. Mungovan | 210 | Communications with L. Rappaport, J. Levitan and D. Desatnik regarding scrivener's error in order to extend time to respond to complaint. | 0.20 | $151.80 |
| 09/21/18 | Lary Alan Rappaport | 210 | Conference with C. Theodoridis regarding correction of error in order in Vitol adversary action. | 0.10 | $75.90 |
| **Analysis and Strategy** | | | | **5.30** | **$4,022.70** |
| **Total for Professional Services** | | | | | **$35,141.70** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170167938

0055 PREPA TITLE III - VITOL                                                                                Page 7

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| JEFFREY W. LEVITAN | PARTNER | 5.90 | 759.00 | $4,478.10 |
| LARY ALAN RAPPAPORT | PARTNER | 7.50 | 759.00 | $5,692.50 |
| MICHAEL A. FIRESTEIN | PARTNER | 2.40 | 759.00 | $1,821.60 |
| STEPHEN L. RATNER | PARTNER | 1.00 | 759.00 | $759.00 |
| TIMOTHY W. MUNGOVAN | PARTNER | 2.30 | 759.00 | $1,745.70 |
| **Total for PARTNER** | | **19.10** | | **$14,496.90** |
| | | | | |
| BRANDON C. CLARK | ASSOCIATE | 2.00 | 759.00 | $1,518.00 |
| CHRIS THEODORIDIS | ASSOCIATE | 25.20 | 759.00 | $19,126.80 |
| **Total for ASSOCIATE** | | **27.20** | | **$20,644.80** |
| | | | | |
| | **Total** | **46.30** | | **$35,141.70** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 09/17/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/17/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.90 |
| 09/18/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/18/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.40 |
| 09/18/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/18/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.90 |
| | | | **Total for REPRODUCTION** | **$4.10** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 09/17/2018 | Chris Theodoridis | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $684.00 |
| 09/20/2018 | Chris Theodoridis | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $330.00 |
| | | | **Total for LEXIS** | **$1,014.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 4.10 |
| LEXIS | 1,014.00 |
| **Total Expenses** | **$1,018.10** |
| | |
| **Total Amount for this Matter** | **$36,159.80** |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170167939

0056 PREPA TITLE III - UTIER CBA

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 0.20 | $151.80 |
| 206 | Documents Filed on Behalf of the Board | 4.50 | $1,718.90 |
| 207 | Non-Board Court Filings | 4.20 | $3,187.80 |
| 210 | Analysis and Strategy | 0.80 | $607.20 |
| | **Total** | **9.70** | **$5,665.70** |

33260 FOMB                                                                    Invoice 170167939
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0056 PREPA TITLE III - UTIER CBA                                              Page 2

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/27/18 | Jonathan E. Richman | 201 | Draft and review emails with H. Bauer and others regarding extension of time for answer. | 0.20 | $151.80 |
| **Tasks relating to the Board and Associated Members** | | | | **0.20** | **$151.80** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/26/18 | Jonathan E. Richman | 206 | Draft and review emails with UTIER team regarding answering remaining claims in complaint (0.20); Review complaint in connection with same (0.30). | 0.50 | $379.50 |
| 09/28/18 | Elisa Carino | 206 | Draft answer to amended complaint. | 1.10 | $286.00 |
| 09/28/18 | Lary Alan Rappaport | 206 | Emails with J. Richman, M. Firestein regarding answer in Peajein in connection with UTIER answer. | 0.20 | $151.80 |
| 09/28/18 | Jonathan E. Richman | 206 | Draft and review emails with E. Carino and others regarding preparing answer (0.20); Teleconference with E. Carino regarding answer (0.20). | 0.40 | $303.60 |
| 09/30/18 | Elisa Carino | 206 | Draft answer to amended complaint. | 2.30 | $598.00 |
| **Documents Filed on Behalf of the Board** | | | | **4.50** | **$1,718.90** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/26/18 | Jonathan E. Richman | 207 | Review decision on motion to dismiss (0.60); Conference with M. Morris regarding same (0.10). | 0.70 | $531.30 |
| 09/26/18 | Stephen L. Ratner | 207 | Review decision regarding motion to dismiss. | 0.70 | $531.30 |
| 09/26/18 | Guy Brenner | 207 | Review and analyze UTIER decision. | 0.80 | $607.20 |
| 09/26/18 | Elliot Stevens | 207 | Review UTIER opinion. | 0.20 | $151.80 |
| 09/26/18 | Matthew J. Morris | 207 | Review and comment on decision on motion to dismiss. | 0.60 | $455.40 |
| 09/26/18 | Michael A. Firestein | 207 | Review court decision on UTIER motion to dismiss. | 0.20 | $151.80 |
| 09/26/18 | Timothy W. Mungovan | 207 | Review of Judge Swain's order partially granting motions to dismiss adversary complaint (0.20); Communications with M. Bienenstock and S. Ratner regarding Judge Swain's order partially granting motions to dismiss adversary complaint (0.30). | 0.50 | $379.50 |
| 09/27/18 | Stephen L. Ratner | 207 | Review decision on motion to dismiss. | 0.10 | $75.90 |

33260 FOMB

Invoice 170167939

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0056 PREPA TITLE III - UTIER CBA

Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/28/18 | Ralph C. Ferrara | 207 | Review summary regarding Judge Swain's opinion on UTIER collective bargaining case. | 0.40 | $303.60 |
| **Non-Board Court Filings** | | | | **4.20** | **$3,187.80** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/27/18 | Jonathan E. Richman | 210 | Teleconference with S. Ratner regarding court decision and next steps. | 0.10 | $75.90 |
| 09/27/18 | Stephen L. Ratner | 210 | Conference, e-mail with J. Richman regarding decision on motion to dismiss and procedural matters. | 0.10 | $75.90 |
| 09/27/18 | Timothy W. Mungovan | 210 | Communications with M. Firestein regarding Court's decision on motion to dismiss and answering UTIER's remaining claims in complaint (0.20); Communications with J. Richman, P. Possinger, and S. Ratner regarding answer to UTIER's remaining claims in complaint (0.20). | 0.40 | $303.60 |
| 09/28/18 | Michael A. Firestein | 210 | Review and response to correspondence addressing UTIER answer. | 0.20 | $151.80 |
| **Analysis and Strategy** | | | | **0.80** | **$607.20** |

**Total for Professional Services**                        **$5,665.70**

33260 FOMB                                                          Invoice 170167939
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0056 PREPA TITLE III - UTIER CBA                                        Page 4

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| GUY BRENNER | PARTNER | 0.80 | 759.00 | $607.20 |
| JONATHAN E. RICHMAN | PARTNER | 1.90 | 759.00 | $1,442.10 |
| LARY ALAN RAPPAPORT | PARTNER | 0.20 | 759.00 | $151.80 |
| MICHAEL A. FIRESTEIN | PARTNER | 0.40 | 759.00 | $303.60 |
| RALPH C. FERRARA | PARTNER | 0.40 | 759.00 | $303.60 |
| STEPHEN L. RATNER | PARTNER | 0.90 | 759.00 | $683.10 |
| TIMOTHY W. MUNGOVAN | PARTNER | 0.90 | 759.00 | $683.10 |
| **Total for PARTNER** | | **5.50** | | **$4,174.50** |
| | | | | |
| ELLIOT STEVENS | ASSOCIATE | 0.20 | 759.00 | $151.80 |
| MATTHEW J. MORRIS | ASSOCIATE | 0.60 | 759.00 | $455.40 |
| **Total for ASSOCIATE** | | **0.80** | | **$607.20** |
| | | | | |
| ELISA CARINO | LAW CLERK | 3.40 | 260.00 | $884.00 |
| **Total for LAW CLERK** | | **3.40** | | **$884.00** |
| | **Total** | **9.70** | | **$5,665.70** |
| | **Total Amount for this Matter** | | | **$5,665.70** |

33260 FOMB                                                                                          Invoice 170167940
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0057 PREPA TITLE III - RULE 2004                                                                              Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 0.50 | $379.50 |
| 204 | Communications with Claimholders | 2.90 | $2,201.10 |
| 205 | Communications with the Commonwealth and its Representatives | 0.80 | $607.20 |
| 210 | Analysis and Strategy | 2.70 | $2,049.30 |
| | **Total** | **6.90** | **$5,237.10** |

33260 FOMB                                                                      Invoice 170167940
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0057 PREPA TITLE III - RULE 2004                                                      Page 2

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/25/18 | Margaret A. Dale | 201 | Communications with financial advisors regarding UTIER requests for information. | 0.50 | $379.50 |
| **Tasks relating to the Board and Associated Members** | | | | **0.50** | **$379.50** |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/03/18 | Timothy W. Mungovan | 204 | Review letter from counsel to UTIER requesting Rule 2004 examination of PREPA. | 0.20 | $151.80 |
| 09/03/18 | Stephen L. Ratner | 204 | Review letter from UTIER counsel regarding discovery requests. | 0.20 | $151.80 |
| 09/03/18 | Gregg M. Mashberg | 204 | Review UTIER Rule 2004 request. | 0.10 | $75.90 |
| 09/04/18 | Stephen L. Ratner | 204 | Review letter from UTIER counsel regarding discovery requests. | 0.20 | $151.80 |
| 09/05/18 | Jonathan Galler | 204 | Teleconference with M. Dale and P. Possinger regarding Rule 2004 letter from UTIER (0.20); Draft responsive letter to UTIER letter (0.40). | 0.60 | $455.40 |
| 09/05/18 | Margaret A. Dale | 204 | Review letter from UTIER counsel regarding Rule 2004 request (0.50); Conference call with P. Possinger, J. Galler, E. McKeen and A. Pavel regarding UTIER requests and potential response/strategy (0.20); Revise draft letter to UTIER counsel (0.20). | 0.90 | $683.10 |
| 09/25/18 | Mee R. Kim | 204 | E-mails with M. Dale, G. Mashberg, L. Stafford, and A. Bargoot regarding UTIER Rule 2004 requests (0.20); Review request letter (0.50). | 0.70 | $531.30 |
| **Communications with Claimholders** | | | | **2.90** | **$2,201.10** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/05/18 | Paul Possinger | 205 | Call with AAFAF counsel regarding UTIER document requests (0.40); Review local Rule 2004-1 regarding same (0.20). | 0.60 | $455.40 |
| 09/25/18 | Margaret A. Dale | 205 | Review e-mail from O'Melveny regarding UTIER requests for documents. | 0.20 | $151.80 |
| **Communications with the Commonwealth and its Representatives** | | | | **0.80** | **$607.20** |

33260 FOMB                                                              Invoice 170167940
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0057 PREPA TITLE III - RULE 2004                                             Page 3

