**Estimated Hearing Date**: February 15, 2019 at 9:30 a.m. (Atlantic Standard Time)
**Objection Deadline**: December 6, 2018 at 4:00 p.m. (Atlantic Standard Time)

## UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*,<br><br>Debtors. [1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>**Re:  ECF Nos. 1063, 1150, 1715, 3269**<br><br>(Jointly Administered) |
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>as representative of<br><br>THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF PUERTO RICO ("ERS"),<br><br>Debtor. | PROMESA<br>Title III<br><br>No. 17 BK 3566-LTS |

## SUMMARY OF FOURTH INTERIM APPLICATION OF O'MELVENY & MYERS LLP FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY FOR THE PERIOD FROM JUNE 1, 2018 THROUGH SEPTEMBER 30, 2018

---

[1]    The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID:  3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID:  3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID:  9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID:  3747).  (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations.)

| | |
|---|---|
| Name of Applicant: | O'Melveny & Myers LLP |
| Authorized to Provide Professional Services to: | Puerto Rico Fiscal Agency and Financial Advisory Authority ("AAFAF") as the entity authorized to act on behalf of the Commonwealth of Puerto Rico |
| Period for which compensation and reimbursement are sought: | June 1, 2018 through September 30, 2018 |
| Amount of Compensation sought as actual, reasonable, and necessary: | $184,302.74 |
| Amount of Expense Reimbursement sought as actual, reasonable, and necessary: | $5,587.39 |

This is a(n):  __ monthly  _X_ interim  __final application

- Blended Rate in this application for attorneys:  $794/hr
- Blended Rate in this application for all timekeepers:  $700/hr

**Prior Monthly Fee Statements Filed:**

| Compensation Period | Fees Requested | Expenses Requested |
|---|---:|---:|
| May 21, 2017 - May 31, 2017 | $51,854.08 | None |
| June 1, 2017 -  June 30, 2017 | $41,915.81 | $902.60 |
| July 1, 2017 - July 31, 2017 | $203,869.79 | $402.90 |
| August 1, 2017 - August 30, 2017 | $452,593.66 | $6,035.44 |
| September 1, 2017 - September 30, 2017 | $527,094.47 | $12,513.06 |
| October 1, 2017 - October 31, 2017 | $676,956.40 | $21,423.18 |
| November 1, 2017 - November 30, 2017 | $523,925.54 | $12,740.41 |
| December 1, 2017 - December 31, 2017 | $227,058.13 | $13,012.92 |
| January 1, 2018 - January 31, 2018 | $33,364.64 | $4,176.64 |
| February 1, 2018 - February 28, 2018 | $87,964.48 | $13,327.68 |
| March 1, 2018 - March 31, 2018 | $88,853.23 | $91.40 |
| April 1, 2018 - April 30, 2018 | $25,375.92 | $238.80 |
| May 1, 2018 - May 31, 2018 | $14,011.42 | None |
| June 1, 2018 - June 30, 2018 | $8,900.79 | $5,244.01 |
| July 1, 2018 - July 31, 2018 | $12,194.10 | $26.10 |
| August 1, 2018 - August 31, 2018 | $117,387.66 | $29.10 |
| September 1, 2018 - September 30, 2018 | $46,361.21 | $288.18 |
| **TOTAL INCURRED:** | **$3,139,681.33** | **$90,452.42** |

**Payments Made to Date:** [2]

| Compensation Period | Fees Paid | Expenses Paid |
|---|---:|---:|
| May 5, 2017 - May 31, 2017 | $46,668.67 | None |
| June 1, 2017 - June 30, 2017 | $37,724.23 | $902.60 |
| July 1, 2017 - July 31, 2017 | $183,482.81 | $402.90 |
| August 1, 2017 - August 31, 2017 | $407,334.29 | $6,035.44 |
| September 1, 2017 - September 30, 2017 | $474,385.02 | $12,513.06 |
| October 1, 2017 - October 31, 2017 | $609,260.76 | $21,423.18 |
| November 1, 2017 - November 30, 2017 | $471,523.98 | $12,740.41 |
| December 1, 2017 - December 31, 2017 | $204,352.32 | $13,012.92 |
| January 1, 2018 - January 31, 2018 | $30,028.18 | $4,176.64 |
| February 1, 2018 - February 28, 2018 | $87,964.48 | $13,327.68 |
| March 1, 2018 - March 31, 2018 | $88,853.23 | $91.40 |
| April 1, 2018 - April 30, 2018 | $25,375.92 | $238.80 |
| May 1, 2018 - May 31, 2018 | $14,011.42 | None |
| **TOTAL PAID:** | **$2,680,965.31** | **$84,865.03** |

---

[2]    This payment chart does not include any holdback amounts paid to date.

## TABLE OF SCHEDULES AND EXHIBITS

<u>Schedule A</u> - List and Summary of Hours by Professional
<u>Schedule B</u> - Summary of Hours and Compensation by Matter Code
<u>Schedule C</u> - Expense Summary
<u>Schedule D</u> - Customary and Comparable Disclosures
<u>Exhibit A</u> - Attorney Certification
<u>Exhibit B</u> - Detailed Time and Expense Records

## Schedule A

## LIST AND SUMMARY OF HOURS AND COMPENSATION BY PROFESSIONAL[3]

| Name | Title or Position | Hourly Rate Billed in this Application | Hours Billed in this Application | Total Compensation |
|---|---|---|---|---|
| **AMALIA Y. SAX-BOLDER** | Associate | $624.75 | 37.5 | $23,428.16 |
| **BRETT M. NEVE** | Associate | $624.75 | 69.6 | $43,482.66 |
| **ELIZABETH L. MCKEEN** | Partner | $807.50 | 9.2 | $7,429.00 |
| **IRENE BLUMBERG** | Associate | $412.25 | 4.5 | $1,855.14 |
| **JACOB T. BEISWENGER** | Counsel | $646.00 | 48.9 | $31,589.40 |
| **MADHU POCHA** | Counsel | $697.00 | 28.0 | $19,516.00 |
| **MATTHEW HINKER** | Counsel | $743.75 | 30.0 | $22,312.56 |
| **NANCY MITCHELL** | Partner | $1,015.75 | 11.5 | $11,681.15 |
| **PETER FRIEDMAN** | Partner | $871.25 | 4.6 | $4,007.77 |
| **SUZZANNE UHLAND** | Partner | $1,062.50 | 17.0 | $18,062.50 |
| **VICTOR M. NAVARRO** | Litigation Tech | $204.00 | 4.6 | $938.40 |
| | | **GRAND TOTAL** | **265.4** | **$184,302.74** |

---

[3]     Prior to the submission of this Interim Fee Application, OMM has voluntarily wrote off 14.9 hours and $6,902.44 in fees incurred by all timekeepers billing less than 4 hours during this Compensation Period.

**Schedule B**

**SUMMARY OF HOURS AND COMPENSATION BY MATTER CODE**

| Task Code | Total Billed Hours | Total Amount |
|---|---|---|
| CASE ADMINISTRATION | 14.7 | $6,052.85 |
| CLAIMS ADMINISTRATION AND OBJECTIONS | 10.4 | $8,161.71 |
| CORPORATE GOVERNANCE AND BOARD MATTERS | 0.3 | $261.38 |
| FEE APPLICATIONS | 0.7 | $288.58 |
| HEARINGS | 0.4 | $425.00 |
| LITIGATION | 8.6 | $6,444.70 |
| MEDIATION | 5.0 | $3,885.36 |
| PLAN OF ADJUSTMENT | 154.2 | $106,045.33 |
| RELIEF FROM STAY AND ADEQUATE PROTECTION | 30.8 | $24,426.88 |
| REPORTING | 55.2 | $35,213.39 |
| **SUBTOTAL** | **280.3** | **$191,205.18** |
| **LESS ADJUSTMENTS FOR TRANSITORY TIMEKEEPERS**[4] | **(14.9)** | **($6,902.44)** |
| **GRAND TOTAL** | **265.4** | **$184,302.74** |

---

[4]   *See* footnote 4.

**<u>Schedule C</u>**

**EXPENSE SUMMARY**

| Category | Amount |
|----------|--------|
| Data Hosting/ Relativity | $5,244.01 |
| Printing | $98.30 |
| Online Research | $245.08 |
| **Grand Total** | **$5,587.39** |

**Schedule D**

**CUSTOMARY AND COMPARABLE DISCLOSURES**

| Category of Timekeeper | Blended Hourly Rate | |
|---|---|---|
| | **Billed OMM's Domestic Offices for FY2018 (Excluding Restructuring Matters)** | **Billed This Case During the Compensation Period** |
| Partner | 1,030 | 960 |
| Counsel/Associate | 659 | 628 |
| Paralegal/Other | 281 | 249 |
| Aggregated | 738 | 700 |

# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>      as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*,<br><br>      Debtors.[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>**Re: ECF Nos. 1063, 1150, 1715, 3269**<br><br>(Jointly Administered) |
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>      as representative of<br><br>THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF PUERTO RICO ("ERS"),<br><br>      Debtor. | PROMESA<br>Title III<br><br>No. 17 BK 3566-LTS |

## FOURTH INTERIM APPLICATION OF O'MELVENY & MYERS LLP FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY FOR THE PERIOD FROM <u>JUNE 1, 2018 THROUGH SEPTEMBER 30, 2018</u>

---

[1]    The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations.)

O'Melveny & Myers LLP ("OMM"), as counsel to the Puerto Rico Fiscal Agency and
Financial Advisory Authority ("AAFAF") as the entity authorized to act on behalf of the
Commonwealth of Puerto Rico, the Puerto Rico Sales Tax Financing Corporation, the Puerto Rico
Highways and Transportation Authority, the Employees Retirement System of the Government of
the Commonwealth of Puerto Rico, the Puerto Rico Electric Power Authority (collectively,
the "Debtors"), and certain other public corporations and instrumentalities of the Government of
Puerto Rico, pursuant to the authority granted to it under the *Enabling Act of the Fiscal Agency
and Financial Advisory Authority, Act 2-2017*, makes its fourth interim application
(this "Application") for allowance of compensation, under sections 316 and 317 of PROMESA,
of $184,302.74 and reimbursement of expenses of $5,587.39 for the period from June 1, 2018
through September 30, 2018 (the "Compensation Period") in accordance with the *First Amended
Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of
Professionals*, dated November 8, 2017 [ECF No. 1150], as amended [ECF Nos. 1715, 3269] (the
"Interim Compensation Order") and the *Memorandum regarding Fee Review – Timeline and
Process*, dated November 10, 2017 (the "Fee Examiner Guidelines").   In support of this
Application, OMM respectfully states as follows:

## BACKGROUND

1.      On May 3, 2017, the Commonwealth of Puerto Rico (the "Commonwealth"), by
and through the Financial Oversight and Management Board for Puerto Rico (the "Oversight
Board"), as the Commonwealth's representative pursuant to section 315(b) of PROMESA, filed a
petition with the Court under title III of PROMESA.

2.      On May 5, 2017, the Puerto Rico Sales Tax Financing Corporation ("COFINA"),
by and through the Oversight Board, as COFINA's representative pursuant to PROMESA section
315(b), filed a petition with the Court under title III of PROMESA.

3.      On May 21, 2017, the Puerto Rico Highways and Transportation Authority
("HTA"), by and through the Oversight Board, as HTA's representative pursuant to PROMESA
section 315(b), filed a petition with the Court under title III of PROMESA.

