## Exhibit B

**Monthly Statements**

UNITED STATES DISTRICT COURT
DISTRICT OF PUERTO RICO

-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD FOR PUERTO RICO,

      as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

      Debtors. [1]

-------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

-------------------------------------------------------------x

IN RE:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

      as representative of

THE EMPLOYEES RETIREMENT SYSTEM OF THE
GOVERNMENT OF THE COMMONWEALTH OF
PUERTO RICO,

      Debtor.

-------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3566-LTS

## COVER SHEET TO FOURTEENTH MONTHLY FEE APPLICATION OF PROSKAUER ROSE LLP FOR COMPENSATION FOR FEES AND SERVICES RENDERED OUTSIDE OF PUERTO RICO AND REIMBURSEMENT OF EXPENSES AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTOR, EMPLOYEES RETIREMENT SYSTEM ("ERS"), FOR THE PERIOD JUNE 1, 2018 THROUGH JUNE 30, 2018

## ALL FEES AND SERVICES IN THIS MONTHLY FEE STATEMENT WERE INCURRED OUTSIDE OF PUERTO RICO

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Name of Applicant:                          <u>Proskauer Rose LLP ("Proskauer")</u>

Authorized to Provide
Professional Services to:                    Financial Oversight and Management Board, as
                                             Representative for the Debtor Pursuant to
                                             <u>PROMESA Section 315(b)</u>

Period for which compensation
and reimbursement for fees and services
outside of Puerto Rico is sought:            <u>June 1, 2018 through June 30, 2018</u>

Amount of compensation sought
as actual, reasonable and necessary:         <u>**$43,592.30**</u>

Amount of expense reimbursement sought
as actual, reasonable and necessary:         <u>**$1,713.44**</u>

Total Amount for these Invoices:             <u>**$45,305.74**</u>


This is a: <u>X</u>  monthly __ interim __ final application.

This is Proskauer's fourteenth monthly fee application in these cases and is for fees and services
rendered outside of Puerto Rico.

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for June 2018.

_____

Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

On July 20, 2018 Sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:  Professor Arthur J. Gonzalez
       FOMB Board Member

O'Neill & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Hermann D. Bauer, Esq.


**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
      Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)


**Co-Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:  Luc. A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:  Juan J. Casillas Ayala, Esq.
       Alberto J. E. Añeses Negrón, Esq.


**Co-Counsel for the Fee Examiner**
Godfrey & Kahn S.C.
One East Main Street, Suite 500
Madison, WI 53703
Attn: Katherine Stadler

EDGE Legal Strategies, PSC
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, PR 00918
Attn: Eyck O. Lugo


**Co-Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower
7 Times Square
New York, NY 10036
Attn:  John J. Rapisardi, Esq.
       Suzzanne Uhland, Esq.
       Diana M. Perez, Esq.

Marini Pietrantoni Muñiz LLC
MCS Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR 00917
Attn: Luis C. Marini-Biaggi, Esq.
      Carolina Velaz-Rivero, Esq.


**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block  LLP
919 Third Avenue
New York, NY 10022-3908
Attn.:  Robert Gordon, Esq.
        Richard Levin, Esq.

Jenner & Block  LLP
353 N. Clark Street
Chicago, IL 60654
Attn.:  Catherine Steege, Esq.
        Melissa Root, Esq.

Bennazar, García & Milián, C.S.P.
Edificio Union Plaza, PH-A
416 Avenida Ponce de León
Hato Rey, PR 00918
Attn.:  A.J. Bennazar-Zequeira, Esq.


**Puerto Rico Department of Treasury**
PO Box 9024140
San Juan, PR 00902-4140
Attn: Reylam Guerra Goderich, Deputy Assistant of
      Central Accounting
      Omar E. Rodríguez Pérez, CPA, Assistant
      Secretary of Central Accounting
      Angel L. Pantoja Rodríguez, Deputy Assistant of
      Internal Revenue and Tax Policy
      Francisco Parés Alicea, Assistant Secretary of
      Internal Revenue and Tax Policy
      Francisco Peña Montañez, CPA, Assistant
      Secretary of the Treasury

4

**Summary of Fees for the Period June 1, 2018 through June 30, 2018**

| ERS – General | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 202 | Legal Research | 0.80 | $607.20 |
| 204 | Communications with Claimholders | 0.30 | $227.70 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 0.30 | $227.70 |
| 210 | Analysis and Strategy | 0.30 | $227.70 |
| 212 | General Administration | 0.10 | $26.00 |
| 218 | Employment and Fee Applications | 13.80 | $5,633.90 |
| | **Total** | **15.60** | **$6,950.20** |

| ERS – Altair | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 203 | Hearings and Other Non-Filed Communications with the Court | 19.30 | $14,648.70 |
| 207 | Non-Board Court Filings | 10.20 | $7,741.80 |
| 210 | Analysis and Strategy | 13.30 | $10,094.70 |
| 211 | Non-Working Travel Time | 3.00 | $2,277.00 |
| 212 | General Administration | 1.10 | $286.00 |
| 214 | Legal/Regulatory Matters | 2.10 | $1,593.90 |
| | **Total** | **49.00** | **$36,642.10** |

Summary of Fees for the Period June 1, 2018 through June 30, 2018

### ACROSS ALL ERS-RELATED MATTERS

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Jeffrey W. Levitan | Partner | BSGR & B | $759.00 | 5.50 | $4,174.50 |
| Jonathan E. Richman | Partner | Litigation | $759.00 | 1.80 | $1,366.20 |
| Kevin J. Perra | Partner | Litigation | $759.00 | 9.70 | $7,362.30 |
| Michael E. Firestein | Partner | Litigation | $759.00 | 0.20 | $151.80 |
| Paul Possinger | Partner | BSGR & B | $759.00 | 2.00 | $1,518.00 |
| Ralph C. Ferrara | Partner | Litigation | $759.00 | 0.20 | $151.80 |
| Steven O. Weise | Partner | BSGR & B | $759.00 | 1.10 | $834.90 |
| Timothy W. Mungovan | Partner | Litigation | $759.00 | 1.20 | $910.80 |
| Elliot Stevens | Associate | BSGR & B | $759.00 | 1.00 | $759.00 |
| Joshua A. Esses | Associate | BSGR & B | $759.00 | 0.20 | $151.80 |
| Mee R. Kim | Associate | Litigation | $759.00 | 3.90 | $2,960.10 |
| Michael R. Hackett | Associate | Litigation | $759.00 | 11.40 | $8,652.60 |
| William D. Dalsen | Associate | Litigation | $759.00 | 15.50 | $11,764.50 |
| | | | **TOTAL** | **53.70** | **$40,758.30** |

| Legal Assistants | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Angelo Monforte | Legal Assistant | Litigation | $260.00 | 0.40 | $104.00 |
| Lawrence T. Silvestro | Legal Assistant | Litigation | $260.00 | 0.10 | $26.00 |
| Natasha Petrov | Legal Assistant | Corporate | $260.00 | 9.70 | $2,522.00 |
| Tayler M. Sherman | Legal Assistant | Litigation | $260.00 | 0.60 | $156.00 |
| Tiffany Miller | Legal Assistant | Labor & Employment | $260.00 | 0.10 | $26.00 |
| | | | **TOTAL** | **10.90** | **$2,834.00** |

| SUMMARY OF LEGAL FEES | Hours 64.60 | Fees $43,592.30 |
|---|---|---|

Summary of Disbursements for the Period June 1, 2018 through June 30, 2018

ACROSS ALL ERS-RELATED MATTERS

| EXPENSE CATEGORY | AMOUNTS |
|---|---|
| Reproduction | $53.80 |
| Transcripts & Depositions | $477.00 |
| Taxi, Carfare, Mileage and Parking | $52.47 |
| Out of Town Transportation | $132.80 |
| Out of Town Meals | $122.05 |
| Airplane | $532.07 |
| Lodging | $343.25 |
| **Total** | **$1,713.44** |

Proskauer requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $39,233.07 and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $1,713.44, for service rendered outside of Puerto Rico) in the total amount of $40,946.51.

## Professional Certification

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico. The amount of this invoice is reasonable. The services were rendered and the corresponding payment has not been made. To the best of my knowledge, Proskauer Rose LLP does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

I further certify that, with respect to the fees and services rendered pursuant to this monthly fee statement, (*i*) Proskauer Rose LLP was not doing business in Puerto Rico and (*ii*) the services rendered by Proskauer Rose LLP were not performed in Puerto Rico.

Ann M. Ashton (*pro hac vice*)

Proskauer Rose LLP
1001 Pennsylvania Avenue, NW
Suite 600 South
Washington, DC 20004-2533
Tel: (202) 416-5825
Fax: (202) 416-6899

# **Exhibit A**

33260 FOMB                                                                      Invoice 170159832
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0007 PROMESA TITLE III: ERS                                                              Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 202 | Legal Research | 0.80 | $607.20 |
| 204 | Communications with Claimholders | 0.30 | $227.70 |
| 205 | Communications with the Commonwealth and its Representatives | 0.30 | $227.70 |
| 210 | Analysis and Strategy | 0.30 | $227.70 |
| 212 | General Administration | 0.10 | $26.00 |
| 218 | Employment and Fee Applications | 13.80 | $5,633.90 |
| | **Total** | **15.60** | **$6,950.20** |

33260 FOMB                                                                    Invoice 170159832
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0007 PROMESA TITLE III: ERS                                                        Page 2

## Legal Research -- 202

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/18/18 | Elliot Stevens | 202 | Review and revise third interim fee application. | 0.40 | $303.60 |
| 06/28/18 | Elliot Stevens | 202 | Review and revise ERS third interim fee application. | 0.40 | $303.60 |
| **Legal Research** | | | | **0.80** | **$607.20** |

## Communications with Claimholders -- 204

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/27/18 | Paul Possinger | 204 | Review letter from bond counsel regarding adequate protection demand. | 0.30 | $227.70 |
| **Communications with Claimholders** | | | | **0.30** | **$227.70** |

## Communications with the Commonwealth and its Representatives -- 205

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/25/18 | Paul Possinger | 205 | Review letter to AAFAF regarding ERS data. | 0.30 | $227.70 |
| **Communications with the Commonwealth and its Representatives** | | | | **0.30** | **$227.70** |

## Analysis and Strategy -- 210

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/20/18 | Steven O. Weise | 210 | Review issues regarding filing of UCC continuation statements. | 0.30 | $227.70 |
| **Analysis and Strategy** | | | | **0.30** | **$227.70** |

## General Administration -- 212

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/12/18 | Tiffany Miller | 212 | Obtain copy of ERS hearing transcript per L. Stafford. | 0.10 | $26.00 |
| **General Administration** | | | | **0.10** | **$26.00** |

## Employment and Fee Applications -- 218

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/01/18 | Mee R. Kim | 218 | Review draft invoice details for February monthly fee statement preparation. | 0.80 | $607.20 |

33260 FOMB                                                           Invoice 170159832
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0007 PROMESA TITLE III: ERS                                          Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/05/18 | Mee R. Kim | 218 | Review February draft invoice for monthly fee statement preparation (1.40); E-mails with Finance Department regarding same (0.40); Teleconference with Finance Department regarding same (0.10). | 1.90 | $1,442.10 |
| 06/06/18 | Mee R. Kim | 218 | Revise February 2018 monthly fee statement per amended interim compensation order. | 0.90 | $683.10 |
| 06/07/18 | Natasha Petrov | 218 | Begin drafting Proskauer third interim fee application. | 1.20 | $312.00 |
| 06/07/18 | Mee R. Kim | 218 | Revise draft February 2018 monthly fee statement. | 0.30 | $227.70 |
| 06/18/18 | Natasha Petrov | 218 | Continue drafting third interim fee application. | 1.80 | $468.00 |
| 06/19/18 | Natasha Petrov | 218 | Continue drafting third interim fee application. | 1.40 | $364.00 |
| 06/20/18 | Elliot Stevens | 218 | Revise third interim fee application. | 0.20 | $151.80 |
| 06/21/18 | Natasha Petrov | 218 | Continue drafting Proskauer third interim fee application. | 1.70 | $442.00 |
| 06/27/18 | Natasha Petrov | 218 | Continue drafting Proskauer third interim fee application. | 2.70 | $702.00 |
| 06/28/18 | Natasha Petrov | 218 | Continue drafting Proskauer third interim fee application. | 0.90 | $234.00 |
| **Employment and Fee Applications** | | | | **13.80** | **$5,633.90** |

**Total for Professional Services**                                           **$6,950.20**

33260 FOMB                                                                    Invoice 170159832
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0007 PROMESA TITLE III: ERS                                                    Page 4

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| PAUL POSSINGER | PARTNER | 0.60 | 759.00 | $455.40 |
| STEVEN O. WEISE | PARTNER | 0.30 | 759.00 | $227.70 |
| **Total for PARTNER** | | **0.90** | | **$683.10** |
| | | | | |
| ELLIOT STEVENS | ASSOCIATE | 1.00 | 759.00 | $759.00 |
| MEE R. KIM | ASSOCIATE | 3.90 | 759.00 | $2,960.10 |
| **Total for ASSOCIATE** | | **4.90** | | **$3,719.10** |
| | | | | |
| NATASHA PETROV | LEGAL ASSISTANT | 9.70 | 260.00 | $2,522.00 |
| TIFFANY MILLER | LEGAL ASSISTANT | 0.10 | 260.00 | $26.00 |
| **Total for LEGAL ASSISTANT** | | **9.80** | | **$2,548.00** |
| | **Total** | **15.60** | | **$6,950.20** |
| | **Total Amount for this Matter** | | | **$6,950.20** |

33260 FOMB                                                          Invoice 170159833
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0045 ERS TITLE III – ALTAIR                                              Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 203 | Hearings and other non-filed communications with the Court | 19.30 | $14,648.70 |
| 207 | Non-Board Court Filings | 10.20 | $7,741.80 |
| 210 | Analysis and Strategy | 13.30 | $10,094.70 |
| 211 | Non-Working Travel Time | 3.00 | $2,277.00 |
| 212 | General Administration | 1.10 | $286.00 |
| 214 | Legal/Regulatory Matters | 2.10 | $1,593.90 |
| | **Total** | **49.00** | **$36,642.10** |

PAYMENT MAY BE MADE BY WIRE TO:
CITIBANK, N.A., 111 WALL STREET, NEW YORK, NY 10005
ACCOUNT NO. 02838341
ABA NO. 021-000089
INTERNATIONAL SWIFT NO. CITIUS33
REFERENCE:  33260.0045

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170159833

| 0045 ERS TITLE III – ALTAIR | Page 2 |
|---|---|

**Hearings and other non-filed communications with the Court -- 203**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/04/18 | Kevin J. Perra | 203 | Communications with team regarding Altair hearing. | 0.10 | $75.90 |
| 06/11/18 | William D. Dalsen | 203 | Prepare for hearing in Altair v. US matter before Court of Federal Claims (1.10); Attend hearing on same (6.20). | 7.30 | $5,540.70 |
| 06/11/18 | Kevin J. Perra | 203 | Review and analyze report from hearing on Altair v. USA (0.30); Review complaint and briefs for same (0.80). | 1.10 | $834.90 |
| 06/11/18 | Michael R. Hackett | 203 | Correspondence with legal team regarding Court of Federal Claims hearing. | 0.70 | $531.30 |
| 06/12/18 | Kevin J. Perra | 203 | Further analysis of Altair v. USA hearing (0.30); Review briefs for same (0.60); E-mails with team regarding same (0.20). | 1.10 | $834.90 |
| 06/12/18 | William D. Dalsen | 203 | Correspondence with team regarding Altair v. US hearing (0.20); Summarize key events from Altair v. US hearing (0.20). | 0.40 | $303.60 |
| 06/12/18 | Michael A. Firestein | 203 | Review correspondence on ERS hearing issues. | 0.20 | $151.80 |
| 06/12/18 | Jeffrey W. Levitan | 203 | Review summary of Court of Claims hearing and related e-mails. | 0.30 | $227.70 |
| 06/12/18 | Paul Possinger | 203 | E-mails with K. Perra, et. al., regarding argument in Altair v USA hearing. | 0.20 | $151.80 |
| 06/19/18 | Timothy W. Mungovan | 203 | Communications with W. Dalsen and S. Ratner regarding hearing on United States' motion to dismiss Altair's complaint in Court of Federal Claims. | 0.30 | $227.70 |
| 06/19/18 | Jeffrey W. Levitan | 203 | Review summary of Court of Claims argument (0.20); E-mail to B. Rosen regarding Court of Claims (0.10). | 0.30 | $227.70 |
| 06/19/18 | William D. Dalsen | 203 | Review Altair hearing transcript from Court of Federal Claims (1.90); Correspondence with team regarding same (0.30). | 2.20 | $1,669.80 |
| 06/20/18 | Jeffrey W. Levitan | 203 | Review transcript of Court of claims hearing. | 1.20 | $910.80 |
| 06/21/18 | Jeffrey W. Levitan | 203 | Review W. Dalsen e-mail regarding Court of Claims hearing (0.10); E-mail with K. Perra regarding Court of Claims hearing (0.10); Teleconference with K. Perra regarding same (0.10); E-mail B. Rosen regarding same (0.10). | 0.40 | $303.60 |
| 06/21/18 | Kevin J. Perra | 203 | Further review of Altair v. USA transcript. | 0.40 | $303.60 |
| 06/21/18 | Michael R. Hackett | 203 | Review transcript of motion to dismiss hearing in Court of Federal Claims case (1.80); Review pleadings in Court of Federal Claims case (1.10). | 2.90 | $2,201.10 |

33260 FOMB                                                                    Invoice 170159833
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0045 ERS TITLE III – ALTAIR                                                    Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/27/18 | Jeffrey W. Levitan | 203 | Review transcript notes for Court of Claims hearing. | 0.20 | $151.80 |
| **Hearings and other non-filed communications with the Court** | | | | **19.30** | **$14,648.70** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/04/18 | Michael R. Hackett | 207 | Review filings in Court of Federal Claims case (1.50); Correspondence regarding Court of Federal Claims case (0.30). | 1.80 | $1,366.20 |
| 06/04/18 | Kevin J. Perra | 207 | Review reply papers in Altair. | 1.20 | $910.80 |
| 06/29/18 | William D. Dalsen | 207 | Review proposed stipulated facts in Altair v. US matter (0.80); Correspondence with team regarding same (0.30). | 1.10 | $834.90 |
| 06/29/18 | Jonathan E. Richman | 207 | Review and comment on proposed stipulation of facts in Altair (1.30); Draft and review e-mails regarding same (0.40); Conference with J. Levitan regarding same (0.10). | 1.80 | $1,366.20 |
| 06/29/18 | Michael R. Hackett | 207 | Review ERS bondholders' proposed joint submission in Court of Federal Claims case. | 1.20 | $910.80 |
| 06/29/18 | Paul Possinger | 207 | Review ERS bondholder draft. | 0.60 | $455.40 |
| 06/29/18 | Jeffrey W. Levitan | 207 | Review draft stipulation (0.40); E-mails with K. Perra regarding revisions to submission (0.40). | 0.80 | $607.20 |
| 06/29/18 | Steven O. Weise | 207 | Review draft stipulation regarding facts in Altair (0.60); Provide comment on same (0.20). | 0.80 | $607.20 |
| 06/30/18 | Kevin J. Perra | 207 | Review draft submission in Altair v. USA (0.40); Review transcript of hearing in connection with same (0.30); E-mails regarding same (0.20). | 0.90 | $683.10 |
| **Non-Board Court Filings** | | | | **10.20** | **$7,741.80** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/11/18 | Ralph C. Ferrara | 210 | Review summary regarding ERS litigation in federal Claims court. | 0.20 | $151.80 |
| 06/11/18 | Jeffrey W. Levitan | 210 | Review B. Rosen e-mails regarding Court of Claims case (0.10); Review Retiree Committee claims regarding same (0.20). | 0.30 | $227.70 |
| 06/19/18 | Kevin J. Perra | 210 | Review transcript of Altair v. USA for issues regarding ERS Title III cases (0.80); Review briefs for same (0.70). | 1.50 | $1,138.50 |

33260 FOMB                                                          Invoice 170159833
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0045 ERS TITLE III – ALTAIR                                              Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/20/18 | Jeffrey W. Levitan | 210 | Review e-mails regarding UCC-3 filings in Altair. | 0.10 | $75.90 |
| 06/21/18 | Michael R. Hackett | 210 | Correspondence with legal team regarding potential impact of Court of Federal Claims case on ERS cases. | 0.50 | $379.50 |
| 06/22/18 | Jeffrey W. Levitan | 210 | E-mail K. Perra regarding discussion with DOJ (0.10); E-mail C. Carney regarding DOJ discussion (0.10). | 0.20 | $151.80 |
| 06/27/18 | Jeffrey W. Levitan | 210 | Teleconference with K. Perra, C. Carney regarding Court of Claims submission (0.40); Teleconference with K. Perra regarding same (0.10); Review outline of Court of Claims submission (0.10); Review K. Perra e-mails regarding submission (0.10); E-mail to W. Dalsen regarding Court of Claims submission (0.20). | 0.90 | $683.10 |
| 06/27/18 | William D. Dalsen | 210 | Correspondence with K. Perra and J. Levitan regarding Altair v. US proceeding (0.30); Review documents regarding same (0.90). | 1.20 | $910.80 |
| 06/27/18 | Michael R. Hackett | 210 | Review list of cases potentially related to Court of Federal Claims case (0.50); Correspondence with legal team regarding DOJ's joint filing with ERS bondholders (0.50). | 1.00 | $759.00 |
| 06/29/18 | Michael R. Hackett | 210 | Correspondence with legal team regarding ERS bondholders' proposed joint submission (1.40); Review underlying filings for proposed changes to joint filing (1.70). | 3.10 | $2,352.90 |
| 06/29/18 | Kevin J. Perra | 210 | Review draft submission in Altair (1.10); E-mails with team regarding same (0.40). | 1.50 | $1,138.50 |
| 06/29/18 | Paul Possinger | 210 | Review request for joint status stipulation in Altair v USA matter (0.20); E-mails with ERS team regarding proposed Altair stipulation (0.40). | 0.60 | $455.40 |
| 06/29/18 | Joshua A. Esses | 210 | Review e-mails from M. Hackett on ERS Altair adversary proceeding updates. | 0.20 | $151.80 |
| 06/29/18 | Jeffrey W. Levitan | 210 | Review outline of possible arguments in Altair case (0.10); E-mail K. Perra regarding fact stipulation (0.10); Review M. Hackett, W. Dalsen, P. Possinger e-mails regarding Court of Claims filing (0.30); Review hearing excerpt in connection with same (0.10); E-mail J. Richman regarding stipulation (0.10); Conference with J. Richman regarding stipulation (0.10). | 0.80 | $607.20 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170159833

0045 ERS TITLE III – ALTAIR                                                                                    Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/29/18 | Timothy W. Mungovan | 210 | Communications with M. Hackett, W. Dalsen, K. Perra, J. Richman, J. Levitan and P. Possinger regarding proposed joint statement in Court of Claims case. | 0.90 | $683.10 |
| 06/30/18 | William D. Dalsen | 210 | Correspondence with M. Hackett regarding Altair v. US draft stipulated facts. | 0.30 | $227.70 |
| **Analysis and Strategy** | | | | **13.30** | **$10,094.70** |

**Non-Working Travel Time -- 211**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/10/18 | William D. Dalsen | 211 | Travel to Washington, DC for Altair hearing in Court of Federal Claims (Total travel time is 3.50 hours). | 1.70 | $1,290.30 |
| 06/11/18 | William D. Dalsen | 211 | Travel from Washington, DC to Boston following hearing in Altair v. US at Court of Federal Claims (Total travel is 2.70 hours). | 1.30 | $986.70 |
| **Non-Working Travel Time** | | | | **3.00** | **$2,277.00** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/06/18 | Angelo Monforte | 212 | Distribute supplemental briefing in Altair per J. Roche. | 0.40 | $104.00 |
| 06/06/18 | Tayler M. Sherman | 212 | Compile documents for hearing on motion to dismiss in Altair for review by W. Dalsen. | 0.60 | $156.00 |
| 06/12/18 | Lawrence T. Silvestro | 212 | Contact Federal Court of Claims for procedures on requesting transcript of proceedings. | 0.10 | $26.00 |
| **General Administration** | | | | **1.10** | **$286.00** |

**Legal/Regulatory Matters -- 214**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/21/18 | Kevin J. Perra | 214 | E-mails with Department of Justice attorney regarding hearing. | 0.10 | $75.90 |
| 06/27/18 | Michael R. Hackett | 214 | Review request from DOJ regarding Court of Federal Claims case. | 0.20 | $151.80 |
| 06/27/18 | Kevin J. Perra | 214 | Call with DOJ regarding Altair v USA (0.50); Prepare for same (0.90); Review materials for same (0.20). | 1.60 | $1,214.40 |
| 06/29/18 | Kevin J. Perra | 214 | Call with DOJ regarding Altair case. | 0.20 | $151.80 |
| **Legal/Regulatory Matters** | | | | **2.10** | **$1,593.90** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170159833

0045 ERS TITLE III – ALTAIR

Page 6

**Total for Professional Services**                                    **$36,642.10**

33260 FOMB                                                                    Invoice 170159833
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0045 ERS TITLE III – ALTAIR                                                      Page 7

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|------------|--------|------:|-----:|------:|
| JEFFREY W. LEVITAN | PARTNER | 5.50 | 759.00 | $4,174.50 |
| JONATHAN E. RICHMAN | PARTNER | 1.80 | 759.00 | $1,366.20 |
| KEVIN J. PERRA | PARTNER | 9.70 | 759.00 | $7,362.30 |
| MICHAEL A. FIRESTEIN | PARTNER | 0.20 | 759.00 | $151.80 |
| PAUL POSSINGER | PARTNER | 1.40 | 759.00 | $1,062.60 |
| RALPH C. FERRARA | PARTNER | 0.20 | 759.00 | $151.80 |
| STEVEN O. WEISE | PARTNER | 0.80 | 759.00 | $607.20 |
| TIMOTHY W. MUNGOVAN | PARTNER | 1.20 | 759.00 | $910.80 |
| **Total for PARTNER** | | **20.80** | | **$15,787.20** |
| | | | | |
| JOSHUA A. ESSES | ASSOCIATE | 0.20 | 759.00 | $151.80 |
| MICHAEL R. HACKETT | ASSOCIATE | 11.40 | 759.00 | $8,652.60 |
| WILLIAM D. DALSEN | ASSOCIATE | 15.50 | 759.00 | $11,764.50 |
| **Total for ASSOCIATE** | | **27.10** | | **$20,568.90** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 0.40 | 260.00 | $104.00 |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 0.10 | 260.00 | $26.00 |
| TAYLER M. SHERMAN | LEGAL ASSISTANT | 0.60 | 260.00 | $156.00 |
| **Total for LEGAL ASSISTANT** | | **1.10** | | **$286.00** |
| | | | | |
| | **Total** | **49.00** | | **$36,642.10** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 06/06/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $16.80 |
| 06/06/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/06/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.10 |
| 06/06/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/06/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $2.40 |
| 06/06/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $3.90 |
| 06/06/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $3.30 |
| 06/06/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/06/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $3.70 |
| 06/06/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/06/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/06/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/06/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/06/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/06/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/06/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/06/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/06/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/06/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/06/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/06/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $4.70 |
| 06/06/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $5.00 |

33260 FOMB

Invoice 170159833

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0045 ERS TITLE III – ALTAIR                                                                          Page 8