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 09/03/18 | Timothy W. Mungovan | 210 | Communications with G. Mashberg and M. Dale regarding August 29 letter from counsel to UTIER requesting Rule 2004 examination of PREPA. | 0.10 | $75.90 |
| 09/25/18 | Mee R. Kim | 210 | Teleconference with M. Dale, G. Mashberg, L. Stafford, and A. Bargoot regarding UTIER Rule 2004 requests. | 0.20 | $151.80 |
| 09/25/18 | Alexandra V. Bargoot | 210 | Call with M. Dale and Rule 2004 team regarding UTIER Rule 2004 request and letter (0.20); E-mails with team regarding same (0.10). | 0.30 | $227.70 |
| 09/25/18 | Margaret A. Dale | 210 | Conference call with G. Mashberg, L. Stafford, R. Kim and A. Bargoot regarding UTIER requests and response to same. | 0.20 | $151.80 |
| 09/25/18 | Laura Stafford | 210 | Call with team regarding response to UTIER Rule 2004 request. | 0.20 | $151.80 |
| 09/25/18 | Gregg M. Mashberg | 210 | Teleconference with M. Dale and discovery team regarding UTIER Rule 2004 requests. | 0.20 | $151.80 |
| 09/26/18 | Alexandra V. Bargoot | 210 | Review documents on Board website in connection with letter from UTIER relating to Rule 2004 (1.10); Draft e-mail to M. Dale and team regarding same (0.40). | 1.50 | $1,138.50 |
| **Analysis and Strategy** | | | | **2.70** | **$2,049.30** |

**Total for Professional Services**                                          **$5,237.10**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170167940

0057 PREPA TITLE III - RULE 2004

Page 4

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| GREGG M. MASHBERG | PARTNER | 0.30 | 759.00 | $227.70 |
| MARGARET A. DALE | PARTNER | 1.80 | 759.00 | $1,366.20 |
| PAUL POSSINGER | PARTNER | 0.60 | 759.00 | $455.40 |
| STEPHEN L. RATNER | PARTNER | 0.40 | 759.00 | $303.60 |
| TIMOTHY W. MUNGOVAN | PARTNER | 0.30 | 759.00 | $227.70 |
| **Total for PARTNER** | | **3.40** | | **$2,580.60** |
| | | | | |
| JONATHAN GALLER | SENIOR COUNSEL | 0.60 | 759.00 | $455.40 |
| **Total for SENIOR COUNSEL** | | **0.60** | | **$455.40** |
| | | | | |
| ALEXANDRA V. BARGOOT | ASSOCIATE | 1.80 | 759.00 | $1,366.20 |
| LAURA STAFFORD | ASSOCIATE | 0.20 | 759.00 | $151.80 |
| MEE R. KIM | ASSOCIATE | 0.90 | 759.00 | $683.10 |
| **Total for ASSOCIATE** | | **2.90** | | **$2,201.10** |
| | **Total** | **6.90** | | **$5,237.10** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 09/25/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.20 |
| | | | **Total for REPRODUCTION** | **$0.20** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 0.20 |
| **Total Expenses** | **$0.20** |
| **Total Amount for this Matter** | **$5,237.30** |

33260 FOMB                                                              Invoice 170167941
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0058 PREPA TITLE III - RECEIVER MOTIONS                                        Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 219 | Appeal | 1.30 | $986.70 |
| | **Total** | **1.30** | **$986.70** |

33260 FOMB                                                        Invoice 170167941
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0058 PREPA TITLE III - RECEIVER MOTIONS                                     Page 2

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/16/18 | Ralph C. Ferrara | 219 | Review First Circuit Opinion regarding PREPA bondholders appeal. | 1.30 | $986.70 |
| **Appeal** | | | | **1.30** | **$986.70** |

**Total for Professional Services**                                  **$986.70**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170167941

0058 PREPA TITLE III - RECEIVER MOTIONS                                    Page 3

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| RALPH C. FERRARA | PARTNER | 1.30 | 759.00 | $986.70 |
| **Total for PARTNER** | | **1.30** | | **$986.70** |
| | **Total** | **1.30** | | **$986.70** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 09/26/2018 | Martin J. Bienenstock | DATA BASE SEARCH SERV. | DATA BASE SEARCH SERV. - - VENDOR: COURTALERT.COM, INC. - appeal case in First Circuit Appeals Case, PREPA v. Ad Hoc Group of PREPA Bondholders. | $43.82 |
| | | | **Total for DATA BASE SEARCH SERV.** | **$43.82** |

**Charges and Disbursements Summary**

| Type of Disbursements | | Amount |
|---|---|---|
| DATA BASE SEARCH SERV. | | 43.82 |
| | **Total Expenses** | **$43.82** |
| | **Total Amount for this Matter** | **$1,030.52** |

33260 FOMB                                                                    Invoice 170167942
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0059 PREPA TITLE III - MISCELLANEOUS                                                    Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 1.70 | $1,290.30 |
| 202 | Legal Research | 2.10 | $1,593.90 |
| 205 | Communications with the Commonwealth and its Representatives | 0.10 | $75.90 |
| 206 | Documents Filed on Behalf of the Board | 57.00 | $43,263.00 |
| 207 | Non-Board Court Filings | 2.50 | $1,897.50 |
| 208 | Stay Matters | 5.80 | $4,402.20 |
| 209 | Adversary Proceeding | 0.90 | $683.10 |
| 210 | Analysis and Strategy | 2.30 | $1,745.70 |
| 212 | General Administration | 1.60 | $416.00 |
| | **Total** | **74.00** | **$55,367.60** |

33260 FOMB                                                                    Invoice 170167942
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0059 PREPA TITLE III - MISCELLANEOUS                                          Page 2