4.      On May 21, 2017, the Employees Retirement System for the Commonwealth of
Puerto Rico ("ERS"), by and through the Oversight Board, as ERS's representative pursuant to
PROMESA section 315(b), filed a petition with the Court under title III of PROMESA.

5.      On July 3, 2017, the Puerto Rico Electric Power Authority ("PREPA"), by and
through the Oversight Board, as PREPA's representative pursuant to PROMESA section 315(b),
filed a petition with the Court under title III of PROMESA.

6.      Through Orders of this Court, the Commonwealth, COFINA, HTA, ERS, and
PREPA Title III Cases (together, the "Title III Cases") are jointly administered for procedural
purposes only, pursuant to PROMESA section 304(g) and Bankruptcy Rule 1015 [ECF Nos. 242,
537, 1417].

7.      On October 6, 2017, the Court entered the *Order Pursuant to PROMESA Sections
316 and 317 and Bankruptcy Code Section 105(a) Appointing a Fee Examiner and Related Relief*
[ECF No. 1416], which appointed Brady Williamson of Godfrey & Kahn, S.C. to serve as Fee
Examiner in the Title III Cases. To date, OMM has worked cooperatively with the Fee Examiner
to ensure that AAFAF is provided with cost-effective and efficient services.

8.      On December 15, 2017, OMM filed the *First Interim Application of O'Melveny &
Myers LLP for Allowance of Compensation for Services Rendered and for Reimbursement of
Expenses as Counsel to the Puerto Rico Fiscal Agency and Advisory Authority for the Period From
May 3, 2017 through September 30, 2017* [ECF No. 2064] for matters related to the ERS Title III
matter ("OMM ERS First Interim Fee Application") seeking compensation in the amount of

- 3 -

$1,272,965.00, and reimbursement of expenses of $19,854.00.

9.      Pursuant to the *Fee Examiner's Initial Report*, filed on March 1, 2018 (the "Initial Report"), the Fee Examiner recommended approval for $1,272,965.00 in fees and $19,854.00 in expenses in connection with the OMM ERS First Interim Fee Application [ECF No. 2645].  On March 7, 2018, such fees and expenses were approved pursuant to the *Omnibus Order Award Interim Allowance of Compensation for Professional Services Rendered and Reimbursement of Expenses for the First Interim Compensation Period from May 3, 2017 through September 30, 2017* [ECF No. 2685] (the "First Omnibus Compensation Order").

10.     On March 19, 2018, OMM filed the *Second Interim Application of O'Melveny & Myers LLP for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Counsel to the Puerto Rico Fiscal Agency and Advisory Authority for the Period From October 1, 2017 through January 31, 2018* [ECF No. 2760] for matters related to the ERS Title III matter ("OMM ERS Second Interim Fee Application") seeking compensation in the amount of $1,461,304.71, and reimbursement of expenses of $51,353.15.

11.     Pursuant to the *Fee Examiner's Second Report on Professional Fees and Expenses (October 1, 2017–January 31, 2018)*, filed on May 30, 2018 (the "Second Report"), the Fee Examiner recommended approval for $1,411,486.34 in fees and $50,048.09 in expenses in connection with the OMM ERS Second Interim Fee Application [ECF No. 3193].  On June 8, 2018, such fees and expenses were approved pursuant to the *Omnibus Order Awarding Interim Allowance of Compensation for Professional Services Rendered and Reimbursement of Expenses for the First Interim Compensation Period from October 1, 2017 through January 31, 2018* [ECF No. 3279] (the "Second Omnibus Compensation Order").

12.     On July 16, 2018, OMM filed the *Third Interim Application of O'Melveny & Myers*

*LLP for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Counsel to the Puerto Rico Fiscal Agency and Advisory Authority for the Period From February 1, 2018 through May 31, 2018* [ECF No. 3578] for matters related to the ERS Title III matter ("OMM ERS Third Interim Fee Application") seeking compensation in the amount of $194,579.33, and reimbursement of expenses of $13,657.88.

13.     This application seeks allowance of compensation and reimbursement of expenses incurred by OMM solely in connection with the ERS related matters described below.

## COMPENSATION REQUESTED BY OMM

14.     During the Compensation Period, OMM executed (i) an engagement letter with AAFAF and the Puerto Rico Treasury Department for all work related to the pending Title III cases during Puerto Rico's 2019 fiscal year (the "Title III Engagement Letter"), and (ii) a separate engagement letter with AAFAF for all work unrelated to the pending Title III cases during Puerto Rico's 2019 fiscal year (the "Non-Title III Engagement Letter" and together with the Title III Engagement Letter, the "Engagement Letters").  OMM has also (i) agreed to be paid directly by the Government Development Bank ("GDB") for all OMM work related to the GDB Title VI restructuring during Puerto Rico's 2019 fiscal year,[2] and (ii) signed engagement letters with both the Puerto Rico Electric Power Authority ("PREPA") and the Puerto Rico Aqueduct and Sewer Authority ("PRASA") for services to be provided to these agencies during Puerto Rico's 2019 fiscal year (hereinafter, the "PREPA Engagement Letter" and the "PRASA Engagement Letter").

15.     OMM's hourly rates are set at a level designed to compensate OMM fairly for the work of its attorneys and paraprofessionals and are disclosed in detail in the Engagement Letter. In light of the unique facts and circumstances of Puerto Rico's debt restructuring, OMM agreed to

---

[2] As a result of OMM's agreement with GDB, OMM will no longer be including its invoices related to GDB work in its interim fee applications or monthly fee statements.

provide a 15% discount on all fees incurred under the Engagement Letters, which is reflected in all Monthly Fee Statements submitted during the Compensation Period.

16.    OMM's rates are appropriate for complex corporate, securities, litigation, and restructuring matters, whether in court or otherwise.  The rates and rate structure reflect that such complex matters typically involve great complexity, high stakes, and intense time pressures. OMM submits that the compensation requested is reasonable in light of the nature, extent, and value of such services provided to AAFAF.

17.    During the Compensation Period, OMM did not receive any payments or promises of payment from any other source for services rendered or to be rendered in any capacity whatsoever in connection with the matters covered by this Application.  There is no agreement or understanding between OMM and any other person, other than partners of the firm, for sharing of compensation to be received for services rendered in these cases.[3]

## SUMMARY OF SERVICES

18.    The Compensation Period was an extremely busy and productive time for OMM in connection with both the Title III Cases and out-of-court restructuring efforts related to other entities and instrumentalities.  Detailed descriptions of the specific services provided and the time expended performing such services are attached as **Exhibit B**, and a summary of the services OMM provided during the Compensation Period is set forth below and in the summaries for each of the main invoice tasks codes.

---

[3]    At AAFAF's request, OMM engaged contract attorneys to provide document review services in connection with certain litigation matters at discounted rates. The fees for such contract attorneys were billed to AAFAF at cost and disclosed in OMM's fee applications.

### *Achievement of COFINA Plan Support Agreement*

19.     At the beginning of the Compensation Period, an agreement in principle (the "Agent Agreement") was reached between the agents appointed by the Oversight Board to litigate the "Commonwealth-COFINA Dispute" regarding ownership of the sales and use taxes purportedly transferred by the Commonwealth to COFINA to secure repayment of certain COFINA indebtedness.  OMM worked with AAFAF's other professional advisors to analyze the Agent Agreement, present related recommendations to the Government of Puerto Rico, and prepare for the July mediation sessions that were scheduled to attempt to expand the Agent Agreement into an agreement on the terms of a COFINA plan of adjustment supported by COFINA's key constituencies.  With the invaluable assistance of the mediation panel, and after several weeks of intense, good faith mediation sessions in which OMM was a key participant, the mediation sessions resulted in an agreement in principle announced on August 8, 2018 on the high level terms of a COFINA plan of adjustment.  OMM was also at the forefront of several weeks of negotiation sessions that further expanded the August 8, 2018 agreement in principle into the COFINA Plan Support Agreement and accompanying plan term sheet signed on August 29, 2018 (the "COFINA PSA") by the Oversight Board, AAFAF, COFINA, and key holders and insurers of COFINA's outstanding bond debt.  The COFINA PSA was subsequently amended on September 20, 2018 to include several additional large creditors as signatories.

20.     Following execution of the COFINA PSA, OMM played a key role in preparation of the COFINA plan of adjustment (the "COFINA Plan"), the related disclosure statement, the motion to approve the Commonwealth-COFINA settlement incorporated into the COFINA PSA, and the various other documents contemplated under the COFINA PSA (including a draft of new COFINA legislation required under the PSA and the indenture for the new bond debt contemplated

under the COFINA Plan).  These complex and voluminous documents were negotiated on a compressed time frame and filed by the deadlines set forth in the COFINA PSA.

21.     If the transactions contemplated under the COFINA PSA and the COFINA Plan are implemented, COFINA's debt restructuring will represent a one-third reduction in the aggregate debt of COFINA and savings of $17.5 billion in future debt service payments.  The COFINA PSA also provides the framework for a historic consensual restructuring transaction, which will allow both COFINA and the Commonwealth to avoid the substantial costs and uncertainties associated with continued litigation in the absence of a consensual deal.

### *Fiscal Plan*

22.     During the Compensation Period, OMM also worked extensively with AAFAF and other government officials endeavoring to bridge the gap with the Oversight Board with respect to Fiscal Plan and Budget issues — and where agreement could not be reached, OMM worked with AAFAF to protect the important policy making functions of the Puerto Rico government.  OMM worked extensively with AAFAF and its other professional advisors not only in preparation of the revised Fiscal Plan submitted to the Oversight Board on August 20, 2018 but also in connection with:

- Preparation and submission of a written statement to the U.S. Congress pursuant to section 205 of PROMESA regarding certain policy initiatives in the Oversight Board's June 29 Fiscal Plan.

- The filing an adversary complaint against the Oversight Board, each individual board member, and the Executive Director, challenging whether the Oversight Board has the authority to impose policy initiatives on the government through a fiscal plan and/or budget.

- Defense against the Oversight Board's motion to dismiss the adversary complaint on an expedited basis, including filing response and reply briefs.

- Preparation for and attendance at the hearing on motion to dismiss before Judge Swain on July 25, 2018.

- Preparation and filing of a motion requesting that the Court certify its order granting, in part, the Oversight Board's motion to dismiss.

- Preparation and filing of a petition with the United States Court of Appeals for the First Circuit requesting that the First Circuit accept an interlocutory appeal from the Court's order.

- Responding to extensive Rule 2004 discovery requests from creditors related to the fiscal plan.

### Financial Statements and Reporting Obligations

23.     During the Compensation Period, OMM reviewed and revised the Commonwealth's 2015 audited financial statements, which were publically released on June 30, 2018.  As part of this process, O'Melveny updated the Management's Discussion and Analysis section, added analysis regarding the Commonwealth's going concern, uncertainties and liquidity risk, and updated the Subsequent Events note to include all material developments through June 29, 2018.  These updates included a detailed description of PROMESA, the filing of the Title III cases and key developments therein, the status of key creditor litigation, and the developments related to consensual restructuring agreements under Title VI.  OMM also continued to assist AAFAF on the monthly reports provided to the Oversight Board and uploaded to the creditor data room.

### Other Restructuring Efforts

24.     Finally, OMM successfully advanced the out-of-court restructuring efforts of several other entities and instrumentalities.  For example, during the Compensation Period OMM:

- Analyzed potential restructuring transactions for the Puerto Rico Public Building Authority ("PBA"), continued discussions with two different ad hoc creditor groups regarding a potential forbearance agreement, and assisted PBA in responding to various due diligence inquiries from such groups.