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 06/06/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $2.40 |
| 06/06/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $5.10 |
| 06/06/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $2.70 |
| 06/06/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/06/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/06/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| | | | **Total for REPRODUCTION** | **$53.80** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 06/18/2018 | Timothy W. Mungovan | TRANSCRIPTS & DEPOSITIONS | TRANSCRIPTS & DEPOSITIONS - - VENDOR: FOR THE RECORD INC FOR THE RECORD, INC. - SECOND ORDERING PARTY, TRANSCRIPT, 5-DAY DELIVERY, 06/11/18, ALTAIR GLOBAL CREDIT OPPORTUNITIES FUND - motion to dismiss hearing | $477.00 |
| | | | **Total for TRANSCRIPTS & DEPOSITIONS** | **$477.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 06/10/2018 | William D. Dalsen | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - William Dalsen Trip from home to airport for ERS trip to DC. | $52.47 |
| | | | **Total for TAXI, CARFARE, MILEAGE AND PA** | **$52.47** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 06/10/2018 | William D. Dalsen | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - William Dalsen Car from DCA to office - DC trip to attend Altair v. USA Motion to Dismiss | $41.31 |
| 06/11/2018 | William D. Dalsen | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - William Dalsen Car home from Boston - Return from DC trip to attend Altair v. USA Motion to Dismiss | $50.00 |
| 06/11/2018 | William D. Dalsen | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - William Dalsen Car from office to airport after attending 6/11/18 Altair v. USA Hearing on Motion to Dismiss | $41.49 |
| | | | **Total for OUT OF TOWN TRANSPORTATION** | **$132.80** |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170159833

0045 ERS TITLE III – ALTAIR

Page 9

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 06/10/2018 | William D. Dalsen | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Lunch - William Dalsen 6/10/2018 Lunch in DC to attend 6/11/18 Altair v. USA Hearing on Motion to Dismiss (Cash tip) William Dalsen | $40.00 |
| 06/10/2018 | William D. Dalsen | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Hotel - Dinner - William Dalsen 6/10/2018 Dinner before attending 6/11/18 Altair v. USA Hearing on Motion to Dismiss. | $40.00 |
| 06/11/2018 | William D. Dalsen | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Dinner - William Dalsen Dinner in DC to attend 6/11/18 Altair v. USA Hearing on Motion to Dismiss William Dalsen | $10.75 |
| 06/11/2018 | William D. Dalsen | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Lunch - William Dalsen Lunch while attending 6/11/18 Altair v. USA Hearing on Motion to Dismiss William Dalsen | $31.30 |
| | | | **Total for OUT OF TOWN MEALS** | **$122.05** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 06/04/2018 | William D. Dalsen | AIRPLANE | AIRPLANE Airfare - William Dalsen Flight from Boston to DC and back to attend 6/11/18 Altair v. USA Hearing on Motion to Dismiss | $489.20 |
| 06/04/2018 | William D. Dalsen | AIRPLANE | AIRPLANE Airfare Service Fee - William Dalsen Booking fee - Flight from Boston to DC and back to attend 6/11/18 Altair v. USA Hearing on Motion to Dismiss | $6.00 |
| 06/09/2018 | William D. Dalsen | AIRPLANE | AIRPLANE Airfare - William Dalsen Additional Fee for Seat Assignment - Flight from Boston to DC to attend 6/11 Altair v. USA Hearing on Motion to Dismiss | $36.87 |
| | | | **Total for AIRPLANE** | **$532.07** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 06/10/2018 | William D. Dalsen | LODGING | LODGING Hotel - Lodging - William Dalsen Hotel night on 6/10/2018 - to attend 6/11/18 Altair v. USA Hearing on Motion to Dismiss. | $343.25 |
| | | | **Total for LODGING** | **$343.25** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|-----------------------|--------|
| REPRODUCTION | 53.80 |
| TRANSCRIPTS & DEPOSITIONS | 477.00 |
| TAXI, CARFARE, MILEAGE AND PARKING | 52.47 |

33260 FOMB                                                                    Invoice 170159833
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0045 ERS TITLE III – ALTAIR                                                            Page 10

| Type of Disbursements | Amount |
|---|---|
| OUT OF TOWN TRANSPORTATION | 132.80 |
| OUT OF TOWN MEALS | 122.05 |
| AIRPLANE | 532.07 |
| LODGING | 343.25 |
| **Total Expenses** | **$1,713.44** |
| **Total Amount for this Matter** | **$38,355.54** |

UNITED STATES DISTRICT COURT
DISTRICT OF PUERTO RICO

----------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

     Debtors. [1]

----------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

----------------------------------------------------------x

IN RE:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

THE EMPLOYEES RETIREMENT SYSTEM OF THE
GOVERNMENT OF THE COMMONWEALTH OF
PUERTO RICO,

        Debtor.

PROMESA
Title III

No. 17 BK 3566-LTS

----------------------------------------------------------x

**COVER SHEET TO FIFTEENTH MONTHLY FEE APPLICATION OF PROSKAUER
ROSE LLP FOR COMPENSATION FOR FEES AND SERVICES RENDERED OUTSIDE
OF PUERTO RICO AND REIMBURSEMENT OF EXPENSES AS ATTORNEYS TO THE
FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, AS
REPRESENTATIVE OF DEBTOR, EMPLOYEES RETIREMENT SYSTEM
("ERS"), FOR THE PERIOD JULY 1, 2018 THROUGH JULY 31, 2018**

**ALL FEES AND SERVICES IN THIS MONTHLY FEE STATEMENT WERE
INCURRED OUTSIDE OF PUERTO RICO**

---

[1]  The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4)
digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico
(Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax
Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID:
8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS)
(Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the
Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID:
9686). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Name of Applicant:                          <u>Proskauer Rose LLP ("Proskauer")</u>

Authorized to Provide
Professional Services to:                    Financial Oversight and Management Board, as
                                             Representative for the Debtor Pursuant to
                                             <u>PROMESA Section 315(b)</u>

Period for which compensation
and reimbursement for fees and services
outside of Puerto Rico is sought:            <u>July 1, 2018 through July 31, 2018</u>

Amount of compensation sought
as actual, reasonable and necessary:         <u>**$163,500.30**</u>

Amount of expense reimbursement sought
as actual, reasonable and necessary:         <u>**$4,957.53**</u>

Total Amount for these Invoices:             <u>**$168,457.83**</u>


This is a: <u>X</u>  monthly __ interim __ final application.

This is Proskauer's fifteenth monthly fee application in these cases and is for fees and services
rendered outside of Puerto Rico.

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for July 2018.


_____

Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

On September 4, 2018 sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:  Professor Arthur J. Gonzalez
        FOMB Board Member

O'Neill & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Hermann D. Bauer, Esq.

**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
        Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:  Luc. A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:  Juan J. Casillas Ayala, Esq.
        Alberto J. E. Añeses Negrón, Esq.

**Co-Counsel for the Fee Examiner**
Godfrey & Kahn S.C.
One East Main Street, Suite 500
Madison, WI 53703
Attn: Katherine Stadler

EDGE Legal Strategies, PSC
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, PR 00918
Attn: Eyck O. Lugo

**Co-Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower
7 Times Square
New York, NY 10036
Attn:  John J. Rapisardi, Esq.
        Suzzanne Uhland, Esq.
        Diana M. Perez, Esq.

Marini Pietrantoni Muñiz LLC
MCS Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR 00917
Attn: Luis C. Marini-Biaggi, Esq.
        Carolina Velaz-Rivero, Esq.

**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block  LLP
919 Third Avenue
New York, NY 10022-3908
Attn.:  Robert Gordon, Esq.
        Richard Levin, Esq.

Jenner & Block  LLP
353 N. Clark Street
Chicago, IL 60654
Attn.:  Catherine Steege, Esq.
        Melissa Root, Esq.

Bennazar, García & Milián, C.S.P.
Edificio Union Plaza, PH-A
416 Avenida Ponce de León
Hato Rey, PR 00918
Attn.:  A.J. Bennazar-Zequeira, Esq.

**Puerto Rico Department of Treasury**
PO Box 9024140
San Juan, PR 00902-4140
Attn: Reylam Guerra Goderich, Deputy Assistant of
        Central Accounting
        Omar E. Rodríguez Pérez, CPA, Assistant
        Secretary of Central Accounting
        Angel L. Pantoja Rodríguez, Deputy Assistant of
        Internal Revenue and Tax Policy
        Francisco Parés Alicea, Assistant Secretary of
        Internal Revenue and Tax Policy
        Francisco Peña Montañez, CPA, Assistant
        Secretary of the Treasury

**Summary of Fees for the Period July 1, 2018 through July 31, 2018**

| ERS – General | | | |
|---|---|---|---|
| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
| 203 | Hearings and Other Non-Filed Communications with the Court | 2.90 | $2,201.10 |
| 204 | Communications with Claimholders | 1.10 | $834.90 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 2.40 | $1,821.60 |
| 206 | Documents Filed on Behalf of the Board | 6.20 | $4,705.80 |
| 207 | Non-Board Court Filings | 5.90 | $4,478.10 |
| 208 | Stay Matters | 96.10 | $72,939.90 |
| 210 | Analysis and Strategy | 2.20 | $1,669.80 |
| 212 | General Administration | 3.80 | $988.00 |
| 215 | Plan of Adjustment and Disclosure Statement | 0.30 | $227.70 |
| 218 | Employment and Fee Applications | 36.90 | $12,837.50 |
| | Total | 157.80 | $102,704.40 |

| ERS – Altair | | | |
|---|---|---|---|
| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 1.10 | $834.90 |
| 202 | Legal Research | 9.40 | $7,134.60 |
| 206 | Documents Filed on Behalf of the Board | 2.90 | $2,201.10 |
| 207 | Non-Board Court Filings | 20.20 | $15,331.80 |
| 208 | Stay Matters | 30.70 | $23,301.30 |
| 210 | Analysis and Strategy | 7.90 | $5,996.10 |
| 214 | Legal/Regulatory Matters | 7.90 | $5,996.10 |
| | Total | 80.10 | $60,795.90 |

Summary of Fees for the Period July 1, 2018 through July 31, 2018

### ACROSS ALL ERS-RELATED MATTERS

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Brian S. Rosen | Partner | BSGR & B | $759.00 | 6.30 | $4,781.70 |
| Jeffrey W. Levitan | Partner | BSGR & B | $759.00 | 33.50 | $25,426.50 |
| Jonathan E. Richman | Partner | Litigation | $759.00 | 1.40 | $1,062.60 |
| Kevin J. Perra | Partner | Litigation | $759.00 | 14.80 | $11,233.20 |
| Lary Alan Rappaport | Partner | Litigation | $759.00 | 0.40 | $303.60 |
| Michael A. Firestein | Partner | Litigation | $759.00 | 1.30 | $986.70 |
| Paul Possinger | Partner | BSGR & B | $759.00 | 6.80 | $5,161.20 |
| Ralph C. Ferrara | Partner | Litigation | $759.00 | 4.40 | $3,339.60 |
| Stephen L. Ratner | Partner | Litigation | $759.00 | 0.50 | $379.50 |
| Steven O. Weise | Partner | Corporate | $759.00 | 10.20 | $7,741.80 |
| Timothy W. Mungovan | Partner | Litigation | $759.00 | 5.30 | $4,022.70 |
| Chris Theodoridis | Associate | Corporate | $759.00 | 77.30 | $58,670.70 |
| Daniel Desatnik | Associate | BSGR & B | $759.00 | 0.60 | $455.40 |
| Elliot Stevens | Associate | BSGR & B | $759.00 | 0.80 | $607.20 |
| Joshua A. Esses | Associate | BSGR & B | $759.00 | 0.10 | $75.90 |
| Lucy Wolf | Associate | Litigation | $759.00 | 4.90 | $3,719.10 |
| Maja Zerjal | Associate | BSGR & B | $759.00 | 0.80 | $607.20 |
| Mee R. Kim | Associate | Litigation | $759.00 | 6.00 | $4,554.00 |
| Michael R. Hackett | Associate | Litigation | $759.00 | 16.90 | $12,827.10 |
| Steve Ma | Associate | BSGR & B | $759.00 | 0.40 | $303.60 |
| William D. Dalsen | Associate | Litigation | $759.00 | 11.00 | $8,349.00 |
| | | | **TOTAL** | **203.70** | **$154,608.30** |

Summary of Fees for the Period July 1, 2018 through July 31, 2018

| Legal Assistants | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Christopher M. Tarrant | Legal Assistant | Corporate | $260.00 | 14.30 | $3,718.00 |
| Magali Giddens | Legal Assistant | BSGR & B | $260.00 | 16.30 | $4,238.00 |
| Natasha Petrov | Legal Assistant | Corporate | $260.00 | 3.60 | $936.00 |
| | | | **TOTAL** | **34.20** | **$8,892.00** |

| SUMMARY OF LEGAL FEES | Hours | Fees |
|---|---|---|
| | 237.90 | $163,500.30 |

7

Summary of Disbursements for the Period July 1, 2018 through July 31, 2018

ACROSS ALL ERS-RELATED MATTERS

| EXPENSE CATEGORY | AMOUNTS |
|---|---|
| Airplane | $793.80 |
| LEXIS | $1,480.00 |
| Litigation Support/Docketing | $511.38 |
| Lodging | $1,273.84 |
| Out of Town Meals | $124.41 |
| Reproduction | $298.10 |
| Westlaw | $476.00 |
| **Total** | **$4,957.53** |

Proskauer requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $147,150.27 and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $4,957.53, for service rendered outside of Puerto Rico) in the total amount of $152,107.80

.

## Professional Certification

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico. The amount of this invoice is reasonable. The services were rendered and the corresponding payment has not been made. To the best of my knowledge, Proskauer Rose LLP does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

I further certify that, with respect to the fees and services rendered pursuant to this monthly fee statement, (*i*) Proskauer Rose LLP was not doing business in Puerto Rico and (*ii*) the services rendered by Proskauer Rose LLP were not performed in Puerto Rico.

Ann M. Ashton (*pro hac vice*)

Proskauer Rose LLP
1001 Pennsylvania Avenue, NW
Suite 600 South
Washington, DC 20004-2533
Tel: (202) 416-5825
Fax: (202) 416-6899

10

# **Exhibit A**

33260 FOMB                                                              Invoice 170163787
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0007 PROMESA TITLE III: ERS                                                      Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 203 | Hearings and other non-filed communications with the Court | 2.90 | $2,201.10 |
| 204 | Communications with Claimholders | 1.10 | $834.90 |
| 205 | Communications with the Commonwealth and its Representatives | 2.40 | $1,821.60 |
| 206 | Documents Filed on Behalf of the Board | 6.20 | $4,705.80 |
| 207 | Non-Board Court Filings | 5.90 | $4,478.10 |
| 208 | Stay Matters | 96.10 | $72,939.90 |
| 210 | Analysis and Strategy | 2.20 | $1,669.80 |
| 212 | General Administration | 3.80 | $988.00 |
| 215 | Plan of Adjustment and Disclosure Statement | 0.30 | $227.70 |
| 218 | Employment and Fee Applications | 36.90 | $12,837.50 |
| | **Total** | **157.80** | **$102,704.40** |

33260 FOMB                                                                                   Invoice 170163787
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0007 PROMESA TITLE III: ERS                                                                            Page 2

**Hearings and other non-filed communications with the Court -- 203**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/17/18 | Paul Possinger | 203 | Call with S. Sooknanan regarding hearing schedule for ERS motions. | 0.20 | $151.80 |
| 07/18/18 | Timothy W. Mungovan | 203 | Communications with P. Possinger and S. Ratner regarding hearing on ERS bondholders motion to lift-stay. | 0.30 | $227.70 |
| 07/23/18 | Chris Theodoridis | 203 | Analyze relevant pleadings filed with respect to bondholders' lift-stay motion in preparation for hearing. | 1.10 | $834.90 |
| 07/23/18 | Michael R. Hackett | 203 | Review materials in preparation for hearing on bondholders' lift-stay motion. | 1.10 | $834.90 |
| 07/23/18 | Brian S. Rosen | 203 | Review memorandum from B. Rosenblum regarding ERS hearing (0.10); Memorandum to B. Rosenblum regarding same (0.10). | 0.20 | $151.80 |
| **Hearings and other non-filed communications with the Court** | | | | **2.90** | **$2,201.10** |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/02/18 | Paul Possinger | 204 | Call with ERS bondholder counsel regarding adequate protection demand. | 0.30 | $227.70 |
| 07/03/18 | Brian S. Rosen | 204 | Teleconference with S. Trischwell regarding ERS litigation status. | 0.40 | $303.60 |
| 07/19/18 | Brian S. Rosen | 204 | Teleconference with B. Bennett regarding hearing. | 0.10 | $75.90 |
| 07/20/18 | Brian S. Rosen | 204 | Memorandum to B. Bennett regarding hearing order (0.10); Teleconference with B. Bennett regarding same (0.20). | 0.30 | $227.70 |
| **Communications with Claimholders** | | | | **1.10** | **$834.90** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/02/18 | Paul Possinger | 205 | Call with AAFAF regarding adequate protection demand. | 0.60 | $455.40 |
| 07/05/18 | Paul Possinger | 205 | E-mails with team, AAFAF regarding background facts on adequate protection motion. | 0.30 | $227.70 |
| 07/10/18 | Michael R. Hackett | 205 | Correspondence with local counsel regarding opposition to motion for protective order and filing (0.50); Correpondence with legal team regarding opposition and filing (0.80). | 1.30 | $986.70 |
| 07/20/18 | Brian S. Rosen | 205 | Memorandum to S. Uhland regarding ERS hearing. | 0.20 | $151.80 |

33260 FOMB

Invoice 170163787

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0007 PROMESA TITLE III: ERS

Page 3

| | | | | | |
|---|---|---|---|---|---|
| **Communications with the Commonwealth and its Representatives** | | | | **2.40** | **$1,821.60** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/08/18 | Michael R. Hackett | 206 | Review draft opposition to bondholders' adequate protection motion (1.10); Revise opposition to motion (1.30); Review prior filings regarding adequate protection and lien avoidance for purposes of drafting opposition (0.40). | 2.80 | $2,125.20 |
| 07/09/18 | Michael R. Hackett | 206 | Review draft opposition to bondholders' motion for adequate protection (0.80); Revise draft opposition to bondholders' motion for adequate protection (1.10); Review opposition to prior motion for adequate protection and summary judgment filings in declaratory judgment action for purposes of preparing opposition (0.70); Correspondence with legal team regarding opposition (0.40). | 3.00 | $2,277.00 |
| 07/10/18 | Michael R. Hackett | 206 | Review materials relating to filing of Board's opposition to bondholders' motion for adequate protection. | 0.40 | $303.60 |
| **Documents Filed on Behalf of the Board** | | | | **6.20** | **$4,705.80** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/02/18 | Steven O. Weise | 207 | Review and comment on draft fact stipulation. | 1.30 | $986.70 |
| 07/04/18 | Jonathan E. Richman | 207 | Review motion for adequate protection. | 0.30 | $227.70 |
| 07/05/18 | Michael R. Hackett | 207 | Review bondholders" adequate protection motion (1.30); Review prior filings regarding adequate protection and lien avoidance (1.10). | 2.40 | $1,821.60 |
| 07/06/18 | Michael R. Hackett | 207 | Continue review of bondholders" adequate protection motion. | 0.50 | $379.50 |
| 07/17/18 | Michael R. Hackett | 207 | Analyze bondholders' reply brief in support of motion for adequate protection (0.90); Correspondence with legal team regarding reply brief (0.40). | 1.30 | $986.70 |
| 07/20/18 | Brian S. Rosen | 207 | Review order regarding ERS hearing. | 0.10 | $75.90 |
| **Non-Board Court Filings** | | | | **5.90** | **$4,478.10** |

33260 FOMB

Invoice 170163787

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0007 PROMESA TITLE III: ERS

Page 4

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/02/18 | Chris Theodoridis | 208 | Review pleadings regarding bondholders' lift-stay motion and joint stipulation regarding same (5.90); Review ERS bondholder's motion to lift-stay (0.70). | 6.60 | $5,009.40 |
| 07/03/18 | Chris Theodoridis | 208 | Review pleadings regarding bondholders' lift-stay motion and joint stipulation regarding same (4.80); Draft objection to ERS bondholders' motion to lift-stay (3.10); Review ERS bondholders" motion to lift automatic stay (3.70). | 11.60 | $8,804.40 |
| 07/03/18 | Paul Possinger | 208 | E-mails to B. Rosen, et. al., regarding lift-stay motion (0.30); Review ERS bondholder motion to lift-stay (0.40). | 0.70 | $531.30 |
| 07/03/18 | Timothy W. Mungovan | 208 | Review motion of ERS bondholders for relief from stay (0.30); Communications with E. Barak regarding motion of ERS bondholders for relief from stay (0.20). | 0.50 | $379.50 |
| 07/03/18 | Steve MA | 208 | Review and analyze ERS bondholders lift-stay motion (0.30); E-mail P. Possinger, E. Barak, and M. Zerjal regarding same (0.10). | 0.40 | $303.60 |
| 07/04/18 | Michael A. Firestein | 208 | Review ERS motion for relief from stay motion. | 0.30 | $227.70 |
| 07/04/18 | Chris Theodoridis | 208 | Research regarding opposition to ERS bondholders' motion to lift automatic stay (4.30); Draft opposition to ERS bondholders" motion to lift automatic stay (8.70). | 13.00 | $9,867.00 |
| 07/05/18 | Chris Theodoridis | 208 | Discussion with B. Rosen and J. Levitan regarding ERS opposition to bondholders' motion to lift-stay (0.90); Discussion with J. Levitan regarding ERS opposition to bondholders' motion to lift-stay (0.50); Revise ERS opposition to bondholders' motion to lift-stay (6.40). | 7.80 | $5,920.20 |
| 07/05/18 | Brian S. Rosen | 208 | Review draft response to stay motion (0.30); Office conference with J. Levitan regarding ERS bondholder lift-stay motion (0.40); Conference call with P. Possinger and J. Levitan regarding same (0.30). | 1.00 | $759.00 |
| 07/05/18 | Steven O. Weise | 208 | Review brief in opposition to request to lift-stay. | 1.30 | $986.70 |
| 07/05/18 | Paul Possinger | 208 | Call with B. Rosen, J. Levitan, et. al., regarding background for response to ERS bondholder lift-stay motion. | 0.60 | $455.40 |
| 07/06/18 | Steven O. Weise | 208 | Review revised brief responding to creditor request for relief from stay. | 1.40 | $1,062.60 |

33260 FOMB                                                                           Invoice 170163787
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0007 PROMESA TITLE III: ERS                                                              Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/06/18 | Ralph C. Ferrara | 208 | Review summary regarding ERS bondholders" motion for relief from automatic stay. | 0.30 | $227.70 |
| 07/06/18 | Brian S. Rosen | 208 | Review and revise ERS lift-stay response (0.80); Conference call with J. Levitan regarding same (0.30); Memorandum to C. Theodoridis regarding same (0.10); Review P. Possinger comments (0.30); Memorandum to J. Levitan regarding same (0.10); Memorandum to C. Theodoridis regarding edits (0.10). | 1.70 | $1,290.30 |
| 07/06/18 | Paul Possinger | 208 | Review and revise draft objection to ERS bondholder lift-stay motion. | 1.30 | $986.70 |
| 07/06/18 | Kevin J. Perra | 208 | Review edits and changes to draft response to motion for stay relief (1.20); Review e-mails regarding same (0.20). | 1.40 | $1,062.60 |
| 07/06/18 | Chris Theodoridis | 208 | Discussion with J. Levitan regarding ERS opposition to bondholders' motion to lift-stay (1.00); Revise ERS opposition to bondholders' motion to lift-stay (6.70). | 7.70 | $5,844.30 |
| 07/08/18 | Steven O. Weise | 208 | Review and revise brief in opposition to relief from stay. | 1.60 | $1,214.40 |
| 07/09/18 | Steven O. Weise | 208 | Review revised brief in opposition to bondholder request for relief from stay. | 0.80 | $607.20 |
| 07/09/18 | Brian S. Rosen | 208 | Review and revise response to motion to lift-stay (0.70); Office conference with J. Levitan regarding same (0.30); Review S. Uhland memorandum regarding same (0.10); Memorandum to S. Uhland regarding revisions (0.10). | 1.20 | $910.80 |
| 07/09/18 | Chris Theodoridis | 208 | Teleconference with B. Rosen, J. Levitan, P. Possinger, S. Uhland, and M. Pocha regarding response to bondholders' lift-stay motion (0.40); Discussion with J. Levitan regarding ERS's response to bondholders' motion to lift-stay (0.40); Revise ERS's opposition to bondholders' motion to lift-stay (5.30). | 6.10 | $4,629.90 |
| 07/10/18 | Chris Theodoridis | 208 | Discussion with J. Levitan regarding ERS's response to bondholders' motion to lift-stay (0.30); Revise ERS's response to bondholders' motion to lift-stay (4.80); Draft ERS's opposition to bondholders' motion to lift-stay for filing (3.70); Review and summarize pleadings filed by Retired Committee, American Federation, Bank of New York Mellon, and UCC regarding ERS bondholders' motion to lift-stay (2.60). | 11.40 | $8,652.60 |

33260 FOMB                                                                    Invoice 170163787
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0007 PROMESA TITLE III: ERS                                                            Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/10/18 | Steven O. Weise | 208 | Review revisions to brief in opposition to bondholders request for relief from stay. | 1.40 | $1,062.60 |
| 07/10/18 | Maja Zerjal | 208 | Review responses to ERS bondholders' lift-stay motion. | 0.80 | $607.20 |
| 07/10/18 | Michael A. Firestein | 208 | Review ERS opposition to Retiree Committee on relief from stay. | 0.20 | $151.80 |
| 07/10/18 | Paul Possinger | 208 | Review final draft of objection to ERS bondholder lift-stay motion (0.60); Discuss same with J. Levitan (0.20). | 0.80 | $607.20 |
| 07/13/18 | Ralph C. Ferrara | 208 | Review summary regarding objections to motion filed by ERS bondholders seeking relief from automatic stay. | 0.30 | $227.70 |
| 07/17/18 | Paul Possinger | 208 | Review reply in support of bondholder lift-stay motion. | 0.70 | $531.30 |
| 07/17/18 | Chris Theodoridis | 208 | Review ERS bondholders' reply regarding motion to lift-stay (2.30); Draft summary regarding same (0.90); Discussion with J. Levitan regarding ERS bondholders' reply with respect to lift-stay motion (0.30). | 3.50 | $2,656.50 |
| 07/18/18 | Chris Theodoridis | 208 | Draft rebuttal to ERS bondholders' reply regarding motion to lift-stay. | 4.30 | $3,263.70 |
| 07/19/18 | Paul Possinger | 208 | E-mails with Jones Day regarding schedule for lift-stay motion. | 0.20 | $151.80 |
| 07/19/18 | Steven O. Weise | 208 | Review bondholder reply brief filed in connection for motion for relief from stay. | 1.10 | $834.90 |
| 07/20/18 | Chris Theodoridis | 208 | Revise rebuttal to ERS bondholders' reply regarding lift-stay motion. | 3.70 | $2,808.30 |
| 07/20/18 | Timothy W. Mungovan | 208 | Review Judge Swain's order scheduling hearings on ERS motion for relief from stay. | 0.20 | $151.80 |
| 07/23/18 | Chris Theodoridis | 208 | Discussion with B. Rosen regarding bondholders' lift-stay motion. | 0.20 | $151.80 |
| **Stay Matters** | | | | **96.10** | **$72,939.90** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/02/18 | Paul Possinger | 210 | Teleconference with B. Rosen regarding adequate protection demand. | 0.30 | $227.70 |
| 07/02/18 | Joshua A. Esses | 210 | Review e-mails related to new ERS pleadings. | 0.10 | $75.90 |
| 07/02/18 | Chris Theodoridis | 210 | Confer with J. Levitan regarding case status. | 0.30 | $227.70 |
| 07/05/18 | Michael R. Hackett | 210 | Correspondence with legal team regarding adequate protection motion. | 0.40 | $303.60 |
| 07/06/18 | Michael R. Hackett | 210 | Correspondence with legal team regarding opposition to motion for adequate protection. | 0.30 | $227.70 |