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/10/18 | Gregg M. Mashberg | 201 | PBJL: Correspondence with H. Bauer regarding status of schedule. | 0.10 | $75.90 |
| 09/11/18 | Timothy W. Mungovan | 201 | PBJL: Communications with H. Bauer and G. Mashberg regarding PBJL's agreement to extend time to respond to complaint. | 0.10 | $75.90 |
| 09/13/18 | Gregg M. Mashberg | 201 | PBJL: Review correspondence from H. Bauer regarding status. | 0.10 | $75.90 |
| 09/18/18 | Gregg M. Mashberg | 201 | PBJL: Correspondence with M. Morris and H. Bauer regarding status of Commonwealth case. | 0.10 | $75.90 |
| 09/19/18 | Margaret A. Dale | 201 | PBJL: conference call with H. Bauer, E. Corretjer, M. Morris and L. Stafford regarding PBJL lawsuit in Commonwealth Court. | 0.50 | $379.50 |
| 09/19/18 | Laura Stafford | 201 | PBJL: Call with local counsel regarding state court proceeding. | 0.60 | $455.40 |
| 09/27/18 | Gregg M. Mashberg | 201 | PBJL: Correspondence with H. Bauer and M. Morris regarding status. | 0.20 | $151.80 |
| **Tasks relating to the Board and Associated Members** | | | | **1.70** | **$1,290.30** |

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/27/18 | Laura Stafford | 202 | PBJL: Research case law to support arguments in brief. | 2.10 | $1,593.90 |
| **Legal Research** | | | | **2.10** | **$1,593.90** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/04/18 | Margaret A. Dale | 205 | PBJL: Communication with PREPA counsel regarding agreement with PBJL. | 0.10 | $75.90 |
| **Communications with the Commonwealth and its Representatives** | | | | **0.10** | **$75.90** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/03/18 | Gregg M. Mashberg | 206 | PBJL: Review correspondence with M. Morris regarding motion to dismiss. | 0.10 | $75.90 |
| 09/03/18 | Timothy W. Mungovan | 206 | PBJL: Communications with M. Dale regarding drafting motion to dismiss complaint. | 0.10 | $75.90 |

33260 FOMB

Invoice 170167942

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0059 PREPA TITLE III - MISCELLANEOUS                                      Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/03/18 | Margaret A. Dale | 206 | PBJL: Communications with M. Morris and E. McKeen of regarding motion to dismiss. | 0.20 | $151.80 |
| 09/04/18 | Matthew J. Morris | 206 | PBJL: Review complaint and power purchase agreement in connection with motion to dismiss. | 4.50 | $3,415.50 |
| 09/04/18 | Gregg M. Mashberg | 206 | PBJL: Correspondence with M. Morris, H. Bauer and M. Dale regarding motion to dismiss. | 0.10 | $75.90 |
| 09/05/18 | Matthew J. Morris | 206 | PBJL: Analyze complaint, contract, and potential arguments for motion to dismiss. | 4.50 | $3,415.50 |
| 09/06/18 | Matthew J. Morris | 206 | PBJL: Research for motion to dismiss. | 1.60 | $1,214.40 |
| 09/06/18 | Gregg M. Mashberg | 206 | PBLJ: Correspondence with L. Stafford, M. Morris, P. Possinger and M Dale regarding motion to dismiss. | 0.30 | $227.70 |
| 09/07/18 | Matthew J. Morris | 206 | PBJL: Draft motion to dismiss (5.90); Call with M. Dale, G. Mashberg, P. Possinger and L. Stafford regarding same (0.30). | 6.20 | $4,705.80 |
| 09/07/18 | Laura Stafford | 206 | PBJL: Call with team regarding next steps in case (0.50); Research regarding motion to dismiss (2.70). | 3.20 | $2,428.80 |
| 09/07/18 | Paul Possinger | 206 | PBJL: Call with M. Dale and G. Mashberg regarding response to complaint (0.50); E-mails with E. Stevens regarding potential research issues for same (0.20). | 0.70 | $531.30 |
| 09/07/18 | Margaret A. Dale | 206 | PBJL: Communications with P. Possinger, G. Mashberg, L. Stafford and M. Morris regarding response to complaint (0.40); Communications with O'Melveny and H. Bauer regarding motion to dismiss/potential extension (0.50). | 0.90 | $683.10 |
| 09/08/18 | Laura Stafford | 206 | PBJL: Revise draft motion to dismiss. | 2.40 | $1,821.60 |
| 09/08/18 | Margaret A. Dale | 206 | PBJL: Communications with L. McKeen, G. Mashberg, M. Morris and H. Bauer regarding motion to dismiss complaint and extension of time. | 0.40 | $303.60 |
| 09/10/18 | Matthew J. Morris | 206 | PBJL: Research regarding motion to dismiss. | 7.50 | $5,692.50 |
| 09/11/18 | Gregg M. Mashberg | 206 | PBJL: Review correspondence with M. Dale, E. McKeen and H. Bauer regarding motion to dismiss. | 0.10 | $75.90 |
| 09/11/18 | Matthew J. Morris | 206 | PBJL: Draft motion to dismiss sections. | 3.10 | $2,352.90 |
| 09/11/18 | Elliot Stevens | 206 | PBJL: Research relating to dismissal of adversary proceedings seeking contract damages and specific performance (1.10); E-mail to P. Possinger regarding same (0.60). | 1.70 | $1,290.30 |

33260 FOMB

Invoice 170167942

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0059 PREPA TITLE III - MISCELLANEOUS

Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/12/18 | Margaret A. Dale | 206 | PBJL: Review unopposed motion for extension (0.10); Communications with O'Neill & Borges and M. Morris regarding same (0.10). | 0.20 | $151.80 |
| 09/12/18 | Matthew J. Morris | 206 | PBJL: Draft motion to dismiss complaint. | 3.50 | $2,656.50 |
| 09/19/18 | Laura Stafford | 206 | PBJL: Research and review cases in preparation for motion to dismiss. | 4.00 | $3,036.00 |
| 09/20/18 | Matthew J. Morris | 206 | PBJL: Factual investigation for motion to dismiss regarding RICO and contract claims and prior proceedings. | 1.60 | $1,214.40 |
| 09/24/18 | Matthew J. Morris | 206 | PBJL: Conduct research for motion to dismiss complaint. | 1.50 | $1,138.50 |
| 09/24/18 | Laura Stafford | 206 | PBJL: Research and analyze cases in support of motion to dismiss. | 2.40 | $1,821.60 |
| 09/24/18 | Margaret A. Dale | 206 | PBJL: Communications with M. Morris regarding basis for motion to dismiss (0.20); Review and comment on outline for motion to dismiss complaint (0.50). | 0.70 | $531.30 |
| 09/25/18 | Laura Stafford | 206 | PBJL: Research for motion to dismiss. | 0.40 | $303.60 |
| 09/25/18 | Matthew J. Morris | 206 | PBJL: Draft motion to dismiss. | 4.80 | $3,643.20 |
| 09/28/18 | Matthew J. Morris | 206 | PBJL: Review edits to motion to dismiss brief. | 0.20 | $151.80 |
| 09/29/18 | Lary Alan Rappaport | 206 | Rivera: E-mails with T. Mungovan, S. Ratner, M. Firestein, P. Possinger and E. Barak regarding Rivera Rivera informative motion and response to same. | 0.10 | $75.90 |
| **Documents Filed on Behalf of the Board** | | | | **57.00** | **$43,263.00** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/03/18 | Margaret A. Dale | 207 | PBJL: Review PBJL complaint. | 1.50 | $1,138.50 |
| 09/07/18 | Paul Possinger | 207 | PBJL: Review PBJL complaint. | 0.50 | $379.50 |
| 09/27/18 | Lary Alan Rappaport | 207 | Riveria: Review informative motion. | 0.10 | $75.90 |
| 09/27/18 | Michael A. Firestein | 207 | Rivera: Review Rivera filing. | 0.20 | $151.80 |
| 09/29/18 | Courtney M. Bowman | 207 | Rivera: Review informative motion. | 0.20 | $151.80 |
| **Non-Board Court Filings** | | | | **2.50** | **$1,897.50** |

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/06/18 | Steve MA | 208 | Lift Stay: Follow-up communications with Greenberg Traurig regarding joint status reports for Widerange and Masterlink lift-stay orders. | 0.10 | $75.90 |

33260 FOMB                                                                              Invoice 170167942
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
      0059 PREPA TITLE III - MISCELLANEOUS                                                       Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/07/18 | Steve MA | 208 | Lift Stay: Review and comment on draft joint status reports for Widerange and Master Link lift-stay motions. | 0.30 | $227.70 |
| 09/11/18 | Steve MA | 208 | Fuentes-Vigue: Follow-up communications with Greenberg Traurig regarding status of Fuentes-Vigue lift-stay motion. | 0.10 | $75.90 |
| 09/12/18 | Steve MA | 208 | Purcell Soler: Review Purcell Soler lift-stay motion (0.30); Follow-up communications with Greenberg Traurig regarding status of resolving same (0.10). | 0.40 | $303.60 |
| 09/13/18 | Steve MA | 208 | Purcell Soler: E-mail with AAFAF local counsel regarding Purcell Soler lift-stay motion. | 0.10 | $75.90 |
| 09/14/18 | Steve MA | 208 | Fuentes Vigue: E-mail Greenberg Traurig regarding status of Fuentes Vigue lift-stay motion (0.10); Review and provide comments on draft informative motion regarding same (0.10). | 0.20 | $151.80 |
| 09/14/18 | Steve MA | 208 | Lift Stay: Review e-mail from Perez Irene regarding lift-stay stipulation (0.20); Follow-up e-mail to O'Neill regarding same (0.10). | 0.30 | $227.70 |
| 09/16/18 | Steve MA | 208 | Fuentes-Vigue: Review and comment on Fuentes-Vigue lift-stay stipulation. | 0.30 | $227.70 |
| 09/17/18 | Steve MA | 208 | Fuentes-Vigue: Review and comment on joint informative motion regarding Fuentes-Vigue lift stay motion. | 0.50 | $379.50 |
| 09/18/18 | Steve MA | 208 | Fuentes-Vigue: E-mail with AAFAF local counsel regarding status of Fuentes-Vingue lift stay motion (0.10); Review and sign off on comments to Fuentes-Vigue lift stay stipulation and informative motion (0.40). | 0.50 | $379.50 |
| 09/19/18 | Steve MA | 208 | Purcell Soler: Call with AAFAF local counsel to discuss Purcell Soler lift stay motion. | 0.20 | $151.80 |
| 09/21/18 | Steve MA | 208 | Purcell Soler: Review summary report on Purcell Soler lift stay motion (0.40); Follow-up e-mails with AAFAF local counsel regarding next steps and additional questions (0.20). | 0.60 | $455.40 |
| 09/24/18 | Steve MA | 208 | Purcell Soler: E-mail with AAFAF local counsel regarding status of Purcell Soler lift-stay extension (0.10); Review and revise draft extension motion for Purcell Soler lift stay (0.40). | 0.50 | $379.50 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170167942