- Negotiated a six month forbearance with an ad hoc group of University of Puerto Rico ("UPR") bondholders, prepared for and attended mediation regarding the suspension of lump-sum payments to participants in UPR's deferred compensation plan, and, following the successful completion of mediation, assisted in negotiating

and finalizing a related settlement agreement; and

- Engaged in dialogue regarding potential loan modifications for the Puerto Rico Metropolitan Bus Authority and the General Services Administration and conferred with Scotia Bank regarding the same.

25.    As a result of all of these various work streams, OMM submits that the fees and expenses for which its seeks approval were reasonable and necessary.  All fees were also billed at a 15% discount to OMM's 2017 hourly rates.

26.    Additionally, OMM has established subject matters categories (each, a "Matter Category") for keeping time records of the work performed for the Debtors.  The following is a summary, by Matter Category, of the professional services provided by OMM during the Compensation Period.[4]

### a)    Case Administration

27.    This category includes all matters relating to general case administration and coordination, and assisting ERS in fulfilling its duties as debtor in possession, and serves as a general code for services performed that do not fit under any other specific code.  During the Compensation Period, OMM attorneys coordinated with ERS regarding its budget, and reviewed proposed EMMA notices.  In addition, OMM attorneys drafted daily summaries of key case developments in the ERS title III case and related adversary proceedings for AAFAF.

### b)    Plan of Adjustment

28.    This category includes all work related to ERS's eventual plan of adjustment. During the Compensation Period, OMM professionals researched various issues regarding plans of adjustment and drafted relevant strategic memoranda. In addition, OMM professionals closely

---

[4]    Several of the matter categories do not appear in this summary because OMM did not bill a substantial amount of time under those categories during the Compensation Period. **Exhibit B** provides a complete summary of hours billed and total compensation requested by matter category.

worked and coordinated with AAFAF and its financial advisors in evaluating potential capital and financial structures.

**c)       Reporting**

22.     This category includes all time relating to reporting requirements of ERS.  During the Compensation Period, OMM reviewed and revised ERS's draft audited financial statements for fiscal year 2016, which have not yet been publically released.  As part of this process, OMM (i) updated the Management's Discussion and Analysis section, (ii) added analysis regarding ERS's going concern, uncertainties, and liquidity risks, and (iii) updated the Subsequent Events note to include all material developments and litigation to date.

**d)       Claims Administration and Objections**

23.     This category relates to the claims administration process in ERS's Title III Case, including drafting of documents pertaining to the bar date, reviewing proofs of claim, and evaluating objections thereto.

## ATTORNEY CERTIFICATION

29.     In accordance with Puerto Rico Local Bankruptcy Rule 2016-1(a)(4), the undersigned has reviewed the requirements of Puerto Rico Local Bankruptcy Rule 2016-1(a)(4) and certifies to the best of his information, knowledge, and belief that this Application complies with Puerto Rico Local Bankruptcy Rule 2016-1(a)(4).  In this regard, and incorporated herein by reference, the *Certification of John J. Rapisardi* in accordance with the U.S. Trustee Guidelines is attached hereto as **Exhibit A**.

## NO PRIOR APPLICATION

30.     No prior application for the relief requested by this Application has been made to this or any other court.

**WHEREFORE,** OMM respectfully requests that the Court enter an order: (a) awarding OMM compensation for professional and paraprofessional services provided during the Compensation Period in the amount of $184,302.74; (b) reimbursement of actual, reasonable and necessary expenses incurred in the Compensation Period in the amount of $5,587.39; and (c) granting such other relief as is appropriate under the circumstances.

Dated:      November 16, 2018          Respectfully submitted,
            New York, NY

                                       */s/ John J. Rapisardi*
                                       John J. Rapisardi
                                       Nancy Mitchell
                                       Suzanne Uhland
                                       (Admitted *Pro Hac Vice*)
                                       **O'MELVENY & MYERS LLP**
                                       7 Times Square
                                       New York, NY 10036
                                       Tel:  (212) 326-2000
                                       Fax:  (212) 326-2061

                                       Peter Friedman
                                       (Admitted *Pro Hac Vice*)
                                       **O'MELVENY & MYERS LLP**
                                       1625 Eye Street, NW
                                       Washington, DC 20006
                                       Tel:  (202) 383-5300
                                       Fax:  (202) 383-5414

                                       *Attorneys for the Puerto Rico Fiscal Agency*
                                       *and Financial Advisory Authority*

**<u>Exhibit A</u>**

**ATTORNEY CERTIFICATION**

# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>      as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*,<br><br>      Debtors. [1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>**Re:  ECF Nos. 1063, 1150, 1715, 3269**<br><br>(Jointly Administered) |
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>      as representative of<br><br>THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF PUERTO RICO ("ERS"),<br><br>      Debtor. | PROMESA<br>Title III<br><br>No. 17 BK 3566-LTS |

## CERTIFICATION OF JOHN J. RAPISARDI PURSUANT TO PUERTO RICO LOCAL BANKRUPTCY RULE 2016-1(a)(4)

---

[1]     The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID:  3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID:  3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID:  9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID:  3747).  (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations.)

John J. Rapisardi, under penalty of perjury, certifies as follows:

1.     I am a partner with the law firm of O'Melveny & Myers LLP ("OMM").  I
make this certification in accordance with Rule 2016-1(a)(4) of the Local Rules of Bankruptcy
Practice and Procedure of the United States Bankruptcy Court for the District of Puerto Rico (the
"Local Rules") regarding the contents of applications for compensation and expenses.

2.     I am familiar with the work performed by OMM for Puerto Rico Fiscal Agency and
Financial Advisory Authority ("AAFAF"), acting for or on behalf of the Debtors.

3.     I have read the *Fourth Interim Application of O'Melveny & Myers LLP for
Allowance of Compensation for Services Rendered and for Reimbursement of Expenses As
Counsel to the Debtors for the Period From June 1, 2018 through September 30, 2018*
(the "Application"), and the facts set forth therein are true and correct to the best of my knowledge,
information, and belief.

4.     To the best of my knowledge, information, and belief, formed after reasonable
inquiry, the fees and disbursements sought in the Application are permissible under the Fee
Examiner Guidelines, PROMESA, the Bankruptcy Code, the Federal Rules of Bankruptcy
Procedure, the Interim Compensation Order, the *Guidelines for Reviewing Applications for
Compensation and Reimbursement of Expenses by Attorneys in Larger Chapter 11 Cases, effective
November 1, 2013* (the "Guidelines"), and the Local Rules of Bankruptcy Practice and Procedure
of the United States Bankruptcy Court for the District of Puerto Rico.

Dated:  November 16, 2018          */s/ John J. Rapisardi*
                                   John J. Rapisardi

- 2 -

**Exhibit B**

**DETAILED TIME AND EXPENSE RECORDS**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  ERS TITLE III
Matter:  0686892-00015

07/31/18
Invoice:  1008181
Page No.  2

## ERS TITLE III

For Professional Services Rendered Through June 30, 2018

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| **005 CASE ADMINISTRATION** | | | |
| 06/04/18 | J TAYLOR | REVIEW PROPOSED ERS EMMA NOTICE RE: ███████ ███████████████████████ CORRESPOND W/ S. TORRES RE: SAME. | 0.1 |
| 06/13/18 | V NAVARRO | PROCESS AND IMAGE DOCUMENTS FOR PRODUCTION. | 1.0 |
| 06/13/18 | P WONG | PROCESS DOCUMENTS INTO RELATIVITY FOR ATTORNEY REVIEW. | 3.9 |
| 06/19/18 | V NAVARRO | PROCESS AND IMAGE DOCUMENTS IN RESPONSE TO PENSION-RELATED RULE 2004 REQUESTS (ROTHSCHILD). | 0.5 |
| 06/20/18 | M POCHA | DRAFT SUMMARY FOR ERS AND AAFAF RE: ███████████████████████. | 0.3 |
| 06/20/18 | M POCHA | REVIEW AND RESPOND TO EMAIL RE: ██████████████. | 0.2 |
| 06/20/18 | M POCHA | EMAIL J. TAYLOR RE: ███████████████████. | 0.2 |
| 06/20/18 | M POCHA | ANALYZE FILED VERSIONS OF █████████ ███████████ W/ VERSIONS ATTACHED T█████████. | 0.8 |
| 06/20/18 | J TAYLOR | ANALYZE FILED ████████ ████████████ (.1); CORRESPOND W/ L. SIZEMORE RE: ██████████████████ (.1); EMAIL L. SIZEMORE RE: SAME (.1); CORRESPOND W/ M. POCHA RE: SAME (.1); CONFERENCE W/ M. POCHA RE: SAME (.1); CORRESPOND W/ PROSKAUER RE: SAME (.1). | 0.6 |
| 06/21/18 | M POCHA | REVIEW AND RESPOND TO EMAIL RE: ██████████████. | 0.3 |
| 06/21/18 | M POCHA | REVIEW CHANGES TO ████████████████. | 0.6 |
| 06/21/18 | V NAVARRO | QUALITY CONTROL PRODUCTION IMAGES AND RE-PROCESS IMAGES WITH ERRORS. | 3.1 |
| 06/21/18 | J TAYLOR | CORRESPOND W/ L. SIZEMORE RE: ██████████ ████████ (.1); EMAIL M. POCHA RE: ████████████ (.1); REVIEW ███████████████ (.1); CORRESPOND W/ S. TORRES RE: SAME (.1). | 0.4 |
| 06/22/18 | M POCHA | REVIEW AND RESPOND TO EMAIL RE: ███████ ██████████████. | 0.2 |
| 06/22/18 | J TAYLOR | EMAIL M. POCHA RE: ERS STIPULATION RE: ████████████████████ (.2); CORRESPOND W/ L. SIZEMORE RE: ████████████████ (.2). | 0.4 |
| **Total** | **005 CASE ADMINISTRATION** | | **12.6** |

---

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  ERS TITLE III
Matter:  0686892-00015

07/31/18
Invoice:  1008181
Page No.  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| **009 FEE APPLICATIONS** | | | |
| 06/24/18 | I BLUMBERG | PREPARE TEMPLATE AND COMPILE REFERENCES FOR THIRD INTERIM FEE APPLICATION. | 0.7 |
| **Total** | **009 FEE APPLICATIONS** | | **0.7** |
| **020 MEDIATION** | | | |
| 06/04/18 | M POCHA | EMAIL S. UHLAND RE: ▮▮▮▮▮▮. | 0.3 |
| 06/04/18 | M POCHA | EMAIL S. UHLAND, V. D'AGATA (ROTHSCHILD), E. SUFIAN (ROTHSCHILD), B. SARRIERA (ERS), AND C. TIRADO (ERS) RE: ▮▮▮▮. | 0.8 |
| 06/04/18 | S UHLAND | ANALYZE INDENTURE PLEADINGS, ▮▮▮▮▮▮ ▮▮▮▮▮ (.8); EMAIL V. D'AGATA, M. POCHA, AND ERS RE: ▮▮▮▮▮ (.9). | 1.7 |
| 06/05/18 | M POCHA | REVIEW ANALYSIS ▮▮▮▮▮▮. | 0.2 |
| 06/06/18 | L ORTEGA | CORRESPOND W/ M. POCHA CONCERNING ▮▮▮▮▮▮▮▮. | 0.1 |
| 06/06/18 | A NADLER | RETRIEVE SPANISH VERSION OF ▮▮▮▮▮▮. | 0.2 |
| 06/06/18 | M POCHA | ANALYZE ▮▮▮▮▮▮▮▮▮▮▮▮. | 1.4 |
| 06/06/18 | L ORTEGA | SEARCH DOCUMENTS TO IDENTIFY ▮▮▮▮▮▮. | 0.3 |
| **Total** | **020 MEDIATION** | | **5.0** |
| **Total Hours** | | | **18.3** |
| **Total Fees** | | | **8,900.79** |