33260 FOMB                                                                                          Invoice 170163787
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
　　　0007 PROMESA TITLE III: ERS                                                                            Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/09/18 | Brian S. Rosen | 210 | Conference call with P. Possinger, et al., regarding ERS status. | 0.70 | $531.30 |
| 07/19/18 | Brian S. Rosen | 210 | Memorandum to P. Possinger regarding ERS hearing. | 0.10 | $75.90 |
| **Analysis and Strategy** | | | | **2.20** | **$1,669.80** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/09/18 | Magali Giddens | 212 | Draft table of authorities (0.90); Teleconferences and correspondence with C. Theodoridis regarding same (0.30); Cite check same (1.70). | 2.90 | $754.00 |
| 07/10/18 | Magali Giddens | 212 | Teleconferences with C. Theodoridis regarding revisions to objection in connection with bondholders' lift-stay motion (0.20); Review same and update Table of Authorities (0.60); Teleconference with L. Silvestro regarding filing of brief (0.10). | 0.90 | $234.00 |
| **General Administration** | | | | **3.80** | **$988.00** |

**Plan of Adjustment and Disclosure Statement -- 215**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/17/18 | Brian S. Rosen | 215 | Review B. Rosenblum memorandum regarding restructure period (0.10); Memorandum to B. Rosenblum regarding same (0.10); Second memorandum to B. Rosenblum regarding same (0.10). | 0.30 | $227.70 |
| **Plan of Adjustment and Disclosure Statement** | | | | **0.30** | **$227.70** |

**Employment and Fee Applications -- 218**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/02/18 | Christopher M. Tarrant | 218 | Continue drafting sections of third interim fee application. | 3.10 | $806.00 |
| 07/03/18 | Mee R. Kim | 218 | Draft final April 2018 monthly fee statement for submission (0.20); Draft sworn declaration regarding same (0.20); Submit April 2018 monthly fee statement and sworn declaration (0.10); Review draft May 2018 invoice for monthly fee statement purposes (0.50); E-mails with A. Ashton and Finance Department regarding same (0.10). | 1.10 | $834.90 |

33260 FOMB

Invoice 170163787

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0007 PROMESA TITLE III: ERS

Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/05/18 | Christopher M. Tarrant | 218 | Continue drafting sections of third interim fee application including chart and exhibits. | 1.80 | $468.00 |
| 07/06/18 | Christopher M. Tarrant | 218 | Continue drafting sections of third interim fee application. | 1.80 | $468.00 |
| 07/09/18 | Magali Giddens | 218 | Draft portion of ERS third interim fee application (2.60); Communications with C. Tarrant regarding same (0.30). | 2.90 | $754.00 |
| 07/09/18 | Mee R. Kim | 218 | Draft May 2018 monthly fee statement. | 1.00 | $759.00 |
| 07/10/18 | Mee R. Kim | 218 | Draft sworn declaration for May 2018 invoices (0.40); Finalize May 2018 monthly fee statements and sworn declarations (0.30). | 0.70 | $531.30 |
| 07/10/18 | Magali Giddens | 218 | Draft portion of third interim fee application (1.60); Correspond with Proskauer team regarding same (0.30); Review invoices in connection with third interim period fee applications and redact entries relating to mediation (1.40). | 3.30 | $858.00 |
| 07/11/18 | Magali Giddens | 218 | Finalize fee application draft (0.90); Review invoices in connection with third interim period fee applications and redact entries relating to mediation (0.70). | 1.60 | $416.00 |
| 07/12/18 | Christopher M. Tarrant | 218 | Continue drafting and revising third interim fee application including updating all exhibits (3.30); E-mails with Finance Department regarding same (0.30); E-mails with E. Stevens and M. Giddens regarding same (0.20); Draft summary of motion regarding third interim fee application (0.70). | 4.50 | $1,170.00 |
| 07/13/18 | Elliot Stevens | 218 | Review and revise third interim fee application. | 0.80 | $607.20 |
| 07/15/18 | Magali Giddens | 218 | Draft monthly budgets in connection with third interim fee application (1.90); Finalize narrative portion of third interim compensation application (0.50). | 2.40 | $624.00 |
| 07/16/18 | Magali Giddens | 218 | Draft portion of Proskauer's third interim fee application. | 2.30 | $598.00 |
| 07/16/18 | Christopher M. Tarrant | 218 | Finalize third interim fee application including all exhibits and charts (1.70); Finalize summary of motion regarding third interim fee applications (0.30); E-mails and phone calls with Proskauer team regarding same (0.20); Finalize all related invoices for filing with third interim fee application (0.40); Meetings with M. Giddens regarding same (0.30); Telephone calls and e-mails with local counsel regarding filing and serving of third interim fee applications (0.20). | 3.10 | $806.00 |

33260 FOMB  
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170163787

0007 PROMESA TITLE III: ERS

Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/19/18 | Mee R. Kim | 218 | Review draft June 2018 invoice for monthly fee statement preparation (1.10); Discussions with Finance Department regarding same (0.20). | 1.30 | $986.70 |
| 07/20/18 | Mee R. Kim | 218 | Draft June 2018 monthly fee statements (0.90); Discussions with Finance Department regarding same (0.20); Finalize and submit same (0.10); Draft sworn declaration relating to same (0.40). | 1.60 | $1,214.40 |
| 07/27/18 | Natasha Petrov | 218 | Begin drafting Proskauer fourth interim fee application and exhibits to same per June 2018 monthly statement. | 3.60 | $936.00 |
| **Employment and Fee Applications** | | | | **36.90** | **$12,837.50** |
| **Total for Professional Services** | | | | | **$102,704.40** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170163787

0007 PROMESA TITLE III: ERS                                              Page 10

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| BRIAN S. ROSEN | PARTNER | 6.30 | 759.00 | $4,781.70 |
| JONATHAN E. RICHMAN | PARTNER | 0.30 | 759.00 | $227.70 |
| KEVIN J. PERRA | PARTNER | 1.40 | 759.00 | $1,062.60 |
| MICHAEL A. FIRESTEIN | PARTNER | 0.50 | 759.00 | $379.50 |
| PAUL POSSINGER | PARTNER | 6.00 | 759.00 | $4,554.00 |
| RALPH C. FERRARA | PARTNER | 0.60 | 759.00 | $455.40 |
| STEVEN O. WEISE | PARTNER | 8.90 | 759.00 | $6,755.10 |
| TIMOTHY W. MUNGOVAN | PARTNER | 1.00 | 759.00 | $759.00 |
| **Total for PARTNER** | | **25.00** | | **$18,975.00** |
| | | | | |
| CHRIS THEODORIDIS | ASSOCIATE | 77.30 | 759.00 | $58,670.70 |
| ELLIOT STEVENS | ASSOCIATE | 0.80 | 759.00 | $607.20 |
| JOSHUA A. ESSES | ASSOCIATE | 0.10 | 759.00 | $75.90 |
| MAJA ZERJAL | ASSOCIATE | 0.80 | 759.00 | $607.20 |
| MEE R. KIM | ASSOCIATE | 5.70 | 759.00 | $4,326.30 |
| MICHAEL R. HACKETT | ASSOCIATE | 13.50 | 759.00 | $10,246.50 |
| STEVE MA | ASSOCIATE | 0.40 | 759.00 | $303.60 |
| **Total for ASSOCIATE** | | **98.60** | | **$74,837.40** |
| | | | | |
| CHRISTOPHER M. TARRANT | LEGAL ASSISTANT | 14.30 | 260.00 | $3,718.00 |
| MAGALI GIDDENS | LEGAL ASSISTANT | 16.30 | 260.00 | $4,238.00 |
| NATASHA PETROV | LEGAL ASSISTANT | 3.60 | 260.00 | $936.00 |
| **Total for LEGAL ASSISTANT** | | **34.20** | | **$8,892.00** |
| | | | | |
| | **Total** | **157.80** | | **$102,704.40** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 07/03/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.60 |
| 07/03/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/03/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.90 |
| 07/03/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.30 |
| 07/03/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.10 |
| 07/03/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.00 |
| 07/03/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.30 |
| 07/03/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.70 |
| 07/03/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.70 |
| 07/03/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.20 |
| 07/03/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.90 |
| 07/03/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.10 |
| 07/03/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.70 |
| 07/03/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.30 |
| 07/03/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $4.40 |
| 07/03/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $4.50 |
| 07/03/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $3.90 |
| 07/03/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $4.60 |
| 07/03/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.80 |
| 07/03/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.20 |

33260 FOMB                                                              Invoice 170163787
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0007 PROMESA TITLE III: ERS                                          Page 11

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 07/03/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $4.50 |
| 07/03/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $4.20 |
| 07/03/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $9.30 |
| 07/03/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.90 |
| 07/03/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $4.80 |
| 07/03/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $4.20 |
| 07/03/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $4.20 |
| 07/03/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $4.20 |
| 07/03/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.70 |
| 07/03/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.70 |
| 07/03/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.40 |
| 07/03/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $6.90 |
| 07/03/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.70 |
| 07/03/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/03/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.80 |
| 07/04/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.00 |
| 07/04/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.00 |
| 07/04/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.00 |
| 07/04/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.50 |
| 07/04/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.20 |
| 07/04/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.50 |
| 07/04/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/04/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.10 |
| 07/04/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/04/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.60 |
| 07/04/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.60 |
| 07/04/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/04/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/04/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/04/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/05/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.00 |
| 07/05/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.10 |
| 07/05/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.70 |
| 07/05/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/05/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.00 |
| 07/05/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.00 |
| 07/05/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.70 |
| 07/05/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.20 |
| 07/05/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.20 |
| 07/05/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.90 |
| 07/05/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/05/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.50 |
| 07/05/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.90 |
| 07/05/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/05/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $7.00 |
| 07/05/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.80 |
| 07/05/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $10.20 |
| 07/05/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $3.10 |
| 07/05/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/05/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.80 |
| 07/05/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.60 |
| 07/05/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/05/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/05/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.70 |

33260 FOMB                                                                                          Invoice 170163787
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0007 PROMESA TITLE III: ERS                                                                         Page 12

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/06/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.50 |
| 07/06/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.50 |
| 07/06/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.60 |
| 07/06/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.60 |
| 07/06/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.50 |
| 07/06/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.40 |
| 07/06/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.60 |
| 07/06/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.70 |
| 07/06/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.50 |
| 07/06/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/06/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.00 |
| 07/06/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.00 |
| 07/06/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/06/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.00 |
| 07/06/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/06/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.90 |
| 07/06/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/09/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $1.80 |
| 07/09/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/09/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.70 |
| 07/09/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $1.80 |
| 07/09/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.70 |
| 07/09/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/09/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/09/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $1.80 |
| 07/09/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $1.70 |
| 07/09/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.90 |
| 07/09/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/09/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.50 |
| 07/09/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.20 |
| 07/09/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.80 |
| 07/09/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/09/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/10/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $1.40 |
| 07/10/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $1.00 |
| 07/10/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $1.20 |
| 07/10/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $2.40 |
| 07/10/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/10/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $1.10 |
| 07/17/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.20 |
| 07/17/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $15.00 |
| 07/17/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.20 |
| 07/17/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.80 |
| 07/17/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.50 |
| 07/17/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $4.90 |
| 07/17/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.80 |
| 07/17/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.30 |
| 07/17/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.30 |
| 07/17/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/17/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/17/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/17/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/17/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $3.20 |
| 07/17/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.10 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170163787

0007 PROMESA TITLE III: ERS

Page 13

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 07/18/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/18/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/18/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/18/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.90 |
| 07/18/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.60 |
| 07/18/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/18/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.00 |
| 07/18/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $3.30 |
| | | | **Total for REPRODUCTION** | **$237.20** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 07/04/2018 | Chris Theodoridis | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $186.00 |
| 07/05/2018 | Chris Theodoridis | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $4.00 |
| 07/06/2018 | Chris Theodoridis | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $8.00 |
| 07/09/2018 | Chris Theodoridis | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $760.00 |
| 07/17/2018 | Chris Theodoridis | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $83.00 |
| 07/18/2018 | Chris Theodoridis | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $439.00 |
| | | | **Total for LEXIS** | **$1,480.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 07/19/2018 | Daniel S. Goldsmith | LITIGATION SUPPORT/DOCKETING | LITIGATION SUPPORT/DOCKETING - - VENDOR: PACERPRO, INC. PACERPRO - INV #PROSKAUER0003 - PACERPRO BASIC (06/01/2018 - 05/31/2019). (Total: $10,800.00 prorated among all debtors) | $511.38 |
| | | | **Total for LITIGATION SUPPORT/DOCKETING** | **$511.38** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 02/26/2018 | Steven O. Weise | OUT OF TOWN MEALS | OUT OF TOWN MEALS [REDACTED: Expense relating to court-ordered mediation] | $18.83 |
| 02/27/2018 | Steven O. Weise | OUT OF TOWN MEALS | OUT OF TOWN MEALS [REDACTED: Expense relating to court-ordered mediation] | $3.95 |
| 02/27/2018 | Steven O. Weise | OUT OF TOWN MEALS | OUT OF TOWN MEALS [REDACTED: REDACTED: Expense relating to court-ordered mediation] | $18.83 |

33260 FOMB

Invoice 170163787

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| 0007 PROMESA TITLE III: ERS | Page 14 |
|---|---|

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 02/27/2018 | Steven O. Weise | OUT OF TOWN MEALS | OUT OF TOWN MEALS [REDACTED: Expense relating to court-ordered mediation] | $38.85 |
| 02/28/2018 | Steven O. Weise | OUT OF TOWN MEALS | OUT OF TOWN MEALS [REDACTED: Expense relating to court-ordered mediation] | $40.00 |
| 03/01/2018 | Steven O. Weise | OUT OF TOWN MEALS | OUT OF TOWN MEALS [REDACTED: Expense relating to court-ordered mediation] | $3.95 |
| | | | **Total for OUT OF TOWN MEALS** | **$124.41** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 02/25/2018 | Steven O. Weise | AIRPLANE | AIRPLANE Airfare [REDACTED: Expense relating to court-ordered mediation] | $793.80 |
| | | | **Total for AIRPLANE** | **$793.80** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 02/25/2018 | Steven O. Weise | LODGING | LODGING Hotel - Lodging [REDACTED: Expense relating to court-ordered mediation] | $1,273.84 |
| | | | **Total for LODGING** | **$1,273.84** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 237.20 |
| LEXIS | 1,480.00 |
| LITIGATION SUPPORT/DOCKETING | 511.38 |
| OUT OF TOWN MEALS | 124.41 |
| AIRPLANE | 793.80 |
| LODGING | 1,273.84 |
| **Total Expenses** | **$4,420.63** |
| **Total Amount for this Matter** | **$107,125.03** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170163822

0045 ERS TITLE III - ALTAIR

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 1.10 | $834.90 |
| 202 | Legal Research | 9.40 | $7,134.60 |
| 206 | Documents Filed on Behalf of the Board | 2.90 | $2,201.10 |
| 207 | Non-Board Court Filings | 20.20 | $15,331.80 |
| 208 | Stay Matters | 30.70 | $23,301.30 |
| 210 | Analysis and Strategy | 7.90 | $5,996.10 |
| 214 | Legal/Regulatory Matters | 7.90 | $5,996.10 |
| | **Total** | **80.10** | **$60,795.90** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170163822

0045 ERS TITLE III - ALTAIR

Page 2

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 07/13/18 | Timothy W. Mungovan | 201 | Communications with W. Dalsen, K. Perra, and J. El Koury regarding Court of Federal Claims' decision on motion to dismiss complaint. | 0.90 | $683.10 |
| 07/19/18 | Timothy W. Mungovan | 201 | Communications with K. Rifkind and S. Ratner regarding options for addressing bondholders' action against United States in Court of Federal Claims. | 0.20 | $151.80 |
| **Tasks relating to the Board and Associated Members** | | | | **1.10** | **$834.90** |

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 07/14/18 | Lucy Wolf | 202 | Research for W. Dalsen in connection with Federal Court of Claims decision. | 0.70 | $531.30 |
| 07/14/18 | William D. Dalsen | 202 | Continue to review and analyze implications of order denying Aurelius motion to dismiss in Title III case upon Altair (2.70); Correspondence with team concerning orders (0.90). | 3.60 | $2,732.40 |
| 07/15/18 | Lucy Wolf | 202 | Continue research for W. Dalsen in connection with impact of Federal Court Claims decision. | 0.80 | $607.20 |
| 07/16/18 | Lucy Wolf | 202 | Continue research for W. Dalsen in connection with impact of Federal Court of Claims decision. | 3.00 | $2,277.00 |
| 07/18/18 | William D. Dalsen | 202 | Legal research and analysis regarding Court of Federal Claims decision. | 1.30 | $986.70 |
| **Legal Research** | | | | **9.40** | **$7,134.60** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 07/02/18 | Jeffrey W. Levitan | 206 | E-mail with C. Theodoridis regarding opposition preparation to Altair demand (0.10); Conference with C. Theodoridis regarding opposition to Altair request for stay relief (0.30). | 0.40 | $303.60 |
| 07/03/18 | Jeffrey W. Levitan | 206 | Conference with C. Theodoridis regarding preparation of response to Altair motion (0.30); E-mail with M. Hackett regarding opposition to Altair motion (0.10). | 0.40 | $303.60 |

33260 FOMB                                                                          Invoice 170163822
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0045 ERS TITLE III - ALTAIR                                                                    Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/13/18 | Kevin J. Perra | 206 | E-mails with team regarding Court of Claims decision (0.40); Review and analyze Appointments Clause decision for complaint on ERS proceeding (1.10). | 1.50 | $1,138.50 |
| 07/17/18 | Daniel Desatnik | 206 | Review U.S. Court of Federal Claims ruling regarding jurisdiction to adjudicate ERS bondholder pension suit takings claims. | 0.60 | $455.40 |
| **Documents Filed on Behalf of the Board** | | | | **2.90** | **$2,201.10** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/02/18 | Jeffrey W. Levitan | 207 | Review Altair demand and draft stipulation. | 0.20 | $151.80 |
| 07/03/18 | Jeffrey W. Levitan | 207 | Review Altair motion and cases cited. | 1.60 | $1,214.40 |
| 07/03/18 | Steven O. Weise | 207 | Review Altair motion for adequate protection in ERS. | 1.30 | $986.70 |
| 07/06/18 | Michael R. Hackett | 207 | Review and analyze joint statement submitted by Government and bondholders in Court of Federal Claims lawsuit. | 1.20 | $910.80 |
| 07/13/18 | Kevin J. Perra | 207 | Review and analyze Court of Claims decision. | 0.90 | $683.10 |
| 07/13/18 | Lary Alan Rappaport | 207 | Review Altair Global v. United States Court of Claims decision. | 0.30 | $227.70 |
| 07/13/18 | Michael A. Firestein | 207 | Review Court of Federal Claims opinion for impact on other cases. | 0.40 | $303.60 |
| 07/13/18 | William D. Dalsen | 207 | Review and analyze implications of order denying Aurelius motion to dismiss upon order denying Altair motion to dismiss in Court of Federal Claims proceeding (3.70); Correspondence with team concerning both orders (0.20). | 3.90 | $2,960.10 |
| 07/13/18 | Timothy W. Mungovan | 207 | Review Court of Federal Claims' decision on motion to dismiss complaint. | 1.30 | $986.70 |
| 07/14/18 | Michael A. Firestein | 207 | Review Court of Claims decision on ERS issues. | 0.20 | $151.80 |
| 07/14/18 | Timothy W. Mungovan | 207 | Continue to analyze decision from Court of Federal claims denying motion to dismiss complaint against United States. | 0.40 | $303.60 |
| 07/14/18 | Jeffrey W. Levitan | 207 | Review Court of Claims decision (0.70); Review T. Mungovan, M. Bienenstock analysis of same (0.20). | 0.90 | $683.10 |
| 07/14/18 | Stephen L. Ratner | 207 | Review decision of Court of Federal Claims. | 0.20 | $151.80 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170163822

0045 ERS TITLE III - ALTAIR

Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/14/18 | Kevin J. Perra | 207 | Analyze Court of Claims decision and impact on cases (1.10); Review e-mails and summaries regarding same (0.30). | 1.40 | $1,062.60 |
| 07/16/18 | Ralph C. Ferrara | 207 | Review Court of Federal Claims Altair decision and authorities cited therein (1.70); E-mail to M. Bienenstock and T. Mungovan regarding comments on same (0.60). | 2.30 | $1,745.70 |
| 07/16/18 | Jonathan E. Richman | 207 | Review decision on motion to dismiss (0.90); Teleconferences with M. Harris regarding same (0.20). | 1.10 | $834.90 |
| 07/16/18 | Jeffrey W. Levitan | 207 | Analyze Court of Claims decision. | 1.10 | $834.90 |
| 07/17/18 | Ralph C. Ferrara | 207 | Review Altair opinion (0.60); E-mail to T. Mungovan regarding comments on same (0.10). | 0.70 | $531.30 |
| 07/18/18 | Kevin J. Perra | 207 | Review filings in Altair v. USA for relevance to ERS case. | 0.40 | $303.60 |
| 07/19/18 | Timothy W. Mungovan | 207 | Review response of United States to plaintiffs' summary of order denying Aurelius' motion to dismiss Title III petition. | 0.20 | $151.80 |
| 07/19/18 | Michael A. Firestein | 207 | Review U.S. response regarding impact of Appointments Clause in Federal Court of Claims matter. | 0.20 | $151.80 |
| **Non-Board Court Filings** | | | | **20.20** | **$15,331.80** |

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/03/18 | Kevin J. Perra | 208 | Review and analyze bondholders' motion for stay relief (0.80); Review documents for same (0.40); E-mails regarding same (0.10). | 1.30 | $986.70 |
| 07/04/18 | Jeffrey W. Levitan | 208 | Review prior opposition to Altair lift-stay motion (0.90); draft outline of opposition to new motion (0.90); E-mails with C. Theodoridis regarding opposition (0.40); Review portion of draft response (0.20). | 2.40 | $1,821.60 |
| 07/05/18 | Jeffrey W. Levitan | 208 | Conference with M. Bienenstock regarding Altair lift-stay motion (0.10); Conferences with C. Theodoridis regarding revisions to response (1.90); Revise response (2.60); Conference with B. Rosen, C Theodoridis regarding Altair response (0.40); Review Altair stipulations (0.80). | 5.80 | $4,402.20 |
| 07/05/18 | Kevin J. Perra | 208 | Review draft opposition to motion for stay relief (0.70); Review documents for same (0.60). | 1.30 | $986.70 |

33260 FOMB                                                         Invoice 170163822
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0045 ERS TITLE III - ALTAIR                                                 Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/06/18 | Jeffrey W. Levitan | 208 | Review S. Weise, M. Hackett comments to opposition to lift-stay (0.40); Review B. Rosen comments (0.30); Conferences with B. Rosen regarding revisions (0.40); Conferences with C. Theodoridis regarding opposition (0.90); E-mail with W. Dalsen regarding filing (0.10); Review P. Possinger comments (0.20); Teleconference with C. Theodoridis regarding comments (0.20); Teleconference with S. Weise regarding opposition (0.30); Revise opposition (2.80); Analyze cases cited in response (0.80). | 6.40 | $4,857.60 |
| 07/08/18 | Kevin J. Perra | 208 | Review edits to draft opposition to motion for stay relief. | 0.30 | $227.70 |
| 07/09/18 | Jeffrey W. Levitan | 208 | Review S. Weise revisions to stay opposition (0.10); E-mail to S. Weise regarding same (0.10); E-mail with M. Hackett regarding response addressing same (0.10); E-mail with S. Uhland regarding response (0.10); Conference with E. Barak, B. Rosen regarding stipulation (0.10); Review M. Bienenstock comments to response (0.40); Review and revise response (0.90); Review M. Hackett comments to response (0.20); Conferences with C. Theodoridis regarding revisions to response (0.40); E-mail with P. Possinger regarding Retiree Committee position (0.10); Review O'Melveny comments to response (0.20); Review summary of motion (0.10); E-mail with E, Barak regarding summary of motion (0.10); Teleconference with S. Uhland, B. Rosen, C. Theodoridis regarding ERS opposition (0.40); Teleconference with P. Possinger regarding opposition (0.20); Teleconferences with C. Theodoridis regarding revised opposition (0.20); Review and revise opposition (0.50); Telephone call with M. Hackett regarding opposition (0.10). | 4.30 | $3,263.70 |
| 07/09/18 | Kevin J. Perra | 208 | Review edits to opposition to motion for relief from stay. | 0.60 | $455.40 |
| 07/10/18 | Kevin J. Perra | 208 | Review edits and draft of opposition to motion to lift-stay (0.40); Review filings by other parties regarding same (0.30). | 0.70 | $531.30 |