0059 PREPA TITLE III - MISCELLANEOUS

Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/25/18 | Steve MA | 208 | Purcell Soler: Call with AAFAF local counsel regarding status of Purcell Soler lift-stay motion (0.20); Discussion with E. Barak regarding lift-stay issues (0.20); E-mail to Greenberg Traurig and O'Melveny regarding same (0.20); Discuss with E. Stevens preparation of objection to Purcell Soler lift-stay motion (0.10); Provide material to E. Stevens for draft objection to Purcell Soler lift-stay motion (0.20). | 0.90 | $683.10 |
| 09/26/18 | Maja Zerjal | 208 | Abengoa: Review Abengoa lift-stay matter status and proposed letter. | 0.30 | $227.70 |
| 09/26/18 | Steve MA | 208 | Abengon: Review and comment on Abengon lift-stay settlement procedures. | 0.30 | $227.70 |
| 09/27/18 | Steve MA | 208 | Abengoa: Provide comments to Abengoa lift stay settlement procedures. | 0.10 | $75.90 |
| 09/28/18 | Steve MA | 208 | Purcell Soler: Review e-mail from Filsinger Energy regarding Purcell-Soler lift stay motion. | 0.10 | $75.90 |
| **Stay Matters** | | | | **5.80** | **$4,402.20** |

**Adversary Proceeding -- 209**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/19/18 | Matthew J. Morris | 209 | PBJL: Call with team regarding state Court case (0.60); Review and comment on memorandum regarding same (0.30). | 0.90 | $683.10 |
| **Adversary Proceeding** | | | | **0.90** | **$683.10** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/04/18 | Margaret A. Dale | 210 | PBJL: Review M. Morris memorandum regarding basis for dismissal. | 0.20 | $151.80 |
| 09/05/18 | Gregg M. Mashberg | 210 | PBLJ: Review L. Rappaport memorandum regarding strategy (0.10); Correspondence with L. Stafford regarding state Court record (0.10). | 0.20 | $151.80 |
| 09/06/18 | Lary Alan Rappaport | 210 | Rivera: Conference call with C. Bowman regarding status of adversary action and related legal research. | 0.10 | $75.90 |
| 09/07/18 | Gregg M. Mashberg | 210 | PBJL: Correspondence with M. Morris et al. regarding status of case. | 0.10 | $75.90 |
| 09/09/18 | Gregg M. Mashberg | 210 | PBJL: Review correspondence from M. Morris and M. Dale regarding status of case. | 0.10 | $75.90 |

33260 FOMB

Invoice 170167942

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0059 PREPA TITLE III - MISCELLANEOUS                                                Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/11/18 | Stephen L. Ratner | 210 | PBJL: E-mail with H. Bauer, G. Mashberg, M. Dale regarding scheduling and procedural matters. | 0.10 | $75.90 |
| 09/19/18 | Margaret A. Dale | 210 | PBJL: Communications with M. Morris and L. Stafford regarding requests to E. Corretjer for materials relation to prior lawsuit. | 0.30 | $227.70 |
| 09/19/18 | Gregg M. Mashberg | 210 | PBJL: Review L. Stafford correspondence regarding conference call notes. | 0.20 | $151.80 |
| 09/20/18 | Gregg M. Mashberg | 210 | PBJL: Correspondence with M. Morris regarding underlying documents. | 0.10 | $75.90 |
| 09/24/18 | Margaret A. Dale | 210 | PBJL: Communications with local Puerto Rico counsel regarding materials from earlier state Court proceeding. | 0.20 | $151.80 |
| 09/27/18 | Michael A. Firestein | 210 | Rivera: Review correspondence addressing Rivera filing. | 0.10 | $75.90 |
| 09/27/18 | Lary Alan Rappaport | 210 | Rivera: Conference with M. Firestein regarding informative motion filed by Rivera Rivera (0.10); E-mail to P. Possinger, E. Barak regarding informative motion, strategy for response (0.10). | 0.20 | $151.80 |
| 09/28/18 | Lary Alan Rappaport | 210 | Rivera: E-mails with E. Barak, P. Possinger, T. Mungovan, S. Ratner, C. Bowman regarding informative motion, response. | 0.40 | $303.60 |
| **Analysis and Strategy** | | | | **2.30** | **$1,745.70** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/04/18 | Angelo Monforte | 212 | PBJL: Compile and organize authorities cited in complaint per M. Morris. | 1.60 | $416.00 |
| **General Administration** | | | | **1.60** | **$416.00** |

**Total for Professional Services**                                                **$55,367.60**

33260 FOMB                                                                              Invoice 170167942
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0059 PREPA TITLE III - MISCELLANEOUS                                                              Page 8

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|------------|--------|------:|-----:|------:|
| GREGG M. MASHBERG | PARTNER | 1.80 | 759.00 | $1,366.20 |
| LARY ALAN RAPPAPORT | PARTNER | 0.90 | 759.00 | $683.10 |
| MARGARET A. DALE | PARTNER | 5.20 | 759.00 | $3,946.80 |
| MICHAEL A. FIRESTEIN | PARTNER | 0.30 | 759.00 | $227.70 |
| PAUL POSSINGER | PARTNER | 1.20 | 759.00 | $910.80 |
| STEPHEN L. RATNER | PARTNER | 0.10 | 759.00 | $75.90 |
| TIMOTHY W. MUNGOVAN | PARTNER | 0.20 | 759.00 | $151.80 |
| **Total for PARTNER** | | **9.70** | | **$7,362.30** |
| | | | | |
| COURTNEY M. BOWMAN | ASSOCIATE | 0.20 | 759.00 | $151.80 |
| ELLIOT STEVENS | ASSOCIATE | 1.70 | 759.00 | $1,290.30 |
| LAURA STAFFORD | ASSOCIATE | 15.10 | 759.00 | $11,460.90 |
| MAJA ZERJAL | ASSOCIATE | 0.30 | 759.00 | $227.70 |
| MATTHEW J. MORRIS | ASSOCIATE | 39.90 | 759.00 | $30,284.10 |
| STEVE MA | ASSOCIATE | 5.50 | 759.00 | $4,174.50 |
| **Total for ASSOCIATE** | | **62.70** | | **$47,589.30** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 1.60 | 260.00 | $416.00 |
| **Total for LEGAL ASSISTANT** | | **1.60** | | **$416.00** |
| | | | | |
| | **Total** | **74.00** | | **$55,367.60** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 09/10/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $1.10 |
| 09/10/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $1.30 |
| 09/10/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $1.40 |
| 09/10/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $1.50 |
| 09/10/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $3.00 |
| 09/10/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $3.90 |
| 09/10/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $6.00 |
| 09/25/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $3.30 |
| | | | **Total for REPRODUCTION** | **$21.50** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 09/10/2018 | Matthew J. Morris | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $295.00 |
| 09/11/2018 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $1,061.00 |
| | | | **Total for LEXIS** | **$1,356.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 09/08/2018 | Laura Stafford | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -   0000000020 Lines | $357.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170167942