## Disbursements

| | |
|---|---|
| Data Hosting Fee | $5,244.01 |
| **Total Disbursements** | **$5,244.01** |
| **Total Current Invoice** | **$14,144.80** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                     07/31/18
Matter Name:  ERS TITLE III                                                Invoice:  1008181
Matter:  0686892-00015                                                     Page No.   4

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 06/30/18 | E160DHF | Data Hosting Fee - Total_GB = 437.0007084 For Period 06/01/2018 to 06/30/2018 | 1.00 | $5,244.01 |

**Total for E160DHF - Data Hosting Fee**                                                          **$5,244.01**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          07/31/18
Matter Name: ERS TITLE III                                       Invoice: 1008181
Matter: 0686892-00015                                            Page No.  5

## Timekeeper Summary

| Timekeeper | Rate | Hours | Amount |
|---|---|---|---|
| **Attorneys** | | | |
| JENNIFER TAYLOR | 765.00 | 1.5 | 1,147.50 |
| SUZZANNE UHLAND | 1,062.50 | 1.7 | 1,806.25 |
| MADHU POCHA | 697.00 | 5.3 | 3,694.10 |
| IRENE BLUMBERG | 412.25 | 0.7 | 288.58 |
| LORENA ORTEGA | 335.75 | 0.4 | 134.31 |
| **Total for Attorneys** | | **9.6** | **7,070.74** |
| **Paralegal/Litigation Support** | | | |
| ANDREW NADLER | 314.50 | 0.2 | 62.90 |
| VICTOR M. NAVARRO | 204.00 | 4.6 | 938.40 |
| PHILIP WONG | 212.50 | 3.9 | 828.75 |
| **Total for Paralegal/Litigation Support** | | **8.7** | **1,830.05** |
| **Total** | | **18.3** | **8,900.79** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    07/31/18
Matter Name:  ERS TITLE III                                          Invoice:  1008181
Matter:  0686892-00015                                                Page No.   6

## Task Summary

| Timekeeper | Title | Rate | Hours | Amount |
|---|---|---|---|---|
| JENNIFER TAYLOR | Partner | 765.00 | 1.5 | 1,147.50 |
| MADHU POCHA | Counsel | 697.00 | 2.6 | 1,812.20 |
| VICTOR M. NAVARRO | Litigation Tech | 204.00 | 4.6 | 938.40 |
| PHILIP WONG | Lit Supp Spec | 212.50 | 3.9 | 828.75 |
| **Total for 005 CASE ADMINISTRATION** | | | **12.6** | **4,726.85** |
| | | | | |
| IRENE BLUMBERG | Associate | 412.25 | 0.7 | 288.58 |
| **Total for 009 FEE APPLICATIONS** | | | **0.7** | **288.58** |
| | | | | |
| SUZZANNE UHLAND | Partner | 1,062.50 | 1.7 | 1,806.25 |
| MADHU POCHA | Counsel | 697.00 | 2.7 | 1,881.90 |
| LORENA ORTEGA | Staff Attorney | 335.75 | 0.4 | 134.31 |
| ANDREW NADLER | Paralegal | 314.50 | 0.2 | 62.90 |
| **Total for 020 MEDIATION** | | | **5.0** | **3,885.36** |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

| | |
|---|---|
| Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY | 09/30/18 |
| Matter Name:  ERS TITLE III | Invoice: 1013459 |
| Matter:  0686892-00015 | Page No.  2 |

## ERS TITLE III

For Professional Services Rendered Through July 31, 2018

| Date | Name | Description | Hours |
|---|---|---|---|
| **005 CASE ADMINISTRATION** | | | |
| 07/02/18 | J TAYLOR | REVIEW PROPOSED ERS EMMA NOTICE; CORRESPOND W/ S. TORRES RE: SAME. | 0.1 |
| 07/02/18 | V NAVARRO | TRANSFER DOCUMENTS AND METADATA FROM 13' WORKSPACE TO 15' WORKSPACE. | 1.0 |
| 07/09/18 | A NADLER | RETRIEVE PLEADINGS RE: MOTIONS TO DISMISS FOR ATTORNEY REVIEW. | 0.2 |
| 07/30/18 | J TAYLOR | REVIEW PROPOSED EMMA NOTICE; CORRESPOND W/ S. TORRES RE: SAME. | 0.1 |
| **Total** | **005 CASE ADMINISTRATION** | | **1.4** |
| **011 HEARINGS** | | | |
| 07/25/18 | S UHLAND | EMAIL B. SORIANA RE: ERS HEARING OUTCOME. | 0.4 |
| **Total** | **011 HEARINGS** | | **0.4** |
| **012 LITIGATION** | | | |
| 07/31/18 | E MCKEEN | REVIEW BULLET POINT SUMMARIES PREPARED BY J. BEISWENGER AND J. ZUJKOWSKI. | 0.4 |
| **Total** | **012 LITIGATION** | | **0.4** |
| **015 PLAN OF ADJUSTMENT** | | | |
| 07/26/18 | S UHLAND | DRAFT AND REVISE STATUS REPORT RE: ██████████ ████████. | 1.7 |
| **Total** | **015 PLAN OF ADJUSTMENT** | | **1.7** |
| **016 RELIEF FROM STAY AND ADEQUATE PROTECTION** | | | |
| 07/02/18 | S UHLAND | CONFERENCE W/ P. POSSINGER RE: ██████████ ███████. | 0.4 |
| 07/03/18 | M POCHA | REVIEW ████████████████████████ MOTION. | 0.3 |
| 07/03/18 | M POCHA | DRAFT COMMENTS RE: ████████████████████ ████████████  MOTION. | 0.7 |
| 07/03/18 | S UHLAND | CONFERENCE W/ M. YASSIN RE: ERS MOTION ███████ | 0.2 |
| 07/05/18 | B NEVE | REVIEW AND ANALYZE FILINGS RE: █████████████ █████████████████████ (.7); EMAIL CORRESPONDENCE W/ M. POCHA RE: SAME (.2). | 0.9 |
| 07/05/18 | M POCHA | RESEARCH █████████████████████████████. | 0.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ERS TITLE III
Matter: 0686892-00015

09/30/18
Invoice: 1013459
Page No.  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/05/18 | M POCHA | REVIEW AND RESPOND TO EMAIL RE: ██████████████████ ███████ MOTION. | 0.2 |
| 07/05/18 | S UHLAND | REVIEW AND ANALYZE ████████████████ ██████. | 0.8 |
| 07/06/18 | P FRIEDMAN | REVIEW RENEWED ███████████████████ (.2); EMAILS W/ B. REQUENA RE: FACTS NEEDED TO RESPOND TO MOTION (.3). | 0.5 |
| 07/06/18 | M POCHA | REVIEW AND RESPOND TO EMAIL RE: ██████████ ████████████████ | 0.1 |
| 07/06/18 | M POCHA | REVIEW DOCUMENTS RE: ██████████████████ ██████████. | 0.4 |
| 07/08/18 | M POCHA | DRAFT NOTES FOR RESPONSE ████████████████ | 0.3 |
| 07/08/18 | M POCHA | RESEARCH ████████████████████████ ████████████. | 0.7 |
| 07/09/18 | S UHLAND | REVIEW AND REVISE OPPOSITION ██████████████ (1.2); CONFERENCE W/ P. FRIEDMAN, M. POCHA, AND PROSKAUER TEAM RE: OPPOSITION (.5). | 1.7 |
| 07/09/18 | M POCHA | CONFERENCE W/ COUNSEL FOR THE OVERSIGHT BOARD AND S. UHLAND RE: RESPONSE ████████████ | 0.4 |
| 07/09/18 | M POCHA | REVIEW RESPONSE TO ████████████████ ██████████ | 0.3 |
| 07/09/18 | M POCHA | REVISE RESPONSE TO ██████████████████ ██████ | 0.9 |
| 07/10/18 | S UHLAND | REVIEW AND REVISE CURRENT VERSION OF █████ OPPOSITION. | 0.8 |
| 07/10/18 | M POCHA | REVIEW REVISIONS TO RESPONSE ████████ ██████████. | 0.2 |
| 07/10/18 | M POCHA | DRAFT COMMENTS RE: █████████████████ ██████ | 0.2 |
| 07/19/18 | S UHLAND | REVIEW REPLY BRIEF (.8); COMMUNICATION W/ E. SCHAEFFER RE: ████████ (.4). | 1.2 |
| 07/20/18 | M POCHA | EMAIL W/ S. UHLAND AND COUNSEL FOR THE OVERSIGHT BOARD RE: ERS ████████████████ ██████ | 0.3 |
| 07/20/18 | S UHLAND | REVIEW COURT ORDER (.3); CONFERENCE W/ M. POCHA, PROSKAUER TEAM RE: ORDER, HEARING (.5). | 0.8 |
| **Total** | **016 RELIEF FROM STAY AND ADEQUATE PROTECTION** | | **12.6** |
| **Total Hours** | | | **16.5** |
| **Total Fees** | | | **13,934.91** |

**Disbursements**

Copying                                                                                                       $26.10

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          09/30/18
Matter Name:  ERS TITLE III                                              Invoice:  1013459
Matter:  0686892-00015                                                   Page No.   4

**Total Disbursements**                                                   $26.10

**Total Current Invoice**                                               $13,961.01

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  ERS TITLE III
Matter:  0686892-00015

09/30/18
Invoice:  1013459
Page No.  5

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 07/11/18 | E101 | Lasertrak Color Printing - Spina, Joseph Pages: 7 | 7.00 | $0.70 |
| 07/11/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 15 | 15.00 | 1.50 |
| 07/25/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 47 | 47.00 | 4.70 |
| 07/25/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 48 | 48.00 | 4.80 |
| 07/25/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 48 | 48.00 | 4.80 |
| 07/25/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 48 | 48.00 | 4.80 |
| 07/27/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 48 | 48.00 | 4.80 |

**Total for E101 - Lasertrak Color Printing** **$26.10**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  ERS TITLE III
Matter:  0686892-00015

09/30/18
Invoice:  1013459
Page No.   6

## Timekeeper Summary

| Timekeeper | Rate | Hours | Amount |
|---|---|---|---|
| **Attorneys** | | | |
| SUZZANNE UHLAND | 1,062.50 | 8.0 | 8,500.00 |
| ELIZABETH L. MCKEEN | 807.50 | 0.4 | 323.00 |
| PETER FRIEDMAN | 871.25 | 0.5 | 435.63 |
| JENNIFER TAYLOR | 765.00 | 0.2 | 153.00 |
| MADHU POCHA | 697.00 | 5.3 | 3,694.10 |
| BRETT M. NEVE | 624.75 | 0.9 | 562.28 |
| **Total for Attorneys** | | **15.3** | **13,668.01** |
| **Paralegal/Litigation Support** | | | |
| ANDREW NADLER | 314.50 | 0.2 | 62.90 |
| VICTOR M. NAVARRO | 204.00 | 1.0 | 204.00 |
| **Total for Paralegal/Litigation Support** | | **1.2** | **266.90** |
| **Total** | | **16.5** | **13,934.91** |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  ERS TITLE III
Matter:  0686892-00015