33260 FOMB                                                                    Invoice 170163822
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0045 ERS TITLE III - ALTAIR                                                          Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/10/18 | Jeffrey W. Levitan | 208 | Revise opposition to motion to stay (0.60); Conference with C. Theodoridis regarding revisions (0.40); Review P. Possinger comments (0.20); Conference with P. Possinger regarding opposition (0.20); Conferences with B. Rosen regarding opposition (0.10); Review AFSCME joinder to stay motion (0.10); Review Retiree Committee objection to Altair motion and cases cited (0.60); Review BNY joinder (0.10); Review UCC joinder (0.10). | 2.40 | $1,821.60 |
| 07/11/18 | Jeffrey W. Levitan | 208 | Review C. Theodoridis summary of objections to lift-stay motion (0.10); E-mail exchange with C. Theodoridis regarding argument (0.10). | 0.20 | $151.80 |
| 07/12/18 | Jeffrey W. Levitan | 208 | Review Retiree Committee response in motion to lift-stay (0.10); Teleconference with C. Theodoridis regarding same (0.10). | 0.20 | $151.80 |
| 07/17/18 | Jeffrey W. Levitan | 208 | Review Altair reply on lift-stay and cases cited in same (0.80); Review C. Theodoridis analysis of reply (0.10); Conference with C. Theodoridis regarding Altair hearing preparation (0.20); E-mail with P. Possinger regarding reply (0.20); Review P. Possinger e-mail regarding hearing (0.10); E-mail with M. Hackett regarding reply (0.10); Conference with B. Rosen regarding hearing (0.10). | 1.60 | $1,214.40 |
| 07/18/18 | Kevin J. Perra | 208 | Review and analyze bondholders reply on motion for stay relief. | 0.60 | $455.40 |
| 07/19/18 | Jeffrey W. Levitan | 208 | Review S. Uhland e-mail regarding Altair reply (0.10); Review draft outline for rebuttal (0.30); Review case law regarding same (0.20). | 0.60 | $455.40 |
| 07/20/18 | Jeffrey W. Levitan | 208 | Conference with B. Rosen regarding hearing on Altair motion to lift-stay (0.10); Review scheduling order (0.10); Teleconference with B. Rosen, S. Uhland regarding Altair motion (0.30); Conference with M. Bienenstock regarding Altair (0.10); Review Altair reply (0.30); Review and comment on draft rebuttal to Altair reply (0.50). | 1.40 | $1,062.60 |
| 07/21/18 | Jeffrey W. Levitan | 208 | Review draft rebuttal outline regarding Altair motion to lift-stay (0.30); Teleconference with C. Theodoridis regarding revisions to same (0.30). | 0.60 | $455.40 |
| **Stay Matters** | | | | **30.70** | **$23,301.30** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170163822

| 0045 ERS TITLE III - ALTAIR | Page 7 |
| --- | --- |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
| --- | --- | --- | --- | --- | --- |
| 07/02/18 | Timothy W. Mungovan | 210 | Communications with S. Weise regarding analysis of Altair's proposed draft joint submission. | 0.30 | $227.70 |
| 07/02/18 | Paul Possinger | 210 | Review notes from argument on US motion to dismiss Court of Claims complaint (0.20); Review and comment on status report for Court of Claims (0.40); Teleconference with ERS team regarding Altair v US (0.20). | 0.80 | $607.20 |
| 07/02/18 | Kevin J. Perra | 210 | Review cases for inclusion in joint submission (1.40); E-mails regarding same (0.10). | 1.50 | $1,138.50 |
| 07/03/18 | Jeffrey W. Levitan | 210 | E-mail to P. Possinger regarding opposition to adequate protection (0.10); E-mail to B. Rosen regarding Altair motion (0.10). | 0.20 | $151.80 |
| 07/09/18 | Jeffrey W. Levitan | 210 | Review final Court of Claims submission (0.30); Review M. Padhu e-mail regarding adequate protection (0.10); E-mail with M. Bienenstock regarding response (0.10); Teleconference with P. Cameford regarding response (0.10). | 0.60 | $455.40 |
| 07/13/18 | Jeffrey W. Levitan | 210 | Review T. Mungovan, W. Dalsen e-mails regarding Court of Claims decision. | 0.20 | $151.80 |
| 07/13/18 | Lary Alan Rappaport | 210 | E-mails with M. Firestein and T. Mungovan regarding Altair Global v. United States Court of Claims decision. | 0.10 | $75.90 |
| 07/14/18 | Timothy W. Mungovan | 210 | Communications with W. Dalsen and M. Bienenstock concerning proposed summary of decision from Court of Federal Claims. | 0.70 | $531.30 |
| 07/14/18 | Stephen L. Ratner | 210 | E-mail with T. Mungovan, W. Dalsen, et al. regarding Court of Federal Claims decision regarding motion to dismiss. | 0.20 | $151.80 |
| 07/15/18 | Stephen L. Ratner | 210 | E-mail with M. Bienenstock, T. Mungovan, et al. regarding decision regarding motion to dismiss decision. | 0.10 | $75.90 |
| 07/17/18 | Jeffrey W. Levitan | 210 | Review Court of Claims summaries and W. Dalsen summary regarding same. | 0.20 | $151.80 |
| 07/17/18 | Mee R. Kim | 210 | Discussions with R. Ferrara regarding Court of Federal Claims case. | 0.30 | $227.70 |
| 07/17/18 | Timothy W. Mungovan | 210 | Communications with R. Ferrara regarding decision of Court of Federal Claims. | 0.10 | $75.90 |
| 07/17/18 | William D. Dalsen | 210 | Review summaries filed in Altair litigation (0.20); E-mail to team regarding same (0.10). | 0.30 | $227.70 |

33260 FOMB                                                                          Invoice 170163822
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0045 ERS TITLE III - ALTAIR                                                                Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/18/18 | Timothy W. Mungovan | 210 | Communications with R. Ferrara regarding decision of Court of Federal Claims in Altair. | 0.20 | $151.80 |
| 07/18/18 | Lucy Wolf | 210 | Conversation with G. Koosherian on research addressing impact of Federal Claims Court decision. | 0.40 | $303.60 |
| 07/19/18 | Kevin J. Perra | 210 | Review and analyze Altair filings for impact on ERS case. | 0.40 | $303.60 |
| 07/19/18 | William D. Dalsen | 210 | Correspondence with team regarding US response to Altair summary of Aurelius decision. | 0.30 | $227.70 |
| 07/19/18 | Jeffrey W. Levitan | 210 | Review Government Court of Claims response and W. Dalsen e-mails regarding same. | 0.20 | $151.80 |
| 07/20/18 | Ralph C. Ferrara | 210 | Review summary regarding opinion denying US Government's motion to dismiss by ERS bondholders' (0.20); Review summaries regarding relevance of decision in ERS takings lawsuit to issues in Court of Federal Claims litigation (0.40); Review summary regarding justification to lift automatic stay (0.20). | 0.80 | $607.20 |
| **Analysis and Strategy** | | | | **7.90** | **$5,996.10** |

**Legal/Regulatory Matters -- 214**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/01/18 | Kevin J. Perra | 214 | Review and analyze draft submission from Altair v. USA (0.70); Review potential documents and cases in connection with same (1.10); E-mails with DOJ regarding same (0.10). | 1.90 | $1,442.10 |
| 07/02/18 | Jeffrey W. Levitan | 214 | Review Carney e-mail regarding Court of Claims filing (0.10); E-mail with K. Perra regarding filing (0.10); Review e-mails and internal e-mails to prepare for DOJ call (0.30); E-mail K. Perra regarding DOJ call (0.10); Prepare for DOJ call (0.20); Participate in call with K. Perra, DOJ representatives (0.60); Follow-up teleconference with K. Perra regarding call with DOJ (0.10); E-mail with P. Possinger regarding Court of Claims filing (0.10). | 1.60 | $1,214.40 |
| 07/02/18 | William D. Dalsen | 214 | Prepare for call with counsel to United States regarding Altair v. US matter (0.60); Attend same (0.60); Follow-up correspondence with team regarding same (0.40). | 1.60 | $1,214.40 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170163822

0045 ERS TITLE III - ALTAIR

Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/02/18 | Michael R. Hackett | 214 | Prepare for conference with DOJ regarding joint submission in Court of Federal Claims case (1.60); Conference with DOJ regarding joint submission (0.60). | 2.20 | $1,669.80 |
| 07/02/18 | Kevin J. Perra | 214 | Call with DOJ regarding status and next steps in Altair v. USA. | 0.60 | $455.40 |
| **Legal/Regulatory Matters** | | | | **7.90** | **$5,996.10** |
| **Total for Professional Services** | | | | | **$60,795.90** |

33260 FOMB                                                                Invoice 170163822
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0045 ERS TITLE III - ALTAIR                                              Page 10

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---:|---:|---:|
| JEFFREY W. LEVITAN | PARTNER | 33.50 | 759.00 | $25,426.50 |
| JONATHAN E. RICHMAN | PARTNER | 1.10 | 759.00 | $834.90 |
| KEVIN J. PERRA | PARTNER | 13.40 | 759.00 | $10,170.60 |
| LARY ALAN RAPPAPORT | PARTNER | 0.40 | 759.00 | $303.60 |
| MICHAEL A. FIRESTEIN | PARTNER | 0.80 | 759.00 | $607.20 |
| PAUL POSSINGER | PARTNER | 0.80 | 759.00 | $607.20 |
| RALPH C. FERRARA | PARTNER | 3.80 | 759.00 | $2,884.20 |
| STEPHEN L. RATNER | PARTNER | 0.50 | 759.00 | $379.50 |
| STEVEN O. WEISE | PARTNER | 1.30 | 759.00 | $986.70 |
| TIMOTHY W. MUNGOVAN | PARTNER | 4.30 | 759.00 | $3,263.70 |
| **Total for PARTNER** | | **59.90** | | **$45,464.10** |
| | | | | |
| DANIEL DESATNIK | ASSOCIATE | 0.60 | 759.00 | $455.40 |
| LUCY WOLF | ASSOCIATE | 4.90 | 759.00 | $3,719.10 |
| MEE R. KIM | ASSOCIATE | 0.30 | 759.00 | $227.70 |
| MICHAEL R. HACKETT | ASSOCIATE | 3.40 | 759.00 | $2,580.60 |
| WILLIAM D. DALSEN | ASSOCIATE | 11.00 | 759.00 | $8,349.00 |
| **Total for ASSOCIATE** | | **20.20** | | **$15,331.80** |
| | | | | |
| | **Total** | **80.10** | | **$60,795.90** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---:|
| 07/02/2018 | Michael R. Hackett | REPRODUCTION | REPRODUCTION | $0.70 |
| 07/02/2018 | Michael R. Hackett | REPRODUCTION | REPRODUCTION | $1.60 |
| 07/05/2018 | Kerri-anne Finamore | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/05/2018 | Kerri-anne Finamore | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/05/2018 | Kerri-anne Finamore | REPRODUCTION | REPRODUCTION | $1.90 |
| 07/05/2018 | Kerri-anne Finamore | REPRODUCTION | REPRODUCTION | $7.00 |
| 07/05/2018 | Kerri-anne Finamore | REPRODUCTION | REPRODUCTION | $0.50 |
| 07/05/2018 | Kerri-anne Finamore | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/20/2018 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $48.10 |
| | | | **Total for REPRODUCTION** | **$60.90** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---:|
| 07/13/2018 | William D. Dalsen | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000010 Lines | $357.00 |
| 07/18/2018 | Lucy Wolf | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000011 Lines | $119.00 |

33260 FOMB                                                          Invoice 170163822
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0045 ERS TITLE III - ALTAIR                                         Page 11

**Total for WESTLAW**                              **$476.00**

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 60.90 |
| WESTLAW | 476.00 |
| **Total Expenses** | **$536.90** |
| **Total Amount for this Matter** | **$61,332.80** |

# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

    as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

    Debtors.[1]

-------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

    as representative of

THE EMPLOYEES RETIREMENT SYSTEM OF
THE GOVERNMENT OF THE
COMMONWEALTH OF PUERTO RICO,

    Debtor.

-------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3566-LTS

**COVER SHEET TO FIFTEENTH MONTHLY FEE APPLICATION OF PROSKAUER
ROSE LLP FOR COMPENSATION FOR FEES AND SERVICES RENDERED IN
PUERTO RICO AND REIMBURSEMENT OF EXPENSES AS ATTORNEYS TO THE
FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTOR,
EMPLOYEES RETIREMENT SYSTEM ("ERS"),
FOR THE PERIOD JULY 1, 2018 THROUGH JULY 31, 2018**

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

## ALL FEES AND SERVICES IN THIS MONTHLY STATEMENT WERE INCURRED INSIDE PUERTO RICO

Name of Applicant:                          Proskauer Rose LLP ("Proskauer")

Authorized to Provide
Professional Services to:                    Financial Oversight and Management Board, as
                                             Representative for the Debtor Pursuant to
                                             PROMESA Section 315(b)

Period for which compensation
and reimbursement for fees and services
in Puerto Rico is sought:                    July 1, 2018 through July 31, 2018

Amount of compensation sought
as actual, reasonable and necessary:         **$3,795.00**

Amount of expense reimbursement
sought as actual, reasonable and necessary:  **$0.00**

Total Amount for this Invoice:               **$3,795.00**


This is a: _X_  monthly __ interim __ final application.

This is Proskauer's fifteenth monthly fee application in these cases and is for fees and services rendered in Puerto Rico.

2

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for July 2018.


Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

On September 4, 2018 sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn: Professor Arthur J. Gonzalez
        FOMB Board Member

O'Neill & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Hermann D. Bauer, Esq.

**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
        Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn: Luc. A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn: Juan J. Casillas Ayala, Esq.
        Alberto J. E. Añeses Negrón, Esq.

**Co-Counsel for the Fee Examiner**
Godfrey & Kahn S.C.
One East Main Street, Suite 500
Madison, WI 53703
Attn: Katherine Stadler

EDGE Legal Strategies, PSC
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, PR 00918
Attn: Eyck O. Lugo

**Co-Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower
7 Times Square
New York, NY 10036
Attn: John J. Rapisardi, Esq.
        Suzzanne Uhland, Esq.
        Diana M. Perez, Esq.

Marini Pietrantoni Muñiz LLC
MCS Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR 00917
Attn: Luis C. Marini-Biaggi, Esq.
        Carolina Velaz-Rivero, Esq.

**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block  LLP
919 Third Avenue
New York, NY 10022-3908
Attn.: Robert Gordon, Esq.
        Richard Levin, Esq.

Jenner & Block  LLP
353 N. Clark Street
Chicago, IL 60654
Attn.: Catherine Steege, Esq.
        Melissa Root, Esq.

Bennazar, García & Milián, C.S.P.
Edificio Union Plaza, PH-A
416 Avenida Ponce de León
Hato Rey, PR 00918
Attn.: A.J. Bennazar-Zequeira, Esq.

**Puerto Rico Department of Treasury**
PO Box 9024140
San Juan, PR 00902-4140
Attn: Reylam Guerra Goderich, Deputy Assistant of
        Central Accounting
        Omar E. Rodríguez Pérez, CPA, Assistant
        Secretary of Central Accounting
        Angel L. Pantoja Rodríguez, Deputy Assistant of
        Internal Revenue and Tax Policy
        Francisco Parés Alicea, Assistant Secretary of
        Internal Revenue and Tax Policy
        Francisco Peña Montañez, CPA, Assistant
        Secretary of the Treasury

**Summary of Legal Fees for the Period July 1, 2018 through July 31, 2018**

| ERS – General in Puerto Rico | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 203 | Hearings and other non-filed communications with the Court | 5.00 | $3,795.00 |
| | **Total** | **5.00** | **$3,795.00** |

Summary of Legal Fees for the Period July 1, 2018 through July 31, 2018

## ACROSS ALL ERS-RELATED MATTERS IN PUERTO RICO

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Brian S. Rosen | Partner | BSGR & B | $759.00 | 5.00 | $3,795.00 |
| | | | **TOTAL** | **5.00** | **$3,795.00** |

| SUMMARY OF LEGAL FEES | Hours 5.00 | Fees $3,795.00 |
|---|---|---|

Proskauer requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $3,415.50, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $0.00), in the total amount of $3,415.50.

**Professional Certification**

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico. The amount of this invoice is reasonable. The services were rendered and the corresponding payment has not been made. To the best of my knowledge, Proskauer Rose LLP does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

Ann M. Ashton (*pro hac vice*)

Proskauer Rose LLP
1001 Pennsylvania Avenue, NW
Suite 600 South
Washington, DC 20004-2533
Tel: (202) 416-5825
Fax: (202) 416-6899

8

# **Exhibit A**

33260 FOMB                                                                         Invoice 170163811
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
        0025 PROMESA TITLE III: ERS (PUERTO RICO                                              Page 1
        TIME/EXPENSES)

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 203 | Hearings and other non-filed communications with the Court | 5.00 | $3,795.00 |
| | **Total** | **5.00** | **$3,795.00** |

33260 FOMB                                                                          Invoice 170163811
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
      0025 PROMESA TITLE III: ERS (PUERTO RICO                                                Page 2
      TIME/EXPENSES)

**Hearings and other non-filed communications with the Court -- 203**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/24/18 | Brian S. Rosen | 203 | Review ERS materials for hearing (2.80); Office conference with M. Bienenstock and J. El Koury regarding hearing (1.80). | 4.60 | $3,491.40 |
| 07/26/18 | Brian S. Rosen | 203 | Memorandum to M. Root regarding ERS hearing (0.10); Memorandum to D. Kemensky regarding public information/hearing (0.30). | 0.40 | $303.60 |
| **Hearings and other non-filed communications with the Court** | | | | **5.00** | **$3,795.00** |

**Total for Professional Services**                                                         **$3,795.00**

33260 FOMB                                                                    Invoice 170163811
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0025 PROMESA TITLE III: ERS (PUERTO RICO                        Page 3
        TIME/EXPENSES)

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| BRIAN S. ROSEN | PARTNER | 5.00 | 759.00 | $3,795.00 |
| **Total for PARTNER** | | **5.00** | | **$3,795.00** |
| | **Total** | **5.00** | | **$3,795.00** |
| | **Total Amount for this Matter** | | | **$3,795.00** |

## UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD FOR PUERTO RICO,

      as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

      Debtors. [1]

-------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

-------------------------------------------------------------x

IN RE:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

      as representative of

THE EMPLOYEES RETIREMENT SYSTEM OF THE
GOVERNMENT OF THE COMMONWEALTH OF
PUERTO RICO,

      Debtor.

PROMESA
Title III

No. 17 BK 3566-LTS

-------------------------------------------------------------x

**COVER SHEET TO SIXTEENTH MONTHLY FEE APPLICATION OF PROSKAUER
ROSE LLP FOR COMPENSATION FOR FEES AND SERVICES RENDERED OUTSIDE
OF PUERTO RICO AND REIMBURSEMENT OF EXPENSES AS ATTORNEYS TO THE
FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, AS
REPRESENTATIVE OF DEBTOR, EMPLOYEES RETIREMENT SYSTEM
("ERS"), FOR THE PERIOD AUGUST 1, 2018 THROUGH AUGUST 31, 2018**

## ALL FEES AND SERVICES IN THIS MONTHLY FEE STATEMENT WERE INCURRED OUTSIDE OF PUERTO RICO

---

[1]  The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

| | |
|---|---|
| Name of Applicant: | <u>Proskauer Rose LLP ("Proskauer")</u> |
| Authorized to Provide<br>Professional Services to: | Financial Oversight and Management Board, as<br>Representative for the Debtor Pursuant to<br><u>PROMESA Section 315(b)</u> |
| Period for which compensation<br>and reimbursement for fees and services<br>outside of Puerto Rico is sought: | <u>August 1, 2018 through August 31, 2018</u> |
| Amount of compensation sought<br>as actual, reasonable and necessary: | <u>**$191,009.30**</u> |
| Amount of expense reimbursement sought<br>as actual, reasonable and necessary: | <u>**$3,757.40**</u> |
| Total Amount for these Invoices: | <u>**$194,766.70**</u> |

This is a: <u>X</u>  monthly __ interim __ final application.

This is Proskauer's sixteenth monthly fee application in these cases and is for fees and services
rendered outside of Puerto Rico.

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for August 2018.

_____

Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

On September 24, 2018 sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:  Professor Arthur J. Gonzalez
         FOMB Board Member

O'Neill & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Hermann D. Bauer, Esq.


**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
      Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)


**Co-Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:  Luc. A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:  Juan J. Casillas Ayala, Esq.
        Alberto J. E. Añeses Negrón, Esq.


**Co-Counsel for the Fee Examiner**
Godfrey & Kahn S.C.
One East Main Street, Suite 500
Madison, WI 53703
Attn: Katherine Stadler

EDGE Legal Strategies, PSC
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, PR 00918
Attn: Eyck O. Lugo

**Co-Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower
7 Times Square
New York, NY 10036
Attn:  John J. Rapisardi, Esq.
        Suzzanne Uhland, Esq.
        Diana M. Perez, Esq.

Marini Pietrantoni Muñiz LLC
MCS Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR 00917
Attn: Luis C. Marini-Biaggi, Esq.
       Carolina Velaz-Rivero, Esq.


**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block  LLP
919 Third Avenue
New York, NY 10022-3908
Attn.:  Robert Gordon, Esq.
         Richard Levin, Esq.

Jenner & Block  LLP
353 N. Clark Street
Chicago, IL 60654
Attn.:  Catherine Steege, Esq.
         Melissa Root, Esq.


Bennazar, García & Milián, C.S.P.
Edificio Union Plaza, PH-A
416 Avenida Ponce de León
Hato Rey, PR 00918
Attn.:  A.J. Bennazar-Zequeira, Esq.


**Puerto Rico Department of Treasury**
PO Box 9024140
San Juan, PR 00902-4140
Attn: Reylam Guerra Goderich, Deputy Assistant of
       Central Accounting
      Omar E. Rodríguez Pérez, CPA, Assistant
       Secretary of Central Accounting
      Angel L. Pantoja Rodríguez, Deputy Assistant of
       Internal Revenue and Tax Policy
      Francisco Parés Alicea, Assistant Secretary of
       Internal Revenue and Tax Policy
      Francisco Peña Montañez, CPA, Assistant
       Secretary of the Treasury

4

**Summary of Disbursements for the Period August 1, 2018 through August 31, 2018**

| ERS – Altair | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 2.70 | $2,049.30 |
| 202 | Legal Research | 7.70 | $5,844.30 |
| 203 | Hearings and Other Non-Filed Communications with the Court | 1.60 | $1,214.40 |
| 204 | Communications with Claimholders | 10.50 | $7,969.50 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 1.10 | $834.90 |
| 206 | Documents Filed on Behalf of the Board | 27.50 | $20,872.50 |
| 207 | Non-Board Court Filings | 32.50 | $24,667.50 |
| 208 | Stay Matters | 68.50 | $51,991.50 |
| 210 | Analysis and Strategy | 93.60 | $71,042.40 |
| 212 | General Administration | 2.80 | $728.00 |
| 214 | Legal/Regulatory Matters | 0.40 | $303.60 |
| 216 | Confirmation | 0.10 | $75.90 |
| 219 | Appeal | 4.50 | $3,415.50 |
| | **Total** | **253.50** | **$191,009.30** |

Summary of Disbursements for the Period August 1, 2018 through August 31, 2018

### ACROSS ALL ERS-RELATED MATTERS

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Brian S. Rosen | Partner | BSGR & B | $759.00 | 7.00 | $5,313.00 |
| Ehud Barak | Partner | BSGR & B | $759.00 | 0.80 | $607.20 |
| Jeffrey W. Levitan | Partner | BSGR & B | $759.00 | 14.90 | $11,309.10 |
| Jonathan E. Richman | Partner | Litigation | $759.00 | 0.90 | $683.10 |
| Kevin J. Perra | Partner | Litigation | $759.00 | 18.40 | $13,965.60 |
| Margaret A. Dale | Partner | Litigation | $759.00 | 14.70 | $11,157.30 |
| Mark Harris | Partner | Litigation | $759.00 | 0.80 | $607.20 |
| Martin J. Bienenstock | Partner | BSGR & B | $759.00 | 1.60 | $1,214.40 |
| Michael A. Firestein | Partner | Litigation | $759.00 | 0.90 | $683.10 |
| Paul Possinger | Partner | BSGR & B | $759.00 | 31.40 | $23,832.60 |
| Ralph C. Ferrara | Partner | Litigation | $759.00 | 0.20 | $151.80 |
| Stephen L. Ratner | Partner | Litigation | $759.00 | 4.10 | $3,111.90 |
| Steven O. Weise | Partner | Corporate | $759.00 | 16.00 | $12,144.00 |
| Timothy W. Mungovan | Partner | Litigation | $759.00 | 7.90 | $5,996.10 |
| Chris Theodoridis | Associate | Corporate | $759.00 | 62.70 | $47,589.30 |
| Elliot Stevens | Associate | BSGR & B | $759.00 | 1.90 | $1,442.10 |
| Lucy Wolf | Associate | Litigation | $759.00 | 0.60 | $455.40 |
| Maja Zerjal | Associate | BSGR & B | $759.00 | 0.40 | $303.60 |
| Matthew I. Rochman | Associate | Litigation | $759.00 | 0.60 | $455.40 |
| Michael R. Hackett | Associate | Litigation | $759.00 | 45.90 | $34,838.10 |
| William D. Dalsen | Associate | Litigation | $759.00 | 19.00 | $14,421.00 |
| | | | **TOTAL** | **250.70** | **$190,281.30** |

**Summary of Disbursements for the Period August 1, 2018 through August 31, 2018**

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Lawrence T. Silvestro | Legal Assistant | Litigation | $260.00 | 2.80 | $728.00 |
| | | | **TOTAL** | **2.80** | **$728.00** |

| SUMMARY OF LEGAL FEES | Hours 253.50 | Fees $191,009.30 |
|---|---|---|

7

**Summary of Disbursements for the Period August 1, 2018 through August 31, 2018**

### ACROSS ALL ERS-RELATED MATTERS

| EXPENSE CATEGORY | AMOUNTS |
|---|---:|
| Reproduction | $69.40 |
| LEXIS | $2,824.00 |
| Westlaw | $864.00 |
| **Total** | **$3,757.40** |

Proskauer requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $171,908.37 and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $3,757.40, for service rendered outside of Puerto Rico) in the total amount of $175,665.77.

.

### Professional Certification

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice.  The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico.  The amount of this invoice is reasonable.  The services were rendered and the corresponding payment has not been made.  To the best of my knowledge, Proskauer Rose LLP does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

I further certify that, with respect to the fees and services rendered pursuant to this monthly fee statement, (*i*) Proskauer Rose LLP was not doing business in Puerto Rico and (*ii*) the services rendered by Proskauer Rose LLP were not performed in Puerto Rico.