0059 PREPA TITLE III - MISCELLANEOUS

Page 9

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 09/10/2018 | Matthew J. Morris | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000019 Lines | $119.00 |
| 09/12/2018 | Matthew J. Morris | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000048 Lines | $119.00 |
| 09/19/2018 | Laura Stafford | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000006 Lines | $119.00 |
| | | | **Total for WESTLAW** | **$714.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 21.50 |
| LEXIS | 1,356.00 |
| WESTLAW | 714.00 |
| **Total Expenses** | **$2,091.50** |
| **Total Amount for this Matter** | **$57,459.10** |

**UNITED STATES DISTRICT COURT**
**DISTRICT OF PUERTO RICO**

-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

       as representative of

PUERTO RICO ELECTRIC POWER
AUTHORITY ("PREPA"),

           Debtor.[1]

-------------------------------------------------------------x

PROMESA
Title III


Case No. 17-04780 (LTS)

**COVER SHEET TO FIFTEENTH MONTHLY FEE APPLICATION OF PROSKAUER
ROSE LLP FOR COMPENSATION FOR FEES AND SERVICES RENDERED IN
PUERTO RICO AND REIMBURSEMENT OF EXPENSES AS ATTORNEYS TO THE
FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, AS
REPRESENTATIVE OF DEBTOR, PUERTO RICO ELECTRIC POWER
AUTHORITY ("PREPA")
FOR THE PERIOD SEPTEMBER 1, 2018 THROUGH SEPTEMBER 30, 2018**


**ALL FEES AND SERVICES IN THIS MONTHLY FEE STATEMENT
WERE INCURRED INSIDE PUERTO RICO**

| | |
|---|---|
| Name of Applicant: | Proskauer Rose LLP ("Proskauer") |
| Authorized to Provide Professional Services to: | Financial Oversight and Management Board, as Representative for the Debtor Pursuant to PROMESA Section 315(b) |
| Period for which compensation and reimbursement for fees and services in Puerto Rico is sought: | September 1, 2018 through September 30, 2018 |
| Amount of compensation sought as actual, reasonable and necessary: | **$16,394.40** |
| Amount of expense reimbursement sought as actual, reasonable and necessary: | **$0.00** |
| Total Amount for this Invoice: | **$16,394.40** |

---

[1] The last four (4) digits of PREPA's federal tax identification number are 3747.

This is a:  _X_ monthly __ interim __ final application.

This is Proskauer's fifteenth monthly fee application in this case and is for fees and services rendered in Puerto Rico.

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for September 2018.


_____

Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

On October 4, 2018 sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:  Professor Arthur J. Gonzalez
         FOMB Board Member

O'Neill & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Hermann D. Bauer, Esq.


**Co-Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower
7 Times Square
New York, NY 10036
Attn:  John J. Rapisardi, Esq.
         Suzzanne Uhland, Esq.
         Diana M. Perez, Esq.

Greenberg Traurig LLP
200 Park Avenue
New York, NY 10166
Attn:  Nancy A. Mitchell, Esq.,
         Nathan A. Haynes, Esq.


**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
         Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)


**Fee Examiner (email service only per request):**
Godfrey & Kahn S.C.
Attn: Brady C. Williamson
bwilliam@gklaw.com

**Co-Counsel for U.S. Bank National Association**
Maslon LLP
90 South Seventh Street, Suite 3300
Minneapolis, MN 55402
Attn:  Clark T. Whitmore, Esq.,
         William Z. Pentelovitch, Esq.,
         John T. Duffey, Esq.,
         Jason M. Reed, Esq.

Rivera, Tulla & Ferrer, LLC
50 Quisqueya Street
San Juan, PR 00917
Attn:  Eric A. Tulla, Esq.,
         Iris J. Cabrera-Gómez, Esq.


**Co-Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:  Luc. A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:  Juan J. Casillas Ayala, Esq.
         Alberto J. E. Añeses Negrón, Esq.

**Summary of Legal Fees for the Period September 1, 2018 through September 30, 2018**

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| **PREPA – General in Puerto Rico** | | | |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 11.00 | $8,349.00 |
| 210 | Analysis and Strategy | 4.90 | $3,719.10 |
| 213 | Labor, Pension Matters | 4.70 | $3,567.30 |
| | **Total** | **20.60** | **$15,635.40** |

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| **PREPA – Utier CBA in Puerto Rico** | | | |
| 207 | Non-Board Court Filings | 1.00 | $759.00 |
| | **Total** | **1.00** | **$759.00** |

5

Summary of Legal Fees for the Period September 1, 2018 through September 30, 2018

## Across All PREPA-Related Matters in Puerto Rico

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Ehud Barak | Partner | BSGR & B | $759.00 | 9.40 | $7,134.60 |
| Martin J. Bienenstock | Partner | BSGR & B | $759.00 | 5.80 | $4,402.20 |
| Paul Possinger | Partner | BSGR & B | $759.00 | 6.40 | $4,857.60 |
| | | | **TOTAL** | **21.60** | **$16,394.40** |

| | Hours | Fees |
|---|---|---|
| **SUMMARY OF LEGAL FEES** | **21.60** | **$16,394.40** |

6

Proskauer requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $14,754.96, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $0.00), in the total amount of $14,754.96.