09/30/18
Invoice:  1013459
Page No.  7

## Task Summary

| Timekeeper | Title | Rate | Hours | Amount |
|---|---|---|---|---|
| JENNIFER TAYLOR | Partner | 765.00 | 0.2 | 153.00 |
| ANDREW NADLER | Paralegal | 314.50 | 0.2 | 62.90 |
| VICTOR M. NAVARRO | Litigation Tech | 204.00 | 1.0 | 204.00 |
| **Total for 005 CASE ADMINISTRATION** | | | **1.4** | **419.90** |
| SUZZANNE UHLAND | Partner | 1,062.50 | 0.4 | 425.00 |
| **Total for 011 HEARINGS** | | | **0.4** | **425.00** |
| ELIZABETH L. MCKEEN | Partner | 807.50 | 0.4 | 323.00 |
| **Total for 012 LITIGATION** | | | **0.4** | **323.00** |
| SUZZANNE UHLAND | Partner | 1,062.50 | 1.7 | 1,806.25 |
| **Total for 015 PLAN OF ADJUSTMENT** | | | **1.7** | **1,806.25** |
| SUZZANNE UHLAND | Partner | 1,062.50 | 5.9 | 6,268.75 |
| PETER FRIEDMAN | Partner | 871.25 | 0.5 | 435.63 |
| MADHU POCHA | Counsel | 697.00 | 5.3 | 3,694.10 |
| BRETT M. NEVE | Associate | 624.75 | 0.9 | 562.28 |
| **Total for 016 RELIEF FROM STAY AND ADEQUATE PROTECTION** | | | **12.6** | **10,960.76** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  ERS TITLE III
Matter:  0686892-00015

10/24/18
Invoice: 1015691
Page No.   2

## ERS TITLE III

For Professional Services Rendered Through August 31, 2018

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| **005 CASE ADMINISTRATION** | | | |
| 08/03/18 | J TAYLOR | REVIEW PROPOSED ERS EMMA NOTICE; CORRESPOND W/ C. MCONNIE RE: SAME. | 0.1 |
| 08/13/18 | B NEVE | DRAFT AND REVISE CLIENT UPDATE RE: ERS TITLE III CASE. | 2.0 |
| **Total** | **005 CASE ADMINISTRATION** | | **2.1** |
| **007 CORPORATE GOVERNANCE AND BOARD MATTERS** | | | |
| 08/22/18 | P FRIEDMAN | TELEPHONE CONFERENCE W/ P. POSSINGER RE: ERS PATH FORWARD. | 0.3 |
| **Total** | **007 CORPORATE GOVERNANCE AND BOARD MATTERS** | | **0.3** |
| **012 LITIGATION** | | | |
| 08/03/18 | E MCKEEN | REVIEW SCHEDULING ORDER AND STRATEGY IN LIGHT OF SAME. | 0.3 |
| 08/07/18 | L GARNETTE | RE-RUN PRODUCTION AND QUALITY CONTROL FOR ACCURACY. | 0.7 |
| 08/09/18 | E MCKEEN | CONFERENCE CALL W/ S. UHLAND AND P. POSSINGER RE: ERS LITIGATION AND SUPPLEMENTAL DECLARATION ISSUES. | 0.4 |
| 08/13/18 | E MCKEEN | REVIEW DISCOVERY REQUESTS PROPOUNDED BY JONES DAY. | 0.7 |
| 08/14/18 | E MCKEEN | MEET AND CONFER W/ JONES DAY, OMM AND PROSKAUER TEAMS RE: ███████. | 0.3 |
| 08/14/18 | E MCKEEN | REVIEW ANALYSIS OF JONES DAY DISCOVERY REQUESTS FROM M. POCHA. | 0.5 |
| 08/14/18 | E MCKEEN | TELEPHONE CONFERENCE W/ P. POSSINGER AND B. ROSEN IN ADVANCE OF MEET AND CONFER W/ JONES DAY. | 0.4 |
| 08/15/18 | E MCKEEN | REVIEW ANALYSIS OF ERS BONDHOLDER DISCOVERY REQUESTS AND CLIENT RESPONSE TO SAME. | 0.6 |
| 08/16/18 | E MCKEEN | REVIEW DRAFT STIPULATION REVISIONS AND RELATED EMAIL CORRESPONDENCE FROM M. POCHA. | 0.7 |
| 08/16/18 | E MCKEEN | REVIEW COMMENTS FROM P. POSSINGER ON ███ ███████. | 0.2 |
| 08/17/18 | E MCKEEN | REVIEW AND ANALYZE COURT ORDER ON CROSS-MOTIONS FOR SUMMARY JUDGMENT. | 1.2 |
| 08/17/18 | E MCKEEN | REVIEW SUMMARY OF ERS DECISION BY B. NEVE. | 0.5 |
| 08/17/18 | E MCKEEN | EMAIL P. FRIEDMAN RE: ███████. | 0.2 |
| 08/21/18 | M POCHA | REVIEW ERS DOCUMENT PRODUCTIONS IN CONNECTION W/ GDB-RELATED REQUESTS. | 0.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  ERS TITLE III
Matter:  0686892-00015

10/24/18
Invoice: 1015691
Page No.  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/23/18 | E MCKEEN | STRATEGIZE RE: COURT ORDER RE: SUPPLEMENTAL BRIEFING. | 0.3 |
| 08/28/18 | E MCKEEN | TELEPHONE CONFERENCE W/ PENSION INSURERS RE: DISCOVERY REQUESTS. | 0.3 |
| 08/30/18 | E MCKEEN | REVIEW STIPULATION RE: BRIEFING SCHEDULE. | 0.3 |
| **Total** | **012 LITIGATION** | | **8.3** |

**015 PLAN OF ADJUSTMENT**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/17/18 | A PAVEL | ANALYZE ERS SUMMARY JUDGMENT ORDER. | 0.9 |
| 08/20/18 | A SAX-BOLDER | REVISE ANALYSIS OF ███████████████ (1.6); ANALYZE POA IMPLEMENTATION ISSUES RE: ██████ (.5). | 2.1 |
| 08/20/18 | N MITCHELL | ANALYZE ████████ AND RECENT DECISION BY JUDGE SWAIN TO ████ | 2.1 |
| 08/20/18 | M HINKER | ANALYZE ████████ AND DECISION BY JUDGE SWAIN RE: ████████████████████. | 2.1 |
| 08/21/18 | M HINKER | ADDRESS POA ISSUES WITH N. MITCHELL. | 2.3 |
| 08/21/18 | N MITCHELL | ANALYZE POA AND ADDRESS ISSUES RAISED BY J. RAPISARDI. | 2.3 |
| 08/22/18 | N MITCHELL | DRAFT ANSWERS TO ERS QUESTIONS BASED ON ANALYSIS FROM YESTERDAY. | 1.8 |
| 08/23/18 | B NEVE | CONFERENCE W/ N. MITCHELL, P. FRIEDMAN, M. HINKER, A. SORKIN, AND A. SAX-BOLDER RE: ████████ MEMORANDUM (1.1); CONFERENCE W/ M. HINKER (PARTIAL), A. SORKIN, AND A. SAX-BOLDER RE: ████████ MEMORANDUM (.9); REVIEW AND ANALYZE ACT 106 (.7); REVIEW AND ANALYZE ████████ PENSION PROVISIONS (.4); DRAFT AND REVISE MEMORANDUM RE: ████████ STRATEGY (2.2). | 5.3 |
| 08/23/18 | P FRIEDMAN | CONFERENCE W/ N. MITCHELL, M. HINKER, A. SORKIN, B. NEVE, AND A. SAX-BOLDER RE: ████████ ISSUES AND PLAN STRATEGY. | 1.1 |
| 08/23/18 | N MITCHELL | CONFERENCE P. FRIEDMAN, M. HINKER, A. SORKIN, B. NEVE, AND A. SAX-BOLDER RE: ████████ ISSUES AND PLAN STRATEGY. | 1.1 |
| 08/23/18 | M HINKER | RESEARCH AND REVIEW MEMORANDUM RE: ████████ ISSUES. | 1.7 |
| 08/23/18 | M HINKER | CONFERENCE W/ N. MITCHELL, P. FRIEDMAN, A. SORKIN, B. NEVE, AND A. SAX-BOLDER RE: ████████ ISSUES AND PLAN STRATEGY. | 1.1 |
| 08/23/18 | M HINKER | CONFERENCE W/ A. SAX-BOLDER, B. NEVE, AND A. SORKIN RE: ████████ ISSUES AND PLAN STRATEGY. | 0.7 |
| 08/23/18 | A SAX-BOLDER | CONFERENCE W/ N. MITCHELL, P. FRIEDMAN, M. HINKER, A. SORKIN, AND B. NEVE RE: ████████ ISSUES AND PLAN STRATEGY (1.1); CONFERENCE W/ M. HINKER, A. SORKIN, AND B. NEVE RE: ████████ MEMORANDUM (.9); CONFERENCE W/ B. NEVE RE: ████████ (.4); DRAFT ████████ MEMORANDUM (2.6); LEGAL RESEARCH RE: SAME (1.7). | 6.7 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ERS TITLE III
Matter: 0686892-00015

10/24/18
Invoice: 1015691
Page No.  4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/24/18 | B NEVE | RESEARCH ████████ (1.2); REVIEW AND ANALYZE PENSION STATUTES (1.1); REVIEW AND ANALYZE STIPULATIONS W/ ERS BONDHOLDERS (.8); DRAFT AND REVISE MEMORANDUM RE: ████████ STRATEGY (1.9); CONFERENCE W/ A. SAX-BOLDER RE: SAME (.4); CONFERENCE W/ A. SORKIN RE: SAME (.4). | 5.8 |
| 08/24/18 | M HINKER | CONFERENCE W/ A. SORKIN, B. NEVE, AND A. SAX-BOLDER RE: ████████ MEMORANDUM. | 0.9 |
| 08/24/18 | A SAX-BOLDER | CONFERENCE W/ B. NEVE RE: ████████ ANALYSIS (.4); CONFERENCE W/ A. SORKIN RE: SAME (.2); LEGAL RESEARCH RE: SAME (.8); DRAFT MEMORANDUM RE: ████████ (2.2); ANALYZE JUDGE SWAIN RE: MEMORANDUM RE: ████████ (.5). | 4.1 |
| 08/25/18 | B NEVE | REVIEW AND ANALYZE ████████ (1.9); REVIEW AND ANALYZE ████████ (1.7); DRAFT AND REVISE MEMORANDUM RE: ████████ STRATEGY (2.4). | 6.0 |
| 08/26/18 | B NEVE | RESEARCH ████████ (1.5); REVIEW AND ANALYZE ████████ (1.4); DRAFT AND REVISE MEMORANDUM RE: ████████ STRATEGY (2.1). | 5.0 |
| 08/26/18 | A SAX-BOLDER | DRAFT AND REVISE STRATEGY MEMORANDUM ON ████████ (1.3); LEGAL RESEARCH RE: ████████ (1.5). | 2.8 |
| 08/27/18 | B NEVE | REVIEW AND REVISE MEMORANDUM RE: ████████ STRATEGY (2.6); CONFERENCE W/ A. SORKIN RE: SAME (.2); DRAFT AND REVISE ANALYSIS OF ████████ W/ ERS BONDHOLDERS (2.3); REVIEW AND ANALYZE ████████ STATUTES (1.9). | 7.0 |
| 08/27/18 | A SAX-BOLDER | CONFERENCE W/ B. NEVE RE: MEMORANDUM ON PENSION ENTITLEMENTS IN THE TITLE III PROCEEDINGS (.4); CONFERENCE W/ A. SORKIN RE: MEMORANDUM ON ████████ IN THE TITLE III PROCEEDINGS (.2); DRAFT AND REVISE STRATEGY MEMORANDUM ON ████████ IN THE TITLE III PROCEEDINGS (7.3); LEGAL RESEARCH RE: ████████ IN CONNECTION W/ SAME (1.1); ANALYZE ████████ IN CONNECTION W/ SAME (.6); ANALYZE ████████ IN CONNECTION W/ SAME (.8); CONTINUE ANALYSIS OF JUDGE SWAIN OPINION IN CONNECTION W/ SAME (.4). | 10.8 |
| 08/28/18 | A NADLER | CITE CHECK OF DRAFT MEMORANDUM RE: ████████ ENTITLEMENT. | 2.7 |
| 08/28/18 | A SAX-BOLDER | REVISE MEMORANDUM ████████ (3.3); CONFERENCE W/ A. SORKIN RE: SAME (.3); CONFERENCE W/ B. NEVE RE: SAME (.2). | 3.8 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  ERS TITLE III
Matter:  0686892-00015