_____
Ann M. Ashton (*pro hac vice*)

Proskauer Rose LLP
1001 Pennsylvania Avenue, NW
Suite 600 South
Washington, DC 20004-2533
Tel: (202) 416-5825
Fax: (202) 416-6899

# **Exhibit A**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170166968

0045 ERS TITLE III - ALTAIR

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 2.70 | $2,049.30 |
| 202 | Legal Research | 7.70 | $5,844.30 |
| 203 | Hearings and other non-filed communications with the Court | 1.60 | $1,214.40 |
| 204 | Communications with Claimholders | 10.50 | $7,969.50 |
| 205 | Communications with the Commonwealth and its Representatives | 1.10 | $834.90 |
| 206 | Documents Filed on Behalf of the Board | 27.50 | $20,872.50 |
| 207 | Non-Board Court Filings | 32.50 | $24,667.50 |
| 208 | Stay Matters | 68.50 | $51,991.50 |
| 210 | Analysis and Strategy | 93.60 | $71,042.40 |
| 212 | General Administration | 2.80 | $728.00 |
| 214 | Legal/Regulatory Matters | 0.40 | $303.60 |
| 216 | Confirmation | 0.10 | $75.90 |
| 219 | Appeal | 4.50 | $3,415.50 |
| | **Total** | **253.50** | **$191,009.30** |

33260 FOMB

Invoice 170166968

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| 0045 ERS TITLE III - ALTAIR | Page 2 |
|---|---|

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/09/18 | William D. Dalsen | 201 | Correspondence with litigation team and local counsel regarding Court filing. | 0.20 | $151.80 |
| 08/10/18 | Timothy W. Mungovan | 201 | Communications with K. Rifkind regarding upcoming meeting with certain ERS bondholders. | 0.10 | $75.90 |
| 08/11/18 | Paul Possinger | 201 | E-mail to K. Rifkind summarizing status of ERS litigation. | 1.20 | $910.80 |
| 08/17/18 | Timothy W. Mungovan | 201 | Communications with K. Rifkind and P. Possinger regarding Court of Federal Claims case (0.20); Communications with K. Rifkind and P. Possinger regarding impact of Court's decision and order entering summary judgment in favor of Board on Court of Federal Claims case (0.20). | 0.40 | $303.60 |
| 08/20/18 | Paul Possinger | 201 | E-mails with O'Neill regarding Act 106 issues. | 0.30 | $227.70 |
| 08/24/18 | Paul Possinger | 201 | Finalize memorandum regarding next steps for Board. | 0.40 | $303.60 |
| 08/24/18 | Stephen L. Ratner | 201 | E-mail with P. Possinger, T. Mungovan, K. Perra, K. Rifkind, et al. regarding procedural matters regarding Court of Federal Claims case. | 0.10 | $75.90 |
| **Tasks relating to the Board and Associated Members** | | | | **2.70** | **$2,049.30** |

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/15/18 | Chris Theodoridis | 202 | Research regarding operative date to measure collateral value for adequate protection purposes. | 3.70 | $2,808.30 |
| 08/20/18 | Chris Theodoridis | 202 | Research regarding applicability of Bankruptcy Code to invalidated liens. | 3.90 | $2,960.10 |
| 08/22/18 | Elliot Stevens | 202 | Call with C. Theodoridis to discuss research relating to Court of Claims case. | 0.10 | $75.90 |
| **Legal Research** | | | | **7.70** | **$5,844.30** |

**Hearings and other non-filed communications with the Court -- 203**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/02/18 | Michael R. Hackett | 203 | Review hearing transcript. | 0.80 | $607.20 |
| 08/03/18 | Margaret A. Dale | 203 | Review transcript of July omnibus hearing regarding Judge Swain's direction. | 0.40 | $303.60 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170166968

0045 ERS TITLE III - ALTAIR

Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/07/18 | Margaret A. Dale | 203 | Review transcript of omnibus hearing regarding ERS bondholders' request. | 0.40 | $303.60 |
| **Hearings and other non-filed communications with the Court** | | | | **1.60** | **$1,214.40** |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/03/18 | Michael R. Hackett | 204 | Review correspondence from bondholders regarding scheduling motion. | 0.60 | $455.40 |
| 08/03/18 | Timothy W. Mungovan | 204 | Communications with counsel for ERS bondholders regarding proposed motion to set schedule of events and deadlines, including discovery, prior to final hearing on motion to lift stay. | 0.30 | $227.70 |
| 08/03/18 | Margaret A. Dale | 204 | E-mail communications with ERS bondholders' counsel regarding proposed scheduling order (0.40); Communications with Jenner & Block and AAFAF regarding draft of debtors' opposition to ERS bondholders' proposed scheduling order and competing proposal (0.40). | 0.80 | $607.20 |
| 08/13/18 | Margaret A. Dale | 204 | E-mails with ERS bondholders regarding meet and confer (0.10); E-mails with B. Rosen and P. Possinger regarding meet and confer with ERS bondholders (0.20). | 0.30 | $227.70 |
| 08/14/18 | Paul Possinger | 204 | Attend meet and confer call (0.50); Call with Retiree Committee regarding motion (0.40); Review call summary from White & Case (0.30). | 1.20 | $910.80 |
| 08/14/18 | Chris Theodoridis | 204 | Meet and confer between Proskauer, O'Melveny, Jones Day, White & Case regarding bondholders' motion to lift stay. | 0.50 | $379.50 |
| 08/14/18 | Margaret A. Dale | 204 | Conference call with bondholders' counsel and O'Melveny regarding proposed discovery and joint statement to Court. | 0.50 | $379.50 |
| 08/14/18 | Michael R. Hackett | 204 | Discussion with bondholders counsel regarding schedule and stipulations. | 0.50 | $379.50 |
| 08/14/18 | William D. Dalsen | 204 | Attend meet and confer with counsel to bondholders regarding discovery requests. | 0.50 | $379.50 |
| 08/15/18 | Margaret A. Dale | 204 | Review e-mail from bondholders regarding discovery schedule (0.20); Communications with P. Possinger and O'Melveny regarding same (0.10). | 0.30 | $227.70 |
| 08/15/18 | Jeffrey W. Levitan | 204 | Review e-mails from litigation team regarding meet and confer (0.20); Review drafts of stipulation (0.20). | 0.40 | $303.60 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170166968

0045 ERS TITLE III - ALTAIR

Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/16/18 | Margaret A. Dale | 204 | Draft response to bondholders' e-mail concerning discovery (0.20); Communications with O'Melveny and bondholders regarding discovery schedule (0.20). | 0.40 | $303.60 |
| 08/17/18 | Margaret A. Dale | 204 | Draft and circulate proposed e-mail to bondholders regarding decision and need to withdraw their motion. | 0.30 | $227.70 |
| 08/17/18 | Paul Possinger | 204 | Call with Centerbridge regarding ERS settlement discussions (0.50); Follow-up e-mails with ERS team regarding same (0.30); Call with E. Barak regarding status (0.20). | 1.00 | $759.00 |
| 08/18/18 | Timothy W. Mungovan | 204 | Communications with P. Possinger regarding meet and confer with counsel to claimholders in light of Court's summary judgment decision in Altair. | 0.20 | $151.80 |
| 08/19/18 | Margaret A. Dale | 204 | Review proposed stipulation from bondholders' counsel resolving Aug 6 Order in light of Aug 17 decision. | 0.20 | $151.80 |
| 08/19/18 | Paul Possinger | 204 | Review proposed statement resolving lift stay motion. | 0.20 | $151.80 |
| 08/20/18 | Timothy W. Mungovan | 204 | Communications with P. Possinger, M. Dale, W. Dalsen and counsel for Altair regarding proposed stipulation. | 0.20 | $151.80 |
| 08/23/18 | Paul Possinger | 204 | Call with Jones Day regarding stipulation. | 0.20 | $151.80 |
| 08/24/18 | Paul Possinger | 204 | E-mails with Jones Day regarding statement of remaining lien challenges. | 0.20 | $151.80 |
| 08/28/18 | Paul Possinger | 204 | Call with bondholders' counsel regarding statement on remaining adversary counts (0.30); E-mails with ERS team regarding same (0.30). | 0.60 | $455.40 |
| 08/28/18 | Timothy W. Mungovan | 204 | Communications with P. Possinger and M. Hackett regarding discussions with counsel for Altair regarding draft joint statement. | 0.30 | $227.70 |
| 08/30/18 | Paul Possinger | 204 | E-mails with bondholder counsel regarding joint statement on lien challenge counts (0.30); E-mails with Retiree Committee regarding joint stipulation (0.30). | 0.60 | $455.40 |
| 08/31/18 | Paul Possinger | 204 | E-mails with bondholder counsel regarding joint statement. | 0.20 | $151.80 |
| **Communications with Claimholders** | | | | **10.50** | **$7,969.50** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/09/18 | Jeffrey W. Levitan | 205 | Teleconference with E. McKeen, S. Uhland, B. Rosen, C. Theodoridis regarding collateral issues. | 0.40 | $303.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170166968

0045 ERS TITLE III - ALTAIR

Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 08/17/18 | Margaret A. Dale | 205 | Communications with team and O'Melveny regarding decision and impact on discovery. | 0.40 | $303.60 |
| 08/22/18 | Paul Possinger | 205 | Call with O'Melveny regarding lien challenge stipulation. | 0.30 | $227.70 |
| **Communications with the Commonwealth and its Representatives** | | | | **1.10** | **$834.90** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 08/03/18 | Michael R. Hackett | 206 | Correspondence with litigation team regarding scheduling motion (1.40); Draft opposition to scheduling motion (1.30); Review prior filings related to scheduling motion (0.90); Correspondence with counsel to AAFAF and Retiree Committee regarding scheduling motion (0.40); Revise and finalize scheduling motion for filing (0.70). | 4.70 | $3,567.30 |
| 08/03/18 | Brian S. Rosen | 206 | Review and revise objection to joint motion and memorandum regarding same. | 1.40 | $1,062.60 |
| 08/03/18 | Margaret A. Dale | 206 | Communications with M. Hackett and W. Dalsen regarding debtors' opposition to ERS bondholders' proposed scheduling order (1.10); Review and revise drafts of debtors' opposition to ERS bondholders' proposed scheduling order and competing proposal (0.80); Communications with W. Dalsen and local counsel regarding proposed form of order (0.40). | 2.30 | $1,745.70 |
| 08/03/18 | Kevin J. Perra | 206 | Review drafts of opposition to urgent motion (0.70); E-mails to litigation team regarding same (0.40). | 1.10 | $834.90 |
| 08/03/18 | Timothy W. Mungovan | 206 | Communications with B. Rosen, M. Dale, K. Perra, M. Hackett and W. Dalsen regarding responding to bondholders' draft proposed scheduling motion. | 0.40 | $303.60 |
| 08/04/18 | William D. Dalsen | 206 | Correspondence with M. Dale regarding objection to urgent motion to set schedule and discovery deadlines. | 0.20 | $151.80 |
| 08/06/18 | Chris Theodoridis | 206 | Draft declaration in support of opposition to ERS bondholders' motion to lift stay. | 3.90 | $2,960.10 |
| 08/07/18 | Stephen L. Ratner | 206 | E-mail with W. Dalsen, T. Mungovan, M. Dale, et al. regarding declaration regarding discovery and procedural matters. | 0.10 | $75.90 |

33260 FOMB                                                                    Invoice 170166968
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0045 ERS TITLE III - ALTAIR                                                              Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/07/18 | William D. Dalsen | 206 | Review draft declaration in opposition to motion for adequate protection. | 0.30 | $227.70 |
| 08/08/18 | Brian S. Rosen | 206 | Conference call with team, et al, regarding Court submission. | 0.60 | $455.40 |
| 08/09/18 | Brian S. Rosen | 206 | Review and revise P. Possinger declaration (0.30); Memorandum to C. Theodoridis regarding same (0.10); Conference with ERS team regarding declaration (0.20). | 0.60 | $455.40 |
| 08/10/18 | Michael R. Hackett | 206 | Review final declaration regarding motion for adequate protection (0.70); Coordinate with litigation team regarding filing (0.20). | 0.90 | $683.10 |
| 08/17/18 | Michael R. Hackett | 206 | Continue to revise draft joint stipulation (1.20); Correspondence with litigation team regarding joint stipulation (0.70). | 1.90 | $1,442.10 |
| 08/17/18 | Margaret A. Dale | 206 | Review edits and revise proposed joint stipulation of facts (0.50); Communications with P. Possinger, M. Hackett, and W. Dalsen regarding edits to joint stipulation of facts (0.30). | 0.80 | $607.20 |
| 08/20/18 | Paul Possinger | 206 | Review and revise statement resolving lift-stay motion. | 0.90 | $683.10 |
| 08/20/18 | Jeffrey W. Levitan | 206 | Revise stipulation regarding adequate protection. | 0.20 | $151.80 |
| 08/21/18 | Kevin J. Perra | 206 | Review draft joint proposal. | 0.20 | $151.80 |
| 08/22/18 | Jeffrey W. Levitan | 206 | Review draft response to order to show cause. | 0.20 | $151.80 |
| 08/22/18 | Paul Possinger | 206 | Review stipulation regarding remaining counts in lien challenge adversary (0.30); E-mails with litigation team regarding same (0.40). | 0.70 | $531.30 |
| 08/22/18 | Michael R. Hackett | 206 | Review proposed joint stipulation from bondholders regarding effect of summary judgment decision (0.70); Correspondence with litigation team regarding joint stipulation (0.80). | 1.50 | $1,138.50 |
| 08/22/18 | William D. Dalsen | 206 | Review proposed response to order to show cause. | 0.40 | $303.60 |
| 08/23/18 | William D. Dalsen | 206 | Correspondence with litigation team regarding proposed joint statement in response to order to show cause. | 0.10 | $75.90 |
| 08/23/18 | Paul Possinger | 206 | Review and revise stipulation regarding remaining counts (0.40); E-mail to M. Hackett regarding same (0.40). | 0.80 | $607.20 |
| 08/27/18 | William D. Dalsen | 206 | Office conference with M. Hackett regarding status report (0.10); Correspondence with M. Dale and team regarding status report (0.10). | 0.20 | $151.80 |

33260 FOMB                                                           Invoice 170166968
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0045 ERS TITLE III - ALTAIR                                              Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/28/18 | Margaret A. Dale | 206 | Communications with P. Possinger regarding joint statement regarding assessment of effect of summary judgment order on Altair adversary proceeding (0.20); Review draft joint statement and edits from White & Case to same (0.20). | 0.40 | $303.60 |
| 08/28/18 | Michael R. Hackett | 206 | Review proposed joint submission from bondholders (0.80); Revise joint submission (0.30); Correspondence with legal team regarding joint submission (0.20). | 1.30 | $986.70 |
| 08/28/18 | Kevin J. Perra | 206 | Review drafts of joint submission regarding effect of ERS summary judgment decision (0.30); E-mails with ERS team regarding same (0.30). | 0.60 | $455.40 |
| 08/28/18 | Paul Possinger | 206 | Review updated statement regarding lien challenge adversary. | 0.30 | $227.70 |
| 08/30/18 | Paul Possinger | 206 | Review updated draft of joint stipulation (0.20); Revise statement (0.20). | 0.40 | $303.60 |
| 08/30/18 | Jeffrey W. Levitan | 206 | Review order to show cause response. | 0.10 | $75.90 |
| **Documents Filed on Behalf of the Board** | | | | **27.50** | **$20,872.50** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/03/18 | Brian S. Rosen | 207 | Review bondholder affidavit and exhibits (0.60); Teleconference with M. Dale regarding same (0.20). | 0.80 | $607.20 |
| 08/03/18 | Timothy W. Mungovan | 207 | Review bondholders motion to establish schedule (0.30); Review bondholders' draft proposed scheduling motion (0.30). | 0.60 | $455.40 |
| 08/03/18 | Lucy Wolf | 207 | Review July 20 revised scheduling order for ERS bondholders. | 0.30 | $227.70 |
| 08/03/18 | Paul Possinger | 207 | Review affidavit of ERS bondholders in support of stay relief (0.40); Call with B. Rosen and J. Levitan regarding same (0.30). | 0.70 | $531.30 |
| 08/06/18 | Paul Possinger | 207 | Review bondholder reply regarding scheduling supplemental briefing, related e-mails. | 0.40 | $303.60 |
| 08/06/18 | William D. Dalsen | 207 | Review bondholders' reply in support of motion seeking discovery (0.20); Review order granting scheduling motion (0.20). | 0.40 | $303.60 |
| 08/06/18 | Jeffrey W. Levitan | 207 | Review Altair reply (0.30); E-mail with P. Possinger regarding Altair reply (0.40); Review Retiree Committee joinder (0.10). | 0.80 | $607.20 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170166968

0045 ERS TITLE III - ALTAIR                                                                                    Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/06/18 | Michael R. Hackett | 207 | Analyze bondholders' reply in support of motion for adequate protection (1.20); Correspondence with litigation team regarding reply (0.60). | 1.80 | $1,366.20 |
| 08/06/18 | Brian S. Rosen | 207 | Review order regarding briefing (0.10); Memorandum to M. Dale regarding same (0.10). | 0.20 | $151.80 |
| 08/07/18 | Margaret A. Dale | 207 | Review scheduling order. | 0.10 | $75.90 |
| 08/07/18 | Jeffrey W. Levitan | 207 | Review supplemental Altair 2019 statement. | 0.10 | $75.90 |
| 08/07/18 | Michael R. Hackett | 207 | Analysis of Court's order regarding joint submission and disputed facts (1.10); Correspondence with legal team regarding Court's order and next steps (0.80). | 1.90 | $1,442.10 |
| 08/07/18 | Timothy W. Mungovan | 207 | Review Judge Swain's order scheduling deadlines in connection with ERS bondholders' motion requesting supplemental briefing and discovery. | 0.20 | $151.80 |
| 08/15/18 | William D. Dalsen | 207 | Review Court of Federal Claims decision and docket. | 0.40 | $303.60 |
| 08/16/18 | Jeffrey W. Levitan | 207 | Review M. Bienenstock e-mail regarding ERS decision (0.10); Review and analyze decision (1.60). | 1.70 | $1,290.30 |
| 08/17/18 | Martin J. Bienenstock | 207 | Review Judge Swain opinion on bondholders' security interests in ERS assets (1.30); Analyze same for Board (0.30). | 1.60 | $1,214.40 |
| 08/17/18 | Michael R. Hackett | 207 | Review Court's decision on cross-motions for summary judgment (1.80); Correspondence with litigation team regarding decision (0.70). | 2.50 | $1,897.50 |
| 08/17/18 | Steven O. Weise | 207 | Review Court decision on UCC issues. | 1.20 | $910.80 |
| 08/17/18 | Paul Possinger | 207 | Review ruling on lien challenge (1.20); Calls with E. Barak and T. Mungovan regarding same (0.50); E-mail to bond counsel regarding same (0.20); E-mails with ERS team regarding same (0.30). | 2.20 | $1,669.80 |
| 08/17/18 | William D. Dalsen | 207 | Review decision on motion for summary judgment. | 0.50 | $379.50 |
| 08/17/18 | Maja Zerjal | 207 | Review decision on ERS bondholders' lien. | 0.40 | $303.60 |
| 08/17/18 | Jonathan E. Richman | 207 | Review decision on summary judgment motions. | 0.90 | $683.10 |
| 08/17/18 | Stephen L. Ratner | 207 | Review decision on summary judgment motion (0.30); E-mail with T. Mungovan, P. Possinger, M. Bienenstock, S. Weise, et al. regarding decision on summary judgment motion (0.30). | 0.60 | $455.40 |
| 08/17/18 | Michael A. Firestein | 207 | Review Court's ERS opinion. | 0.40 | $303.60 |
| 08/17/18 | Elliot Stevens | 207 | Analyze opinion on motions for summary judgment (0.40); E-mails with C. Theodoridis discussing same (0.10). | 0.50 | $379.50 |

33260 FOMB

Invoice 170166968

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0045 ERS TITLE III - ALTAIR

Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/17/18 | Kevin J. Perra | 207 | Review and analyze summary judgment ruling in Board v. ERS (1.10); E-mails and discussions with ERS team regarding same (0.20). | 1.30 | $986.70 |
| 08/17/18 | Margaret A. Dale | 207 | Review decision on cross motions for summary judgment. | 0.50 | $379.50 |
| 08/17/18 | Timothy W. Mungovan | 207 | Review Court's decision and order entering summary judgment in favor of Board on issue of whether ERS bondholders have secured lien (0.40); Communications with M. Bienenstock and Board concerning Court's decision and order entering summary judgment in favor of Board on issue of whether ERS bondholders have secured lien (0.30). | 0.70 | $531.30 |
| 08/17/18 | Brian S. Rosen | 207 | Review decision regarding perfection (1.10); Memorandum to team regarding same (0.20). | 1.30 | $986.70 |
| 08/18/18 | Michael R. Hackett | 207 | Continue to review Court's decision on cross-motions for summary judgment. | 1.90 | $1,442.10 |
| 08/20/18 | Stephen L. Ratner | 207 | Review decision regarding summary judgment. | 0.40 | $303.60 |
| 08/21/18 | Timothy W. Mungovan | 207 | Review Judge Swain's order denying ERS bondholders' motion for relief from stay. | 0.10 | $75.90 |
| 08/22/18 | Jeffrey W. Levitan | 207 | Review order to show cause regarding complaint. | 0.10 | $75.90 |
| 08/22/18 | Michael R. Hackett | 207 | Review summary judgment decision, complaint, and counterclaims. | 0.90 | $683.10 |
| 08/24/18 | Jeffrey W. Levitan | 207 | Review order regarding status report. | 0.10 | $75.90 |
| 08/24/18 | Paul Possinger | 207 | Review PayGo complaint for counts affected by lien challenge (0.60); E-mails with ERS team regarding same (0.30). | 0.90 | $683.10 |
| 08/24/18 | Timothy W. Mungovan | 207 | Communications with K. Perra, J. Levitan, P. Possinger, E. Barak, W. Dalsen and M. Hackett regarding Court order directing parties to file a joint status report (0.10); Review Court order directing parties to file a joint status report (0.10). | 0.20 | $151.80 |
| 08/29/18 | William D. Dalsen | 207 | Review notice of supplemental authority filed in Altair v. U.S. matter before Court of Federal Claims. | 0.20 | $151.80 |
| 08/29/18 | Michael R. Hackett | 207 | Review notices filed in Court of Federal Claims lawsuit (0.60); Correspondence with legal team regarding notices (0.10). | 0.70 | $531.30 |
| 08/29/18 | Kevin J. Perra | 207 | Review filing in Altair v. US regarding ERS summary judgment ruling (0.30); E-mails with ERS team regarding same (0.10). | 0.40 | $303.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170166968

0045 ERS TITLE III - ALTAIR

Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/30/18 | Kevin J. Perra | 207 | Review filings in Altair v. USA (0.20); E-mails with ERS team regarding same (0.30). | 0.50 | $379.50 |
| 08/30/18 | Stephen L. Ratner | 207 | Review bondholders' filing regarding supplemental authority. | 0.10 | $75.90 |
| 08/30/18 | Timothy W. Mungovan | 207 | Review ERS bondholders' notice of supplemental authority responding to Government's previous filing in Court of Federal Claims litigation. | 0.20 | $151.80 |
| 08/30/18 | William D. Dalsen | 207 | Review response to notice of supplemental authority from ERS bondholders in Court of Federal Claims case. | 0.30 | $227.70 |
| 08/31/18 | Lucy Wolf | 207 | Review order to show cause regarding dismissal of remaining claims and counterclaims and order and opinion granting in part and denying in part summary judgment (0.20); Review order denying adequate protection motion by ERS creditors (0.10). | 0.30 | $227.70 |
| 08/31/18 | Paul Possinger | 207 | Review order regarding joint statement. | 0.20 | $151.80 |
| **Non-Board Court Filings** | | | | **32.50** | **$24,667.50** |

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/02/18 | Kevin J. Perra | 208 | E-mails to litigation team regarding lift stay hearing issues (0.10); Review documents and order for same (0.50). | 0.60 | $455.40 |
| 08/02/18 | Michael R. Hackett | 208 | Review correspondence regarding proposed schedule (0.60); Correspondence with litigation team regarding proposed schedule (0.90); Develop strategy for briefing on lift-stay motion (0.30). | 1.80 | $1,366.20 |
| 08/02/18 | Jeffrey W. Levitan | 208 | Review C. DiPompeo e-mail regarding Altair stipulation (0.10); E-mail to K. Perra regarding stipulation (0.10); E-mails to M. Hackett regarding discovery (0.20); E-mail to B. Rosen regarding stipulation (0.10). | 0.50 | $379.50 |
| 08/02/18 | Brian S. Rosen | 208 | Memorandum to C. DiPompeo regarding ERS schedule in connection with lift-stay motion. | 0.10 | $75.90 |
| 08/03/18 | William D. Dalsen | 208 | Draft opposition to urgent motion to set schedule and discovery deadlines for motion for relief from automatic stay. | 5.50 | $4,174.50 |

33260 FOMB                                                              Invoice 170166968
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0045 ERS TITLE III - ALTAIR                                                    Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/03/18 | Jeffrey W. Levitan | 208 | Conferences with B. Rosen regarding Altair stipulation (0.20); Review DiPompeo e-mail regarding scheduling (0.10); Review Sooknanan declaration (0.40); E-mails with M. Dale regarding scheduling order (0.30); Draft outline of response to declaration (0.40); Teleconference with M. Dale regarding Altair (0.10); Teleconference with B. Rosen, P. Possinger regarding Altair schedule (0.20); E-mail with P. Possinger regarding Altair stipulation (0.10); E-mail with C. Theodoridis regarding Altair motion (0.10); Review Altair motion regarding scheduling (0.20); Review draft of Altair response (0.30). | 2.40 | $1,821.60 |
| 08/03/18 | Michael A. Firestein | 208 | Review new lift-stay motion by ERS bond holders. | 0.30 | $227.70 |
| 08/03/18 | Chris Theodoridis | 208 | Review ERS bondholders pleadings filed in connection with supplemental briefing of stay relief motion. | 2.70 | $2,049.30 |
| 08/03/18 | Margaret A. Dale | 208 | Review ERS bondholders' declaration/additional submission in support of motion to lift stay. | 0.90 | $683.10 |
| 08/04/18 | Timothy W. Mungovan | 208 | Communications with S. Ratner regarding Board's position on schedule for bondholders' motion to lift stay (0.30); Communications with M. Dale regarding Board's position on schedule for bondholders' motion to lift stay (0.10); Review Board's response to bondholders' urgent motion to set schedule on motion to lift stay (0.30). | 0.70 | $531.30 |
| 08/06/18 | Jeffrey W. Levitan | 208 | Teleconference with C. Theodoridis, M. Dale regarding response to Altair declaration. | 0.20 | $151.80 |
| 08/06/18 | Margaret A. Dale | 208 | Conference call with J. Levitan and C. Theodoridis regarding response to ERS bondholders' supplemental declaration in support of motion for relief from stay. | 0.30 | $227.70 |
| 08/06/18 | Chris Theodoridis | 208 | Confer with J. Levitan and M. Dale regarding opposition to ERS bondholders' supplemental declaration regarding lift stay motion. | 0.20 | $151.80 |
| 08/06/18 | Kevin J. Perra | 208 | Review reply motion on relief from automatic stay (0.30); Review moving papers regarding same (0.70). | 1.00 | $759.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170166968

0045 ERS TITLE III - ALTAIR

Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/07/18 | William D. Dalsen | 208 | Correspondence with litigation team regarding opposition declaration (0.30); Call with M. Dale regarding supplemental declaration and next steps (0.30); Correspondence with M. Dale and counsel to Retiree Committee regarding opposition declaration and next steps (0.30). | 0.90 | $683.10 |
| 08/07/18 | Margaret A. Dale | 208 | Review Retiree Committee's e-mail regarding potential opposition to ERS Bondholders' urgent motion (0.10); Teleconference with J. Levitan regarding opposition to ERS Bondholders' urgent motion (0.10); Conference call with M. Hackett and W. Dalsen regarding declaration opposing ERS Bondholders' urgent motion (0.30); Review and provide comments to C. Theodoridis on draft of supplemental declaration (0.30). | 0.80 | $607.20 |
| 08/07/18 | Chris Theodoridis | 208 | Draft declaration in support of opposition to ERS bondholders' motion to lift stay. | 6.80 | $5,161.20 |
| 08/07/18 | Jeffrey W. Levitan | 208 | Review scheduling order (0.10); Review M. Dale e-mails regarding response (0.10); Review C. Steege e-mail regarding opposition (0.10); Conferences with C. Theodoridis regarding opposition (0.50); Teleconferences with M. Dale regarding opposition (0.30); Review C. Theodoridis e-mail regarding declaration response (0.10); Review draft response (0.30); Conference with B. Rosen regarding response (0.10). | 1.60 | $1,214.40 |
| 08/08/18 | Jeffrey W. Levitan | 208 | E-mail with B. Rosen regarding preparation for UCC call (0.10); Prepare for call (0.20); Attend call with C. Steege, P. Possinger, C. Theodoridis, B. Rosen regarding response to declaration (0.50); Conferences with C. Theodoridis regarding response (0.50); Review transcript and pleadings, edit response (1.20); Teleconference with M. Hackett regarding response (0.10). | 2.60 | $1,973.40 |
| 08/08/18 | Margaret A. Dale | 208 | Conference call with Retiree Committee counsel regarding supplemental submission on motion for relief from stay (0.50); Review and revise draft of P. Possinger supplemental declaration (0.50); Communications with C. Theodoridis regarding supplemental declaration (0.10). | 1.10 | $834.90 |