**Professional Certification**

I hereby certify that no employee of Puerto Rico Electric Power Authority is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico. The amount of this invoice is reasonable. The services were rendered and the corresponding payment has not been made. To the best of my knowledge, Proskauer Rose LLP does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

Ann M. Ashton (*pro hac vice*)

Proskauer Rose LLP
1001 Pennsylvania Avenue, NW
Suite 600 South
Washington, DC 20004-2533
Tel: (202) 416-5825
Fax: (202) 416-6899

# **Exhibit A**

33260 FOMB                                                                                    Invoice 170167933
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0030 PROMESA TITLE III: PREPA (PUERTO RICO                                                        Page 1
    TIME/EXPENSES)

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 11.00 | $8,349.00 |
| 210 | Analysis and Strategy | 4.90 | $3,719.10 |
| 213 | Labor, Pension Matters | 4.70 | $3,567.30 |
| | **Total** | **20.60** | **$15,635.40** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170167933

0030 PROMESA TITLE III: PREPA (PUERTO RICO
TIME/EXPENSES)

Page 2

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 09/26/18 | Paul Possinger | 201 | Call with Citi regarding timeline for PREPA transformation. | 1.10 | $834.90 |
| 09/26/18 | Ehud Barak | 201 | Call with Citi regarding PREPA transformation memorandum. | 0.70 | $531.30 |
| 09/27/18 | Ehud Barak | 201 | Review presentation regarding PREPA's transformation (1.30); Discuss same with N. Mitchell (0.30); Prepare PREPA memorandum for Board meeting (1.80). | 3.40 | $2,580.60 |
| 09/28/18 | Martin J. Bienenstock | 201 | Meeting with A. Matosantos regarding Commonwealth transformation and PREPA issues (0.80); Meeting with Board and advisors regarding fiscal plan, transformation, PREPA (5.00). | 5.80 | $4,402.20 |
| **Tasks relating to the Board and Associated Members** | | | | **11.00** | **$8,349.00** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 09/26/18 | Ehud Barak | 210 | Review and revise transformation memorandum (2.60); Discuss same with internal team (0.30). | 2.90 | $2,201.10 |
| 09/26/18 | Paul Possinger | 210 | Call with E. Barak regarding timeline for transformation (0.30); Review updated memorandum on same (0.40). | 0.70 | $531.30 |
| 09/27/18 | Paul Possinger | 210 | Review updated PREPA transformation memorandum (0.60); Call with D. Brownstein regarding same (0.30); Prepare for strategy meeting on same (0.40). | 1.30 | $986.70 |
| **Analysis and Strategy** | | | | **4.90** | **$3,719.10** |

**Labor, Pension Matters -- 213**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 09/27/18 | Ehud Barak | 213 | Meeting with PREPA Retirees Trust (0.70); Prepare for same (0.90); Follow-up meeting with N. Jaresko (0.80). | 2.40 | $1,821.60 |
| 09/27/18 | Paul Possinger | 213 | Prepare for meeting with PREPA retirement system (0.70); Attend meeting (0.80); Follow-up discussion with Ernst & Young, Flick, N. Jaresko, E. Barak (0.80). | 2.30 | $1,745.70 |
| **Labor, Pension Matters** | | | | **4.70** | **$3,567.30** |

**Total for Professional Services**                                                                   **$15,635.40**

33260 FOMB                                                                     Invoice 170167933
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
     0030 PROMESA TITLE III: PREPA (PUERTO RICO                                          Page 3
     TIME/EXPENSES)

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| EHUD BARAK | PARTNER | 9.40 | 759.00 | $7,134.60 |
| MARTIN J. BIENENSTOCK | PARTNER | 5.80 | 759.00 | $4,402.20 |
| PAUL POSSINGER | PARTNER | 5.40 | 759.00 | $4,098.60 |
| **Total for PARTNER** | | **20.60** | | **$15,635.40** |
| | **Total** | **20.60** | | **$15,635.40** |
| | **Total Amount for this Matter** | | | **$15,635.40** |

33260 FOMB                                                                Invoice 170167954
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0956 PREPA TITLE III - UTIER CBA PUERTO RICO                              Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 207 | Non-Board Court Filings | 1.00 | $759.00 |
| | **Total** | **1.00** | **$759.00** |

33260 FOMB                                                                    Invoice 170167954
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0956 PREPA TITLE III - UTIER CBA PUERTO RICO                                           Page 2

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 09/26/18 | Paul Possinger | 207 | Review UTIER motion to dismiss ruling. | 1.00 | $759.00 |
| **Non-Board Court Filings** | | | | **1.00** | **$759.00** |

**Total for Professional Services**                                           **$759.00**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170167954

0956 PREPA TITLE III - UTIER CBA PUERTO RICO

Page 3

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| PAUL POSSINGER | PARTNER | 1.00 | 759.00 | $759.00 |
| **Total for PARTNER** | | **1.00** | | **$759.00** |
| | **Total** | **1.00** | | **$759.00** |
| | **Total Amount for this Matter** | | | **$759.00** |