10/24/18
Invoice: 1015691
Page No.  5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/28/18 | B NEVE | REVIEW AND REVISE MEMORANDUM RE: ███ ███ (2.5); CONFERENCE W/ A. SAX-BOLDER RE: SAME (.4); CONFERENCE W/ A. SORKIN RE: SAME (.1); CONFERENCE W/ ROTHSCHILD AND ERS RE: ███ (.3); REVIEW AND ANALYZE ███ STATUTES (.5); EMAIL CORRESPONDENCE W/ ERS RE: ███ (.3); RESEARCH ███ ███ (.4). | 4.5 |
| 08/28/18 | M HINKER | REVISE MEMORANDUM RE: STRATEGIC ISSUES AND RECENT DEVELOPMENTS. | 0.6 |
| 08/29/18 | B NEVE | REVIEW AND REVISE MEMORANDUM RE: ███ STRATEGY (2.4); REVIEW AND ANALYZE COMMENTS TO MEMORANDUM RE: ███ (.3); DRAFT AND REVISE QUESTIONS FOR AAFAF RE: ███ (.2); EMAIL CORRESPONDENCE W/ M. HINKER, A. SORKIN, AND A. SAX-BOLDER RE: ███ MEMORANDUM (.4). | 3.3 |
| 08/29/18 | A SAX-BOLDER | REVIEW AND REVISE LIST OF QUESTION FOR LOCAL COUNSEL RE: ███ (.4); REVIEW N. MITCHELL COMMENTS TO MEMORANDUM ON ███ (.3); REVISE MEMORANDUM TO INCORPORATE SAME (.8); CONFERENCE WITH A. SORKIN RE: SAME (.1); CONFERENCE W/ B. NEVE RE: SAME (.4); CONFERENCE W/ M. HINKER RE: SAME (.1); FOLLOW-UP RESEARCH RE: N. MITCHELL COMMENTS IN CONNECTION W/ REVISIONS TO MEMORANDUM (1.3); COORDINATE CONFERENCES W/ LOCAL COUNSEL AND AAFAF RE: FOLLOW-UP ISSUES RE: ███ (.3). | 3.7 |
| 08/29/18 | M HINKER | COORDINATE DISCUSSIONS RE: ███ ISSUES. | 0.2 |
| 08/29/18 | M HINKER | REVIEW MEMORANDUM RE: ISSUES RELATED TO PLAN STRATEGY AND PREPARE ISSUES LIST. | 2.8 |
| 08/29/18 | M HINKER | DISCUSSIONS W/ M. HINKER AND N. MITCHELL RE: ███ ISSUES. | 0.4 |
| 08/29/18 | N MITCHELL | DISCUSSIONS W/ M. HINKER RE: ███ ISSUES. | 0.4 |
| 08/29/18 | N MITCHELL | WORKED THROUGH THE MEMO AND PROVIDED COMMENTS. | 1.5 |
| 08/30/18 | A SAX-BOLDER | REVISE MEMORANDUM ON ███ ENTITLEMENTS IN THE TITLE III PROCEEDINGS (.7); CONFERENCE W/ B. NEVE RE: SAME (.4); CONFERENCE W/ M. HINKER RE: SAME (.2). | 1.3 |
| 08/30/18 | B NEVE | REVIEW AND REVISE MEMORANDUM RE: ███ STRATEGY (.8); RESEARCH ███ ███ (1.3); CONFERENCE W/ A. SAX-BOLDER RE: ███ STRATEGY (.5); CONFERENCE W/ A. SORKIN AND C. YAMIN (AAFAF) RE: ███ STRATEGY (.5). | 3.1 |
| 08/30/18 | M HINKER | REVIEW AND REVISE MEMORANDUM RE: ███ ISSUES. | 0.9 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY      10/24/18
Matter Name: ERS TITLE III      Invoice: 1015691
Matter:  0686892-00015      Page No.  6

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/31/18 | B NEVE | REVIEW AND REVISE MEMORANDUM RE: ▮▮▮ STRATEGY (1.3); CONFERENCE W/ A. SORKIN RE: SAME (.3); EMAIL CORRESPONDENCE W/ M. HINKER, A. SORKIN, AND A. SAX-BOLDER RE: ▮▮▮ STRATEGY (.3); RESEARCH TREATMENT OF ▮▮▮ ▮▮▮ (.5); CONFERENCE W/ M. HINKER RE: ▮▮▮ (.5); CONFERENCE W/ M. HINKER AND A. SAX-BOLDER RE: ▮▮▮ (2.5). | 5.4 |
| 08/31/18 | M HINKER | PREPARE AND REVISE CHARTS RE: ▮▮▮ ISSUES. | 4.1 |
| **Total** | **015 PLAN OF ADJUSTMENT** | | **112.4** |

**016 RELIEF FROM STAY AND ADEQUATE PROTECTION**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/03/18 | M POCHA | REVIEW OPPOSITION TO ERS BONDHOLDERS' URGENT MOTION FOR DISCOVERY RE: ADEQUATE PROTECTION. | 0.2 |
| 08/03/18 | M POCHA | REVIEW ERS BONDHOLDERS' URGENT MOTION FOR DISCOVERY RE: ADEQUATE PROTECTION. | 0.3 |
| 08/09/18 | S UHLAND | EMAIL M. POCHA, PROSKAUER RE: FINANCIAL INFORMATION (.3); TELEPHONE CONFERENCE W/ PROSKAUER RE: SAME (.5). | 0.8 |
| 08/09/18 | M POCHA | REVIEW DECLARATION IN OPPOSITION TO ERS'S ADEQUATE PROTECTION MOTION AND DRAFT COMMENTS RE: SAME. | 0.4 |
| 08/10/18 | S UHLAND | REVIEW POSSINGER DECLARATION AND COMMUNICATION W/ M. POCHA RE: SAME. | 0.4 |
| 08/13/18 | M POCHA | ANALYZE ERS BONDHOLDERS' STAY RELIEF DISCOVERY REQUESTS. | 1.8 |
| 08/13/18 | M POCHA | DRAFT RECOMMENDATIONS TO CLIENT RE: ERS BONDHOLDERS' STAY RELIEF DISCOVERY REQUESTS. | 0.8 |
| 08/14/18 | M POCHA | RESEARCH RESPONSES TO ERS BONDHOLDERS' REQUESTS FOR ADMISSIONS. | 1.9 |
| 08/14/18 | M POCHA | DRAFT RECOMMENDATIONS TO CLIENT RE: ERS BONDHOLDERS' STAY RELIEF DISCOVERY REQUESTS. | 0.4 |
| 08/14/18 | M POCHA | CONFERENCE W/ ERS BONDHOLDERS, THE OVERSIGHT BOARD, THE RETIREE COMMITTEE, E. MCKEEN AND S. UHLAND RE: DISCOVERY IN CONNECTION W/ BONDHOLDERS' REQUEST FOR STAY RELIEF. | 0.4 |
| 08/14/18 | S UHLAND | REVIEW M. POCHA SUMMARY OF DISCOVERY ISSUES (.4); EMAIL M. POCHA, E. MCKEEN RE: SAME (.2); ATTEND MEET AND CONFER (.5). | 1.1 |
| 08/14/18 | M POCHA | CONFERENCE W/ P. POSSINGER (PROSKAUER), M. DALE (PROSKAUER), AND E. MCKEEN RE: DISCOVERY IN CONNECTION W/ BONDHOLDERS' REQUEST FOR STAY RELIEF. | 0.4 |
| 08/15/18 | M POCHA | REVIEW AND RESPOND TO EMAIL RE: ERS BONDHOLDERS' STAY RELIEF DISCOVERY REQUESTS. | 0.2 |
| 08/15/18 | M POCHA | RESEARCH RESPONSES TO ERS BONDHOLDERS' STAY RELIEF DISCOVERY REQUESTS. | 1.9 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY      10/24/18
Matter Name: ERS TITLE III      Invoice: 1015691
Matter: 0686892-00015      Page No. 7

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/16/18 | M POCHA | DRAFT COMMENTS RE: STIPULATION W/ ERS BONDHOLDERS RE: STAY RELIEF AND ADEQUATE PROTECTION MOTION. | 0.6 |
| 08/16/18 | M POCHA | REVIEW AND RESPOND TO EMAIL RE: STAY RELIEF AND ADEQUATE PROTECTION MOTION. | 0.3 |
| 08/16/18 | M POCHA | REVIEW ACT 106 AND JOINT RESOLUTION 188 FOR STIPULATION W/ ERS BONDHOLDERS RE: STAY RELIEF AND ADEQUATE PROTECTION MOTION. | 1.4 |
| 08/16/18 | M POCHA | REVISE STIPULATION W/ ERS BONDHOLDERS RE: STAY RELIEF AND ADEQUATE PROTECTION MOTION. | 2.8 |
| 08/16/18 | B NEVE | REVIEW AND REVISE STIPULATION RE: ERS BONDHOLDERS RELIEF FROM STAY MOTION. | 0.7 |
| 08/17/18 | M POCHA | CONFERENCE W/ F. PENA OF DEPARTMENT OF TREASURY RE: STIPULATION W/ ERS BONDHOLDERS RE: STAY RELIEF AND ADEQUATE PROTECTION MOTION. | 0.3 |
| 08/17/18 | M POCHA | REVISE STIPULATION W/ ERS BONDHOLDERS RE: STAY RELIEF AND ADEQUATE PROTECTION MOTION. | 2.2 |
| 08/31/18 | D PEREZ | EMAILS W/ B. REQUENA AND I. GARAU RE: ERS ADMINISTRATIVE CASES. | 0.3 |
| **Total** | **016 RELIEF FROM STAY AND ADEQUATE PROTECTION** | | **19.6** |