33260 FOMB                                                                    Invoice 170166968
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0045 ERS TITLE III - ALTAIR                                                        Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/08/18 | William D. Dalsen | 208 | Review draft declaration in opposition to ERS bondholders' motion to lift stay. | 0.60 | $455.40 |
| 08/08/18 | Paul Possinger | 208 | Review draft declaration regarding lift-stay opposition (0.40); Discuss contents with J. Levitan and B. Rosen (0.40); Call with Retiree Committee counsel regarding same (0.50). | 1.30 | $986.70 |
| 08/08/18 | Michael R. Hackett | 208 | Review draft declaration regarding motion for relief from automatic stay (0.50); Revise draft declaration (2.10); Correspondence with litigation team regarding draft declaration (0.30). | 2.90 | $2,201.10 |
| 08/08/18 | Chris Theodoridis | 208 | Conference call with C. Steege, M. Root, R. Gordon, B. Rosen, J. Levitan, P. Possinger, and M. Dale regarding declaration concerning ERS bondholder lift-stay motion (0.50); Follow-up internal discussions regarding declaration concerning ERS bondholder lift-stay motion (0.10); Confer with J. Levitan regarding declaration in support of opposition to ERS bondholders' motion to lift stay (0.50); Revise declaration in support of opposition to ERS bondholders' motion to lift stay (5.10). | 6.20 | $4,705.80 |
| 08/09/18 | Chris Theodoridis | 208 | Revise declaration in support of opposition to ERS bondholders' motion to lift stay (4.90); Conference call with S. Uhland, E. McKeen, B. Rosen, and J. Levitan regarding declaration in support of opposition to ERS bondholders' motion to lift stay (0.30). | 5.20 | $3,946.80 |
| 08/09/18 | Michael R. Hackett | 208 | Continue to revise declaration regarding bondholders' motion to lift-stay (1.00); Discussions with litigation team regarding finalizing same (0.30). | 1.30 | $986.70 |
| 08/09/18 | Jeffrey W. Levitan | 208 | Review revised declaration and comments. | 0.30 | $227.70 |
| 08/09/18 | Paul Possinger | 208 | Review Jones Day declaration in support of lift-stay motion (0.40); Review and revise P. Possinger declaration in opposition to lift-stay motion (1.40). | 1.80 | $1,366.20 |
| 08/10/18 | Paul Possinger | 208 | Review revisions to P. Possinger declaration from M. Bienenstock (0.30); Finalize declaration for filing (0.20). | 0.50 | $379.50 |
| 08/10/18 | Chris Theodoridis | 208 | Revise declaration in support of opposition to ERS bondholders' motion to lift stay. | 6.20 | $4,705.80 |
| 08/10/18 | Margaret A. Dale | 208 | Review M. Bienenstock comments to revised P. Possinger declaration. | 0.20 | $151.80 |
| 08/12/18 | Paul Possinger | 208 | E-mail to K. Rifkind regarding status of current lift-stay motion. | 0.50 | $379.50 |

33260 FOMB                                                                    Invoice 170166968
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0045 ERS TITLE III - ALTAIR                                                   Page 14

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/13/18 | Timothy W. Mungovan | 208 | Communications with counsel for claimholders regarding meet and confer concerning lift-stay motion (0.20); Follow-up communications with S. Ratner, K. Perra, and M. Dale regarding same (0.10). | 0.30 | $227.70 |
| 08/15/18 | Paul Possinger | 208 | Discuss supplemental briefing schedule on lift-stay motion with M. Dale. | 0.30 | $227.70 |
| 08/15/18 | Elliot Stevens | 208 | Call with C. Theodoridis to discuss stay relief research (0.20); Research for response to motion to lift stay for relief from stay (0.90); Calls with C. Theodoridis to discuss same (0.20). | 1.30 | $986.70 |
| 08/16/18 | Paul Possinger | 208 | Review draft stipulation regarding lift-stay motion (0.50); Revise same (1.80); E-mails with M. Dale and O'Melveny regarding same (0.30). | 2.60 | $1,973.40 |
| 08/16/18 | Ralph C. Ferrara | 208 | Review summary regarding P. Possinger declaration in support of opposition to ERS bondholders stay relief motion. | 0.20 | $151.80 |
| 08/16/18 | Michael R. Hackett | 208 | Discussions with ERS bondholders regarding hearing on lift-stay motion (0.40); Analyze potential dates for briefing (0.20). | 0.60 | $455.40 |
| 08/17/18 | Paul Possinger | 208 | Review and revise joint fact stipulation for lift-stay hearing (1.80); E-mails with O'Melveny and ERS team regarding same (0.60). | 2.40 | $1,821.60 |
| 08/17/18 | William D. Dalsen | 208 | Review draft joint stipulated facts for lift-stay hearing. | 0.90 | $683.10 |
| 08/20/18 | William D. Dalsen | 208 | Review revised joint stipulation regarding lift-stay motion. | 0.50 | $379.50 |
| 08/20/18 | Margaret A. Dale | 208 | Review and revise draft joint stipulation. | 0.30 | $227.70 |
| 08/22/18 | William D. Dalsen | 208 | Review and analyze UCC motion to enforce automatic stay and urgent motion to expedite briefing. | 1.10 | $834.90 |
| **Stay Matters** | | | | **68.50** | **$51,991.50** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170166968

0045 ERS TITLE III - ALTAIR

Page 15

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/03/18 | Brian S. Rosen | 210 | Review C. DiPompeo memorandum regarding ERS motion (0.10); Memorandum to C. DiPompeo regarding same (0.10); Memorandum to R. Gordon and M. Root regarding same (0.10); Review C. DiPompeo memorandum regarding discovery (0.10); Memorandum to C. DiPompeo regarding same (0.10); Memorandum to R. Gordon regarding same (0.10). | 0.60 | $455.40 |
| 08/03/18 | Paul Possinger | 210 | Review e-mails regarding schedule. | 0.20 | $151.80 |
| 08/03/18 | Margaret A. Dale | 210 | Communications with J. Levitan and B. Rosen regarding ERS bondholders' proposed scheduling order relating to additional discovery/submissions and response to same. | 0.50 | $379.50 |
| 08/06/18 | Jeffrey W. Levitan | 210 | E-mail with M. Dale regarding Altair background (0.20); E-mail with C. Theodoridis regarding Altair scheduling (0.10). | 0.30 | $227.70 |
| 08/09/18 | Jeffrey W. Levitan | 210 | Review analysis of ERS assets. | 0.20 | $151.80 |
| 08/13/18 | Brian S. Rosen | 210 | Review ERS meet and confer memorandum (0.10); Memorandum to P. Possinger regarding same (0.10); Teleconference with P. Possinger regarding same (0.10). | 0.30 | $227.70 |
| 08/14/18 | Brian S. Rosen | 210 | Review discovery requests (0.40); Conference with P. Possinger regarding same (0.20); Memorandum to P. Possinger regarding meet and confer (0.10). | 0.70 | $531.30 |
| 08/14/18 | Paul Possinger | 210 | Review discovery request from ERS bondholders regarding lift-stay motion (0.80); E-mails with M. Dale regarding schedule (0.20). | 1.00 | $759.00 |
| 08/14/18 | Michael R. Hackett | 210 | Analyze options regarding Court of Federal Claims action (0.60); Correspondence with litigation team regarding options (0.30); Correspondence with litigation team regarding stipulations (0.30); Review summary judgment filings regarding undisputed facts (1.20). | 2.40 | $1,821.60 |
| 08/14/18 | Kevin J. Perra | 210 | Review issues regarding Altair v. US for potential impact on ERS Title III issues (0.40); Analyze options (0.50); Review documents for same (0.50); E-mails with ERS team regarding same (0.20). | 1.60 | $1,214.40 |

33260 FOMB                                                                            Invoice 170166968
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0045 ERS TITLE III - ALTAIR                                                           Page 16

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/14/18 | William D. Dalsen | 210 | Review deposition notices and requests for admission to ERS and Commonwealth (0.40); Correspondence with litigation team regarding discovery responses and next steps (0.30). | 0.70 | $531.30 |
| 08/14/18 | Margaret A. Dale | 210 | Review discovery served by bondholders on ERS and Commonwealth (0.50); Conference call with P. Possinger, B. Rosen and O'Melveny regarding discovery and meet and confer (0.50); Follow-up communications with W. Dalsen and P. Possinger regarding bondholders' suggested schedule (0.30). | 1.30 | $986.70 |
| 08/15/18 | William D. Dalsen | 210 | Correspondence with ERS team regarding adequate protection motion discovery schedule and briefing (0.20); Call with K. Perra regarding options for Court of Federal Claims case (0.30); Correspondence with team regarding Court of Federal Claims case status and next steps per K. Perra request (0.50); Call with M. Rochman regarding same (0.30). | 1.30 | $986.70 |
| 08/15/18 | Matthew I. Rochman | 210 | Teleconference with W. Dalsen regarding options for Court of Federal Claims case. | 0.60 | $455.40 |
| 08/16/18 | William D. Dalsen | 210 | Call with M. Dale regarding discovery matters. | 0.10 | $75.90 |
| 08/16/18 | Michael R. Hackett | 210 | Correspondence with litigation team regarding briefing and other discovery dates (0.40); Correspondence with litigation team regarding strategy (0.60). | 1.00 | $759.00 |
| 08/17/18 | Jeffrey W. Levitan | 210 | E-mails with P. Possinger regarding next steps for case. | 0.30 | $227.70 |
| 08/17/18 | William D. Dalsen | 210 | Correspondence with team regarding effect of ERS decision on Court of Federal Claims matter. | 0.60 | $455.40 |
| 08/17/18 | Timothy W. Mungovan | 210 | Communications with P. Possinger, K. Perra, M. Hackett and W. Dalsen regarding options for Court of Federal Claims case. | 0.30 | $227.70 |
| 08/17/18 | Kevin J. Perra | 210 | Analyze effect of decision on other proceedings. | 1.20 | $910.80 |
| 08/18/18 | William D. Dalsen | 210 | Correspondence with litigation team regarding ERS summary-judgment decision and next steps. | 0.30 | $227.70 |
| 08/18/18 | Kevin J. Perra | 210 | Analyze effect of ERS summary judgment ruling on Court of Claims case (0.40); E-mails with team regarding same (0.20). | 0.60 | $455.40 |
| 08/18/18 | Michael R. Hackett | 210 | Analyze impact of Court's decision on other related lawsuits. | 2.70 | $2,049.30 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170166968

0045 ERS TITLE III - ALTAIR

Page 17

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/18/18 | Paul Possinger | 210 | E-mails with ERS team regarding next steps (0.30); E-mails with bondholder counsel regarding August 20 submission (0.20). | 0.50 | $379.50 |
| 08/18/18 | Timothy W. Mungovan | 210 | Communications with K. Perra, P. Possinger, W. Dalsen, and M. Hackett regarding impact of Court's summary judgment decision on Court of Federal Claims case. | 0.30 | $227.70 |
| 08/19/18 | Michael R. Hackett | 210 | Analyze impact of ERS summary judgment decision on Court of Federal Claims case (1.70); Correspondence with litigation team regarding Court of Federal Claims case (0.50). | 2.20 | $1,669.80 |
| 08/19/18 | Brian S. Rosen | 210 | Review articles regarding decision on summary judgment. | 0.40 | $303.60 |
| 08/19/18 | Steven O. Weise | 210 | Analyze effect of ERS ruling on related matters. | 1.70 | $1,290.30 |
| 08/19/18 | William D. Dalsen | 210 | Prepare for call with M. Hackett regarding ERS summary judgment decision (0.50); Call with M. Hackett regarding ERS summary judgment decision (0.20); Correspondence with team regarding ERS summary judgment decision and pending Court of Federal Claims action (0.20). | 0.90 | $683.10 |
| 08/20/18 | Steven O. Weise | 210 | Review effect of opinion (0.30); Conference with ERS team regarding next steps (0.80); Review and revise memorandum regarding same (0.70). | 1.80 | $1,366.20 |
| 08/20/18 | Stephen L. Ratner | 210 | Conferences with P. Possinger, S. Weise, M. Dale, K. Perra, M. Harris, et al. regarding summary judgment decision (0.80); E-mail with P. Possinger, M. Dale et al. regarding procedural matters and next steps regarding summary judgment decision (0.20). | 1.00 | $759.00 |
| 08/20/18 | Kevin J. Perra | 210 | Call with litigation team regarding decision and effect on remaining claims (0.80); Review correspondence regarding same (0.40). | 1.20 | $910.80 |
| 08/20/18 | Ehud Barak | 210 | Call with ERS team regarding ERS decision implications and next steps. | 0.80 | $607.20 |
| 08/20/18 | Margaret A. Dale | 210 | Conference call with S. Ratner, E. Barak, P. Possinger, S. Weiss, K. Perra, M. Harris and M. Hackett to discuss next steps post decision on summary judgment (0.70); Communications with P. Possinger and W. Dalsen regarding revisions to draft joint stipulation with ERS bondholders (0.50). | 1.20 | $910.80 |

33260 FOMB                                                                    Invoice 170166968
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0045 ERS TITLE III - ALTAIR                                                   Page 18

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/20/18 | Paul Possinger | 210 | Review various bankruptcy code sections regarding ERS lien ruling (0.40); Call with ERS team regarding lien ruling (0.80); Follow-up discussion of same with E. Barak (0.30); E-mail ERS team regarding outline for next steps (0.60); Call with C. Theodoridis regarding same (0.20); Follow-up e-mails to C. Theodoridis regarding additional issues for ERS next steps (0.20). | 2.50 | $1,897.50 |
| 08/20/18 | Timothy W. Mungovan | 210 | Communications with P. Possinger and M. Dale regarding next steps in dealing with Altair's complaint in light of Court's summary judgment decision. | 0.50 | $379.50 |
| 08/20/18 | Michael R. Hackett | 210 | Continue analysis of impact of ERS summary judgment decision on all ERS cases (1.10); Prepare for group call regarding impact of ERS decision (0.60); Participate in group call regarding impact of ERS decision (0.80). | 2.50 | $1,897.50 |
| 08/20/18 | William D. Dalsen | 210 | Call with litigation team regarding ERS summary-judgment decision and next steps in ERS litigation. | 0.80 | $607.20 |
| 08/20/18 | Mark Harris | 210 | Call with team regarding ERS case and potential appeal. | 0.80 | $607.20 |
| 08/20/18 | Chris Theodoridis | 210 | Confer with S. Weise, S. Ratner, P. Possinger, E. Barak, K. Perra, and M. Dale regarding bondholders' motion to lift stay (0.80); Draft memorandum regarding analysis and strategy of order with respect to ERS declaratory relief action (5.60). | 6.40 | $4,857.60 |
| 08/21/18 | Chris Theodoridis | 210 | Draft memorandum regarding analysis and strategy with respect to ERS declaratory relief action. | 3.70 | $2,808.30 |
| 08/21/18 | Kevin J. Perra | 210 | E-mail and discussions with ERS team regarding strategy. | 0.30 | $227.70 |
| 08/21/18 | Stephen L. Ratner | 210 | E-mail with T. Mungovan, P. Possinger, et al. regarding next steps after summary judgment decision. | 0.10 | $75.90 |
| 08/21/18 | Steven O. Weise | 210 | Review issues regarding next steps following ruling on security interest. | 1.30 | $986.70 |
| 08/22/18 | Kevin J. Perra | 210 | Call with litigation team regarding summary judgment decision and next steps (0.20); Review complaint and decision in preparation for same (0.80). | 1.00 | $759.00 |
| 08/22/18 | Steven O. Weise | 210 | Review effect of opinion (1.40); Review and revise memorandum regarding same (1.90). | 3.30 | $2,504.70 |

33260 FOMB                                                                    Invoice 170166968
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0045 ERS TITLE III - ALTAIR                                                        Page 19

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/22/18 | Chris Theodoridis | 210 | Discussion with K. Perra regarding developments in Court of Claims case (0.20); Draft memorandum regarding analysis and strategy with respect to ERS declaratory relief action (7.30). | 7.50 | $5,692.50 |
| 08/23/18 | Chris Theodoridis | 210 | Revise memorandum regarding analysis of August 17 order with respect to ERS declaratory relief action. | 5.80 | $4,402.20 |
| 08/23/18 | Timothy W. Mungovan | 210 | Communications with C. Theodoridis, M. Hackett and P. Possinger concerning next steps following Court's order. | 0.30 | $227.70 |
| 08/23/18 | Steven O. Weise | 210 | Review effect of opinion on next steps (1.10); Review and revise memorandum regarding same (2.20). | 3.30 | $2,504.70 |
| 08/23/18 | Paul Possinger | 210 | Review memorandum regarding next steps. | 0.90 | $683.10 |
| 08/23/18 | Kevin J. Perra | 210 | Review draft of memorandum regarding effect of summary judgment decision (0.80); E-mails with ERS team regarding same (0.20); Review documents for same (0.40). | 1.40 | $1,062.60 |
| 08/23/18 | William D. Dalsen | 210 | Review memorandum addressing strategy following summary-judgment decision. | 0.30 | $227.70 |
| 08/23/18 | Stephen L. Ratner | 210 | Review draft memorandum regarding next steps (0.30); E-mail with S. Weise, C. Theodorides, P. Possinger, W. Dalsen regarding draft memorandum regarding next steps (0.10). | 0.40 | $303.60 |
| 08/23/18 | Michael R. Hackett | 210 | Review internal memorandum regarding effect of ERS summary judgment decision on all ERS matters (1.20); Revise memorandum (0.30); Correspondence with litigation team regarding joint stipulation with bondholders regarding declaratory judgment action (1.30). | 2.80 | $2,125.20 |
| 08/24/18 | Paul Possinger | 210 | Discuss remaining lien challenge counts with M. Hackett (0.20); Revise statement regarding same (0.50). | 0.70 | $531.30 |
| 08/24/18 | Stephen L. Ratner | 210 | Review memorandum regarding next steps (0.50); E-mail with C. Theodorides, T. Mungovan, S. Weise, et al. regarding memorandum regarding next steps and procedural matters (0.10). | 0.60 | $455.40 |
| 08/24/18 | Jeffrey W. Levitan | 210 | E-mail with B. Rosen regarding status report (0.10); Conference with E. Barak regarding status report (0.10); Analysis of complaint and motions for status report (0.90). | 1.10 | $834.90 |

33260 FOMB

Invoice 170166968

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0045 ERS TITLE III - ALTAIR

Page 20

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/24/18 | Timothy W. Mungovan | 210 | Communications with K. Perra, P. Possinger, K. Rifkind and W. Dalsen regarding status of matter pending in Court of Federal Claims and impact of summary judgment decision in Altair on case. | 0.60 | $455.40 |
| 08/24/18 | Michael R. Hackett | 210 | Analyze effect of ERS decision on Court of Federal Claims case (0.60); Correspondence with litigation team regarding Court of Federal Claims case (0.30). | 0.90 | $683.10 |
| 08/24/18 | Kevin J. Perra | 210 | Review draft of status report (0.20); E-mails with ERS team regarding same (0.10); Review draft memorandum analyzing remaining issues (0.40); Review documents for same (1.10); Calls and e-mails with ERS team regarding options for Altair v. USA (0.40); Analyze options (0.70); E-mails with ERS team regarding remaining claims and analysis in light of ERS summary judgement decision (0.90). | 3.80 | $2,884.20 |
| 08/25/18 | Steven O. Weise | 210 | Review and revise memorandum on next steps following ruling on UCC issues. | 3.40 | $2,580.60 |
| 08/25/18 | Kevin J. Perra | 210 | Review revised memorandum regarding analysis of claims. | 0.20 | $151.80 |
| 08/26/18 | Kevin J. Perra | 210 | E-mails with ERS team regarding options for Altair v. USA (0.10); Review notes for same (0.10). | 0.20 | $151.80 |
| 08/26/18 | Timothy W. Mungovan | 210 | Communications with K. Perra regarding impact of summary judgment decision in Altair on Court of Federal Claims case. | 0.20 | $151.80 |
| 08/27/18 | Stephen L. Ratner | 210 | Review memorandum regarding next steps (0.20); E-mail with P. Possinger, M. Hackett, et al. regarding procedural matters and open issues (0.10). | 0.30 | $227.70 |
| 08/27/18 | Jeffrey W. Levitan | 210 | Review M. Hackett analysis of Altair complaint, response to order. | 0.20 | $151.80 |
| 08/27/18 | Kevin J. Perra | 210 | Analyze impact of summary judgment decision on Federal Claims case. | 0.50 | $379.50 |
| 08/27/18 | Michael R. Hackett | 210 | Analyze regarding impact of summary judgment decision on bondholders' other lawsuits (1.20); Correspondence with legal team regarding impact of summary judgment decision (0.20). | 1.40 | $1,062.60 |
| 08/29/18 | Paul Possinger | 210 | Review materials regarding potential ERS claims involving GDB, Act 106, transfers of ERS assets to Commonwealth. | 1.50 | $1,138.50 |
| 08/30/18 | William D. Dalsen | 210 | Correspondence with team regarding notice of supplemental authority and next action steps. | 0.60 | $455.40 |

33260 FOMB                                                                        Invoice 170166968
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0045 ERS TITLE III - ALTAIR                                                    Page 21

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 08/31/18 | Timothy W. Mungovan | 210 | Communications with P. Possinger regarding Court of Federal Claims action relating to ERS and Altair. | 0.20 | $151.80 |
| 08/31/18 | Stephen L. Ratner | 210 | Review materials regarding procedural matters. | 0.10 | $75.90 |
| 08/31/18 | Paul Possinger | 210 | Review updates from Court of Claims case (0.20); E-mails with ERS team regarding same (0.20). | 0.40 | $303.60 |
| **Analysis and Strategy** | | | | **93.60** | **$71,042.40** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 08/03/18 | Lawrence T. Silvestro | 212 | Compole briefing on ERS motion for automatic stay for M. Dale. | 2.80 | $728.00 |
| **General Administration** | | | | **2.80** | **$728.00** |

**Legal/Regulatory Matters -- 214**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 08/22/18 | Kevin J. Perra | 214 | Call with DOJ regarding summary judgment decision and next steps. | 0.40 | $303.60 |
| **Legal/Regulatory Matters** | | | | **0.40** | **$303.60** |

**Confirmation -- 216**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 08/30/18 | Timothy W. Mungovan | 216 | Communications with W. Dalsen and S. Ratner regarding ERS bondholders' notice of supplemental authority responding to Government's previous filing in Court of Federal Claims litigation. | 0.10 | $75.90 |
| **Confirmation** | | | | **0.10** | **$75.90** |

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 08/29/18 | William D. Dalsen | 219 | Review notice of appeal from motion seeking adequate protection. | 0.20 | $151.80 |
| 08/29/18 | Kevin J. Perra | 219 | Review appeal notice (0.10); E-mails with ERS team regarding same (0.20). | 0.30 | $227.70 |

33260 FOMB                                                                        Invoice 170166968
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0045 ERS TITLE III - ALTAIR                                                          Page 22

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/30/18 | Stephen L. Ratner | 219 | Review materials regarding bondholders appeal of denial of adequate protection motion (0.20); E-mail with P. Possinger, E. Barak, M. Hackett, J. Levitan, M. Harris regarding bondholders appeal of denial of adequate protection motion and procedural matters (0.10). | 0.30 | $227.70 |
| 08/30/18 | Michael R. Hackett | 219 | Review bondholders' notices of appeal related to summary judgment decision (0.80); Analyze potential response (0.30); Correspondence with legal team regarding appeals (0.40). | 1.50 | $1,138.50 |
| 08/30/18 | Jeffrey W. Levitan | 219 | Review Altair notices of appeal (0.20); Review W. Dalsen e-mail regarding notice of appeal (0.10); Review Altair and U.S. pleadings in Court of Claims outlining appeal issues (0.50); E-mail to P. Possinger regarding Altair appeal (0.10); E-mail to W. Dalsen regarding appeal issues (0.20). | 1.10 | $834.90 |
| 08/30/18 | Michael A. Firestein | 219 | Review notice of appeal. | 0.20 | $151.80 |
| 08/30/18 | Paul Possinger | 219 | Review notices of appeal (0.10); E-mails with ERS team regarding same (0.30). | 0.40 | $303.60 |
| 08/30/18 | Timothy W. Mungovan | 219 | Review ERS bondholders' notice of appeal to First Circuit (0.20); Communications with J. Levitan, M. Harris, M. Hackett, W. Dalsen regarding ERS bondholders' notice of appeal to First Circuit (0.30). | 0.50 | $379.50 |
| **Appeal** | | | | **4.50** | **$3,415.50** |

**Total for Professional Services**                                               **$191,009.30**

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170166968

0045 ERS TITLE III - ALTAIR

Page 23

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| BRIAN S. ROSEN | PARTNER | 7.00 | 759.00 | $5,313.00 |
| EHUD BARAK | PARTNER | 0.80 | 759.00 | $607.20 |
| JEFFREY W. LEVITAN | PARTNER | 14.90 | 759.00 | $11,309.10 |
| JONATHAN E. RICHMAN | PARTNER | 0.90 | 759.00 | $683.10 |
| KEVIN J. PERRA | PARTNER | 18.40 | 759.00 | $13,965.60 |
| MARGARET A. DALE | PARTNER | 14.70 | 759.00 | $11,157.30 |
| MARK HARRIS | PARTNER | 0.80 | 759.00 | $607.20 |
| MARTIN J. BIENENSTOCK | PARTNER | 1.60 | 759.00 | $1,214.40 |
| MICHAEL A. FIRESTEIN | PARTNER | 0.90 | 759.00 | $683.10 |
| PAUL POSSINGER | PARTNER | 31.40 | 759.00 | $23,832.60 |
| RALPH C. FERRARA | PARTNER | 0.20 | 759.00 | $151.80 |
| STEPHEN L. RATNER | PARTNER | 4.10 | 759.00 | $3,111.90 |
| STEVEN O. WEISE | PARTNER | 16.00 | 759.00 | $12,144.00 |
| TIMOTHY W. MUNGOVAN | PARTNER | 7.90 | 759.00 | $5,996.10 |
| **Total for PARTNER** | | **119.60** | | **$90,776.40** |
| | | | | |
| CHRIS THEODORIDIS | ASSOCIATE | 62.70 | 759.00 | $47,589.30 |
| ELLIOT STEVENS | ASSOCIATE | 1.90 | 759.00 | $1,442.10 |
| LUCY WOLF | ASSOCIATE | 0.60 | 759.00 | $455.40 |
| MAJA ZERJAL | ASSOCIATE | 0.40 | 759.00 | $303.60 |
| MATTHEW I. ROCHMAN | ASSOCIATE | 0.60 | 759.00 | $455.40 |
| MICHAEL R. HACKETT | ASSOCIATE | 45.90 | 759.00 | $34,838.10 |
| WILLIAM D. DALSEN | ASSOCIATE | 19.00 | 759.00 | $14,421.00 |
| **Total for ASSOCIATE** | | **131.10** | | **$99,504.90** |
| | | | | |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 2.80 | 260.00 | $728.00 |
| **Total for LEGAL ASSISTANT** | | **2.80** | | **$728.00** |
| | **Total** | **253.50** | | **$191,009.30** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 08/06/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/06/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/06/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/06/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.20 |
| 08/06/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.10 |
| 08/06/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.70 |
| 08/06/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.90 |
| 08/06/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $3.60 |
| 08/06/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.00 |
| 08/06/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/06/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $3.50 |
| 08/06/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/07/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.80 |
| 08/07/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/07/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.50 |
| 08/08/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $4.20 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170166968

0045 ERS TITLE III - ALTAIR

Page 24

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/08/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.20 |
| 08/09/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/09/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/09/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.90 |
| 08/09/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/09/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.40 |
| 08/09/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/09/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/09/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.90 |
| 08/09/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/09/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.80 |
| 08/09/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/09/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/09/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.00 |
| 08/09/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/09/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.90 |
| 08/10/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/10/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/10/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/10/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/10/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.20 |
| 08/14/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.50 |
| 08/14/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.40 |
| 08/14/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/14/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/14/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.80 |
| 08/14/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.80 |
| 08/14/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.80 |
| 08/14/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.70 |
| 08/15/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/15/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.80 |
| 08/15/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.90 |
| 08/15/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.10 |
| 08/15/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.90 |
| 08/15/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/15/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.50 |
| 08/15/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.10 |
| 08/15/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/15/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.40 |
| 08/15/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/15/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/15/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/15/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/15/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.90 |
| 08/15/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/15/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.30 |
| 08/16/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.50 |
| 08/16/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/20/2018 | Paul Possinger | REPRODUCTION | REPRODUCTION | $2.60 |
| 08/20/2018 | Paul Possinger | REPRODUCTION | REPRODUCTION | $3.20 |
| 08/22/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.20 |
| 08/22/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.40 |
| 08/22/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.70 |
| 08/22/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |

33260 FOMB                                                                          Invoice 170166968
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0045 ERS TITLE III - ALTAIR                                                         Page 25

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/22/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.90 |
| 08/22/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/22/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/23/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/23/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.30 |
| 08/23/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/23/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/23/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/23/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/23/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/24/2018 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.30 |
| | | | **Total for REPRODUCTION** | **$69.40** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/15/2018 | Chris Theodoridis | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $285.00 |
| 08/15/2018 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $1,670.00 |
| 08/20/2018 | Chris Theodoridis | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $420.00 |
| 08/22/2018 | Chris Theodoridis | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $79.00 |
| 08/23/2018 | Chris Theodoridis | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $370.00 |
| | | | **Total for LEXIS** | **$2,824.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/15/2018 | Matthew I. Rochman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000020 Lines | $864.00 |
| | | | **Total for WESTLAW** | **$864.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|-----------------------|--------|
| REPRODUCTION | 69.40 |
| LEXIS | 2,824.00 |
| WESTLAW | 864.00 |
| **Total Expenses** | **$3,757.40** |
| **Total Amount for this Matter** | **$194,766.70** |

**UNITED STATES DISTRICT COURT**
**DISTRICT OF PUERTO RICO**

---------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

     Debtors. [1]

---------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

---------------------------------------------------------x

IN RE:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

THE EMPLOYEES RETIREMENT SYSTEM OF THE
GOVERNMENT OF THE COMMONWEALTH OF
PUERTO RICO,

     Debtor.