**017 REPORTING**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/14/18 | J BEISWENGER | CORRESPOND W/ I. GARAU AND A. RODRIGUEZ (AAFAF) RE: ERS 2016 FINANCIAL STATEMENT DRAFT. | 0.3 |
| 08/14/18 | J BEISWENGER | DRAFT AND REVISE ERS 2016 AUDITED FINANCIAL STATEMENTS. | 2.7 |
| 08/15/18 | J BEISWENGER | REVISE ERS 2016 FINANCIAL STATEMENTS RE: MD&A SECTION (3.3); REVISE ERS 2016 FINANCIAL STATEMENTS RE: SUBSEQUENT EVENTS NOTES (2.4). | 5.7 |
| 08/16/18 | J BEISWENGER | DRAFT AND REVISE ERS 2016 FINANCIAL STATEMENTS. | 3.7 |
| 08/17/18 | J BEISWENGER | DRAFT AND REVISE ERS 2016 FINANCIAL STATEMENTS (2.4); REVIEW AND ANALYZE TITLE III COURT'S OPINION RE: STATUS OF ERS BONDHOLDER LIENS (1.3); FURTHER DRAFT AND REVISE ERS 2016 FINANCIAL STATEMENTS (2.2). | 5.9 |
| 08/19/18 | J BEISWENGER | DRAFT AND REVISE ERS 2016 FINANCIAL STATEMENTS. | 1.3 |
| 08/20/18 | J BEISWENGER | DRAFT AND REVISE ERS 2016 FINANCIAL STATEMENTS (4.3); CORRESPOND W/ M. POCHA RE: SAME (.1). | 4.4 |
| 08/21/18 | M POCHA | REVISE AND REVISE ERS FINANCIAL STATEMENT. | 0.4 |
| 08/22/18 | J BEISWENGER | REVIEW AND REVISE ERS 2016 DRAFT FINANCIAL STATEMENTS (3.2); CORRESPOND W/ S. UHLAND AND M. POCHA RE: SAME (.1). | 3.3 |
| 08/23/18 | J BEISWENGER | DRAFT AND REVISE ERS 2016 FINANCIAL STATEMENTS. | 1.7 |
| 08/27/18 | P FRIEDMAN | REVIEW ERS/JRS 2015/16 FINANCIAL STATEMENTS FOR PUBLICATION. | 0.9 |
| 08/27/18 | J BEISWENGER | DRAFT AND REVISE NOTES TO ERS 2016 FINANCIAL STATEMENTS. | 2.2 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          10/24/18
Matter Name:  ERS TITLE III                                              Invoice:  1015691
Matter:  0686892-00015                                                   Page No.   8

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/28/18 | J BEISWENGER | EMAILS W/ A. RODRIGUEZ VEGA (ERS) RE: ERS 2016 FINANCIAL STATEMENTS (.2); REVISE ERS 2016 FINANCIAL STATEMENTS (3.3); EMAILS W/ J. RAPISARDI, P. FRIEDMAN, S. UHLAND, AND M. POCHA RE: SAME (.3). | 3.8 |
| 08/29/18 | J BEISWENGER | PROOFREAD AND REVISE ERS 2016 FINANCIAL STATEMENTS. | 3.7 |
| **Total** | **017 REPORTING** | | **40.0** |
| **Total Hours** | | | **182.7** |
| **Total Fees** | | | **123,749.08** |

## Disbursements

| | |
|---|---|
| Copying | $29.10 |
| **Total Disbursements** | **$29.10** |
| **Total Current Invoice** | **$123,778.18** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          10/24/18
Matter Name:  ERS TITLE III                                        Invoice:  1015691
Matter:  0686892-00015                                             Page No.   9

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 08/17/18 | E101 | Lasertrak Printing - Hinker, Matthew Pages: 31 | 31.00 | $3.10 |
| 08/17/18 | E101 | Lasertrak Printing - Beiswenger, Jacob Pages: 32 | 32.00 | 3.20 |
| 08/17/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 27 | 27.00 | 2.70 |
| 08/17/18 | E101 | Lasertrak Printing - Hinker, Matthew Pages: 27 | 27.00 | 2.70 |
| 08/18/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 8 | 8.00 | 0.80 |
| 08/18/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 13 | 13.00 | 1.30 |
| 08/18/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 22 | 22.00 | 2.20 |
| 08/24/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 28 | 28.00 | 2.80 |
| 08/24/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 28 | 28.00 | 2.80 |
| 08/24/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 20 | 20.00 | 2.00 |
| 08/25/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 5 | 5.00 | 0.50 |
| 08/25/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 21 | 21.00 | 2.10 |
| 08/28/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 29 | 29.00 | 2.90 |

**Total for E101 - Lasertrak Color Printing**                          **$29.10**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY     10/24/18
Matter Name:  ERS TITLE III     Invoice:  1015691
Matter:  0686892-00015     Page No.  10

## Timekeeper Summary

| Timekeeper | Rate | Hours | Amount |
|---|---|---|---|
| **Attorneys** | | | |
| ELIZABETH L. MCKEEN | 807.50 | 6.9 | 5,571.75 |
| JENNIFER TAYLOR | 765.00 | 0.1 | 76.50 |
| SUZZANNE UHLAND | 1,062.50 | 2.3 | 2,443.75 |
| PETER FRIEDMAN | 871.25 | 2.3 | 2,003.89 |
| NANCY MITCHELL | 1,015.75 | 9.2 | 9,344.92 |
| MADHU POCHA | 697.00 | 17.4 | 12,127.80 |
| ASHLEY PAVEL | 692.75 | 0.9 | 623.48 |
| DIANA M. PEREZ | 739.50 | 0.3 | 221.85 |
| MATTHEW HINKER | 743.75 | 17.8 | 13,238.79 |
| JACOB T. BEISWENGER | 646.00 | 38.7 | 25,000.20 |
| AMALIA Y. SAX-BOLDER | 624.75 | 35.3 | 22,053.70 |
| BRETT M. NEVE | 624.75 | 48.1 | 30,050.50 |
| **Total for Attorneys** | | **179.3** | **122,757.13** |
| **Paralegal/Litigation Support** | | | |
| ANDREW NADLER | 314.50 | 2.7 | 849.15 |
| LIZ GARNETTE | 204.00 | 0.7 | 142.80 |
| **Total for Paralegal/Litigation Support** | | **3.4** | **991.95** |
| **Total** | | **182.7** | **123,749.08** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  ERS TITLE III
Matter:  0686892-00015

10/24/18
Invoice: 1015691
Page No.  11

## Task Summary

| Timekeeper | Title | Rate | Hours | Amount |
|---|---|---|---|---|
| JENNIFER TAYLOR | Partner | 765.00 | 0.1 | 76.50 |
| BRETT M. NEVE | Associate | 624.75 | 2.0 | 1,249.50 |
| **Total for 005 CASE ADMINISTRATION** | | | **2.1** | **1,326.00** |
| | | | | |
| PETER FRIEDMAN | Partner | 871.25 | 0.3 | 261.38 |
| **Total for 007 CORPORATE GOVERNANCE AND BOARD MATTERS** | | | **0.3** | **261.38** |
| | | | | |
| ELIZABETH L. MCKEEN | Partner | 807.50 | 6.9 | 5,571.75 |
| MADHU POCHA | Counsel | 697.00 | 0.7 | 487.90 |
| LIZ GARNETTE | Litigation Tech | 204.00 | 0.7 | 142.80 |
| **Total for 012 LITIGATION** | | | **8.3** | **6,202.45** |
| | | | | |
| NANCY MITCHELL | Partner | 1,015.75 | 9.2 | 9,344.92 |
| PETER FRIEDMAN | Partner | 871.25 | 1.1 | 958.38 |
| ASHLEY PAVEL | Counsel | 692.75 | 0.9 | 623.48 |
| MATTHEW HINKER | Counsel | 743.75 | 17.8 | 13,238.79 |
| AMALIA Y. SAX-BOLDER | Associate | 624.75 | 35.3 | 22,053.70 |
| BRETT M. NEVE | Associate | 624.75 | 45.4 | 28,363.67 |
| ANDREW NADLER | Paralegal | 314.50 | 2.7 | 849.15 |
| **Total for 015 PLAN OF ADJUSTMENT** | | | **112.4** | **75,432.09** |
| | | | | |
| SUZZANNE UHLAND | Partner | 1,062.50 | 2.3 | 2,443.75 |
| MADHU POCHA | Counsel | 697.00 | 16.3 | 11,361.10 |
| DIANA M. PEREZ | Counsel | 739.50 | 0.3 | 221.85 |
| BRETT M. NEVE | Associate | 624.75 | 0.7 | 437.33 |
| **Total for 016 RELIEF FROM STAY AND ADEQUATE PROTECTION** | | | **19.6** | **14,464.03** |
| | | | | |
| PETER FRIEDMAN | Partner | 871.25 | 0.9 | 784.13 |
| JACOB T. BEISWENGER | Counsel | 646.00 | 38.7 | 25,000.20 |
| MADHU POCHA | Counsel | 697.00 | 0.4 | 278.80 |
| **Total for 017 REPORTING** | | | **40.0** | **26,063.13** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  ERS TITLE III
Matter:  0686892-00015