---------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3566-LTS

**COVER SHEET TO SEVENTEENTH MONTHLY FEE APPLICATION OF PROSKAUER
ROSE LLP FOR COMPENSATION FOR FEES AND SERVICES RENDERED OUTSIDE
OF PUERTO RICO AND REIMBURSEMENT OF EXPENSES AS ATTORNEYS TO THE
FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, AS
REPRESENTATIVE OF DEBTOR, EMPLOYEES RETIREMENT SYSTEM
("ERS"), FOR THE PERIOD SEPTEMBER 1, 2018 THROUGH SEPTEMBER 30, 2018**

**ALL FEES AND SERVICES IN THIS MONTHLY FEE STATEMENT WERE
INCURRED OUTSIDE OF PUERTO RICO**

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Name of Applicant:                          Proskauer Rose LLP ("Proskauer")

Authorized to Provide
Professional Services to:                   Financial Oversight and Management Board, as
                                            Representative for the Debtor Pursuant to
                                            PROMESA Section 315(b)

Period for which compensation
and reimbursement for fees and services
outside of Puerto Rico is sought:           September 1, 2018 through September 30, 2018

Amount of compensation sought
as actual, reasonable and necessary:        **$222,365.10**

Amount of expense reimbursement sought
as actual, reasonable and necessary:        **$324.70**

Total Amount for these Invoices:            **$222,689.80**


This is a: _X_ monthly __ interim __ final application.

This is Proskauer's seventeenth monthly fee application in these cases and is for fees and services
rendered outside of Puerto Rico.

2

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for September 2018.


_____
Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

On October 4, 2018 sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:  Professor Arthur J. Gonzalez
         FOMB Board Member

O'Neill & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Hermann D. Bauer, Esq.

**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
         Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:  Luc. A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:  Juan J. Casillas Ayala, Esq.
         Alberto J. E. Añeses Negrón, Esq.

**Co-Counsel for the Fee Examiner**
Godfrey & Kahn S.C.
One East Main Street, Suite 500
Madison, WI 53703
Attn: Katherine Stadler

EDGE Legal Strategies, PSC
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, PR 00918
Attn: Eyck O. Lugo

**Co-Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower
7 Times Square
New York, NY 10036
Attn:  John J. Rapisardi, Esq.
         Suzzanne Uhland, Esq.
         Diana M. Perez, Esq.

Marini Pietrantoni Muñiz LLC
MCS Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR 00917
Attn: Luis C. Marini-Biaggi, Esq.
         Carolina Velaz-Rivero, Esq.

**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block  LLP
919 Third Avenue
New York, NY 10022-3908
Attn.:  Robert Gordon, Esq.
         Richard Levin, Esq.

Jenner & Block  LLP
353 N. Clark Street
Chicago, IL 60654
Attn.:  Catherine Steege, Esq.
         Melissa Root, Esq.

Bennazar, García & Milián, C.S.P.
Edificio Union Plaza, PH-A
416 Avenida Ponce de León
Hato Rey, PR 00918
Attn.:  A.J. Bennazar-Zequeira, Esq.

**Puerto Rico Department of Treasury**
PO Box 9024140
San Juan, PR 00902-4140
Attn: Reylam Guerra Goderich, Deputy Assistant of
         Central Accounting
         Omar E. Rodríguez Pérez, CPA, Assistant
         Secretary of Central Accounting
         Angel L. Pantoja Rodríguez, Deputy Assistant of
         Internal Revenue and Tax Policy
         Francisco Parés Alicea, Assistant Secretary of
         Internal Revenue and Tax Policy
         Francisco Peña Montañez, CPA, Assistant
         Secretary of the Treasury

4

Summary of Legal Fees for the Period September 1, 2018 through September 30, 2018

| ERS – General | | | |
|---|---|---|---|
| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
| 218 | Employment and Fee Applications | 8.70 | $2,262.00 |
| | **Total** | **8.70** | **$2,262.00** |

| ERS – Altair | | | |
|---|---|---|---|
| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 0.40 | $303.60 |
| 206 | Documents Filed on Behalf of the Board | 3.80 | $2,884.20 |
| 207 | Non-Board Court Filings | 5.60 | $4,250.40 |
| 210 | Analysis and Strategy | 1.50 | $1,138.50 |
| 212 | General Administration | 10.80 | $3,406.80 |
| 219 | Appeal | 281.50 | $208,119.60 |
| | **Total** | **303.60** | **$220,103.10** |

Summary of Legal Fees for the Period September 1, 2018 through September 30, 2018

### ACROSS ALL ERS-RELATED MATTERS

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Jeffrey W. Levitan | Partner | BSGR & B | $759.00 | 13.70 | $10,398.30 |
| Kevin J. Perra | Partner | Litigation | $759.00 | 25.60 | $19,430.40 |
| Mark Harris | Partner | Litigation | $759.00 | 0.60 | $455.40 |
| Martin J. Bienenstock | Partner | BSGR & B | $759.00 | 5.40 | $4,098.60 |
| Michael A. Firestein | Partner | Litigation | $759.00 | 4.40 | $3,339.60 |
| Paul Possinger | Partner | BSGR & B | $759.00 | 6.30 | $4,781.70 |
| Ralph C. Ferrara | Partner | Litigation | $759.00 | 3.30 | $2,504.70 |
| Stephen L. Ratner | Partner | Litigation | $759.00 | 4.50 | $3,415.50 |
| Steven O. Weise | Partner | Corporate | $759.00 | 46.60 | $35,369.40 |
| Timothy W. Mungovan | Partner | Litigation | $759.00 | 8.20 | $6,223.80 |
| Alexandra K. Skellet | Associate | Litigation | $759.00 | 11.70 | $8,880.30 |
| Chris Theodoridis | Associate | BSGR & B | $759.00 | 0.50 | $379.50 |
| John E. Roberts | Associate | Litigation | $759.00 | 69.80 | $52,978.20 |
| Lucy Wolf | Associate | Litigation | $759.00 | 3.00 | $2,277.00 |
| Matthew I. Rochman | Associate | Litigation | $759.00 | 0.70 | $531.30 |
| Michael R. Hackett | Associate | Litigation | $759.00 | 46.40 | $35,217.60 |
| William D. Dalsen | Associate | Litigation | $759.00 | 31.60 | $23,984.40 |
| Zachary Chalett | Associate | Litigation | $759.00 | 0.60 | $455.40 |
| | | | **TOTAL** | **282.90** | **$214,721.10** |

Summary of Legal Fees for the Period September 1, 2018 through September 30, 2018

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Angelo Monforte | Legal Assistant | Litigation | $260.00 | 6.10 | $1,586.00 |
| Carl Mazurek | Law Clerk | Litigation | $260.00 | 4.40 | $1,144.00 |
| Eamon Wizner | Legal Assistant | Litigation | $260.00 | 1.30 | $338.00 |
| Laurie A. Henderson | Lit. Support | Litigation | $260.00 | 3.30 | $858.00 |
| Lawrence T. Silvestro | Legal Assistant | Litigation | $260.00 | 5.60 | $1,456.00 |
| Natasha Petrov | Legal Assistant | BSGR & B | $260.00 | 8.70 | $2,262.00 |
| | | | TOTAL | 29.40 | $7,644.00 |

| SUMMARY OF LEGAL FEES | Hours 312.30 | Fees $222,365.10 |
|---|---|---|

Summary of Legal Fees for the Period September 1, 2018 through September 30, 2018

### ACROSS ALL ERS-RELATED MATTERS

| EXPENSE CATEGORY | AMOUNTS |
|---|---:|
| Lexis | $164.00 |
| Reproduction | $41.70 |
| Westlaw | $119.00 |
| **Total** | **$324.70** |

8

Proskauer requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $200,128.59 and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $324.70, for service rendered outside of Puerto Rico) in the total amount of $200,453.29.

.

**Professional Certification**

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice.  The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico.  The amount of this invoice is reasonable.  The services were rendered and the corresponding payment has not been made.  To the best of my knowledge, Proskauer Rose LLP does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

I further certify that, with respect to the fees and services rendered pursuant to this monthly fee statement, (*i*) Proskauer Rose LLP was not doing business in Puerto Rico and (*ii*) the services rendered by Proskauer Rose LLP were not performed in Puerto Rico.

Ann M. Ashton (*pro hac vice*)

Proskauer Rose LLP
1001 Pennsylvania Avenue, NW
Suite 600 South
Washington, DC 20004-2533
Tel: (202) 416-5825
Fax: (202) 416-6899

10

# **Exhibit A**

33260 FOMB                                                      Invoice 170167929
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0007 PROMESA TITLE III: ERS                                            Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 218 | Employment and Fee Applications | 8.70 | $2,262.00 |
| | **Total** | **8.70** | **$2,262.00** |

33260 FOMB                                                                                    Invoice 170167929
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0007 PROMESA TITLE III: ERS                                                                   Page 2

**Employment and Fee Applications -- 218**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/11/18 | Natasha Petrov | 218 | Draft Proskauer fourth interim fee application regarding July 2018 monthly statement. | 1.40 | $364.00 |
| 09/19/18 | Natasha Petrov | 218 | Continue calculations and drafting Proskauer fourth interim fee application regarding June and July 2018 monthly statements. | 0.70 | $182.00 |
| 09/20/18 | Natasha Petrov | 218 | Continue calculations and drafting Proskauer fourth interim fee application regarding June and July 2018 monthly statements. | 3.70 | $962.00 |
| 09/28/18 | Natasha Petrov | 218 | Continue drafting fourth interim fee application and exhibits to same. | 2.90 | $754.00 |
| **Employment and Fee Applications** | | | | **8.70** | **$2,262.00** |

**Total for Professional Services**                                                                    **$2,262.00**

33260 FOMB                                                                    Invoice 170167929
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0007 PROMESA TITLE III: ERS                                                          Page 3

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| NATASHA PETROV | LEGAL ASSISTANT | 8.70 | 260.00 | $2,262.00 |
| **Total for LEGAL ASSISTANT** | | **8.70** | | **$2,262.00** |
| | **Total** | **8.70** | | **$2,262.00** |
| | **Total Amount for this Matter** | | | **$2,262.00** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170167959

0045 ERS TITLE III - ALTAIR                                                                                  Page 1

| | Summary of Time Billed by Task | Hours | Value |
|---|---|---|---|
| 205 | Communications with the Commonwealth and its Representative | 0.40 | $303.60 |
| 206 | Documents Filed on Behalf of the Board | 3.80 | $2,884.20 |
| 207 | Non-Board Court Filings | 5.60 | $4,250.40 |
| 210 | Analysis and Strategy | 1.50 | $1,138.50 |
| 212 | General Administration | 10.80 | $3,406.80 |
| 219 | Appeal | 281.50 | $208,119.60 |
| | **Total** | **303.60** | **$220,103.10** |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170167959

0045 ERS TITLE III - ALTAIR

Page 2

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/14/18 | Timothy W. Mungovan | 205 | Review communication from counsel to AAFAF to counsel for Ambac providing information on insurers' pension requests. | 0.20 | $151.80 |
| 09/15/18 | Timothy W. Mungovan | 205 | Communications with AFAAF and Ambac regarding Ambac's request for information concerning pensioners/beneficiaries. | 0.20 | $151.80 |
| **Communications with the Commonwealth and its Representatives** | | | | **0.40** | **$303.60** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/02/18 | Kevin J. Perra | 206 | Review joint statement draft (0.20); Review documents for same (0.30); E-mails with P. Possinger regarding same (0.10). | 0.60 | $455.40 |
| 09/02/18 | Timothy W. Mungovan | 206 | Communications with P. Possinger regarding joint statement. | 0.20 | $151.80 |
| 09/04/18 | Kevin J. Perra | 206 | Review draft of status report. | 0.30 | $227.70 |
| 09/04/18 | Paul Possinger | 206 | E-mail with Jones Day regarding joint statement (0.20); Review joint statement draft (0.20); Revise same to reflect Board position (0.60); Related e-mails to J. El Koury, K. Rifkind and O'Melveny regarding same (0.40); Review and revise O'Melveny version of joint statement (0.40); Related e-mails to O'Melveny addressing same (0.20). | 2.00 | $1,518.00 |
| 09/05/18 | Paul Possinger | 206 | Finalize joint statement (0.50); E-mails with Jones Day, L. Emmanuelli regarding same (0.20). | 0.70 | $531.30 |
| **Documents Filed on Behalf of the Board** | | | | **3.80** | **$2,884.20** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/04/18 | Kevin J. Perra | 207 | Review complaint (0.50); E-mails with P. Possinger regarding same (0.10). | 0.60 | $455.40 |
| 09/04/18 | Paul Possinger | 207 | Review Court of Claims filings regarding lien ruling (0.40); Related e-mails to team addressing same (0.10). | 0.50 | $379.50 |
| 09/05/18 | Jeffrey W. Levitan | 207 | Review order of adversary proceeding judgment. | 0.10 | $75.90 |
| 09/05/18 | Kevin J. Perra | 207 | Review Court order. | 0.20 | $151.80 |

33260 FOMB

Invoice 170167959

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0045 ERS TITLE III - ALTAIR

Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/05/18 | Michael A. Firestein | 207 | Review Court order on remaining claims. | 0.20 | $151.80 |
| 09/05/18 | Timothy W. Mungovan | 207 | Review Judge Swain's opinion and order dismissing remaining claims and counterclaims. | 0.20 | $151.80 |
| 09/10/18 | Michael R. Hackett | 207 | Review summary judgment decision in lien avoidance action. | 1.10 | $834.90 |
| 09/12/18 | Ralph C. Ferrara | 207 | Review summary regarding Judge Swain's summary judgment ruling respecting security interest (0.20); Review summary regarding US notice of supplemental authority filed in ERS Takings Clause claim litigation and ERS response (0.20); Review summary regarding Judge Dein's order staying ERS adversary proceeding challenging Joint Resolution 188 and Law 106 (0.10). | 0.50 | $379.50 |
| 09/14/18 | Ralph C. Ferrara | 207 | Review summary regarding Judge Swain's opinion granting summary judgment on three counts of ERS complaint (0.40); Review Judge Swain's summary judgment opinion (1.80). | 2.20 | $1,669.80 |
| **Non-Board Court Filings** | | | | **5.60** | **$4,250.40** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/03/18 | Stephen L. Ratner | 210 | E-mail with P. Possinger, et al., O'Melveny regarding procedural matters. | 0.10 | $75.90 |
| 09/04/18 | Timothy W. Mungovan | 210 | Communications with P. Possinger regarding draft joint status report. | 0.20 | $151.80 |
| 09/04/18 | Jeffrey W. Levitan | 210 | Review memorandum identifying alternatives in light of decision. | 0.20 | $151.80 |
| 09/15/18 | Timothy W. Mungovan | 210 | Communications with M. Dale, J. Galler, and L. Stafford regarding Ambac's request for information concerning pensioners/beneficiaries. | 0.10 | $75.90 |
| 09/17/18 | William D. Dalsen | 210 | Review joint status report in Court of Federal Claims case (0.20); Correspondence with team regarding Court of Federal Claims status report (0.30); Correspondence with team regarding reply to response to motion for extension of briefing schedule (0.20). | 0.70 | $531.30 |
| 09/18/18 | Ralph C. Ferrara | 210 | Review summary regarding joint status report regarding Takings Clause Federal Court of Claims litigation. | 0.20 | $151.80 |
| **Analysis and Strategy** | | | | **1.50** | **$1,138.50** |

33260 FOMB                                                                 Invoice 170167959
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
_0045 ERS TITLE III - ALTAIR_                                                        Page 4

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/11/18 | Angelo Monforte | 212 | Draft notice of appearance for T. Mungovan per A. Skellet. | 0.70 | $182.00 |
| 09/13/18 | Lucy Wolf | 212 | Compile relevant briefing on ERS appeals for J. Roberts. | 1.20 | $910.80 |
| 09/13/18 | Laurie A. Henderson | 212 | Electronically file notices of appearance for T. Mungovan, M. Bienenstock, M. Harris, S. Ratner, M. Hackett, J. Roberts and W. Dalsen. | 1.30 | $338.00 |
| 09/13/18 | Angelo Monforte | 212 | Draft notices of appearance for M. Bienenstock, W. Dalsen, M. Hackett, M. Harris, S. Ratner and J. Roberts for appeal related to recent Altair order per A. Skellet (3.10); Draft list of appeals in which briefing is pending per J. Roberts (0.30). | 3.40 | $884.00 |
| 09/14/18 | Laurie A. Henderson | 212 | Electronically file notices of appearance for T. Mungovan, M. Bienenstock, M. Harris, S. Ratner, M. Hackett, J. Roberts and W. Dalsen (1.20); Electronically file motion to modify briefing schedule (0.50). | 1.70 | $442.00 |
| 09/17/18 | Angelo Monforte | 212 | Draft list of appeals and calculate number of days between date notices of appeal were filed and date of oral argument per J. Roberts (0.80); Review dates and calculations in reply in support of motion to modify briefing schedule per J. Roberts (0.40). | 1.20 | $312.00 |
| 09/18/18 | Eamon Wizner | 212 | Compile cases cited in White & Case's brief per W. Dalsen. | 1.30 | $338.00 |
| **General Administration** | | | | **10.80** | **$3,406.80** |

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/05/18 | Jeffrey W. Levitan | 219 | E-mail with P. Possinger regarding appeal (0.10); Teleconference with M. Harris regarding appeal issues (0.20); Review notice of appeal (0.20). | 0.50 | $379.50 |
| 09/05/18 | Kevin J. Perra | 219 | Review appeal (0.10); E-mails with P. Possinger and W. Dalsen regarding same (0.20). | 0.30 | $227.70 |
| 09/06/18 | Kevin J. Perra | 219 | Call with C. Carney regarding status and strategy on appeal. | 0.20 | $151.80 |
| 09/07/18 | Jeffrey W. Levitan | 219 | Review motion to expedite appeals (0.20); Conference with C. Theodoridis regarding brief drafts (0.10). | 0.30 | $227.70 |

33260 FOMB                                                                    Invoice 170167959
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0045 ERS TITLE III - ALTAIR                                                          Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/07/18 | Stephen L. Ratner | 219 | Review procedural filings regarding pending appeal (0.10); Review appellants' motion for expedited briefing and determination of appeal (0.20). | 0.30 | $227.70 |
| 09/07/18 | Timothy W. Mungovan | 219 | Review appellants' motions to expedite briefing and to consolidate appeal. | 0.10 | $75.90 |
| 09/08/18 | Michael A. Firestein | 219 | Review First Circuit filings in Altair. | 0.30 | $227.70 |
| 09/09/18 | Michael R. Hackett | 219 | Review bondholders' appellate filings (1.70); Correspondence with legal team regarding bondholders' appellate filings (0.40). | 2.10 | $1,593.90 |
| 09/10/18 | Michael R. Hackett | 219 | Review bondholders' motions to consolidate and for expedited briefing (1.10); Correspondence with legal team regarding appellate strategy (0.60). | 1.70 | $1,290.30 |
| 09/10/18 | Kevin J. Perra | 219 | Review filings in Court of Appeals (0.40); Review e-mails regarding same (0.10). | 0.50 | $379.50 |
| 09/10/18 | Timothy W. Mungovan | 219 | Communications with M. Hackett and P. Possinger regarding motion to expedite appeal. | 0.40 | $303.60 |
| 09/10/18 | Michael A. Firestein | 219 | Review First Circuit filings regarding Altair appeals. | 0.20 | $151.80 |
| 09/10/18 | Paul Possinger | 219 | Review e-mails regarding ERS appeals (0.20); E-mail to litigation team addressing same (0.10). | 0.30 | $227.70 |
| 09/11/18 | Lucy Wolf | 219 | Determine deadlines for filing appeals for W. Dalsen. | 0.90 | $683.10 |
| 09/11/18 | William D. Dalsen | 219 | Review First Circuit dockets for appeals regarding ERS matters (0.20); Correspondence with L. Wolf regarding motion to expedite and motion to consolidate ERS appeals (0.30); Review docketing statement and motions to expedite and to consolidate in ERS appeals (0.70). | 1.20 | $910.80 |
| 09/11/18 | Angelo Monforte | 219 | Review appellate rules and circulate response deadline to motions to expedite appeal and consolidate cases per L. Wolf. | 0.20 | $52.00 |
| 09/11/18 | Kevin J. Perra | 219 | E-mails with T. Mungovan and M. Hackett regarding appeal issues (0.20); Analyze strategy for same (0.30); Review appellate filings (0.30). | 0.80 | $607.20 |
| 09/11/18 | Michael R. Hackett | 219 | Review all appellate filings submitted by bondholders (2.10); Correspondence with legal team regarding strategy for appeals (0.80). | 2.90 | $2,201.10 |

33260 FOMB                                                                    Invoice 170167959
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0045 ERS TITLE III - ALTAIR                                                    Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/11/18 | Timothy W. Mungovan | 219 | Communications with M. Hackett regarding various ERS appeals and motions to consolidate and expedite briefing (0.20); Communications with A. Skellet, M. Harris, J. Roberts, and S. Ratner regarding responding to appellants' motion to expedite (0.20). | 0.40 | $303.60 |
| 09/12/18 | Timothy W. Mungovan | 219 | Communications with J. Roberts regarding discussions with counsel for Altair regarding consolidation of appeals and schedule (0.20); Communications with J. Roberts, M. Hackett, W. Dalsen, J. Levitan and S. Ratner regarding consolidation of appeals (0.30). | 0.50 | $379.50 |
| 09/12/18 | Alexandra K. Skellet | 219 | Review docket and comment on draft appearances for ERS appeals. | 1.20 | $910.80 |
| 09/12/18 | Kevin J. Perra | 219 | Review appellate filings (0.20); E-mails with P. Possinger, M. Hackett and J. Roberts regarding same and regarding strategy (0.20). | 0.40 | $303.60 |
| 09/12/18 | Michael R. Hackett | 219 | Correspondence with legal team regarding bondholders' motions to consolidate and expedite (0.70); Conference with legal team regarding district court cases on appeal (1.00); Draft summaries of decisions in connection with appeal analysis (1.40). | 3.10 | $2,352.90 |
| 09/12/18 | William D. Dalsen | 219 | Correspondence with team regarding motions to consolidate and expedite ERS appeals. | 0.30 | $227.70 |
| 09/12/18 | Lucy Wolf | 219 | Compile relevant briefing on ERS appeals for J. Roberts. | 0.90 | $683.10 |
| 09/12/18 | Paul Possinger | 219 | E-mails with ERS team and Jones Day regarding appeal consolidation. | 0.30 | $227.70 |
| 09/12/18 | Jeffrey W. Levitan | 219 | Review W. Dalsen, T. Mungovan e-mails regarding Altair motions (0.20); E-mail with T. Mungovan regarding scheduling (0.10); Conference with S. Weise regarding arguments on appeal (0.30); Review J. Roberts e-mail regarding motions (0.10); E-mail with S. Weise regarding scheduling (0.10); Review J. Roberts e-mail regarding consolidation (0.10). | 0.90 | $683.10 |
| 09/12/18 | John E. Roberts | 219 | Meet and confer with opposing counsel concerning briefing schedule, consolidation, and other appellate issues. | 0.40 | $303.60 |
| 09/12/18 | Stephen L. Ratner | 219 | E-mail with M. Hackett, T. Mungovan, J. Roberts, P. Possinger, J. Levitan, M. Harris regarding procedural matters regarding appeals. | 0.20 | $151.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170167959

0045 ERS TITLE III - ALTAIR

Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/12/18 | Angelo Monforte | 219 | Revise notices of appearance for T. Mungovan for appeals cases related to Altair order. | 0.60 | $156.00 |
| 09/12/18 | Ralph C. Ferrara | 219 | Review summary regarding notice of appeal filed by parties in ERS lawsuit. | 0.20 | $151.80 |
| 09/13/18 | Steven O. Weise | 219 | Conference regarding appeals by bondholders. | 0.40 | $303.60 |
| 09/13/18 | John E. Roberts | 219 | Participate in team call to discuss Altair appeal (0.60); Meet with M. Hackett and W. Dalsen to discuss substance of Altair appeal (1.10); Meet and confer with opposing counsel concerning procedural motions (0.70); Draft motion to modify briefing schedule (2.80). | 5.20 | $3,946.80 |
| 09/13/18 | Jeffrey W. Levitan | 219 | Review scheduling order (0.10); E-mail with M. Hackett regarding scheduling (0.10); E-mail S. Weise regarding scheduling (0.10); Teleconference with T. Mungovan, S. Weise, K. Perra regarding appeal issues (0.60). | 0.90 | $683.10 |
| 09/13/18 | Kevin J. Perra | 219 | Call with M. Hackett, J. Roberts and others regarding appeal issues and strategy (0.60); E-mails with M. Hackett and J. Roberts regarding same (0.20); Review appellate filings (0.40). | 1.20 | $910.80 |
| 09/13/18 | Michael A. Firestein | 219 | Review recent Circuit filings and docketing statement, motions and other pleadings on appeal. | 0.40 | $303.60 |
| 09/13/18 | Michael R. Hackett | 219 | Conference with legal team regarding appeal strategy (1.20); Review Court's orders regarding consolidation and expedition (0.20); Review motion for reconsideration (0.50); Revise motion for reconsideration (0.70). | 2.60 | $1,973.40 |
| 09/13/18 | Alexandra K. Skellet | 219 | Draft and finalize notices of appearance for appeals (0.30); E-mails and calls with A. Monforte regarding same (0.30); Call with J. Roberts regarding appeals and appearances (0.20). | 0.80 | $607.20 |
| 09/13/18 | Paul Possinger | 219 | Discuss pending appeals and response dates with ERS litigation team. | 0.60 | $455.40 |
| 09/13/18 | Mark Harris | 219 | Participate in teleconference with team regarding next steps, schedule. | 0.60 | $455.40 |
| 09/13/18 | Chris Theodoridis | 219 | Participate in portion of Internal conference call regarding appeal filed by ERS bondholders. | 0.50 | $379.50 |