11/12/18
Invoice: 1017629
Page No.   2

## ERS TITLE III

For Professional Services Rendered Through September 30, 2018

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| **006 CLAIMS ADMINISTRATION AND OBJECTIONS** | | | |
| 09/11/18 | B NEVE | DRAFT AND REVISE ANALYSIS OF ███████████. | 0.3 |
| 09/16/18 | P FRIEDMAN | ASSESS POTENTIAL CLAIMS OBJECTIONS ███████ ███████████ (.6); EMAIL S. UHLAND RE: SAME (.2). | 0.8 |
| 09/16/18 | S UHLAND | ANALYZE ███████ MEMORANDUM (.4); COMMUNICATION W/ P. FRIEDMAN RE: SAME (.2). | 0.6 |
| 09/24/18 | S UHLAND | RESEARCH ISSUES RE: ███████████████ ███████ | 1.8 |
| 09/26/18 | E MCKEEN | ANALYZE CASES RE: ███████████ ISSUES. | 1.6 |
| 09/26/18 | E MCKEEN | CONFERENCE W/ S. UHLAND RE: █████████ . | 0.4 |
| 09/27/18 | R HOLM | EMAIL W/ S. UHLAND AND E. MCKEEN RE: ██████ ████████████ (.1); CONFERENCE CALL W/ E. MCKEEN RE: SAME (.2); CONFERENCE W/ B. NEVE RE: SAME (.1); RESEARCH OFFICIAL BOND STATEMENTS FOR PURPOSES OF SAME (1.0). | 1.4 |
| 09/28/18 | R HOLM | EMAIL W/ E. ARIAS (PMA) RE: ████████████ . | 0.6 |
| 09/28/18 | B NEVE | RESEARCH ISSUES RE: █████████████████ (2.3); EMAIL CORRESPONDENCE W/ E. MCKEEN RE: SAME (.6). | 2.9 |
| **Total** | **006 CLAIMS ADMINISTRATION AND OBJECTIONS** | | **10.4** |
| **012 LITIGATION** | | | |
| 09/04/18 | E MCKEEN | REVIEW AND COMMENT ON ALTAIR JOINT STATEMENT. | 0.3 |
| **Total** | **012 LITIGATION** | | **0.3** |
| **015 PLAN OF ADJUSTMENT** | | | |
| 09/04/18 | M HINKER | PREPARE AND REVISE CHARTS FOR MEMORANDUM. | 0.7 |
| 09/05/18 | M HINKER | RESEARCH RE: ERS PLAN ADJUSTMENT ISSUES. | 1.7 |
| 09/05/18 | A SAX-BOLDER | REVISE ERS PLAN STRATEGY DOCUMENT. | 0.6 |
| 09/05/18 | B NEVE | RESEARCH ██████████ RE: ████████████ (1.2); REVIEW OPINION ████████ RE: ████ (.8); DRAFT AND REVISE ANALYSIS RE: SAME (1.1); DRAFT ANALYSIS OF ████████████ (.6). | 3.7 |
| 09/06/18 | B NEVE | CONFERENCE W/ H. HINKER RE: ERS RESTRUCTURING STRATEGY (.6); RESEARCH █████████████ (1.7); RESEARCH ████████████ (1.1); DRAFT AND REVISE MEMORANDUM RE: ████████████ STRATEGY (1.7). | 5.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    11/12/18
Matter Name:  ERS TITLE III                                                         Invoice: 1017629
Matter:  0686892-00015                                                              Page No.  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/06/18 | A SAX-BOLDER | REVISE ERS PLAN STRATEGY DOCUMENT (.5); REVIEW LOCAL COUNSEL RESPONSES TO QUESTIONS RE: SAME (.2). | 0.7 |
| 09/06/18 | M HINKER | DRAFT AND REVISE MEMORANDUM, CHARTS RE: PLAN STRATEGY (3.1); RESEARCH AND DRAFT MEMORANDUM RE: ███████████ AND PLAN STRATEGY ISSUES (1.8). | 4.9 |
| 09/07/18 | B NEVE | DRAFT AND REVISE MEMORANDUM RE: ███████████ (1.1); RESEARCH ███████████ ISSUES RE: ███████████ (1.4); EMAIL CORRESPONDENCE W/ N. MITCHELL, S. UHLAND, P. FRIEDMAN, A. SORKIN, AND M. HINKER RE: ███████████ ISSUES (.4); CONFERENCE W/ A. SORKIN RE: SAME (.4). | 3.3 |
| 09/07/18 | A SORKIN | TELEPHONE CONFERENCE W/ B. NEVE RE: ERS PLAN MEMORANDUM AND CASE LAW ISSUES. | 0.4 |
| 09/07/18 | M HINKER | REVIEW AND REVISE MEMORANDUM RE: ███████ AND PLAN STRATEGY. | 1.2 |
| 09/07/18 | P FRIEDMAN | REVIEW ERS STRATEGY MEMORANDUM. | 0.7 |
| 09/08/18 | M HINKER | SUMMARIZE COMMENTS TO ERS MEMORANDUM AND CIRCULATE GLOBAL COMMENTS. | 0.8 |
| 09/09/18 | M HINKER | REVIEW COMMENTS TO ERS MEMORANDUM AND PREPARE FOR MEETING. | 0.7 |
| 09/11/18 | N MITCHELL | ERS MEETING W/ OMM TEAM. | 0.5 |
| 09/14/18 | M HINKER | REVIEW REVISED ERS PLAN MEMORANDUM OUTLINE. | 0.4 |
| 09/17/18 | A SAX-BOLDER | EMAILS W/ B. NEVE AND M. DICONZA RE: ADMINISTRATIVE ███████████ | 0.3 |
| 09/18/18 | S UHLAND | ANALYZE AND REVISE ERS PLAN MEMORANDUM. | 0.7 |
| 09/19/18 | N MITCHELL | EMAIL TO OMM ERS TEAM RE: ███████████ | 0.8 |
| 09/20/18 | A SORKIN | REVIEW AND COMMENT ON ERS PLAN MEMORANDUM. | 1.8 |
| 09/24/18 | B NEVE | RESEARCH ███████████ ███████████ (1.2); EMAIL CORRESPONDENCE W/ S. UHLAND RE: SAME (.4). | 1.6 |
| 09/24/18 | M HINKER | PREPARE FOR MEETING AND RESEARCH RE: ███████████ ██. | 1.4 |
| 09/25/18 | S UHLAND | MEETING W/ B. NEVE AND ANKURA RE: ERS ISSUE (1.1); EMAIL B. NEVE RE: SAME (.4). | 1.5 |
| 09/25/18 | N MITCHELL | ERS STRATEGY MEETING. | 1.0 |
| 09/25/18 | B NEVE | CONFERENCE W/ S. UHLAND AND ANKURA RE: ERS STRATEGY. | 1.1 |
| 09/26/18 | A SAX-BOLDER | ███████████ W/ ERS SECTION OF COMPREHENSIVE RESTRUCTURING STRATEGY DECK (.5); CONFERENCE W/ B. NEVE RE: SAME (.1). | 0.6 |
| 09/26/18 | S UHLAND | EMAIL E. MCKEEN RE: ERS ANALYSIS. | 0.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                11/12/18
Matter Name:  ERS TITLE III                                                    Invoice: 1017629
Matter:  0686892-00015                                                         Page No.   4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/26/18 | B NEVE | DRAFT AND REVISE OVERVIEW RE: ERS FOR STRATEGY PRESENTATION. | 0.3 |
| 09/27/18 | B NEVE | DRAFT AND REVISE MEMORANDUM RE: ▮▮▮▮▮ (.4); DRAFT AND REVISE STRATEGY MEMORANDUM RE: ▮▮▮▮▮▮ (2.8). | 3.2 |
| **Total** | **015 PLAN OF ADJUSTMENT** | | **40.1** |

**017 REPORTING**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/03/18 | J BEISWENGER | EMAILS W/ J. RAPISARDI, P. FRIEDMAN, S. UHLAND, M. HINKER, N. MITCHELL, O. RODRIGUEZ, AND B. SARRIERA REQUENA RE: UPDATES TO ERS 2016 FINANCIAL STATEMENTS. | 0.3 |
| 09/03/18 | M HINKER | REVIEW REVISED FINANCIAL STATEMENTS. | 0.4 |
| 09/03/18 | P FRIEDMAN | REVIEW ERS FINANCIAL STATEMENTS. | 0.8 |
| 09/04/18 | J BEISWENGER | DRAFT AND REVISE 2016 ERS FINANCIAL STATEMENTS AS PER J. RAPISARDI COMMENTS (1.6); FURTHER REVISE SAME (.3); PROOFREAD SAME (3.7); CORRESPOND W/ O. RODRIGUEZ, B. SARRIERA REQUENA, AND M. YASSIN RE: SAME (.3). | 5.9 |
| 09/25/18 | I BLUMBERG | DRAFT UPDATE TO ERS AUDIT LETTER. | 2.3 |
| 09/25/18 | J BEISWENGER | EMAILS W/ I. GARAU GONZALEZ RE: KPMG LITIGATION UPDATE LETTER FOR 2016 FINANCIAL STATEMENTS (.2); EMAILS W/ P. FRIEDMAN, A. PAVEL, AND M. POCHA RE: RESPONSE TO SAME (.2). | 0.4 |
| 09/26/18 | I BLUMBERG | DRAFT UPDATE TO ERS AUDIT LETTER. | 1.5 |
| 09/27/18 | J BEISWENGER | REVIEW AND REVISE 2016 ERS FINANCIAL STATEMENTS AS PER COMMENTS FROM KPMG. | 3.6 |
| **Total** | **017 REPORTING** | | **15.2** |
| **Total Hours** | | | **66.0** |
| **Total Fees** | | | **46,361.21** |

## Disbursements

| | |
|---|---|
| Copying | $43.10 |
| Online Research | 245.08 |
| **Total Disbursements** | **$288.18** |
| **Total Current Invoice** | **$46,649.39** |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY               11/12/18
Matter Name: ERS TITLE III                                         Invoice: 1017629
Matter:  0686892-00015                                         Page No.   5

| Date | Cost Type | Description | Qty | Amount |
|---|---|---|---|---|
| 08/31/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 28 | 28.00 | $2.80 |
| 09/05/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 36 | 36.00 | 3.60 |
| 09/20/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 25 | 25.00 | 2.50 |
| 09/24/18 | E101 | Lasertrak Printing - McKeen, Elizabeth Pages: 62 | 62.00 | 6.20 |
| 09/25/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 64 | 64.00 | 6.40 |
| 09/25/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 216 | 216.00 | 21.60 |
| **Total for E101 - Lasertrak Printing** | | | | **$43.10** |
| 08/24/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brett Neve; PRDC; Docket Report; 3:16-cv-02696-FAB | 30.00 | $3.00 |
| 08/24/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brett Neve; PRBK; Docket Report; 16-02696-EAG7 Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 2.00 | 0.20 |
| 08/24/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brett Neve; PRDC; Image86-0; 3:16-cv-02696-FAB Document 86-0 | 5.00 | 0.50 |
| 08/24/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brett Neve; PRDC; Image83-0; 3:16-cv-02696-FAB Document 83-0 | 4.00 | 0.40 |
| 09/06/18 | E106 | Online Research - Westlaw; Brett Neve | 1.00 | 240.98 |
| **Total for E106 - Online Research (Miscellaneous)** | | | | **$245.08** |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  ERS TITLE III
Matter:  0686892-00015

11/12/18
Invoice:  1017629
Page No.   6

## Timekeeper Summary

| Timekeeper | Rate | Hours | Amount |
|---|---:|---:|---:|
| **Attorneys** | | | |
| NANCY MITCHELL | 1,015.75 | 2.3 | 2,336.23 |
| ELIZABETH L. MCKEEN | 807.50 | 2.3 | 1,857.25 |
| PETER FRIEDMAN | 871.25 | 2.3 | 2,003.88 |
| SUZZANNE UHLAND | 1,062.50 | 5.0 | 5,312.50 |
| MATTHEW HINKER | 743.75 | 12.2 | 9,073.77 |
| JACOB T. BEISWENGER | 646.00 | 10.2 | 6,589.20 |
| ANDREW SORKIN | 688.50 | 2.2 | 1,514.70 |
| BRETT M. NEVE | 624.75 | 21.5 | 13,432.16 |
| AMALIA Y. SAX-BOLDER | 624.75 | 2.2 | 1,374.46 |
| RICHARD HOLM | 650.25 | 2.0 | 1,300.50 |
| IRENE BLUMBERG | 412.25 | 3.8 | 1,566.56 |
| **Total for Attorneys** | | **66.0** | **46,361.21** |
| **Total** | | **66.0** | **46,361.21** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ERS TITLE III
Matter: 0686892-00015

11/12/18
Invoice: 1017629
Page No.  7

## Task Summary

| Timekeeper | Title | Rate | Hours | Amount |
|---|---|---|---|---|
| SUZZANNE UHLAND | Partner | 1,062.50 | 2.4 | 2,550.00 |
| ELIZABETH L. MCKEEN | Partner | 807.50 | 2.0 | 1,615.00 |
| PETER FRIEDMAN | Partner | 871.25 | 0.8 | 697.00 |
| BRETT M. NEVE | Associate | 624.75 | 3.2 | 1,999.21 |
| RICHARD HOLM | Associate | 650.25 | 2.0 | 1,300.50 |
| **Total for 006 CLAIMS ADMINISTRATION AND OBJECTIONS** | | | **10.4** | **8,161.71** |
| ELIZABETH L. MCKEEN | Partner | 807.50 | 0.3 | 242.25 |
| **Total for 012 LITIGATION** | | | **0.3** | **242.25** |
| NANCY MITCHELL | Partner | 1,015.75 | 2.3 | 2,336.23 |
| SUZZANNE UHLAND | Partner | 1,062.50 | 2.6 | 2,762.50 |
| PETER FRIEDMAN | Partner | 871.25 | 0.7 | 609.88 |
| ANDREW SORKIN | Counsel | 688.50 | 2.2 | 1,514.70 |
| MATTHEW HINKER | Counsel | 743.75 | 11.8 | 8,776.27 |
| AMALIA Y. SAX-BOLDER | Associate | 624.75 | 2.2 | 1,374.46 |
| BRETT M. NEVE | Associate | 624.75 | 18.3 | 11,432.95 |
| **Total for 015 PLAN OF ADJUSTMENT** | | | **40.1** | **28,806.99** |
| PETER FRIEDMAN | Partner | 871.25 | 0.8 | 697.00 |
| JACOB T. BEISWENGER | Counsel | 646.00 | 10.2 | 6,589.20 |
| MATTHEW HINKER | Counsel | 743.75 | 0.4 | 297.50 |
| IRENE BLUMBERG | Associate | 412.25 | 3.8 | 1,566.56 |
| **Total for 017 REPORTING** | | | **15.2** | **9,150.26** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**