33260 FOMB                                                                    Invoice 170167959
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0045 ERS TITLE III - ALTAIR                                                             Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/13/18 | Timothy W. Mungovan | 219 | Review bondholders' motion to consolidate appeals and for leave to file oversize appellants' brief (0.10); Communications with J. Roberts, M. Harris, S. Ratner, J. Levitan, P. Possinger, M. Hackett and W. Dalsen regarding moving Court for reconsideration on setting briefing schedule and possibility of consolidating all ERS appeals (0.50); Communications with First Circuit and J. Roberts regarding timing of appellees' brief (0.30); Review Court's order granting Altair's motion to expedite (0.20). | 1.10 | $834.90 |
| 09/13/18 | Stephen L. Ratner | 219 | Conferences and e-mail with J. Roberts, S. Weise, K. Perra, P. Possinger, M. Harris, T. Mungovan, J. Levitan, et al. regarding appeals and scheduling (0.60); Review draft scheduling motion (0.10). | 0.70 | $531.30 |
| 09/13/18 | William D. Dalsen | 219 | Conference with J. Roberts regarding ERS appellate matters, scheduling, and strategy (1.10); Call with ERS team regarding ERS appeal strategy (0.50); Review draft motion for reconsideration regarding briefing schedule (0.30). | 1.90 | $1,442.10 |
| 09/14/18 | Michael A. Firestein | 219 | Review motion to modify briefing schedule (0.20); Review orders and related filings in Altair (0.20). | 0.40 | $303.60 |
| 09/14/18 | Paul Possinger | 219 | E-mails with M. Bienenstock regarding appeal deadline extension (0.20); E-mails with ERS team regarding motion to extend appellee brief deadline (0.20); Review motion to extend appellee brief deadline (0.30); E-mails with team regarding same (0.20). | 0.90 | $683.10 |
| 09/14/18 | Timothy W. Mungovan | 219 | Revise draft motion for reconsideration seeking more time to file Appellees' brief (0.40); Review Court's order granting appellants' joint motion to consolidate appeals (0.10); Review appellants' joint motion to consolidate appeals (0.10); Communications with J. Roberts, M. Hackett, J. Levitan, P. Possinger, S. Ratner, and M. Bienenstock regarding draft motion for reconsideration seeking more time to file Appellees' brief (0.40). | 1.00 | $759.00 |
| 09/14/18 | Stephen L. Ratner | 219 | Review draft scheduling motion regarding briefing schedule (0.10); Conferences and e-mail with T. Mungovan, J. Roberts, P. Possinger, et al. regarding same (0.10). | 0.20 | $151.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170167959

0045 ERS TITLE III - ALTAIR

Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/14/18 | Jeffrey W. Levitan | 219 | Review recent opinion on appeal issues (0.30); E-mail S. Weise regarding argument (0.20); Review draft motion for briefing schedule (0.20); E-mail T. Mungovan regarding comments to same (0.20). | 0.90 | $683.10 |
| 09/14/18 | Alexandra K. Skellet | 219 | Draft caption for motion to modify briefing schedule (1.80); Review joint motion to consolidate cases (0.20); Review order consolidating cases (0.10); Review and edit draft motion to modify briefing schedule (6.10). | 8.20 | $6,223.80 |
| 09/14/18 | Kevin J. Perra | 219 | Review appellate filings. | 0.20 | $151.80 |
| 09/14/18 | Michael R. Hackett | 219 | Revise motion to reconsider (0.50); Correspondence with legal team regarding motion to reconsider (0.70); Review bondholders' opening appeal brief (1.50). | 2.70 | $2,049.30 |
| 09/14/18 | John E. Roberts | 219 | Revise motion to reconsider expedited briefing schedule. | 2.30 | $1,745.70 |
| 09/14/18 | William D. Dalsen | 219 | Conference with M. Hackett regarding ERS appeal strategy and potential arguments (0.30); Correspondence with A. Bargoot regarding ERS discovery matters in connection with appeal issues (0.20); Review ERS Bondholders' motion to expedite appeal (0.60). | 1.10 | $834.90 |
| 09/15/18 | William D. Dalsen | 219 | Review appellants' briefs in consolidated appeals. | 1.90 | $1,442.10 |
| 09/15/18 | Michael A. Firestein | 219 | Review Altair appellate brief (1.30); Review bond fund appellate filing in related ERS appeal (0.70); Draft memorandum in ERS issues on appeal (0.10). | 2.10 | $1,593.90 |
| 09/15/18 | Timothy W. Mungovan | 219 | Review oppositions of ERS bondholders to appellees' motion for reconsideration on briefing schedule. | 0.30 | $227.70 |
| 09/15/18 | Jeffrey W. Levitan | 219 | Review ERS brief (0.90); Review White & Case brief (0.80); E-mail with M. Hackett regarding briefs (0.10); Review S. Weise e-mails regarding briefs (0.20); E-mails with M. Bienenstock regarding briefs (0.20). | 2.20 | $1,669.80 |
| 09/15/18 | Stephen L. Ratner | 219 | E-mail with M. Hackett, S. Weise, T. Mungovan, et al. regarding appeal briefs. | 0.10 | $75.90 |
| 09/15/18 | Steven O. Weise | 219 | Review appellate briefs. | 1.80 | $1,366.20 |
| 09/15/18 | Martin J. Bienenstock | 219 | Review ERS brief and White & Case brief. | 5.40 | $4,098.60 |
| 09/15/18 | Kevin J. Perra | 219 | Review Altair appellate briefs (1.10); E-mails with M. Hackett, W. Dalsen, J. Levitan and S. Weise regarding same (0.30). | 1.40 | $1,062.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170167959

0045 ERS TITLE III - ALTAIR

Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/15/18 | Michael R. Hackett | 219 | Review appeal briefs filed by Bondholders. | 2.80 | $2,125.20 |
| 09/16/18 | Kevin J. Perra | 219 | E-mails with team regarding Altair appellate briefs. | 0.30 | $227.70 |
| 09/16/18 | Steven O. Weise | 219 | Draft analysis of issues on appeal. | 1.80 | $1,366.20 |
| 09/16/18 | Jeffrey W. Levitan | 219 | Review W. Dalsen e-mails regarding Altair brief. | 0.20 | $151.80 |
| 09/16/18 | Ralph C. Ferrara | 219 | Review summary regarding ERS Takings lawsuit and appellate issues. | 0.20 | $151.80 |
| 09/16/18 | William D. Dalsen | 219 | Continue review of appellants' briefs in ERS appeals (1.20); Review appellants' response to motion to extend briefing schedule (0.10); Correspondence with team regarding appellants' response to motion to extend briefing schedule (0.10). | 1.40 | $1,062.60 |
| 09/17/18 | John E. Roberts | 219 | Draft and finalize for filing reply on motion to amend briefing schedule. | 4.10 | $3,111.90 |
| 09/17/18 | Michael A. Firestein | 219 | Review response by ERS bondholders on briefing schedule (0.20); Review Board reply to same (0.10). | 0.30 | $227.70 |
| 09/17/18 | Jeffrey W. Levitan | 219 | Review Altair objection to extension of briefing schedule (0.20); Review draft response (0.10); Teleconference with M. Hackett on same (0.10); Review Court of Claims status report (0.30); Review W. Dalsen e-mails regarding Altair filings (0.10). | 0.80 | $607.20 |
| 09/17/18 | Kevin J. Perra | 219 | E-mails with team regarding extension of time to file appeal brief (0.20); Review opposition and draft reply for same (0.30): Review appellate briefs (1.30); Draft outline of issues regarding same (0.70). | 2.50 | $1,897.50 |
| 09/17/18 | Laurie A. Henderson | 219 | Electronically file reply in support of motion to modify briefing schedule. | 0.30 | $78.00 |
| 09/17/18 | Michael R. Hackett | 219 | Revise reply in support of motion for reconsideration of briefing schedule (0.70); Correspondence with legal team regarding reply (0.40); Continue to review appeal briefs filed by bondholders (2.60); Review district Court filings and decisions in connection with appeal issues (1.80). | 5.50 | $4,174.50 |
| 09/17/18 | Alexandra K. Skellet | 219 | Review and finalize opposition to motion to modify briefing schedule. | 1.50 | $1,138.50 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170167959

0045 ERS TITLE III - ALTAIR

Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/17/18 | Timothy W. Mungovan | 219 | Review Altair's opposition to motion to extend briefing schedule and draft reply (0.20); Communications with J. Roberts, M. Harris, and M. Hackett regarding Altair's opposition to motion to extend briefing schedule and draft reply (0.30); Revise reply to Altair's opposition to motion to extend briefing schedule and draft reply (0.30). | 0.80 | $607.20 |
| 09/17/18 | Stephen L. Ratner | 219 | Review appellants' opposition to scheduling motion (0.20); Conferences and e-mail with T. Mungovan, J. Roberts, et al. regarding appellants' opposition to scheduling motion (0.10); Review ERS and White & Case appeal briefs (0.30); E-mail with W. Dalsen, T. Mungovan, S. Weise, et al. regarding same (0.10); Review Altair status report (0.10). | 0.80 | $607.20 |
| 09/18/18 | Michael R. Hackett | 219 | Review cases cited in bondholders' appeal briefs (1.70); Correspondence with legal team regarding Board's appellate brief (0.80). | 2.50 | $1,897.50 |
| 09/18/18 | Kevin J. Perra | 219 | Review appellate briefs (0.70); Review lower Court briefs and documents in connection with appeal issues (1.40); Review filings in Altair v. USA for relationship to appeal issues (0.50). | 2.60 | $1,973.40 |
| 09/18/18 | Jeffrey W. Levitan | 219 | Conference with M. Hackett regarding Altair briefing. | 0.20 | $151.80 |
| 09/18/18 | Lawrence T. Silvestro | 219 | Retrieve authorities cited in appellants' opening brief. | 2.40 | $624.00 |
| 09/18/18 | William D. Dalsen | 219 | Continue review and analysis of appellants' briefs in ERS appeal. | 3.10 | $2,352.90 |
| 09/18/18 | Steven O. Weise | 219 | Draft comments for appeal brief. | 3.80 | $2,884.20 |
| 09/19/18 | Kevin J. Perra | 219 | Draft outline addressing appeal issues. | 1.50 | $1,138.50 |
| 09/19/18 | Michael R. Hackett | 219 | Continue to analyze arguments in bondholders' appeal briefs (1.80); Continue to review cases cited in bondholders' appeal briefs (1.10); Research potential arguments for Board appeal brief (0.70). | 3.60 | $2,732.40 |
| 09/19/18 | Timothy W. Mungovan | 219 | Communications with P. Possinger regarding Retiree Committee's motion to intervene. | 0.40 | $303.60 |
| 09/20/18 | Timothy W. Mungovan | 219 | Communications with P. Possinger, S. Ratner, M. Rochman, and M. Harris regarding Retiree Committee's request to intervene in appeal (0.40); Comment on Retiree Committee's draft motion to intervene in appeal (0.40). | 0.80 | $607.20 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170167959

0045 ERS TITLE III - ALTAIR

Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/20/18 | Michael R. Hackett | 219 | Continue to develop arguments in response to bondholders' appeal briefs (1.30); Review filings related to Federal Claims Court case for impact on appeal (0.60). | 1.90 | $1,442.10 |
| 09/20/18 | Paul Possinger | 219 | Review Retiree Committee draft motions to intervene in ERS appeals (0.40); E-mails with T. Mungovan regarding same (0.30). | 0.70 | $531.30 |
| 09/20/18 | Kevin J. Perra | 219 | Draft outline of issues regarding appeal points (1.30); Review documents for same (1.10); E-mails with M. Hackett and W. Dalsen regarding same (0.10). | 2.50 | $1,897.50 |
| 09/20/18 | Matthew I. Rochman | 219 | Analyze Retiree Committee's correspondence regarding efforts to intervene in UTIER and ERS appellate proceedings (0.20); Analyze intervention issues regarding Retiree Committee intervention in underlying UTIER and ERS proceedings (0.30); Draft correspondence to T. Mungovan regarding same (0.20). | 0.70 | $531.30 |
| 09/20/18 | Stephen L. Ratner | 219 | Conferences and e-mail with T. Mungovan, P. Possinger, et al. regarding Retiree Committee intervention motion. | 0.20 | $151.80 |
| 09/21/18 | Lawrence T. Silvestro | 219 | Draft notices of appearance for K. Perra and J. Levitan in Altair appeal. | 3.20 | $832.00 |
| 09/21/18 | John E. Roberts | 219 | Review and analyze district court decision and opening briefs in Altair appeal. | 2.10 | $1,593.90 |
| 09/21/18 | Zachary Chalett | 219 | Review notices of appearance (0.30); Call with L. Silvestro regarding notices of appearance (0.30). | 0.60 | $455.40 |
| 09/21/18 | Michael A. Firestein | 219 | Review Puerto Rico Funds opening brief in Altair. | 0.50 | $379.50 |
| 09/23/18 | Steven O. Weise | 219 | Draft outline of issues for appellate brief. | 3.40 | $2,580.60 |
| 09/23/18 | Timothy W. Mungovan | 219 | Communications with P. Possinger regarding Retiree Committee's motion to intervene and participate in appeal (0.30); Review Retiree Committee's motion to intervene and participate in appeal (0.30). | 0.60 | $455.40 |
| 09/24/18 | Paul Possinger | 219 | E-mails regarding ERS bond appeal with Retiree Committee, ERS appellate team. | 0.30 | $227.70 |
| 09/24/18 | Michael R. Hackett | 219 | Research regarding outline for appeal brief (0.80); Review filings in District Court in connection with same (1.90). | 2.70 | $2,049.30 |
| 09/24/18 | William D. Dalsen | 219 | Review appellants' briefs (3.60); Draft outline of responsive brief incorporating analysis of appellant brief and prior summary judgment briefing (3.20). | 6.80 | $5,161.20 |

33260 FOMB

Invoice 170167959

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0045 ERS TITLE III - ALTAIR

Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/24/18 | John E. Roberts | 219 | Draft outline for appellate brief in Altair matter. | 7.10 | $5,388.90 |
| 09/24/18 | Kevin J. Perra | 219 | Review and revise outline of appellate issues (0.80); Review documents for same (0.70). | 1.50 | $1,138.50 |
| 09/24/18 | Jeffrey W. Levitan | 219 | Review S. Weise analysis of recent decision (0.20); Review P. Possinger e-mails regarding Retiree Committee motion to intervene (0.1). | 0.30 | $227.70 |
| 09/24/18 | Steven O. Weise | 219 | Draft outline of issues for appellate brief (2.10); Review authorities for same (2.70). | 4.80 | $3,643.20 |
| 09/25/18 | Kevin J. Perra | 219 | Revise outline for appellate brief (1.20); Review briefs and documents for same (1.10). | 2.30 | $1,745.70 |
| 09/25/18 | Steven O. Weise | 219 | Draft outline for brief on appeal. | 4.40 | $3,339.60 |
| 09/25/18 | William D. Dalsen | 219 | Complete draft responsive appellate brief outline (3.80); Conference call with J. Roberts and M. Hackett regarding responsive appellate brief arguments, legal research, and drafting timeline (1.40); Revise draft responsive appellate brief outline (1.70). | 6.90 | $5,237.10 |
| 09/25/18 | John E. Roberts | 219 | Meet with Will Dalsen and Mike Hackett to discuss issues on appeal (1.10); Draft appellate brief (3.80). | 4.90 | $3,719.10 |
| 09/25/18 | Carl Mazurek | 219 | Conduct research regarding collateral issues in connection with appeal. | 2.30 | $598.00 |
| 09/25/18 | Michael R. Hackett | 219 | Review outline for appeal brief (1.10); Correspondence with legal team regarding outline for appeal brief (1.20); Revise appeal brief (1.40). | 3.70 | $2,808.30 |
| 09/25/18 | Jeffrey W. Levitan | 219 | E-mail with P. Possinger regarding schedule for appellate brief (0.20); Review relevant recent decision (0.40); Teleconference with J. Roberts regarding opposition brief (0.20); Review M. Hackett e-mail regarding opposition brief (0.10); Review S. Weise analysis of arguments (0.20); Review outline of brief (0.40); E-mail W. Dalsen regarding outline (0.10). | 1.60 | $1,214.40 |
| 09/25/18 | Stephen L. Ratner | 219 | E-mail with S. Weise, M. Hackett, et al. regarding recent authority relevent to appeal (0.20); Review Retiree Committee's motion to intervene (0.10). | 0.30 | $227.70 |
| 09/26/18 | Michael R. Hackett | 219 | Analyze outline for appeal brief (0.70); Revise outline for appeal brief (0.80); Conferences with legal team regarding arguments for appeal brief (0.70); Review filings in District Court in connection with appeal brief (1.10). | 3.30 | $2,504.70 |

33260 FOMB                                                                    Invoice 170167959
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0045 ERS TITLE III - ALTAIR                                                        Page 14

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/26/18 | Timothy W. Mungovan | 219 | Communications with W. Dalsen regarding outline of arguments for appellees' brief (0.30); Communications with W. Dalsen, S. Weise, J. Levitan, and S. Ratner regarding impact of recent decision (0.20). | 0.50 | $379.50 |
| 09/26/18 | Jeffrey W. Levitan | 219 | E-mail with S. Weise regarding recent decision (0.10); Review and comment on outline for appeal decision (0.80). | 0.90 | $683.10 |
| 09/26/18 | Stephen L. Ratner | 219 | Review outline for responsive brief on appeal and related materials (0.20); E-mail with W. Dalsen, S. Weise, J. Levitan, et al. regarding outline for responsive brief on appeal and related materials (0.20). | 0.40 | $303.60 |
| 09/26/18 | Kevin J. Perra | 219 | Review and analyze appellate outline (1.30); Review documents and research regarding same (0.80). | 2.10 | $1,593.90 |
| 09/26/18 | Steven O. Weise | 219 | Draft outline of issues for appellate brief. | 4.70 | $3,567.30 |
| 09/26/18 | John E. Roberts | 219 | Draft appellate brief in ERS/Altair matter. | 8.20 | $6,223.80 |
| 09/26/18 | Carl Mazurek | 219 | Conduct research regarding collateral issues in connection with appeal. | 2.10 | $546.00 |
| 09/27/18 | William D. Dalsen | 219 | Correspondence with J. Roberts and S. Weise regarding draft responsive appeal brief. | 0.20 | $151.80 |
| 09/27/18 | John E. Roberts | 219 | Draft appellate brief in Altair appeal. | 11.10 | $8,424.90 |
| 09/27/18 | Timothy W. Mungovan | 219 | Communications with J. Roberts and J. Levitan regarding status of motion for enlargement of briefing period. | 0.20 | $151.80 |
| 09/27/18 | Jeffrey W. Levitan | 219 | Review order regarding UCC intervention (0.10); E-mail with J. Roberts regarding deadline (0.10); Review S. Weise analysis and outline for appeal brief (0.20); E-mail with S. Weise regarding brief outline (0.40). | 0.80 | $607.20 |
| 09/27/18 | Stephen L. Ratner | 219 | Review outline for responsive appeal brief (0.20); E-mail with. S. Weise, J. Roberts, J. Levitan, et al. regarding outline for responsive appeal brief (0.20). | 0.40 | $303.60 |
| 09/27/18 | Steven O. Weise | 219 | Review issues for appellate brief. | 4.10 | $3,111.90 |
| 09/27/18 | Kevin J. Perra | 219 | Review outline for appeal (0.90); Review documents for same (0.40); E-mails with J. Roberts regarding same (0.20). | 1.50 | $1,138.50 |

33260 FOMB                                                                          Invoice 170167959
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0045 ERS TITLE III - ALTAIR                                                         Page 15

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/28/18 | William D. Dalsen | 219 | Correspondence with J. Roberts regarding responsive appellate brief (0.50); Call with S. Weise, J. Levitan, and J. Roberts regarding arguments and strategy for responsive appellate brief (1.20); Call with M. Hackett regarding ERS responsive appellate brief and proposed arguments (0.20); Call with J. Levitan regarding arguments in and strategy for responsive appellate brief (0.20). | 2.10 | $1,593.90 |
| 09/28/18 | John E. Roberts | 219 | Draft appellate brief (10.40); Call with S. Weiss, J. Levitan, and W. Dalsen to discuss appellate brief (1.20). | 11.60 | $8,804.40 |
| 09/28/18 | Kevin J. Perra | 219 | E-mails with J. Levitan, J. Roberts and M. Hackett regarding appellate arguments (0.30); Review and analyze outline for same (1.10); Review briefs and documents for same (0.70). | 2.10 | $1,593.90 |
| 09/28/18 | Stephen L. Ratner | 219 | Review appeal brief outline (0.40); E-mail with J. Levitan, J. Roberts, S. Weise regarding arguments for appeal (0.40). | 0.80 | $607.20 |
| 09/28/18 | Jeffrey W. Levitan | 219 | Review S. Weise, J. Roberts e-mails regarding opposition brief (0.20); E-mails with J. Roberts regarding arguments (0.50); E-mail with S. Weise regarding arguments (0.30); Teleconference with J. Roberts, S. Weise, W. Dalsen regarding opposition brief (0.70); Review brief outline with W. Dalsen (0.40); Teleconference with S. Weise regarding certain appeal issue (0.20); E-mail with J. Roberts regarding deadline for filing (0.10). | 2.40 | $1,821.60 |
| 09/28/18 | Michael R. Hackett | 219 | Review correspondence from team regarding appeal brief (0.60); Correspondence with legal team regarding appeal brief (0.50); Review court filing in District Court regarding arguments to make on appeal (1.40). | 2.50 | $1,897.50 |
| 09/28/18 | Steven O. Weise | 219 | Draft analysis for appellate brief. | 5.60 | $4,250.40 |
| 09/29/18 | Steven O. Weise | 219 | Draft analysis of issues for appellate brief. | 5.20 | $3,946.80 |
| 09/29/18 | Michael R. Hackett | 219 | Analyze arguments for appeal brief. | 1.70 | $1,290.30 |
| 09/29/18 | John E. Roberts | 219 | Draft appellate brief. | 2.40 | $1,821.60 |
| 09/29/18 | William D. Dalsen | 219 | Draft statement of facts and argument sections for responsive appellate brief. | 0.70 | $531.30 |
| 09/30/18 | John E. Roberts | 219 | Draft appellate brief in ERS-Altair matter. | 10.40 | $7,893.60 |

33260 FOMB                                                                        Invoice 170167959
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0045 ERS TITLE III - ALTAIR                                                             Page 16

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/30/18 | Jeffrey W. Levitan | 219 | E-mail with J. Roberts regarding certain relevant legislation (0.20); Review S. Weise e-mails regarding financing statements (0.10); Review S. Weise analysis of certain relevant legislation (0.20). | 0.50 | $379.50 |
| 09/30/18 | Steven O. Weise | 219 | Draft analysis of issues for appellate brief. | 6.60 | $5,009.40 |
| 09/30/18 | William D. Dalsen | 219 | Correspondence with J. Roberts regarding responsive appellate brief (0.20); Continue drafting statement of facts and argument sections for responsive appellate brief (3.10). | 3.30 | $2,504.70 |
| **Appeal** | | | | **281.50** | **$208,119.60** |
| | | | | | |
| **Total for Professional Services** | | | | | **$220,103.10** |

33260 FOMB                                                                Invoice 170167959
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0045 ERS TITLE III - ALTAIR                                              Page 17

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| JEFFREY W. LEVITAN | PARTNER | 13.70 | 759.00 | $10,398.30 |
| KEVIN J. PERRA | PARTNER | 25.60 | 759.00 | $19,430.40 |
| MARK HARRIS | PARTNER | 0.60 | 759.00 | $455.40 |
| MARTIN J. BIENENSTOCK | PARTNER | 5.40 | 759.00 | $4,098.60 |
| MICHAEL A. FIRESTEIN | PARTNER | 4.40 | 759.00 | $3,339.60 |
| PAUL POSSINGER | PARTNER | 6.30 | 759.00 | $4,781.70 |
| RALPH C. FERRARA | PARTNER | 3.30 | 759.00 | $2,504.70 |
| STEPHEN L. RATNER | PARTNER | 4.50 | 759.00 | $3,415.50 |
| STEVEN O. WEISE | PARTNER | 46.60 | 759.00 | $35,369.40 |
| TIMOTHY W. MUNGOVAN | PARTNER | 8.20 | 759.00 | $6,223.80 |
| **Total for PARTNER** | | **118.60** | | **$90,017.40** |
| | | | | |
| ALEXANDRA K. SKELLET | ASSOCIATE | 11.70 | 759.00 | $8,880.30 |
| CHRIS THEODORIDIS | ASSOCIATE | 0.50 | 759.00 | $379.50 |
| JOHN E. ROBERTS | ASSOCIATE | 69.80 | 759.00 | $52,978.20 |
| LUCY WOLF | ASSOCIATE | 3.00 | 759.00 | $2,277.00 |
| MATTHEW I. ROCHMAN | ASSOCIATE | 0.70 | 759.00 | $531.30 |
| MICHAEL R. HACKETT | ASSOCIATE | 46.40 | 759.00 | $35,217.60 |
| WILLIAM D. DALSEN | ASSOCIATE | 31.60 | 759.00 | $23,984.40 |
| ZACHARY CHALETT | ASSOCIATE | 0.60 | 759.00 | $455.40 |
| **Total for ASSOCIATE** | | **164.30** | | **$124,703.70** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 6.10 | 260.00 | $1,586.00 |
| EAMON WIZNER | LEGAL ASSISTANT | 1.30 | 260.00 | $338.00 |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 5.60 | 260.00 | $1,456.00 |
| **Total for LEGAL ASSISTANT** | | **13.00** | | **$3,380.00** |
| | | | | |
| CARL MAZUREK | LAW CLERK | 4.40 | 260.00 | $1,144.00 |
| **Total for LAW CLERK** | | **4.40** | | **$1,144.00** |
| | | | | |
| LAURIE A. HENDERSON | LIT. SUPPORT | 3.30 | 260.00 | $858.00 |
| **Total for LIT. SUPPORT** | | **3.30** | | **$858.00** |
| | | | | |
| | **Total** | **303.60** | | **$220,103.10** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 09/12/2018 | Alexandra K. Skellet | REPRODUCTION | REPRODUCTION | $8.20 |
| 09/15/2018 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $5.80 |
| 09/15/2018 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $10.10 |
| 09/18/2018 | Michael R. Hackett | REPRODUCTION | REPRODUCTION | $7.20 |
| 09/18/2018 | Michael R. Hackett | REPRODUCTION | REPRODUCTION | $10.40 |
| | | | **Total for REPRODUCTION** | **$41.70** |

33260 FOMB                                                                    Invoice 170167959
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0045 ERS TITLE III - ALTAIR                                                          Page 18

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 09/18/2018 | Lawrence T. Silvestro | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $83.00 |
| 09/18/2018 | Eamon Wizner | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $81.00 |
| | | | **Total for LEXIS** | **$164.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 09/14/2018 | William D. Dalsen | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000001 Lines | $119.00 |
| | | | **Total for WESTLAW** | **$119.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 41.70 |
| LEXIS | 164.00 |
| WESTLAW | 119.00 |
| **Total Expenses** | **$324.70** |
| **Total Amount for this Matter** | **$220,427.80** |