# UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

-------------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

      as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

        Debtors.[1]

PROMESA
Title III

Case No. 17 BK 3283-LTS

(Jointly Administered)

-------------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

      as representative of

PUERTO RICO ELECTRIC POWER AUTHORITY,

        Debtor.

PROMESA
Title III

Case No. 17 BK 4780-LTS

**This Interim Fee Application
relates only to PREPA, and shall be
filed in Case No. 17 BK 4780-LTS**

**Objection Deadline: December 7, 2018**

-------------------------------------------------------------------x

**SUMMARY COVER SHEET TO THE FOURTH INTERIM FEE APPLICATION
OF GREENBERG TRAURIG, LLP, AS COUNSEL FOR THE
PUERTO RICO ELECTRIC POWER AUTHORITY AND THE PUERTO RICO FISCAL
AGENCY AND FINANCIAL ADVISORY AUTHORITY, AS FISCAL AGENT FOR THE
PUERTO RICO ELECTRIC POWER AUTHORITY, FOR THE PERIOD FROM
JUNE 1, 2018 THROUGH AND INCLUDING SEPTEMBER 30, 2018**

---

[1]  The Debtors in the jointly-administered Title III cases, along with each Debtor's respective Title III case number listed as a bankruptcy case number due to software limitations and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (iv) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Pursuant to the Puerto Rico Oversight, Management, and Economic Stability Act ("PROMESA") and applicable provisions of chapter 11 of title 11 of the United States Code, (the "Bankruptcy Code"), the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), the Local Bankruptcy Rules for the United States Bankruptcy Court for the District of Puerto Rico (the "Local Rules"), and the *Second Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals,* dated June 6, 2018 [Case No. 17-03283; Docket Entry No. 3269] (the "Second Amended Interim Compensation Order"), the law firm of Greenberg Traurig, LLP ("Greenberg Traurig"), counsel for the Puerto Rico Electric Power Authority ("PREPA") and The Puerto Rico Fiscal Agency and Financial Advisory Authority ("AAFAF"), as fiscal agent for PREPA, submits  this summary (this "Summary") of fees and expenses sought as actual, reasonable, and necessary in the fee application to which this Summary is attached (the "Fee Application")[2] for the period  from June 1, 2018 through and including September 30, 2018 (the "Fee Period").

Greenberg submits the Fee Application as an interim fee application in accordance with the Second Amended Interim Compensation Order.

| General Information | |
| --- | --- |
| Name of Applicant: | Greenberg Traurig, LLP |
| Authorized to Provide Professional Services to: | Puerto Rico Electric Power Authority |
| Petition Date: | July 2, 2017 |

| Summary of Fees and Expenses Sought in the Fee Application | |
| --- | --- |
| Period for Which Compensation and Reimbursement is Sought in the Fee Application: | June 1, 2018 through September 30, 2018 |
| Amount of Compensation Sought as Actual, Reasonable, and Necessary for the Fee Period: | $1,426,499.46 |

---

[2] Capitalized terms used but not otherwise defined in this summary shall have the meanings ascribed to such terms in the Fee Application.

| | |
|---|---|
| Amount of Expense Reimbursement Sought as Actual, Reasonable, and Necessary for the Fee Period: | $27,433.16 |
| Total Compensation and Expense Reimbursement Requested for the Fee Period: | $1,453,932.62 |
| ***Rate Increases Applicable to the Fee Period*** | |
| Total Amount of Compensation Sought for the Fee Period, Calculated Using Rates as of the Date of Retention: | $1,330,569.81 |
| ***Summary of Past Requests for Compensation and Prior Payments*** | |
| Total compensation approved by interim order to date: | $10,105,371.82 |
| Total expenses approved by interim order to date: | $286,233.38 |
| Total compensation paid to date (excludes applicable withholding taxes): | $7,106,059.87 |
| Total expenses paid to date: | $286,233.38 |
| Total compensation subject to objection: | None |
| Total expenses subject to objection: | None |
| Number of Professionals Included in this Application: | 29 |

Dated: November 16, 2018
     New York, New York

/s/ *Nathan A. Haynes*
David D. Cleary
Nathan A. Haynes
(Admitted *Pro Hac Vice*)
**GREENBERG TRAURIG, LLP**
MetLife Building
200 Park Avenue
New York, NY 10166
Tel: (212) 801.9200
Fax: (212) 801.6400

*Attorneys for PREPA and AAFAF*

Dated: November 16, 2018
     San Juan, PR

/s/ *Katiuska Bolaños Lugo*
Arturo Diaz-Angueira (USDC No. 117907)
Katiuska Bolaños Lugo (USDC No. 231812)
**CANCIO, NADAL, RIVERA & DIAZ,
PSC**
403 Muñoz Rivera Ave.
San Juan, PR 00918-3345
Tel: (787) 767.9625
Fax: (787) 622.2230

*Co-Attorney for PREPA and AAFAF*

# UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

-------------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

      as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

         Debtors.[1]

PROMESA
Title III

Case No. 17 BK 3283-LTS

(Jointly Administered)

-------------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

      as representative of

PUERTO RICO ELECTRIC POWER AUTHORITY,

        Debtor.

PROMESA
Title III

Case No. 17 BK 4780-LTS

**This Interim Fee Application relates only to PREPA, and shall be filed in Case No. 17 BK 4780-LTS**

**Objection Deadline: December 7, 2018**

-------------------------------------------------------------------x

## FOURTH INTERIM FEE APPLICATION OF GREENBERG TRAURIG, LLP, AS COUNSEL FOR THE PUERTO RICO ELECTRIC POWER AUTHORITY AND THE PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY, AS FISCAL AGENT FOR THE PUERTO RICO ELECTRIC POWER AUTHORITY, FOR THE PERIOD FROM JUNE 1, 2018 THROUGH AND INCLUDING SEPTEMBER 30, 2018

---

[1] The Debtors in the jointly-administered Title III cases, along with each Debtor's respective Title III case number listed as a bankruptcy case number due to software limitations and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (iv) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Greenberg Traurig, LLP ("Greenberg Traurig"), counsel for the Puerto Rico Electric Power Authority ("PREPA") and The Puerto Rico Fiscal Agency and Financial Advisory Authority ("AAFAF"), as fiscal agent for PREPA, hereby submits its interim fee application (the "Fee Application") for allowance of compensation for professional services provided in the amount of $1,426,499.46 and reimbursement of actual and necessary expenses in the amount of $27,433.16 that Greenberg Traurig incurred for the period from June 1, 2018 through and including September 30, 2018 (the "Fee Period"). In support of this Fee Application, Greenberg Traurig submits the declaration of Nathan A. Haynes, a shareholder at Greenberg Traurig (the "Haynes Declaration"), which is attached hereto as **Exhibit A** and incorporated by reference. In further support of this Fee Application, Greenberg Traurig respectfully states as follows.

## Jurisdiction

1.      The United States District Court for the District of Puerto Rico (the "Court") has subject matter jurisdiction over this matter pursuant to PROMESA section 306(a).

2.      Venue is proper pursuant to PROMESA section 307(a).

3.      The statutory bases for the relief requested herein are PROMESA sections 316 and 317 and Bankruptcy Code section 105(a), made applicable in this Title III Case pursuant to PROMESA section 301(a).

## Background

4.      On June 30, 2016, the Oversight Board was established under PROMESA section 101(b). On August 31, 2016, President Obama appointed the Oversight Board's seven voting members.

5.      Pursuant to PROMESA section 315, "[t]he Oversight Board in a case under this title is the representative of the debtor" and "may take any action necessary on behalf of the

debtor to prosecute the case of the debtor, including filing a petition under section 304 of [PROMESA] . . . or otherwise generally submitting filings in relation to the case with the court."

6.      On September 30, 2016, the Oversight Board designated PREPA as a "covered territorial instrumentality" under PROMESA section 101(d).

7.      On May 3, 2017, the Oversight Board filed a voluntary petition for relief for the Commonwealth pursuant to section 304(a) of PROMESA, commencing a case under title III.

8.      On June 29, 2017, the Oversight Board issued a restructuring certification to PREPA pursuant to PROMESA sections 104(j) and 206.

9.      On July 2, 2017 (the "Petition Date"), the Oversight Board filed a voluntary petition for relief for PREPA pursuant to section 304(a) of PROMESA, commencing a case under title III thereof (the "Title III Case").

10.     On August 23, 2017, the Oversight Board filed a motion seeking joint administration of PREPA's Title III Case with the other jointly administered Title III cases. [Case No. 17-03283; Docket Entry No. 1149].

11.     Background information regarding PREPA and the commencement of its Title III Case is contained in the Notice of Statement of Oversight Board Regarding PREPA's Title III Case [Case No. 17-04780; Docket Entry No. 2].

12.     Given the size and complexity of the Title III cases, the U.S. Trustee, with no objection from the Debtors and the Statutory Committees, filed the *Urgent Motion of the United States Trustee Pursuant to PROMESA Sections 316 and 317 and Bankruptcy Code Section 105(A) for Entry of Order Appointing a Fee Examiner and Related Relief* [Case No. 17-03283; Docket Entry No. 1296].

13.     On September 13, 2017, the Court entered an *Order Pursuant to PROMESA*

*Sections 316 and 317 and Bankruptcy Code Section 105(A) Appointing a Fee Examiner and Related Relief* [Case No. 17-03283; Docket Entry No. 1416] (the "Fee Examiner Order"), appointing the Fee Examiner and outlining the Fee Examiner's responsibilities, which include, but are not limited to: (1) the review of the applications filed by the professionals in these Title III cases; (2) developing case-specific guidelines; (3) establishing procedures to facilitate preparation and review of the applications; and (4) establishing procedures to resolve disputes concerning the applications.

14.     On October 31, 2017, the Fee Examiner filed the *Urgent Motion of the Fee Examiner to Amend the Interim Compensation Order, Including the Due Date and Hearing Date for Interim Compensation* [Case No. 17-03283; Docket Entry No. 1594] (the "Interim Compensation Motion").

15.     On November 8, 2017, the Court entered the *First Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [Case No. 17-03283; Docket Entry No. 1715], which was further amended by the *Second Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* on June 6, 2018 [Case No. 17-03283; Docket Entry No. 3269 (the "Second Amended Interim Compensation Order").

16.     On December 15, 2017, Greenberg Traurig filed the *First Interim Fee Application of Greenberg Traurig, LLP, as Counsel for the Puerto Rico Fiscal Agency and Financial Advisory Authority, as Fiscal Agent for Puerto Rico Electric Power Authority, for the Period from July 2, 2017 Through and Including September 30, 2017* [Case No. 17-03283; Docket Entry No. 2046] and the *First Interim Fee Application of Greenberg Traurig, LLP, as Counsel for Puerto Rico Electric Power Authority, for the Period from July 2, 2017 Through and*

*Including September 30, 2017* [Case No. 17-03283; Docket Entry No. 2047] (together, the "First Interim Fee Applications").

17.     On March 8, 2018, the Court entered the *Omnibus Order Awarding Interim Allowance of Compensation for Professionals Services Rendered and Reimbursement of Expenses for the First Interim Compensation Period from May 3 Through September 30, 2017* [Case No. 17-03283; Docket Entry No. 2685] (the "Omnibus Fee Order"), pursuant to which Greenberg Traurig's requests for fees and expenses contained in the First Interim Fee Applications were approved by the Court, subject to certain reductions agreed upon with the Fee Examiner, as set forth in the Omnibus Fee Order.

18.     On March 23, 2018, Greenberg Traurig filed the *Second Interim Fee Application of Greenberg Traurig, LLP, as Counsel for the Puerto Rico Electric Power Authority and the Puerto Rico Fiscal Agency and Financial Advisory Authority, as Fiscal Agent for the Puerto Rico Electric Power Authority, for the Period from October 1, 2017 Through and Including January 31, 2018* [Case No. 17-03283; Docket Entry No. 2800] and the *Second Interim Fee Application of Greenberg Traurig, LLP, as Counsel for Puerto Rico Fiscal Agency and Financial Advisory Authority, for the Period from October 1, 2017 Through and Including November 30, 2017* [Case No. 17-03283; Docket Entry No. 2801] (together, the "Second Interim Fee Applications").

19.     On June 6, 2018, the Court entered the Second Amended Interim Compensation Order [Docket Entry No. 3269].

20.     On June 8, 2018, the Court entered the *Omnibus Order Awarding Interim Allowance of Compensation for Professionals Services Rendered and Reimbursement of Expenses for the Second Interim Compensation Period from October 1, 2017 Through January*

*31, 2018* [Case No. 17-03283; Docket Entry No. 3279] (the "Second Omnibus Fee Order"), pursuant to which Greenberg Traurig's requests for fees contained in the Second Interim Fee Applications were approved by the Court, subject to certain reductions agreed upon with the Fee Examiner, and, on agreement with the Fee Examiner, Court approval of the expenses contained in the Second Interim Fee Applications was postponed to a later omnibus hearing date to permit the Fee Examiner additional time to review such expenses, as set forth in the Second Omnibus Fee Order.

21.     On September 6, 2018, the Court entered the *Second Supplemental Omnibus Order Awarding Interim Allowance of Compensation for Professional Services Rendered and Reimbursement of Expenses for the First and Second Interim Compensation Periods from May 3 Through September 30, 2017 and from October 1, 2017 Through January 31, 2018* [Case No. 17-03283; Docket Entry No. 3874] (the "Second Supplemental Fee Order"), approving the expenses contained in the Second Interim Fee Applications, subject to certain reductions agreed upon with the Fee Examiner, as set forth in the Second Supplemental Fee Order.

22.     On July 16, 2018, Greenberg Traurig filed the *Third Interim Fee Application of Greenberg Traurig, LLP, as Counsel for the Puerto Rico Electric Power Authority and the Puerto Rico Fiscal Agency and Financial Advisory Authority, as Fiscal Agent for the Puerto Rico Electric Power Authority, for the Period from February 1, 2018 Through and Including May 31, 2018* [Case No. 17-03283; Docket Entry No. 3556] (the "Third Interim Fee Application").

23.     On November 9, 2018, the Court entered the *Omnibus Order Awarding Interim Allowance of Compensation for Professionals Services Rendered and Reimbursement of Expenses for the First (May 3 Through September 30, 2017), Second (October 1, 2017 Through*

January 31, 2018), and Third (February 1 Through May 31, 2018) Interim Compensation
Periods [Case No. 17-03283; Docket Entry No. 4200] (the "Third Omnibus Fee Order"),
pursuant to which Greenberg Traurig's requests for fees and expenses contained in the Third
Interim Fee Application were approved by the Court, subject to certain reductions agreed upon
with the Fee Examiner, as set forth in the Third Omnibus Fee Order.

**Preliminary Statement**

24.     On March 20, 2017, PREPA retained Greenberg Traurig to provide advice with
respect to, *inter alia*, a potential restructuring and business and operational issues attendant
thereto.  On June 16, 2017, PREPA and Greenberg Traurig entered into a contract reflecting the
terms of PREPA's retention of Greenberg Traurig.  Greenberg Traurig and PREPA subsequently
entered into a new contract on June 30, 2017, which covers services provided by Greenberg
Traurig to PREPA from July 1, 2017 through the present.  Copies of these contracts have been
provided to the Fee Examiner.  On March 28, 2018, PREPA and Greenberg Traurig entered into
a second amendment to their contract, reflecting the amendment of certain terms and conditions.
On or about August 1, 2018, PREPA and Greenberg Traurig entered into third and fourth
amendments to their contract, reflecting the amendment of certain terms and conditions.  On
August 16, 2018, Greenberg Traurig and PREPA entered into a new contract, which covers
services provided by Greenberg Traurig to PREPA from August 16, 2018 through and including
June 30, 2019.  Copies of the third and fourth amendments and the new contract will be provided
to the Fee Examiner.

25.     On March 20, 2017, AAFAF retained Greenberg Traurig to provide advice to
AAFAF in its capacity as fiscal agent for PREPA with respect to a potential restructuring of
PREPA.  On May 2, 2017, AAFAF and Greenberg Traurig entered into a contract reflecting the

terms of AAFAF's retention of Greenberg Traurig.   Greenberg Traurig and AAFAF subsequently entered into a new contract on July 5, 2017, which covers services provided by Greenberg Traurig to AAFAF from July 1, 2017 through the present. Copies of these contracts have been provided to the Fee Examiner.

26.     Greenberg Traurig rendered services to PREPA in connection with its day-to-day ordinary course issues and operations as necessary and appropriate in furtherance of PREPA's restructuring efforts and operational issues attendant thereto.   Greenberg Traurig further represented AAFAF as fiscal agent for PREPA in connection with this case as requested and as necessary and appropriate in furtherance of AAFAF's role.  In addition, Greenberg Traurig has separately invoiced PREPA in connection with its fees and expenses incurred advising PREPA in respect of post-hurricane recovery matters during the Fee Period, as further detailed below. The variety and complexity of the issues in this Title III Case and the need to act or respond to issues affecting PREPA's business operations and AAFAF in respect of its role a fiscal agent for PREPA on an expedited basis in furtherance of PREPA's and AAFAF's needs required the expenditure of substantial time by Greenberg Traurig personnel from multiple legal disciplines.

27.     Commencing in December 2017, AAFAF requested that Greenberg Traurig invoice PREPA directly for services Greenberg Traurig provides to AAFAF as fiscal agent for PREPA.  Greenberg Traurig's representation of AAFAF concluded by its terms on June 30, 2018. Accordingly, by this Fee Application Greenberg Traurig seeks approval of its fees and expenses incurred during the Fee Period — including those incurred by AAFAF as fiscal agent for PREPA for the month of June 2018.

**Summary of Compliance with Amended Interim Compensation Order**

28.     This Fee Application has been prepared in accordance with the Second Amended

Interim Compensation Order.

29.     Greenberg Traurig seeks interim compensation for professional services rendered to PREPA and AAFAF during the Fee Period in the amount of $1,426,499.46 (comprised of $1,392,141.51 in fees incurred in connection with ordinary course and Title III-related matters and $34,357.95 in fees incurred in connection with post-hurricane recovery matters) and reimbursement of actual and necessary expenses incurred in connection with providing such services in the amount of $27,433.16 (comprised of $21,202.82 in expenses incurred in connection with ordinary course and Title III-related matters and $6,230.34 in expenses incurred in connection with post-hurricane recovery matters).  During the Fee Period, Greenberg Traurig attorneys, paraprofessionals, and other professionals expended a total of 1,968.80 hours for which compensation is requested (of this amount, 1,917.70 hours were expended in connection with services rendered to PREPA and AAFAF with respect to ordinary course and Title III-related matters and 51.10 hours were expended in connection with services rendered to PREPA with respect to post-hurricane recovery matters).

30.     As of the date hereof, Greenberg Traurig has not yet received payments from PREPA for the Fee Period.

31.     Accordingly, by this Fee Application, and to the extent such amounts have not been paid by the time of the hearing on this Fee Application, Greenberg Traurig seeks payment of all outstanding fees and expenses incurred between June 1, 2018 and September 30, 2018.

### **Fees and Expenses Incurred During Fee Period**

**A.     Customary Billing Disclosures.**

32.     Greenberg Traurig's hourly rates are set at a level designed to compensate Greenberg Traurig fairly for the work of its attorneys and paraprofessionals and to cover fixed

and routine expenses.  In accordance with its agreements with PREPA and AAFAF, the hourly rates and corresponding rate structure utilized by Greenberg Traurig in this Title III Case are discounted from the hourly rates and corresponding rate structure generally utilized by Greenberg Traurig for other restructuring matters, whether in court or otherwise, regardless of whether a fee application is required.  The rates and rate structure reflect that such restructuring matters typically are national in scope and typically involve great complexity, high stakes, and severe time pressures.  For the convenience of the Court and all parties-in-interest, attached hereto as **Exhibit B** is a summary of blended hourly rates for timekeepers who billed to non-bankruptcy matters and blended hourly rates for timekeepers who billed to PREPA and AAFAF during the Fee Period.

**B.      Fees Incurred During Fee Period.**

33.      In the ordinary course of Greenberg Traurig's practice, Greenberg Traurig maintains computerized records of the time expended to render the professional services required by PREPA and its business operations and AAFAF with respect to matters related to PREPA's Title III Case.  For the convenience of the Court and all parties-in-interest, attached hereto as **Exhibit C**[2] is a summary of fees incurred and hours expended during the Fee Period for PREPA and AAFAF in connection with ordinary course and Title III-related matters and attached hereto as **Exhibit D** is a summary of fees incurred in connection with post-hurricane recovery matters, each setting forth the following information:

- the name of each attorney and paraprofessional for whose work on this case compensation is sought;

- each attorney's year of bar admission and area of practice concentration;

---

[2] The fees set forth on Exhibit C-1 were incurred in respect of Greenberg Traurig's fiscal year 2017 – 2018 contract with PREPA that concluded on August 15, 2018.  As reflected on Exhibit C-2, Greenberg Traurig's new fiscal year 2018 – 2019 contract with PREPA commenced on August 16, 2018.

- the aggregate time expended and fees billed by each attorney and each paraprofessional during the Fee Period;

- the hourly billing rate for each attorney and each paraprofessional at Greenberg Traurig's current billing rates;

- the hourly billing rate for each attorney and each paraprofessional as disclosed in the Fee Application; and

- the number of rate increases since the inception of the case.

**C.     Expenses Incurred During Fee Period.**

34.     In the ordinary course of Greenberg Traurig's practice, Greenberg Traurig maintains a record of expenses incurred in the rendition of the professional services required by PREPA and its business operations and AAFAF, as fiscal agent for PREPA, and for which reimbursement is sought.  Consistent with protocol established by the Fee Examiner in this Title III Case and Greenberg Traurig's agreements with PREPA and AAFAF, Greenberg Traurig charged no more than $0.10 per page for standard duplication services in this case.  Greenberg Traurig does not charge its clients for incoming facsimile transmissions.  Moreover, consistent with Greenberg Traurig's agreements with PREPA and AAFAF, Greenberg Traurig attorneys traveling on behalf of PREPA or AAFAF charged no more than $57 per day for meals and $195 per night for lodging.

35.     For the convenience of the Court and all parties-in-interest, attached hereto as **Exhibit E** is a summary for the Fee Period, setting forth the total amount of reimbursement sought with respect to each category of expenses for which Greenberg Traurig is seeking reimbursement for services provided to PREPA and AFFAF in connection with ordinary course and Title III-related matters, and attached hereto as **Exhibit F** is a summary for the Fee Period, setting forth the total amount of reimbursement sought with respect to each category of expenses

- 11 -

for which Greenberg Traurig is seeking reimbursement for services provided to PREPA in connection with post-hurricane recovery matters.

### Summary of Legal Services Rendered During the Fee Period

36. As discussed above, during the Fee Period, Greenberg Traurig provided extensive and important professional services to PREPA in connection with its day-to-day ordinary course of business needs, issues concerning various pending litigation, and post-hurricane recovery matters and to AAFAF, as fiscal agent for PREPA, in connection with the Title III Case. These services were often performed under significant time constraints and were necessary to address a multitude of critical issues both unique to this case and typically faced by large corporate and municipal debtors in similar cases of this magnitude and complexity.

37. To provide a meaningful summary of Greenberg Traurig's services provided on behalf of PREPA and AAFAF, Greenberg Traurig has established, in accordance with its internal billing procedures, certain subject task categories (each, a "Task Category") in connection with this case.

38. The following is a summary, by Task Category, of the most significant professional services provided by Greenberg Traurig during the Fee Period. This summary is organized in accordance with Greenberg Traurig's internal system of task numbers. The detailed descriptions demonstrate that Greenberg Traurig was heavily involved in performing services for PREPA and AAFAF on a daily basis, often including night and weekend work, to meet their needs. A schedule setting forth the number of hours expended by Greenberg Traurig shareholders, associates and paraprofessionals by category, and the aggregate fees associated with each category is attached hereto as **Exhibit G**. Moreover, during the Fee Period Greenberg Traurig was also involved in performing services for PREPA in connection with post-Hurricane

Maria recovery efforts.  A schedule setting forth the number of hours expended by Greenberg Traurig shareholders, associates and paraprofessionals by category, and the aggregate fees associated with each category in connection with hurricane recovery matters is attached hereto as **Exhibit H**.

39.    In addition, Greenberg Traurig's computerized records of time expended providing services to PREPA and AAFAF are attached hereto as **Exhibit I** and Greenberg Traurig's records of expenses incurred during the Fee Period in rendition of professional services to PREPA and AAFAF are attached hereto as **Exhibit J**.  Moreover, Greenberg Traurig's computerized records of time expended providing services to PREPA in connection with post-hurricane recovery matters are attached hereto as **Exhibit K** and Greenberg Traurig's computerized records of expenses incurred during the Fee Period in rendition of professional services to PREPA in connection with post-hurricane recovery matters are attached hereto as **Exhibit L**.

## ORDINARY COURSE / TITLE III MATTERS

### Asset Analysis and Recovery [Task Code No. 801]

During the Fee Period, Greenberg Traurig expended 69.00 hours in matters related to asset analysis and recovery for total fees in the amount of $53,357.71.  The services performed included, but were not limited to, communications regarding, and analysis of, various insurance issues and FOIA requests and advising the client in respect of same; reviewing insurance agreements and other related documents; analyzing certain GDB RSA and related solicitation issues and advising client regarding the same; and researching usage of insurance proceeds issues.

**Business Operations [Task Code No. 803]**

During the Fee Period, Greenberg Traurig expended 312.90 hours in matters related to business operations for total fees in the amount of $276,202.80. The services performed included, but were not limited to, communicating with the client and other professionals regarding operating and consulting engineer issues; reviewing and revising financial statements and other documents in connection with PREPA operations; preparing senate testimony; addressing various complex operational issues impacting PREPA; and preparing for and attending various meetings with PREPA personnel and advisors of key parties.

**Case Administration [Task Code No. 804]**

During the Fee Period, Greenberg Traurig expended 70.40 hours in matters related to case administration for total fees in the amount of $42,677.73. The services performed included, but were not limited to, communications with the client and GT team regarding case and project management issues; and reviewing case dockets, pleadings and adversary proceedings; and conducting strategy calls with key Greenberg Traurig team members to develop go-forward plans.

**Employee Benefits/Pensions [Task Code No. 806]**

During the Fee Period, Greenberg Traurig expended 134.10 hours in matters related to employee benefit and pension issues for total fees in the amount of $105,680.14. The services performed included, but were not limited to, addressing various labor, pension, workers' compensation and related issues; preparing for and attending labor-related meetings; and preparing and reviewing pension plan documents.

**Stay Relief [Task Code No. 807]**

During the Fee Period, Greenberg Traurig expended 148.30 hours in matters related to stay relief issues for total fees in the amount of $86,649.33. The services performed included, but were not limited to, analyzing various lift stay issues and advising the client in respect of same, preparing responses to lift stay motions; and negotiating and drafting stipulations.

**Financing Matters & Cash Collateral [Task Code No. 809]**

During the Fee Period, Greenberg Traurig expended 67.90 hours in matters related to financing and cash collateral for total fees in the amount of $53,222.88. The services performed included, but were not limited to, communicating regarding, and conducting analysis of lien and financing issues and advising the client in respect of same; reviewing trust agreement and related security documents, weekly finance reporting packages, and monthly DIP reports; and preparing for and attending meetings with the FOMB and bondholders.

**Litigation Matters [Task Code No. 810]**

During the Fee Period, Greenberg Traurig expended 537.90 hours on litigation matters for total fees in the amount of $343,093.97. The services performed included, but were not limited to, preparation of and communications regarding document productions; reviewing and assisting in preparation of responses to congressional inquiries; reviewing and analyzing new adversary complaints; preparing for and attending various depositions, hearings and meetings; reviewing and preparing for various document production requests; preparing a draft potential adversary complaint; conducting research on numerous issues and preparing for and participating in interviews of employees;

- 15 -

researching Rule 2004 issues; preparing various motions, including a motion for a protective order; and preparing a report on certain internal investigation issues.

**Plan & Disclosure Statement [Task Code No. 812]**

During the Fee Period, Greenberg Traurig expended 212.00 hours in matters related to plan and disclosure statement issues for total fees in the amount of $165,552.88.  The services performed included, but were not limited to, reviewing and revising regulatory proposals for legislation; reviewing and advising on the draft transformation plan and related transaction documents; communicating with key parties regarding regulatory issues and the diligence process in respect of the transformation plan; and drafting a modernization and transformation inventory plan.

**Fee/Employment Applications [Task Code No. 813]**

During the Fee Period, Greenberg Traurig expended 49.00 hours on issues related to fee and employment applications for total fees in the amount of $29,372.67.  The services performed included, but were not limited to, preparing monthly fee statements and Greenberg Traurig's Third Interim Fee Applications; and internal and external communications regarding interim compensation issues relating to Greenberg Traurig and other professionals.

**Creditor Inquiries [Task Code No. 832]**

During the Fee Period, Greenberg Traurig expended 15.20 hours in matters related to creditor inquiries for total fees in the amount of $12,092.20.  The services performed included, but were not limited to, responding to various creditor inquiries and reviewing documents regarding same; and preparing for and attending a conference with creditors.

**Court Hearings [Task Code No. 833]**

During the Fee Period, Greenberg Traurig expended 11.00 hours in matters related to court hearings for total fees in the amount of $10,152.66. The services performed included, but were not limited to, preparing for and attending key hearings.

**General Corporate Matters [Task Code No. 834]**

During the Fee Period, Greenberg Traurig expended 56.80 hours in matters related to general corporate matters for total fees in the amount of $54,811.23. The services performed included, but were not limited to, communicating regarding, and conducting analysis of governance issues; and reviewing key PREC orders and pronouncements and advising client with respect to same.

**Leases and Executory Contracts [Task Code No. 835]**

During the Fee Period, Greenberg Traurig expended 111.60 hours on issues related to leases and executory contracts for total fees in the amount of $86,397.06. The services performed included, but were not limited to, communicating with PREPA personnel and contract counterparties regarding various contract-related issues; analyzing key contract issues and advising the client in respect of same; analyzing power purchase and operating agreements; and preparing for negotiations with counterparties.

**Environmental/Land Use Matters [Task Code No. 842]**

During the Fee Period, Greenberg Traurig expended 92.30 hours on issues related to environmental/land use matters for total fees in the amount of $57,456.19. The services performed included, but were not limited to, internal and external communications regarding environmental issues and strategy development in respect of same; and analyzing environmental-related documents and insurance policies and

advising the client in respect of same.

**POST-HURRICANE RECOVERY MATTERS**

### Business Operations [Task Code No. 803]

During the Fee Period, Greenberg Traurig expended 49.00 hours on business operations matters related to post-hurricane recovery efforts for total fees in the amount of $32,801.85. The services performed included, but were not limited to, addressing issues in connection with disaster relief efforts; communicating regarding Whitefish issues; and addressing various insurance-related issues and advising the client in respect of same.

40.    Through meetings, telephonic conferences, research, analysis and negotiations, Greenberg Traurig's attorneys have assisted AAFAF in connection with issues relating to PREPA's Title III Case and PREPA in implementing successful business strategies concerning day-to-day business operations, in its negotiations with counterparties, and in connection with its hurricane recovery efforts. Greenberg Traurig's services during the Fee Period have further enabled AAFAF and PREPA to navigate the various complexities of this Title III Case.

**Actual and Necessary Expenses Incurred by Greenberg Traurig**

41.    As set forth in detail in **Exhibit K** attached hereto, and as summarized in **Exhibit E** attached hereto, Greenberg Traurig has incurred a total of $21,202.82 in expenses on behalf of PREPA and AAFAF in connection with ordinary course and Title III-related matters, during the Fee Period. Additionally, as set forth in detail in **Exhibit L** attached hereto, and as summarized in **Exhibit F** attached hereto, Greenberg Traurig has incurred a total of $6,230.34 in expenses on behalf of PREPA in connection with post-hurricane recovery matters. These charges are intended to reimburse Greenberg Traurig's direct operating costs, which are not

- 18 -

incorporated into the Greenberg Traurig hourly billing rates.   Greenberg Traurig charges external copying and computer research at the provider's cost without markup. Only clients who actually use services of the types set forth in **Exhibits E and F** of this Fee Application are separately charged for such services. The effect of including such expenses as part of the hourly billing rates would impose that cost upon clients who do not require extensive photocopying and other facilities and services.

### Reasonable and Necessary Services Provided by Greenberg Traurig

**A.   Reasonable and Necessary Fees Incurred in Providing Services to PREPA and AAFAF.**

42.    The foregoing professional services provided by Greenberg Traurig on behalf of PREPA and AAFAF during the Fee Period were reasonable, necessary, and appropriate to the administration of this case and related matters.

43.    Attorneys from Greenberg Traurig's restructuring group were primarily involved with Greenberg Traurig's representation of PREPA and AAFAF.  Greenberg Traurig brings to this case a particularly high level of skill and knowledge, which inured to the benefit of PREPA and AAFAF.

**B.   Reasonable and Necessary Expenses Incurred in Providing Services to PREPA and AAFAF.**

44.    The demands of this engagement required numerous Greenberg Traurig professionals to be present in Puerto Rico to advise PREPA with respect to its business and operational needs and AAFAF with respect to issues arising in connection with PREPA's Title III Case.  Accordingly, the majority of the expenses incurred in providing services to PREPA and AAFAF during the Fee Period were related to the airfare, meals, and lodging incurred by Greenberg Traurig professionals on the ground in Puerto Rico advising and assisting PREPA and

AAFAF.

45.     Moreover, the time constraints imposed by the circumstances of this case required Greenberg Traurig attorneys and other employees to devote substantial time during the evenings and on weekends to perform services on behalf of PREPA and AAFAF.  These services were essential to meet deadlines, respond to daily inquiries from various creditors and other parties in interest on a timely basis, and satisfy AAFAF's and PREPA's demands and ensure the orderly administration of its business operations. Consistent with firm policy, Greenberg Traurig attorneys and other Greenberg Traurig employees who worked late in the evenings or on weekends were reimbursed for their reasonable meal and transportation costs.  Greenberg Traurig's regular practice is not to include components for those charges in overhead when establishing billing rates, but rather to charge its clients for these and all other out-of-pocket disbursements incurred during the regular course of the rendition of legal services.

46.     In addition, due to the location of AAFAF and PREPA's businesses, co-counsel, creditors, and other parties-in-interest in relation to Greenberg Traurig's offices, frequent multi-party telephone conferences involving numerous parties were required.   On certain occasions, the exigencies and circumstances of this case required overnight delivery of documents and other materials.  The disbursements for such services are not included in Greenberg Traurig's overhead for the purpose of setting billing rates and Greenberg Traurig has made every effort to minimize its disbursements in this case.   The actual expenses incurred in providing professional services were necessary, reasonable, and justified under the circumstances to serve the needs of PREPA and AAFAF in this case.

47.     Among other things, Greenberg Traurig makes sure that all overtime meals, travel meals, hotel rates, and airfare are reasonable and appropriate expenses for which to seek

reimbursement.   Specifically, Greenberg Traurig regularly reviews its bills to ensure that AAFAF and PREPA are  only billed  for services that  were actual  and necessary and,  where appropriate, prorates expenses.

### Greenberg's Requested Compensation and Reimbursement Should be Allowed

48.     Section 317 of PROMESA provides for interim compensation of professionals and incorporates the substantive standards of section 316 of PROMESA to govern the Court's award of such compensation.  Section 316 of PROMESA provides that a court may award a professional employed by the debtor (in the debtor's sole discretion) "reasonable  compensation  for actual necessary services rendered . . . and reimbursement  for actual, necessary expenses."   Section 316 also sets forth the criteria for the award of such compensation and reimbursement:

> In determining the amount of reasonable compensation to be awarded to a professional person, the  court shall consider the nature, extent, and the value of such services, taking into account all relevant factors, including—
>
> (a)    the time spent on such services;
>
> (b)    the rates charged for such services;
>
> (c)    whether  the  services  were  necessary  to  the administration  of,  or  beneficial  at  the  time  at which  the  service  was  rendered  toward  the completion of, a case under this chapter;
>
> (d)    whether  the  services  were  performed  within  a reasonable  amount  of  time  commensurate  with the  complexity,  importance,  and  nature  of  the problem, issue, or task addressed;
>
> (e)    with  respect  to  a  professional  person,  whether the  person  is  board  certified  or  otherwise  has demonstrated  skill  and  experience  in  the restructuring field; and
>
> (f)    whether  the  compensation  is  reasonable  based on  the  customary  compensation  charged  by comparably  skilled  practitioners  in  cases  other than  cases  under  this  title  or  title  11,  United States Code.

49.     Greenberg Traurig respectfully submits that the services for which it seeks compensation in this Fee Application were, at the time rendered, necessary for and beneficial to AAFAF as well as PREPA and its business operations and were rendered to protect and preserve PREPA's business operations and assist AAFAF in its role as fiscal agent to PREPA in connection with this Title III Case.  Greenberg Traurig further believes that it performed the services for PREPA and AAFAF economically, effectively, and efficiently, and the results obtained benefited not only AAFAF and PREPA, but also PREPA's business operations and its constituents.  Greenberg Traurig further submits that the compensation requested herein is reasonable in light of the nature, extent, and value of such services to AAFAF and PREPA, its business operations, and all parties-in-interest.

50.     During the Fee Period, 1,968.80 hours were expended by Greenberg Traurig's shareholders, associates, and other professionals in providing the requested professional services. Greenberg Traurig has made every effort to coordinate its efforts with those of other counsel in this case to avoid any duplication of efforts.  The number of hours spent by Greenberg Traurig is commensurate with the defined tasks Greenberg Traurig has performed and continues to perform on the matters described herein.

51.     During the Fee Period, Greenberg Traurig's hourly billing rates for attorneys ranged from $247.00 to $1,092.50.  The hourly rates and corresponding rate structure utilized by Greenberg Traurig in this case are discounted from the hourly rates and corresponding rate structure generally used by Greenberg Traurig for restructuring, workout, bankruptcy, insolvency, and comparable matters, whether in court or otherwise, regardless of whether a fee application is required.  Greenberg Traurig strives to be efficient in the staffing of matters. These rates and the rate structure reflect that such matters are typically national in scope and

involve great complexity, high stakes, and severe time pressures—all of which were present in this case.

52.     Moreover, Greenberg Traurig's hourly rates are set at a level designed to compensate Greenberg Traurig fairly for the work of its attorneys and paraprofessionals and to cover certain fixed and routine overhead expenses.   Hourly rates vary with the experience and seniority of the individuals assigned.   These hourly rates are subject to periodic adjustments to reflect economic and other conditions and are consistent with the rates charged elsewhere.

53.     As detailed above, the services Greenberg Traurig provided to AAFAF and PREPA have conferred substantial benefit on AAFAF and PREPA and its business operations.

54.     Greenberg Traurig represents and can demonstrate to this Court that the services were performed in a reasonable amount of time, given the complexity of the issues involved and the many and varied legal issues facing AAFAF and PREPA.   Greenberg Traurig's detailed and thorough time records can demonstrate that the time expended on various tasks was necessary and appropriate to the vigorous representation of AAFAF and PREPA.   From the earliest stages of Greenberg Traurig's involvement, attempts were made to limit the hours worked, and to avoid duplication of services and other unnecessary costs.   Greenberg Traurig professionals frequently provided services on behalf of AAFAF and PREPA under significant time constraints.

55.     Greenberg Traurig relies on the Court's experience and knowledge with respect to compensation awards in similar cases. Given that frame of reference, Greenberg Traurig submits that, in light of the circumstances of the case and the substantial benefits derived from Greenberg Traurig's assistance, compensation in the amount requested is fair and reasonable.

56.     In sum, Greenberg Traurig respectfully submits that the professional services

provided by Greenberg Traurig on behalf of AAFAF and PREPA during the Fee Period and in this case to date were necessary and appropriate given the complexity of this case, the time expended by Greenberg Traurig, the nature and extent of Greenberg Traurig's services provided, the value of Greenberg Traurig's services, and the cost of comparable services outside of bankruptcy, all of which are relevant factors set forth in section 316 of PROMESA. Accordingly, based on the factors to be considered under sections 316 and 317 of PROMESA, the results Greenberg Traurig has achieved to date justify allowance in full of Greenberg Traurig's compensation and reimbursement request.

### **Reservation of Rights and Notice**

57.    It is possible that some professional time expended or expenses incurred during the Fee Period are not reflected in the Fee Application. Greenberg Traurig reserves the right to include such amounts in future fee applications.   In addition, Greenberg Traurig has provided notice of this Fee Application in accordance with the Amended Interim Compensation Order.

### **No Prior Request**

58.    No prior application for the relief requested herein has been made to this or any other Court.

WHEREFORE, Greenberg Traurig respectfully requests that the Court enter an order (a) awarding Greenberg Traurig interim compensation for professional and paraprofessional services provided during the Fee Period in the amount of $1,426,499.46, and reimbursement of actual, reasonable and necessary expenses incurred in the Fee Period in the amount of $27,433.16; (b) authorizing and directing PREPA to remit payment to Greenberg Traurig for such fees and expenses; and (c) granting such other relief as is appropriate under the circumstances.

Dated: November 16, 2018
      New York, New York

/s/ *Nathan A. Haynes*
David D. Cleary
Nathan A. Haynes
(Admitted *Pro Hac Vice*)
**GREENBERG TRAURIG, LLP**
MetLife Building
200 Park Avenue
New York, NY 10166
Tel: (212) 801.9200
Fax: (212) 801.6400

*Attorneys for PREPA and AAFAF*

Dated: November 16, 2018
      San Juan, PR

/s/ *Katiuska Bolaños Lugo*
Arturo Diaz-Angueira (USDC No. 117907)
Katiuska Bolaños Lugo (USDC No. 231812)
**CANCIO, NADAL, RIVERA & DIAZ, PSC**
403 Muñoz Rivera Ave.
San Juan, PR 00918-3345
Tel: (787) 767.9625
Fax: (787) 622.2230

*Co-Attorney for PREPA and AAFAF*

**Exhibit A**

**Haynes Declaration**

## UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

---------------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

     Debtors.[1]

PROMESA
Title III

Case No. 17 BK 3283-LTS

(Jointly Administered)

---------------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

PUERTO RICO ELECTRIC POWER AUTHORITY,

     Debtor.

PROMESA
Title III

Case No. 17 BK 4780-LTS

---------------------------------------------------------------------x

**DECLARATION OF NATHAN A. HAYNES IN SUPPORT OF THE FOURTH INTERIM
FEE APPLICATION OF GREENBERG TRAURIG, LLP, AS COUNSEL FOR THE
PUERTO RICO ELECTRIC POWER AUTHORITY AND THE PUERTO RICO FISCAL
AGENCY AND FINANCIAL ADVISORY AUTHORITY, AS FISCAL AGENT FOR THE
PUERTO RICO ELECTRIC POWER AUTHORITY, FOR THE PERIOD
FROM JUNE 1, 2018 THROUGH AND INCLUDING SEPTEMBER 30, 2018**

I, Nathan A. Haynes, being duly sworn, state the following under penalty of perjury:

---

[1]  The Debtors in the jointly-administered Title III cases, along with each Debtor's respective Title III case number
listed as a bankruptcy case number due to software limitations and the last four (4) digits of each Debtor's federal
tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK
3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation
("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Employees
Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK
3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (iv) Puerto Rico Highways and Transportation Authority
("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (v) Puerto Rico
Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID:
3747) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

1.     I am a shareholder in the law firm of Greenberg Traurig, LLP ("Greenberg Traurig"), located at 200 Park Avenue, New York, New York 10166.  I am a member in good standing of the Bars of the States of Massachusetts and New York, and I have been admitted to practice, *pro hac vice*, in the United States District Court for the District of Puerto Rico in connection with this case.  There are no disciplinary proceedings pending against me.

2.     I have read the foregoing fourth interim fee application of Greenberg Traurig, counsel for the Puerto Rico Electric Power Authority ("PREPA") and The Puerto Rico Fiscal Agency and Financial Advisory Authority ("AAFAF"), as fiscal agent for PREPA, for the Fee Period (the "Fee Application").[2]  To the best of my knowledge, information and belief, the statements contained in the Fee Application are true and correct.  In addition, I believe that the Fee Application complies with P.R. LBR 2016-1.

3.     In connection therewith, I hereby certify that:

a)     to the best of my knowledge, information, and belief, formed after reasonable inquiry, the fees and disbursements sought in the Fee Application are permissible under the relevant rules, court orders, and PROMESA provisions, except as specifically set forth herein;

b)     except to the extent disclosed in the Fee Application, the fees and disbursements sought in the Fee Application are billed at rates customarily employed by Greenberg Traurig and generally accepted by Greenberg Traurig's clients. In addition, none of the professionals seeking compensation varied their hourly rate based on the geographic location of PREPA's Title III Case;

c)     in providing a reimbursable expense, Greenberg Traurig does not make a profit on that expense, whether the service is performed by Greenberg Traurig in-house or through a third party;

d)     in accordance with Rule 2016(a) of the Federal Rules of Bankruptcy Procedure and 11 U.S.C. § 504, no agreement or understanding exists between Greenberg Traurig and any other person for the sharing of compensation to be received in connection with the above cases except as

---

[2] Capitalized terms not otherwise defined herein shall have the meaning ascribed to them in the Fee Application.

authorized pursuant to PROMESA, the Bankruptcy Code, the Bankruptcy
Rules, and the Local Rules; and

e)      all services for which compensation is sought were professional services
on behalf of PREPA and AAFAF and not on behalf of any other person.

Dated: November 16, 2018

Respectfully submitted,

/s/ *Nathan A. Haynes*
Nathan A. Haynes
Shareholder, Greenberg Traurig, LLP

**Exhibit B**

**Voluntary Rate Disclosures**

The blended hourly rate for timekeepers in Greenberg Traurig's New York, Boston, Miami and Chicago offices (including both professionals and paraprofessionals) who billed to non-bankruptcy matters (collectively, the "Non-Bankruptcy Matters")[1] during the 12-month period beginning on October 1, 2017 and ending on September 30, 2018 (the "Comparable Period") was, in the aggregate, approximately $543.00 per hour (the "Non-Bankruptcy Blended Hourly Rate").[2]

- The blended hourly rate for all Greenberg Traurig timekeepers who billed to PREPA during the Fee Period was approximately $724.55 per hour (the "Blended Hourly Rate").[3]

- A detailed comparison of these rates is as follows:

| Position at Greenberg | Debtor Blended Hourly Rate for This Fee Application | Non-Bankruptcy Blended Hourly Rate |
|---|---|---|
| Shareholders | $844.04 | $708.00 |
| Of Counsel | $0.00 | $554.00 |
| Associates | $455.34 | $388.00 |
| Law Clerk/JD | $0.00 | $378.00 |
| Paralegals | $321.87 | $219.00 |
| Asst. Paralegal | $0.00 | $107.00 |
| Misc. Timekeeper | $149.39 | $142.00 |
| **Attorneys & Paraprofessionals** | $724.55 | $543.00 |

---

[1] It is the nature of Greenberg Traurig's practice that certain non-bankruptcy engagements require the advice and counsel of professionals and paraprofessionals who work primarily with Greenberg Traurig's Restructuring & Bankruptcy Group. Accordingly, "Non-Bankruptcy Matters" consist of matters for which Greenberg Traurig's New York, Boston, Miami and Chicago office timekeepers represented a client in a matter other than an in-court bankruptcy proceeding. The Non-Bankruptcy Matters may include certain time billed by Greenberg Traurig domestic timekeepers who work primarily within Greenberg Traurig's Restructuring & Bankruptcy Group.

[2] Greenberg Traurig calculated the blended rate for Non-Bankruptcy Matters by dividing the *total dollar amount* billed by Greenberg Traurig's New York, Boston, Miami, and Chicago office timekeepers to the Non-Bankruptcy Matters during the Comparable Period by the *total number of hours* billed by Greenberg Traurig New York, Boston, Miami and Chicago office timekeepers to the Non-Bankruptcy Matters during the Comparable Period. Greenberg Traurig believes that the $181.47 difference between the Blended Hourly Rate and the Non-Bankruptcy Blended Hourly Rate reflects the highly specialized nature of Greenberg Traurig's restructuring practice. The services performed by Greenberg Traurig professionals during the Fee Period frequently involved complex energy, regulatory, litigation and restructuring issues that required the knowledge and expertise of more senior attorneys.

[3] Greenberg Traurig calculated the blended hourly rate for timekeepers who billed to PREPA and AAFAF by dividing the *total dollar amount billed* by such timekeepers during the Fee Period by the *total number of hours billed* by such timekeepers during the Fee Period.

**<u>Exhibit C-1</u>**

**Summary of Total Fees Incurred and Hours Expended During the Fee Period**
**(Ordinary Course and Title III Related Matters)**
**June 1, 2018 – August 15, 2018**

| Timekeeper/ Position | Department | Date / State Of Admission (if applicable) | Fees Billed in this Application | Hours Billed in this Application | Hourly Rate Billed in this Application | Number of Rate Increases Since Case Inception |
|---|---|---|---|---|---|---|
| Timothy C. Bass Shareholder | Litigation | 1996 – VA 1998 – DC | $30,874.10 | 41.40 | $745.75 | 0 |
| Iskender H. Catto Shareholder | Corporate/Energy | 2000 – NJ 2001 – NY 2003 – DC | $48,820.50 | 57.10 | $855.00 | 0 |
| David D. Cleary Shareholder | Bankruptcy | 1988 – AZ 1990 – IL | $281,654.10 | 380.10 | $741.00 | 0 |
| Joseph P. Davis Shareholder | Litigation | 1987 – MA | $105,127.00 | 100.60 | $1,045.00 | 0 |
| Paul A. Del Aguila Shareholder | Litigation | 2001 – MO 2003 – IL | $3,420.00 | 6.00 | $570.00 | 0 |
| Maria J. DiConza Shareholder | Bankruptcy | 1998 – NY | $5,576.99 | 5.90 | $945.25 | 0 |
| Kevin D. Finger Shareholder | Litigation | 1983 – IL | $78,052.00 | 102.70 | $760.00 | 0 |
| Nathan A. Haynes Shareholder | Bankruptcy/ Corporate | 1998 – MA 1999 – NY | $35,352.59 | 46.40 | $945.25 | 0 |
| Matthew L. Hinker Shareholder | Bankruptcy | 2009 – NY 2009 – DE | $4,728.15 | 6.30 | $750.50 | 0 |
| John B. Hutton Shareholder | Bankruptcy | 1991 – FL | $4,119.70 | 5.90 | $698.25 | 0 |

| Timekeeper/ Position | Department | Date / State Of Admission (if applicable) | Fees Billed in this Application | Hours Billed in this Application | Hourly Rate Billed in this Application | Number of Rate Increases Since Case Inception |
|---|---|---|---|---|---|---|
| Gregory K. Lawrence Shareholder | Energy | 1991 – MA 1993 – DC 2011 – NY | $44,588.25 | 44.70 | $997.50 | 0 |
| Nancy A. Mitchell Shareholder | Bankruptcy/ Corporate | 1988 – IL 2007 – NY | $60,196.75 | 55.10 | $1,092.50 | 0 |
| Jonathan L. Sulds Shareholder | Labor & Employment | 1975 – NY | $1,985.03 | 2.10 | $945.25 | 0 |
| Curtis B. Toll Shareholder | Environmental | 1994 – PA and NJ | $2,293.30 | 3.40 | $674.50 | 0 |
| Kelly M. Bradshaw Associate | Litigation | 2013 – NY 2014 – MA, NJ | $722.00 | 1.90 | $380.00 | 0 |
| Sara Hoffman Associate | Bankruptcy | 2014 – NY | $6,734.55 | 13.90 | $484.50 | 0 |
| Jillian C. Kirn Associate | Environmental | 2012 – CA 2013 – PA | $7,310.25 | 17.10 | $427.50 | 0 |
| Tom Lemon[1] Associate | Litigation | 2018 – MA 2011 – MD | $49,240.40 | 117.80 | $418.00 | 0 |
| Christopher A. Mair Associate | Litigation | 2016 – IL | $345.80 | 1.40 | $247.00 | 0 |
| Leo Muchnik Associate | Bankruptcy | 2013 – NY | $16,353.30 | 30.20 | $541.50 | 0 |
| Gustavo S. Ribeiro Associate | Litigation | 2017 – MA | $11,804.70 | 32.70 | $361.00 | 0 |

---

[1] This attorney is a licensed attorney admitted in Maryland in 2011 and in Massachusetts in 2018.

- 2 -

| Timekeeper/ Position | Department | Date / State Of Admission (if applicable) | Fees Billed in this Application | Hours Billed in this Application | Hourly Rate Billed in this Application | Number of Rate Increases Since Case Inception |
|---|---|---|---|---|---|---|
| Alyssa C. Scruggs Associate | Litigation | 2014 – MA, DC | $30,762.90 | 77.10 | $399.00 | 0 |
| Ryan Wagner Associate | Bankruptcy/Energy | 2012 – NY | $24,759.85 | 38.90 | $636.50 | 0 |
| Mian R. Wang Associate | Litigation | 2012 – NY, NJ, MA, DE | $42,636.00 | 102.00 | $418.00 | 0 |
| Brian N. Wheaton Associate | Corporate | 2015 – NY | $8,496.80 | 17.20 | $494.00 | 0 |
| Wanna Abraham Litigation Support Specialist | Litigation | N/A | $1,573.00 | 11.00 | $143.00 | 0 |
| Maribel R. Fontanez Paralegal | Bankruptcy | N/A | $1,883.40 | 6.10 | $308.75 | 0 |
| **Total for All Timekeepers** | | | **$909,411.41[2]** | **1,325.00** | | |

---

[2] Greenberg Traurig elected not to charge for 9.0 hours of the work performed by Mr. Haynes.

**Exhibit C-2**

**Summary of Total Fees Incurred and Hours Expended During the Fee Period
(Ordinary Course and Title III Related Matters)
August 16, 2018 – September 30, 2018[1]**

| Timekeeper/ Position | Department | Date / State Of Admission (if applicable) | Fees Billed in this Application | Hours Billed in this Application | Hourly Rate Billed in this Application | Number of Rate Increases Since Case Inception |
|---|---|---|---|---|---|---|
| Timothy C. Bass Shareholder | Litigation | 1996 – VA 1998 – DC | $12,266.40 | 15.20 | $807.00 | 1 |
| Iskender H. Catto Shareholder | Corporate/Energy | 2000 – NJ 2001 – NY 2003 – DC | $26,164.40 | 29.80 | $878.00 | 1 |
| David D. Cleary Shareholder | Bankruptcy | 1988 – AZ 1990 – IL | $184,861.00 | 230.50 | $802.00 | 1 |
| Joseph P. Davis Shareholder | Litigation | 1987 – MA | $45,815.00 | 42.50 | $1,078.00 | 1 |
| Paul A. Del Aguila Shareholder | Litigation | 2001 – MO 2003 – IL | $584.00 | 1.00 | $584.00 | 1 |
| Kevin D. Finger Shareholder | Litigation | 1983 – IL | $19,045.20 | 23.60 | $807.00 | 1 |
| Nathan A. Haynes Shareholder | Bankruptcy/ Corporate | 1998 – MA 1999 – NY | $21,634.90 | 21.70 | $997.00 | 1 |
| John B. Hutton Shareholder | Bankruptcy | 1991 – FL | $1,614.00 | 2.00 | $807.00 | 1 |

---

[1] The fees set forth on Exhibit C-1 were incurred in respect of Greenberg Traurig's fiscal year 2017 – 2018 contract with PREPA that concluded on August 15, 2018.  As reflected on Exhibit C-2, Greenberg Traurig's new fiscal year 2018-2019 contract with PREPA commenced on August 16, 2018.

| Timekeeper/ Position | Department | Date / State Of Admission (if applicable) | Fees Billed in this Application | Hours Billed in this Application | Hourly Rate Billed in this Application | Number of Rate Increases Since Case Inception |
|---|---|---|---|---|---|---|
| Gregory K. Lawrence Shareholder | Energy | 1991 – MA 1993 – DC 2011 – NY | $94,646.70 | 92.70 | $1,021.00 | 1 |
| Jonathan L. Sulds Shareholder | Labor & Employment | 1975 – NY | $16,711.00 | 17.00 | $983.00 | 1 |
| Curtis B. Toll Shareholder | Environmental | 1994 – PA and NJ | $1,524.60 | 2.10 | $726.00 | 1 |
| Jennifer Zucker Shareholder | Government Contracts | 1996 – DC and NY | $3,712.20 | 4.60 | $807.00 | 1 |
| Sara Hoffman Associate | Bankruptcy | 2014 – NY | $4,641.00 | 8.50 | $546.00 | 1 |
| Jillian C. Kirn Associate | Environmental | 2012 – CA 2013 – PA | $7,837.50 | 16.50 | $475.00 | 1 |
| Tom Lemon[2] Associate | Litigation | 2018 – MA 2011 – MD | $16,957.60 | 37.60 | $451.00 | 1 |
| Leo Muchnik Associate | Bankruptcy | 2013 – NY | $7,160.40 | 11.70 | $612.00 | 1 |
| Gustavo S. Ribeiro Associate | Litigation | 2017 – MA | $2,366.40 | 5.80 | $408.00 | 1 |
| Alyssa C. Scruggs Associate | Litigation | 2014 – MA, DC | $1,067.50 | 2.50 | $427.00 | 1 |
| Ryan Wagner Associate | Bankruptcy/Energy | 2012 – NY | $10,755.00 | 15.00 | $717.00 | 1 |

---

[2] This attorney is a licensed attorney admitted in Maryland in 2011 and in Massachusetts in 2018.

- 2 -

| Timekeeper/ Position | Department | Date / State Of Admission (if applicable) | Fees Billed in this Application | Hours Billed in this Application | Hourly Rate Billed in this Application | Number of Rate Increases Since Case Inception |
|---|---|---|---|---|---|---|
| Wanna Abraham Litigation Support Specialist | Litigation | N/A | $742.50 | 4.50 | $165.00 | 1 |
| Maribel R. Fontanez Paralegal | Bankruptcy | N/A | $2,622.80 | 7.90 | $332.00 | 1 |
| **Total for All Timekeepers** | | | **$482,730.10** | **592.70** | | |

**Exhibit D**

**Summary of Total Fees Incurred and Hours Expended During the Fee Period
[Hurricane Recovery Related Matters]**

| Timekeeper/ Position | Department | Date / State Of Admission (if applicable) | Fees Billed in this Application | Hours Billed in this Application | Hourly Rate Billed in this Application | Number of Rate Increases Since Case Inception |
|---|---|---|---|---|---|---|
| Nathan A. Haynes Shareholder | Bankruptcy/ Corporate | 1998 – MA 1999 – NY | $567.15 | .60 | $945.25 | 0 |
| Jennifer S. Zucker Shareholder | Government Contracts | 1996 – DC and NY | $29,343.60 | 39.60 | $741.00 | 0 |
| Melissa P. Prusock Associate | Government Contracts | 2014 – DC and NY | $4,447.20 | 10.90 | $408.00 | 0 |
| Total for All Timekeepers | | | **$34,357.95** | **51.10** | | |

**Exhibit E**

**Summary of Actual and Necessary Expenses for the Fee Period
(Ordinary Course and Title III Related Matters)**

| Expense | Vendor (if any) | Unit Cost (if applicable) | Amount |
|---|---|---|---|
| Business Meals | Various: See Exhibit J | | $654.07 |
| Conference Calls | Soundpath / Premier Global, CourtSolutions | | $129.58 |
| GT Imaging | Relativity | | $3,584.16 |
| Local Travel (Ground Transportation) | Various: See Exhibit J | | $2,085.56 |
| Messenger/Courier Services | Elite Couriers, LLC | | $27.00 |
| Online Research | WestlawNext /Lexis/PACER | | $2,615.56 |
| Other | CD Duplication | | 60.00 |
| Parking Charges | | | $273.00 |
| Photocopy Charges | | | $1,237.50 |
| Postage | | | $26.00 |
| Travel/Lodging Out of Town | Various: See Exhibit J | | $9,700.86 |
| UPS/FedEx | | | $809.53 |
| **Totals** | | | **$21,202.82** |

**Exhibit F**

**Summary of Actual and Necessary Expenses for the Fee Period
(Hurricane Recovery Related Matters)**

| Expense | Vendor (if any) | Unit Cost (if applicable) | Amount |
|---|---|---|---|
| Conference Calls | Soundpath / Premier Global | | 10.09 |
| Imaging | Relativity | | $5,609.04 |
| Online Research | WestlawNext | | $.90 |
| Service Provider: Media Formatting and project Management | Empire Discovery LLC | | $610.31 |
| **Totals** | | | **$6,230.34** |

**Exhibit G-1**

**Summary of Fees by Matter for the Fee Period**
**(Ordinary Course and Title III Related Matters)**
**June 1, 2018 – August 15, 2018**

| Task Code | Project Category Description | Hours | Compensation |
|---|---|---|---|
| 801 | Asset Analysis and Recovery | 49.60 | $38,489.81 |
| 802 | Asset Disposition | 3.00 | $2,314.20 |
| 803 | Business Operations | 186.40 | $160,418.50 |
| 804 | Case Administration | 32.40 | $19,080.33 |
| 805 | Claims Administration & Objections | 5.80 | $3,609.54 |
| 806 | Employee Benefits/Pensions | 57.80 | $43,015.54 |
| 807 | Stay Relief | 134.40 | $76,261.73 |
| 809 | Financing Matters & Cash Collateral | 21.40 | $19,401.38 |
| 810 | Litigation Matters | 448.00 | $269,339.07 |
| 811 | Creditor Committee Issues | .80 | $756.22 |
| 812 | Plan & Disclosure Statement | 160.80 | $124,412.48 |
| 813 | Fee/Employment Applications | 33.20 | $20,234.07 |
| 828 | Non-Working Travel Time | 9.00 | $0.00 |
| 832 | Creditor Inquiries | 8.90 | $7,037.60 |
| 833 | Court Hearings | 11.00 | $10,152.66 |
| 834 | General Corporate Matters | 15.70 | $13,415.43 |
| 835 | Leases and Executory Contracts | 77.10 | $56,478.46 |
| 838 | Sale of Property | 1.80 | $1,333.80 |
| 842 | Environmental / Land Use Matters | 64.00 | $40,284.29 |
| 850 | Intercreditor Issues | 1.10 | $815.10 |
| 853 | Vendor and Other Creditor Issues | 1.20 | $889.20 |
| 855 | Reclamation Issues | .80 | $836.00 |
| 855A | PREC Adversary Proceedings | .80 | $836.00 |
| | **TOTAL** | **1,325.00** | **$909,411.41** |

**Exhibit G-2**

**Summary of Fees by Matter for the Fee Period**
**(Ordinary Course and Title III Related Matters)**
**August 16, 2018 – September 30, 2018**

| Task Code | Project Category Description | Hours | Compensation |
|---|---|---|---|
| 801 | Asset Analysis and Recovery | 19.40 | $14,867.90 |
| 803 | Business Operations | 126.50 | $115,784.30 |
| 804 | Case Administration | 38.00 | $23,597.40 |
| 805 | Claims Administration & Objections | 3.50 | $2,807.00 |
| 806 | Employee Benefits/Pensions | 76.30 | $62,664.60 |
| 807 | Stay Relief | 13.90 | $10,387.60 |
| 809 | Financing Matters & Cash Collateral | 46.50 | $33,821.50 |
| 810 | Litigation Matters | 89.90 | $73,754.90 |
| 811 | Creditor Committee Issues | .10 | $99.70 |
| 812 | Plan & Disclosure Statement | 51.20 | $41,140.40 |
| 813 | Fee/Employment Applications | 15.80 | $9,138.60 |
| 832 | Creditor Inquiries | 6.30 | $5,054.60 |
| 834 | General Corporate Matters | 41.10 | $41,395.80 |
| 835 | Leases and Executory Contracts | 34.50 | $29,918.60 |
| 838 | Sale of Property | .50 | $403.50 |
| 842 | Environmental / Land Use Matters | 28.30 | $17,171.90 |
| 855A | PREC Adversary Proceedings | .90 | $721.80 |
| | **TOTAL** | **592.70** | **$482,730.10** |

**<u>Exhibit H</u>**

**Summary of Fees by Matter for the Fee Period
(Hurricane Recovery Related Matters)**

| Task Code | Project Category Description | Hours | Compensation |
|---|---|---|---|
| 803 | Business Operations | 49.00 | $32,801.85 |
| 853 | Vendor and Other Creditor Issues | 2.10 | $1,556.10 |
| | **TOTAL** | **51.10** | **$34,357.95** |

**<u>Exhibit I</u>**

**Detailed Description of Services Provided
(Ordinary Course and Title III Related Matters)**

**GT** GreenbergTraurig

Invoice No. :  4815246

File No.    :  169395.010400

Bill Date   :  July 20, 2018

Puerto Rico Electric Power Authority
1110 Avenue Ponce De Leon
PR 00907

Attn:  Fernando Padilla

We hereby certify under penalty of absolute nullity, that none of the employees of the Puerto Rico Electric Power Authority is part of or have any interest in the earnings or obtain any benefits of any kind from a contractual arrangement, which is the basis of this invoice.  If such earnings or benefits exist, then an official dispensation has been previously approved.  The only consideration to be received for the delivery of goods or for services provided is the agreed upon payment which has been negotiated and agreed to by an authorized representative of the Puerto Rico Electric Power Authority.  The total amount of this invoice is true and correct.  All products and/or services which are shown on this invoice have been delivered and/or rendered and have not been paid.

## INVOICE
### This invoice is for work done outside Puerto Rico

Re:   PREPA FY 2017-18

Legal Services through June 30, 2018:

|                    |      |            |
| ------------------ | ---- | ---------- |
| Total Fees:        | $    | 490,140.43 |
| **Current Invoice**: | **$** | **490,140.43** |

TCB:WM
Tax ID:  13-3613083

Greenberg Traurig, LLP | Attorneys at Law | 1750 Tysons Boulevard | Suite 1000 | McLean, Virginia 22102 | Tel 703.749.1300 | Fax 703.749.1301 | www.gtlaw.com

**GT** GreenbergTraurig

Invoice No.: 4815246
File No.   :  169395.010400

---

### REMITTANCE ADVICE

---

PLEASE RETURN WITH YOUR PAYMENT

**CLIENT NAME:**      **PUERTO RICO ELECTRIC POWER AUTHORITY**
**FILE NUMBER:**
**INVOICE NUMBER:**   **4815246***
**BILLING**
**PROFESSIONAL:**     **Timothy C. Bass**

Current Invoice:                           $          490,140.43

**Total Amount Due:**                      **$          490,140.43**

FOR YOUR CONVENIENCE, WIRE TRANSFER FUNDS TO:

**For Wire Instructions:**
Bank:              WELLS FARGO BANK
ABA #:             121000248
INTERNATIONAL
SWIFT:             WFBIUS6S

**For ACH Instructions:**
Bank:              WELLS FARGO BANK
ABA#               063107513

CREDIT TO:         GREENBERG TRAURIG DEPOSITORY ACCOUNT
ACCOUNT #:         2000014648663
**PLEASE**
**REFERENCE:**       **CLIENT NAME:**      **PUERTO RICO ELECTRIC POWER**
                                         **AUTHORITY**
                     **FILE NUMBER:**      **169395.010400**
                     **INVOICE NUMBER:**   **4815246***
                     **BILLING**
                     **PROFESSIONAL:**     **Timothy C. Bass**
                     ************
**"When you provide a check as payment, you authorize us to either use information from**
**your check to make a one-time electronic fund transfer from your account or to process the**
**payment as a check transaction."**
Wire fees may be assessed by your bank.
**\* If paying more than one invoice, please reference all invoice numbers in wiring instructions.**

TCB:WM
Tax ID: 13-3613083

Invoice No.:     4815246                                                                    Page  1
Matter No.:      169395.010400

<u>Description of Professional Services Rendered:</u>

TASK CODE:          801          ASSET ANALYSIS AND RECOVERY

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|------|------------|-------------|-------|--------|
| 06/01/18 | Timothy C. Bass | Revise response to ROR letters (0.9); Emails to client re: same (0.3); Review documents provided by Willis re: underwriting of policy (0.9). | 2.10 | 1,566.08 |
| 06/01/18 | David D. Cleary | Review insurance agreements re: claim priority. | 0.30 | 222.30 |
| 06/05/18 | Timothy C. Bass | Participate in insurance group call (0.5); Review spreadsheet analyzing damages (0.7). | 1.20 | 894.90 |
| 06/05/18 | Nathan A. Haynes | Review GDB filing, confer with DCleary re: same. | 0.30 | 283.58 |
| 06/06/18 | Timothy C. Bass | Participate in insurance team call (0.7); Revise response to insurer's ROR letter (0.4); Email to client re: same (0.1). | 1.20 | 894.90 |
| 06/11/18 | Timothy C. Bass | Analyze policy for coverage of repairs needed to bring buildings up to code (1.6); Email to team re: the same (0.2). | 1.80 | 1,342.35 |
| 06/12/18 | David D. Cleary | Correspond with N. Haynes re: D&O insurance. | 0.20 | 148.20 |
| 06/13/18 | Timothy C. Bass | Review Insurable Assets Update (0.2): Participate in insurance working group call (0.7). | 0.90 | 671.18 |
| 06/14/18 | David D. Cleary | Correspondence from T. Bass re: insurance issues. | 0.20 | 148.20 |
| 06/16/18 | David D. Cleary | Review insurance issues and proposed strategy by working group. | 0.40 | 296.40 |
| 06/18/18 | Timothy C. Bass | Research into covered substations (0.6); Email to client re: results of research and revisions to response letter to insurers (0.3). | 0.90 | 671.18 |
| 06/19/18 | Timothy C. Bass | Review letter to insurers (0.4); Emails with client re: changes (0.3); Participate in insurance recovery call (0.9). | 1.60 | 1,193.20 |
| 06/19/18 | Maria J. DiConza | Call with OMM re: PREPA lien issues | 0.90 | 850.73 |
| 06/20/18 | Timothy C. Bass | Review Insured Assets Weekly Update (0.6); Review FEMA policies for reimbursable expenses (0.9); Participate in weekly call with client (0.4). | 1.90 | 1,416.93 |
| 06/22/18 | Timothy C. Bass | Review provisions of MAPFRE and OIL policies to determine coverage for deterioration damages, under-reported property values and improvements over prior property conditions (1.9); Research federal law re: same (4.8). | 6.70 | 4,996.53 |
| 06/25/18 | Timothy C. Bass | Continue research regarding coverage for deterioration damages, under-reported | 4.70 | 3,505.03 |

Invoice No.:    4815246                                                    Page 2
Matter No.:     169395.010400

<u>Description of Professional Services Rendered</u>

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | property values and improvements over prior property conditions (4.7). |  |  |
| 06/25/18 | Nancy A. Mitchell | Analyzed the Modified Consent Decree draft and provided comments. | 1.30 | 1,420.25 |
| 06/26/18 | Timothy C. Bass | Participate in insurance call with Ankura (1.1); Research into compelling disclosure of documents from Army Corps of Engineers (1.3). | 2.40 | 1,789.80 |
| 06/27/18 | Timothy C. Bass | Participate in insurance call with client (0.7); Research FOIA requests to Army Corps (0.7). | 1.40 | 1,044.05 |
| 06/28/18 | Timothy C. Bass | Review research on FEMA obligations to provide documents (0.6). | 0.60 | 447.45 |
| 06/29/18 | Timothy C. Bass | Continue to review FEMA research (0.8); Revise draft email to client re: documents sought from Army Corps. (0.3). | 1.10 | 820.33 |

Total Hours:     32.10

Total Amount:     $ 24,623.57

<u>TIMEKEEPER SUMMARY FOR TASK CODE 801</u>,

ASSET ANALYSIS AND RECOVERY

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Timothy C. Bass | 28.50 | 745.75 | 21,253.91 |
| David D. Cleary | 1.10 | 741.00 | 815.10 |
| Maria J. DiConza | 0.90 | 945.26 | 850.73 |
| Nathan A. Haynes | 0.30 | 945.27 | 283.58 |
| Nancy A. Mitchell | 1.30 | 1,092.50 | 1,420.25 |
| Totals: | 32.10 | 767.09 | $     24,623.57 |

Invoice No.:        4815246                                                Page  3
Matter No.:        169395.010400

Description of Professional Services Rendered

TASK CODE:        802        ASSET DISPOSITION

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 06/14/18 | David D. Cleary | Review PREPA network transaction issues. | 0.80 | 592.80 |
| 06/14/18 | David D. Cleary | Correspond with PREPA networks CEO. | 0.10 | 74.10 |
| 06/16/18 | David D. Cleary | Review PREPA networks existing contract issues. | 0.50 | 370.50 |
| 06/21/18 | David D. Cleary | Review PREPA network transaction issues. | 1.30 | 963.30 |

Total Hours:        2.70

Total Amount:        $ 2,000.70

TIMEKEEPER SUMMARY FOR TASK CODE 802,

ASSET DISPOSITION

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|--------------|------|----------------|
| David D. Cleary | 2.70 | 741.00 | 2,000.70 |
| Totals: | 2.70 | 741.00 | $    2,000.70 |

| Invoice No.: | 4815246 | Page 4 |
|---|---|---|
| Matter No.: | 169395.010400 | |

<u>Description of Professional Services Rendered</u>

TASK CODE:    803    BUSINESS OPERATIONS

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 06/01/18 | David D. Cleary | Review financial statements and reporting statistics. | 1.10 | 815.10 |
| 06/01/18 | David D. Cleary | Review consulting engineer scope issues and prior report. | 0.60 | 444.60 |
| 06/01/18 | David D. Cleary | Conference with FOMB advisors re: T-3 issues. | 0.50 | 370.50 |
| 06/01/18 | David D. Cleary | Correspond with N. Mitchell re: PREPA operating issues. | 0.20 | 148.20 |
| 06/01/18 | David D. Cleary | Correspond with F. Padilla re: consulting engineer issues. | 0.20 | 148.20 |
| 06/01/18 | Nathan A. Haynes | Review draft insurer response letters, insurer presentations re: same. | 0.40 | 378.10 |
| 06/01/18 | John B. Hutton | Review/revise regulatory strategy deck | 0.80 | 558.60 |
| 06/04/18 | Greg Lawrence | Monitor the status of various PREC cases including IRP and rate / fuel change update. | 1.40 | 1,396.50 |
| 06/05/18 | David D. Cleary | Correspond with PREPA PMO re: S&L contract. | 0.20 | 148.20 |
| 06/05/18 | David D. Cleary | Review S&L scope. | 0.50 | 370.50 |
| 06/05/18 | David D. Cleary | Conference with Fernando P. and N. Mitchell re: engineer report. | 0.40 | 296.40 |
| 06/05/18 | Matthew L. Hinker | Prepare and revise testimony from W.H. and C.S. for the Senate. | 1.40 | 1,050.70 |
| 06/05/18 | John B. Hutton | Correspondence with R3 team re: potential PREC changes | 0.10 | 69.83 |
| 06/05/18 | Greg Lawrence | Discussion and research regarding potential changes to PREC. | 1.60 | 1,596.00 |
| 06/06/18 | David D. Cleary | Review S&L work scope and comments relating to same. | 0.30 | 222.30 |
| 06/06/18 | John B. Hutton | Correspondence with R3 re: PREC strategy | 0.20 | 139.65 |
| 06/06/18 | Greg Lawrence | Further research and review regarding PREC changes and impact on existing regulatory matters. | 1.40 | 1,396.50 |
| 06/07/18 | David D. Cleary | Correspond with N. Mitchell re: PREPA budget issues. | 0.30 | 222.30 |
| 06/07/18 | David D. Cleary | Review and revise budget presentation to board. | 1.20 | 889.20 |
| 06/07/18 | Nathan A. Haynes | Confer with Ankura re: hurricane recovery/preparations issues. | 0.40 | 378.10 |
| 06/07/18 | Nathan A. Haynes | Review insurance response letters, confer with TBass re: same. | 0.20 | 189.05 |
| 06/07/18 | John B. Hutton | Call with R3 re: regulatory issues | 0.80 | 558.60 |
| 06/07/18 | Greg Lawrence | Call regarding PREPA open issues for PREC filings; review steps for approval under new P3 law for concessions / sale. | 2.40 | 2,394.00 |
| 06/08/18 | Nathan A. Haynes | Correspondence from Ankura re: code issues. | 0.20 | 189.05 |

Invoice No.:     4815246                                                                                 Page 5
Matter No.:     169395.010400

<u>Description of Professional Services Rendered</u>

| | | | | |
|---|---|---|---|---|
| 06/08/18 | John B. Hutton | Draft analysis of bondholder lien position; send to N. Mitchell | 1.70 | 1,187.03 |
| 06/08/18 | Nancy A. Mitchell | Prepared for and participated in board call. | 1.10 | 1,201.75 |
| 06/11/18 | David D. Cleary | Correspond with FEP re: S&L scope. | 0.20 | 148.20 |
| 06/11/18 | David D. Cleary | Correspond with G. Rippie re: PREC orders and commission. | 0.50 | 370.50 |
| 06/11/18 | David D. Cleary | Review Act 57 re: PREC obligations and operations. | 1.30 | 963.30 |
| 06/11/18 | Nathan A. Haynes | Review correspondence from Ankura re: code issue, confer with TBass. | 0.20 | 189.05 |
| 06/11/18 | Nancy A. Mitchell | Analyzed the contract approvals and checklist for Nathan. | 0.60 | 655.50 |
| 06/11/18 | Nancy A. Mitchell | Attended advisors meeting re: PREPA issues. | 3.50 | 3,823.75 |
| 06/11/18 | Nancy A. Mitchell | Prepared for meeting with bondholders. | 1.90 | 2,075.75 |
| 06/12/18 | David D. Cleary | Correspond with Astrid R. re: contract issues. | 0.20 | 148.20 |
| 06/12/18 | Maria J. DiConza | Prepare for and follow-up from bondholder meeting with AAFAF and FOMB teams | 3.10 | 2,930.28 |
| 06/12/18 | Maria J. DiConza | Bondholder meeting | 1.00 | 945.25 |
| 06/12/18 | Nathan A. Haynes | Conference call with Ankura, Willis re: insurance/recovery. | 0.70 | 661.68 |
| 06/12/18 | Greg Lawrence | Review and analyze unofficial English version of new P3 law, HB 1481. | 2.30 | 2,294.25 |
| 06/12/18 | Nancy A. Mitchell | Preparation meeting for PREPA meetings this afternoon. | 1.70 | 1,857.25 |
| 06/12/18 | Nancy A. Mitchell | Preparation meeting at Proskauer for the meeting this afternoon. | 0.80 | 874.00 |
| 06/12/18 | Nancy A. Mitchell | Participated in meeting with PREPA bondholders (1.0); and follow-up meeting with FOMB and Government (0.9). | 1.90 | 2,075.75 |
| 06/13/18 | David D. Cleary | Several correspondence with Ankura re: budget compliance. | 0.30 | 222.30 |
| 06/13/18 | David D. Cleary | Review materials on micro grids from G. Rippie re: PREC micro grid order. | 0.60 | 444.60 |
| 06/13/18 | David D. Cleary | Correspond with Ankura re: S&L work scope. | 0.30 | 222.30 |
| 06/13/18 | David D. Cleary | Several correspondence with G. Lawrence and G. Rippie re: PREC commissioner. | 0.30 | 222.30 |
| 06/13/18 | David D. Cleary | Several correspondence with PREPA re: payments to PREC and review Act 57. | 0.40 | 296.40 |
| 06/13/18 | Nathan A. Haynes | Conference call with FEP, Ankura and PREPA re: insurance issues. | 0.40 | 378.10 |
| 06/13/18 | Nancy A. Mitchell | Meetings with various parties PREPA issues. | 2.20 | 2,403.50 |
| 06/14/18 | David D. Cleary | Review weekly task chart, update and address allocation of tasks. | 1.40 | 1,037.40 |
| 06/14/18 | David D. Cleary | Review proposed generation plan and operational issues related to implementation. | 0.40 | 296.40 |
| 06/14/18 | Matthew L. Hinker | Draft and revise letter re: Florida utilities. | 0.90 | 675.45 |
| 06/14/18 | Greg Lawrence | Attention to syncrozation of "old" IPR with upcoming IRP; discussions with R3. | 1.70 | 1,695.75 |

Invoice No.:     4815246                                                                          Page 6
Matter No.:      169395.010400

Description of Professional Services Rendered

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 06/14/18 | Nancy A. Mitchell | Meeting at Rothschild. | 2.70 | 2,949.75 |
| 06/14/18 | Nancy A. Mitchell | Analyzed the EPA materials. | 1.20 | 1,311.00 |
| 06/15/18 | David D. Cleary | Review fiscal plan and post-certification reporting and compliance issues. | 1.60 | 1,185.60 |
| 06/15/18 | David D. Cleary | Work on operations issues with Filsinger, Mitchell, Ankura and PREPA. | 2.60 | 1,926.60 |
| 06/16/18 | David D. Cleary | Review budget proposal. | 0.40 | 296.40 |
| 06/17/18 | David D. Cleary | Development of deliberative process analysis and production of documents relating to fiscal plan. | 0.30 | 222.30 |
| 06/18/18 | David D. Cleary | Conference with F. Padilla re: operations and fiscal plan issues. | 0.30 | 222.30 |
| 06/18/18 | David D. Cleary | Conference with Ankura re: fiscal plan reporting issues. | 0.30 | 222.30 |
| 06/18/18 | David D. Cleary | Review PREC order re: new commission. | 0.40 | 296.40 |
| 06/18/18 | David D. Cleary | Review Act 57 re: regulatory authority. | 0.80 | 592.80 |
| 06/18/18 | John B. Hutton | Regulatory call with R3 re: IRP process | 0.50 | 349.13 |
| 06/18/18 | Greg Lawrence | Call with Seimans and feedback call regarding market sounding; further review of P3 restructuring English version. | 1.70 | 1,695.75 |
| 06/19/18 | David D. Cleary | Prepare business operations task items and fiscal plan compliance. | 1.20 | 889.20 |
| 06/19/18 | David D. Cleary | Correspond with G. Rippie re: regulatory issues. | 0.20 | 148.20 |
| 06/19/18 | Greg Lawrence | Attention to synchronization of old and new IRP filings. | 1.40 | 1,396.50 |
| 06/20/18 | David D. Cleary | Telephone conference with Ankura re: post-certification reporting. | 0.50 | 370.50 |
| 06/20/18 | David D. Cleary | Review fiscal plan and labor strategy re: certification. | 0.70 | 518.70 |
| 06/20/18 | David D. Cleary | Telephone conference with PREPA management re: certification process. | 0.30 | 222.30 |
| 06/20/18 | Greg Lawrence | PREPA weekly internal coordination call (0.8); review legislation (1.3). | 2.10 | 2,094.75 |
| 06/21/18 | Greg Lawrence | Review DOE resilience and micro-grid report on Puerto Rico. | 1.60 | 1,596.00 |
| 06/22/18 | David D. Cleary | Review natural gas compliance and development of strategy for restructured PREPA under fiscal plan. | 2.20 | 1,630.20 |
| 06/22/18 | David D. Cleary | Review IRP work streams and development of report. | 1.60 | 1,185.60 |
| 06/22/18 | Nathan A. Haynes | Review payment motion. | 0.20 | 189.05 |
| 06/22/18 | Nancy A. Mitchell | Call with S&L and began review and analysis of materials. | 2.10 | 2,294.25 |
| 06/23/18 | David D. Cleary | Review and continued work with PROMESA on budget issues. | 1.30 | 963.30 |
| 06/24/18 | Nancy A. Mitchell | Addressed issues regarding the board meeting and budget approval. | 1.70 | 1,857.25 |
| 06/25/18 | David D. Cleary | Review regulatory legislation summary from R3 and review. | 0.40 | 296.40 |
| 06/25/18 | David D. Cleary | Correspond with R3 re: legislation. | 0.30 | 222.30 |
| 06/25/18 | Matthew L. Hinker | Review and revise letter re: Florida utilities. | 0.80 | 600.40 |

Invoice No.:    4815246                                                                         Page  7
Matter No.:    169395.010400

Description of Professional Services Rendered

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 06/25/18 | Nancy A. Mitchell | Analyzed and evaluated the PREPA board resolutions (0.9), call with team re: same in the context of larger strategy and revised resolutions (0.3).. | 1.20 | 1,311.00 |
| 06/26/18 | David D. Cleary | Several correspondence with PREPA re: operational issues and payments. | 0.70 | 518.70 |
| 06/26/18 | Nathan A. Haynes | Conference call with Willis/Ankura re: insurance issues. | 1.40 | 1,323.35 |
| 06/26/18 | Matthew L. Hinker | Attend meeting with bondholder advisors. | 1.30 | 975.65 |
| 06/26/18 | Greg Lawrence | Call regarding next step for all regulatory matters. | 1.30 | 1,296.75 |
| 06/27/18 | David D. Cleary | Telephone conference with R3 re: regulatory orders and new commission. | 0.70 | 518.70 |
| 06/27/18 | David D. Cleary | Review P3 Act re: regulation approvals. | 2.20 | 1,630.20 |
| 06/27/18 | David D. Cleary | Review and revise post-certification template. | 1.10 | 815.10 |
| 06/27/18 | David D. Cleary | Review fiscal plan re: certification. | 0.80 | 592.80 |
| 06/27/18 | David D. Cleary | Several correspondence with R3 re: PREC commissions. | 0.60 | 444.60 |
| 06/27/18 | David D. Cleary | Develop strategy re: PREC presentation to commissioners. | 0.80 | 592.80 |
| 06/27/18 | Nathan A. Haynes | Respond to Willis contract issue, call with Ankura re: same. | 0.30 | 283.58 |
| 06/27/18 | Nathan A. Haynes | Conference call with FEP, Ankura re: claim and coverage issues. | 0.70 | 661.68 |
| 06/27/18 | Greg Lawrence | Review and discuss new legislation and P3 steps for concession and ale and integration with IRP process. | 2.30 | 2,294.25 |
| 06/27/18 | Nancy A. Mitchell | Analyzed and addressed regulatory issues and call re: same. | 1.80 | 1,966.50 |
| 06/28/18 | David D. Cleary | Review and revise fiscal plan post-certification reporting re: environmental and labor. | 0.80 | 592.80 |
| 06/28/18 | David D. Cleary | Review PROMESA re: budget compliance issues. | 1.30 | 963.30 |
| 06/28/18 | David D. Cleary | Several correspondence with PREPA re: budget issues. | 0.40 | 296.40 |
| 06/28/18 | David D. Cleary | Several correspondence with N. Mitchell re: budget process under PROMESA. | 0.30 | 222.30 |
| 06/28/18 | David D. Cleary | Review operating results compliance with fiscal plan. | 0.30 | 222.30 |
| 06/28/18 | David D. Cleary | Correspond with PREPA re: operation results. | 0.10 | 74.10 |
| 06/28/18 | David D. Cleary | Review fuel adjustment provisions and regulations re: order. | 0.60 | 444.60 |
| 06/28/18 | David D. Cleary | Correspond with R3 re: fuel adjustment issues. | 0.30 | 222.30 |
| 06/28/18 | Nathan A. Haynes | Review/revise correspondence with client re: coverage issues. | 0.20 | 189.05 |
| 06/28/18 | Nancy A. Mitchell | Prepared for an participated in the fuel & purchased power adjustment call and related follow-up. | 1.30 | 1,420.25 |
| 06/28/18 | Nancy A. Mitchell | Call with Todd re: certain issues and legal | 0.40 | 437.00 |

Invoice No.:      4815246                                                                    Page  8
Matter No.:       169395.010400

Description of Professional Services Rendered

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | services needed and calls re: same. |  |  |
| 06/29/18 | David D. Cleary | Review work stream task lists and coordinate work streams with FEP and PREPA. | 1.80 | 1,333.80 |
| 06/29/18 | Nathan A. Haynes | Call with Ankura re: budget issues. | 0.40 | 378.10 |
| 06/29/18 | Greg Lawrence | Fuel and power purchase rider updating and call regarding same with R3. | 1.90 | 1,895.25 |
| 06/29/18 | Nancy A. Mitchell | Analyzed various regulatory issues and call with PREPA, FEP and Ankura re: the same. | 1.20 | 1,311.00 |

Total Hours:     108.30

Total Amount:     $ 97,639.61

TIMEKEEPER SUMMARY FOR TASK CODE 803,

BUSINESS OPERATIONS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| David D. Cleary | 39.60 | 741.00 | 29,343.60 |
| Maria J. DiConza | 4.10 | 945.25 | 3,875.53 |
| Nathan A. Haynes | 5.70 | 945.25 | 5,387.94 |
| Matthew L. Hinker | 4.40 | 750.50 | 3,302.20 |
| John B. Hutton | 4.10 | 698.25 | 2,862.84 |
| Greg Lawrence | 23.10 | 997.50 | 23,042.25 |
| Nancy A. Mitchell | 27.30 | 1,092.50 | 29,825.25 |
| Totals: | 108.30 | 901.57 | $    97,639.61 |

Invoice No.:       4815246                                                                          Page  9
Matter No.:        169395.010400

<u>Description of Professional Services Rendered</u>

TASK CODE:          804          CASE ADMINISTRATION

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 06/03/18 | David D. Cleary | Revise status report of FOMB advisors. | 0.30 | 222.30 |
| 06/04/18 | Sara Hoffman | Review of time sensitive filings. | 0.40 | 193.80 |
| 06/06/18 | Sara Hoffman | Revise order to removal deadline extension motion. | 0.30 | 145.35 |
| 06/07/18 | Nathan A. Haynes | Review/revise task list. | 0.10 | 94.53 |
| 06/07/18 | Alyssa C. Scruggs | Prepare litigation insert to weekly PREPA task list. | 0.30 | 119.70 |
| 06/08/18 | David D. Cleary | Conference call with FOMB counsel re: T-3 issues. | 0.50 | 370.50 |
| 06/08/18 | Nathan A. Haynes | Finalize task report, correspond with client re: same. | 0.10 | 94.53 |
| 06/08/18 | Sara Hoffman | Review docket for time sensitive filings. | 0.40 | 193.80 |
| 06/08/18 | Sara Hoffman | Provide NDAs to N. Haynes (0.4); reply to email re: Trust Agreement Supplement (0.2). | 0.60 | 290.70 |
| 06/08/18 | Alyssa C. Scruggs | Prepare and incorporate litigation insert to PREPA weekly task list. | 0.10 | 39.90 |
| 06/11/18 | Sara Hoffman | Monitor docket for time sensitive filings (1.8); email A. Scruggs re: same (0.3). | 2.10 | 1,017.45 |
| 06/12/18 | David D. Cleary | Correspond with J. Davis re: litigation tracker. | 0.30 | 222.30 |
| 06/12/18 | Alyssa C. Scruggs | Review and analyze items entered onto PREPA docket. | 0.10 | 39.90 |
| 06/13/18 | Sara Hoffman | Pull Second Amended Interim Compensation Procedures order and provide to N. Haynes (0.1); review same (0.5). | 0.60 | 290.70 |
| 06/13/18 | Sara Hoffman | Review docket for time sensitive entries. | 0.10 | 48.45 |
| 06/14/18 | Sara Hoffman | Review docket for time sensitive filings. | 0.10 | 48.45 |
| 06/14/18 | Ryan Wagner | Emails with N. Haynes and S. Rinaldi (Ankura) regarding reporting issues. | 0.70 | 445.55 |
| 06/16/18 | David D. Cleary | Review issue chart, budget and allocation of monthly tasks. | 0.40 | 296.40 |
| 06/18/18 | David D. Cleary | Review GT contract and work with PREPA and fiscal year allocation. | 1.40 | 1,037.40 |
| 06/19/18 | Nathan A. Haynes | Call with Epiq re: claims and service issues. | 0.10 | 94.53 |
| 06/20/18 | Sara Hoffman | Internal status call. | 0.30 | 145.35 |
| 06/20/18 | Leo Muchnik | Call with GT Team (T. Bass, N. Haynes, A. Catto, S. Hoffman, J. Kirn, G. Lawrence, M. Prusock, C. Toll, R. Wagner & J.Zucker) re: update on PREPA's transformation plan and next steps. | 0.40 | 216.60 |
| 06/20/18 | Ryan Wagner | Prepare and submit documents to Ankura in respect of reporting issues. | 1.80 | 1,145.70 |
| 06/21/18 | Nathan A. Haynes | Revise action item memo for client. | 0.30 | 283.58 |
| 06/21/18 | Leo Muchnik | Update Weekly Report re: June 30 | 1.10 | 595.65 |

Invoice No.:     4815246                                                                    Page  10
Matter No.:      169395.010400

Description of Professional Services Rendered

|            |                  | transition. |      |        |
|------------|------------------|-------------|------|--------|
| 06/23/18   | David D. Cleary  | Review and finalize engagement terms and budget issues. | 0.60 | 444.60 |
| 06/25/18   | Nathan A. Haynes | Review/revise task memo, correspond with client. | 0.10 | 94.53 |
| 06/26/18   | Sara Hoffman     | Internal status call. | 0.30 | 145.35 |
| 06/26/18   | Leo Muchnik      | Call with GT Team (T.Bass, N.Haynes, A.Catto, K. Finger, J.Kirn, R.Wagner) re: update on PREPA's transformation plan and next steps. | 0.30 | 162.45 |
| 06/28/18   | Nathan A. Haynes | Revise action item memo for client. | 0.20 | 189.05 |
| 06/28/18   | Ryan Wagner      | Revise July budget and staffing plan (.7); emails with N. Haynes regarding same (.2). | 0.90 | 572.85 |

Total Hours:     15.30

Total Amount:      $ 9,301.95

TIMEKEEPER SUMMARY FOR TASK CODE 804,

CASE ADMINISTRATION

| Timekeeper Name    | Hours Billed | Rate   | Total $ Amount |
|--------------------|--------------|--------|----------------|
| David D. Cleary    | 3.50         | 741.00 | 2,593.50       |
| Nathan A. Haynes   | 0.90         | 945.28 | 850.75         |
| Sara Hoffman       | 5.20         | 484.50 | 2,519.40       |
| Leo Muchnik        | 1.80         | 541.50 | 974.70         |
| Alyssa C. Scruggs  | 0.50         | 399.00 | 199.50         |
| Ryan Wagner        | 3.40         | 636.50 | 2,164.10       |
| Totals:            | 15.30        | 607.97 | $ 9,301.95     |

Invoice No.:       4815246                                                                                    Page  11
Matter No.:       169395.010400

<u>Description of Professional Services Rendered</u>

TASK CODE:          805          CLAIMS ADMINISTRATION & OBJECTIONS

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|------|------------|-------------|-------|--------|
| 06/08/18 | John B. Hutton | Review of fuel line lender claim issues (0.6); send memo to N. Mitchell re: same (0.2). | 0.80 | 558.60 |
| 06/15/18 | Nathan A. Haynes | Respond to creditor inquiry. | 0.10 | 94.53 |
| 06/25/18 | Nathan A. Haynes | Review admin expense request. | 0.10 | 94.53 |
| 06/26/18 | David D. Cleary | Telephone conference with J. Davis re: creditor claims. | 0.30 | 222.30 |
| 06/27/18 | Leo Muchnik | Review and analyze Lord Electric Motion for Administrative Expense. | 1.70 | 920.55 |
| 06/28/18 | Leo Muchnik | Review DIP documents re: Lord Electric Administrative Expense Motion. | 0.90 | 487.35 |
| 06/28/18 | Leo Muchnik | Emails & call with K.Finger re: summary of claim issues with Lord Electric Administrative Expense Motion. | 0.90 | 487.35 |

Total Hours:          4.80

Total Amount:        $ 2,865.21

<u>TIMEKEEPER SUMMARY FOR TASK CODE 805</u>,

CLAIMS ADMINISTRATION & OBJECTIONS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|-------------|------|----------------|
| David D. Cleary | 0.30 | 741.00 | 222.30 |
| Nathan A. Haynes | 0.20 | 945.30 | 189.06 |
| John B. Hutton | 0.80 | 698.25 | 558.60 |
| Leo Muchnik | 3.50 | 541.50 | 1,895.25 |
| Totals: | 4.80 | 596.92 | $       2,865.21 |

Invoice No.:       4815246                                                                          Page  12
Matter No.:        169395.010400

<u>Description of Professional Services Rendered</u>

TASK CODE:          806          EMPLOYEE BENEFITS/PENSIONS

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 06/04/18 | Nathan A. Haynes | Review pension filings, draft correspondence with client re: GDB. | 0.30 | 283.58 |
| 06/07/18 | David D. Cleary | Correspond with N. Mitchell re: actuarial report. | 0.20 | 148.20 |
| 06/11/18 | David D. Cleary | Correspond with AED re: actuarial update. | 0.20 | 148.20 |
| 06/12/18 | David D. Cleary | Correspond with J. Sulds re: labor issues. | 0.20 | 148.20 |
| 06/12/18 | David D. Cleary | Review translation of ERS docs. | 0.70 | 518.70 |
| 06/13/18 | David D. Cleary | Correspond with JC Perez re: actuarial report. | 0.10 | 74.10 |
| 06/13/18 | David D. Cleary | Conference call with AON re: actuarial report. | 0.80 | 592.80 |
| 06/13/18 | David D. Cleary | Review actuarial analysis. | 0.70 | 518.70 |
| 06/13/18 | David D. Cleary | Correspond with Ankura re: assumptions for actuarial update. | 0.20 | 148.20 |
| 06/13/18 | David D. Cleary | Correspond with J. Sulds re: labor strategies. | 0.10 | 74.10 |
| 06/14/18 | David D. Cleary | Review and develop assumptions for actuarial update. | 1.10 | 815.10 |
| 06/14/18 | David D. Cleary | Correspond with Ankura re: actuarial update. | 0.20 | 148.20 |
| 06/20/18 | David D. Cleary | Develop labor strategy. | 2.60 | 1,926.60 |
| 06/22/18 | David D. Cleary | Review pension actuarial update materials and due diligence. | 1.80 | 1,333.80 |
| 06/22/18 | David D. Cleary | Review pension trustee lawsuit. | 0.80 | 592.80 |
| 06/22/18 | David D. Cleary | Review fiscal plan re: pension and labor initiative. | 1.70 | 1,259.70 |
| 06/25/18 | David D. Cleary | Review pending legislation re: labor reform. | 1.20 | 889.20 |
| 06/25/18 | David D. Cleary | Review labor process. | 0.80 | 592.80 |
| 06/26/18 | David D. Cleary | Review CBA re: negotiations within transformation process. | 0.90 | 666.90 |
| 06/27/18 | David D. Cleary | Correspond with AON re: actuarial report and review materials and status. | 0.40 | 296.40 |
| 06/28/18 | David D. Cleary | Correspond with AON re: actuarial tasks re: update report on pension. | 0.40 | 296.40 |
| 06/30/18 | David D. Cleary | Review PREPA employment policies, condition and plan. | 4.70 | 3,482.70 |
| 06/30/18 | David D. Cleary | Develop outline of employment issues. | 2.10 | 1,556.10 |

Total Hours:          22.20

Total Amount:     $ 16,511.48

Invoice No.:     4815246
Matter No.:      169395.010400

Page  13

Description of Professional Services Rendered

TIMEKEEPER SUMMARY FOR TASK CODE 806,

EMPLOYEE BENEFITS/PENSIONS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| David D. Cleary | 21.90 | 741.00 | 16,227.90 |
| Nathan A. Haynes | 0.30 | 945.27 | 283.58 |
| Totals: | 22.20 | 743.76 | $    16,511.48 |

Invoice No.:      4815246                                                                    Page 14
Matter No.:      169395.010400

<u>Description of Professional Services Rendered</u>

TASK CODE:        807        STAY RELIEF

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 06/01/18 | Paul A. Del Aguila | Correspondence regarding approval of USIC stipulation to modify stay. | 0.10 | 57.00 |
| 06/01/18 | Paul A. Del Aguila | Review and analysis of PREPA's response to Santini-Gaudier motion of remand. | 0.30 | 171.00 |
| 06/01/18 | Gustavo S. Ribeiro | Finish research re. opposition to Fuentes-Viguie Motion to Lift Stay. | 2.30 | 830.30 |
| 06/01/18 | Gustavo S. Ribeiro | Finish draft opposition to Fuentes-Viguie Motion to Lift Stay. | 4.40 | 1,588.40 |
| 06/01/18 | Alyssa C. Scruggs | Review and analyze Fuentes-Viguie motion to lift stay. | 0.50 | 199.50 |
| 06/04/18 | Gustavo S. Ribeiro | Revise draft opposition to Fuentes-Viguie Motion to Lift Stay. | 1.30 | 469.30 |
| 06/04/18 | Alyssa C. Scruggs | Review and revise opposition to Fuentes-Viguie motion to lift stay. | 2.00 | 798.00 |
| 06/05/18 | Paul A. Del Aguila | Telephone conference with Ramos Aguiar counsel regarding Court approval of stipulation to modify stay. | 0.10 | 57.00 |
| 06/05/18 | Gustavo S. Ribeiro | Finish revision of draft opposition to Fuentes-Viguie Motion to Lift Stay. | 4.10 | 1,480.10 |
| 06/05/18 | Alyssa C. Scruggs | Review and revise next draft of opposition to Fuentes-Viguie motion to lift stay. | 1.20 | 478.80 |
| 06/05/18 | Mian R. Wang | Review draft opposition to motion to lift stay by Fuentes-Viguie. | 0.20 | 83.60 |
| 06/07/18 | Paul A. Del Aguila | Multiple correspondence regarding stipulations to lift stay and status of omnibus motion. | 0.20 | 114.00 |
| 06/07/18 | Kevin Finger | Communications with local counsel and the client regarding an extension to file the opposition to the Fuentes Viguie lift stay motion | 0.80 | 608.00 |
| 06/07/18 | Tom Lemon | Reading and analysis of Ponce lift stay motion in preparation for drafting of opposition. | 1.50 | 627.00 |
| 06/08/18 | Joseph P. Davis | Conferences with M.Wang and G.Ribeiro re drafting and filing joint motion for extension to respond to Fuentes-Gonzalez lift stay motion. | 0.30 | 313.50 |
| 06/08/18 | Joseph P. Davis | Review and revise draft lift stay extension motion and email S.Ma and G.Mashberg draft of same. | 0.30 | 313.50 |
| 06/08/18 | Joseph P. Davis | Exchange emails and telephone conference with K.Bolanos re finalizing and filing joint motion to extend response deadline to Fuentes-Gonzalez lift stay motion. | 0.30 | 313.50 |
| 06/08/18 | Paul A. Del Aguila | Review and analysis of M. Solar's motion to modify stay and court order setting briefing schedule. | 0.30 | 171.00 |

Invoice No.:      4815246                                                                          Page  15
Matter No.:      169395.010400

<u>Description of Professional Services Rendered</u>

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 06/08/18 | Kevin Finger | Review and revision to joint extension to file the opposition to the Fuentes Viguie lift stay motion. | 1.30 | 988.00 |
| 06/08/18 | Gustavo S. Ribeiro | Call to Discuss Lift Stay Issues | 0.80 | 288.80 |
| 06/08/18 | Gustavo S. Ribeiro | Draft and assist with filing consented-to motion to extend deadlines re. Fuentes-Viguie Motion to Lift Stay. | 3.20 | 1,155.20 |
| 06/08/18 | Mian R. Wang | Revise motion for extension of time in Fuentes-Viguie motion for relief from automatic stay. | 0.80 | 334.40 |
| 06/08/18 | Mian R. Wang | Review M Solar Motion for Relief from Automatic Stay. | 0.40 | 167.20 |
| 06/09/18 | Mian R. Wang | Continue to analyze M Solar's Motion to lift automatic stay; research issues re same. | 0.90 | 376.20 |
| 06/11/18 | David D. Cleary | Review M. Solar motion to lift stay and correspond with J. Davis. | 0.70 | 518.70 |
| 06/11/18 | Joseph P. Davis | Exchange emails with K.Bolanos and G.Mashberg re extension to respond to Fuentes-Vigue lift stay motion. | 0.20 | 209.00 |
| 06/11/18 | Joseph P. Davis | Exchange emails with D.Cleary and conference with M.Wang re M Solar lift stay motion and schedule. | 0.20 | 209.00 |
| 06/11/18 | Joseph P. Davis | Review and analyze lift stay motions and related materials | 0.60 | 627.00 |
| 06/11/18 | Joseph P. Davis | Exchange emails with S.Ma and K.Finger re lift stay motions status and conferences with K.Finger and A.Scruggs re same. | 0.40 | 418.00 |
| 06/11/18 | Paul A. Del Aguila | Review order regarding briefing on motions to lift stay and strategize regarding same. | 0.20 | 114.00 |
| 06/11/18 | Kevin Finger | Review of M Solar motion to lift stay (.80); conference with M. Wang to discuss same (.40). | 1.20 | 912.00 |
| 06/11/18 | Tom Lemon | Drafting of opposition to lift stay request (1.9); review of initial filing (1.3). | 3.20 | 1,337.60 |
| 06/12/18 | David D. Cleary | Correspond with K. Finger re: M Solar stay lift motion and order entered by court. | 0.30 | 222.30 |
| 06/12/18 | David D. Cleary | Review stay lift request and scheduling matters. | 1.60 | 1,185.60 |
| 06/12/18 | Kevin Finger | Review of Purcell Soler motion to lift stay (.60); review of background material on the Purcell soler litigation (0.3). | 0.90 | 684.00 |
| 06/12/18 | Tom Lemon | Drafting of opposition to lift stay request. | 2.30 | 961.40 |
| 06/12/18 | Mian R. Wang | Research for preparation of opposition to M Solar's motion for relief from automatic stay. | 3.30 | 1,379.40 |
| 06/13/18 | David D. Cleary | Analyze PBIL stay violation issues. | 0.40 | 296.40 |
| 06/13/18 | Paul A. Del Aguila | Multiple correspondence regarding omnibus motion for approval of stipulations to lift stay and provide information for same; multiple correspondence regarding active litigation matters for PREPA and provide | 0.30 | 171.00 |

| Invoice No.: | 4815246 | | | Page 16 |
| Matter No.: | 169395.010400 | | | |

Description of Professional Services Rendered

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 06/13/18 | Tom Lemon | information and analysis regarding same. Drafting of lift stay opposition. | 1.30 | 543.40 |
| 06/13/18 | Mian R. Wang | Prepare opposition to M Solar's Motion for Relief from Automatic Stay. | 1.20 | 501.60 |
| 06/14/18 | Tom Lemon | Review, editing, and drafting of opposition to lift stay. | 3.10 | 1,295.80 |
| 06/14/18 | Alyssa C. Scruggs | Prepare stay stipulations chart. | 0.10 | 39.90 |
| 06/14/18 | Mian R. Wang | Revise PREPA's objection to Autonomous Municipality of Ponce's Motion for Partial Lift of Stay. | 2.30 | 961.40 |
| 06/15/18 | Tom Lemon | Revision and drafting of opposition to lift stay. | 2.20 | 919.60 |
| 06/18/18 | David D. Cleary | Conference with J. Davis re: M Solar stay lift. | 0.20 | 148.20 |
| 06/18/18 | Joseph P. Davis | Exchange emails with P.Possinger, E.Barak and N.Mitchell and conferences with K.Finger re M Solar lift stay opposition. | 0.60 | 627.00 |
| 06/18/18 | Joseph P. Davis | Review and revise opposition to M Solar lift stay motion. | 0.80 | 836.00 |
| 06/18/18 | Kevin Finger | Review and revision to Ramos Aguilar lift stay stipulation (.80); review and revision to lift stay stipulation report to the Court (.60); conference call to discuss M Solar motion to lift stay and the document production to bondholders (.60) | 2.00 | 1,520.00 |
| 06/18/18 | Tom Lemon | Drafting of opposition to motion to lift stay (2.1); research and review regarding joinder to opposition to lift stay (1.2). | 3.30 | 1,379.40 |
| 06/18/18 | Alyssa C. Scruggs | Prepare and update chart of stay stipulations for omnibus motion. | 0.80 | 319.20 |
| 06/19/18 | Joseph P. Davis | Exchange emails and conferences with K.Finger, D.Cleary and M.Wang re settlement of Fuentes-Gonzalez eminent domain lift stay matter. | 0.30 | 313.50 |
| 06/19/18 | Joseph P. Davis | Exchange emails with G.Germeroth, A.Rodriguez and N.Mitchell and telephone conference with G.Germeroth re settlement payment in Fuentes-Gonzalez eminent domain matter. | 0.30 | 313.50 |
| 06/19/18 | Kevin Finger | Review and revision to opposition to MSolar motion (.90); review of Ramos Aguilar stipulation (.30); review of lift stay stipulation report (.30); preparation and review of emails regarding Fuentes Viguie motion (.70). | 2.20 | 1,672.00 |
| 06/19/18 | Tom Lemon | Discussions regarding, research for and drafting of opposition to M Solar lift stay motion (6.2); research for and drafting of joinder for opposition to lift stay (1.3). | 7.50 | 3,135.00 |
| 06/19/18 | Gustavo S. Ribeiro | Review materials re. opposition to Ponce lift stay motion. | 1.40 | 505.40 |
| 06/19/18 | Alyssa C. Scruggs | Prepare chart of lift stay stipulation for | 1.10 | 438.90 |

Invoice No.:     4815246                                                                      Page  17
Matter No.:      169395.010400

<u>Description of Professional Services Rendered</u>

| | | | | |
|---|---|---|---|---|
| | | omnibus motion. | | |
| 06/19/18 | Mian R. Wang | Attend to settlement issues with respect to Fuentes-Viguie lift stay motion. | 0.10 | 41.80 |
| 06/20/18 | Joseph P. Davis | Review and revise opposition to M Solar lift stay motion and conferences with K.Finger and T.Lemon re revisions to same. | 1.40 | 1,463.00 |
| 06/20/18 | Kevin Finger | Review and revision to opposition to Ponce motion to lift stay (.60); review and revision to opposition to M Solar motion (.70); preparation and review of email communication with Proskauer about the strategy of the opposition to the M Solar motion (.60); conference call with Proskauer regarding protective order (.40). | 2.30 | 1,748.00 |
| 06/20/18 | Nathan A. Haynes | Respond to stay inquiry. | 0.10 | 94.53 |
| 06/20/18 | Tom Lemon | Revisions to and research regarding lift stay opposition. | 1.20 | 501.60 |
| 06/21/18 | Joseph P. Davis | Telephone conference with N.Mitchell re revisions to M Solar lift stay opposition. | 0.20 | 209.00 |
| 06/21/18 | Joseph P. Davis | Exchange emails and telephone conference with K.Bolanos and A.Diaz re settlement of Fuentes-Gonzalez eminent domain claim. | 0.30 | 313.50 |
| 06/21/18 | Joseph P. Davis | Exchange emails with S.Ma and Proskauer team re status of Fuentes-Gonzalez lift stay motion and extension to respond to same. | 0.20 | 209.00 |
| 06/21/18 | Joseph P. Davis | Draft and revise opposition to M Solar lift stay motion and attention to revisions of same. | 1.30 | 1,358.50 |
| 06/21/18 | Tom Lemon | Revisions to and research regarding lift stay opposition. | 1.20 | 501.60 |
| 06/21/18 | Mian R. Wang | Attend to settlement issues in Fuentes-Viguie lift stay motion (0.2); review order extending deadlines in Ponce Motion to Lift Stay (0.1). | 0.30 | 125.40 |
| 06/22/18 | Kevin Finger | Finalization and filing of opposition to M Solar motion to lift stay (3.60); review and revision to memorandum regarding the preparation of the deliberative process privilege log (.80); review and revision to joint motion for extension relating to the Fuentes Viguie motion to lift stay (.30); preparation and review of email communication regarding same (.40) | 5.10 | 3,876.00 |
| 06/22/18 | Tom Lemon | Revisions to and research regarding lift stay opposition (2.2); finalization and filing of lift stay opposition (1.7). | 3.90 | 1,630.20 |
| 06/22/18 | Mian R. Wang | Attention to the Fuentes lift-stay settlement. | 0.40 | 167.20 |
| 06/27/18 | Kevin Finger | Review of the Purcell Soler motion to lift stay (.40); review of background materials on the Purcell Soler litigation (.30); | 1.10 | 836.00 |

Invoice No.:     4815246                                                    Page  18
Matter No.:      169395.010400

Description of Professional Services Rendered

| | | | | |
|---|---|---|---|---|
| | | conference with K. Bolonos regarding same (.40). | | |
| 06/28/18 | David D. Cleary | Correspond with K. Finger and FOMB re: PBJC stay motion. | 0.20 | 148.20 |
| 06/28/18 | Kevin Finger | Preparation and review of email communication to amend the lift stay stipulation report submitted to the Court (.80). | 1.50 | 1,140.00 |
| 06/28/18 | Tom Lemon | Assistance and drafting of potential supplement to omnibus motion for modification to automatic stay. | 0.90 | 376.20 |
| 06/29/18 | Kevin Finger | Review of M soler response (.50); preparation and review of email communication regarding negotiations to settle the Fuentes Viguie motion to lift stay (.60); preparation and review of email communication to amend the lift stay stipulation report submitted to the Court (.80). | 1.90 | 1,444.00 |

Total Hours:     97.70

Total Amount:     $ 52,882.23

TIMEKEEPER SUMMARY FOR TASK CODE 807,

STAY RELIEF

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| David D. Cleary | 3.40 | 741.00 | 2,519.40 |
| Joseph P. Davis | 7.70 | 1,045.00 | 8,046.50 |
| Paul A. Del Aguila | 1.50 | 570.00 | 855.00 |
| Kevin Finger | 20.30 | 760.00 | 15,428.00 |
| Nathan A. Haynes | 0.10 | 945.30 | 94.53 |
| Tom Lemon | 31.60 | 418.00 | 13,208.80 |
| Gustavo S. Ribeiro | 17.50 | 361.00 | 6,317.50 |
| Alyssa C. Scruggs | 5.70 | 399.00 | 2,274.30 |
| Mian R. Wang | 9.90 | 418.00 | 4,138.20 |
| Totals: | 97.70 | 541.27 | $     52,882.23 |

Invoice No.:      4815246                                                                          Page  19
Matter No.:      169395.010400

<u>Description of Professional Services Rendered</u>

TASK CODE:        809          FINANCING MATTERS & CASH COLL

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 06/01/18 | David D. Cleary | Review trust agreement and UCC's re: lien issues. | 1.30 | 963.30 |
| 06/05/18 | David D. Cleary | Review trust agreement, UCC and revise lien analysis. | 1.20 | 889.20 |
| 06/06/18 | Maria J. DiConza | Review and process weekly reporting | 0.50 | 472.63 |
| 06/07/18 | David D. Cleary | Review lien analyses and supporting documents. | 1.80 | 1,333.80 |
| 06/07/18 | David D. Cleary | Correspond with N. Mitchell re: lien analysis. | 0.20 | 148.20 |
| 06/07/18 | Nancy A. Mitchell | Call re: Financing. | 0.70 | 764.75 |
| 06/07/18 | Nancy A. Mitchell | Evaluated and analyzed PREPA lien issues. | 2.60 | 2,840.50 |
| 06/08/18 | Nathan A. Haynes | Analysis/comment re: proposed FOMB/creditor NDA. | 0.80 | 756.20 |
| 06/08/18 | Nathan A. Haynes | Respond to inquiry re: TA compilation and analysis. | 0.60 | 567.15 |
| 06/08/18 | Nancy A. Mitchell | Analysis of PREPA liens and discussion with Proskauer re: same. | 3.20 | 3,496.00 |
| 06/10/18 | David D. Cleary | Review trust agreement re: lien issues. | 0.30 | 222.30 |
| 06/11/18 | David D. Cleary | Review amendments to trust agreement and lien analysis. | 0.40 | 296.40 |
| 06/12/18 | David D. Cleary | Review due diligence for financing requests. | 0.60 | 444.60 |
| 06/12/18 | Leo Muchnik | Review Bonds delivered to OMelveny for Supplemental Production. | 0.30 | 162.45 |
| 06/13/18 | David D. Cleary | Correspond with AAFAF re: lien analysis. | 0.20 | 148.20 |
| 06/13/18 | David D. Cleary | Review and revise lien analysis and trust provision. | 0.40 | 296.40 |
| 06/19/18 | David D. Cleary | Correspond with FOMB counsel re: budget issues. | 0.30 | 222.30 |
| 06/19/18 | David D. Cleary | Review DIP report card financing options. | 0.40 | 296.40 |
| 06/20/18 | Nancy A. Mitchell | Addressed lien issues. | 2.30 | 2,512.75 |
| 06/22/18 | Maria J. DiConza | Respond to loan/borrowing questions | 0.40 | 378.10 |
| 06/26/18 | David D. Cleary | Review operating budget re: claims and DIP order. | 0.40 | 296.40 |
| 06/27/18 | David D. Cleary | Review weekly reporting package re: financial compliance. | 0.60 | 444.60 |

Total Hours:      19.50

Total Amount:      $ 17,952.63

Invoice No.:      4815246
Matter No.:       169395.010400

Page  20

Description of Professional Services Rendered

TIMEKEEPER SUMMARY FOR TASK CODE 809,

FINANCING MATTERS & CASH COLL

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| David D. Cleary | 8.10 | 741.00 | 6,002.10 |
| Maria J. DiConza | 0.90 | 945.26 | 850.73 |
| Nathan A. Haynes | 1.40 | 945.25 | 1,323.35 |
| Nancy A. Mitchell | 8.80 | 1,092.50 | 9,614.00 |
| Leo Muchnik | 0.30 | 541.50 | 162.45 |
| Totals: | 19.50 | 920.65 | $  17,952.63 |

| | | | | Page 21 |
|---|---|---|---|---|
| Invoice No.: | 4815246 | | | |
| Matter No.: | 169395.010400 | | | |

Description of Professional Services Rendered

TASK CODE:  810  LITIGATION MATTERS

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 06/01/18 | David D. Cleary | Review and revise draft answers for Congressional inquiries. | 0.90 | 666.90 |
| 06/01/18 | Joseph P. Davis | Exchange emails with M.Dale, A.Pavel and L.McKeen re proposed document production protocols. | 0.40 | 418.00 |
| 06/01/18 | Joseph P. Davis | Review and analyze proposed document production protocols. | 0.60 | 627.00 |
| 06/01/18 | Joseph P. Davis | Exchange emails with OMM re client approval for document production protocols. | 0.30 | 313.50 |
| 06/01/18 | Joseph P. Davis | Review and revise opposition to Santini motion to remand. | 0.40 | 418.00 |
| 06/01/18 | Joseph P. Davis | Exchange emails with AAFAF and PREPA re draft Santini opposition. | 0.30 | 313.50 |
| 06/01/18 | Joseph P. Davis | Exchange emails with L.Stafford re revisions to draft opposition to Santini remand motion. | 0.20 | 209.00 |
| 06/01/18 | Joseph P. Davis | Telephone conference and exchange emails with J.Conrad of House Oversight Committee on further documents for production (0.6). | 0.60 | 627.00 |
| 06/01/18 | Joseph P. Davis | Exchange emails and telephone conferences with G.Germeroth and N.Mitchell re grid status updates and production of same to House Oversight Committee (0.4). | 0.40 | 418.00 |
| 06/01/18 | Joseph P. Davis | Review grid status updates and prepare for production to House Oversight Committee (0.7). | 0.70 | 731.50 |
| 06/01/18 | Kevin Finger | Review of extension to file the WideRange status report (.40); email communication with Cancio and Proskauer regarding same (.50); review and comment of draft opposition to Santini Motion to Remand (.70) | 1.60 | 1,216.00 |
| 06/01/18 | Tom Lemon | Research and response to inquiries regarding letters of intent for power purchase agreements (0.8), review and advise regarding documents in data room (0.4). | 1.20 | 501.60 |
| 06/01/18 | Alyssa C. Scruggs | Review and analyze new adversary complaint. | 0.70 | 279.30 |
| 06/01/18 | Alyssa C. Scruggs | Correspondence regarding outstanding litigation tasks and next steps/strategy for same. | 0.60 | 239.40 |
| 06/01/18 | Alyssa C. Scruggs | Prepare and post/transmit proposed budget and other documents to data room and | 1.20 | 478.80 |

| Invoice No.: | 4815246 | | | Page 22 |
| Matter No.: | 169395.010400 | | | |

<u>Description of Professional Services Rendered</u>

| | | email recipients, and coordinate access to same. | | |
|---|---|---|---|---|
| 06/01/18 | Alyssa C. Scruggs | Coordinate preparation and posting of, as well as access to, documents in data room. | 0.40 | 159.60 |
| 06/01/18 | Mian R. Wang | Review and revise draft protocol for production of Commonwealth's Fiscal Plan Development Materials (0.9); discuss with J. Davis document management process (0.4). | 1.30 | 543.40 |
| 06/02/18 | Joseph P. Davis | Exchange emails with A.Pavel, L.McKeen and P.Friedman re obtaining client approval of document production protocol. | 0.20 | 209.00 |
| 06/02/18 | Alyssa C. Scruggs | Prepare and send HCOGR production to minority office in Congress per request of HCOGR. | 0.40 | 159.60 |
| 06/03/18 | Joseph P. Davis | Exchange emails with A.Pavel, L.McKeen and P.Friedman re client approval of document production protocol. | 0.20 | 209.00 |
| 06/03/18 | Alyssa C. Scruggs | Collect and organize grid reports for production to HCOGR. | 0.30 | 119.70 |
| 06/04/18 | David D. Cleary | Review and revise responses to Congressional inquiries. | 2.30 | 1,704.30 |
| 06/04/18 | David D. Cleary | Correspond with K. Finger re: stay lift motion and M. Solar. | 0.30 | 222.30 |
| 06/04/18 | Joseph P. Davis | Exchange emails and conferences with A.Scruggs re preparing litigation claims schedule. | 0.20 | 209.00 |
| 06/04/18 | Joseph P. Davis | Review and analyze draft stipulation to adopt proposed protocol for document production. | 1.10 | 1,149.50 |
| 06/04/18 | Joseph P. Davis | Exchange emails and telephone conferences with A.Pavel re revisions to stipulation. | 0.30 | 313.50 |
| 06/04/18 | Joseph P. Davis | Exchange emails with bondholder discovery stipulation re revisions. | 0.30 | 313.50 |
| 06/04/18 | Joseph P. Davis | Telephone conference with E.Abbott, J.Zucker and N.Pollak re Whitefish reasonable cost analysis (0.3). | 0.30 | 313.50 |
| 06/04/18 | Joseph P. Davis | Review documents for production to House Oversight Committee (0.8). | 0.80 | 836.00 |
| 06/04/18 | Joseph P. Davis | Conferences with A.Scruggs re production and related issues (0.6). | 0.60 | 627.00 |
| 06/04/18 | Paul A. Del Aguila | Review various litigation against PREPA (0.8); and determine/analyze status of various cases and potential for removal (0.9), and correspondence regarding same and prepare correspondence regarding same (0.5). | 2.20 | 1,254.00 |
| 06/04/18 | Kevin Finger | Review of draft protocol for submitting documents to bondholders (1.3) | 1.30 | 988.00 |
| 06/04/18 | Nathan A. Haynes | Hearing preparation re: retiree committee, removal motion, review schedule and filings. | 0.60 | 567.15 |

Invoice No.:     4815246                                                                    Page  23
Matter No.:     169395.010400

<u>Description of Professional Services Rendered</u>

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 06/04/18 | Tom Lemon | Preparation for kickoff meeting for privilege log for rule 2004 request (0.6); review of fiscal plan documents in preparation for development of privilege log (4.1). | 4.70 | 1,964.60 |
| 06/04/18 | Alyssa C. Scruggs | Review, anaylze, and comment on chart of matters pending at time of Title III filing and current status of each. | 1.60 | 638.40 |
| 06/04/18 | Alyssa C. Scruggs | Prepare and transmit supplemental production to HCOGR. | 0.60 | 239.40 |
| 06/04/18 | Alyssa C. Scruggs | Meet with J. Davis to discuss outstanding litigation tasks and work streams. | 0.50 | 199.50 |
| 06/04/18 | Alyssa C. Scruggs | Review, mark up, and comment on proposed Rule 2004 protocols (1.9), including discussions with team (0.3). | 2.20 | 877.80 |
| 06/04/18 | Mian R. Wang | Review and analyze draft protocol for production of Commonwealth's Fiscal Plan Development Materials (0.4)  and draft protocol for production of PREPA's fiscal plan development materials (0.7). | 1.10 | 459.80 |
| 06/05/18 | Kelly M. Bradshaw | Development of strategy regarding all outstanding litigation matters. | 0.90 | 342.00 |
| 06/05/18 | David D. Cleary | Conference with N. Haynes re: retiree committee motion. | 0.30 | 222.30 |
| 06/05/18 | David D. Cleary | Review union informative motion and other supporting papers re: retiree committee motion. | 0.80 | 592.80 |
| 06/05/18 | Joseph P. Davis | Telephone conference with C.Iglesias, A.Frankum, J.Zucker and N.Pollak re Whitefish PW status (0.6). | 0.60 | 627.00 |
| 06/05/18 | Joseph P. Davis | Review and analyze issues related to settlement of eminent domain claims. | 2.30 | 2,403.50 |
| 06/05/18 | Joseph P. Davis | Exchange emails with P.Possinger and N.Mitchell re same. | 0.20 | 209.00 |
| 06/05/18 | Joseph P. Davis | Telephone conference with N.Mitchell re eminent domain claim analysis. | 0.20 | 209.00 |
| 06/05/18 | Joseph P. Davis | Telephone conference with litigation team re assignments and tasks. | 0.80 | 836.00 |
| 06/05/18 | Joseph P. Davis | Telephone conference with Proskauer re status of lift stay motions. | 0.30 | 313.50 |
| 06/05/18 | Joseph P. Davis | Review proposed protective order and respond to same. | 0.30 | 313.50 |
| 06/05/18 | Joseph P. Davis | Review and revise draft response to Fuentes lift stay motion and exchange emails with K.Finger and G.Mashberg re same. | 0.80 | 836.00 |
| 06/05/18 | Kevin Finger | Conference call with Proskauer to discuss lift stay stipulations (0.6); review of PREPA update for providing a status to the Court at the omnibus hearing (0.4). | 1.00 | 760.00 |
| 06/05/18 | Kevin Finger | Review and revision to stipulation to resolve CMA Builders lift stay motion (0.4); review and revision to opposition to | 1.10 | 836.00 |

Invoice No.:      4815246                                                                    Page  24
Matter No.:       169395.010400

Description of Professional Services Rendered

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| | | Fuentes Viguie lift stay motion (0.7). | | |
| 06/05/18 | Sara Hoffman | Pull PREPA Removal Deadline Extension Motion for N. Haynes (0.2); pull cited precedent (0.4); prepare hearing summary for N. Haynes (1.0). | 1.60 | 775.20 |
| 06/05/18 | Sara Hoffman | Review and reply to email from A. Scruggs re: omnibus hearing (0.5); review pending litigation matters for which a stay had been sought (1.4). | 1.90 | 920.55 |
| 06/05/18 | Tom Lemon | Litigation conference call (0.8); research and review of pending litigation items (0.8), kickoff meeting for privilege log preparation (0.6), review and discussion of privilege log implementation plan (1.2), review and research of fiscal plan and fiscal plan documents for privilege log (1.7). | 5.10 | 2,131.80 |
| 06/05/18 | Christopher A. Mair | Attend weekly litigation strategy call. | 0.80 | 197.60 |
| 06/05/18 | Alyssa C. Scruggs | Coordinate documents to be posted in data room and access thereto. | 0.20 | 79.80 |
| 06/05/18 | Alyssa C. Scruggs | Participate in team meeting regarding privilege log process and procedures. | 0.70 | 279.30 |
| 06/05/18 | Alyssa C. Scruggs | Meet with J. Davis and G. Ribeiro to discuss  outstanding work streams and next steps on litigation tasks. | 0.50 | 199.50 |
| 06/05/18 | Alyssa C. Scruggs | Participate in weekly litigation team meeting and follow up discussion with Boston team. | 1.20 | 478.80 |
| 06/05/18 | Alyssa C. Scruggs | Meet with team to discuss status of Rule 2004 response and document collection. | 0.10 | 39.90 |
| 06/05/18 | Mian R. Wang | Review final proposed protocol for production of PREPA's fiscal plan development materials (0.1); analyze and prepare documents for production pursuant to Rule 2004 production protocol (2.3). | 2.40 | 1,003.20 |
| 06/05/18 | Mian R. Wang | Weekly litigation call - discussed document production issues and various adversary proceeding issues. | 0.80 | 334.40 |
| 06/06/18 | Wanna Abraham | Apply bates stamping and QC as per A. Scruggs request. | 0.20 | 28.60 |
| 06/06/18 | Joseph P. Davis | Telephone conference with N.Pollak, J.Zucker, A.Frankum, C.Iglesias, M.Saltzberg, A.Diaz and E.Abbott re Whitefish PW status and issues (0.9). | 0.90 | 940.50 |
| 06/06/18 | Joseph P. Davis | Telephone conferences with J.Zucker re follow-up (0.2). | 0.20 | 209.00 |
| 06/06/18 | Joseph P. Davis | Telephone conference with N.Pollak re Whitefish PW tasks (0.3). | 0.30 | 313.50 |
| 06/06/18 | Joseph P. Davis | Prepare memo for N.Mitchell re issues to raise with A.Rodriguez. | 0.70 | 731.50 |
| 06/06/18 | Joseph P. Davis | Exchange emails and telephone conference with K.Finger re comments to same memo. | 0.20 | 209.00 |
| 06/06/18 | Joseph P. Davis | Telephone conference with N.Mitchell re | 0.30 | 313.50 |

| Invoice No.: | 4815246 | | | Page 25 |
| Matter No.: | 169395.010400 | | | |

Description of Professional Services Rendered

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| | | agenda for meeting with A.Rodriguez. | | |
| 06/06/18 | Joseph P. Davis | Exchange emails with G.Rippie, N.Mitchell, J.Ratnaswamy and D.Cleary re changes at PREC and related issues. | 0.20 | 209.00 |
| 06/06/18 | Joseph P. Davis | Exchange emails and telephone conference with G.Mashberg re PREC complaint response extension (PREC). | 0.30 | 313.50 |
| 06/06/18 | Joseph P. Davis | Telephone conference with N.Mitchell re settlement of eminent domain claims. | 0.20 | 209.00 |
| 06/06/18 | Joseph P. Davis | Exchange emails and telephone conference with K.Bolanos re settlement of Fuentes-Gonzalez eminent domain claim. | 0.20 | 209.00 |
| 06/06/18 | Joseph P. Davis | Exchange emails and telephone conference with K.Finger re settlement of Fuentes-Gonzalez eminent domain claim. | 0.20 | 209.00 |
| 06/06/18 | Kevin Finger | Preparation and review of email communication with GT, R3, and Proskauer regarding developments at the PREC (.80) | 0.80 | 608.00 |
| 06/06/18 | Matthew L. Hinker | Review and revise testimony and communications re: same. | 1.90 | 1,425.95 |
| 06/06/18 | Tom Lemon | Review of fiscal plan documents in preparation for development of privilege log (1.6), discussion and analysis of plan to develop privilege log (0.5); preparation and review of documents for weekly loan reporting (2.1). | 4.20 | 1,755.60 |
| 06/06/18 | Alyssa C. Scruggs | Prepare and coordinate documents to be posted in data room and access thereto. | 0.30 | 119.70 |
| 06/06/18 | Alyssa C. Scruggs | Analyze requests and review, revise, and search for documents for PREPA bondholder Rule 2004 response tracking document. | 1.70 | 678.30 |
| 06/06/18 | Alyssa C. Scruggs | Meet with J. Davis to discuss ongoing litigation workstreams and outstanding tasks. | 0.80 | 319.20 |
| 06/06/18 | Alyssa C. Scruggs | Review, prepare, and distribute weekly reporting package. | 1.00 | 399.00 |
| 06/06/18 | Alyssa C. Scruggs | Review and discuss privilege log process and strategy. | 0.30 | 119.70 |
| 06/06/18 | Mian R. Wang | Attend to Rule 2004 document production pursuant to new protocol. | 1.20 | 501.60 |
| 06/06/18 | Mian R. Wang | Analyze issues related to privilege log of PREPA fiscal development materials (2.6); prepare work plan re privilege log (0.7). | 3.30 | 1,379.40 |
| 06/07/18 | Wanna Abraham | Prepare document for loading(.4); export document and create clean version as per A. Scruggs requests (1.0). | 1.40 | 200.20 |
| 06/07/18 | David D. Cleary | Review and develop regulatory orders. | 0.60 | 444.60 |
| 06/07/18 | Joseph P. Davis | Exchange emails with S.Cooper re UCC Whitefish interviews. | 0.20 | 209.00 |
| 06/07/18 | Joseph P. Davis | Exchange emails and telephone conference with N.Mitchell re same. | 0.20 | 209.00 |

Invoice No.:     4815246                                                                              Page  26
Matter No.:     169395.010400

Description of Professional Services Rendered

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 06/07/18 | Nathan A. Haynes | Review proposed revisions to order, confer with SHoffman and correspond with FOMB counsel re: same. | 0.30 | 283.58 |
| 06/07/18 | Tom Lemon | Review of fiscal plan documents in preparation for development of privilege log (1.3), discussion and analysis of plan to develop privilege log (0.9). | 2.20 | 919.60 |
| 06/07/18 | Nancy A. Mitchell | Addressed various litigation issues. | 2.60 | 2,840.50 |
| 06/07/18 | Alyssa C. Scruggs | Review and analyze items entered on PREPA docket. | 0.30 | 119.70 |
| 06/07/18 | Alyssa C. Scruggs | Correspondence, including discussions, with team regarding PREPA privilege log strategy and next steps. | 0.40 | 159.60 |
| 06/07/18 | Alyssa C. Scruggs | Review, revise, and search for documents for PREPA bondholder Rule 2004 response tracking document. | 1.10 | 438.90 |
| 06/07/18 | Mian R. Wang | Continue to prepare work plan re privilege log. | 0.40 | 167.20 |
| 06/07/18 | Mian R. Wang | Attend to document production issue (0.6); revise litigation task report (0.1). | 0.70 | 292.60 |
| 06/08/18 | Wanna Abraham | Attend to the preparation of electronic document and create clean version of miscellaneous documents as per A. Scruggs\M, Wang requests. | 1.30 | 185.90 |
| 06/08/18 | David D. Cleary | Correspond with J. Davis and R3 re: PREC stay lift issues and 2004 protocol issues. | 0.30 | 222.30 |
| 06/08/18 | Joseph P. Davis | Exchange emails with G.Rippie, N.Mitchell, D.Cleary, K.Finger and J.Ratnaswamy re PREC developments and extension request. | 0.20 | 209.00 |
| 06/08/18 | Joseph P. Davis | Conference with K.Finger, M.Wang, A.Scruggs and T.Lemon re deliberative process privilege log. | 0.70 | 731.50 |
| 06/08/18 | Joseph P. Davis | Review and revise weekly task report. | 0.20 | 209.00 |
| 06/08/18 | Joseph P. Davis | Exchange emails with A.Pavel re protective order in CW T3 case and UCC coordination with same. | 0.20 | 209.00 |
| 06/08/18 | Joseph P. Davis | Review and analyze deliberative process log outline and conferences with M.Wang and A.Scruggs re revisions to same. | 2.10 | 2,194.50 |
| 06/08/18 | Joseph P. Davis | Review draft Whitefish reasonable cost analysis and exchange emails and telephone conference with N.Pollak re same (0.6). | 0.60 | 627.00 |
| 06/08/18 | Joseph P. Davis | Review and analyze documents in support of Whitefish PW (0.6). | 0.60 | 627.00 |
| 06/08/18 | Paul A. Del Aguila | Review and analysis of Santini-Gaudier reply in support of motion to remand. | 0.20 | 114.00 |
| 06/08/18 | Kevin Finger | Review of proposal for a log of documents withheld on the deliberative process privilege (0.8); conference call with J. Davis, A. Scruggs, and M. Wang regarding same (0.5). | 1.30 | 988.00 |

Invoice No.:      4815246                                                                    Page  27
Matter No.:       169395.010400

Description of Professional Services Rendered

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 06/08/18 | Nathan A. Haynes | Confer with FOMB counsel re: extension order. | 0.10 | 94.53 |
| 06/08/18 | Alyssa C. Scruggs | Coordinate and prepare documents to be posted into data room and access to same. | 0.60 | 239.40 |
| 06/08/18 | Alyssa C. Scruggs | Meet with J. Davis to discuss bondholder requests and progress of Rule 2004 response, as well as strategy and next steps. | 1.70 | 678.30 |
| 06/08/18 | Alyssa C. Scruggs | Meet with J. Davis and team to discuss PREPA privilege log process and steps. | 1.00 | 399.00 |
| 06/08/18 | Alyssa C. Scruggs | Discuss Whitefish PWs with J. Davis. | 0.20 | 79.80 |
| 06/08/18 | Mian R. Wang | Work on Rule 2004 production (2.9); meet with J. Davis and A. Scruggs to discuss Rule 2004 production (0.7). | 3.60 | 1,504.80 |
| 06/08/18 | Mian R. Wang | Internal conference call to discuss preparation of privilege log regarding PREPA fiscal plan development materials. | 0.80 | 334.40 |
| 06/09/18 | Mian R. Wang | Attend to Rule 2004 document production issues. | 0.50 | 209.00 |
| 06/10/18 | Mian R. Wang | Review PREPA 2017 and 2018 certified fiscal plans for preparation of privilege log (1.2); Analyze case law regarding automatic stay (0.5). | 1.70 | 710.60 |
| 06/11/18 | Wanna Abraham | Attend to the preparation of electronic document and create clean versions of miscellaneous documents as per A. Scruggs\M, Wang requests. | 2.80 | 400.40 |
| 06/11/18 | Wanna Abraham | Manipulate and load files and upload onto its respective database; update database with text and perform quality control as per A. Scruggs requests. | 1.20 | 171.60 |
| 06/11/18 | David D. Cleary | Correspond with J. Davis re: former director suit. | 0.30 | 222.30 |
| 06/11/18 | Joseph P. Davis | Conferences with A.Scruggs re collection and review of documents for bondholder production. | 0.60 | 627.00 |
| 06/11/18 | Joseph P. Davis | Review and analyze documents for production. | 1.20 | 1,254.00 |
| 06/11/18 | Joseph P. Davis | Telephone conference with G.Germeroth, K.Finger, A.Scruggs and M.Wang re response to bondholder document request. | 0.90 | 940.50 |
| 06/11/18 | Joseph P. Davis | Exchange emails with N.Mitchell re UCC interviews. | 0.20 | 209.00 |
| 06/11/18 | Joseph P. Davis | Exchange emails and conferences with A.Scruggs re data room access issues (0.4). | 0.40 | 418.00 |
| 06/11/18 | Kevin Finger | Conference call with G. Germeroth, J. Davis, A. Scruggs and M. Wang to discuss bondholder document request (0.6); review of bondholder request (0.7). | 1.30 | 988.00 |
| 06/11/18 | Nathan A. Haynes | Review entered order on extension. | 0.10 | 94.53 |
| 06/11/18 | Alyssa C. Scruggs | Call with G. Germeroth to discuss Rule 2004 document requests and process and follow up discussion with team. | 1.00 | 399.00 |
| 06/11/18 | Alyssa C. Scruggs | Review, analyze, and collect documents | 3.60 | 1,436.40 |

| Invoice No.: | 4815246 | | | Page 28 |
| Matter No.: | 169395.010400 | | | |

Description of Professional Services Rendered

| | | | | |
|---|---|---|---|---|
| | | potentially responsive to Rule 2004 requests, including discussions with team regarding same. | | |
| 06/11/18 | Alyssa C. Scruggs | Manage data room access and permissions. | 0.10 | 39.90 |
| 06/11/18 | Mian R. Wang | Work on Rule 2004 production to PREPA bondholders (0.9); Call with K. Finger to discuss M. Solar's motion for relief from automatic stay (0.2); continue to analyze motion and research case law (1.0); Conference call with G. Germeroth re document production (0.8). | 3.00 | 1,254.00 |
| 06/12/18 | Wanna Abraham | Attend to the preparation of electronic document and create clean versions of miscellaneous documents as per A. Scruggs\M, Wang requests. | 0.50 | 71.50 |
| 06/12/18 | Kelly M. Bradshaw | Development of strategy regarding all outstanding litigation matters. | 1.00 | 380.00 |
| 06/12/18 | David D. Cleary | Review pleadings in PREPA ERS case and resolution re: transformation of pension plan. | 0.60 | 444.60 |
| 06/12/18 | David D. Cleary | Correspond with J. Davis and N. Mitchell re: settlement resolution of adversary and budget impact. | 0.30 | 222.30 |
| 06/12/18 | Joseph P. Davis | Exchange emails with N.Mitchell, K.Finger and Prokauer team re client consent to settlement of Fuentes-Gonzalez eminent domain claim. | 0.30 | 313.50 |
| 06/12/18 | Joseph P. Davis | Telephone conference with K.Finger re settlement of eminent domain claims. | 0.30 | 313.50 |
| 06/12/18 | Joseph P. Davis | Attend litigation team call re tasks and assignments. | 0.50 | 522.50 |
| 06/12/18 | Joseph P. Davis | Exchange emails and telephone conference with N.Mitchell re subjects for call with A.Rodriguez. | 0.30 | 313.50 |
| 06/12/18 | Joseph P. Davis | Review list of documents for production to bondholders and exchange emails and conferences with G.Germeroth and A.Scruggs re same. | 0.70 | 731.50 |
| 06/12/18 | Joseph P. Davis | Conferences with K.Finger and A.Scruggs re collection of documents for production. | 0.60 | 627.00 |
| 06/12/18 | Paul A. Del Aguila | Telephone conference with GT litigation team regarding UCC Requests, Bondholder Request, Whitefish issues, stay requests/motions, investigations and other Title III matters. | 0.60 | 342.00 |
| 06/12/18 | Kevin Finger | Conference with J. Davis, A. Scruggs and M. Wang to discuss open litigation issues (0.6) review of memorandum regarding the response to the bondholder document request (0.9). | 1.40 | 1,064.00 |
| 06/12/18 | Christopher A. Mair | Participate in weekly litigation conference call. | 0.60 | 148.20 |
| 06/12/18 | Alyssa C. Scruggs | Review, collect, and organize documents | 1.20 | 478.80 |

Invoice No.:      4815246                                                                    Page  29
Matter No.:       169395.010400

<u>Description of Professional Services Rendered</u>

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | potentially responsive to Rule 2004 requests, including discussions with team. |  |  |
| 06/12/18 | Alyssa C. Scruggs | Participate in weekly PREPA litigation team meeting. | 1.00 | 399.00 |
| 06/12/18 | Alyssa C. Scruggs | Prepare chart of lift stay stipulations for omnibus motion. | 0.30 | 119.70 |
| 06/12/18 | Mian R. Wang | Prepare documents for Rule 2004 production to PREPA bondholders et al. (0.3); Weekly litigation call - discussed various document requests and litigation issues (0.6). | 0.90 | 376.20 |
| 06/13/18 | David D. Cleary | Correspond with mediation team re: IRP meetings. | 0.20 | 148.20 |
| 06/13/18 | David D. Cleary | Correspond with mediators re: market sale documents. | 0.20 | 148.20 |
| 06/13/18 | David D. Cleary | Correspond with K. Finger re: PBIL litigation. | 0.10 | 74.10 |
| 06/13/18 | David D. Cleary | Review outline of allegations of PBIL litigation and remaining issues. | 0.30 | 222.30 |
| 06/13/18 | David D. Cleary | Review regulatory action pending matters and correspond with John R. re: status. | 1.80 | 1,333.80 |
| 06/13/18 | Joseph P. Davis | Exchange emails and telephone conferences with N.Mitchell, K.Finger, I.Catto and D.Cleary re renewable projects and related proofs of claim. | 0.40 | 418.00 |
| 06/13/18 | Joseph P. Davis | Review and analyze PBJL adversary complaint and review background facts of same. | 0.70 | 731.50 |
| 06/13/18 | Joseph P. Davis | Exchange emails and telephone conference with K.Finger re analysis of PBJL complaint. | 0.30 | 313.50 |
| 06/13/18 | Joseph P. Davis | Review deliberative process materials in preparation for meetings related to drafting of log. | 0.70 | 731.50 |
| 06/13/18 | Joseph P. Davis | Attend telephone conference with P.Crisalli, G.Germeroth, K.Finger, M.Wang and A.Scruggs re review and logging of Ankura and Filsinger deliberative process materials. | 0.40 | 418.00 |
| 06/13/18 | Joseph P. Davis | Exchange emails and telephone conference with M.Dale, G.Mashberg, K.Finger and A.Scruggs re deliberative process log and related issues. | 0.40 | 418.00 |
| 06/13/18 | Joseph P. Davis | Exchange emails with D.Cleary and conference with K.Finger and A.Scruggs re preparation of litigation tracker. | 0.30 | 313.50 |
| 06/13/18 | Joseph P. Davis | Exchange emails with A.Rodriguez and N.Mitchell re UCC interviews of Caldas and Ramon. | 0.20 | 209.00 |
| 06/13/18 | Joseph P. Davis | Telephone conference with A.Uetz re UCC interviews. | 0.40 | 418.00 |
| 06/13/18 | Joseph P. Davis | Exchange emails and telephone conference with N.Pollak and J.Zucker re status of | 0.20 | 209.00 |

Invoice No.:     4815246                                                                    Page  30
Matter No.:      169395.010400

<u>Description of Professional Services Rendered</u>

| | | | | |
|---|---|---|---|---|
| | | Whitefish PW (0.2). | | |
| 06/13/18 | Joseph P. Davis | Exchange emails with G.Rippie, N.Mitchell and K.Finger re PREC status and telephone conference with K.Finger re same (PREC) (0.4). | 0.40 | 418.00 |
| 06/13/18 | Joseph P. Davis | Exchange emails and telephone conference with K.Finger re PBJL adversary proceeding and status of service of process. | 0.40 | 418.00 |
| 06/13/18 | Joseph P. Davis | Exchange emails and telephone conference with M.Dale and K.Finger re bondholder document production. | 0.40 | 418.00 |
| 06/13/18 | Paul A. Del Aguila | Multiple correspondence regarding active litigation matters for PREPA and provide information and analysis regarding same. | 0.50 | 285.00 |
| 06/13/18 | Kevin Finger | Preparation and review of email communication regarding renewable projects in Puerto Rico (.80); preparation and review of email communication regarding developments at the PREC and the status of the litigation (.80); review of PREC Contract Order (.40); Review of PBJL complaint (.70); preparation and review of emails regarding the PBJL complaint and the issues regarding service of the complaint (1.2); conference call with A. Catto to discuss PPOAs (.30); conference call to discuss the fiscal plan process to develop the privilege log (.60); conference call with Proskauer to discuss the PREPA document production to bondholders (.60) | 5.40 | 4,104.00 |
| 06/13/18 | Tom Lemon | Call with client consultant regarding privilege log development and strategy and discussion regarding next steps (1.1); development of litigation tracker (0.7). | 3.50 | 1,463.00 |
| 06/13/18 | Alyssa C. Scruggs | Participate in call regarding PREPA workstreams and litigation tasks to be completed, including document productions. | 0.50 | 199.50 |
| 06/13/18 | Alyssa C. Scruggs | Prepare and post documents to data room and manage access thereto. | 0.20 | 79.80 |
| 06/13/18 | Alyssa C. Scruggs | Prepare litigation insert to PREPA team task tracker. | 0.20 | 79.80 |
| 06/13/18 | Alyssa C. Scruggs | Participate in call regarding bondholder document requests with Proskauer and follow up discussion with GT team regarding same. | 0.70 | 279.30 |
| 06/13/18 | Alyssa C. Scruggs | Review, prepare, and distribute weekly reporting package. | 0.30 | 119.70 |
| 06/13/18 | Alyssa C. Scruggs | Compile and update chart of lift stay stipulations for omnibus motion. | 0.50 | 199.50 |
| 06/13/18 | Mian R. Wang | Discuss with J. Davis privilege log (0.3); prepare for conference call with Ankura | 1.90 | 794.20 |

Invoice No.:     4815246                                                      Page  31
Matter No.:      169395.010400

<u>Description of Professional Services Rendered</u>

| | | | | |
|---|---|---|---|---|
| | | and Filisinger re privilege log (0.2); conference call re same (0.8); discuss with J. Davis and K. Finger re same (0.2); communicate with T. Lemon re litigation tracker (0.2); attend to Intralinks issues (0.1). | | |
| 06/14/18 | David D. Cleary | Several correspondence with K. Finger and N. Mitchell re: PREC contract order. | 0.40 | 296.40 |
| 06/14/18 | David D. Cleary | Prepare updated analysis of status investigations. | 0.30 | 222.30 |
| 06/14/18 | Joseph P. Davis | Exchange emails with S.Cooper and A.Uetz re UCC Whitefish interviews. | 0.10 | 104.50 |
| 06/14/18 | Joseph P. Davis | Telephone conference with A.Uetz re UCC Whitefish interviews. | 0.40 | 418.00 |
| 06/14/18 | Joseph P. Davis | Exchange emails and telephone conferences with N.Mitchell and M.DiConza re revisions to Commonwealth audit letter response (0.2). | 0.20 | 209.00 |
| 06/14/18 | Joseph P. Davis | Exchange emails and telephone conference with K.Finger, M.Wang, T.Lemon and A.Scruggs re Commonwealth audit letter response (0.7). | 0.70 | 731.50 |
| 06/14/18 | Kevin Finger | Preparation and review of email communication regarding a response to PREPA's auditors (.80); conference call to discuss same (.50); review of updates to the audit response (.40); review and revision to stipulation to resolve CMA Builders lift stay motion (.60); review of report to the Court on lift stay stipulations (1.20); preparation and review of email communication regarding developments at the PREC and the status of the litigation (.60); | 4.10 | 3,116.00 |
| 06/14/18 | Tom Lemon | Development of litigation tracker (1.1); call regarding audit response (0.6); drafting of audit response paragraph (.7). | 2.20 | 919.60 |
| 06/14/18 | Alyssa C. Scruggs | Prepare and insert litigation portion of team task tracker. | 0.50 | 199.50 |
| 06/14/18 | Alyssa C. Scruggs | Prepare and post documents to data room and manage access thereto. | 0.90 | 359.10 |
| 06/14/18 | Alyssa C. Scruggs | Correspondence and discussions regarding ongoing litigation tasks, including document production. | 0.40 | 159.60 |
| 06/14/18 | Mian R. Wang | Conference calls regarding audit letter; revise case summaries for audit letter. | 1.10 | 459.80 |
| 06/15/18 | Wanna Abraham | Attend to the preparation of electronic documents(0.2); apply bates stamping and QC as per A. Scruggs request (0.2). | 0.40 | 57.20 |
| 06/15/18 | Joseph P. Davis | Review and revise task list and telephone conference with K.Finger re finalizing same. | 0.20 | 209.00 |
| 06/15/18 | Joseph P. Davis | Exchange emails with G.Germeroth re | 0.20 | 209.00 |

Invoice No.:    4815246                                                                    Page  32
Matter No.:    169395.010400

Description of Professional Services Rendered

| | | | | |
|---|---|---|---|---|
| 06/15/18 | Joseph P. Davis | document production to bondholders. Review documents for production to bondholder and conferences with A.Scruggs and M.Wang re same. | 1.40 | 1,463.00 |
| 06/15/18 | Alyssa C. Scruggs | Correspondence and document review concerning Rule 2004 productions. | 0.50 | 199.50 |
| 06/15/18 | Alyssa C. Scruggs | Review, prepare, and distribute monthly reporting package. | 0.80 | 319.20 |
| 06/15/18 | Mian R. Wang | Attend to obtaining documents from Data Room for Rule 2004 production to PREPA Bondholders. | 0.30 | 125.40 |
| 06/16/18 | David D. Cleary | Several correspondence with K. Finger and N. Mitchell re: litigation strategy for PREC rate order resolution. | 0.30 | 222.30 |
| 06/17/18 | Alyssa C. Scruggs | Review, collect, and organize documents to be produced pursuant to Rule 2004 requests, including correspondence related to same. | 0.30 | 119.70 |
| 06/18/18 | David D. Cleary | Review litigation schedule of adversary cases and status report; Develop strategy. | 0.80 | 592.80 |
| 06/18/18 | David D. Cleary | Review and revise PREC pleadings for filing. | 0.40 | 296.40 |
| 06/18/18 | Joseph P. Davis | Review and revise litigation tracker and attention to revisions of same. | 0.30 | 313.50 |
| 06/18/18 | Joseph P. Davis | Telephone conference with K.Finger, M.Wang, A.Scruggs, T.Lemon and G.Ribeiro re lift stay oppositions and bondholder document review status. | 0.60 | 627.00 |
| 06/18/18 | Joseph P. Davis | Review and analyze draft reasonable cost analysis and exchange emails with A.Frankum re same (0.3). | 0.30 | 313.50 |
| 06/18/18 | Tom Lemon | Call regarding open litigation items (0.5); drafting of litigation tracker (1.3); research regarding documents to be produced in response to rule 2004 request (0.3); discussion and meeting regarding open litigation items (1.2). | 3.30 | 1,379.40 |
| 06/18/18 | Alyssa C. Scruggs | Review and update PREPA litigation tracker. | 0.50 | 199.50 |
| 06/18/18 | Alyssa C. Scruggs | Correspondence and analysis regarding rule 2004 productions. | 0.30 | 119.70 |
| 06/18/18 | Alyssa C. Scruggs | Prepare and post documents to data room and manage access thereto. | 0.10 | 39.90 |
| 06/18/18 | Mian R. Wang | Revise litigation tracker chart. | 0.50 | 209.00 |
| 06/18/18 | Mian R. Wang | Conference call with J. Davis, K. Finger, A. Scruggs, G. Ribero, and T. Lemon re litigation case management. | 0.50 | 209.00 |
| 06/19/18 | Joseph P. Davis | Telephone conference with A.Uetz re Whitefish-UCC interviews. | 0.40 | 418.00 |
| 06/19/18 | Joseph P. Davis | Exchange emails with S.Cooper re Whitefish-UCC interviews. | 0.20 | 209.00 |
| 06/19/18 | Joseph P. Davis | Exchange emails with K.Finger and J.Ruiz and telephone conference with K.Finger re | 0.20 | 209.00 |

Invoice No.:    4815246                                                                                      Page 33
Matter No.:    169395.010400

Description of Professional Services Rendered

| | | | | |
|---|---|---|---|---|
| | | service of PBJL adversary complaint. | | |
| 06/19/18 | Joseph P. Davis | Exchange emails with A.Frankum and N.Pollak re Whitefish PW status and preparation (0.2). | 0.20 | 209.00 |
| 06/19/18 | Joseph P. Davis | Telephone conference with N.Pollak re Whitefish PW and reasonable cost analysis (0.2). | 0.20 | 209.00 |
| 06/19/18 | Kevin Finger | Conference call to discuss litigation issues at PREPA (.40); preparation and review of email communication with J. Ruiz regarding PBJL Complaint (.70). | 1.10 | 836.00 |
| 06/19/18 | Alyssa C. Scruggs | Transmit FEMA submission for Whitefish inquiry. | 0.20 | 79.80 |
| 06/19/18 | Alyssa C. Scruggs | Correspondence and document review related to Rule 2004 productions. | 0.40 | 159.60 |
| 06/19/18 | Mian R. Wang | Discuss with A. Scruggs Rule 2004 production to PREPA bondholders. | 0.20 | 83.60 |
| 06/20/18 | Joseph P. Davis | Telephone conference with K.Finger, M.Wang, A.Scruggs and T.Lemon re status of lift stay oppositions and bondholder document production. | 0.60 | 627.00 |
| 06/20/18 | Joseph P. Davis | Telephone conference with S.Cooper and B.Gray re UCC Whitefish interviews. | 0.30 | 313.50 |
| 06/20/18 | Joseph P. Davis | Exchange emails and telephone conference with M.Dale, R.Kim, K.Finger and A.Scruggs re scope of bondholder document production. | 0.60 | 627.00 |
| 06/20/18 | Joseph P. Davis | Telephone conference with N.Pollak, A.Frankum and J.Zucker re Whitefish PW preparation status and reasonable cost analysis (0.4). | 0.40 | 418.00 |
| 06/20/18 | Joseph P. Davis | Review and revise Whitefish reasonable cost analysis (0.8). | 0.80 | 836.00 |
| 06/20/18 | Kevin Finger | Conference call with J. Davis, A. Scruggs, and M. Wang regarding open litigation issues (.50); review of document production stipulation (.70). | 1.20 | 912.00 |
| 06/20/18 | Tom Lemon | Review of document production and PPOAs to ensure accuracy. | 1.40 | 585.20 |
| 06/20/18 | Gustavo S. Ribeiro | Review and redact documents to be produced to bondholder. | 2.50 | 902.50 |
| 06/20/18 | Alyssa C. Scruggs | Participate in PREPA litigation team status meeting. | 0.50 | 199.50 |
| 06/20/18 | Alyssa C. Scruggs | Review, analyze, and organize documents in preparation for Rule 2004 production. | 1.00 | 399.00 |
| 06/20/18 | Alyssa C. Scruggs | Participate in Rule 2004 call with Margaret Dale and follow up call with GT team. | 0.70 | 279.30 |
| 06/20/18 | Alyssa C. Scruggs | Review, prepare, and distribute weekly reporting package. | 0.20 | 79.80 |
| 06/20/18 | Alyssa C. Scruggs | Prepare bondholder production cover letter. | 2.20 | 877.80 |
| 06/20/18 | Mian R. Wang | PREPA litigation conference call with K. Finger, J. Davis, T. Lemon, and A. Scruggs (0.50); draft email re privilege log (0.3) | 0.80 | 334.40 |

Invoice No.:   4815246
Matter No.:   169395.010400

Page  34

<u>Description of Professional Services Rendered</u>

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 06/21/18 | Joseph P. Davis | Telephone conference with N.Mitchell re settlement of Fuentes-Gonzalez claim. | 0.20 | 209.00 |
| 06/21/18 | Joseph P. Davis | Email A.Rodriguez re settlement of Fuentes-Gonzalez claim. | 0.20 | 209.00 |
| 06/21/18 | Joseph P. Davis | Exchange emails with K.Bolanos and M.Vazquez re extension to respond to Fuentes-Gonzalez lift stay motion and conferences with K.Finger and M.Wang re same. | 0.30 | 313.50 |
| 06/21/18 | Joseph P. Davis | Review documents for production to bondholders and status of same. | 1.20 | 1,254.00 |
| 06/21/18 | Joseph P. Davis | Review and revise letter to bondholders re document production and attention to finalizing same. | 0.80 | 836.00 |
| 06/21/18 | Kevin Finger | Review and revision to Rule 2004 response letter (.40); preparation and review of email communication with Ankura regarding the PREPA fiscal Plan process in 2017 and 2018 regarding the privilege log (1.2); review and comment to opposition to Santini motion to remand (.60). | 2.20 | 1,672.00 |
| 06/21/18 | Tom Lemon | Document review of production space, preparation for production, discussions regarding production strategy, explanation of documents and inquiries regarding PPOA status. | 6.10 | 2,549.80 |
| 06/21/18 | Gustavo S. Ribeiro | Review materials re. June 21, 2018 document production to bondholders. | 1.10 | 397.10 |
| 06/21/18 | Alyssa C. Scruggs | Review, prepare, finalize, and transmit Rule 2004 document production to bondholders, along with cover letter. | 2.50 | 997.50 |
| 06/21/18 | Mian R. Wang | Review Rule 2004 production letter to PREPA bondholders et al. | 0.20 | 83.60 |
| 06/22/18 | Joseph P. Davis | Exchange emails and conferences with K.Bolanos and M.Wang re settlement of Fuentes-Gonzalez eminent domain claim. | 0.30 | 313.50 |
| 06/22/18 | Joseph P. Davis | Exchange emails and telephone conference with M.Vazquez re extension to respond to Fuentes eminent domain claim. | 0.20 | 209.00 |
| 06/22/18 | Joseph P. Davis | Review and revise eminent domain claim extension motion and exchange emails with S.Ma, N.Mitchell, M.Wang and M.Vazquez re same. | 0.30 | 313.50 |
| 06/22/18 | Joseph P. Davis | Review and revise litigation task list and email same to A.Scruggs. | 0.20 | 209.00 |
| 06/22/18 | Joseph P. Davis | Review memo on deliberative process log preparation and conferences with K.Finger, M.Wang and A.Scruggs re same. | 0.80 | 836.00 |
| 06/22/18 | Tom Lemon | Preparation for drafting of privilege log (.8); review and research regarding ongoing litigation for litigation tracker (1.1). | 1.90 | 794.20 |
| 06/22/18 | Gustavo S. Ribeiro | Draft second motion for extension re. | 1.90 | 685.90 |

Invoice No.:   4815246                                                          Page  35
Matter No.:   169395.010400

<u>Description of Professional Services Rendered</u>

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Fuentes Motion to Lift Stay (1.1); review and assist in filing Opposition to M Solar's Motion to Lift Stay (.8). |  |  |
| 06/22/18 | Alyssa C. Scruggs | Prepare and insert litigation portion of PREPA weekly task tracker. | 0.60 | 239.40 |
| 06/22/18 | Alyssa C. Scruggs | Review and revise memorandum regarding privilege log process and requirements. | 0.60 | 239.40 |
| 06/22/18 | Mian R. Wang | Draft memorandum re Rule 2004 privilege log. | 2.60 | 1,086.80 |
| 06/25/18 | Joseph P. Davis | Exchange emails with G.Gerard and Ankura team re deliberative process log. | 0.20 | 209.00 |
| 06/25/18 | Joseph P. Davis | Telephone conference with G.Gerard, J.San Miguel, L.Porter, P.Crisalli, K.Finger, A.Scruggs, M.Wang and T.Lemon re preparation of Ankura portion of deliberative process log. | 0.30 | 313.50 |
| 06/25/18 | Joseph P. Davis | Exchange emails with D.Mondell and Rotschild team re preparation of deliberative process log. | 0.20 | 209.00 |
| 06/25/18 | Joseph P. Davis | Telephone conference with J.Kang, J.Brownstein, E.Suffian, E.Coy, K.Finger, M.Wang and A.Scruggs re preparation of Rothschild portion of deliberative process log. | 0.50 | 522.50 |
| 06/25/18 | Joseph P. Davis | Exchange emails with S.Ma and K.Finger re PREPA litigation update. | 0.20 | 209.00 |
| 06/25/18 | Joseph P. Davis | Exchange emails with N.Mitchell, D.Cleary, N.Haynes and K.Finger and telephone conference with K.Finger re Lord Electric admin claim. | 0.20 | 209.00 |
| 06/25/18 | Joseph P. Davis | Review Lord Electric admin claim. | 0.20 | 209.00 |
| 06/25/18 | Joseph P. Davis | Telephone conference with N.Pollak re Lord Electric claim and local contractor payment issues. | 0.30 | 313.50 |
| 06/25/18 | Kevin Finger | Review of Lord Electric motion for admin expense (1.30); research regarding Lord Electric claim (.40); conference call with Ankura regarding the fiscal plan process for preparation of privilege log (.70); conference call with Rothschild regarding the fiscal plan process for preparation of privilege log (.40); | 2.80 | 2,128.00 |
| 06/25/18 | Tom Lemon | Call regarding deliberative process log call (.6), discussions regarding next steps for deliberative process log (.7); review of commonwealth deliberative process privilege log (1.9); review of open litigation and docket items (.7). | 3.90 | 1,630.20 |
| 06/25/18 | Alyssa C. Scruggs | Prepare and post documents to data room and manage access thereto. | 0.30 | 119.70 |
| 06/25/18 | Alyssa C. Scruggs | Participate in call with Ankura regarding privilege log process. | 0.50 | 199.50 |
| 06/25/18 | Alyssa C. Scruggs | Participate in call with Rothschild | 0.40 | 159.60 |

Invoice No.:    4815246                                                              Page  36
Matter No.:     169395.010400

<u>Description of Professional Services Rendered</u>

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | regarding privilege log process. |  |  |
| 06/25/18 | Mian R. Wang | Conference call and email with Rothschild re privilege log. | 0.80 | 334.40 |
| 06/25/18 | Mian R. Wang | Conference call and email with Ankura re privilege log. | 0.60 | 250.80 |
| 06/26/18 | Joseph P. Davis | Exchange emails and telephone conference with D.Cleary re Lord Electric claim and related issues. | 0.20 | 209.00 |
| 06/26/18 | Joseph P. Davis | Exchange emails and telephone conference with N.Pollak re unpaid local contractors and related claim issues. | 0.30 | 313.50 |
| 06/26/18 | Joseph P. Davis | Exchange emails with A.Rodriguez re authority to settle Fuentes eminent domain claim. | 0.20 | 209.00 |
| 06/26/18 | Joseph P. Davis | Exchange emails and telephone conferences with M.Wang, K.Finger and K.Bolanos re negotiations to settle Fuentes eminent domain claim. | 0.40 | 418.00 |
| 06/26/18 | Joseph P. Davis | Exchange emails and conferences with J.Zucker and A.Scruggs re Whitefish PW cover letter (0.6). | 0.60 | 627.00 |
| 06/26/18 | Joseph P. Davis | Review and revise draft cover letter (0.2). | 0.20 | 209.00 |
| 06/26/18 | Joseph P. Davis | Exchange emails with E.Abbott re Whitefish PW submission and related issues (0.3). | 0.30 | 313.50 |
| 06/26/18 | Kevin Finger | Conference call with J. Davis to discuss Lord Electric motion for admin expense (.40); preparation and review of email communication with FEP regarding same (.60); preparation and review of email communication with client and opposing counsel regarding the PBJL complaint (.70); GT conference call to discuss open issues for PREPA (.40); | 2.10 | 1,596.00 |
| 06/26/18 | Tom Lemon | Discussions regarding next steps for deliberative process log (.4); preparation for deliberative process privilege call, (.3); review of commonwealth log (.7); review of active litigation items (.4). | 1.80 | 752.40 |
| 06/26/18 | Alyssa C. Scruggs | Prepare summary of FEMA submission and discuss same internally. | 0.10 | 39.90 |
| 06/26/18 | Mian R. Wang | Calls with J. Davis re Fuentes-Viguie matter; emails exchange with K. Bolanos re same (0.5); communicate with K. Finger re privilege log (0.1). | 0.70 | 292.60 |
| 06/27/18 | Joseph P. Davis | Exchange emails with J.Zucker and A.Scruggs and telephone conference with A.Scruggs re Whitefish PW cover memo and revisions to same (0.4). | 0.40 | 418.00 |
| 06/27/18 | Joseph P. Davis | Review and revise cover letter (0.4). | 0.40 | 418.00 |
| 06/27/18 | Kevin Finger | Conference call with G. Germeroth, A. Scruggs and M. Wang regarding the preparation of fiscal plans for the privilege | 2.00 | 1,520.00 |

Invoice No.:    4815246                                                                      Page 37
Matter No.:     169395.010400

Description of Professional Services Rendered

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | log and production of documents to bondholders (.80); preparation and review of email communication regarding response to PREC Complaint (1.2). | | |
| 06/27/18 | Alyssa C. Scruggs | Prepare Whitefish PW response memorandum, including discussions with team and review of PREPA FEMA submissions. | 2.50 | 997.50 |
| 06/27/18 | Alyssa C. Scruggs | Call with J. Davis to discuss ongoing litigation workstreams, including FEMA PW response. | 0.40 | 159.60 |
| 06/27/18 | Alyssa C. Scruggs | Participate in call with G. Germeroth regarding preparation of privilege log. | 0.30 | 119.70 |
| 06/27/18 | Alyssa C. Scruggs | Review, prepare, and distribute weekly reporting package. | 0.60 | 239.40 |
| 06/27/18 | Mian R. Wang | Conference call with G. Germeroth, A. Scruggs, K. Finger, and T. Lemon re privilege log. | 0.30 | 125.40 |
| 06/28/18 | Joseph P. Davis | Draft and revise Whitefish PW cover letter (0.4). | 0.40 | 418.00 |
| 06/28/18 | Joseph P. Davis | Review and analyze Whitefish reasonable cost analysis (0.3). | 0.30 | 313.50 |
| 06/28/18 | Joseph P. Davis | Exchange emails and telephone conferences with A.Scruggs, J.Zucker and N.Pollak re Whitefish PW cover letter and supporting materials (0.8). | 0.80 | 836.00 |
| 06/28/18 | Joseph P. Davis | Exchange emails with N.Mitchell re HCNR communication (0.2). | 0.20 | 209.00 |
| 06/28/18 | Kevin Finger | Review of Lord Electric's claim (.40); review of legal research regarding Lord Electric's Motion for admin expense (1.70); conference with L. Muchnik regarding same (.40); preparation and review of email communication with Proskauer regarding strategy for addressing Lord Electric's motion (.70); review of motion to withdraw filed by PREC's counsel (.30); preparation and review of email communication regarding same (.40). | 3.90 | 2,964.00 |
| 06/28/18 | Tom Lemon | Review of open litigation and docket items (1.4); production of documents to dataroom. | 2.20 | 919.60 |
| 06/28/18 | Alyssa C. Scruggs | Prepare Whitefish PW cover letter, including correspondence with team and client. | 1.60 | 638.40 |
| 06/28/18 | Alyssa C. Scruggs | Review documents and correspond with team regarding lift stay stipulation. | 0.20 | 79.80 |
| 06/28/18 | Alyssa C. Scruggs | Prepare and post documents to data room and coordinate access to same. | 0.40 | 159.60 |
| 06/28/18 | Alyssa C. Scruggs | Revise PREPA task list . | 0.10 | 39.90 |
| 06/28/18 | Mian R. Wang | Exchange emails with K. Finger and J. Davis re PREC (18-ap-24); review and email K. Finger and J. Davis re motions | 0.50 | 209.00 |

Invoice No.:     4815246                                                    Page  38
Matter No.:     169395.010400

Description of Professional Services Rendered

|            |                    |                                                                                                                     |      |        |
|------------|--------------------|---------------------------------------------------------------------------------------------------------------------|------|--------|
|            |                    | filed in PREPA Title III case.                                                                                      |      |        |
| 06/29/18   | Joseph P. Davis    | Exchange emails with M.Wang re deliberative process log status.                                                     | 0.20 | 209.00 |
| 06/29/18   | Joseph P. Davis    | Review and revise Whitefish PW cover letter and supporting materials (0.3).                                          | 0.30 | 313.50 |
| 06/29/18   | Joseph P. Davis    | Exchange emails and telephone conferences with A.Scruggs, N.Pollak and A.Frankum re finalizing Whitefish PW materials and submitting same to FEMA (0.8). | 0.80 | 836.00 |
| 06/29/18   | Kevin Finger       | Review and revision to motion for extension to respond to PREC Complaint.                                            | 0.60 | 456.00 |
| 06/29/18   | Alyssa C. Scruggs  | Revise PW submission cover letter, including discussions with team and client.                                      | 1.90 | 758.10 |
| 06/29/18   | Alyssa C. Scruggs  | Prepare and post/transmit proposed budget to data room and email recipients, and coordinate access to same.         | 0.50 | 199.50 |
| 06/29/18   | Mian R. Wang       | Exchange emails with Ankura re privilege log (0.2); review Judge Swain's order re Notice of Withdrawal in 18-ap-24 (0.1); review docket of new adversary proceeding against PREPA (18-ap-78) (0.1). | 0.40 | 167.20 |

Total Hours:     260.10

Total Amount:     $ 158,407.39

TIMEKEEPER SUMMARY FOR TASK CODE 810,

LITIGATION MATTERS

| Timekeeper Name       | Hours Billed | Rate     | Total $ Amount |
|-----------------------|--------------|----------|----------------|
| David D. Cleary       | 11.50        | 741.00   | 8,521.50       |
| Joseph P. Davis       | 54.20        | 1,045.00 | 56,639.00      |
| Paul A. Del Aguila    | 3.50         | 570.00   | 1,995.00       |
| Kevin Finger          | 35.20        | 760.00   | 26,752.00      |
| Nathan A. Haynes      | 1.10         | 945.26   | 1,039.79       |
| Matthew L. Hinker     | 1.90         | 750.50   | 1,425.95       |
| Nancy A. Mitchell     | 2.60         | 1,092.50 | 2,840.50       |
| Kelly M. Bradshaw     | 1.90         | 380.00   | 722.00         |
| Sara Hoffman          | 3.50         | 484.50   | 1,695.75       |
| Tom Lemon             | 43.70        | 418.00   | 18,266.60      |
| Christopher A. Mair   | 1.40         | 247.00   | 345.80         |
| Gustavo S. Ribeiro    | 5.50         | 361.00   | 1,985.50       |
| Alyssa C. Scruggs     | 53.20        | 399.00   | 21,226.80      |
| Mian R. Wang          | 33.10        | 418.00   | 13,835.80      |
| Wanna Abraham         | 7.80         | 143.00   | 1,115.40       |
| Totals:               | 260.10       | 609.02   | $   158,407.39 |

Invoice No.:      4815246
Matter No.:      169395.010400

Page  39

<u>Description of Professional Services Rendered</u>

TASK CODE:      811      CREDITOR COMMITTEE ISSUES

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|------|------------|-------------|-------|--------|
| 06/26/18 | Nathan A. Haynes | Respond to UCC inquiry re: PPOAs, review filings and call with UCC counsel re: same. | 0.50 | 472.63 |
| 06/27/18 | Nathan A. Haynes | Respond to UCC inquiry. | 0.10 | 94.53 |
| | | Total Hours: | 0.60 | |
| | | Total Amount: | | $ 567.16 |

<u>TIMEKEEPER SUMMARY FOR TASK CODE 811</u>,

CREDITOR COMMITTEE ISSUES

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|--------------|------|----------------|
| Nathan A. Haynes | 0.60 | 945.27 | 567.16 |
| Totals: | 0.60 | 945.27 | $      567.16 |

Invoice No.:     4815246                                                    Page  40
Matter No.:      169395.010400

<u>Description of Professional Services Rendered</u>

TASK CODE:        812        PLAN & DISCLOSURE STATEMENT

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 06/01/18 | David D. Cleary | Review and revise regulatory proposal for legislation. | 0.80 | 592.80 |
| 06/03/18 | David D. Cleary | Review and revise regulatory proposal deck. | 1.30 | 963.30 |
| 06/03/18 | David D. Cleary | Correspond with N. Mitchell re: regulatory deck. | 0.30 | 222.30 |
| 06/04/18 | David D. Cleary | Review regulatory deck and proposal. | 0.60 | 444.60 |
| 06/05/18 | David D. Cleary | Develop analysis and attention to regulatory issue including legislative responses. | 0.90 | 666.90 |
| 06/05/18 | David D. Cleary | Develop strategic plan for transformation re: financial plan. | 1.80 | 1,333.80 |
| 06/06/18 | David D. Cleary | Correspond with FEP and PREPA re: restructuring negotiation issues. | 0.30 | 222.30 |
| 06/06/18 | David D. Cleary | Several correspondence with R3 re: PREC regulatory issues and commission issues. | 0.70 | 518.70 |
| 06/06/18 | David D. Cleary | Review transformation process materials and work with Rothschild, Ankura and FOMB. | 1.70 | 1,259.70 |
| 06/06/18 | David D. Cleary | Review Article 4 of restructuring order re: PREC orders and potential resolution. | 0.90 | 666.90 |
| 06/07/18 | David D. Cleary | Review and revise memos re: validation proceedings. | 1.70 | 1,259.70 |
| 06/07/18 | David D. Cleary | Review fuel line lender claim and priority issues. | 1.50 | 1,111.50 |
| 06/07/18 | David D. Cleary | Develop and prepare regulatory commission analyses. | 0.70 | 518.70 |
| 06/07/18 | David D. Cleary | Conference call with R3 re: regulatory commission issues. | 0.50 | 370.50 |
| 06/08/18 | David D. Cleary | Review PREC - PREPA issues including restructuring order and Article 4. | 0.70 | 518.70 |
| 06/08/18 | David D. Cleary | Review fuel line lender claim issues. | 0.40 | 296.40 |
| 06/08/18 | David D. Cleary | Review bond holder claim issues and lien analysis. | 0.70 | 518.70 |
| 06/08/18 | David D. Cleary | Review Act 57 and regulatory commission issues. | 0.70 | 518.70 |
| 06/08/18 | David D. Cleary | Several correspondence with R3 re: PREC issues. | 0.80 | 592.80 |
| 06/11/18 | David D. Cleary | Develop transformation issues and strategy, including confirmation standards and classification issues. | 1.90 | 1,407.90 |
| 06/11/18 | David D. Cleary | Review strategic presentation for bondholders and analyze issues re: exit. | 2.70 | 2,000.70 |
| 06/12/18 | Iskender H. Catto | Review draft letter re regulatory matter. | 0.20 | 171.00 |
| 06/12/18 | David D. Cleary | Correspond with Rothschild re: restructuring terms. | 0.30 | 222.30 |
| 06/12/18 | David D. Cleary | Conference with FOMB counsel re: | 0.40 | 296.40 |

| | | | | |
|---|---|---|---|---|
| Invoice No.: | 4815246 | | | Page 41 |
| Matter No.: | 169395.010400 | | | |

Description of Professional Services Rendered

| | | | | |
|---|---|---|---|---|
| | | restructuring issues and exit plan. | | |
| 06/12/18 | David D. Cleary | Review fiscal plan re: transformation plan issues, timing and compliance. | 0.80 | 592.80 |
| 06/12/18 | David D. Cleary | Review transformation plan and develop revised and modified terms and process. | 0.80 | 592.80 |
| 06/12/18 | David D. Cleary | Correspond with Rothschild re: transformation process. | 0.20 | 148.20 |
| 06/13/18 | Iskender H. Catto | Telephone conference with K. Finger re PREPA diligence (.5); review PPOAs for diligence response (.6); review critical project designation entity (.3). | 1.40 | 1,197.00 |
| 06/13/18 | David D. Cleary | Correspond with N. Mitchell re: restructuring issues. | 0.30 | 222.30 |
| 06/13/18 | David D. Cleary | Review Title V projects, Title V and FOMB title work. | 1.30 | 963.30 |
| 06/13/18 | David D. Cleary | Correspond with I. Sanchez re: Title V inquiries with Hacienda. | 0.20 | 148.20 |
| 06/13/18 | David D. Cleary | Several correspondence with A. Catto re: Title V projects. | 0.40 | 296.40 |
| 06/13/18 | David D. Cleary | Review AAFAF Enabling Act re: transformation issues. | 0.50 | 370.50 |
| 06/13/18 | David D. Cleary | Review P3 contracts re: reconstruction and transformation. | 0.30 | 222.30 |
| 06/14/18 | David D. Cleary | Review marketing materials re: bondholder proposal. | 0.70 | 518.70 |
| 06/14/18 | David D. Cleary | Review Title V projects and outstanding PPOA. | 0.30 | 222.30 |
| 06/15/18 | David D. Cleary | Review bondholder proposals and develop exit strategies for negotiation. | 1.30 | 963.30 |
| 06/16/18 | David D. Cleary | Review Title V projects and implementation status into fiscal plan. | 0.70 | 518.70 |
| 06/17/18 | David D. Cleary | Review transformation term sheets and POA slides re: professional meeting preparation. | 0.40 | 296.40 |
| 06/17/18 | David D. Cleary | Review market materials for market standing for professionals meeting. | 0.30 | 222.30 |
| 06/18/18 | Iskender H. Catto | Review PPOA (.6); telephone conference with operations team re PPOA obligations (.8); review Title V response (.3). | 1.70 | 1,453.50 |
| 06/19/18 | David D. Cleary | Conference with N. Mitchell re: restructuring exit issues. | 0.30 | 222.30 |
| 06/19/18 | David D. Cleary | Review board documents re: restructuring issues. | 1.70 | 1,259.70 |
| 06/19/18 | David D. Cleary | Conference with FOMB re: transformation. | 1.10 | 815.10 |
| 06/20/18 | David D. Cleary | Review transformation process and strategy, incorporating time line. | 1.40 | 1,037.40 |
| 06/20/18 | David D. Cleary | Conference with Sulds, Catto, Lawrence, Haynes, Stull and Bass re: transformation time line and projects. | 0.70 | 518.70 |
| 06/20/18 | Nancy A. Mitchell | Analyzed the ad hoc proposal and FOMB proposed counter and addressed issues re: same. | 3.40 | 3,714.50 |
| 06/21/18 | David D. Cleary | Continued develop issues and strategy | 3.10 | 2,297.10 |

Invoice No.:     4815246                                                                      Page  42
Matter No.:      169395.010400

Description of Professional Services Rendered

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| | | related to labor and negotiations in transformation process. | | |
| 06/21/18 | David D. Cleary | Review lien analysis for transformation process and plan development. | 1.40 | 1,037.40 |
| 06/21/18 | David D. Cleary | Review transaction term sheets, legislation and regulatory issues. | 2.80 | 2,074.80 |
| 06/22/18 | Iskender H. Catto | Review draft generation RFP materials. | 1.60 | 1,368.00 |
| 06/22/18 | David D. Cleary | Review restructured bond issues including securitization issues and fiscal plan. | 1.90 | 1,407.90 |
| 06/23/18 | David D. Cleary | Review consent decree and develop strategy re: transformation. | 4.60 | 3,408.60 |
| 06/25/18 | David D. Cleary | Develop transformation issues re: environmental issues and marketing strategy. | 2.30 | 1,704.30 |
| 06/26/18 | David D. Cleary | Review P3 Act re: transformation process. | 1.40 | 1,037.40 |
| 06/26/18 | David D. Cleary | Call with Catto, Lawrence, Bass and Haynes re: transformation process. | 0.70 | 518.70 |
| 06/27/18 | Iskender H. Catto | Review and revise response to solar project request. | 0.80 | 684.00 |
| 06/27/18 | David D. Cleary | Review transformation act re: process timing and implementation. | 1.40 | 1,037.40 |
| 06/28/18 | David D. Cleary | Draft transformation process outline and work stream status. | 0.90 | 666.90 |
| 06/29/18 | Iskender H. Catto | Review and revise draft RFP (.8); review PPOA summary (.3). | 1.10 | 940.50 |
| 06/30/18 | David D. Cleary | Correspond with PREPA board and management re: transformation process. | 0.50 | 370.50 |
| 06/30/18 | David D. Cleary | Telephone conference with N. Mitchell re: PREPA board issues and transformation process. | 0.30 | 222.30 |

Total Hours:        67.50

Total Amount:     $ 51,987.80

TIMEKEEPER SUMMARY FOR TASK CODE 812,

PLAN & DISCLOSURE STATEMENT

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Iskender H. Catto | 6.80 | 855.00 | 5,814.00 |
| David D. Cleary | 57.30 | 741.00 | 42,459.30 |
| Nancy A. Mitchell | 3.40 | 1,092.50 | 3,714.50 |
| Totals: | 67.50 | 770.19 | $    51,987.80 |

Invoice No.:      4815246                                                      Page  43
Matter No.:      169395.010400

<u>Description of Professional Services Rendered</u>

TASK CODE:        813        FEE/EMPLOYMENT APPLICATIONS

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 06/04/18 | Ryan Wagner | Revise and finalize March fee statement (.7); review draft interim fee order circulated by fee examiner counsel (.4). | 1.10 | 700.15 |
| 06/08/18 | Ryan Wagner | Review second amended interim compensation order entered by court (.4); draft email analysis of certain comp issues and email N. Haynes (.6). | 1.00 | 636.50 |
| 06/13/18 | Nathan A. Haynes | Respond to FOMB counsel inquiry re: fees. | 0.20 | 189.05 |
| 06/13/18 | Ryan Wagner | Emails with N. Haynes regarding interim compensation procedures and related issues. | 0.40 | 254.60 |
| 06/17/18 | David D. Cleary | Review PREPA revised counsel guidelines for tasks and billings. | 0.20 | 148.20 |
| 06/18/18 | David D. Cleary | Correspond with FOMB re: board fees. | 0.20 | 148.20 |
| 06/25/18 | Nathan A. Haynes | Correspond with client (Morales) re: interim comp. | 0.10 | 94.53 |
| 06/28/18 | David D. Cleary | Correspond with Proskauer re: FOMB fees. | 0.20 | 148.20 |
| 06/28/18 | Nathan A. Haynes | Respond to Ankura inquiries re: fee process. | 0.40 | 378.10 |

Total Hours:        3.80

Total Amount:        $ 2,697.53

<u>TIMEKEEPER SUMMARY FOR TASK CODE 813</u>,

FEE/EMPLOYMENT APPLICATIONS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| David D. Cleary | 0.60 | 741.00 | 444.60 |
| Nathan A. Haynes | 0.70 | 945.26 | 661.68 |
| Ryan Wagner | 2.50 | 636.50 | 1,591.25 |
| Totals: | 3.80 | 709.88      $ | 2,697.53 |

Invoice No.:       4815246                                                      Page  44
Matter No.:        169395.010400

Description of Professional Services Rendered

TASK CODE:          828         NON-WORKING TRAVEL TIME

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 06/05/18 | Nathan A. Haynes | Travel to PR for hearing. | 4.50 | 0.00 |
| 06/06/18 | Nathan A. Haynes | Return travel to NYC. | 4.50 | 0.00 |

|  | Total Hours: | 9.00 |
|--|--------------|------|
|  | Total Amount: | $ 0.00 |

TIMEKEEPER SUMMARY FOR TASK CODE 828,

NON-WORKING TRAVEL TIME

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|--------------|------|----------------|
| Nathan A. Haynes | 9.00 | 0.00 | 0.00 |
| Totals: | 9.00 | 0.00 | $ 0.00 |

Invoice No.:     4815246                                                                      Page  45
Matter No.:     169395.010400

<u>Description of Professional Services Rendered</u>

TASK CODE:        832        CREDITOR INQUIRIES

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 06/08/18 | David D. Cleary | Conference call with creditors re: financial issues and follow-up requests (0.7); Work on adversary defense (1.1). | 1.80 | 1,333.80 |
| 06/08/18 | Nancy A. Mitchell | Prepared for and participated in weekly creditor call. | 1.20 | 1,311.00 |
| 06/12/18 | David D. Cleary | Correspond with committee counsel re: information requests. | 0.60 | 444.60 |
| 06/14/18 | David D. Cleary | Review creditor inquiries and address same. | 0.50 | 370.50 |
| 06/16/18 | David D. Cleary | Review correspondence re: mediation info requests and collection and development of response. | 0.80 | 592.80 |
| 06/18/18 | Nathan A. Haynes | Respond to creditor inquiry re: performance fee/claim filing. | 0.20 | 189.05 |
| 06/18/18 | Leo Muchnik | Emails with SSG re: claim inquiry. | 0.10 | 54.15 |
| 06/21/18 | David D. Cleary | Work on creditor inquiries. | 1.10 | 815.10 |
| 06/25/18 | David D. Cleary | Respond to several creditor inquiries with Filsinger group. | 0.40 | 296.40 |
| 06/26/18 | David D. Cleary | Call with mediators and creditors re: operational status. | 0.80 | 592.80 |
| 06/28/18 | David D. Cleary | Review financial reporting documents for production to creditors and compliance with budget. | 0.30 | 222.30 |

Total Hours:        7.80

Total Amount:      $ 6,222.50

<u>TIMEKEEPER SUMMARY FOR TASK CODE 832,</u>

CREDITOR INQUIRIES

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| David D. Cleary | 6.30 | 741.00 | 4,668.30 |
| Nathan A. Haynes | 0.20 | 945.25 | 189.05 |
| Nancy A. Mitchell | 1.20 | 1,092.50 | 1,311.00 |
| Leo Muchnik | 0.10 | 541.50 | 54.15 |
| Totals: | 7.80 | 797.76 | $    6,222.50 |

Invoice No.:      4815246                                                     Page  46
Matter No.:      169395.010400

<u>Description of Professional Services Rendered</u>

TASK CODE:          833          COURT HEARINGS

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 06/01/18 | David D. Cleary | Preparation of materials for omnibus hearing, including preparation of PREPA status report and retiree committee issues. | 1.20 | 889.20 |
| 06/01/18 | Nathan A. Haynes | Hearing preparation. | 0.60 | 567.15 |
| 06/05/18 | Nathan A. Haynes | Hearing preparation (0.8), review objection (0.7), analyze motion materials (1.4), revise agenda (0.3). | 3.20 | 3,024.80 |
| 06/05/18 | Nathan A. Haynes | Confer with FOMB counsel and local counsel re: hearing issues. | 0.40 | 378.10 |

Total Hours:      5.40

Total Amount:     $ 4,859.25

<u>TIMEKEEPER SUMMARY FOR TASK CODE 833,</u>

COURT HEARINGS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| David D. Cleary | 1.20 | 741.00 | 889.20 |
| Nathan A. Haynes | 4.20 | 945.25 | 3,970.05 |
| Totals: | 5.40 | 899.86 | $    4,859.25 |

Invoice No.:      4815246                                                              Page  47
Matter No.:       169395.010400

<u>Description of Professional Services Rendered</u>

TASK CODE:         835         LEASES AND EXECUTORY CONTRACTS

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 06/07/18 | Iskender H. Catto | Review pleading re PPOA counterparty motion. | 0.60 | 513.00 |
| 06/19/18 | David D. Cleary | Conference with A. Catto re: PPOAs. | 0.30 | 222.30 |
| 06/19/18 | David D. Cleary | Correspond with J. San Miguel re: local PR contract issues. | 0.20 | 148.20 |
| 06/19/18 | David D. Cleary | Conference with T. Filsinger re: PPOA. | 0.20 | 148.20 |
| 06/20/18 | Iskender H. Catto | Draft rider for response to motion re PPOA. | 1.10 | 940.50 |
| 06/21/18 | Iskender H. Catto | Review fuel supply contract (.4); review and revise fuel supply deck (.4); telephone conference with G. Germeroth re fuel supply contract (.3) | 1.10 | 940.50 |
| 06/21/18 | Nathan A. Haynes | Call with Ankrura re: contract issues. | 0.20 | 189.05 |
| 06/21/18 | John B. Hutton | Review Freepoint contract; address issue re: extension; send information re: same to A. Catto | 0.30 | 209.48 |
| 06/25/18 | David D. Cleary | Review PPOA contract issues. | 0.40 | 296.40 |
| 06/28/18 | David D. Cleary | Analyze PPOA contracts and strategy re: due diligence for transformation. | 0.80 | 592.80 |
| 06/29/18 | David D. Cleary | Conference with M. Hinker re: contract/vendor issues. | 0.20 | 148.20 |

Total Hours:     5.40

Total Amount:   $ 4,348.63

<u>TIMEKEEPER SUMMARY FOR TASK CODE 835</u>,

LEASES AND EXECUTORY CONTRACTS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Iskender H. Catto | 2.80 | 855.00 | 2,394.00 |
| David D. Cleary | 2.10 | 741.00 | 1,556.10 |
| Nathan A. Haynes | 0.20 | 945.25 | 189.05 |
| John B. Hutton | 0.30 | 698.27 | 209.48 |
| Totals: | 5.40 | 805.30 | $      4,348.63 |

Invoice No.:      4815246                                                          Page  48
Matter No.:      169395.010400

Description of Professional Services Rendered

TASK CODE:        838        SALE OF PROPERTY

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 06/15/18 | David D. Cleary | Review PREPA network documents and transaction issues. | 1.20 | 889.20 |
| 06/19/18 | David D. Cleary | Review PREPA network agreements. | 0.60 | 444.60 |
| | | Total Hours: | 1.80 | |
| | | Total Amount: | | $ 1,333.80 |

TIMEKEEPER SUMMARY FOR TASK CODE 838,

SALE OF PROPERTY

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| David D. Cleary | 1.80 | 741.00 | 1,333.80 |
| Totals: | 1.80 | 741.00 | $      1,333.80 |

| | | | | |
|---|---|---|---|---|
| Invoice No.: | 4815246 | | | Page  49 |
| Matter No.: | 169395.010400 | | | |

Description of Professional Services Rendered

TASK CODE:        842        ENVIROMENTAL/LAND USE MATTERS

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 06/01/18 | David D. Cleary | Review fiscal plan re: environment compliance issues. | 0.90 | 666.90 |
| 06/01/18 | David D. Cleary | Review consent decree and amendment process re: plan compliance. | 1.10 | 815.10 |
| 06/16/18 | David D. Cleary | Review generation plan and environmental compliance. | 0.40 | 296.40 |
| 06/18/18 | David D. Cleary | Review consent order and proposed amendments. | 0.70 | 518.70 |
| 06/22/18 | Jillian C. Kirn | Correspond with D. Cleary, C. Toll re: consent decree modification (0.7), review draft (1.1). | 1.80 | 769.50 |
| 06/23/18 | David D. Cleary | Several correspondence with N. Haynes and N. Mitchell re: environmental issues. | 0.90 | 666.90 |
| 06/23/18 | David D. Cleary | Telephone conference with N. Haynes re: consent decree. | 0.20 | 148.20 |
| 06/23/18 | David D. Cleary | Telephone conference with A. Kustner re: consent decree. | 0.40 | 296.40 |
| 06/23/18 | Nathan A. Haynes | Analyze consent decree issue (0.3); review PROMESA and decree (0.3); confer with DCleary (0.1). | 0.70 | 661.68 |
| 06/23/18 | Jillian C. Kirn | Correspond with C. Toll and D. Cleary re: consent decree modification. | 0.20 | 85.50 |
| 06/23/18 | Leo Muchnik | Call with N.Haynes and initial review of amendments to Consent Decree. | 0.50 | 270.75 |
| 06/24/18 | David D. Cleary | Research environmental laws and priority re: claims. | 3.60 | 2,667.60 |
| 06/24/18 | David D. Cleary | Telephone conference with N. Haynes re: consent decree issues. | 0.30 | 222.30 |
| 06/24/18 | David D. Cleary | Several correspondence with N. Mitchell re: consent decree issues. | 0.30 | 222.30 |
| 06/24/18 | David D. Cleary | Correspond with C. Toll and J. Kirn re: consent decree. | 0.30 | 222.30 |
| 06/24/18 | David D. Cleary | Review PREPA materials re: environmental transformation plan and presentation. | 2.20 | 1,630.20 |
| 06/24/18 | David D. Cleary | Review correspondence with A. Kushner re: environmental issues and claims re: transformation process. | 0.40 | 296.40 |
| 06/24/18 | Jillian C. Kirn | Correspond with C. Toll and D. Cleary re: Consent Decree modification and environmental road map (0.7); review draft and prepare questions (1.4). | 2.10 | 897.75 |
| 06/24/18 | Curtis B. Toll | Attention to Revise C. Decree Review; Memo to Cleary and Kirn Re: Same | 0.40 | 269.80 |
| 06/24/18 | Curtis B. Toll | Telephone Conversation with Kirn Re: C. Decree Call and Review | 0.30 | 202.35 |
| 06/25/18 | David D. Cleary | Research consent decree and PROMESA | 0.90 | 666.90 |

Invoice No.:      4815246                                                                    Page  50
Matter No.:      169395.010400

<u>Description of Professional Services Rendered</u>

| | | | | |
|---|---|---|---|---|
| | | issues re: applicability and enforceability. | | |
| 06/25/18 | David D. Cleary | Review MATS compliance issues. | 1.60 | 1,185.60 |
| 06/25/18 | Nathan A. Haynes | Analyze consent decree re: PROMESA (1.3); confer with LMuchnik re: issues to address (0.2); revise outline re: same (0.7). | 2.40 | 2,268.60 |
| 06/25/18 | Jillian C. Kirn | Participate in Consent Decree discussion with A. Kushner (Hogan Lovells) and PREPA. Correspond with M. Lee, C. Toll, and D. Cleary re: MATS compliance and consent decree modification. | 1.60 | 684.00 |
| 06/25/18 | Leo Muchnik | Further analysis of revised Consent Decree with EPA and impact on T-III Case and Transformation Plan. | 5.80 | 3,140.70 |
| 06/25/18 | Curtis B. Toll | Review C. Decree Draft and Summary from Kirn; Memo to/from Cleary and Kirn Re: C. Decree Transfer Language | 1.00 | 674.50 |
| 06/26/18 | David D. Cleary | Develop strategy for environmental claims. | 1.30 | 963.30 |
| 06/26/18 | David D. Cleary | Review environment due diligence and transformation process issues. | 1.80 | 1,333.80 |
| 06/26/18 | Nathan A. Haynes | Continue consent decree/PROMESA analysis, confer with DCleary. | 0.50 | 472.63 |
| 06/26/18 | Jillian C. Kirn | Call with C. Toll re: Consent Decree modification. | 0.50 | 213.75 |
| 06/26/18 | Jillian C. Kirn | Call with C. Toll and D. Cleary re: Consent Decree modification and environmental road map. | 1.00 | 427.50 |
| 06/26/18 | Leo Muchnik | Call with N.Haynes & D.Cleary re: comments and follow-up issues for Consent Decree. | 0.40 | 216.60 |
| 06/26/18 | Leo Muchnik | Follow-up research on amending Consent Decrees. | 1.70 | 920.55 |
| 06/26/18 | Leo Muchnik | Email with N.Haynes & D.Cleary re: summary of issues and research on Consent Decree. | 0.40 | 216.60 |
| 06/26/18 | Curtis B. Toll | Telephone Conversation with Kirn Re: C. Decree Modification; Notice and Transfer Provisions; Transformation Impacts, etc. | 0.60 | 404.70 |
| 06/26/18 | Curtis B. Toll | Telephone Conversation with Cleary, Kirn Re: Consent Decree Provisions; Transfer Issues, Status, etc. | 0.70 | 472.15 |
| 06/27/18 | David D. Cleary | Review consent decree research. | 1.90 | 1,407.90 |
| 06/28/18 | David D. Cleary | Review consent decree re: transformation issues and updated research. | 0.60 | 444.60 |
| 06/28/18 | David D. Cleary | Conference with N. Haynes and Leo M. re: consent decree research. | 0.40 | 296.40 |
| 06/28/18 | David D. Cleary | Review updated correspondence from Leo M. re: status of environmental claims. | 0.20 | 148.20 |
| 06/28/18 | Nathan A. Haynes | Review/revise consent decree proposed edits/issues, confer with DCleary re: same. | 1.10 | 1,039.78 |
| 06/28/18 | Leo Muchnik | Call with D.Cleary & N.Haynes re: issues and follow-up research on Modified Consent Decree with EPA. | 0.30 | 162.45 |
| 06/28/18 | Leo Muchnik | Follow-up meeting with N.Haynes re: | 0.30 | 162.45 |

Invoice No.:    4815246
Matter No.:    169395.010400

Description of Professional Services Rendered

| | | | | |
|---|---|---|---|---|
| | | environmental obligations under the Modified Consent Decree with EPA. | | |
| 06/28/18 | Leo Muchnik | Follow-up research on environmental obligations/penalties in connection with Modified Consent Decree with EPA. | 3.40 | 1,841.10 |
| 06/29/18 | David D. Cleary | Telephone conference with FEP re: MATS compliance. | 0.90 | 666.90 |
| 06/29/18 | David D. Cleary | Review and revise environment process outline. | 0.80 | 592.80 |
| 06/29/18 | Jillian C. Kirn | Call with D. Cleary, C. Toll, and M. Lee (Filsinger) re: MATS compliance status update. | 0.60 | 256.50 |
| 06/29/18 | Curtis B. Toll | Telephone Conversation with M. Lee, Cleary, Kirn Re: MAFS Compliance and Consent Decree | 0.40 | 269.80 |

Total Hours:    50.80

Total Amount:    $ 33,377.79

TIMEKEEPER SUMMARY FOR TASK CODE 842,

ENVIROMENTAL/LAND USE MATTERS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| David D. Cleary | 22.10 | 741.00 | 16,376.10 |
| Nathan A. Haynes | 4.70 | 945.25 | 4,442.69 |
| Curtis B. Toll | 3.40 | 674.50 | 2,293.30 |
| Jillian C. Kirn | 7.80 | 427.50 | 3,334.50 |
| Leo Muchnik | 12.80 | 541.50 | 6,931.20 |
| Totals: | 50.80 | 657.04 | $    33,377.79 |

Invoice No.:      4815246
Matter No.:       169395.010400

Page  52

<u>Description of Professional Services Rendered</u>

TASK CODE:          853          VENDOR AND OTHER CREDITOR ISSUES

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|------|------------|-------------|-------|--------|
| 06/25/18 | David D. Cleary | Work with A. Catto and PREPA re: creditor demands (Fonroche). | 0.40 | 296.40 |
| 06/26/18 | David D. Cleary | Several correspondence with Filsinger group re: vendors and claims. | 0.40 | 296.40 |
| 06/28/18 | David D. Cleary | Develop basis of admin claim asserted by vendors for presentation to management. | 0.40 | 296.40 |
| | | Total Hours: | 1.20 | |
| | | Total Amount: | | $ 889.20 |

<u>TIMEKEEPER SUMMARY FOR TASK CODE 853</u>,

VENDOR AND OTHER CREDITOR ISSUES

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|------|------|------|------|
| David D. Cleary | 1.20 | 741.00 | 889.20 |
| Totals: | 1.20 | 741.00 | $    889.20 |

Invoice No.:    4815246
Matter No.:    169395.010400

Page  53

<u>Description of Professional Services Rendered</u>

TASK CODE:    855    RECLAMATION ISSUES

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|------|------------|-------------|-------|--------|
| 06/13/18 | Joseph P. Davis | Exchange emails with G.Mashberg re PREC status (PREC). | 0.20 | 209.00 |
| 06/14/18 | Joseph P. Davis | Exchange emails with G.Mashberg and K.Finger re PREC litigation extension (PREC). | 0.20 | 209.00 |
| 06/14/18 | Joseph P. Davis | Exchange emails with G.Rippie and K.Finger re PREC litigation status (PREC). | 0.20 | 209.00 |
| 06/14/18 | Joseph P. Davis | Telephone conference with K.Finger re PREC litigation status and issues (PREC). | 0.20 | 209.00 |

Total Hours:    0.80

Total Amount:    $ 836.00

<u>TIMEKEEPER SUMMARY FOR TASK CODE 855,</u>

RECLAMATION ISSUES

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|--------------|------|----------------|
| Joseph P. Davis | 0.80 | 1,045.00 | 836.00 |
| Totals: | 0.80 | 1,045.00 | $    836.00 |

Invoice No.:     4815246
Matter No.:     169395.010400

Page  54

Description of Professional Services Rendered

TASK CODE:          855A        PREC ADVERSARY PROCEEDINGS

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 06/07/18 | Joseph P. Davis | Exchange emails and telephone conference with G.Rippie, J.Ratnaswamy, N.Mitchell and D.Cleary re PREC status (PREC). | 0.40 | 418.00 |
| 06/19/18 | Joseph P. Davis | Exchange emails and telephone conference with D.Cleary re status of PREC litigation (PREC). | 0.20 | 209.00 |
| 06/27/18 | Joseph P. Davis | Exchange emails with M.Dale and K.Finger re PREC litigation status (PREC). | 0.20 | 209.00 |

Total Hours:      0.80

Total Amount:      $ 836.00

TIMEKEEPER SUMMARY FOR TASK CODE 855A,

PREC ADVERSARY PROCEEDINGS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|-------------|------|----------------|
| Joseph P. Davis | 0.80 | 1,045.00 | 836.00 |
| Totals: | 0.80 | 1,045.00 | $    836.00 |

Invoice No.:     4815246
Matter No.:      169395.010400

Page  55

Description of Professional Services Rendered

## **TIMEKEEPER ACTIVITY GRAND TOTAL SUMMARY**

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Timothy C. Bass | 28.50 | 745.75 | 21,253.91 |
| Iskender H. Catto | 9.60 | 855.00 | 8,208.00 |
| David D. Cleary | 184.70 | 741.00 | 136,862.70 |
| Joseph P. Davis | 63.50 | 1,045.00 | 66,357.50 |
| Paul A. Del Aguila | 5.00 | 570.00 | 2,850.00 |
| Maria J. DiConza | 5.90 | 945.25 | 5,576.99 |
| Kevin Finger | 55.50 | 760.00 | 42,180.00 |
| Nathan A. Haynes | 29.60 | 657.85 | 19,472.26 |
| Matthew L. Hinker | 6.30 | 750.50 | 4,728.15 |
| John B. Hutton | 5.20 | 698.25 | 3,630.92 |
| Greg Lawrence | 23.10 | 997.50 | 23,042.25 |
| Nancy A. Mitchell | 44.60 | 1,092.50 | 48,725.50 |
| Curtis B. Toll | 3.40 | 674.50 | 2,293.30 |
| Kelly M. Bradshaw | 1.90 | 380.00 | 722.00 |
| Sara Hoffman | 8.70 | 484.50 | 4,215.15 |
| Jillian C. Kirn | 7.80 | 427.50 | 3,334.50 |
| Tom Lemon | 44.50 | 418.00 | 18,601.00 |
| Tom Lemon | 30.80 | 418.00 | 12,874.40 |
| Christopher A. Mair | 1.40 | 247.00 | 345.80 |
| Leo Muchnik | 18.50 | 541.50 | 10,017.75 |
| Gustavo S. Ribeiro | 23.00 | 361.00 | 8,303.00 |
| Alyssa C. Scruggs | 59.40 | 399.00 | 23,700.60 |
| Ryan Wagner | 5.90 | 636.50 | 3,755.35 |
| Mian R. Wang | 43.00 | 418.00 | 17,974.00 |
| Wanna Abraham | 7.80 | 143.00 | 1,115.40 |
| Totals: | 717.60 | 683.03 | $    490,140.43 |

**GT** GreenbergTraurig

| | |
|---|---|
| Invoice No.: | 4815240 |
| File No.    : | 169395.010400 |
| Bill Date  : | July 20, 2018 |

Puerto Rico Electric Power Authority
1110 Avenue Ponce De Leon
PR 00907

Attn: Fernando Padilla

We hereby certify under penalty of absolute nullity, that none of the employees of the Puerto Rico Electric Power Authority is part of or have any interest in the earnings or obtain any benefits of any kind from a contractual arrangement, which is the basis of this invoice. If such earnings or benefits exist, then an official dispensation has been previously approved. The only consideration to be received for the delivery of goods or for services provided is the agreed upon payment which has been negotiated and agreed to by an authorized representative of the Puerto Rico Electric Power Authority. The total amount of this invoice is true and correct. All products and/or services which are shown on this invoice have been delivered and/or rendered and have not been paid.

## INVOICE
### This invoice is for work done inside Puerto Rico

Re:  PREPA FY 2017-18

Legal Services through June 30, 2018:

| | | |
|---|---|---|
| Total Fees: | $ | 16,764.66 |
| **Current Invoice**: | **$** | **16,764.66** |

TCB:WM
Tax ID: 13-3613083

**GT** GreenbergTraurig

Invoice No. :   4815240
File No.     :   169395.010400

---

### REMITTANCE ADVICE

---

PLEASE RETURN WITH YOUR PAYMENT

**CLIENT NAME:**   PUERTO RICO ELECTRIC POWER AUTHORITY
**FILE NUMBER:**
**INVOICE NUMBER:**   4815240*
**BILLING**
**PROFESSIONAL:**   Timothy C. Bass

| | | |
|---|---|---|
| Current Invoice: | $ | 16,764.66 |
| **Total Amount Due:** | **$** | **16,764.66** |

FOR YOUR CONVENIENCE, WIRE TRANSFER FUNDS TO:

**For Wire Instructions:**
Bank:               WELLS FARGO BANK
ABA #:             121000248
INTERNATIONAL
SWIFT:             WFBIUS6S

**For ACH Instructions:**
Bank:               WELLS FARGO BANK
ABA#                063107513

CREDIT TO:        GREENBERG TRAURIG DEPOSITORY ACCOUNT
ACCOUNT #:      2000014648663
**PLEASE**
**REFERENCE:**      **CLIENT NAME:**       **PUERTO RICO ELECTRIC POWER**
                                                **AUTHORITY**
                          **FILE NUMBER:**       **169395.010400**
                          **INVOICE NUMBER:**  **4815240***
                          **BILLING**
                          **PROFESSIONAL:**   **Timothy C. Bass**
************

**"When you provide a check as payment, you authorize us to either use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction."**
Wire fees may be assessed by your bank.
**\* If paying more than one invoice, please reference all invoice numbers in wiring instructions.**

TCB:WM
Tax ID:  13-3613083

---

Greenberg Traurig, LLP | Attorneys at Law | 1750 Tysons Boulevard | Suite 1000 | McLean, Virginia 22102 | Tel 703.749.1300 | Fax 703.749.1301 | www.gtlaw.com

Invoice No.:      4815240                                                         Page  1
Matter No.:       169395.010400

## Description of Professional Services Rendered:

TASK CODE:        803        BUSINESS OPERATIONS

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 06/04/18 | Nancy A. Mitchell | Prepared for meeting re: restructuring process with PREPA advisors. | 2.30 | 2,512.75 |
| 06/04/18 | Nancy A. Mitchell | Meetings at AAFAF re: restructuring process for PREPA. | 1.50 | 1,638.75 |
| 06/05/18 | Nancy A. Mitchell | Prepared for and participated in meeting re: restructuring process for PREPA | 3.40 | 3,714.50 |
| 06/06/18 | Nancy A. Mitchell | Prepared for and participated in implementation session. | 2.10 | 2,294.25 |
| 06/21/18 | Nancy A. Mitchell | Addressed issues re: Ad Hoc proposal. | 1.20 | 1,311.00 |

Total Hours:      10.50

Total Amount:     $ 11,471.25

## TIMEKEEPER SUMMARY FOR TASK CODE 803,

BUSINESS OPERATIONS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|-------------|------|----------------|
| Nancy A. Mitchell | 10.50 | 1,092.50 | 11,471.25 |
| Totals: | 10.50 | 1,092.50 | $      11,471.25 |

Invoice No.:     4815240                                                                          Page  2
Matter No.:      169395.010400

<u>Description of Professional Services Rendered</u>

TASK CODE:        833          COURT HEARINGS

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|------|------------|-------------|-------|--------|
| 06/06/18 | Nathan A. Haynes | Follow up from hearing re: order revisions, confer with FOMB counsel and local counsel. | 0.50 | 472.63 |
| 06/06/18 | Nathan A. Haynes | Prepare for/attend hearing. | 5.10 | 4,820.78 |

Total Hours:          5.60

Total Amount:       $ 5,293.41

<u>TIMEKEEPER SUMMARY FOR TASK CODE 833,</u>

COURT HEARINGS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|--------------|------|----------------|
| Nathan A. Haynes | 5.60 | 945.25 | 5,293.41 |
| Totals: | 5.60 | 945.25 | $   5,293.41 |

Invoice No.:      4815240                                                                              Page  3
Matter No.:      169395.010400

Description of Professional Services Rendered

## **TIMEKEEPER ACTIVITY GRAND TOTAL SUMMARY**

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Nathan A. Haynes | 5.60 | 945.25 | 5,293.41 |
| Nancy A. Mitchell | 10.50 | 1,092.50 | 11,471.25 |
| Totals: | 16.10 | 1,041.28 | $    16,764.66 |

**GT** GreenbergTraurig

|  |  |  |
|---|---|---|
| Invoice No. : | 4836285 |
| File No.    : | 169395.010400 |
| Bill Date  : | August 17, 2018 |

Puerto Rico Electric Power Authority
1110 Avenue Ponce De Leon
PR 00907

Attn:  Fernando Padilla

We hereby certify under penalty of absolute nullity, that none of the employees of the Puerto Rico Electric Power Authority is part of or have any interest in the earnings or obtain any benefits of any kind from a contractual arrangement, which is the basis of this invoice.  If such earnings or benefits exist, then an official dispensation has been previously approved.  The only consideration to be received for the delivery of goods or for services provided is the agreed upon payment which has been negotiated and agreed to by an authorized representative of the Puerto Rico Electric Power Authority.  The total amount of this invoice is true and correct.  All products and/or services which are shown on this invoice have been delivered and/or rendered and have not been paid.

## <u>INVOICE</u>
### This invoice is for work done outside Puerto Rico

Re:   PREPA FY 2017-18

<u>Legal Services through July 31, 2018</u>:

|  |  |  |
|---|---|---|
| Total Fees: | $ | 218,879.23 |
| **Current Invoice**: | **$** | **218,879.23** |

TCB:WM
Tax ID:  13-3613083

Greenberg Traurig, LLP | Attorneys at Law | 1750 Tysons Boulevard | Suite 1000 | McLean, Virginia 22102 | Tel 703.749.1300 | Fax 703.749.1301 | www.gtlaw.com

**GT** GreenbergTraurig

Invoice No.: 4836285
File No.   :  169395.010400

## REMITTANCE ADVICE

PLEASE RETURN WITH YOUR PAYMENT

**CLIENT NAME:**          **PUERTO RICO ELECTRIC POWER AUTHORITY**
**FILE NUMBER:**
**INVOICE NUMBER:**      **4836285\***
**BILLING**
**PROFESSIONAL:**        **Timothy C. Bass**

Current Invoice:                              $            218,879.23

**Total Amount Due:**                    **$            218,879.23**

FOR YOUR CONVENIENCE, WIRE TRANSFER FUNDS TO:

**For Wire Instructions:**
Bank:               WELLS FARGO BANK
ABA #:              121000248
INTERNATIONAL
SWIFT:              WFBIUS6S

**For ACH Instructions:**
Bank:               WELLS FARGO BANK
ABA#                063107513

CREDIT TO:          GREENBERG TRAURIG DEPOSITORY ACCOUNT
ACCOUNT #:          2000014648663
**PLEASE**
**REFERENCE:**        **CLIENT NAME:**        **PUERTO RICO ELECTRIC POWER**
                                             **AUTHORITY**
                    **FILE NUMBER:**        **169395.010400**
                    **INVOICE NUMBER:**     **4836285\***
                    **BILLING**
                    **PROFESSIONAL:**       **Timothy C. Bass**
                              **\*\*\*\*\*\*\*\*\*\*\*\***
**"When you provide a check as payment, you authorize us to either use information from
your check to make a one-time electronic fund transfer from your account or to process the
payment as a check transaction."**
Wire fees may be assessed by your bank.
**\* If paying more than one invoice, please reference all invoice numbers in wiring instructions.**

TCB:WM
Tax ID: 13-3613083

Greenberg Traurig, LLP | Attorneys at Law | 1750 Tysons Boulevard | Suite 1000 | McLean, Virginia 22102 | Tel 703.749.1300 | Fax 703.749.1301 | www.gtlaw.com

Invoice No.:     4836285                                                          Page  3
Re:              PREPA FY 2017-18
Matter No.:      169395.010400

## Description of Professional Services Rendered:

TASK CODE:        801        ASSET ANALYSIS AND RECOVERY

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 07/02/18 | Timothy C. Bass | Review and revise email to client re: FOIA request to FEMA (0.4); Advise on service issues of FOIA request (0.6); Call with team to discuss the same (0.4). | 1.40 | 1,044.05 |
| 07/03/18 | Timothy C. Bass | Review insurance assets recovery chart (0.4); Call with Ankura insurance team (0.4); Call with client insurance team (0.6); Follow up emails on FOIA requests (0.5) | 1.90 | 1,416.93 |
| 07/11/18 | Timothy C. Bass | Participate in insurance recovery conference call. | 0.50 | 372.88 |
| 07/18/18 | Timothy C. Bass | Review insurable assets update (0.6); Participate in weekly conference call (0.4). | 1.00 | 745.75 |
| 07/19/18 | Jonathan L. Sulds | AON conf. call and prep. | 1.40 | 1,323.35 |
| 07/24/18 | Timothy C. Bass | Review insurance assets report (0.2); Participate in insurance call with Ankura (0.6). | 0.80 | 596.60 |
| 07/30/18 | Nathan A. Haynes | Analyze GDB RSA issues, call to OMM re: same. | 0.30 | 283.58 |
| 07/31/18 | David D. Cleary | Several correspondence with N. Haynes re: GDB plan issues. | 0.30 | 222.30 |
| 07/31/18 | Nathan A. Haynes | Call/correspond with OMM re: GDB RSA voting issues, draft correspondence for client re: same. | 0.50 | 472.63 |

Total Hours:      8.10

Total Amount:     $ 6,478.07

## TIMEKEEPER SUMMARY FOR TASK CODE 801,

ASSET ANALYSIS AND RECOVERY

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|-------------|------|----------------|
| Timothy C. Bass | 5.60 | 745.75 | 4,176.21 |
| David D. Cleary | 0.30 | 741.00 | 222.30 |
| Nathan A. Haynes | 0.80 | 945.26 | 756.21 |
| Jonathan L. Sulds | 1.40 | 945.25 | 1,323.35 |
| Totals: | 8.10 | 799.76 | $      6,478.07 |

Invoice No.:        4836285                                                      Page  4
Re:                PREPA FY 2017-18
Matter No.:         169395.010400

Description of Expenses Billed

TASK CODE:        802        ASSET DISPOSITION

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 07/18/18 | Joseph P. Davis | Exchange emails and telephone conference with N.Mitchell re new management team at PREPA and related issues (0.3). | 0.30 | 313.50 |
| | | Total Hours: | 0.30 | |
| | | Total Amount: | | $ 313.50 |

TIMEKEEPER SUMMARY FOR TASK CODE 802,

ASSET DISPOSITION

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|--------------|------|----------------|
| Joseph P. Davis | 0.30 | 1,045.00 | 313.50 |
| Totals: | 0.30 | 1,045.00 | $        313.50 |

| | | | |
|---|---|---|---|
| Invoice No.: | 4836285 | | Page 5 |
| Re: | PREPA FY 2017-18 | | |
| Matter No.: | 169395.010400 | | |

Description of Expenses Billed

TASK CODE:        803        BUSINESS OPERATIONS

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 07/02/18 | Iskender H. Catto | Review counterparty renegotiation response (.4); correspondence with negotiating team re counterparty response (.7); telephone conference with counterparty counsel re response (.2); review and revise draft letter re solar project (1.1); review and revise comments to proposed project (.7). | 3.10 | 2,650.50 |
| 07/02/18 | Nathan A. Haynes | Review/revise client advice re: ACOE information requests, correspond with client re: same. | 0.40 | 378.10 |
| 07/02/18 | Nathan A. Haynes | Confer with Ankura re: Willis contract. | 0.10 | 94.53 |
| 07/03/18 | David D. Cleary | Conference call with PREPA advisors re: operational issues. | 0.30 | 222.30 |
| 07/03/18 | Nathan A. Haynes | Call with FEP and Ankura re: insurance issues. | 0.30 | 283.58 |
| 07/03/18 | Nathan A. Haynes | Call with Ankura re: insurance recovery. | 0.30 | 283.58 |
| 07/09/18 | David D. Cleary | Review and update work stream status and integration into fiscal plan. | 2.10 | 1,556.10 |
| 07/09/18 | Ryan Wagner | Research FOMB resolutions and budget approvals. | 0.90 | 572.85 |
| 07/10/18 | David D. Cleary | Review and revise task list. | 0.40 | 296.40 |
| 07/10/18 | Nathan A. Haynes | Call with Ankura and Willis re: coverage issues. | 0.40 | 378.10 |
| 07/10/18 | Ryan Wagner | Review instrumentalities budget (1.1); confer with N. Haynes regarding same (.2). | 1.30 | 827.45 |
| 07/11/18 | David D. Cleary | Correspond with F. Padilla re: operation issues and claims. | 0.30 | 222.30 |
| 07/12/18 | David D. Cleary | Conference with G. Rippie re: regulatory order issues and operations. | 0.30 | 222.30 |
| 07/12/18 | David D. Cleary | Review regulatory option summary. | 0.40 | 296.40 |
| 07/12/18 | Joseph P. Davis | Telephone conference with N.Mitchell re board and management changes at PREPA (0.3). | 0.30 | 313.50 |
| 07/13/18 | David D. Cleary | Review operational issues and work stream issues re: update for task list. | 0.90 | 666.90 |
| 07/13/18 | David D. Cleary | Review regulatory order summary. | 0.80 | 592.80 |
| 07/18/18 | Nathan A. Haynes | Call with Ankura and FEP re: insurance issues. | 0.30 | 283.58 |
| 07/20/18 | David D. Cleary | Review revitalization act and amendments re: governance issues. | 0.30 | 222.30 |
| 07/20/18 | Nathan A. Haynes | Respond to inquiry from Ankura re: insurance process. | 0.40 | 378.10 |
| 07/20/18 | Ryan Wagner | Call with P. Crisalli (Ankura) regarding budget issues (.5); follow up emails in respect of same (.2); confer with N. Haynes | 0.80 | 509.20 |

Invoice No.:   4836285                                                                 Page  6
Re:            PREPA FY 2017-18
Matter No.:    169395.010400

Description of Expenses Billed

| | | | | |
|---|---|---|---|---|
| | | regarding same (.1). | | |
| 07/24/18 | David D. Cleary | Correspond with regulatory team re: commission issues. | 0.40 | 296.40 |
| 07/24/18 | Nathan A. Haynes | Conference call with Ankura/FEP re: insurance process. | 0.60 | 567.15 |
| 07/25/18 | David D. Cleary | Several correspondence with R3 re: regulatory issues. | 1.80 | 1,333.80 |
| 07/25/18 | David D. Cleary | Review materials for House hearing and monitor hearing. | 2.60 | 1,926.60 |
| 07/25/18 | David D. Cleary | Review PREPA press release re: House hearing. | 0.30 | 222.30 |
| 07/25/18 | Nathan A. Haynes | Call with FEP, Ankura, PREPA re: insurance issues. | 0.30 | 283.58 |
| 07/26/18 | David D. Cleary | Review operating materials and results from F. Padilla. | 0.30 | 222.30 |
| 07/26/18 | David D. Cleary | Correspond with J. Ratsway re: DOE and PREC issues. | 0.30 | 222.30 |
| 07/26/18 | David D. Cleary | Development of model regulatory option, including review of materials and framework developed with regulatory team. | 0.90 | 666.90 |
| 07/26/18 | David D. Cleary | Review Act 57 and 83 re: regulatory model. | 1.40 | 1,037.40 |
| 07/31/18 | David D. Cleary | Review draft fiscal plan and correspond with AAFAF, Ankura and OMM. | 1.10 | 815.10 |
| 07/31/18 | Nathan A. Haynes | Conference call with Ankrua and Willis re: insurance status. | 0.30 | 283.58 |

Total Hours:    24.70

Total Amount:    $ 19,128.28

TIMEKEEPER SUMMARY FOR TASK CODE 803,

BUSINESS OPERATIONS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Iskender H. Catto | 3.10 | 855.00 | 2,650.50 |
| David D. Cleary | 14.90 | 741.00 | 11,040.90 |
| Joseph P. Davis | 0.30 | 1,045.00 | 313.50 |
| Nathan A. Haynes | 3.40 | 945.26 | 3,213.88 |
| Ryan Wagner | 3.00 | 636.50 | 1,909.50 |
| Totals: | 24.70 | 774.42 | $    19,128.28 |

| | | | | Page 7 |
|---|---|---|---|---|

Invoice No.:   4836285
Re:              PREPA FY 2017-18
Matter No.:    169395.010400

Description of Expenses Billed

TASK CODE:          804          CASE ADMINISTRATION

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 07/02/18 | Nathan A. Haynes | Revise action items memo for client. | 0.20 | 189.05 |
| 07/02/18 | Ryan Wagner | Revise draft July budget per N. Haynes' request. | 0.80 | 509.20 |
| 07/05/18 | Maribel Fontanez | Review various pleadings and calendar important dates. | 0.20 | 61.75 |
| 07/06/18 | Alyssa C. Scruggs | Review and analyze entries filed on the PREPA docket. | 0.40 | 159.60 |
| 07/10/18 | Maribel Fontanez | Translate notes on budget. | 1.20 | 370.50 |
| 07/10/18 | Maribel Fontanez | Review order and calendar important dates. | 0.10 | 30.88 |
| 07/12/18 | Maribel Fontanez | Review pleadings and calendar important dates. | 0.10 | 30.88 |
| 07/12/18 | Nathan A. Haynes | Revise task memo for client. | 0.10 | 94.53 |
| 07/13/18 | Nathan A. Haynes | Revise task memo, correspond with client re: same. | 0.10 | 94.53 |
| 07/16/18 | Ryan Wagner | Revise August 2018 budget and staffing memorandum (.7); confer with N. Haynes concerning same (.2). | 0.90 | 572.85 |
| 07/23/18 | Nathan A. Haynes | Revise client task list memo, confer with OMM. | 0.20 | 189.05 |
| 07/23/18 | Alyssa C. Scruggs | Review and analyze entries on PREPA docket. | 0.10 | 39.90 |
| 07/24/18 | David D. Cleary | Review case management order re: filing issues. | 0.20 | 148.20 |
| 07/25/18 | David D. Cleary | Conference with M. Hinker re: T-3 update to AAFAF/PREPA. | 0.20 | 148.20 |
| 07/25/18 | David D. Cleary | Correspond with FOMB re: omnibus hearing update for court. | 0.30 | 222.30 |
| 07/25/18 | John B. Hutton | Review SPV consents to RSA extensions; send to D. Cleary | 0.30 | 209.48 |
| 07/30/18 | Alyssa C. Scruggs | Review and analyze entries on PREPA docket. | 0.30 | 119.70 |

Total Hours:          5.70

Total Amount:          $ 3,190.60

Invoice No.:      4836285                                                                                Page  8
Re:               PREPA FY 2017-18
Matter No.:       169395.010400

Description of Expenses Billed

TIMEKEEPER SUMMARY FOR TASK CODE 804,

     CASE ADMINISTRATION

| Timekeeper Name | Hours Billed | Rate | | Total $ Amount |
|---|---|---|---|---|
| David D. Cleary | 0.70 | 741.00 | | 518.70 |
| Nathan A. Haynes | 0.60 | 945.27 | | 567.16 |
| John B. Hutton | 0.30 | 698.27 | | 209.48 |
| Alyssa C. Scruggs | 0.80 | 399.00 | | 319.20 |
| Ryan Wagner | 1.70 | 636.50 | | 1,082.05 |
| Maribel Fontanez | 1.60 | 308.76 | | 494.01 |
| Totals: | 5.70 | 559.75 | $ | 3,190.60 |

Invoice No.:      4836285                                                                          Page 9
Re:               PREPA FY 2017-18
Matter No.:       169395.010400

<u>Description of Expenses Billed</u>

TASK CODE:        805          CLAIMS ADMINISTRATION & OBJECTIONS

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 07/09/18 | David D. Cleary | Review analysis of Lord claim. | 0.20 | 148.20 |
| 07/10/18 | Nathan A. Haynes | Confer with Ankura: claims and creditor inquiry. | 0.10 | 94.53 |
| 07/12/18 | David D. Cleary | Correspond with K. Finger re: admin claim request. | 0.30 | 222.30 |
| | | Total Hours: | 0.60 | |
| | | Total Amount: | | $ 465.03 |

<u>TIMEKEEPER SUMMARY FOR TASK CODE 805,</u>

CLAIMS ADMINISTRATION & OBJECTIONS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| David D. Cleary | 0.50 | 741.00 | 370.50 |
| Nathan A. Haynes | 0.10 | 945.30 | 94.53 |
| Totals: | 0.60 | 775.05 | $      465.03 |

Invoice No.:    4836285                                                                          Page  10
Re:             PREPA FY 2017-18
Matter No.:     169395.010400

Description of Expenses Billed

TASK CODE:        806        EMPLOYEE BENEFITS/PENSIONS

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 07/03/18 | David D. Cleary | Review labor and pension issues re: privatization. | 0.40 | 296.40 |
| 07/11/18 | David D. Cleary | Review and prepare for pension update with AON. | 1.40 | 1,037.40 |
| 07/24/18 | David D. Cleary | Correspond with M. DiConza re: CBA. | 0.30 | 222.30 |
| 07/24/18 | Nathan A. Haynes | Respond to OMM inquiries re: pension, hearing. | 0.20 | 189.05 |
| 07/24/18 | Leo Muchnik | Emails with N.Haynes and M.DiConza (OMM) re: PREPA CBAs. | 0.40 | 216.60 |
| 07/27/18 | David D. Cleary | Conferences with N. Mitchell re: pension analysis. | 0.20 | 148.20 |
| 07/27/18 | David D. Cleary | Review and revise pension update summary. | 0.80 | 592.80 |
| 07/27/18 | David D. Cleary | Review pension actuarial reports. | 0.40 | 296.40 |
| 07/27/18 | David D. Cleary | Correspond with AON re: update summary. | 0.10 | 74.10 |
| 07/31/18 | David D. Cleary | Several correspondence with AON and Ankura re: pension updates. | 0.70 | 518.70 |
| 07/31/18 | David D. Cleary | Prepare for pension meeting with FOMB. | 0.90 | 666.90 |

Total Hours:    5.80

Total Amount:    $ 4,258.85

TIMEKEEPER SUMMARY FOR TASK CODE 806,

EMPLOYEE BENEFITS/PENSIONS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|--------------|------|----------------|
| David D. Cleary | 5.20 | 741.00 | 3,853.20 |
| Nathan A. Haynes | 0.20 | 945.25 | 189.05 |
| Leo Muchnik | 0.40 | 541.50 | 216.60 |
| Totals: | 5.80 | 734.28 | $    4,258.85 |

| Invoice No.: | 4836285 | Page 11 |
| Re: | PREPA FY 2017-18 | |
| Matter No.: | 169395.010400 | |

Description of Expenses Billed

TASK CODE:       807       STAY RELIEF

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 07/01/18 | Paul A. Del Aguila | Review and analysis of M. Solar's reply in support of motion to lift stay. | 0.30 | 171.00 |
| 07/01/18 | Paul A. Del Aguila | Review Fuentes motion to lift stay and order regarding briefing schedule. | 0.20 | 114.00 |
| 07/02/18 | Kevin Finger | Review and revision to amended report of lift stay stipulations to the court (.40); communications with local and opposing counsel regarding settlement of Fuentes Benejam lift stay modification (.70). | 1.10 | 836.00 |
| 07/05/18 | Kevin Finger | Communications with Proskauer regarding lift stay modifications (.40). | 0.40 | 304.00 |
| 07/05/18 | Alyssa C. Scruggs | Prepare joinder to Ponce lift stay opposition. | 1.10 | 438.90 |
| 07/05/18 | Mian R. Wang | Draft third motion for extension of time for Fuentes-Gonzalez lift stay of eminent domain case (0.4). | 0.40 | 167.20 |
| 07/06/18 | Joseph P. Davis | Review and revise consented to motion for extension to respond to Fuentes-Viguie eminent domain matter and conferences with M.Wang re response to same (0.3). | 0.30 | 313.50 |
| 07/06/18 | Kevin Finger | Review and revision to Fuentes Gonzalez motion for extension of time (.40). | 0.40 | 304.00 |
| 07/06/18 | Mian R. Wang | Finalize third motion for extension of time re Fuentes Gonzalez lift stay motion (0.5). | 0.50 | 209.00 |
| 07/10/18 | Kevin Finger | Review of Fuentes Benejam draft stipulation. | 0.50 | 380.00 |
| 07/10/18 | Mian R. Wang | Exchange emails with K. Finger and K. Bolanos re Fuentes Benejam lift stay motion (0.5); revise settlement recommendation re Fuentes Gonzalez lift stay motion (0.7). | 1.20 | 501.60 |
| 07/11/18 | Joseph P. Davis | Conference with M.Wang re draft joint motion to respond to Fuentes-Benejem lift stay motion and review and revise same (0.3). | 0.30 | 313.50 |
| 07/11/18 | Joseph P. Davis | Exchange emails with S.Ma re Fuentes-Benejam joint extension motion (0.2). | 0.20 | 209.00 |
| 07/11/18 | Paul A. Del Aguila | Review court order denying motion to lift stay and analysis of same. | 0.20 | 114.00 |
| 07/11/18 | Gustavo S. Ribeiro | Draft joint motion for extension of deadlines in connection with Fuentes Benejam lift stay motion. | 1.80 | 649.80 |
| 07/11/18 | Mian R. Wang | Continue to revise settlement recommendation re Fuentes Gonzalez lift stay motion (2.40); revise joint motion for extension of time re Fuentes (0.90). | 3.30 | 1,379.40 |

Invoice No.:     4836285                                                                          Page  12
Re:              PREPA FY 2017-18
Matter No.:      169395.010400

<u>Description of Expenses Billed</u>

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 07/12/18 | Joseph P. Davis | Exchange emails with M.Yassin and I.Garau re joint extension to respond to Fuentes Benejam stay relief motion and attention to filing of same (0.4). | 0.40 | 418.00 |
| 07/12/18 | Kevin Finger | Conference with Cancio firm regarding meeting with Master Link's counsel (.40); review and revision to Ismael Purcell stipulation to modify stay (.70); review of settlement protocol proposed by Abengoa's counsel and communication with same (.60); review and revision to joint motion for extension in Fuentes Gonzalez case (.50); review of memorandum of recommendation for settlement of Fuentez Gonzalez case (1.2) | 3.40 | 2,584.00 |
| 07/13/18 | Joseph P. Davis | Exchange emails with M.Vazquez and M.Wang re Master Link stay relief motion extension (0.3). | 0.30 | 313.50 |
| 07/13/18 | Paul A. Del Aguila | Telephone conference regarding Ramos Aguier stipulation to lift stay. | 0.10 | 57.00 |
| 07/17/18 | Kevin Finger | Conference with M Comerford of Paul Hastings regarding lift stay requests in eminent domain cases. | 0.40 | 304.00 |
| 07/19/18 | Mian R. Wang | Review and analyze motion for relief from stay filed by Martami, Inc. and scheduling order. | 0.20 | 83.60 |
| 07/20/18 | Joseph P. Davis | Telephone conference with K.Finger re status of lift stay motions (0.2). | 0.20 | 209.00 |
| 07/20/18 | Kevin Finger | Discussion with S. Ma regarding open lift stay issues and the Abengoa protocol (.80); review and revision to Fuentes-Gonzales settlement memo to the Governing Board (1.3); review and revision to Fuentes-Benejam settlement stipulation (.40); review of Master Link and Wide Range Order requiring a joint report (.40) | 2.90 | 2,204.00 |
| 07/20/18 | Mian R. Wang | Further revise memorandum of recommendation re Fuentes-Vigue settlement and multiple calls with J. Davis and K. Finger re same(1.8); review and summarize Lord Electric's reply re motion for allowance of administrative claim in email to J. Davis and K. Finger (0.3) | 2.10 | 877.80 |
| 07/23/18 | Kevin Finger | Conferences with K. Bolonos and S. Ma regarding Fuentes-Benejam settlement stipulation. | 0.90 | 684.00 |
| 07/24/18 | David D. Cleary | Conference with OMM re: stay litigation issues. | 0.30 | 222.30 |
| 07/24/18 | David D. Cleary | Several correspondence with K. Finger and FOMB re: stay litigation. | 0.30 | 222.30 |
| 07/24/18 | Kevin Finger | Review of draft joint report in Master Link and Wide Range cases (.80); review of | 2.20 | 1,672.00 |

| | | | | |
|---|---|---|---|---|
| Invoice No.: | 4836285 | | | Page 13 |
| Re: | PREPA FY 2017-18 | | | |
| Matter No.: | 169395.010400 | | | |

<u>Description of Expenses Billed</u>

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| | | Proskauer's comments to stipulation in Fuentes-Benejam case and revision to same (1.1); communication with K. Bolonos regarding same (.30) | | |
| 07/24/18 | Mian R. Wang | Communicate with G. Ribeiro re Masterlink and Wide Range joint status report deadline, Fuentes Benejam deadline, and Fuentes Vigue deadline. | 0.10 | 41.80 |
| 07/25/18 | Kevin Finger | Review of comments made by Fuentes-Benejam's counsel to stipulation (.40); conference with S. Ma regarding same (.50); review and revision to draft motions for compliance for the Master Link and Wide Range cases (.60); review of Proskauer comments re: same (.30). | 1.80 | 1,368.00 |
| 07/26/18 | Joseph P. Davis | Exchange emails and conferences with M.Wang re revisions to motion to extend oppositions to Fuentes and Vieguie stay relief motions (0.3). | 0.30 | 313.50 |
| 07/26/18 | Kevin Finger | Review of extension of time for Fuentes-Gonzalez lift stay opposition (.60); communication with Proskauer regarding same (.30); review of Proskauer's comments regarding same (.30); conference with M. Comerford regarding lift stay resolutions (.40); finalization of Fuentes-Benejam stipulation (.60). | 2.20 | 1,672.00 |
| 07/26/18 | Gustavo S. Ribeiro | Review draft motion for extension of deadlines in connection with in Fuentes Lift Stay Motion. | 0.80 | 288.80 |
| 07/26/18 | Alyssa C. Scruggs | Review correspondence and pleadings related to ongoing lift stay issues, including discussions with team. | 0.30 | 119.70 |
| 07/26/18 | Mian R. Wang | Communicate with K. Finger and G. Ribeiro re Fourth Motion for Extension of Time re Fuentes Viguie motion to lift stay (0.1); review revised Fourth Motion for Extension of Time re same (0.2) | 0.30 | 125.40 |
| 07/27/18 | Mian R. Wang | Review and revise proposal to PREPA Governing Board regarding Fuentes-Vigue lift stay motion. | 0.40 | 167.20 |
| 07/30/18 | Kevin Finger | Review of Abengoa proposal for a settlement protocol (.6); review of Abengoa lift stay motion and other filings (.8); review and comment to P. Gonzalez comments on Abengoa protocol (.6). | 2.00 | 1,520.00 |

Total Hours:     34.10

Total Amount:    $ 21,872.80

Invoice No.:     4836285                                                              Page  14
Re:              PREPA FY 2017-18
Matter No.:      169395.010400

<u>Description of Expenses Billed</u>

<u>TIMEKEEPER SUMMARY FOR TASK CODE 807</u>,

    STAY RELIEF

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| David D. Cleary | 0.60 | 741.00 | 444.60 |
| Joseph P. Davis | 2.00 | 1,045.00 | 2,090.00 |
| Paul A. Del Aguila | 0.80 | 570.00 | 456.00 |
| Kevin Finger | 18.20 | 760.00 | 13,832.00 |
| Gustavo S. Ribeiro | 2.60 | 361.00 | 938.60 |
| Alyssa C. Scruggs | 1.40 | 399.00 | 558.60 |
| Mian R. Wang | 8.50 | 418.00 | 3,553.00 |
| Totals: | 34.10 | 641.43 | $    21,872.80 |

| | | | | |
|---|---|---|---|---|
| Invoice No.: | 4836285 | | | Page  15 |
| Re: | PREPA FY 2017-18 | | | |
| Matter No.: | 169395.010400 | | | |

Description of Expenses Billed

TASK CODE:        809        FINANCING MATTERS & CASH COLL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 07/18/18 | Nathan A. Haynes | Respond to inquiry re: RSA amendments. | 0.20 | 189.05 |
| 07/26/18 | David D. Cleary | Review weekly finance reporting package. | 0.30 | 222.30 |
| | | Total Hours: | 0.50 | |
| | | Total Amount: | | $ 411.35 |

TIMEKEEPER SUMMARY FOR TASK CODE 809,

FINANCING MATTERS & CASH COLL

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| David D. Cleary | 0.30 | 741.00 | 222.30 |
| Nathan A. Haynes | 0.20 | 945.25 | 189.05 |
| Totals: | 0.50 | 822.70 | $    411.35 |

| Invoice No.: | 4836285 | | Page 16 |
|---|---|---|---|
| Re: | PREPA FY 2017-18 | | |
| Matter No.: | 169395.010400 | | |

Description of Expenses Billed

TASK CODE:       810       LITIGATION MATTERS

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 07/02/18 | Kevin Finger | Conference call with Rothschild, J. Davis and M. Wang regarding draft deliberative process privilege log. | 0.60 | 456.00 |
| 07/02/18 | Mian R. Wang | Conference call with Rothschild regarding privilege log (0.2); review materials from Rothschild re same (0.50);  prepare joint motion for extension of time re Lord Electric Company of Puerto Rico, Inc.'s Motion for Administrative Expense Claims (1.20); prepare privilege log (0.6) | 2.50 | 1,045.00 |
| 07/03/18 | Gustavo S. Ribeiro | Review 2004 request in preparation for brief. | 0.40 | 144.40 |
| 07/03/18 | Alyssa C. Scruggs | Correspondence and discussions related to PREPA privilege log. | 0.90 | 359.10 |
| 07/03/18 | Mian R. Wang | Revise joint motion for extension of time re Lord Electric Company of Puerto Rico, Inc.'s administrative expense motion (0.3); prepare privilege log (3.2); Multiple communications with K. Bolanos re eminent domain settlement (0.4); communication with K. Finger and J. Davis re same (0.1); review motion for extension of time in PREC adversary proceeding (18-ap-24) (0.1) | 4.10 | 1,713.80 |
| 07/05/18 | Kevin Finger | Review of materials for privilege log provided by Rothschild and Ankura (1.4); review of documents provided by G. Germeroth for the Rule 2004 production (.8). | 2.20 | 1,672.00 |
| 07/05/18 | Alyssa C. Scruggs | Review, prepare, and distribute weekly reporting package. | 0.70 | 279.30 |
| 07/05/18 | Alyssa C. Scruggs | Correspondence regarding privilege log. | 0.10 | 39.90 |
| 07/05/18 | Mian R. Wang | Review amended complaint filed by PBJL against PREPA and summarize same to J. Davis and K. Finger (0.6); update litigation tracker (0.1); update upcoming deadlines of various motions (0.2); PREPA litigation meeting with A. Scruggs, K. Finger, and J. Davis (0.5); update K. Finger and J. Davis re new adversary proceeding (18-ap-78) against PREPA (0.2); draft pleading filings related to Lord Electric Company of Puerto Rico's Motion for Allowance of Administrative Expense Claims (0.8). | 2.40 | 1,003.20 |
| 07/05/18 | Mian R. Wang | Prepare privilege log re PREPA fiscal plan development materials | 4.20 | 1,755.60 |

Invoice No.: 4836285        Page 17
Re: PREPA FY 2017-18
Matter No.: 169395.010400

Description of Expenses Billed

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 07/06/18 | Kevin Finger | Review of draft privilege log (.80); review of G. Germeroths' category description for privilege log (.60); review of PBJL amended complaint (.70). | 1.30 | 988.00 |
| 07/06/18 | Alyssa C. Scruggs | Correspondence regarding and review of privilege log draft. | 0.30 | 119.70 |
| 07/06/18 | Alyssa C. Scruggs | Prepare and serve Lord Electric joint motion for extension. | 0.60 | 239.40 |
| 07/06/18 | Mian R. Wang | Continue to prepare privilege log re PREPA fiscal plan development materials | 3.50 | 1,463.00 |
| 07/06/18 | Mian R. Wang | Exchange emails with Puerto Rico co-counsel re various motions for extension of time (0.1); call with K. Finger re Lord Electric Company of Puerto Rico, Inc.'s motion for allowance of administrative expenses claim (0.1); update litigation tracker (0.2). | 0.40 | 167.20 |
| 07/09/18 | David D. Cleary | Review adversary re: implementation of budgets and fiscal plans and effect on PREPA. | 1.80 | 1,333.80 |
| 07/09/18 | Joseph P. Davis | Review HCNR hearing release and telephone conference with N.Mitchell re same (0.3). | 0.30 | 313.50 |
| 07/09/18 | Joseph P. Davis | Exchange emails with V.Ramirez re OIG document request (0.2). | 0.20 | 209.00 |
| 07/09/18 | Alyssa C. Scruggs | Correspondence and internal discussions related to PREPA privilege log. | 0.60 | 239.40 |
| 07/09/18 | Alyssa C. Scruggs | Review OIG correspondence from V. Ramirez. | 0.10 | 39.90 |
| 07/09/18 | Mian R. Wang | Continue to prepare privilege log | 3.70 | 1,546.60 |
| 07/10/18 | David D. Cleary | Review correspondence with K. Finger re: Master Link, Fuentes and Lord litigation. | 0.10 | 74.10 |
| 07/10/18 | Joseph P. Davis | Telephone conference with G.Germeroth, K.Finger, M.Wang and A.Scruggs re deliberative process privilege log and document production issues (0.6). | 0.60 | 627.00 |
| 07/10/18 | Joseph P. Davis | Conferences with M.Wang re deliberative process log (0.4). | 0.40 | 418.00 |
| 07/10/18 | Joseph P. Davis | Exchange emails and telephone conferences with N.Mitchell and N.Pollak re Whitefish PW and invoices (1.1). | 1.10 | 1,149.50 |
| 07/10/18 | Joseph P. Davis | Exchange emails with A.Uetz re Whitefish invoices (0.2). | 0.20 | 209.00 |
| 07/10/18 | Kevin Finger | Conference call with G. Germeroth, J. Davis and M. Wang regarding draft deliberative process privilege log. | 0.60 | 456.00 |
| 07/10/18 | Tom Lemon | Preparation and review of deliberative process privilege log; review and analysis of active litigation items (1.8) | 4.50 | 1,881.00 |
| 07/10/18 | Gustavo S. Ribeiro | Review PREPA docket. | 0.80 | 288.80 |
| 07/10/18 | Alyssa C. Scruggs | Call with Ankura regarding PREPA privilege log. | 0.30 | 119.70 |

Invoice No.: 4836285          Page 18
Re: PREPA FY 2017-18
Matter No.: 169395.010400

Description of Expenses Billed

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 07/10/18 | Alyssa C. Scruggs | Call with G. Germeroth regarding privilege log and document productions. | 0.50 | 199.50 |
| 07/10/18 | Mian R. Wang | Litigation meeting with T. Lemon, G. Ribeiro, A. Scruggs re case management (1.0); call with Ankura and A. Scruggs re privilege log (0.3); call with G. Germeroth re Lord Electric (0.50). | 1.80 | 752.40 |
| 07/11/18 | Joseph P. Davis | Exchange emails and conferences with M.Hinker and K.Finger re litigation assessment for AAFAF (0.7). | 0.70 | 731.50 |
| 07/11/18 | Joseph P. Davis | Conferences with A.Scruggs and T.Lemon re preparation of litigation assessment (0.6). | 0.60 | 627.00 |
| 07/11/18 | Joseph P. Davis | Draft, revise and send litigation assessment memo for AAFAF to M.Hinker (1.3). | 1.30 | 1,358.50 |
| 07/11/18 | Joseph P. Davis | Exchange emails with T.Filsinger, G.Germeroth and N.Pollak re invoice from Whitefish for finance charge and telephone conference with N.Pollak re same (0.6). | 0.60 | 627.00 |
| 07/11/18 | Tom Lemon | Research for and drafting of summary of active material litigation items (3.7); preparation of deliberative process privilege log (1.6) | 5.20 | 2,173.60 |
| 07/11/18 | Alyssa C. Scruggs | Review, prepare, and distribute weekly reporting package. | 0.30 | 119.70 |
| 07/11/18 | Alyssa C. Scruggs | Discuss ongoing PREPA litigation tasks with team. | 0.70 | 279.30 |
| 07/11/18 | Alyssa C. Scruggs | Discuss PREPA workstreams and tasks with T. Lemon. | 0.10 | 39.90 |
| 07/11/18 | Alyssa C. Scruggs | Correspondence regarding PREPA privilege log. | 0.20 | 79.80 |
| 07/11/18 | Alyssa C. Scruggs | Prepare PREPA litigation summary list per OMM request. | 1.00 | 399.00 |
| 07/11/18 | Mian R. Wang | Draft opposition to Lord Electric Company of Puerto Rico, Inc.'s Motion for Allowance of Administrative Expenses Claim. | 2.40 | 1,003.20 |
| 07/12/18 | Joseph P. Davis | Conferences with M.Wang and A.Scruggs re preparation of deliberative process log and exchange emails with D.Mondell re same (0.7). | 0.70 | 731.50 |
| 07/12/18 | Joseph P. Davis | Exchange emails with B.Gray and A.Uetz re Whitefish interviews and related matters (0.2). | 0.20 | 209.00 |
| 07/12/18 | Tom Lemon | Review and research regarding active material litigation items (2.6); preparation of deliberative process privilege log (2.8) | 5.40 | 2,257.20 |
| 07/12/18 | Mian R. Wang | Exchange emails with K. Bolanos, K. Finger, and J. Davis re Fuentes Benejam lift stay motion (0.10); Continue to prepare privilege log (3.80) | 3.90 | 1,630.20 |
| 07/13/18 | Joseph P. Davis | Review SREAEE intervention response | 0.20 | 209.00 |

| | | | | |
|---|---|---|---|---|
| Invoice No.: | 4836285 | | | Page 19 |
| Re: | PREPA FY 2017-18 | | | |
| Matter No.: | 169395.010400 | | | |

Description of Expenses Billed

| | | and exchange emails with N.Mitchell re same (0.2). | | |
|---|---|---|---|---|
| 07/13/18 | Joseph P. Davis | Exchange emails and conferences with K.Finger and M.Wang re response to Lord Electric's motion for claim to be deemed administrative expense (0.6). | 0.60 | 627.00 |
| 07/13/18 | Joseph P. Davis | Exchange emails with M.Yassin and I.Garau re recommended response to Lord Electric admin claim motion (0.2). | 0.20 | 209.00 |
| 07/13/18 | Joseph P. Davis | Exchange emails with S.Ma re FOMB consent to opposition to Lord Electric admin claim motion (0.2). | 0.20 | 209.00 |
| 07/13/18 | Kevin Finger | Communications with Cancio and Proskauer regarding Master Link extension (.30) | 0.30 | 228.00 |
| 07/13/18 | Mian R. Wang | Revise and finalize PREPA's opposition to Lord Electric's motion for allowance of administrative expenses claims (0.60); Continue to work on privilege log re PREPA fiscal plans (2.3); meeting with G. Riberio re case management (0.3) | 3.20 | 1,337.60 |
| 07/16/18 | Wanna Abraham | Attend to the preparation of electronic documents(.2); apply bates stamping and QC as per A. Scruggs request (.2). | 0.40 | 57.20 |
| 07/16/18 | Joseph P. Davis | Conferences with A.Scruggs re reactivating OIG link to documents provided in connection with FEMA audit (0.2). | 0.20 | 209.00 |
| 07/16/18 | Joseph P. Davis | Exchange emails and telephone conference with S.Cooper, B.Gray and A.Uetz re UCC interviews of PREPA and Whitefish personnel (0.6). | 0.60 | 627.00 |
| 07/16/18 | Joseph P. Davis | Exchange emails and telephone conference with A.Uetz re follow up to same (0.3). | 0.30 | 313.50 |
| 07/16/18 | Tom Lemon | Preparation of deliberative process privilege log, review of third-party expert information | 1.30 | 543.40 |
| 07/16/18 | Gustavo S. Ribeiro | Review PREPA and Commonwealth docket. | 0.80 | 288.80 |
| 07/16/18 | Alyssa C. Scruggs | Review, prepare, and distribute monthly reporting package. | 0.40 | 159.60 |
| 07/16/18 | Alyssa C. Scruggs | Correspondence regarding OIG investigation, including document transmittal. | 0.40 | 159.60 |
| 07/16/18 | Mian R. Wang | Continue to work on privilege log | 8.50 | 3,553.00 |
| 07/17/18 | Wanna Abraham | Attend to the preparation of electronic documents(.1); apply bates stamping and QC as per A. Scruggs request (.1). | 0.20 | 28.60 |
| 07/17/18 | Joseph P. Davis | Conferences with M.Wang re draft deliberative process log (0.3). | 0.30 | 313.50 |
| 07/17/18 | Joseph P. Davis | Exchange emails and conferences with K.Bolanos and A.Scruggs re investigation documents for production (0.3.). | 0.30 | 313.50 |

Invoice No.:   4836285                                                    Page  20
Re:            PREPA FY 2017-18
Matter No.:    169395.010400

<u>Description of Expenses Billed</u>

| 07/17/18 | Joseph P. Davis | Conferences with K.Finger and N.Mitchell re investigation document request response (0.3). | 0.30 | 313.50 |
| 07/17/18 | Kevin Finger | Review of categorical log of entries pertaining to the deliberative process privilege log (2.2); communication with counsel for PBJL Energy regarding Amended Complaint (.30); legal research regarding FRCP 4 and BR 7004 (.40); communication with E. Corretjer regarding same (.20). | 3.10 | 2,356.00 |
| 07/17/18 | Tom Lemon | Analysis and review of third-party expert information pursuant to privilege log development | 4.70 | 1,964.60 |
| 07/17/18 | Alyssa C. Scruggs | Prepare and post documents to data room. | 0.30 | 119.70 |
| 07/17/18 | Alyssa C. Scruggs | Call with Katiuska regarding GT role in PREPA workstreams. | 0.40 | 159.60 |
| 07/17/18 | Mian R. Wang | Continue to work on privilege log | 3.60 | 1,504.80 |
| 07/18/18 | Wanna Abraham | Attend to the preparation of electronic documents(.3); apply bates stamping and QC as per A. Scruggs request (.2). | 0.50 | 71.50 |
| 07/18/18 | Joseph P. Davis | Exchange emails and telephone conference with N.Mitchell re HCNR hearing (0.3). | 0.30 | 313.50 |
| 07/18/18 | Joseph P. Davis | Review and revise draft deliberative process privilege log (0.7). | 0.70 | 731.50 |
| 07/18/18 | Joseph P. Davis | Review amended complaint in PBJL adversary proceeding and conference with Finger re notifying Proskauer of assessment of same (0.2). | 0.20 | 209.00 |
| 07/18/18 | Kevin Finger | Communication with P. Ruiz, E. corretjer, and Proskauer regarding accepting service of the PBJL Energy Amended Complaint (.80); | 0.80 | 608.00 |
| 07/18/18 | Tom Lemon | Preparation and review of deliberative process privilege log (3.2), call with third party experts (0.7), meeting regarding next steps of log (0.8) | 4.70 | 1,964.60 |
| 07/18/18 | Alyssa C. Scruggs | Correspondence with K. Bolanos regarding PREPA litigation. | 0.20 | 79.80 |
| 07/18/18 | Alyssa C. Scruggs | Review, prepare, and distribute weekly reporting package. | 0.40 | 159.60 |
| 07/19/18 | Joseph P. Davis | Telephone conference with K.Finger, A.Diaz, M.Vazquez and K.Bolanos re case status, pending stay relief matters and related issues (0.5). | 0.50 | 522.50 |
| 07/19/18 | Joseph P. Davis | Conferences with B.Sushon and K.Finger re status of investigations (0.4). | 0.40 | 418.00 |
| 07/19/18 | Joseph P. Davis | Review and revise draft deliberative process privilege log and conferences with M.Wang re revisions to same (0.8). | 0.80 | 836.00 |
| 07/19/18 | Joseph P. Davis | Telephone conference with K.Finger and M.Wang re revisions to deliberative | 0.60 | 627.00 |

Invoice No.:    4836285
Re:             PREPA FY 2017-18
Matter No.:     169395.010400

Description of Expenses Billed

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| | | process log (0.6). | | |
| 07/19/18 | Kevin Finger | Conference call with J. Davis and M. Wang regarding draft deliberative process privilege log (.8); review of same (.40); conference with A. Diaz, M. Vazquez, and J. DAvis regarding local litigation issues (.50) | 1.70 | 1,292.00 |
| 07/19/18 | Tom Lemon | Preparation of deliberative process privilege log, review of third-party expert information (2.1); review of active litigation items and recent court rulings(1.2) | 3.30 | 1,379.40 |
| 07/19/18 | Gustavo S. Ribeiro | Review PREPA and Commonwealth docket. | 0.50 | 180.50 |
| 07/19/18 | Alyssa C. Scruggs | Participate in call regarding revisions to privilege log and next steps. | 0.90 | 359.10 |
| 07/19/18 | Mian R. Wang | Meeting with J. Davis, A. Scruggs, T. Lemon, and K. Finger re privilege log (0.9); revise privilege log and draft comprehensive email to PREPA advisors (1.5). | 2.40 | 1,003.20 |
| 07/20/18 | Joseph P. Davis | Exchange emails and conferences with K.Finger and M.Wang re Fuentes eminent domain settlement memorandum for governing board and review and revise same (0.3). | 0.30 | 313.50 |
| 07/20/18 | Tom Lemon | Preparation and review of deliberative process privilege log | 2.90 | 1,212.20 |
| 07/20/18 | Gustavo S. Ribeiro | Review PREPA and Commonwealth docket. | 0.80 | 288.80 |
| 07/23/18 | Joseph P. Davis | Exchange emails with G.Germeroth and conference with M.Wang re collection of documents for production (0.6). | 0.60 | 627.00 |
| 07/23/18 | Joseph P. Davis | Review draft deliberative process privilege log and conferences with M.Wang and K.Finger re revisions to same (0.7). | 0.70 | 731.50 |
| 07/23/18 | Joseph P. Davis | Exchange emails with G.Germeroth re deliberative process privilege log (0.2). | 0.20 | 209.00 |
| 07/23/18 | Joseph P. Davis | Telephone conference with E.Abbott re PW process and related issues (0.3). | 0.30 | 313.50 |
| 07/23/18 | Joseph P. Davis | Review draft Fuentes eminent domain settlement memo and conferences with M.Wang and K.Bolanos re revisions to same (0.3). | 0.30 | 313.50 |
| 07/23/18 | Kevin Finger | Review and revision to deliberative process privilege log (.6); communication with G. Germeroth and M. Wang re: same (.6). | 1.20 | 912.00 |
| 07/23/18 | Gustavo S. Ribeiro | Review PREPA and Commonwealth docket. | 0.50 | 180.50 |
| 07/23/18 | Mian R. Wang | Exchange emails with K. Finger, A. Scruggs, and T. Lemon re privilege log; call with J. Davis re same | 0.40 | 167.20 |

| | | | | |
|---|---|---|---|---|
| Invoice No.: | 4836285 | | | Page 22 |
| Re: | PREPA FY 2017-18 | | | |
| Matter No.: | 169395.010400 | | | |

Description of Expenses Billed

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 07/24/18 | Joseph P. Davis | Review HCNR release and related materials and telephone conference with K.Finger re same (0.3). | 0.30 | 313.50 |
| 07/24/18 | Joseph P. Davis | Review draft deliberative process log and conferences with M.Wang re revisions to same (0.4). | 0.40 | 418.00 |
| 07/24/18 | Tom Lemon | Drafting and preparation of privilege log (1.7) | 1.70 | 710.60 |
| 07/24/18 | Gustavo S. Ribeiro | Review PREPA and Commonwealth docket. | 0.80 | 288.80 |
| 07/24/18 | Mian R. Wang | Work on privilege log. | 0.10 | 41.80 |
| 07/25/18 | David D. Cleary | Correspond with OMM re: litigation matters an review litigation schedule. | 0.30 | 222.30 |
| 07/25/18 | Joseph P. Davis | Exchange emails and telephone conference with N.Pollak re Whitefish PW status and calls from Whitefish re same (0.4). | 0.40 | 418.00 |
| 07/25/18 | Kevin Finger | Review of comments provided by Ankura and Filsinger regarding the deliberative process privilege log (.70); review of revised deliberative process privilege log incorporating the comments (.90). | 1.60 | 1,216.00 |
| 07/25/18 | Tom Lemon | Documentation and analysis of house hearing regarding PREPA | 3.10 | 1,295.80 |
| 07/25/18 | Gustavo S. Ribeiro | Review PREPA and Commonwealth docket. | 0.30 | 108.30 |
| 07/25/18 | Alyssa C. Scruggs | Correspondence regarding PREPA privilege log, including review of draft log. | 0.40 | 159.60 |
| 07/25/18 | Alyssa C. Scruggs | Review, prepare, and distribute weekly reporting package. | 0.50 | 199.50 |
| 07/25/18 | Mian R. Wang | Continue to work on privilege log based on comments (1.7); Communicate with G. Germeroth re. privilege log (0.10) | 1.80 | 752.40 |
| 07/26/18 | David D. Cleary | Review PREC extension stip. | 0.10 | 74.10 |
| 07/26/18 | David D. Cleary | Correspond with J. Davis re: PREC litigation. | 0.20 | 148.20 |
| 07/26/18 | Joseph P. Davis | Exchange emails and telephone conference with J.Zucker re Whitefish PW status (0.2). | 0.20 | 209.00 |
| 07/26/18 | Joseph P. Davis | Exchange emails with L.Stafford and conference with K.Finger re joint motion to stay PREC litigation for 60 days (0.2). | 0.20 | 209.00 |
| 07/26/18 | Joseph P. Davis | Exchange emails with M.Yassin, A.Rodriguez, N.Mitchell, D.Cleary and G.Rippie re joint stay motion (0.2). | 0.20 | 209.00 |
| 07/26/18 | Kevin Finger | Communication with J. Ruiz regarding waiver of summons in PBJL case. | 0.60 | 456.00 |
| 07/26/18 | Tom Lemon | Preparation and review of deliberative process privilege log. | 1.80 | 752.40 |
| 07/27/18 | Joseph P. Davis | Revise Fuentes eminent domain recommendation memo and exchange emails with K.Bolanos re same (0.3). | 0.30 | 313.50 |
| 07/27/18 | Joseph P. Davis | Exchange emails and conferences with K.Finger, K.Bolanos, M.Wang and | 0.60 | 627.00 |

Invoice No.:    4836285                                                                    Page  23
Re:             PREPA FY 2017-18
Matter No.:     169395.010400

Description of Expenses Billed

| | | | | |
|---|---|---|---|---|
| | | T.Lemon re deliberative process log revisions and status (0.6). | | |
| 07/27/18 | Kevin Finger | Review of near final deliberative process privilege log (1.60); conference with M Wang to discus changes to same (.70) | 2.30 | 1,748.00 |
| 07/27/18 | Tom Lemon | Drafting and preparation of privilege log (2.7); conference call with experts (0.4); discussion and analysis of next steps (0.8) | 3.90 | 1,630.20 |
| 07/27/18 | Alyssa C. Scruggs | Prepare and post PREPA proposed budget to data room and distribute to necessary parties. | 0.30 | 119.70 |
| 07/27/18 | Mian R. Wang | Follow-up with PREPA advisors re privilege log (0.1); call with A. Pavel re privilege log (0.1); prepare for call with K.Finger re privilege log (0.4); call with T. Lemon and K. Finger re same (0.5); email K. Finger and J. Davis re privilege log (0.1). | 1.20 | 501.60 |
| 07/30/18 | Joseph P. Davis | Review and revise draft Fuentes eminent domain memo and exchange emails with K.Finger, M.Wang and K.Bolanos re same (0.7). | 0.70 | 731.50 |
| 07/30/18 | Joseph P. Davis | Exchange emails with S.Rinaldi re deliberative process log (0.2). | 0.20 | 209.00 |
| 07/30/18 | Kevin Finger | Finalization of waiver of service of summons in PBJL case. | 1.20 | 912.00 |
| 07/30/18 | Alyssa C. Scruggs | Correspondence regarding PREPA privilege log. | 0.10 | 39.90 |
| 07/30/18 | Mian R. Wang | Revise and finalize memorandum of recommendation re Fuentes-Vigue settlement | 0.40 | 167.20 |
| 07/31/18 | Joseph P. Davis | Revise, finalize and send recommendation memo on Fuentes eminent domain settlement to K.Bolanos (0.2). | 0.20 | 209.00 |
| 07/31/18 | Joseph P. Davis | Review FOMB's joint motion to stay PREC litigation for 60 days and conferences with K.Finger and G.Ribeiro re joinder to same (0.2). | 0.20 | 209.00 |
| 07/31/18 | Kevin Finger | Conference with P. Gonzalez regarding the Abengoa settlement protocol (.60); preparation of memorandum regarding a response to the Abengoa settlement protocol (1.6) | 2.20 | 1,672.00 |
| 07/31/18 | Gustavo S. Ribeiro | Draft and assist with filing of Joinder to Joint Urgent Unopposed Motion of FOMB for 60-day Stay of PREC adv. proceedings. | 1.20 | 433.20 |
| 07/31/18 | Alyssa C. Scruggs | Review and comment on PREC joinder. | 0.30 | 119.70 |

Total Hours:    153.30

Total Amount:   $ 83,242.40

| Invoice No.: | 4836285 | Page 24 |
| Re: | PREPA FY 2017-18 | |
| Matter No.: | 169395.010400 | |

Description of Expenses Billed

TIMEKEEPER SUMMARY FOR TASK CODE 810,

LITIGATION MATTERS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
| --- | --- | --- | --- |
| David D. Cleary | 2.50 | 741.00 | 1,852.50 |
| Joseph P. Davis | 19.90 | 1,045.00 | 20,795.50 |
| Kevin Finger | 19.70 | 760.00 | 14,972.00 |
| Tom Lemon | 42.50 | 418.00 | 17,765.00 |
| Gustavo S. Ribeiro | 6.10 | 361.00 | 2,202.10 |
| Alyssa C. Scruggs | 11.00 | 399.00 | 4,389.00 |
| Mian R. Wang | 50.50 | 418.00 | 21,109.00 |
| Wanna Abraham | 1.10 | 143.00 | 157.30 |
| Totals: | 153.30 | 543.00 | $ 83,242.40 |

Invoice No.:      4836285                                                          Page 25
Re:               PREPA FY 2017-18
Matter No.:       169395.010400

<u>Description of Expenses Billed</u>

TASK CODE:          811          CREDITOR COMMITTEE ISSUES

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|------|------------|-------------|-------|--------|
| 07/05/18 | Nathan A. Haynes | Respond to UCC inquiry. | 0.10 | 94.53 |
| 07/12/18 | Nathan A. Haynes | Respond to UCC inquiries. | 0.10 | 94.53 |

Total Hours:        0.20

Total Amount:     $ 189.06

<u>TIMEKEEPER SUMMARY FOR TASK CODE 811</u>,

CREDITOR COMMITTEE ISSUES

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|------|------|------|------|
| Nathan A. Haynes | 0.20 | 945.30 | 189.06 |
| Totals: | 0.20 | 945.30 | $    189.06 |

| | | | | |
|---|---|---|---|---|
| Invoice No.: | 4836285 | | | Page 26 |
| Re: | PREPA FY 2017-18 | | | |
| Matter No.: | 169395.010400 | | | |

Description of Expenses Billed

TASK CODE:        812        PLAN & DISCLOSURE STATEMENT

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 07/03/18 | Iskender H. Catto | Review timeline documents (.3); review Title III proposals (.4). | 0.70 | 598.50 |
| 07/03/18 | David D. Cleary | Review privatization law (P3) and regulatory legislation and develop transformation legal process. | 1.70 | 1,259.70 |
| 07/03/18 | Leo Muchnik | Emails with OMM (N.Mitchell) re: Chapter 9 research and cases. | 0.60 | 324.90 |
| 07/09/18 | Greg Lawrence | Draft and review feedback request list -- high level list of policy and priority list. | 1.30 | 1,296.75 |
| 07/10/18 | David D. Cleary | Develop transformation time line and issues analysis. | 1.10 | 815.10 |
| 07/10/18 | David D. Cleary | Review draft recovery plan. | 1.40 | 1,037.40 |
| 07/10/18 | David D. Cleary | Review financing legislation re: privatization. | 0.70 | 518.70 |
| 07/11/18 | David D. Cleary | Correspond with M. Hinker re: bond documents. | 0.20 | 148.20 |
| 07/11/18 | David D. Cleary | Review diligence re: bond documents and claim issues. | 1.30 | 963.30 |
| 07/11/18 | Greg Lawrence | Draft and provide A. Catto an explanation of FERC qualifying facility requirements and rights to sell power and marginal rates to PREPA. | 1.60 | 1,596.00 |
| 07/13/18 | Iskender H. Catto | Review conformed PPOA. | 2.90 | 2,479.50 |
| 07/13/18 | David D. Cleary | Conferences with N. Mitchell re: transformation process. | 0.70 | 518.70 |
| 07/16/18 | Greg Lawrence | Call regarding PREPA strategy and priority list and review related chart and timeline. | 1.90 | 1,895.25 |
| 07/18/18 | Leo Muchnik | Emails with D.Cleary & N.Haynes re: Restructuring Support Agreement and supplements and amendments to same. | 1.10 | 595.65 |
| 07/19/18 | Greg Lawrence | PREPA advisor call. | 0.40 | 399.00 |
| 07/19/18 | Greg Lawrence | Review and provide comments regarding high level policy and priority issues list/chart. | 0.80 | 798.00 |
| 07/20/18 | Iskender H. Catto | Correspondence with team re contracts. | 0.40 | 342.00 |
| 07/20/18 | David D. Cleary | Review regulatory proposal and framework and call with working group. | 2.20 | 1,630.20 |
| 07/20/18 | Greg Lawrence | Call with N. Mitchell, R3 and GT regarding PREPA strategy. | 0.90 | 897.75 |
| 07/20/18 | Greg Lawrence | Review March draft of comprehensive transformation / regulatory legislation prior to circulation. | 1.40 | 1,396.50 |
| 07/20/18 | Greg Lawrence | Review near-final draft of fuel adjustment filing to ensure continuity to fiscal plan and overall strategy. | 0.90 | 897.75 |
| 07/20/18 | Leo Muchnik | Emails with D.Cleary re; PREPA RSA | 0.20 | 108.30 |

Invoice No.:    4836285                                                    Page 27
Re:             PREPA FY 2017-18
Matter No.:     169395.010400

Description of Expenses Billed

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 07/21/18 | Greg Lawrence | Review and provide comments on the March 2018 draft of comprehensive legislation and quickly update and make consistent with current political and legislative climate. | 3.10 | 3,092.25 |
| 07/23/18 | David D. Cleary | Review and revise transformation time line. | 0.70 | 518.70 |
| 07/24/18 | Iskender H. Catto | Weekly status conference with PREPA team | 0.50 | 427.50 |
| 07/24/18 | David D. Cleary | Several correspondence with N. Mitchell re: transformation issues. | 0.40 | 296.40 |
| 07/25/18 | David D. Cleary | Conference with OMM re: restructuring options. | 0.20 | 148.20 |
| 07/25/18 | David D. Cleary | Review and revise RSA and term sheet and supporting term sheets. | 1.20 | 889.20 |
| 07/25/18 | David D. Cleary | Review prior RSAs and term sheets re: negotiations and terms. | 2.90 | 2,148.90 |
| 07/25/18 | David D. Cleary | Conference with N. Mitchell re: potential transaction with creditors. | 0.20 | 148.20 |
| 07/25/18 | David D. Cleary | Review lien analysis issues. | 0.80 | 592.80 |
| 07/25/18 | David D. Cleary | Conference call with GT team re: transformation process. | 0.30 | 222.30 |
| 07/26/18 | David D. Cleary | Correspond with N. Mitchell re: transaction term sheet. | 0.30 | 222.30 |
| 07/26/18 | David D. Cleary | Revise and develop transformation plan and strategies, including review of options and issues for regulatory lawyer, Rothschild and Ankura. | 3.80 | 2,815.80 |
| 07/26/18 | David D. Cleary | Review and revise preliminary RSA terms and comments from working group. | 1.70 | 1,259.70 |
| 07/27/18 | David D. Cleary | Review prior RSA materials re: proposed preliminary RSA and term sheet. | 3.60 | 2,667.60 |
| 07/30/18 | David D. Cleary | Review final preliminary RSA and disclosures. | 0.80 | 592.80 |
| 07/31/18 | David D. Cleary | Further analysis of preliminary RSA and development of issues. | 1.70 | 1,259.70 |

Total Hours:    46.60

Total Amount:    $ 37,819.50

| | |
|---|---|
| Invoice No.: | 4836285 |
| Re: | PREPA FY 2017-18 |
| Matter No.: | 169395.010400 |

Description of Expenses Billed

TIMEKEEPER SUMMARY FOR TASK CODE 812,

PLAN & DISCLOSURE STATEMENT

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Iskender H. Catto | 4.50 | 855.00 | 3,847.50 |
| David D. Cleary | 27.90 | 741.00 | 20,673.90 |
| Greg Lawrence | 12.30 | 997.50 | 12,269.25 |
| Leo Muchnik | 1.90 | 541.50 | 1,028.85 |
| Totals: | 46.60 | 811.58 | $    37,819.50 |

| | |
|---|---|
| Invoice No.: | 4836285 |
| Re: | PREPA FY 2017-18 |
| Matter No.: | 169395.010400 |

Page 29

<u>Description of Expenses Billed</u>

TASK CODE:          813          FEE/EMPLOYMENT APPLICATIONS

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 07/02/18 | Ryan Wagner | Revise April monthly fee statement (.7); confer with M. Fontanez and N. Haynes regarding same (.6). | 1.30 | 827.45 |
| 07/05/18 | Ryan Wagner | Emails with N. Haynes regarding April fee statement and related issues. | 0.40 | 254.60 |
| 07/06/18 | Ryan Wagner | Call with T. Bass and N. Haynes regarding billing issues (.3); emails with M. Fontanez regarding April fee statement and third interim fee application (.6). | 0.90 | 572.85 |
| 07/09/18 | Ryan Wagner | Further revisions to April fee statement (.5); calls with N. Haynes regarding fee statement (.3); draft principal certification (.2); draft email to FEP regarding principal certification requirement (.3); draft May fee statement (.8); work on draft of third interim fee application (.7). | 2.80 | 1,782.20 |
| 07/10/18 | Ryan Wagner | Revise third interim fee application (2.7); confer with M. Fontanez and N. Haynes regarding third interim fee app issues (.4). | 3.10 | 1,973.15 |
| 07/11/18 | Nathan A. Haynes | Revise draft certification re: new interim order process. | 0.10 | 94.53 |
| 07/11/18 | Ryan Wagner | Confer with K. Bolanos and N. Haynes regarding principal certification language (.6); revise draft third interim fee application (1.9); revise May monthly fee statement (.7); further revisions to April fee statement (.4). | 3.60 | 2,291.40 |
| 07/12/18 | Ryan Wagner | Emails with N. Haynes regarding third interim fee application. | 0.40 | 254.60 |
| 07/13/18 | Ryan Wagner | Draft August budget and staffing plan (.4); revise form principal certification and confer with N. Haynes (.5). | 0.90 | 572.85 |
| 07/16/18 | Maribel Fontanez | Finalize and process 10th and 11th monthly fee statements. | 1.00 | 308.75 |
| 07/16/18 | Ryan Wagner | Revise April fee statement and finalize same (.4); revise May fee statement (.7); finalize May fee statement and coordinate service of same (.5); revise third interim fee application (2.9); prepare third interim fee application for filing and coordinate filing with local counsel (.6). | 5.10 | 3,246.15 |
| 07/17/18 | Ryan Wagner | Address issues re resolution of second interim fee application informal objections (.6); confer with N. Haynes regarding same (.3). | 0.90 | 572.85 |
| 07/27/18 | Ryan Wagner | Preparation of backup information per fee | 1.60 | 1,018.40 |

| | | | | |
|---|---|---|---|---|
| Invoice No.: | 4836285 | | | Page 30 |
| Re: | PREPA FY 2017-18 | | | |
| Matter No.: | 169395.010400 | | | |

Description of Expenses Billed

| | | examiner's request. | | |
|---|---|---|---|---|
| 07/30/18 | Ryan Wagner | Prepare and provide backup information per fee examiner's request (.8); revise June monthly fee statement (.6); confer with N. Haynes and M. Fontanez regarding same (.3). | 1.70 | 1,082.05 |
| 07/31/18 | David D. Cleary | Several correspondence with A. Rodriguez re: contract issues of professionals. | 0.30 | 222.30 |
| 07/31/18 | Ryan Wagner | Revise June monthly fee statement (.4); coordinate finalizing and service of same with M. Fontanez (.5). | 0.90 | 572.85 |

|  |  |
|---|---|
| Total Hours: | 25.00 |
| Total Amount: | $ 15,646.98 |

TIMEKEEPER SUMMARY FOR TASK CODE 813,

FEE/EMPLOYMENT APPLICATIONS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| David D. Cleary | 0.30 | 741.00 | 222.30 |
| Nathan A. Haynes | 0.10 | 945.30 | 94.53 |
| Ryan Wagner | 23.60 | 636.50 | 15,021.40 |
| Maribel Fontanez | 1.00 | 308.75 | 308.75 |
| Totals: | 25.00 | 625.88 | $    15,646.98 |

Invoice No.:   4836285                                                           Page  31
Re:           PREPA FY 2017-18
Matter No.:   169395.010400

<u>Description of Expenses Billed</u>

TASK CODE:        834        GENERAL CORPORATE MATTERS

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 07/12/18 | David D. Cleary | Several calls with N. Mitchell re: governance issues. | 0.70 | 518.70 |
| 07/12/18 | David D. Cleary | Review revitalization act and amendments and analyze governance issues. | 1.10 | 815.10 |
| 07/12/18 | Leo Muchnik | Call/emails with D.Cleary re: Act 4-2016 and Act 37-2017 in response to Board Member resignations | 0.30 | 162.45 |
| 07/13/18 | David D. Cleary | Review corporate governance issues and assist PREPA re: board issues. | 1.80 | 1,333.80 |
| 07/18/18 | Nathan A. Haynes | Call with OMM re: information for incoming executive. | 0.10 | 94.53 |
| 07/23/18 | David D. Cleary | Review SPV document request and search diligence room for documents. | 2.20 | 1,630.20 |
| 07/24/18 | David D. Cleary | Review RSA documents for SPV request. | 1.80 | 1,333.80 |
| 07/26/18 | David D. Cleary | Correspond with J. Hutton re: SPV resolution. | 0.20 | 148.20 |
| 07/26/18 | David D. Cleary | Review SPV resolutions. | 0.40 | 296.40 |

Total Hours:        8.60

Total Amount:     $ 6,333.18

<u>TIMEKEEPER SUMMARY FOR TASK CODE 834,</u>

GENERAL CORPORATE MATTERS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| David D. Cleary | 8.20 | 741.00 | 6,076.20 |
| Nathan A. Haynes | 0.10 | 945.30 | 94.53 |
| Leo Muchnik | 0.30 | 541.50 | 162.45 |
| Totals: | 8.60 | 736.42 | $   6,333.18 |

| Invoice No.: | 4836285 | Page  32 |
| Re: | PREPA FY 2017-18 | |
| Matter No.: | 169395.010400 | |

Description of Expenses Billed

TASK CODE:      835      LEASES AND EXECUTORY CONTRACTS

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 07/11/18 | Ryan Wagner | Confer with I. Catto in respect of issues related to contract negotiations (.7); research exectory contract issues (1.1); follow up discussion with I. Catto concerning same (.1). | 1.90 | 1,209.35 |
| 07/11/18 | Brian N. Wheaton | Review amendments to PPA operating agreement; communications with I. Catto re: same. | 0.90 | 444.60 |
| 07/12/18 | Brian N. Wheaton | Review amended exhibits to PPA and operating agreement. | 1.60 | 790.40 |
| 07/13/18 | Brian N. Wheaton | Analyze operating agreement (1.9); communications with I. Catto re: same (0.4). | 2.30 | 1,136.20 |
| 07/13/18 | Brian N. Wheaton | Analyze amendments to PPA. | 0.90 | 444.60 |
| 07/13/18 | Brian N. Wheaton | Revise amended operating agreement. | 3.20 | 1,580.80 |
| 07/16/18 | Brian N. Wheaton | Revise amended version of PPA Agreement. | 1.40 | 691.60 |
| 07/18/18 | Brian N. Wheaton | Revise amended PPA Agreement and operating agreement. | 3.10 | 1,531.40 |
| 07/19/18 | Brian N. Wheaton | Review Ecoelectrica Power Purchase and Operating Agreement amendments to appendices. | 1.80 | 889.20 |
| 07/20/18 | David D. Cleary | Review data room re: PPOA agreement and develop analysis of claim issues. | 0.70 | 518.70 |
| 07/23/18 | Greg Lawrence | Update major regulatory changes chart; attention to fuel and purchase power amendment. | 1.40 | 1,396.50 |
| 07/26/18 | David D. Cleary | Review hearing arguments re: budget issues and compliance methods re contract issues. | 1.10 | 815.10 |
| 07/26/18 | David D. Cleary | Conference with A. Catto re: PPOAs. | 0.30 | 222.30 |
| 07/26/18 | David D. Cleary | Correspond with N. Mitchell re: PPOA. | 0.30 | 222.30 |
| 07/26/18 | David D. Cleary | Correspond with N. Haynes re: memo re exectory contracts. | 0.20 | 148.20 |
| 07/26/18 | Brian N. Wheaton | Communications with I. Catto re: Ecoelectrica power purchase and operating agreement and LNG tolling agreement; review same. | 0.70 | 345.80 |
| 07/27/18 | Leo Muchnik | Research in connection with rejecting contracts and prepare presentation to Client re: same. | 3.40 | 1,841.10 |
| 07/28/18 | Leo Muchnik | Finalize initial draft of Contract Presentation to Client. | 0.50 | 270.75 |
| 07/29/18 | Leo Muchnik | Revise draft of Contract presentation to incorporate A.Catto comments. | 0.10 | 54.15 |
| 07/29/18 | Brian N. Wheaton | Reviewpower purchase and operating | 1.30 | 642.20 |

Invoice No.:    4836285                                                                                    Page  33
Re:             PREPA FY 2017-18
Matter No.:     169395.010400

Description of Expenses Billed

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | agreement and tolling agreement. |  |  |
| 07/30/18 | Nathan A. Haynes | Review/revise executory contract memo/deck. | 0.30 | 283.58 |
| 07/30/18 | Greg Lawrence | Review and provide response to Catto regarding FERC's jurisdiction over PPOAs. | 0.80 | 798.00 |
| 07/30/18 | Leo Muchnik | Revise Deck for PREPA CEO on assumption and rejection of contracts. | 1.80 | 974.70 |
| 07/31/18 | David D. Cleary | Review executory contract summary and presentation re: PPOA and develop issues. | 0.80 | 592.80 |

Total Hours:    30.80

Total Amount:    $ 17,844.33

TIMEKEEPER SUMMARY FOR TASK CODE 835,

LEASES AND EXECUTORY CONTRACTS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| David D. Cleary | 3.40 | 741.00 | 2,519.40 |
| Nathan A. Haynes | 0.30 | 945.27 | 283.58 |
| Greg Lawrence | 2.20 | 997.50 | 2,194.50 |
| Leo Muchnik | 5.80 | 541.50 | 3,140.70 |
| Ryan Wagner | 1.90 | 636.50 | 1,209.35 |
| Brian N. Wheaton | 17.20 | 494.00 | 8,496.80 |
| Totals: | 30.80 | 579.36 | $    17,844.33 |

Invoice No.:     4836285                                                Page  34
Re:             PREPA FY 2017-18
Matter No.:     169395.010400

Description of Expenses Billed

TASK CODE:       842        ENVIROMENTAL/LAND USE MATTERS

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 07/02/18 | Nathan A. Haynes | Review updated analysis re: consent decree. | 0.20 | 189.05 |
| 07/05/18 | Jillian C. Kirn | Review insurance policies. | 0.80 | 342.00 |
| 07/06/18 | Jillian C. Kirn | Review documents related to AAFAF status and correspond with C. Bell re: outstanding matters. | 0.80 | 342.00 |
| 07/11/18 | Jillian C. Kirn | Participate in call with M. Lee, D. Cleary, and C. Toll re: MATS compliance and CD modification update. | 1.00 | 427.50 |
| 07/17/18 | Jillian C. Kirn | Review MATS compliance news relevant to PREPA. | 0.20 | 85.50 |
| 07/18/18 | Jillian C. Kirn | Review Consent Decree modification and news updates related to MATS compliance. | 0.50 | 213.75 |
| 07/28/18 | Jillian C. Kirn | Review documents related to Puerto Rico financial plan. | 0.20 | 85.50 |

Total Hours:      3.70

Total Amount:   $ 1,685.30

TIMEKEEPER SUMMARY FOR TASK CODE 842,

ENVIROMENTAL/LAND USE MATTERS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|-------------|------|----------------|
| Nathan A. Haynes | 0.20 | 945.25 | 189.05 |
| Jillian C. Kirn | 3.50 | 427.50 | 1,496.25 |
| Totals: | 3.70 | 455.49 | $   1,685.30 |

Invoice No.:   4836285                                                                           Page  35
Re:            PREPA FY 2017-18
Matter No.:    169395.010400

Description of Expenses Billed

## TIMEKEEPER ACTIVITY GRAND TOTAL SUMMARY

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Timothy C. Bass | 5.60 | 745.75 | 4,176.21 |
| Iskender H. Catto | 7.60 | 855.00 | 6,498.00 |
| David D. Cleary | 64.80 | 741.00 | 48,016.80 |
| Joseph P. Davis | 22.50 | 1,045.00 | 23,512.50 |
| Paul A. Del Aguila | 0.80 | 570.00 | 456.00 |
| Kevin Finger | 37.90 | 760.00 | 28,804.00 |
| Nathan A. Haynes | 6.20 | 945.26 | 5,860.63 |
| John B. Hutton | 0.30 | 698.27 | 209.48 |
| Greg Lawrence | 14.50 | 997.50 | 14,463.75 |
| Jonathan L. Sulds | 1.40 | 945.25 | 1,323.35 |
| Jillian C. Kirn | 3.50 | 427.50 | 1,496.25 |
| Tom Lemon | 42.50 | 418.00 | 17,765.00 |
| Leo Muchnik | 8.40 | 541.50 | 4,548.60 |
| Gustavo S. Ribeiro | 8.70 | 361.00 | 3,140.70 |
| Alyssa C. Scruggs | 13.20 | 399.00 | 5,266.80 |
| Ryan Wagner | 30.20 | 636.50 | 19,222.30 |
| Mian R. Wang | 59.00 | 418.00 | 24,662.00 |
| Brian N. Wheaton | 17.20 | 494.00 | 8,496.80 |
| Maribel Fontanez | 2.60 | 308.75 | 802.76 |
| Wanna Abraham | 1.10 | 143.00 | 157.30 |
| Totals: | 348.00 | 628.96 | $   218,879.23 |

**GT** GreenbergTraurig

| | |
|---|---|
| Invoice No. : | 4836279 |
| File No.    : | 169395.010400 |
| Bill Date  : | August 17, 2018 |

Puerto Rico Electric Power Authority
1110 Avenue Ponce De Leon
PR 00907

Attn:  Fernando Padilla

We hereby certify under penalty of absolute nullity, that none of the employees of the Puerto Rico Electric Power Authority is part of or have any interest in the earnings or obtain any benefits of any kind from a contractual arrangement, which is the basis of this invoice.  If such earnings or benefits exist, then an official dispensation has been previously approved.  The only consideration to be received for the delivery of goods or for services provided is the agreed upon payment which has been negotiated and agreed to by an authorized representative of the Puerto Rico Electric Power Authority.  The total amount of this invoice is true and correct.  All products and/or services which are shown on this invoice have been delivered and/or rendered and have not been paid.

## INVOICE
### This invoice is for work done inside Puerto Rico

Re:   PREPA FY 2017-18

Legal Services through July 31, 2018:

| | | |
|---|---|---|
| Total Fees: | $ | 63,081.90 |
| **Current Invoice**: | **$** | **63,081.90** |

TCB:WM
Tax ID:  13-3613083

Greenberg Traurig, LLP | Attorneys at Law | 1750 Tysons Boulevard | Suite 1000 | McLean, Virginia 22102 | Tel 703.749.1300 | Fax 703.749.1301 | www.gtlaw.com

**GT** GreenbergTraurig

Invoice No. :   4836279
File No.    :   169395.010400

---

### REMITTANCE ADVICE

---

PLEASE RETURN WITH YOUR PAYMENT

**CLIENT NAME:**       **PUERTO RICO ELECTRIC POWER AUTHORITY**
**FILE NUMBER:**
**INVOICE NUMBER:**     **4836279***
**BILLING**
**PROFESSIONAL:**      **Timothy C. Bass**

| | | |
|---|---|---|
| Current Invoice: | $ | 63,081.90 |
| **Total Amount Due:** | **$** | **63,081.90** |

FOR YOUR CONVENIENCE, WIRE TRANSFER FUNDS TO:

**For Wire Instructions:**
Bank:              WELLS FARGO BANK
ABA #:             121000248
INTERNATIONAL
SWIFT:             WFBIUS6S

**For ACH Instructions:**
Bank:              WELLS FARGO BANK
ABA#               063107513

CREDIT TO:         GREENBERG TRAURIG DEPOSITORY ACCOUNT
ACCOUNT #:         2000014648663
**PLEASE**
**REFERENCE:**       **CLIENT NAME:**      **PUERTO RICO ELECTRIC POWER**
                                    **AUTHORITY**
                   **FILE NUMBER:**      **169395.010400**
                   **INVOICE NUMBER:**   **4836279***
                   **BILLING**
                   **PROFESSIONAL:**     **Timothy C. Bass**
                        ************
**"When you provide a check as payment, you authorize us to either use information from
your check to make a one-time electronic fund transfer from your account or to process the
payment as a check transaction."**
Wire fees may be assessed by your bank.
**\* If paying more than one invoice, please reference all invoice numbers in wiring instructions.**

TCB:WM
Tax ID:  13-3613083

---

Greenberg Traurig, LLP | Attorneys at Law | 1750 Tysons Boulevard | Suite 1000 | McLean, Virginia 22102 | Tel 703.749.1300 | Fax 703.749.1301 | www.gtlaw.com

| Invoice No.: | 4836279 | Page 3 |
| Re: | PREPA FY 2017-18 | |
| Matter No.: | 169395.010400 | |

### Description of Professional Services Rendered:

TASK CODE:        803        BUSINESS OPERATIONS

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 07/16/18 | David D. Cleary | Telephone conference with lenders and creditors re: IRP process. | 2.00 | 1,482.00 |
| 07/16/18 | David D. Cleary | Review daily operational update report. | 0.20 | 148.20 |
| 07/16/18 | David D. Cleary | Review IRP process in preparation for IRP call. | 0.40 | 296.40 |
| 07/16/18 | David D. Cleary | Review constitutionality decision re: PROMESA validity and effect on T-3 operations. | 0.60 | 444.60 |
| 07/16/18 | David D. Cleary | Review IRP, IRP order, and attend IRP meeting. | 2.30 | 1,704.30 |
| 07/17/18 | David D. Cleary | Conference with A. Catto re: PPOA. | 0.30 | 222.30 |
| 07/17/18 | David D. Cleary | Several conferences with F. Padilla re: operations and PMO issues. | 0.40 | 296.40 |
| 07/18/18 | David D. Cleary | Conferences with FEP re: fiscal plan issues. | 0.40 | 296.40 |
| 07/18/18 | David D. Cleary | Review fiscal plan. | 2.70 | 2,000.70 |
| 07/18/18 | David D. Cleary | Develop reporting templates for FEP re: fiscal plan. | 1.20 | 889.20 |
| 07/18/18 | David D. Cleary | Review and revise strategy charts on regulator legislation. | 0.70 | 518.70 |
| 07/18/18 | David D. Cleary | Review and provide issues re: regulatory order and actions chart. | 0.60 | 444.60 |
| 07/19/18 | David D. Cleary | Review and prepare documents for SPV directors. | 0.20 | 148.20 |
| 07/19/18 | David D. Cleary | Prepare P3 regulatory issues list. | 1.10 | 815.10 |
| 07/19/18 | David D. Cleary | Review regulatory update chart. | 0.60 | 444.60 |
| 07/20/18 | David D. Cleary | Correspond with F. Padilla re; SPV actions. | 0.20 | 148.20 |

Total Hours:        13.90

Total Amount:        $ 10,299.90

Invoice No.:     4836279                                                              Page  4
Re:              PREPA FY 2017-18
Matter No.:      169395.010400

Description of Expenses Billed

TIMEKEEPER SUMMARY FOR TASK CODE 803,

    BUSINESS OPERATIONS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| David D. Cleary | 13.90 | 741.00 | 10,299.90 |
| Totals: | 13.90 | 741.00 | $ 10,299.90 |

Invoice No.:    4836279                                                                         Page  5
Re:             PREPA FY 2017-18
Matter No.:     169395.010400

<u>Description of Expenses Billed</u>

TASK CODE:          804          CASE ADMINISTRATION

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|------|------|------|------|------|
| 07/16/18 | David D. Cleary | Conference with F. Padilla re: operation issues re T-3. | 0.30 | 222.30 |
| 07/16/18 | David D. Cleary | Review contracts re T-3 issues for F. Padilla. | 0.80 | 592.80 |
|  |  | Total Hours: | 1.10 |  |
|  |  | Total Amount: |  | $ 815.10 |

<u>TIMEKEEPER SUMMARY FOR TASK CODE 804,</u>

CASE ADMINISTRATION

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|------|------|------|------|
| David D. Cleary | 1.10 | 741.00 | 815.10 |
| Totals: | 1.10 | 741.00 | $    815.10 |

Invoice No.:     4836279                                                                                    Page  6
Re:              PREPA FY 2017-18
Matter No.:      169395.010400

Description of Expenses Billed

TASK CODE:        806        EMPLOYEE BENEFITS/PENSIONS

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 07/17/18 | David D. Cleary | Review pension plans and valuation update. | 1.70 | 1,259.70 |
| 07/18/18 | David D. Cleary | Review labor plan re: fiscal plan reporting. | 1.40 | 1,037.40 |
| 07/19/18 | David D. Cleary | Prepare for and attend meeting with actuary. | 5.60 | 4,149.60 |

Total Hours:     8.70

Total Amount:    $ 6,446.70

TIMEKEEPER SUMMARY FOR TASK CODE 806,

EMPLOYEE BENEFITS/PENSIONS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|--------------|------|----------------|
| David D. Cleary | 8.70 | 741.00 | 6,446.70 |
| Totals: | 8.70 | 741.00 | $    6,446.70 |

| Invoice No.: | 4836279 | Page 7 |
|---|---|---|
| Re: | PREPA FY 2017-18 | |
| Matter No.: | 169395.010400 | |

Description of Expenses Billed

TASK CODE:          809          FINANCING MATTERS & CASH COLL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 07/16/18 | David D. Cleary | Update financial lending update. | 0.20 | 148.20 |
| 07/17/18 | David D. Cleary | Several conferences with M. Hinker re: due diligence of bond documents. | 0.30 | 222.30 |
| 07/17/18 | David D. Cleary | Conference with G. Germereth re: financing status. | 0.30 | 222.30 |
| 07/17/18 | David D. Cleary | Correspond with N. Morales re: financing issues. | 0.20 | 148.20 |

Total Hours:          1.00

Total Amount:          $ 741.00

TIMEKEEPER SUMMARY FOR TASK CODE 809,

FINANCING MATTERS & CASH COLL

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| David D. Cleary | 1.00 | 741.00 | 741.00 |
| Totals: | 1.00 | 741.00 | $     741.00 |

Invoice No.:    4836279                                                                    Page  8
Re:             PREPA FY 2017-18
Matter No.:     169395.010400

<u>Description of Expenses Billed</u>

TASK CODE:          810          LITIGATION MATTERS

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 07/16/18 | David D. Cleary | Review regulatory pending orders and response issues. | 0.60 | 444.60 |
| | | Total Hours: | 0.60 | |
| | | Total Amount: | | $ 444.60 |

<u>TIMEKEEPER SUMMARY FOR TASK CODE 810,</u>

LITIGATION MATTERS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| David D. Cleary | 0.60 | 741.00 | 444.60 |
| Totals: | 0.60 | 741.00 | $     444.60 |

Invoice No.:     4836279                                                                      Page  9
Re:              PREPA FY 2017-18
Matter No.:      169395.010400

Description of Expenses Billed

TASK CODE:        812          PLAN & DISCLOSURE STATEMENT

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 07/16/18 | David D. Cleary | Review and revise P3 legislation and time line. | 0.60 | 444.60 |
| 07/16/18 | David D. Cleary | Review bond documents and request by OMM for transaction documents. | 0.70 | 518.70 |
| 07/16/18 | David D. Cleary | Review validation proceedings and issues related to restructuring. | 0.80 | 592.80 |
| 07/16/18 | David D. Cleary | Prepare for meeting on transformation re: pension, regulatory, labor. | 4.60 | 3,408.60 |
| 07/17/18 | David D. Cleary | Review data room and documents re: diligence issues and requests. | 1.80 | 1,333.80 |
| 07/17/18 | David D. Cleary | Review P3 and transformation process and update progress and issues, preparation for transformation meeting. | 4.30 | 3,186.30 |
| 07/17/18 | David D. Cleary | Correspond with G. Gil re: transformation and pension issues. | 0.20 | 148.20 |
| 07/17/18 | David D. Cleary | Meeting with N. Mitchell re: transformation. | 1.40 | 1,037.40 |
| 07/18/18 | David D. Cleary | Review and revise transformation time line. | 0.90 | 666.90 |
| 07/19/18 | David D. Cleary | Review P3 transaction work stream white papers for working group. | 3.40 | 2,519.40 |
| 07/19/18 | David D. Cleary | Conference with AAFAF and OMM re: P3 status. | 0.40 | 296.40 |

Total Hours:      19.10

Total Amount:     $ 14,153.10

TIMEKEEPER SUMMARY FOR TASK CODE 812,

PLAN & DISCLOSURE STATEMENT

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|-------------|------|----------------|
| David D. Cleary | 19.10 | 741.00 | 14,153.10 |
| Totals: | 19.10 | 741.00 | $        14,153.10 |

Invoice No.:    4836279                                                      Page  10
Re:             PREPA FY 2017-18
Matter No.:     169395.010400

Description of Expenses Billed

TASK CODE:        835         LEASES AND EXECUTORY CONTRACTS

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 07/10/18 | Iskender H. Catto | Review power contracts for renegotiation. | 4.30 | 3,676.50 |
| 07/11/18 | Iskender H. Catto | Review contracts for renegotiation (3.8); conferences with team re renegotiation strategy (2.5). | 6.30 | 5,386.50 |
| 07/12/18 | Iskender H. Catto | Prepare for contract renegotiations. | 4.10 | 3,505.50 |
| 07/16/18 | Iskender H. Catto | Review documents for renegotiation. | 3.60 | 3,078.00 |
| 07/17/18 | Iskender H. Catto | Prepare for contract renegotiation. | 3.40 | 2,907.00 |
| 07/18/18 | Iskender H. Catto | Renegotiation conference with counterparty (2.1); conferences with team re contract negotiation (2.6); review IPP contract terms (2.9). | 7.60 | 6,498.00 |
| 07/19/18 | Iskender H. Catto | Review transactions for renegotiation. | 3.10 | 2,650.50 |
| 07/26/18 | Iskender H. Catto | Telephone conference with negotiation team re IPP negotiations (.8); review tolling agreement (2.1). | 2.90 | 2,479.50 |

Total Hours:          35.30

Total Amount:      $ 30,181.50

TIMEKEEPER SUMMARY FOR TASK CODE 835,

LEASES AND EXECUTORY CONTRACTS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|--------------|------|----------------|
| Iskender H. Catto | 35.30 | 855.00 | 30,181.50 |
| Totals: | 35.30 | 855.00 | $    30,181.50 |

Invoice No.:     4836279                                                                  Page  11
Re:              PREPA FY 2017-18
Matter No.:      169395.010400

Description of Expenses Billed

## TIMEKEEPER ACTIVITY GRAND TOTAL SUMMARY

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Iskender H. Catto | 35.30 | 855.00 | 30,181.50 |
| David D. Cleary | 44.40 | 741.00 | 32,900.40 |
| Totals: | 79.70 | 791.49 | $  63,081.90 |

**GT** GreenbergTraurig

|                |   |                     |
|----------------|---|---------------------|
| Invoice No.:   |   | 4859186             |
| File No.       | : | 169395.010400       |
| Bill Date      | : | September 30, 2018  |

Puerto Rico Electric Power Authority
1110 Avenue Ponce De Leon
PR 00907

Attn:  Fernando Padilla

We hereby certify under penalty of absolute nullity, that none of the employees of the Puerto
Rico Electric Power Authority is part of or have any interest in the earnings or obtain any
benefits of any kind from a contractual arrangement, which is the basis of this invoice.  If such
earnings or benefits exist, then an official dispensation has been previously approved.  The only
consideration to be received for the delivery of goods or for services provided is the agreed upon
payment which has been negotiated and agreed to by an authorized representative of the Puerto
Rico Electric Power Authority.  The total amount of this invoice is true and correct.  All products
and/or services which are shown on this invoice have been delivered and/or rendered and have
not been paid.

## INVOICE
### This invoice is for work done outside Puerto Rico

Re:   PREPA FY 2017-18

Legal Services through August 15, 2018:

|                    |     |            |
|--------------------|-----|------------|
| Total Fees:        | $   | 120,545.19 |
| **Current Invoice**: | **$** | **120,545.19** |

TCB:WM
Tax ID:  13-3613083

Greenberg Traurig, LLP | Attorneys at Law | 1750 Tysons Boulevard | Suite 1000 | McLean, Virginia 22102 | Tel 703.749.1300 | Fax 703.749.1301 | www.gtlaw.com

**GT** GreenbergTraurig

Invoice No. : 4859186
File No. : 169395.010400

## REMITTANCE ADVICE

PLEASE RETURN WITH YOUR PAYMENT

**CLIENT NAME:** **PUERTO RICO ELECTRIC POWER AUTHORITY**
**FILE NUMBER:**
**INVOICE NUMBER:** **4859186***
**BILLING**
**PROFESSIONAL:** **Timothy C. Bass**

Current Invoice: $ 120,545.19

Total Amount Due: $ 120,545.19

FOR YOUR CONVENIENCE, WIRE TRANSFER FUNDS TO:

**For Wire Instructions:**
Bank: WELLS FARGO BANK
ABA #: 121000248
INTERNATIONAL
SWIFT: WFBIUS6S

**For ACH Instructions:**
Bank: WELLS FARGO BANK
ABA# 063107513

CREDIT TO: GREENBERG TRAURIG DEPOSITORY ACCOUNT
ACCOUNT #: 2000014648663
**PLEASE**
**REFERENCE:** **CLIENT NAME:** **PUERTO RICO ELECTRIC POWER AUTHORITY**
**FILE NUMBER:** **169395.010400**
**INVOICE NUMBER:** **4859186***
**BILLING**
**PROFESSIONAL:** **Timothy C. Bass**
************

**"When you provide a check as payment, you authorize us to either use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction."**
Wire fees may be assessed by your bank.
**\* If paying more than one invoice, please reference all invoice numbers in wiring instructions.**

TCB:WM
Tax ID: 13-3613083

Greenberg Traurig, LLP | Attorneys at Law | 1750 Tysons Boulevard | Suite 1000 | McLean, Virginia 22102 | Tel 703.749.1300 | Fax 703.749.1301 | www.gtlaw.com

Invoice No.:      4859186                                                                                    Page  4
Re:               PREPA FY 2017-18
Matter No.:       169395.010400

Description of Professional Services Rendered:

TASK CODE:          801        ASSET ANALYSIS AND RECOVERY

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 08/03/18 | Timothy C. Bass | Review weekly insurance assets report and follow up on issues re: same. | 1.40 | 1,044.05 |
| 08/03/18 | Nathan A. Haynes | Confer with D. Cleary re: GDB voting issue. | 0.10 | 94.53 |
| 08/06/18 | Nathan A. Haynes | Review RSA amendment summary re: GDB, correspondence with OMM and client re: same. | 0.60 | 567.15 |
| 08/06/18 | Nathan A. Haynes | Prepare for/attend conference call with client re: GDB voting. | 0.40 | 378.10 |
| 08/06/18 | Nathan A. Haynes | Correspond with OMM re: voting issue. | 0.10 | 94.53 |
| 08/09/18 | Nathan A. Haynes | Review GDB solicitation materials. | 0.20 | 189.05 |
| 08/13/18 | David D. Cleary | Conference with PREPA re: insurance issues and communicate with Bass/Haynes. | 0.20 | 148.20 |
| 08/13/18 | Nathan A. Haynes | Analyze solicitation materials. | 0.40 | 378.10 |
| 08/14/18 | Timothy C. Bass | Research applicability of provisions mandating construction that does not improve upon quality of destroyed property. | 3.20 | 2,386.40 |
| 08/14/18 | Nathan A. Haynes | Call with OMM re: action items, correspond with PREPA re: GDB. | 0.10 | 94.53 |
| 08/15/18 | Timothy C. Bass | Follow up research on insurance issues. | 2.70 | 2,013.53 |

Total Hours:      9.40

Total Amount:      $ 7,388.17

TIMEKEEPER SUMMARY FOR TASK CODE 801,

ASSET ANALYSIS AND RECOVERY

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|--------------|------|----------------|
| Timothy C. Bass | 7.30 | 745.75 | 5,443.98 |
| David D. Cleary | 0.20 | 741.00 | 148.20 |
| Nathan A. Haynes | 1.90 | 945.26 | 1,795.99 |
| Totals: | 9.40 | 785.98 | $    7,388.17 |

Invoice No.:     4859186                                                                          Page  5
Re:              PREPA FY 2017-18
Matter No.:      169395.010400

Description of Expenses Billed

TASK CODE:        803          BUSINESS OPERATIONS

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/01/18 | David D. Cleary | Several correspondence with Ankura, AAFAF and OMM re: fiscal plan. | 0.60 | 444.60 |
| 08/01/18 | David D. Cleary | Review draft fiscal plan. | 0.80 | 592.80 |
| 08/01/18 | Nathan A. Haynes | Call with FEP, Ankura re: insurance issues. | 0.30 | 283.58 |
| 08/03/18 | David D. Cleary | Review NOE issues and budget issues. | 0.70 | 518.70 |
| 08/07/18 | David D. Cleary | Continued evaluation and development of regulatory issues affecting transformation. | 0.80 | 592.80 |
| 08/07/18 | David D. Cleary | Review current expense issues. | 0.70 | 518.70 |
| 08/07/18 | David D. Cleary | Attend call with Ankura and OMM re: current expenses. | 0.30 | 222.30 |
| 08/08/18 | David D. Cleary | Review IRP Tech conf issues and materials and correspond with R3 re: issues and strategy. | 0.70 | 518.70 |
| 08/08/18 | Nathan A. Haynes | Call with Ankura/FEP re: insurance issues. | 0.40 | 378.10 |
| 08/09/18 | David D. Cleary | Review PREC calendar from r3 re: upcoming filings and submissions. | 0.40 | 296.40 |
| 08/09/18 | David D. Cleary | Continued development of transformation issues. | 1.40 | 1,037.40 |
| 08/09/18 | David D. Cleary | Review transformation timeline. | 0.60 | 444.60 |
| 08/09/18 | David D. Cleary | Conference with R3 and OMM re: regulatory issues. | 0.70 | 518.70 |
| 08/09/18 | David D. Cleary | Review regulatory orders re: wheeling, rate case and micro grids. | 1.10 | 815.10 |
| 08/09/18 | David D. Cleary | Review and revise IRP presentation to PREC. | 0.40 | 296.40 |
| 08/09/18 | Sara Hoffman | Call with N. Haynes re: GDB RSA amendments and PREPA claim. | 0.10 | 48.45 |
| 08/10/18 | David D. Cleary | Conference call with FOMB counsel re: transformation process. | 0.60 | 444.60 |
| 08/10/18 | David D. Cleary | Review transformation law and act re: bond issues and validation procedures re: RSA. | 2.40 | 1,778.40 |
| 08/10/18 | David D. Cleary | Review IRP presentation to PREC. | 1.40 | 1,037.40 |
| 08/10/18 | David D. Cleary | Correspond with John R. re: IRP submissions to PREC. | 0.30 | 222.30 |
| 08/10/18 | David D. Cleary | Review PREPA operating results. | 0.40 | 296.40 |
| 08/13/18 | Iskender H. Catto | Telephone conference with PREPA team re fuel and energy purchase agreements. | 1.50 | 1,282.50 |
| 08/13/18 | David D. Cleary | Review operational dashboard. | 0.40 | 296.40 |
| 08/13/18 | David D. Cleary | Several correspondence with R-3 re: PREC meeting. | 0.60 | 444.60 |
| 08/13/18 | David D. Cleary | Review and revision to PREC technical meeting presentation. | 2.20 | 1,630.20 |
| 08/13/18 | David D. Cleary | Correspond with N. Mitchell re: PREC micro grid order. | 0.20 | 148.20 |
| 08/13/18 | David D. Cleary | Correspond with PREPA and Cancio re: | 0.20 | 148.20 |

Invoice No.:     4859186                                                                                 Page  6
Re:              PREPA FY 2017-18
Matter No.:      169395.010400

Description of Expenses Billed

| | | | | |
|---|---|---|---|---|
| | | operational issues. | | |
| 08/13/18 | David D. Cleary | Review fiscal plan and characters. | 0.60 | 444.60 |
| 08/13/18 | David D. Cleary | Correspond with N. Mitchell re: transformation process. | 0.20 | 148.20 |
| 08/14/18 | David D. Cleary | Review P3 and revitalization laws re: restructuring. | 1.40 | 1,037.40 |
| 08/14/18 | David D. Cleary | Review fiscal plan requirements. | 0.80 | 592.80 |
| 08/14/18 | Nathan A. Haynes | Conference call with Ankura, FEP, PREPA re: responding to WF inquiries. | 0.50 | 472.63 |
| 08/15/18 | David D. Cleary | Conference with OMM re: PREPA restructuring issues and operational issues. | 0.60 | 444.60 |
| 08/15/18 | David D. Cleary | Review IRP and fiscal plan re: exit. | 2.60 | 1,926.60 |
| 08/15/18 | David D. Cleary | Review regulatory docs spreadsheet. | 1.30 | 963.30 |
| 08/15/18 | David D. Cleary | Conference with G. Lawrence and John R. re: regulatory issues. | 0.80 | 592.80 |

Total Hours:      29.00

Total Amount:    $ 21,879.46

TIMEKEEPER SUMMARY FOR TASK CODE 803,

BUSINESS OPERATIONS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Iskender H. Catto | 1.50 | 855.00 | 1,282.50 |
| David D. Cleary | 26.20 | 741.00 | 19,414.20 |
| Nathan A. Haynes | 1.20 | 945.26 | 1,134.31 |
| Sara Hoffman | 0.10 | 484.50 | 48.45 |
| Totals: | 29.00 | 754.46 | $      21,879.46 |

Invoice No.:     4859186                                                                                        Page  7
Re:              PREPA FY 2017-18
Matter No.:      169395.010400

Description of Expenses Billed

TASK CODE:          804          CASE ADMINISTRATION

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 08/06/18 | Sara Hoffman | Review Sixth Amendment to GDB RSA and provide same to N. Haynes. | 0.30 | 145.35 |
| 08/07/18 | Nathan A. Haynes | Call with GT team re: action items. | 0.20 | 189.05 |
| 08/09/18 | David D. Cleary | Correspond with M. Hinker and M. DiConza re: T-3 filing issues. | 0.20 | 148.20 |
| 08/09/18 | Leo Muchnik | Emails with N.Haynes re: protocol for T3 filing in response to AAFAF request. | 0.50 | 270.75 |
| 08/10/18 | David D. Cleary | Review GDB Title VI filing re: PREPA claims. | 0.80 | 592.80 |
| 08/10/18 | David D. Cleary | Correspond with OMM and FOMB counsel re: info request for operations and confidentiality. | 0.40 | 296.40 |
| 08/10/18 | Maribel Fontanez | Review various orders and calendar important dates. | 0.20 | 61.75 |
| 08/10/18 | Sara Hoffman | Review GDB RSA amendments and press release and email N. Haynes re: pension claim. | 3.40 | 1,647.30 |
| 08/13/18 | Sara Hoffman | Review issues re: GDB Title VI solicitation and proceeding. | 1.20 | 581.40 |
| 08/14/18 | Nathan A. Haynes | Revise task memo for client. | 0.20 | 189.05 |
| 08/14/18 | Sara Hoffman | Emails with O'Melveny re: Board Presentations. | 0.20 | 96.90 |
| 08/14/18 | Leo Muchnik | Call with GT Team re: update on case, filings, and next steps. | 0.30 | 162.45 |
| 08/14/18 | Leo Muchnik | Emails with M.DiConza re: Board deck. | 0.40 | 216.60 |
| 08/14/18 | Ryan Wagner | Draft September 2018 budget (0.4); confer with N. Haynes concerning same (0.2). | 0.60 | 381.90 |
| 08/15/18 | Maribel Fontanez | Review docket for 18-0063 adv. re: deadline to respond; reply to D. Cleary e-mail. | 0.30 | 92.63 |
| 08/15/18 | Ryan Wagner | Revise September budget and staffing plan (0.8); confer with N. Haynes in respect of same (0.3). | 1.10 | 700.15 |

Total Hours:          10.30

Total Amount:      $ 5,772.68

| | | | | | | |
|---|---|---|---|---|---|---|
| Invoice No.: | 4859186 | | | | | Page 8 |
| Re: | PREPA FY 2017-18 | | | | | |
| Matter No.: | 169395.010400 | | | | | |

Description of Expenses Billed

TIMEKEEPER SUMMARY FOR TASK CODE 804,

CASE ADMINISTRATION

| Timekeeper Name | Hours Billed | Rate | | Total $ Amount |
|---|---|---|---|---|
| David D. Cleary | 1.40 | 741.00 | | 1,037.40 |
| Nathan A. Haynes | 0.40 | 945.25 | | 378.10 |
| Sara Hoffman | 5.10 | 484.50 | | 2,470.95 |
| Leo Muchnik | 1.20 | 541.50 | | 649.80 |
| Ryan Wagner | 1.70 | 636.50 | | 1,082.05 |
| Maribel Fontanez | 0.50 | 308.76 | | 154.38 |
| Totals: | 10.30 | 560.45 | $ | 5,772.68 |

Invoice No.:     4859186                                                                    Page 9
Re:              PREPA FY 2017-18
Matter No.:      169395.010400

<u>Description of Expenses Billed</u>

TASK CODE:        805        CLAIMS ADMINISTRATION & OBJECTIONS

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 08/07/18 | John B. Hutton | Review fuel line lender claim analysis; send to N. Haynes for OMM. | 0.40 | 279.30 |
| | | Total Hours: | 0.40 | |
| | | Total Amount: | | $ 279.30 |

<u>TIMEKEEPER SUMMARY FOR TASK CODE 805,</u>

CLAIMS ADMINISTRATION & OBJECTIONS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| John B. Hutton | 0.40 | 698.25 | 279.30 |
| Totals: | 0.40 | 698.25 | $    279.30 |

| | | | | |
|---|---|---|---|---|
| Invoice No.: | 4859186 | | | Page  10 |
| Re: | PREPA FY 2017-18 | | | |
| Matter No.: | 169395.010400 | | | |

Description of Expenses Billed

TASK CODE:        806        EMPLOYEE BENEFITS/PENSIONS

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/01/18 | David D. Cleary | Prepare for pension meeting and attend meeting with FOMB re: pension. | 1.60 | 1,185.60 |
| 08/06/18 | David D. Cleary | Review FOMB pension issues. | 0.80 | 592.80 |
| 08/08/18 | David D. Cleary | Prepare for and attend working group sessions on pension issues. | 1.10 | 815.10 |
| 08/08/18 | Nathan A. Haynes | Correspondence with client re: pension issue. | 0.10 | 94.53 |
| 08/09/18 | David D. Cleary | Conference with J. Sulds re: labor issues. | 0.20 | 148.20 |
| 08/09/18 | David D. Cleary | Correspond with JC Perez re: labor issues. | 0.20 | 148.20 |
| 08/09/18 | Jonathan L. Sulds | Strategy emails re union issues. | 0.40 | 378.10 |
| 08/10/18 | David D. Cleary | Review pension meeting notes and task list and update presentation. | 1.70 | 1,259.70 |
| 08/10/18 | David D. Cleary | Correspond with M. Hinker re: CBA. | 0.20 | 148.20 |
| 08/11/18 | Jonathan L. Sulds | Review DC; email re strategy issue. | 0.30 | 283.58 |
| 08/13/18 | David D. Cleary | Correspond with PREPA PMO re: meeting with FOMB re: pensions. | 0.20 | 148.20 |
| 08/13/18 | David D. Cleary | Correspond with Ankura re: baseline projections for pension. | 0.30 | 222.30 |
| 08/13/18 | David D. Cleary | Several correspondence with AON re: pension work plan. | 0.60 | 444.60 |
| 08/13/18 | David D. Cleary | Review pension due diligence. | 0.80 | 592.80 |
| 08/13/18 | David D. Cleary | Correspond with labor consultants re: plan design issues. | 0.60 | 444.60 |
| 08/13/18 | David D. Cleary | Several correspondence with Ankura re: labor and pension issues. | 0.40 | 296.40 |
| 08/13/18 | David D. Cleary | Review contract clause issues re: labor issues and several correspondence from M. Bloom. | 1.30 | 963.30 |
| 08/13/18 | David D. Cleary | Research and review case law re: assumption of and CBAs. | 2.40 | 1,778.40 |
| 08/14/18 | David D. Cleary | Continued development of labor strategy. | 6.70 | 4,964.70 |
| 08/14/18 | David D. Cleary | Continued review of pension actuarial report and funding issues. | 0.70 | 518.70 |
| 08/15/18 | David D. Cleary | Conference with N. Mitchell re: labor issues. | 0.30 | 222.30 |
| 08/15/18 | David D. Cleary | Correspond with Ankura re: pension issues. | 0.20 | 148.20 |

Total Hours:        21.10

Total Amount:        $ 15,798.51

Invoice No.:     4859186                                               Page  11
Re:              PREPA FY 2017-18
Matter No.:      169395.010400

Description of Expenses Billed

TIMEKEEPER SUMMARY FOR TASK CODE 806,

     EMPLOYEE BENEFITS/PENSIONS

| Timekeeper Name | Hours Billed | Rate | | Total $ Amount |
|-----------------|-------------:|-----:|---|--------------:|
| David D. Cleary | 20.30 | 741.00 | | 15,042.30 |
| Nathan A. Haynes | 0.10 | 945.30 | | 94.53 |
| Jonathan L. Sulds | 0.70 | 945.26 | | 661.68 |
| Totals: | 21.10 | 748.74 | $ | 15,798.51 |

Invoice No.:    4859186                                                                          Page  12
Re:             PREPA FY 2017-18
Matter No.:     169395.010400

Description of Expenses Billed

TASK CODE:        807       STAY RELIEF

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 08/09/18 | Kevin Finger | Communications with Proskauer regarding lift stay summaries. | 0.70 | 532.00 |
| 08/09/18 | Alyssa C. Scruggs | Prepare chart of stay stipulations for omnibus motion. | 1.10 | 438.90 |
| 08/15/18 | Kevin Finger | Communications with S. Ma regarding lift stay stipulation motion. | 0.60 | 456.00 |
| 08/15/18 | Alyssa C. Scruggs | Prepare lift stay chart for omnibus motion. | 0.20 | 79.80 |

Total Hours:    2.60

Total Amount:    $ 1,506.70

TIMEKEEPER SUMMARY FOR TASK CODE 807,

STAY RELIEF

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|-------------|------|----------------|
| Kevin Finger | 1.30 | 760.00 | 988.00 |
| Alyssa C. Scruggs | 1.30 | 399.00 | 518.70 |
| Totals: | 2.60 | 579.50 | $    1,506.70 |

Invoice No.:     4859186                                                    Page  13
Re:              PREPA FY 2017-18
Matter No.:      169395.010400

<u>Description of Expenses Billed</u>

TASK CODE:          809          FINANCING MATTERS & CASH COLL

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 08/13/18 | David D. Cleary | Review NOE issues and communications with OMM. | 0.40 | 296.40 |
| | | Total Hours: | 0.40 | |
| | | Total Amount: | | $ 296.40 |

<u>TIMEKEEPER SUMMARY FOR TASK CODE 809,</u>

FINANCING MATTERS & CASH COLL

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| David D. Cleary | 0.40 | 741.00 | 296.40 |
| Totals: | 0.40 | 741.00 | $  296.40 |

| Invoice No.: | 4859186 | Page 14 |
|---|---|---|
| Re: | PREPA FY 2017-18 | |
| Matter No.: | 169395.010400 | |

Description of Expenses Billed

TASK CODE:   810   LITIGATION MATTERS

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/01/18 | Wanna Abraham | Attention to the preparation of electronic documents (0.3); apply bates stamping and QC as per A. Scruggs request (0.2); Update log (0.1). | 0.60 | 85.80 |
| 08/01/18 | Joseph P. Davis | Exchange emails with N.Mitchell, G.Germeroth, T.Filsinger, N.Pollak and N.Morales and telephone conference with N.Pollak re Whitefish request for partial payment. | 0.80 | 836.00 |
| 08/01/18 | Joseph P. Davis | Exchange emails with A.Uetz re Whitefish issues. | 0.20 | 209.00 |
| 08/01/18 | Joseph P. Davis | Exchange emails with A.Frankum re Whitefish PW update and telephone conference with N.Pollak re same. | 0.40 | 418.00 |
| 08/01/18 | Kevin Finger | Communication with Proskauer regarding Abengoa status (0.8); communications with Proskauer regarding Ponce information (0.7). | 1.50 | 1,140.00 |
| 08/01/18 | Alyssa C. Scruggs | Review, prepare, and distribute weekly reporting package. | 0.50 | 199.50 |
| 08/02/18 | Joseph P. Davis | Exchange emails and telephone conference with A.Uetz re Whitefish invoices and UCC interviews. | 1.20 | 1,254.00 |
| 08/02/18 | Joseph P. Davis | Exchange emails with N.Mitchell re Whitefish financial condition and invoices. | 0.20 | 209.00 |
| 08/02/18 | Joseph P. Davis | Telephone conference with N.Pollak re Whitefish status. | 0.30 | 313.50 |
| 08/02/18 | Joseph P. Davis | Telephone conference with A.Frankum, D.White, A.Deliz, C.Iglaesias and N.Pollak re Whitefish PW review and update. | 0.70 | 731.50 |
| 08/02/18 | Alyssa C. Scruggs | Discuss request from Whitefish regarding financial reporting with J. Davis and research/analyze documents related to same. | 1.10 | 438.90 |
| 08/03/18 | David D. Cleary | Review receiver motions and appeal decision. | 0.60 | 444.60 |
| 08/03/18 | Joseph P. Davis | Exchange emails and conference with N.Haynes re Whitefish request for confirmation of account balance and review same. | 0.30 | 313.50 |
| 08/03/18 | Joseph P. Davis | Exchange emails and telephone conference with N.Pollak re Whitefish request for confirmation of account balance. | 0.30 | 313.50 |
| 08/03/18 | Nathan A. Haynes | Analysis of WF auditor request, confer with J. Davis re: same. | 0.60 | 567.15 |
| 08/06/18 | Joseph P. Davis | Review and analyze Whitefish audit | 0.90 | 940.50 |

Invoice No.:    4859186                                                                  Page  15
Re:             PREPA FY 2017-18
Matter No.:     169395.010400

Description of Expenses Billed

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | confirmation request and telephone conferences with J.Zucker and N.Pollak re same (0.9). |  |  |
| 08/06/18 | Joseph P. Davis | Telephone conference with A.Frankum, N.Pollak and N.Haynes re Whitefish audit confirmation request. | 0.40 | 418.00 |
| 08/06/18 | Joseph P. Davis | Review Whitefish contract and analyze issue of audit confirmation requirement (0.8). | 0.80 | 836.00 |
| 08/06/18 | Nathan A. Haynes | Correspond with FEP/Ankura, confer with J. Davis re: vendor audit issue. | 0.20 | 189.05 |
| 08/06/18 | Nathan A. Haynes | Conference call with Ankura/FEP re: audit issue. | 0.30 | 283.58 |
| 08/06/18 | Alyssa C. Scruggs | Review Whitefish contract and amendments to determine obligations thereunder. | 0.50 | 199.50 |
| 08/07/18 | Joseph P. Davis | Telephone conference with A.Vargas re service interruption complaint. | 0.60 | 627.00 |
| 08/07/18 | Joseph P. Davis | Exchange emails with A.Rodriguez, G.Germeroth and N.Pollak re Vargas complaint. | 0.40 | 418.00 |
| 08/07/18 | Joseph P. Davis | Telephone conference with K.Finger re Abengoa settlement protocol revisions and exchange emails with Proskauer re same. | 0.30 | 313.50 |
| 08/07/18 | Kevin Finger | Communication with Proskauer regarding Abengoa status. | 0.60 | 456.00 |
| 08/08/18 | Wanna Abraham | Attention to the preparation of electronic documents (.3); apply bates stamping and QC as per A. Scruggs request (.2); Update log (0.2). | 0.70 | 100.10 |
| 08/08/18 | David D. Cleary | Review First Circuit appeal decision re: receiver and address with advisors and PREPA. | 1.60 | 1,185.60 |
| 08/08/18 | Joseph P. Davis | Review PREC order and exchange emails with K.Bolanos and K.Finger re same. | 0.30 | 313.50 |
| 08/08/18 | Kevin Finger | Review of PREC Order. | 0.40 | 304.00 |
| 08/08/18 | Alyssa C. Scruggs | Review, prepare, and distribute weekly reporting package. | 0.40 | 159.60 |
| 08/09/18 | Joseph P. Davis | Exchange emails with A.Uetz re Whitefish request for information. | 0.60 | 627.00 |
| 08/09/18 | Joseph P. Davis | Review and revise draft response to Whitefish and exchange emails and telephone conference with N.Mitchell re response to same. | 0.60 | 627.00 |
| 08/09/18 | Joseph P. Davis | Exchange emails with A.Frankum and N.Haynes re Whitefish audit confirmation request and potential response and telephone conference with N.Pollak re same. | 0.80 | 836.00 |
| 08/09/18 | Joseph P. Davis | Telephone conference e with J.Zucker re FEMA PW and Whitefish information request. | 0.30 | 313.50 |

Invoice No.:      4859186                                                                    Page  16
Re:               PREPA FY 2017-18
Matter No.:       169395.010400

Description of Expenses Billed

| 08/10/18 | David D. Cleary | Correspond with OMM and K. Finger re: Abergorda settlement. | 0.20 | 148.20 |
|---|---|---|---|---|
| 08/10/18 | David D. Cleary | Review term sheet re: Abergorda settlement. | 0.30 | 222.30 |
| 08/10/18 | David D. Cleary | Correspond with Proskauer re: Ponce briefing. | 0.30 | 222.30 |
| 08/10/18 | David D. Cleary | Correspond with K. Finger re: cost estimates for project Ponce. | 0.20 | 148.20 |
| 08/10/18 | Joseph P. Davis | Exchange emails with A.Frankum re Whitefish request for audit confirmation of account balance. | 0.30 | 313.50 |
| 08/10/18 | Joseph P. Davis | Exchange emails with B.Gray and A.Uetz re UCC Whitefish interviews. | 0.20 | 209.00 |
| 08/10/18 | Joseph P. Davis | Review draft Abengoa proposed settlement protocol from Proskauer and exchange emails and telephone conferences with N.Mitchell, D.Cleary and K.Finger re same. | 0.30 | 313.50 |
| 08/10/18 | Kevin Finger | Preparation of memo regarding options regarding Abengoa case (0.8); communications with S. Ma regarding same (0.4); review and revision to Purcell Stipulation (0.7). | 1.90 | 1,444.00 |
| 08/13/18 | Joseph P. Davis | Exchange emails with A.Frankum re audit confirmation response to Whitefish. | 0.20 | 209.00 |
| 08/13/18 | Joseph P. Davis | Exchange emails with N.Pollak and N.Morales re Whitefish audit confirmation and communications with Techmanski. | 0.20 | 209.00 |
| 08/13/18 | Joseph P. Davis | Review and analyze draft audit confirmation response and exchange emails with N.Pollak and T.Filsinger re same. | 0.30 | 313.50 |
| 08/13/18 | Kevin Finger | Communications with local counsel and PREPA regarding Ponce projects. | 0.80 | 608.00 |
| 08/13/18 | Gustavo S. Ribeiro | Review PREPA docket and follow up with Finger, K and team re. deadlines. | 0.50 | 180.50 |
| 08/14/18 | Joseph P. Davis | Review, analyze and revise Whitefish AR confirmation response and exchange emails with N.Morales, A.Frankum, J.Zucker, N.Haynes and N.Pollak re audit confirmation response. | 0.80 | 836.00 |
| 08/14/18 | Joseph P. Davis | Telephone conference with N.Pollak re revisions to same. | 0.20 | 209.00 |
| 08/14/18 | Joseph P. Davis | Exchange emails with A.Uetz re Whitefish payment issues. | 0.20 | 209.00 |
| 08/14/18 | Paul A. Del Aguila | Review First District decision revising district court decision denying receivership motion. | 0.20 | 114.00 |
| 08/15/18 | Wanna Abraham | Attention to the preparation of electronic documents (0.3); apply bates stamping and QC as per A. Scruggs request (0.3); Update log (0.2). | 0.80 | 114.40 |
| 08/15/18 | David D. Cleary | Correspond with K. Finger re: PBJT | 0.20 | 148.20 |

Invoice No.:    4859186                                                                    Page  17
Re:             PREPA FY 2017-18
Matter No.:     169395.010400

Description of Expenses Billed

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | adversary. |  |  |
| 08/15/18 | David D. Cleary | Correspond with FOMB counsel re: PBJT status. | 0.20 | 148.20 |
| 08/15/18 | David D. Cleary | Review docket re: PBJT stip. | 0.20 | 148.20 |
| 08/15/18 | Joseph P. Davis | Exchange emails with A.Frankum and N.Pollak re audit response confirmation and telephone conference with N.Pollak re same. | 0.40 | 418.00 |
| 08/15/18 | Joseph P. Davis | Telephone conference with A.Uetz re Whitefish payment status and proposal. | 0.70 | 731.50 |
| 08/15/18 | Joseph P. Davis | Exchange emails with D.Cleary re response date for PBLJ complaint and attention to same. | 0.40 | 418.00 |
| 08/15/18 | Kevin Finger | Communications with Proskauer and PREPA regarding Ponce projects (0.9); communications regarding negotiations for Purcell Stipulation (1.3); review of PBJL complaint and schedule (0.6). | 2.80 | 2,128.00 |
| 08/15/18 | Gustavo S. Ribeiro | Review PREPA docket and follow up with Finger, K and team re. deadlines. | 0.50 | 180.50 |
| 08/15/18 | Alyssa C. Scruggs | Serve Ponce pleading. | 0.10 | 39.90 |
| 08/15/18 | Alyssa C. Scruggs | Review, prepare, and distribute weekly and monthly reporting packages. | 0.60 | 239.40 |

Total Hours:    34.00

Total Amount:    $ 27,244.68

TIMEKEEPER SUMMARY FOR TASK CODE 810,

LITIGATION MATTERS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| David D. Cleary | 3.80 | 741.00 | 2,815.80 |
| Joseph P. Davis | 14.60 | 1,045.00 | 15,257.00 |
| Paul A. Del Aguila | 0.20 | 570.00 | 114.00 |
| Kevin Finger | 8.00 | 760.00 | 6,080.00 |
| Nathan A. Haynes | 1.10 | 945.25 | 1,039.78 |
| Gustavo S. Ribeiro | 1.00 | 361.00 | 361.00 |
| Alyssa C. Scruggs | 3.20 | 399.00 | 1,276.80 |
| Wanna Abraham | 2.10 | 143.00 | 300.30 |
| Totals: | 34.00 | 801.31 | $   27,244.68 |

Invoice No.:     4859186                                                     Page  18
Re:              PREPA FY 2017-18
Matter No.:      169395.010400

Description of Expenses Billed

TASK CODE:          812          PLAN & DISCLOSURE STATEMENT

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 08/01/18 | David D. Cleary | Conferences with OMM re: RSA issues. | 0.40 | 296.40 |
| 08/01/18 | David D. Cleary | Review preliminary RSA and supporting documents and develop issues. | 0.80 | 592.80 |
| 08/01/18 | David D. Cleary | Review PPOAs and issues relating to RSA implementation. | 0.30 | 222.30 |
| 08/02/18 | David D. Cleary | Prepare for and attend call with working group re: preliminary RSA. | 1.90 | 1,407.90 |
| 08/02/18 | David D. Cleary | Review and develop issues re: RSA including implementation in T-3 and bond structuring. | 3.60 | 2,667.60 |
| 08/02/18 | David D. Cleary | Develop T-3 exit strategies. | 1.70 | 1,259.70 |
| 08/03/18 | David D. Cleary | Review prior RSA and bond proceedings re: implementation issues for T-3 implementation. | 2.70 | 2,000.70 |
| 08/03/18 | David D. Cleary | Continued development of exit plan, terms, classification and timeline for T-3 with transformation. | 4.90 | 3,630.90 |
| 08/03/18 | Nathan A. Haynes | Respond to inquiry re: plan. | 0.10 | 94.53 |
| 08/06/18 | David D. Cleary | Conference with OMM re: plan of adjustment. | 2.80 | 2,074.80 |
| 08/06/18 | David D. Cleary | Review claims and classification issues. | 2.70 | 2,000.70 |
| 08/06/18 | Leo Muchnik | Emails with D.Cleary re: Chapter 9 Sales. | 0.10 | 54.15 |
| 08/07/18 | David D. Cleary | Review prerequisites for implementation and T-3 timeline. | 0.50 | 370.50 |
| 08/07/18 | David D. Cleary | Review confirmation standard and related liabilities - labor, pension, environmental. | 1.80 | 1,333.80 |
| 08/08/18 | David D. Cleary | Continued development of transformation and plan of arrangement issues. | 0.90 | 666.90 |
| 08/14/18 | David D. Cleary | Conference with OMM re: RSA. | 0.30 | 222.30 |
| 08/14/18 | David D. Cleary | Review and develop strategies for implementation of RSA. | 0.80 | 592.80 |
| 08/14/18 | David D. Cleary | Conference with GT working group re: RSA and T-3 implementation time line and resolution. | 0.60 | 444.60 |
| 08/15/18 | David D. Cleary | Review classification issues re: P3 working group. | 0.70 | 518.70 |

Total Hours:          27.60

Total Amount:     $ 20,452.08

| Invoice No.: | 4859186 | | Page  19 |
| Re: | PREPA FY 2017-18 | | |
| Matter No.: | 169395.010400 | | |

<u>Description of Expenses Billed</u>

<u>TIMEKEEPER SUMMARY FOR TASK CODE 812</u>,

PLAN & DISCLOSURE STATEMENT

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| David D. Cleary | 27.40 | 741.00 | 20,303.40 |
| Nathan A. Haynes | 0.10 | 945.30 | 94.53 |
| Leo Muchnik | 0.10 | 541.50 | 54.15 |
| Totals: | 27.60 | 741.02 | $  20,452.08 |

Invoice No.:     4859186                                                                    Page  20
Re:              PREPA FY 2017-18
Matter No.:      169395.010400

Description of Expenses Billed

TASK CODE:          813          FEE/EMPLOYMENT APPLICATIONS

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 08/01/18 | Maribel Fontanez | Review third interim fee application and compile list of back-up needed for expenses to be provided to fee examiner. | 1.70 | 524.88 |
| 08/02/18 | David D. Cleary | Correspond with FOMB re: compensation submissions. | 0.10 | 74.10 |
| 08/06/18 | Nathan A. Haynes | Review interim comp order, draft/revise correspondence with client re: same. | 0.20 | 189.05 |
| 08/06/18 | Ryan Wagner | Address retroactive principal certification issues (0.6); confer with N. Haynes regarding same (0.2); review second amended interim compensation procedures order (0.3). | 1.10 | 700.15 |
| 08/15/18 | Maribel Fontanez | Review expense back-up to be provided to fee examiner. | 1.30 | 401.38 |

Total Hours:     4.40

Total Amount:     $ 1,889.56

TIMEKEEPER SUMMARY FOR TASK CODE 813,

FEE/EMPLOYMENT APPLICATIONS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|--------------|------|----------------|
| David D. Cleary | 0.10 | 741.00 | 74.10 |
| Nathan A. Haynes | 0.20 | 945.25 | 189.05 |
| Ryan Wagner | 1.10 | 636.50 | 700.15 |
| Maribel Fontanez | 3.00 | 308.75 | 926.26 |
| Totals: | 4.40 | 429.45 | $    1,889.56 |

Invoice No.:     4859186                                        Page  21
Re:              PREPA FY 2017-18
Matter No.:      169395.010400

Description of Expenses Billed

TASK CODE:        832        CREDITOR INQUIRIES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 08/09/18 | David D. Cleary | Correspond with creditors re: information request. | 0.40 | 296.40 |
| 08/10/18 | David D. Cleary | Review documents for creditors and response to info inquiries. | 0.70 | 518.70 |

Total Hours:      1.10

Total Amount:      $ 815.10

TIMEKEEPER SUMMARY FOR TASK CODE 832,

CREDITOR INQUIRIES

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|--------------|------|----------------|
| David D. Cleary | 1.10 | 741.00 | 815.10 |
| Totals: | 1.10 | 741.00 | $      815.10 |

| | |
|---|---|
| Invoice No.: 4859186 | Page 22 |
| Re: PREPA FY 2017-18 | |
| Matter No.: 169395.010400 | |

Description of Expenses Billed

TASK CODE:        834         GENERAL CORPORATE MATTERS

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/02/18 | Greg Lawrence | Participate PREPA advisors call. | 0.60 | 598.50 |
| 08/07/18 | Greg Lawrence | Review PREC order (0.4) and call regarding wheeling order and response timeline (0.9) and later regulatory call (0.6). | 1.90 | 1,895.25 |
| 08/09/18 | Greg Lawrence | Review wheeling and related PREC orders and pronouncements (1.1); and participate in regulatory strategy call (0.8). | 1.90 | 1,895.25 |
| 08/09/18 | Greg Lawrence | PREPA advisors call. | 0.40 | 399.00 |
| 08/10/18 | Greg Lawrence | Review and comment on IRP production document. | 1.40 | 1,396.50 |
| 08/13/18 | Greg Lawrence | Conference call with R3 regarding energy regulatory items and "to do" list including draft comments and informing client. | 0.60 | 598.50 |
| 08/14/18 | Greg Lawrence | Internal PR organizational call. | 0.30 | 299.25 |
| | | Total Hours: | 7.10 | |
| | | Total Amount: | | $ 7,082.25 |

TIMEKEEPER SUMMARY FOR TASK CODE 834,

GENERAL CORPORATE MATTERS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Greg Lawrence | 7.10 | 997.50 | 7,082.25 |
| Totals: | 7.10 | 997.50 | $    7,082.25 |

Invoice No.:      4859186                                                            Page  23
Re:               PREPA FY 2017-18
Matter No.:       169395.010400

Description of Expenses Billed

TASK CODE:        835        LEASES AND EXECUTORY CONTRACTS

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 08/02/18 | Iskender H. Catto | Review PPOAs and fuel contracts. | 3.10 | 2,650.50 |
| 08/02/18 | David D. Cleary | Review PPOAs re: PREPA contract re: implementation in T-3. | 0.20 | 148.20 |
| 08/02/18 | David D. Cleary | Conference with I. Catto re: vendor contract terms. | 0.10 | 74.10 |
| 08/02/18 | Leo Muchnik | Review Reps & Warranties in PPOAs and emails with I. Catto re: same. | 1.90 | 1,028.85 |
| 08/03/18 | Leo Muchnik | Emails with D. Cleary re: PPOA review. | 0.10 | 54.15 |
| 08/15/18 | David D. Cleary | Correspond with I. Catto re: P3 PPOAs. | 0.20 | 148.20 |

Total Hours:        5.60

Total Amount:        $ 4,104.00

TIMEKEEPER SUMMARY FOR TASK CODE 835,

LEASES AND EXECUTORY CONTRACTS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|--------------|------|----------------|
| Iskender H. Catto | 3.10 | 855.00 | 2,650.50 |
| David D. Cleary | 0.50 | 741.00 | 370.50 |
| Leo Muchnik | 2.00 | 541.50 | 1,083.00 |
| Totals: | 5.60 | 732.86 | $      4,104.00 |

Invoice No.:     4859186                                                                    Page  24
Re:             PREPA FY 2017-18
Matter No.:      169395.010400

Description of Expenses Billed

TASK CODE:        842         ENVIROMENTAL/LAND USE MATTERS

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 08/01/18 | Jillian C. Kirn | Review consent decree and related documents. | 1.80 | 769.50 |
| 08/08/18 | Jillian C. Kirn | Review documents. Discuss tasks with D. Cleary and C. Toll. | 1.00 | 427.50 |
| 08/10/18 | Jillian C. Kirn | Review documents. | 0.40 | 171.00 |
| 08/14/18 | David D. Cleary | Conference with J. Kirn re: update re: consent decree. | 0.30 | 222.30 |
| 08/14/18 | Jillian C. Kirn | Call with D. Cleary re: environmental matters. | 0.40 | 171.00 |
| 08/15/18 | David D. Cleary | Review consent decree and environmental issues and claims re: transformation. | 3.40 | 2,519.40 |
| 08/15/18 | Jillian C. Kirn | Review documents. Discuss white paper/strategy check list with D. Cleary and C. Toll. | 2.20 | 940.50 |

Total Hours:     9.50

Total Amount:    $ 5,221.20

TIMEKEEPER SUMMARY FOR TASK CODE 842,

ENVIROMENTAL/LAND USE MATTERS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|--------------|------|----------------|
| David D. Cleary | 3.70 | 741.00 | 2,741.70 |
| Jillian C. Kirn | 5.80 | 427.50 | 2,479.50 |
| Totals: | 9.50 | 549.60 | $    5,221.20 |

Invoice No.:     4859186                                                                Page  25
Re:              PREPA FY 2017-18
Matter No.:      169395.010400

Description of Expenses Billed

TASK CODE:        850        INTERCREDITOR ISSUES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 08/07/18 | David D. Cleary | Address GDB title VI issues and voting with PREPA. | 0.40 | 296.40 |
| 08/15/18 | David D. Cleary | Review GDB title VI filing docs re: voting. | 0.70 | 518.70 |

Total Hours:     1.10

Total Amount:    $ 815.10

TIMEKEEPER SUMMARY FOR TASK CODE 850,

INTERCREDITOR ISSUES

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|--------------|------|----------------|
| David D. Cleary | 1.10 | 741.00 | 815.10 |
| Totals: | 1.10 | 741.00 | $   815.10 |

Invoice No.:    4859186                                                                    Page  26
Re:             PREPA FY 2017-18
Matter No.:     169395.010400

Description of Expenses Billed

## TIMEKEEPER ACTIVITY GRAND TOTAL SUMMARY

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Timothy C. Bass | 7.30 | 745.75 | 5,443.98 |
| Iskender H. Catto | 4.60 | 855.00 | 3,933.00 |
| David D. Cleary | 86.20 | 741.00 | 63,874.20 |
| Joseph P. Davis | 14.60 | 1,045.00 | 15,257.00 |
| Paul A. Del Aguila | 0.20 | 570.00 | 114.00 |
| Kevin Finger | 9.30 | 760.00 | 7,068.00 |
| Nathan A. Haynes | 5.00 | 945.26 | 4,726.29 |
| John B. Hutton | 0.40 | 698.25 | 279.30 |
| Greg Lawrence | 7.10 | 997.50 | 7,082.25 |
| Jonathan L. Sulds | 0.70 | 945.26 | 661.68 |
| Sara Hoffman | 5.20 | 484.50 | 2,519.40 |
| Jillian C. Kirn | 5.80 | 427.50 | 2,479.50 |
| Leo Muchnik | 3.30 | 541.50 | 1,786.95 |
| Gustavo S. Ribeiro | 1.00 | 361.00 | 361.00 |
| Alyssa C. Scruggs | 4.50 | 399.00 | 1,795.50 |
| Ryan Wagner | 2.80 | 636.50 | 1,782.20 |
| Maribel Fontanez | 3.50 | 308.75 | 1,080.64 |
| Wanna Abraham | 2.10 | 143.00 | 300.30 |
| Totals: | 163.60 | 736.83 | $  120,545.19 |

**GT** GreenbergTraurig

| | | |
|---|---|---|
| Invoice No.: | | 4859188 |
| File No. | : | 169395.010600 |
| Bill Date | : | September 30, 2018 |

Puerto Rico Electric Power Authority
1110 Avenue Ponce De Leon
PR 00907

Attn: Fernando Padilla

We hereby certify under penalty of absolute nullity, that none of the employees of the Puerto Rico Electric Power Authority is part of or have any interest in the earnings or obtain any benefits of any kind from a contractual arrangement, which is the basis of this invoice. If such earnings or benefits exist, then an official dispensation has been previously approved. The only consideration to be received for the delivery of goods or for services provided is the agreed upon payment which has been negotiated and agreed to by an authorized representative of the Puerto Rico Electric Power Authority. The total amount of this invoice is true and correct. All products and/or services which are shown on this invoice have been delivered and/or rendered and have not been paid.

## INVOICE
### This invoice is for work done outside Puerto Rico

Re: PREPA FY 2018-19

Legal Services through August 31, 2018:

| | | |
|---|---|---|
| Total Fees: | $ | 152,805.00 |
| **Current Invoice**: | **$** | **152,805.00** |

TCB:WM
Tax ID: 13-3613083

Greenberg Traurig, LLP | Attorneys at Law | 1750 Tysons Boulevard | Suite 1000 | McLean, Virginia 22102 | Tel 703.749.1300 | Fax 703.749.1301 | www.gtlaw.com

**GT** GreenbergTraurig

Invoice No.:   4859188
File No.    :   169395.010600

<div align="center">

| REMITTANCE ADVICE |
|---|

</div>

PLEASE RETURN WITH YOUR PAYMENT

**CLIENT NAME:**          **PUERTO RICO ELECTRIC POWER AUTHORITY**
**FILE NUMBER:**
**INVOICE NUMBER:**    **4859188***
**BILLING**
**PROFESSIONAL:**        **Timothy C. Bass**

| | | |
|---|---|---|
| Current Invoice: | $ | 152,805.00 |
| Total Amount Due: | $ | 152,805.00 |

FOR YOUR CONVENIENCE, WIRE TRANSFER FUNDS TO:

**For Wire Instructions:**
Bank:                WELLS FARGO BANK
ABA #:              121000248
INTERNATIONAL
SWIFT:             WFBIUS6S

**For ACH Instructions:**
Bank:                WELLS FARGO BANK
ABA#                063107513

CREDIT TO:        GREENBERG TRAURIG DEPOSITORY ACCOUNT
ACCOUNT #:      2000014648663
**PLEASE**
**REFERENCE:**        **CLIENT NAME:**      **PUERTO RICO ELECTRIC POWER**
                                                          **AUTHORITY**
                          **FILE NUMBER:**      **169395.010600**
                          **INVOICE NUMBER:**  **4859188***
                          **BILLING**
                          **PROFESSIONAL:**    **Timothy C. Bass**
                                    **************

**"When you provide a check as payment, you authorize us to either use information from
your check to make a one-time electronic fund transfer from your account or to process the
payment as a check transaction."**
Wire fees may be assessed by your bank.
**\* If paying more than one invoice, please reference all invoice numbers in wiring instructions.**

TCB:WM
Tax ID:  13-3613083

Greenberg Traurig, LLP | Attorneys at Law | 1750 Tysons Boulevard | Suite 1000 | McLean, Virginia 22102 | Tel 703.749.1300 | Fax 703.749.1301 | www.gtlaw.com

| | | | | |
|---|---|---|---|---|
| Invoice No.: | 4859188 | | | Page 3 |
| Re: | PREPA FY 2018-19 | | | |
| Matter No.: | 169395.010600 | | | |

## Description of Professional Services Rendered:

TASK CODE:        801        ASSET ANALYSIS AND RECOVERY

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/16/18 | Timothy C. Bass | Revise insurance assets report (0.3); Participate in insurance team call (0.4). | 0.70 | 564.90 |
| 08/16/18 | Nathan A. Haynes | Correspond with OMM and client re: GDB. | 0.10 | 99.70 |
| 08/22/18 | Timothy C. Bass | Review weekly insurance assets update (0.3); participate in insurance call (0.4). | 0.70 | 564.90 |
| 08/22/18 | Nathan A. Haynes | Calls/correspondence with OMM, client re: GDB issues. | 0.50 | 498.50 |
| 08/28/18 | Timothy C. Bass | Long call with client to discuss insurance and FEMA issues (1.3); research into issues arising from call (0.8). | 2.10 | 1,694.70 |
| 08/29/18 | Timothy C. Bass | Review insurance assets update (0.2); participate in insurance team call (0.5). | 0.70 | 564.90 |
| 08/31/18 | Timothy C. Bass | Call from client re: insurance issues; Review policy and advise on the same. | 1.20 | 968.40 |
| | | Total Hours: | 6.00 | |
| | | Total Amount: | | $ 4,956.00 |

TIMEKEEPER SUMMARY FOR TASK CODE 801,

ASSET ANALYSIS AND RECOVERY

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Timothy C. Bass | 5.40 | 807.00 | 4,357.80 |
| Nathan A. Haynes | 0.60 | 997.00 | 598.20 |
| Totals: | 6.00 | 826.00 | $     4,956.00 |

Invoice No.:      4859188                                                                    Page  4
Re:               PREPA FY 2018-19
Matter No.:       169395.010600

<u>Description of Expenses Billed</u>

TASK CODE:        803        BUSINESS OPERATIONS

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 08/16/18 | David D. Cleary | Correspond with N. Mitchell re: regulatory responses to PREC. | 0.30 | 240.60 |
| 08/16/18 | David D. Cleary | Prepare for and attend call with regulatory team re: PREC orders, responses and potential legislative initiatives. | 1.90 | 1,523.80 |
| 08/16/18 | Nathan A. Haynes | Call with Ankura/FEP/PREPA re: insurance status. | 0.40 | 398.80 |
| 08/17/18 | David D. Cleary | Review fiscal plan and reporting requirements. | 0.60 | 481.20 |
| 08/20/18 | David D. Cleary | Several correspondence with N. Mitchell and J. Rataswany re: PREC and regulatory commission issues and micro-grids. | 0.60 | 481.20 |
| 08/21/18 | David D. Cleary | Review fiscal plan re: regulatory issues and labor. | 0.90 | 721.80 |
| 08/21/18 | Nathan A. Haynes | Conference call with Ankura, PREPA, Willis re: insurance issues. | 1.00 | 997.00 |
| 08/21/18 | Nathan A. Haynes | Call with Ankura re: FEMA/insurance issues. | 0.30 | 299.10 |
| 08/22/18 | David D. Cleary | Telephone conference and correspond with N. Haynes re: PREPA/GDB issues. | 0.30 | 240.60 |
| 08/22/18 | David D. Cleary | Review transfer language and proposed timeline. | 0.60 | 481.20 |
| 08/22/18 | Nathan A. Haynes | Conference call with FEP, Ankura re: insurance process. | 0.50 | 498.50 |
| 08/23/18 | David D. Cleary | Review transformation issues re: RSA implementation. | 1.90 | 1,523.80 |
| 08/23/18 | David D. Cleary | Review weekly operational report. | 0.30 | 240.60 |
| 08/23/18 | Ryan Wagner | Call with P. Crisalli (Ankura) regarding budget issues. | 0.30 | 215.10 |
| 08/24/18 | David D. Cleary | Review operating report and issues. | 0.40 | 320.80 |
| 08/27/18 | Iskender H. Catto | Telephone conference with G. Germeroth re claims procedure. | 0.20 | 175.60 |
| 08/27/18 | Nathan A. Haynes | Respond to Ankura inquiry re: dam work. | 0.10 | 99.70 |
| 08/28/18 | David D. Cleary | Prepare for and attend call with Proskeur re: transformation issues. | 5.90 | 4,731.80 |
| 08/28/18 | David D. Cleary | Review intervenor's comment re: IRP. | 0.30 | 240.60 |
| 08/28/18 | Nathan A. Haynes | Conference call with PREPA, FEP, Ankura re: insurance issues. | 1.20 | 1,196.40 |
| 08/29/18 | David D. Cleary | Review and further development of regulatory strategy. | 0.80 | 641.60 |
| 08/29/18 | David D. Cleary | Review weekly financial reports and operational issues. | 0.30 | 240.60 |
| 08/29/18 | David D. Cleary | Review regulatory proposal. | 0.60 | 481.20 |
| 08/29/18 | Nathan A. Haynes | Attend insurance call with FEP, Ankura. | 0.50 | 498.50 |
| 08/30/18 | David D. Cleary | Correspond with OMM re: timeline for transformation. | 0.40 | 320.80 |

Invoice No.:      4859188                                                                    Page  5
Re:               PREPA FY 2018-19
Matter No.:       169395.010600

Description of Expenses Billed

| | | | | |
|---|---|---|---|---|
| 08/30/18 | David D. Cleary | Review and develop transformation timeline. | 0.90 | 721.80 |
| 08/31/18 | David D. Cleary | Review and revise issues list for transformation. | 0.80 | 641.60 |
| 08/31/18 | David D. Cleary | Conference with N. Mitchell re: transformation issues. | 0.20 | 160.40 |
| 08/31/18 | David D. Cleary | Review regulatory transformation implementation issues. | 0.40 | 320.80 |

Total Hours:      22.90

Total Amount:    $ 19,135.50

TIMEKEEPER SUMMARY FOR TASK CODE 803.

BUSINESS OPERATIONS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Iskender H. Catto | 0.20 | 878.00 | 175.60 |
| David D. Cleary | 18.40 | 802.00 | 14,756.80 |
| Nathan A. Haynes | 4.00 | 997.00 | 3,988.00 |
| Ryan Wagner | 0.30 | 717.00 | 215.10 |
| Totals: | 22.90 | 835.61 | $      19,135.50 |

Invoice No.:    4859188                                                          Page 6
Re:    PREPA FY 2018-19
Matter No.:    169395.010600

Description of Expenses Billed

TASK CODE:    804    CASE ADMINISTRATION

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/16/18 | Nathan A. Haynes | Confer with OMM re: action items, revise task memo. | 0.20 | 199.40 |
| 08/17/18 | Maribel Fontanez | Review order and recalendar dates. | 0.10 | 33.20 |
| 08/20/18 | David D. Cleary | Review investigation report re: PREPA cases and action and T-3 case. | 1.60 | 1,283.20 |
| 08/21/18 | Leo Muchnik | Call with GT Team re: update on case, filings, and next steps. | 0.20 | 122.40 |
| 08/22/18 | Maribel Fontanez | Review order and calendar important dates. | 0.10 | 33.20 |
| 08/27/18 | Sara Hoffman | Emails with OMM re: Title III and Title VI process. | 0.80 | 436.80 |
| 08/28/18 | Maribel Fontanez | Review order and calendar important dates. | 0.10 | 33.20 |
| 08/28/18 | Nathan A. Haynes | Call with OMM re: action items, T3 materials. | 0.20 | 199.40 |
| 08/28/18 | John B. Hutton | Review and circulate memo re: ability to pursue both Title III and Title VI concurrently. | 0.50 | 403.50 |
| 08/29/18 | David D. Cleary | Telephone conference with M. DiConza re: weekly task report. | 0.10 | 80.20 |
| 08/29/18 | David D. Cleary | Work on weekly task report. | 0.20 | 160.40 |
| 08/30/18 | David D. Cleary | Conference call with PREPA advisors re: case strategy. | 0.80 | 641.60 |
| 08/31/18 | David D. Cleary | Review T3/VI implementation issues. | 1.60 | 1,283.20 |

Total Hours:    6.50

Total Amount:    $ 4,909.70

TIMEKEEPER SUMMARY FOR TASK CODE 804,

CASE ADMINISTRATION

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| David D. Cleary | 4.30 | 802.00 | 3,448.60 |
| Nathan A. Haynes | 0.40 | 997.00 | 398.80 |
| John B. Hutton | 0.50 | 807.00 | 403.50 |
| Sara Hoffman | 0.80 | 546.00 | 436.80 |
| Leo Muchnik | 0.20 | 612.00 | 122.40 |
| Maribel Fontanez | 0.30 | 332.00 | 99.60 |
| Totals: | 6.50 | 755.34 | $    4,909.70 |

Invoice No.:      4859188                                                                      Page 7
Re:              PREPA FY 2018-19
Matter No.:      169395.010600

Description of Expenses Billed

TASK CODE:      806        EMPLOYEE BENEFITS/PENSIONS

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 08/16/18 | David D. Cleary | Prepare for and call wit labor team re: contract terms and issues, strategies to resolve issues in T-3. | 2.30 | 1,844.60 |
| 08/16/18 | David D. Cleary | Correspond with N. Mitchell re: labor issues. | 0.20 | 160.40 |
| 08/16/18 | Jonathan L. Sulds | Strategy call JCP, DC and Prep. | 2.10 | 2,064.30 |
| 08/17/18 | David D. Cleary | Review CBA and labor laws. | 2.60 | 2,085.20 |
| 08/17/18 | David D. Cleary | Review and revise labor summary. | 1.80 | 1,443.60 |
| 08/17/18 | David D. Cleary | Several correspondence with J. Sulds and JC Perez re: labor issues. | 0.80 | 641.60 |
| 08/17/18 | Jonathan L. Sulds | Discussion outline strategy call. | 1.40 | 1,376.20 |
| 08/18/18 | David D. Cleary | Several correspondence with J. Sulds and JC Perez re: labor issues. | 0.40 | 320.80 |
| 08/18/18 | David D. Cleary | Review Act 29 and transformation act re: labor terms. | 0.60 | 481.20 |
| 08/20/18 | David D. Cleary | Several correspondence with J. Sulds, JC Perez and N. Mitchell re: labor issues. | 0.90 | 721.80 |
| 08/20/18 | David D. Cleary | Review acts relating to labor negotiations and process memos and outlines. | 4.10 | 3,288.20 |
| 08/20/18 | Jonathan L. Sulds | Review re agenda, strategy options, OMM call. | 2.10 | 2,064.30 |
| 08/21/18 | David D. Cleary | Conference call with AON and Ankura re: pension analysis. | 1.00 | 802.00 |
| 08/21/18 | David D. Cleary | Prepare for and attend labor strategy call. | 2.30 | 1,844.60 |
| 08/21/18 | David D. Cleary | Review and revise labor strategy steps and review local laws re: benefits and areas to address. | 2.70 | 2,165.40 |
| 08/21/18 | David D. Cleary | Correspond with AON re: pension analysis. | 0.30 | 240.60 |
| 08/21/18 | David D. Cleary | Correspond with J. Sulds re: labor issues. | 0.20 | 160.40 |
| 08/21/18 | Jonathan L. Sulds | Teleconf. N. Mitchell, et. al. re strategy and prep. | 2.10 | 2,064.30 |
| 08/22/18 | David D. Cleary | Correspondence from AON and develop agenda for call. | 0.40 | 320.80 |
| 08/22/18 | David D. Cleary | Telephone conference with AON re: pension issues and analysis. | 0.90 | 721.80 |
| 08/22/18 | David D. Cleary | Several correspondence with AON, Ankura, Sulds and PMA re: pension issues. | 0.80 | 641.60 |
| 08/23/18 | David D. Cleary | Review pension presentation and materials for analysis and claim issues. | 2.10 | 1,684.20 |
| 08/23/18 | David D. Cleary | Attend call with PREPA and ON re: pension. | 0.70 | 561.40 |
| 08/23/18 | David D. Cleary | Several correspondence with J. Suds re: pension issues. | 0.70 | 561.40 |
| 08/23/18 | David D. Cleary | Review Puerto Rico acts re: implementation of labor issues. | 1.70 | 1,363.40 |

Invoice No.:     4859188                                                                                    Page  8
Re:              PREPA FY 2018-19
Matter No.:      169395.010600

Description of Expenses Billed

| | | | | |
|---|---|---|---|---|
| 08/23/18 | Leo Muchnik | Call with D. Cleary Re: PREPA Research in connection with CBAs. | 1.00 | 612.00 |
| 08/23/18 | Leo Muchnik | Begin researching CBA issues. | 1.80 | 1,101.60 |
| 08/24/18 | David D. Cleary | Review bond issues and case law and develop outline. | 1.80 | 1,443.60 |
| 08/24/18 | David D. Cleary | Telephone conference with L. Muchnik re: labor standards. | 0.50 | 401.00 |
| 08/24/18 | David D. Cleary | Conference with J. Sulds re: labor issues and review outline. | 0.60 | 481.20 |
| 08/24/18 | Leo Muchnik | Research CBA issues. | 1.10 | 673.20 |
| 08/27/18 | Leo Muchnik | Draft summary of research on CBAs. | 2.60 | 1,591.20 |
| 08/29/18 | David D. Cleary | Telephone conference with N. Mitchell re: labor issues. | 0.30 | 240.60 |
| 08/29/18 | Leo Muchnik | Follow up research on CBA issues. | 1.50 | 918.00 |

Total Hours:     46.40

Total Amount:     $ 37,086.50

TIMEKEEPER SUMMARY FOR TASK CODE 806,

EMPLOYEE BENEFITS/PENSIONS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| David D. Cleary | 30.70 | 802.00 | 24,621.40 |
| Jonathan L. Sulds | 7.70 | 983.00 | 7,569.10 |
| Leo Muchnik | 8.00 | 612.00 | 4,896.00 |
| Totals: | 46.40 | 799.28 | $     37,086.50 |

Invoice No.:   4859188                                                                                Page  9
Re:            PREPA FY 2018-19
Matter No.:    169395.010600

<u>Description of Expenses Billed</u>

TASK CODE:        807        STAY RELIEF

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|------|-----------|-------------|-------|--------|
| 08/16/18 | Kevin Finger | Review and revision to lift stay stipulation motion. | 1.40 | 1,129.80 |
| 08/20/18 | David D. Cleary | Several correspondence with Proskauer and K. Finger re: Ponce stay litigation status and response. | 0.20 | 160.40 |
|  |  | Total Hours: | 1.60 |  |
|  |  | Total Amount: |  | $ 1,290.20 |

<u>TIMEKEEPER SUMMARY FOR TASK CODE 807</u>,

STAY RELIEF

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|--------------|------|----------------|
| David D. Cleary | 0.20 | 802.00 | 160.40 |
| Kevin Finger | 1.40 | 807.00 | 1,129.80 |
| Totals: | 1.60 | 806.38 | $    1,290.20 |

| | | |
|---|---|---|
| Invoice No.: | 4859188 | Page  10 |
| Re: | PREPA FY 2018-19 | |
| Matter No.: | 169395.010600 | |

Description of Expenses Billed

TASK CODE:   809   FINANCING MATTERS & CASH COLL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/21/18 | Sara Hoffman | Emails with O'Melveny re: DIP Reporting Requirements. | 0.20 | 109.20 |
| 08/28/18 | David D. Cleary | Review current expense issues and documents. | 2.30 | 1,844.60 |
| 08/28/18 | David D. Cleary | Review budgets re: expense treatment. | 0.80 | 641.60 |
| 08/28/18 | David D. Cleary | Correspond with OMM re: trust agreement and expenses. | 0.40 | 320.80 |
| 08/29/18 | Nathan A. Haynes | Call with OMM re: trust agreement issues. | 0.10 | 99.70 |
| 08/31/18 | David D. Cleary | Conference with M. Hinker re: case status update and fuel line lender issues. | 0.40 | 320.80 |
| 08/31/18 | David D. Cleary | Review fuel line lender issues. | 2.40 | 1,924.80 |

Total Hours:   6.60

Total Amount:   $ 5,261.50

TIMEKEEPER SUMMARY FOR TASK CODE 809,

FINANCING MATTERS & CASH COLL

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| David D. Cleary | 6.30 | 802.00 | 5,052.60 |
| Nathan A. Haynes | 0.10 | 997.00 | 99.70 |
| Sara Hoffman | 0.20 | 546.00 | 109.20 |
| Totals: | 6.60 | 797.20 | $    5,261.50 |

Invoice No.:      4859188                                                      Page  11
Re:               PREPA FY 2018-19
Matter No.:       169395.010600

<u>Description of Expenses Billed</u>

TASK CODE:        810         LITIGATION MATTERS

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|------|-----------|-------------|-------|--------|
| 08/16/18 | Joseph P. Davis | Telephone conference with A.Uetz re Whitefish interim payment proposal. | 0.60 | 646.80 |
| 08/16/18 | Joseph P. Davis | Exchange emails with T.Filsinger, N.Pollak, D.Cleary and N.Mitchell and telephone conference with N.Pollak re same. | 0.60 | 646.80 |
| 08/16/18 | Joseph P. Davis | Telephone conference with N.Mitchell re amicus brief and related issues. | 0.30 | 323.40 |
| 08/16/18 | Joseph P. Davis | Review confirmation of Whiteish balances and exchange emails with A.Frankum, N.Pollak and N.Morales re same. | 0.30 | 323.40 |
| 08/17/18 | Kevin Finger | Email communication regarding Whitefish settlement proposal. | 1.30 | 1,049.10 |
| 08/20/18 | Joseph P. Davis | Telephone conference with A.Uetz re Whitefish interim payment proposal. | 0.30 | 323.40 |
| 08/20/18 | Joseph P. Davis | Telephone conference with D.Abbott re amicus brief. | 0.30 | 323.40 |
| 08/20/18 | Joseph P. Davis | Review and revise weekly task list. | 0.30 | 323.40 |
| 08/21/18 | Wanna Abraham | Manipulate and load files and upload onto its respective database (1.4); update database with text and perform quality control as per A. Scruggs requests (1.2). | 2.60 | 429.00 |
| 08/21/18 | Joseph P. Davis | Exchange emails and telephone conference with K.Finger and M.Vazquez re Fuentes lift stay motion status. | 0.20 | 215.60 |
| 08/21/18 | Joseph P. Davis | Exchange emails with M.Dale re PBJL adversary proceeding status. | 0.20 | 215.60 |
| 08/21/18 | Joseph P. Davis | Exchange emails with T.Filsinger, N.Pollock and N.Mitchell and telephone conference with N.Pollock re Whitefish interim payment proposal. | 0.40 | 431.20 |
| 08/21/18 | Paul A. Del Aguila | Correspondence regarding continuance of investigation into potential employment issues and next steps. | 0.10 | 58.40 |
| 08/21/18 | Kevin Finger | Conference with Proskauer regarding PBJL complaint. | 0.60 | 484.20 |
| 08/21/18 | Leo Muchnik | Review PREPA and Adversary Proceeding filings re: upcoming September and November omnibus filings. | 1.70 | 1,040.40 |
| 08/22/18 | Wanna Abraham | Update database with text/natives and perform quality control as per A. Scruggs requests. | 0.70 | 115.50 |
| 08/22/18 | David D. Cleary | Several correspondence with client and team re: Ponce litigation. | 0.40 | 320.80 |
| 08/22/18 | Joseph P. Davis | Exchange emails and telephone conference with N.Mitchell re amicus brief. | 0.20 | 215.60 |

Invoice No.:   4859188                                                                           Page  12
Re:            PREPA FY 2018-19
Matter No.:    169395.010600

Description of Expenses Billed

| 08/22/18 | Kevin Finger | Communications with PREPA, local counsel and Proskauer regarding Ponce litigation. | 1.20 | 968.40 |
| 08/22/18 | Alyssa C. Scruggs | Review, prepare, and distribute weekly reporting package. | 1.20 | 512.40 |
| 08/23/18 | Gustavo S. Ribeiro | Review PREPA docket and follow up with Finger, K and team re. deadlines. | 0.50 | 204.00 |
| 08/24/18 | Kevin Finger | Communications with Proskauer and local counsel regarding Fuentes settlement and Master Link status. | 1.30 | 1,049.10 |
| 08/24/18 | Alyssa C. Scruggs | Prepare, post, and circulate monthly proposed budget. | 0.20 | 85.40 |
| 08/27/18 | Joseph P. Davis | Telephone conference with M.Dale, G.Mashberg and K.Finger re PBJL complaint and response to same. | 0.30 | 323.40 |
| 08/27/18 | Joseph P. Davis | Telephone conference with K.Finger re response to same. | 0.30 | 323.40 |
| 08/27/18 | Joseph P. Davis | Review and analyze PBJL complaint. | 0.60 | 646.80 |
| 08/27/18 | Joseph P. Davis | Exchange emails and telephone conference with K.Finger re MasterLink extension request. | 0.20 | 215.60 |
| 08/27/18 | Kevin Finger | Review and revision to Master Link filing. | 0.70 | 564.90 |
| 08/27/18 | Gustavo S. Ribeiro | Review PREPA docket and follow up with Finger, K and team re. deadlines. | 0.50 | 204.00 |
| 08/28/18 | Joseph P. Davis | Telephone conferences with N.Mitchell and K.Finger re PBJL litigation and response to complaint. | 0.40 | 431.20 |
| 08/29/18 | Joseph P. Davis | Exchange emails with A.Uetz re response to Whitefish offer to compromise claim and telephone conference with N.Mitchell re same. | 0.40 | 431.20 |
| 08/29/18 | Alyssa C. Scruggs | Review, prepare, and distribute weekly reporting package. | 1.10 | 469.70 |
| 08/30/18 | Joseph P. Davis | Exchange emails and telephone conference with R.Ramos re UCC interview. | 0.70 | 754.60 |
| 08/30/18 | Joseph P. Davis | Exchange emails and telephone conference with R.Caldas re UCC interview. | 0.80 | 862.40 |
| 08/30/18 | Joseph P. Davis | Exchange emails with B.Gray and A.Uetz re Whitefish interviews by UCC. | 0.30 | 323.40 |
| 08/30/18 | Joseph P. Davis | Exchange emails and conferences with G.Ribeiro and T.Lemon re preparation for UCC Whitefish interviews. | 0.30 | 323.40 |
| 08/30/18 | Joseph P. Davis | Exchange emails with N.Morales re Whitefish offer to compromise claim. | 0.30 | 323.40 |
| 08/31/18 | Joseph P. Davis | Exchange emails with N.Mitchell, M.Hinker and K.Finger re PBJL complaint. | 0.30 | 323.40 |
| 08/31/18 | Joseph P. Davis | Exchange emails with A.Frankum, N.Pollak and J.Zucker re provision of information to Whitefish on invoice review and telephone conferences with N.Pollak and J.Zucker re same. | 0.80 | 862.40 |
| 08/31/18 | Joseph P. Davis | Review and analyze Ankura analysis of | 0.30 | 323.40 |

| Invoice No.: | 4859188 | Page 13 |
| Re: | PREPA FY 2018-19 | |
| Matter No.: | 169395.010600 | |

Description of Expenses Billed

| | | | | |
|---|---|---|---|---|
| 08/31/18 | Joseph P. Davis | Whitefish invoices.<br> Exchange emails with N.Morales and N.Pollak re Whitefish finance charges invoice. | 0.20 | 215.60 |

Total Hours: 24.00

Total Amount: $ 18,227.50

TIMEKEEPER SUMMARY FOR TASK CODE 810,

LITIGATION MATTERS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| David D. Cleary | 0.40 | 802.00 | 320.80 |
| Joseph P. Davis | 9.90 | 1,078.00 | 10,672.20 |
| Paul A. Del Aguila | 0.10 | 584.00 | 58.40 |
| Kevin Finger | 5.10 | 807.00 | 4,115.70 |
| Leo Muchnik | 1.70 | 612.00 | 1,040.40 |
| Gustavo S. Ribeiro | 1.00 | 408.00 | 408.00 |
| Alyssa C. Scruggs | 2.50 | 427.00 | 1,067.50 |
| Wanna Abraham | 3.30 | 165.00 | 544.50 |
| Totals: | 24.00 | 759.48 | $    18,227.50 |

Invoice No.:     4859188                                                    Page  14
Re:              PREPA FY 2018-19
Matter No.:      169395.010600

Description of Expenses Billed

TASK CODE:        811        CREDITOR COMMITTEE ISSUES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/21/18 | Nathan A. Haynes | Respond to UCC inquiry. | 0.10 | 99.70 |
| | | Total Hours: | 0.10 | |
| | | Total Amount: | | $ 99.70 |

TIMEKEEPER SUMMARY FOR TASK CODE 811,

CREDITOR COMMITTEE ISSUES

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Nathan A. Haynes | 0.10 | 997.00 | 99.70 |
| Totals: | 0.10 | 997.00 | $      99.70 |

| Invoice No.: | 4859188 | | Page  15 |
| Re: | PREPA FY 2018-19 | | |
| Matter No.: | 169395.010600 | | |

Description of Expenses Billed

TASK CODE:       812       PLAN & DISCLOSURE STATEMENT

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 08/16/18 | David D. Cleary | Prepare for and attend call with professionals re: P-3/T-3 timeline, progress and implementation issues. | 1.10 | 882.20 |
| 08/18/18 | David D. Cleary | Correspond with A. Kushner re: consent decree. | 0.20 | 160.40 |
| 08/18/18 | David D. Cleary | Correspond with OMM re: RSA revisions. | 0.20 | 160.40 |
| 08/21/18 | David D. Cleary | Correspond with N. Mitchell re: RSA. | 0.20 | 160.40 |
| 08/22/18 | David D. Cleary | Review RSA draft from bondholders. | 2.80 | 2,245.60 |
| 08/22/18 | David D. Cleary | Correspond with OMM re: RSA. | 0.30 | 240.60 |
| 08/23/18 | David D. Cleary | Review governing acts and prior RS re: bond issues and plan issues. | 2.10 | 1,684.20 |
| 08/24/18 | David D. Cleary | Review memo and analysis re: T-3/VI options, including PROMESA. | 3.60 | 2,887.20 |
| 08/24/18 | David D. Cleary | Review securitization term sheet and demand term sheet re: RSA. | 0.60 | 481.20 |
| 08/27/18 | David D. Cleary | Review RSA and prepare issues. | 1.60 | 1,283.20 |
| 08/27/18 | David D. Cleary | Telephone conference with OMM re: RSA. | 0.30 | 240.60 |
| 08/27/18 | David D. Cleary | Telephone conference with Proskuer re: RSA. | 0.90 | 721.80 |
| 08/27/18 | Nathan A. Haynes | Respond to OMM inquiries re: T3, GDB. | 0.20 | 199.40 |
| 08/28/18 | David D. Cleary | Several correspondence with R3, OMM and Proskeur re: RSA. | 1.10 | 882.20 |
| 08/29/18 | David D. Cleary | Prepare for and conference call with Proskeur and OMM re: RSA issues, strategies and recommendations. | 6.80 | 5,453.60 |
| 08/29/18 | David D. Cleary | Development of T-3 implementation and timeline. | 0.40 | 320.80 |
| 08/29/18 | David D. Cleary | Review RSA and develop issues for drafting session. | 0.90 | 721.80 |
| 08/29/18 | David D. Cleary | Review and edit RSA issues list. | 0.40 | 320.80 |
| 08/30/18 | David D. Cleary | Review comments on RSA and revise same. | 1.40 | 1,122.80 |
| 08/30/18 | David D. Cleary | Review and work on RSA issues. | 4.60 | 3,689.20 |
| 08/31/18 | Nathan A. Haynes | Respond to OMM inquiry re: classification issue. | 0.20 | 199.40 |

Total Hours:       29.90

Total Amount:       $ 24,057.80

Invoice No.:     4859188                                                         Page  16
Re:              PREPA FY 2018-19
Matter No.:      169395.010600

<u>Description of Expenses Billed</u>

<u>TIMEKEEPER SUMMARY FOR TASK CODE 812</u>,

    PLAN & DISCLOSURE STATEMENT

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| David D. Cleary | 29.50 | 802.00 | 23,659.00 |
| Nathan A. Haynes | 0.40 | 997.00 | 398.80 |
| Totals: | 29.90 | 804.61 | $    24,057.80 |

Invoice No.:      4859188                                                                              Page  17
Re:               PREPA FY 2018-19
Matter No.:       169395.010600

Description of Expenses Billed

TASK CODE:      813        FEE/EMPLOYMENT APPLICATIONS

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 08/16/18 | Maribel Fontanez | Finish gathering expense back-up to be produced to fee examiner. | 0.90 | 298.80 |
| 08/16/18 | Ryan Wagner | Emails with M. Fontanez regarding third interim fee application and supporting info. | 0.40 | 286.80 |
| 08/20/18 | Maribel Fontanez | Prepare monthly fee statement. | 0.40 | 132.80 |
| 08/20/18 | Maribel Fontanez | Continue working on monthly fee statement. | 0.20 | 66.40 |
| 08/21/18 | Maribel Fontanez | Work on July monthly fee statement. | 0.50 | 166.00 |
| 08/21/18 | Nathan A. Haynes | Review/revise payment requests per T3 requirements, correspond with client, review fee examiner motion re: presumptive issues. | 0.50 | 498.50 |
| 08/21/18 | Ryan Wagner | Call with fee examiner counsel regarding third interim fee issues. | 0.20 | 143.40 |
| 08/21/18 | Ryan Wagner | Review and send to fee examiner backup information in respect of third interim fee application. | 1.10 | 788.70 |
| 08/22/18 | Maribel Fontanez | Work on July monthly fee statement. | 1.50 | 498.00 |
| 08/22/18 | Nathan A. Haynes | Respond to Ankura inquiry re: fee examiner issues. | 0.30 | 299.10 |
| 08/23/18 | Ryan Wagner | Preparation of July fee statement (0.4); review draft of July fee statement and provide comments to M. Fontanez in respect of same (0.5). | 0.90 | 645.30 |
| 08/24/18 | Maribel Fontanez | Update monthly fee statement, per R. Wagner. | 0.20 | 66.40 |
| 08/24/18 | Ryan Wagner | Confer with M. Fontanez regarding July fee statement issues. | 0.30 | 215.10 |

Total Hours:      7.40

Total Amount:      $ 4,105.30

Invoice No.:       4859188                                                    Page  18
Re:                PREPA FY 2018-19
Matter No.:        169395.010600

<u>Description of Expenses Billed</u>

<u>TIMEKEEPER SUMMARY FOR TASK CODE 813</u>,

FEE/EMPLOYMENT APPLICATIONS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Nathan A. Haynes | 0.80 | 997.00 | 797.60 |
| Ryan Wagner | 2.90 | 717.00 | 2,079.30 |
| Maribel Fontanez | 3.70 | 332.00 | 1,228.40 |
| Totals: | 7.40 | 554.77 | $   4,105.30 |

Invoice No.:       4859188                                                    Page  19
Re:                PREPA FY 2018-19
Matter No.:        169395.010600

Description of Expenses Billed

TASK CODE:        832        CREDITOR INQUIRIES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/17/18 | David D. Cleary | Prepare for and conference with creditors re: information requests. | 1.20 | 962.40 |
| 08/30/18 | David D. Cleary | Review and work on Correspond with creditors re: Title III next steps. | 0.30 | 240.60 |
| | | Total Hours: | 1.50 | |
| | | Total Amount: | | $ 1,203.00 |

TIMEKEEPER SUMMARY FOR TASK CODE 832,

CREDITOR INQUIRIES

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| David D. Cleary | 1.50 | 802.00 | 1,203.00 |
| Totals: | 1.50 | 802.00 | $        1,203.00 |

Invoice No.:     4859188                                                                    Page  20
Re:              PREPA FY 2018-19
Matter No.:      169395.010600

Description of Expenses Billed

TASK CODE:       834        GENERAL CORPORATE MATTERS

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 08/16/18 | Greg Lawrence | PREPA regulatory catch-up call with R3 and N. Mitchell (0.8); follow-up regarding same (0.3). | 1.10 | 1,123.10 |
| 08/24/18 | Greg Lawrence | Review Kramer Levin draft of RSA and initial terms sheets (4.4); start list of potential comments regarding same and internal call regarding same (1.7). | 6.10 | 6,228.10 |
| 08/27/18 | Greg Lawrence | Review and add to comments regarding draft RSA and four term sheets (3.9); internal call regarding same (0.4); review for regulatory concerns and continuity to PREPA Plan and Title III overall process (0.8). | 5.10 | 5,207.10 |
| 08/28/18 | Greg Lawrence | Finish initial review of draft RSA and 4 terms sheets and update combine list of comments with R3 law firm (5.1); transmit same (0.2). | 5.30 | 5,411.30 |
| 08/28/18 | Greg Lawrence | Participate in financial advisor call to discuss regulatory issues regarding RSA and subsequent energy regulatory regime including N. Mitchell and others. | 0.90 | 918.90 |
| 08/30/18 | Greg Lawrence | Participate in PREPA advisor call. | 0.60 | 612.60 |

Total Hours:        19.10

Total Amount:     $ 19,501.10

TIMEKEEPER SUMMARY FOR TASK CODE 834,

GENERAL CORPORATE MATTERS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|--------------|------|----------------|
| Greg Lawrence | 19.10 | 1,021.00 | 19,501.10 |
| Totals: | 19.10 | 1,021.00 | $      19,501.10 |

Invoice No.:      4859188                                                          Page 21
Re:               PREPA FY 2018-19
Matter No.:       169395.010600

<u>Description of Expenses Billed</u>

TASK CODE:        835         LEASES AND EXECUTORY CONTRACTS

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 08/17/18 | Iskender H. Catto | Telephone conference with renegotiation team re PPOAs. | 0.80 | 702.40 |
| | | Total Hours: | 0.80 | |
| | | Total Amount: | | $ 702.40 |

<u>TIMEKEEPER SUMMARY FOR TASK CODE 835</u>,

LEASES AND EXECUTORY CONTRACTS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Iskender H. Catto | 0.80 | 878.00 | 702.40 |
| Totals: | 0.80 | 878.00 | $ 702.40 |

Invoice No.:     4859188                                                           Page 22
Re:              PREPA FY 2018-19
Matter No.:      169395.010600

Description of Expenses Billed

TASK CODE:        838        SALE OF PROPERTY

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 08/21/18 | John B. Hutton | Call from potential bidder re: process for PREPA assets. | 0.50 | 403.50 |

Total Hours:     0.50

Total Amount:    $ 403.50

TIMEKEEPER SUMMARY FOR TASK CODE 838,

SALE OF PROPERTY

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|--------------|------|----------------|
| John B. Hutton | 0.50 | 807.00 | 403.50 |
| Totals: | 0.50 | 807.00 | $ 403.50 |

Invoice No.:       4859188                                                                                    Page 23
Re:                PREPA FY 2018-19
Matter No.:        169395.010600

<u>Description of Expenses Billed</u>

TASK CODE:          842          ENVIROMENTAL/LAND USE MATTERS

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|------|-----------|-------------|-------|--------|
| 08/17/18 | David D. Cleary | Several correspondence with environmental team re: consent decree. | 0.90 | 721.80 |
| 08/17/18 | David D. Cleary | Review consent decree proposed amendment. | 0.30 | 240.60 |
| 08/17/18 | Jillian C. Kirn | Review consent decree, correspond with C. Toll and D. Cleary re: summary and outstanding issues. | 0.90 | 427.50 |
| 08/18/18 | Jillian C. Kirn | Correspond with A. Kushner and D. Cleary re: consent decree. | 0.40 | 190.00 |
| 08/20/18 | David D. Cleary | Correspondence from Jillian K. and C. Toll re: transfer provisions and address environmental issues. | 0.70 | 561.40 |
| 08/20/18 | Jillian C. Kirn | Review documents (0.4); discuss consent decree with D. Cleary and C. Toll (0.2). | 0.60 | 285.00 |
| 08/21/18 | Jillian C. Kirn | Review consent decree (0.6); discuss consent decree with D. Cleary and C. Toll (0.3). | 0.90 | 427.50 |
| 08/22/18 | David D. Cleary | Conference with A. Kushner re: environmental issues. | 0.50 | 401.00 |
| 08/22/18 | David D. Cleary | Several correspondence with C. Toll, J. Kirn and A. Kushner re: consent decree. | 0.80 | 641.60 |
| 08/22/18 | David D. Cleary | Review consent decree proposed modifications. | 0.70 | 561.40 |
| 08/22/18 | Jillian C. Kirn | Review documents (1.4); discuss consent decree with D. Cleary and C. Toll (0.4). | 1.80 | 855.00 |
| 08/23/18 | David D. Cleary | Correspond with J. Kirn re: environmental issues. | 0.30 | 240.60 |
| 08/24/18 | Jillian C. Kirn | Discuss PREPA environmental issues with D. Cleary and C. Toll. | 0.80 | 380.00 |
| 08/24/18 | Curtis B. Toll | Attention to Cleary Email and Agenda Items Re: Consent Decree, etc. | 0.40 | 290.40 |
| 08/27/18 | David D. Cleary | Review consent decree materials and prepare for call with environmental counsel. | 1.20 | 962.40 |
| 08/27/18 | David D. Cleary | Telephone conference with client and environmental counsel. | 0.90 | 721.80 |
| 08/27/18 | David D. Cleary | Telephone conference with C. Toll and J. Kirn re :environmental issues. | 0.50 | 401.00 |
| 08/27/18 | Jillian C. Kirn | Call with D. Cleary and C. Toll re: transformation plan and environmental issues (0.5); call with PREPA, Greenberg Traurig, and Hogan Lovells on Consent Decree modification (1.2). | 1.70 | 807.50 |
| 08/27/18 | Jillian C. Kirn | Prepare notes and debrief C. Toll and D. Cleary. | 1.80 | 855.00 |
| 08/27/18 | Curtis B. Toll | Telephone Conversation with D. Cleary | 0.40 | 290.40 |

Invoice No.:      4859188                                                                    Page  24
Re:              PREPA FY 2018-19
Matter No.:       169395.010600

Description of Expenses Billed

|  |  | Re: Preparation for Call on Amended C. Decree and Transfer Language |  |  |
| 08/27/18 | Curtis B. Toll | Telephone Conversation with Kushner Re: C. Decree Modification (0.2); review of Changes and Negotiations with Government (0.7). | 0.90 | 653.40 |
| 08/28/18 | Jillian C. Kirn | Review coal ash news as related to Puerto Rico  (0.6) and correspond with D. Cleary and C. Toll re: the same (0.2). | 0.80 | 380.00 |
| 08/29/18 | Jillian C. Kirn | Review documents (0.7); call D. Cleary re: new air quality issue (0.1). | 0.80 | 380.00 |
| 08/30/18 | Jillian C. Kirn | Research air quality non-attainment issue and call D. Cleary re: the same. | 0.40 | 190.00 |

Total Hours:        19.40

Total Amount:      $ 11,865.30

TIMEKEEPER SUMMARY FOR TASK CODE 842,

ENVIROMENTAL/LAND USE MATTERS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
| --- | --- | --- | --- |
| David D. Cleary | 6.80 | 802.00 | 5,453.60 |
| Curtis B. Toll | 1.70 | 726.00 | 1,234.20 |
| Jillian C. Kirn | 10.90 | 475.00 | 5,177.50 |
| Totals: | 19.40 | 611.61 | $      11,865.30 |

| Invoice No.: | 4859188 | | Page  25 |
| Re: | PREPA FY 2018-19 | | |
| Matter No.: | 169395.010600 | | |

Description of Expenses Billed

## TIMEKEEPER ACTIVITY GRAND TOTAL SUMMARY

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Timothy C. Bass | 5.40 | 807.00 | 4,357.80 |
| Iskender H. Catto | 1.00 | 878.00 | 878.00 |
| David D. Cleary | 98.10 | 802.00 | 78,676.20 |
| Joseph P. Davis | 9.90 | 1,078.00 | 10,672.20 |
| Paul A. Del Aguila | 0.10 | 584.00 | 58.40 |
| Kevin Finger | 6.50 | 807.00 | 5,245.50 |
| Nathan A. Haynes | 6.40 | 997.00 | 6,380.80 |
| John B. Hutton | 1.00 | 807.00 | 807.00 |
| Greg Lawrence | 19.10 | 1,021.00 | 19,501.10 |
| Jonathan L. Sulds | 7.70 | 983.00 | 7,569.10 |
| Curtis B. Toll | 1.70 | 726.00 | 1,234.20 |
| Sara Hoffman | 1.00 | 546.00 | 546.00 |
| Jillian C. Kirn | 10.90 | 475.00 | 5,177.50 |
| Leo Muchnik | 9.90 | 612.00 | 6,058.80 |
| Gustavo S. Ribeiro | 1.00 | 408.00 | 408.00 |
| Alyssa C. Scruggs | 2.50 | 427.00 | 1,067.50 |
| Ryan Wagner | 3.20 | 717.00 | 2,294.40 |
| Maribel Fontanez | 4.00 | 332.00 | 1,328.00 |
| Wanna Abraham | 3.30 | 165.00 | 544.50 |
| Totals: | 192.70 | 792.97 | $     152,805.00 |

**GT** GreenbergTraurig

|  |  |  |
|---|---|---|
| Invoice No.: | 4916980 |
| File No.    : | 169395.010600 |
| Bill Date  : | October 31, 2018 |

Puerto Rico Electric Power Authority
1110 Avenue Ponce De Leon
PR 00907

Attn:  Fernando Padilla

We hereby certify under penalty of absolute nullity, that none of the employees of the Puerto Rico Electric Power Authority is part of or have any interest in the earnings or obtain any benefits of any kind from a contractual arrangement, which is the basis of this invoice.  If such earnings or benefits exist, then an official dispensation has been previously approved.  The only consideration to be received for the delivery of goods or for services provided is the agreed upon payment which has been negotiated and agreed to by an authorized representative of the Puerto Rico Electric Power Authority.  The total amount of this invoice is true and correct.  All products and/or services which are shown on this invoice have been delivered and/or rendered and have not been paid.

## INVOICE
### This invoice is for work done outside Puerto Rico

Re:   PREPA FY 2018-19

Legal Services through September 30, 2018:

|  |  |  |
|---|---|---|
| Total Fees: | $ | 282,903.90 |
| **Current Invoice**: | **$** | **282,903.90** |

TCB:WM
Tax ID:  13-3613083

Greenberg Traurig, LLP | Attorneys at Law | 1750 Tysons Boulevard | Suite 1000 | McLean, Virginia 22102 | Tel 703.749.1300 | Fax 703.749.1301 | www.gtlaw.com

**GT** GreenbergTraurig

Invoice No. : 4916980
File No.  : 169395.010600

### REMITTANCE ADVICE

PLEASE RETURN WITH YOUR PAYMENT

**CLIENT NAME:** **PUERTO RICO ELECTRIC POWER AUTHORITY**
**FILE NUMBER:**
**INVOICE NUMBER:** **4916980\***
**BILLING**
**PROFESSIONAL:** **Timothy C. Bass**

| | | |
|---|---|---|
| Current Invoice: | $ | 282,903.90 |
| Total Amount Due: | $ | 282,903.90 |

FOR YOUR CONVENIENCE, WIRE TRANSFER FUNDS TO:

**For Wire Instructions:**
Bank: WELLS FARGO BANK
ABA #: 121000248
INTERNATIONAL
SWIFT: WFBIUS6S

**For ACH Instructions:**
Bank: WELLS FARGO BANK
ABA# 063107513

CREDIT TO: GREENBERG TRAURIG DEPOSITORY ACCOUNT
ACCOUNT #: 2000014648663
**PLEASE**
**REFERENCE:** **CLIENT NAME:** **PUERTO RICO ELECTRIC POWER**
**AUTHORITY**
**FILE NUMBER:** **169395.010600**
**INVOICE NUMBER:** **4916980\***
**BILLING**
**PROFESSIONAL:** **Timothy C. Bass**
**\*\*\*\*\*\*\*\*\*\*\*\***
**"When you provide a check as payment, you authorize us to either use information from
your check to make a one-time electronic fund transfer from your account or to process the
payment as a check transaction."**
Wire fees may be assessed by your bank.
**\* If paying more than one invoice, please reference all invoice numbers in wiring instructions.**

TCB:WM
Tax ID: 13-3613083

---

Greenberg Traurig, LLP | Attorneys at Law | 1750 Tysons Boulevard | Suite 1000 | McLean, Virginia 22102 | Tel 703.749.1300 | Fax 703.749.1301 | www.gtlaw.com

| | | | | |
|---|---|---|---|---|
| Invoice No.: | 4916980 | | | Page 3 |
| Re: | PREPA FY 2018-19 | | | |
| Matter No.: | 169395.010600 | | | |

### Description of Professional Services Rendered:

TASK CODE:      801      ASSET ANALYSIS AND RECOVERY

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/04/18 | David D. Cleary | Several correspondence with N. Haynes re: CDB/PREPA issues. | 0.50 | 401.00 |
| 09/04/18 | Nathan A. Haynes | Draft/revise correspondence with client re: GDB issue, call with OMM re: same. | 0.40 | 398.80 |
| 09/05/18 | Timothy C. Bass | Review insurance assets update (0.6); Call with insurance team (0.2). | 0.80 | 645.60 |
| 09/05/18 | David D. Cleary | Correspond with N. Haynes and client re: GDB Title VI issues. | 0.20 | 160.40 |
| 09/05/18 | Nathan A. Haynes | Draft/revise correspondence with client re: GDB. | 0.20 | 199.40 |
| 09/11/18 | Timothy C. Bass | Participate in insurance call with Ankura. | 0.40 | 322.80 |
| 09/12/18 | Wanna Abraham | Attention to the preparation of electronic documents (.2); apply bates stamping and QC as per A. Scruggs request (.2); Update log (2). | 0.60 | 99.00 |
| 09/12/18 | Timothy C. Bass | Review weekly insurance assets update (0.2); Participate in insurance call (0.4). | 0.60 | 484.20 |
| 09/13/18 | Nathan A. Haynes | Review GDB release re: RSA. | 0.10 | 99.70 |
| 09/19/18 | Wanna Abraham | Attention to the preparation of electronic documents (.2); apply bates stamping and QC as per A. Scruggs request (.2); Update log (2). | 0.60 | 99.00 |
| 09/19/18 | Timothy C. Bass | Research into issues pertaining to usage of insurance proceeds while FEMA payments remain in dispute. | 1.70 | 1,371.90 |
| 09/20/18 | Timothy C. Bass | Review insurance policy asset update and participate in weekly call (0.5); Review insurance lawsuits filed by Commonwealth on behalf of citizens (0.7); Review MAPFRE and OIL policies for requirements on insured (0.9). | 2.10 | 1,694.70 |
| 09/21/18 | Timothy C. Bass | Continue review of insurance policy for analysis of provisions related to notice of claims, cooperation obligations and valuation issues (1.8); Emails with Ankura and Willis re: obtaining insurers' inspection reports (0.3). | 2.10 | 1,694.70 |
| 09/25/18 | Timothy C. Bass | Participate in insurance call. | 0.40 | 322.80 |
| 09/25/18 | Sara Hoffman | Research articles re: status of GDB Title VI proceeding. | 1.00 | 546.00 |
| 09/26/18 | Timothy C. Bass | Review weekly insurance asset update (0.3); participate in insurance call (0.8); review report from consultant (0.6). | 1.70 | 1,371.90 |

Invoice No.:   4916980                                                    Page  4
Re:            PREPA FY 2018-19
Matter No.:    169395.010600

Description of Expenses Billed

| | | |
|---|---|---|
| Total Hours: | 13.40 | |
| Total Amount: | | $ 9,911.90 |

TIMEKEEPER SUMMARY FOR TASK CODE 801,

ASSET ANALYSIS AND RECOVERY

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Timothy C. Bass | 9.80 | 807.00 | 7,908.60 |
| David D. Cleary | 0.70 | 802.00 | 561.40 |
| Nathan A. Haynes | 0.70 | 997.00 | 697.90 |
| Sara Hoffman | 1.00 | 546.00 | 546.00 |
| Wanna Abraham | 1.20 | 165.00 | 198.00 |
| Totals: | 13.40 | 739.69 | $   9,911.90 |

Invoice No.:   4916980                                                                         Page  5
Re:            PREPA FY 2018-19
Matter No.:    169395.010600

Description of Expenses Billed


TASK CODE:        803        BUSINESS OPERATIONS


| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 09/03/18 | Greg Lawrence | Review draft RSA and outline of schedules including concepts of demand protection. | 4.20 | 4,288.20 |
| 09/04/18 | David D. Cleary | Telephone conference with transformation team re: RSA. | 3.80 | 3,047.60 |
| 09/04/18 | David D. Cleary | Review comments on RSA and analyze implementation issues. | 3.30 | 2,646.60 |
| 09/04/18 | David D. Cleary | Telephone conference with GT team re: operational and transformation issues. | 0.50 | 401.00 |
| 09/04/18 | David D. Cleary | Review fiscal plan. | 0.90 | 721.80 |
| 09/04/18 | David D. Cleary | Conference with Proskauer re: regulatory issues in transformation. | 0.60 | 481.20 |
| 09/04/18 | Nathan A. Haynes | Review cost estimates on dam re: insurance. | 0.20 | 199.40 |
| 09/04/18 | Greg Lawrence | Review RSA and demand protection, related schedules for regulatory matters and structure (4.7); and participate in conference call regarding same (0.7). | 5.40 | 5,513.40 |
| 09/04/18 | Greg Lawrence | Internal organizational call re regulatory, RSA, contracts, environmental etc. | 0.40 | 408.40 |
| 09/04/18 | Greg Lawrence | Conference call with McKinsey regarding regulatory structure and rate protection issues. | 1.80 | 1,837.80 |
| 09/04/18 | Ryan Wagner | Emails with N. Haynes and P. Morin (Filsinger) regarding ops issues. | 0.60 | 430.20 |
| 09/05/18 | David D. Cleary | Correspond with OMM re: RSA update issues. | 0.40 | 320.80 |
| 09/05/18 | David D. Cleary | Review RSA issues summary and add additional issues. | 1.30 | 1,042.60 |
| 09/05/18 | Nathan A. Haynes | Conference call with Ankura, FEP, PREPA re: insurance issues. | 0.70 | 697.90 |
| 09/05/18 | Greg Lawrence | Continued review and discussion regarding RSA and special focus on schedules including demand protection (2.6); review precedent for transition charge recover on a fixed versus volumetric basis and discussion with R3 (1.4); provide comments and edits regarding RSA and schedules (2.1). | 6.10 | 6,228.10 |
| 09/06/18 | Greg Lawrence | Review demand protection schedule as it relates to micro grids and DERs and suggest alternatives that might be acceptable to various constituencies (3.3); discuss with R3 (0.6). | 3.90 | 3,981.90 |
| 09/07/18 | David D. Cleary | Correspond with PREPA re: operational issues and meetings with AON. | 0.40 | 320.80 |
| 09/07/18 | Greg Lawrence | Further review (2.9) and discussion (1.2) of | 4.30 | 4,390.30 |

Invoice No.:   4916980                                                                              Page 6
Re:            PREPA FY 2018-19
Matter No.:    169395.010600

Description of Expenses Billed

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | potential alternatives to address revenue erosion associated with micro grids and DERs, and discuss same with R3 (0.2). | | |
| 09/11/18 | Nathan A. Haynes | Call with Ankura and Willis re: insurance recovery. | 0.40 | 398.80 |
| 09/11/18 | Jennifer S. Zucker | Weekly telephone conference; telephone conference with Mr. Davis. | 1.30 | 1,049.10 |
| 09/12/18 | Nathan A. Haynes | Review insurance status memo in preparation for call. | 0.10 | 99.70 |
| 09/12/18 | Nathan A. Haynes | Conference call with client and Ankura re: insurance issues. | 0.40 | 398.80 |
| 09/13/18 | Nathan A. Haynes | Review proposed financial notes, review filings re: same in preparation for revisions. | 1.30 | 1,296.10 |
| 09/13/18 | Greg Lawrence | Review McKinsey/Rothschild type presentations on how demand protection should work under the RSA. | 2.90 | 2,960.90 |
| 09/14/18 | Greg Lawrence | Answer questions regarding Excelerate notices and responses regarding effort to terminate. | 1.60 | 1,633.60 |
| 09/17/18 | Greg Lawrence | Review and weigh impact of several PREC/bureau orders on RSA (demand protection and transmission) regarding permanent rate, rate reconciliation, and micro grid orders. | 3.10 | 3,165.10 |
| 09/18/18 | David D. Cleary | Continue to address transformation issues. | 5.70 | 4,571.40 |
| 09/18/18 | Greg Lawrence | Review PREC orders and subsidies to form view on impact on a Transition Charged recovered volumetrically (2.9); review schedules and consultants report regarding same (1.4). | 4.30 | 4,390.30 |
| 09/18/18 | Ryan Wagner | Emails with P. Crisalli (Ankura) regarding potential budget issues. | 0.20 | 143.40 |
| 09/19/18 | David D. Cleary | Correspond and calls with professionals re: transformation status. | 1.40 | 1,122.80 |
| 09/19/18 | Greg Lawrence | Prepare for (0.3)and conference call with R3 regarding overall approach to revenue protection under RSA (0.1). | 1.40 | 1,429.40 |
| 09/19/18 | Ryan Wagner | Prepare for and participate on call with P. Crisalli (Ankura) regarding potential budget issues. | 0.40 | 286.80 |
| 09/20/18 | Greg Lawrence | Prepare for and call with PREPA, AFFAF, OMB regarding RSA and revenue protection; follow up with R3. | 4.40 | 4,492.40 |
| 09/20/18 | Ryan Wagner | Emails and confer with S. Hoffman regarding confi issues. | 0.40 | 286.80 |
| 09/21/18 | David D. Cleary | Conference with AAFAF, FOMB and advisors re: transformation. | 0.90 | 721.80 |
| 09/21/18 | David D. Cleary | Review and revise response to inquiry re: transformation issues from creditors and research and father information. | 2.60 | 2,085.20 |
| 09/22/18 | David D. Cleary | Research transformation act and process | 1.70 | 1,363.40 |

Invoice No.:    4916980                                                                Page 7
Re:             PREPA FY 2018-19
Matter No.:     169395.010600

Description of Expenses Billed

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| | | issues. | | |
| 09/24/18 | David D. Cleary | Continued work on GT operation work streams for compliance with fiscal plan and transformation. | 1.70 | 1,363.40 |
| 09/24/18 | Greg Lawrence | Review new PREB order and PREPA filing re draft microgrids interconnection order. | 0.40 | 408.40 |
| 09/25/18 | David D. Cleary | Correspond with John R. (R-3) re micro grid order. | 0.20 | 160.40 |
| 09/25/18 | David D. Cleary | Further development of transformation issues. | 0.90 | 721.80 |
| 09/25/18 | David D. Cleary | Correspond with M. Hinker re: transformation status. | 0.30 | 240.60 |
| 09/25/18 | Nathan A. Haynes | Call with Ankura and FEP re: insurance issues. | 0.40 | 398.80 |
| 09/25/18 | Greg Lawrence | Weekly PREPA consultant call. | 0.40 | 408.40 |
| 09/25/18 | Greg Lawrence | Review and comment on R3 working document regarding Transition Charges as demand-based versus revenue-based. | 1.40 | 1,429.40 |
| 09/26/18 | David D. Cleary | Develop regulatory issues re: fiscal plan transformation. | 2.70 | 2,165.40 |
| 09/26/18 | David D. Cleary | Review fiscal plan re: certification of transformation. | 1.80 | 1,443.60 |
| 09/27/18 | Greg Lawrence | Further review and develop strategy for revenue (demand) protection under the draft RSA  (2.7); review mainland precedent regarding fixed transition charges (1.6). | 4.30 | 4,390.30 |
| 09/28/18 | Greg Lawrence | Prepare for and participate in detailed call with R3 regarding revenue (demand) protection strategy including MWH versus fixed charges and impact on policy and revenue. | 2.30 | 2,348.30 |
| 09/28/18 | Greg Lawrence | Review PREB Resolution and Order directing directing rabid implementation of the PREC-approved permanent rate (by 12/1), the reconciliation of the permanent and provisional rates (workplan to PREC by 10/31), and denies PREPA request for a modification to fuel clause instead (1.9); gage impact on Transition Charge proposal (1.0). | 2.90 | 2,960.90 |
| 09/30/18 | Greg Lawrence | Prepare for and conference call regarding PREC/bureau order to implement final rate (and impact on transformation, rate reconciliation and revenue erosion 93.2); review R3 write-up and recommendations to go to the client (1.7). | 3.90 | 3,981.90 |

Total Hours:    96.90

Total Amount:    $ 91,275.40

| | |
|---|---|
| Invoice No.: | 4916980 |
| Re: | PREPA FY 2018-19 |
| Matter No.: | 169395.010600 |

Page 8

<u>Description of Expenses Billed</u>

<u>TIMEKEEPER SUMMARY FOR TASK CODE 803</u>,

BUSINESS OPERATIONS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| David D. Cleary | 31.10 | 802.00 | 24,942.20 |
| Nathan A. Haynes | 3.50 | 997.00 | 3,489.50 |
| Greg Lawrence | 59.40 | 1,021.00 | 60,647.40 |
| Jennifer S. Zucker | 1.30 | 807.00 | 1,049.10 |
| Ryan Wagner | 1.60 | 717.00 | 1,147.20 |
| Totals: | 96.90 | 941.95 | $  91,275.40 |

| | | | | Page 9 |
|---|---|---|---|---|
| Invoice No.: | 4916980 | | | |
| Re: | PREPA FY 2018-19 | | | |
| Matter No.: | 169395.010600 | | | |

Description of Expenses Billed

TASK CODE:     804     CASE ADMINISTRATION

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/04/18 | David D. Cleary | Conference with T. Bass re: work streams. | 0.20 | 160.40 |
| 09/04/18 | Nathan A. Haynes | Review/revise task memo for client. | 0.20 | 199.40 |
| 09/04/18 | Nathan A. Haynes | Call with GT team re: action items. | 0.50 | 498.50 |
| 09/04/18 | John B. Hutton | GT internal call re: status and strategy | 0.50 | 403.50 |
| 09/04/18 | Leo Muchnik | Call with GT Team Re: update on case and next steps. | 0.50 | 306.00 |
| 09/04/18 | Curtis B. Toll | Working Group Call with GT and PREPA Group; Update on Environmental lWork for Group | 0.40 | 290.40 |
| 09/04/18 | Ryan Wagner | Internal GT team status and strategy call. | 0.50 | 358.50 |
| 09/04/18 | Jennifer S. Zucker | Weekly telephone conference to discuss open matters. | 0.50 | 403.50 |
| 09/05/18 | David D. Cleary | Review and revise T-3 and transformation task list. | 0.80 | 641.60 |
| 09/11/18 | Nathan A. Haynes | Call with GT team re: action items. | 0.40 | 398.80 |
| 09/11/18 | Greg Lawrence | Internal GT call regarding PREPA and RSA, regulatory, contracts and environmental. | 0.40 | 408.40 |
| 09/11/18 | Leo Muchnik | Call with GT Team Re: update on case. | 0.40 | 244.80 |
| 09/11/18 | Ryan Wagner | Prepare for and attend GT team status and strategy call. | 0.40 | 286.80 |
| 09/12/18 | Nathan A. Haynes | Revise task memo for client. | 0.10 | 99.70 |
| 09/14/18 | Ryan Wagner | Draft October monthly budget and staffing memorandum. | 0.40 | 286.80 |
| 09/17/18 | Nathan A. Haynes | Review/revise task list and budget. | 0.20 | 199.40 |
| 09/18/18 | Jennifer S. Zucker | Participate in weekly internal call. | 0.20 | 161.40 |
| 09/20/18 | David D. Cleary | Conference with FOMB re: T-3 issues. | 0.90 | 721.80 |
| 09/20/18 | David D. Cleary | Work on GT T-3 work streams. | 2.10 | 1,684.20 |
| 09/20/18 | Sara Hoffman | Review of Weil/National NDAs for effectiveness (0.4); emails with J. Davis and T. Lemon re: NDAs (0.3); review emails re: same (0.8); email to T. Lemon re: amendment (0.5). | 2.00 | 1,092.00 |
| 09/21/18 | Tom Lemon | Drafting and revision of NDAs (1.3); communications with counsel regarding NDA strategy (1.2); reporting, processing and posting of proposed budget (1.5) | 4.00 | 1,804.00 |
| 09/24/18 | Sara Hoffman | Research re: GDB Title VI process. | 1.10 | 600.60 |
| 09/24/18 | Tom Lemon | Communication with counsel regarding, revision and transmission of NDA (1.6); discussions regarding other NDA statuses and strategy (.6) | 2.20 | 992.20 |
| 09/25/18 | David D. Cleary | Review GDB objections re: PREPA ERS claim. | 0.80 | 641.60 |
| 09/25/18 | Maribel Fontanez | Review docket and various pleadings; calendar important dates. | 0.20 | 66.40 |

Invoice No.:    4916980                                                                    Page  10
Re:    PREPA FY 2018-19
Matter No.:    169395.010600

Description of Expenses Billed

| | | | | |
|---|---|---|---|---|
| 09/25/18 | Nathan A. Haynes | Revise task memo for client, call with GT team re: action items. | 0.40 | 398.80 |
| 09/25/18 | Sara Hoffman | Internal GT status call. | 0.10 | 54.60 |
| 09/25/18 | John B. Hutton | GT internal call re: status and strategy | 0.10 | 80.70 |
| 09/25/18 | Tom Lemon | Communication with counsel regarding, revision and transmission of NDA (.8); discussions regarding other NDA statuses and strategy (1.2); review of dataroom and access controls (1.4) | 3.40 | 1,533.40 |
| 09/25/18 | Leo Muchnik | Call with GT Team re: update on case | 0.10 | 61.20 |
| 09/25/18 | Ryan Wagner | GT team status and strategy call. | 0.10 | 71.70 |
| 09/25/18 | Jennifer S. Zucker | Weekly telephone conference call. | 0.10 | 80.70 |
| 09/26/18 | Maribel Fontanez | Review and calendar various orders. | 0.10 | 33.20 |
| 09/26/18 | Tom Lemon | Communications regarding NDA and dataroom issues (.8); DIP reporting (3.9) | 4.70 | 2,119.70 |
| 09/27/18 | Tom Lemon | Addressing issues of dataroom access | 1.20 | 541.20 |
| 09/28/18 | Tom Lemon | Addressing issues of dataroom access (0.6); discussions regarding next steps (0.2). | 0.80 | 360.80 |

Total Hours:    31.00

Total Amount:    $ 18,286.70

TIMEKEEPER SUMMARY FOR TASK CODE 804,

CASE ADMINISTRATION

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| David D. Cleary | 4.80 | 802.00 | 3,849.60 |
| Nathan A. Haynes | 1.80 | 997.00 | 1,794.60 |
| John B. Hutton | 0.60 | 807.00 | 484.20 |
| Greg Lawrence | 0.40 | 1,021.00 | 408.40 |
| Curtis B. Toll | 0.40 | 726.00 | 290.40 |
| Jennifer S. Zucker | 0.80 | 807.00 | 645.60 |
| Sara Hoffman | 3.20 | 546.00 | 1,747.20 |
| Tom Lemon | 16.30 | 451.00 | 7,351.30 |
| Leo Muchnik | 1.00 | 612.00 | 612.00 |
| Ryan Wagner | 1.40 | 717.00 | 1,003.80 |
| Maribel Fontanez | 0.30 | 332.00 | 99.60 |
| Totals: | 31.00 | 589.89 | $        18,286.70 |

| | | | | |
|---|---|---|---|---|
| Invoice No.: | 4916980 | | | Page 11 |
| Re: | PREPA FY 2018-19 | | | |
| Matter No.: | 169395.010600 | | | |

Description of Expenses Billed

TASK CODE:        805        CLAIMS ADMINISTRATION & OBJECTIONS

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/18/18 | David D. Cleary | Correspond with N. Haynes re: IRS note. | 0.20 | 160.40 |
| 09/20/18 | David D. Cleary | Review ERS note and issue re: payment. | 1.40 | 1,122.80 |
| 09/20/18 | David D. Cleary | Conference with N. Haynes re: ERS issues. | 0.20 | 160.40 |
| 09/25/18 | David D. Cleary | Review trust and other bond documents re: bond claim issues. | 1.30 | 1,042.60 |
| 09/25/18 | David D. Cleary | Correspond with N. Haynes re: claim issues and obtain documents from client. | 0.40 | 320.80 |

Total Hours:        3.50

Total Amount:        $ 2,807.00

TIMEKEEPER SUMMARY FOR TASK CODE 805,

CLAIMS ADMINISTRATION & OBJECTIONS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| David D. Cleary | 3.50 | 802.00 | 2,807.00 |
| Totals: | 3.50 | 802.00      $ | 2,807.00 |

Invoice No.:    4916980                                                            Page  12
Re:             PREPA FY 2018-19
Matter No.:     169395.010600

<u>Description of Expenses Billed</u>

TASK CODE:        806        EMPLOYEE BENEFITS/PENSIONS

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 09/05/18 | David D. Cleary | Review proposed bill re: pension payments. | 0.80 | 641.60 |
| 09/05/18 | Jonathan L. Sulds | Review AON materials. | 1.90 | 1,867.70 |
| 09/07/18 | David D. Cleary | Several correspondence with Ankura and PREPA re: info requests for AON and review analysis. | 0.40 | 320.80 |
| 09/07/18 | Jonathan L. Sulds | Review AON notes. | 0.70 | 688.10 |
| 09/10/18 | Jonathan L. Sulds | Review prep for FOMB meeting (0.8); AON presentation (0.4). | 1.20 | 1,179.60 |
| 09/11/18 | Jonathan L. Sulds | Review prep for FOMB meeting. | 1.20 | 1,179.60 |
| 09/12/18 | Jonathan L. Sulds | Teleconf. JCP (0.7); review local law (0.9); draft email re strategy (1.1). | 2.70 | 2,654.10 |
| 09/13/18 | Ryan Wagner | Review pension issues in response to inquiry (1.3); confer with N. Haynes regarding same (.3). | 1.60 | 1,147.20 |
| 09/14/18 | Ryan Wagner | Review pension issues in response to inquiry. | 0.80 | 573.60 |
| 09/19/18 | David D. Cleary | Telephone conference with AON re: actuarial update and review information. | 1.40 | 1,122.80 |
| 09/20/18 | David D. Cleary | Develop labor issues. | 1.20 | 962.40 |
| 09/20/18 | David D. Cleary | Research pension treatment under PROMESA. | 0.70 | 561.40 |
| 09/20/18 | Jonathan L. Sulds | Review AON materials. | 1.60 | 1,572.80 |
| 09/21/18 | David D. Cleary | Correspond with J. Sulds re: labor negotiations. | 0.20 | 160.40 |
| 09/21/18 | David D. Cleary | Conference with N. Haynes re: labor and pension issue for T-3 research. | 0.20 | 160.40 |
| 09/21/18 | Nathan A. Haynes | Analyze pension issue (0.7), review note and documentation re: same (0.2). | 0.90 | 897.30 |
| 09/21/18 | Ryan Wagner | Review pension issues in response to inquiry. | 1.60 | 1,147.20 |
| 09/25/18 | Nathan A. Haynes | Analyze pension issues in response to client inquiry. | 0.80 | 797.60 |
| 09/25/18 | Ryan Wagner | Review pension issues in response to inquiry. | 0.90 | 645.30 |

Total Hours:        20.80

Total Amount:        $ 18,279.90

| | | |
|---|---|---|
| Invoice No.: | 4916980 | |
| Re: | PREPA FY 2018-19 | |
| Matter No.: | 169395.010600 | |

Page  13

<u>Description of Expenses Billed</u>

<u>TIMEKEEPER SUMMARY FOR TASK CODE 806</u>,

EMPLOYEE BENEFITS/PENSIONS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| David D. Cleary | 4.90 | 802.00 | 3,929.80 |
| Nathan A. Haynes | 1.70 | 997.00 | 1,694.90 |
| Jonathan L. Sulds | 9.30 | 983.00 | 9,141.90 |
| Ryan Wagner | 4.90 | 717.00 | 3,513.30 |
| Totals: | 20.80 | 878.84 | $  18,279.90 |

Invoice No.:    4916980                                                  Page 14
Re:            PREPA FY 2018-19
Matter No.:    169395.010600

Description of Expenses Billed

TASK CODE:        807        STAY RELIEF

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 09/04/18 | Paul A. Del Aguila | Correspondence with local counsel regarding status in Abengoa matter and upcoming trial. | 0.20 | 116.80 |
| 09/05/18 | Paul A. Del Aguila | Telephone conference and correspondence with claimant counsel regarding relief from automatic stay. | 0.20 | 116.80 |
| 09/10/18 | Tom Lemon | Review and editing of Ponce joinder. | 0.70 | 315.70 |
| 09/10/18 | Gustavo S. Ribeiro | Draft and assist with filing of PREPA Joinder to Commonwealth's Response re. Municipality of Ponce Lift Stay (1.5). | 1.40 | 571.20 |
| 09/12/18 | Kevin Finger | Communication with co-counsel regarding the joint report in the Ponce case (1.1); communication with Cancio and Proskauer regarding the negotiations with counsel for Purcell Soler regarding a request to lift stay (.40) | 1.50 | 1,210.50 |
| 09/13/18 | Kevin Finger | Review of lift stay motion filed by Purcell Soler (1.2) | 1.20 | 968.40 |
| 09/13/18 | Gustavo S. Ribeiro | Review Purcell Motion for Lift Stay. | 0.60 | 244.80 |
| 09/14/18 | Kevin Finger | Review of motion for extension in the Ponce case | 0.40 | 322.80 |
| 09/18/18 | Paul A. Del Aguila | Correspondence and telephone conference with Ramos-Aguiar counsel regarding motion for relief from stay and order on same. | 0.20 | 116.80 |
| 09/25/18 | Kevin Finger | Communication with OMM and Proskauer regarding strategy in the Purcell soler case (.70); review of materials re: same (1.2). | 1.90 | 1,533.30 |
| 09/26/18 | Joseph P. Davis | Exchange emails and telephone conferences with K.Finger re Abengoa settlement protocol letter and review and revise same (0.7). | 0.70 | 754.60 |
| 09/27/18 | Kevin Finger | Review and revision to letter outlining settlement negotiation procedures in the Abengoa case (.60); communication with S. Ma and N. Mitchell regarding same (.80); communication with Cancio and N. Mitchell about options regarding lifting the stay in the Purcell soler case (1.30) | 2.70 | 2,178.90 |
| 09/28/18 | Joseph P. Davis | Exchange emails and telephone conference with K.Finger re Abengoa litigation expert issue and response to same (0.6). | 0.60 | 646.80 |

Total Hours:        12.30

Total Amount:      $ 9,097.40

Invoice No.:     4916980                                               Page  15
Re:              PREPA FY 2018-19
Matter No.:      169395.010600

<u>Description of Expenses Billed</u>

<u>TIMEKEEPER SUMMARY FOR TASK CODE 807</u>,

    STAY RELIEF

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Joseph P. Davis | 1.30 | 1,078.00 | 1,401.40 |
| Paul A. Del Aguila | 0.60 | 584.00 | 350.40 |
| Kevin Finger | 7.70 | 807.00 | 6,213.90 |
| Tom Lemon | 0.70 | 451.00 | 315.70 |
| Gustavo S. Ribeiro | 2.00 | 408.00 | 816.00 |
| Totals: | 12.30 | 739.63 | $  9,097.40 |

Invoice No.:   4916980                                                                                    Page  16
Re:            PREPA FY 2018-19
Matter No.:    169395.010600

Description of Expenses Billed

TASK CODE:          809          FINANCING MATTERS & CASH COLL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 09/05/18 | Tom Lemon | Preparation and management of weekly DIP reporting, training and handoff regarding reporting, | 5.70 | 2,570.70 |
| 09/06/18 | David D. Cleary | Develop analysis re: issues regarding RSA issues and payment issues. | 1.90 | 1,523.80 |
| 09/07/18 | David D. Cleary | Review demand protection term sheet and RSA term sheet and issues arising thereunder. | 1.40 | 1,122.80 |
| 09/07/18 | David D. Cleary | Correspond with R3 re: demand protections. | 0.40 | 320.80 |
| 09/10/18 | David D. Cleary | Review Puerto Rico act's transformation bill (2.6); prepare for meeting with bond holders re: RSA and implementation issue (5.5). | 8.10 | 6,496.20 |
| 09/12/18 | Tom Lemon | Weekly DIP loan reporting processing and posting | 2.80 | 1,262.80 |
| 09/17/18 | David D. Cleary | Review financial statement footnotes. | 0.60 | 481.20 |
| 09/17/18 | David D. Cleary | Correspond with N. Haynes re: financial statement footnotes. | 0.20 | 160.40 |
| 09/17/18 | David D. Cleary | Review operating monthly budget. | 0.40 | 320.80 |
| 09/17/18 | David D. Cleary | Correspond with N. Mitchell re: budget. | 0.20 | 160.40 |
| 09/17/18 | Tom Lemon | Monthly DIP reporting | 1.30 | 586.30 |
| 09/18/18 | David D. Cleary | Review financial statement notes. | 0.70 | 561.40 |
| 09/18/18 | David D. Cleary | Correspond with OMM re: financial notes. | 0.10 | 80.20 |
| 09/18/18 | David D. Cleary | Correspond with PREPA re: financial statement notes. | 0.20 | 160.40 |
| 09/20/18 | David D. Cleary | Conference with OMM re: RSA issues. | 0.40 | 320.80 |
| 09/20/18 | David D. Cleary | Review ERS financial statements and discuss with N. Haynes. | 0.80 | 641.60 |
| 09/21/18 | David D. Cleary | Review several correspondence re fed finding and implication on exit. | 0.80 | 641.60 |
| 09/21/18 | David D. Cleary | Review proposed budget for PREPA. | 0.40 | 320.80 |
| 09/24/18 | David D. Cleary | Review RSA and regulatory comments. | 0.20 | 160.40 |
| 09/25/18 | David D. Cleary | Review weekly financial statement and reporting package. | 0.30 | 240.60 |
| 09/25/18 | David D. Cleary | Review special report re: bond issues, perfection and causes of action re: exit. | 4.30 | 3,448.60 |

Total Hours:     31.20

Total Amount:     $ 21,582.60

Invoice No.:    4916980                                          Page  17
Re:             PREPA FY 2018-19
Matter No.:     169395.010600

Description of Expenses Billed

TIMEKEEPER SUMMARY FOR TASK CODE 809,

FINANCING MATTERS & CASH COLL

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| David D. Cleary | 21.40 | 802.00 | 17,162.80 |
| Tom Lemon | 9.80 | 451.00 | 4,419.80 |
| Totals: | 31.20 | 691.75 | $    21,582.60 |

| | | | |
|---|---|---|---|
| Invoice No.: | 4916980 | | Page 18 |
| Re: | PREPA FY 2018-19 | | |
| Matter No.: | 169395.010600 | | |

Description of Expenses Billed

TASK CODE:      810      LITIGATION MATTERS

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/04/18 | Joseph P. Davis | Exchange emails and telephone conference with K.Finger and exchange emails with A.Catto re PBJL master agreement and related litigation issues (0.6). | 0.60 | 646.80 |
| 09/04/18 | Joseph P. Davis | Review and revise task list (0.2). | 0.20 | 215.60 |
| 09/04/18 | Joseph P. Davis | Attend weekly status call (0.3). | 0.30 | 323.40 |
| 09/04/18 | Kevin Finger | Review and revision to PREPA task list | 0.40 | 322.80 |
| 09/05/18 | Joseph P. Davis | Exchange emails and conferences with T.Lemon and G.Germeroth re weekly credit reporting (0.2). | 0.20 | 215.60 |
| 09/05/18 | Kevin Finger | Communication with Proskauer and Cancio regarding the Ponce status reports | 0.60 | 484.20 |
| 09/06/18 | David D. Cleary | Several correspondence with creditors re: appeal and briefing (0.8); review transcript, outline arguments re: motion for clarification, review appeal issues. (0.9). | 1.70 | 1,363.40 |
| 09/06/18 | Joseph P. Davis | Telephone conference with N.Mitchell re Whitefish communications (0.4). | 0.40 | 431.20 |
| 09/06/18 | Joseph P. Davis | Exchange emails with N.Morales, T.Filsinger, J.San Miguel, N.Mitchell, A.Frankum, C.Iglesias, J.Zucker, G.Germeroth and N.Pollak re Whitefish communications protocol (0.3). | 0.30 | 323.40 |
| 09/06/18 | Joseph P. Davis | Exchange emails with G.Mashberg, M.Dale and K.Finger re PBJL case status and telephone conference with K.Finger re same (0.6). | 0.60 | 646.80 |
| 09/06/18 | Joseph P. Davis | Telephone conference with N.Pollak re FEMA and Whitefish status (0.3). | 0.30 | 323.40 |
| 09/06/18 | Kevin Finger | Communication with Proskauer and Cancio regarding the MasterLine and Wide Range cases | 0.40 | 322.80 |
| 09/06/18 | Nathan A. Haynes | Call/correspond with client re: litigation issue. | 0.20 | 199.40 |
| 09/07/18 | Joseph P. Davis | Prepare Whitefish communications protocol (0.8). | 0.80 | 862.40 |
| 09/07/18 | Joseph P. Davis | Attend Whitefish communications protocol call with N.Morales, F.Padilla, J.Roque, A.Rodriguez, J.San Miguel, T.Filsinger, N.Pollak and A.Frankum (0.7). | 0.70 | 754.60 |
| 09/07/18 | Joseph P. Davis | Telephone conference with N.Pollak re FEMA communications and reasonable cost analysis (0.6). | 0.60 | 646.80 |
| 09/07/18 | Joseph P. Davis | Exchange emails with N.Morales and J.San Miguel re Whitefish proposal for interim payments (0.2). | 0.20 | 215.60 |

| Invoice No.: | 4916980 | | | Page 19 |
| Re: | PREPA FY 2018-19 | | | |
| Matter No.: | 169395.010600 | | | |

Description of Expenses Billed

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 09/07/18 | Kevin Finger | Review of draft status report regarding the MasterLine and Wide Range cases (1.1); review of draft reply brief and declaration in the Ponce case (.80) | 1.90 | 1,533.30 |
| 09/07/18 | Jennifer S. Zucker | Telephone conference to discuss Whitefish communications. | 0.80 | 645.60 |
| 09/10/18 | Joseph P. Davis | Exchange emails with A.Frankum and N.Pollak and telephone conference N.Pollak re Whitefish information requests (0.7). | 0.70 | 754.60 |
| 09/10/18 | Joseph P. Davis | Prepare communications plan for PREPA employees re communications with Whitefish (0.4). | 0.40 | 431.20 |
| 09/10/18 | Joseph P. Davis | Email communications plan to N.Morales, F.Padilla and A.Rodriguez (0.2). | 0.20 | 215.60 |
| 09/10/18 | Joseph P. Davis | Review and analyze Whitefish invoice summary report and exchange emails and telephone conferences with A.Frankum and N.Pollak re same (0.4). | 0.40 | 431.20 |
| 09/10/18 | Joseph P. Davis | Exchange emails with E.Toomey re FEMA contact for Whitefish (0.2). | 0.20 | 215.60 |
| 09/10/18 | Kevin Finger | Preparation of joinder for reply brief and communication with co-counsel regarding same in the Ponce case | 1.30 | 1,049.10 |
| 09/11/18 | Joseph P. Davis | Exchange emails with N.Morales, J.Zucker, T.Filsinger, J.San Miguel, A.Rodriguez, C.Iglesias, N.Pollak and A.Frankum re communications with Whitefish (0.4). | 0.40 | 431.20 |
| 09/11/18 | Joseph P. Davis | Telephone conference with K.Finger re Whitefish communications protocol (0.2). | 0.20 | 215.60 |
| 09/11/18 | Joseph P. Davis | Telephone conference with N.Pollak re Whitefish communication issues (0.6). | 0.60 | 646.80 |
| 09/11/18 | Joseph P. Davis | Telephone conference with N.Mitchell re Whitefish status (0.4). | 0.40 | 431.20 |
| 09/11/18 | Joseph P. Davis | Telephone conference with J.Zucker re status (0.3). | 0.30 | 323.40 |
| 09/11/18 | Kevin Finger | Communications with Proskauer and Cancio regarding settlement issues in the Fuentes Vigue case | 0.70 | 564.90 |
| 09/12/18 | Joseph P. Davis | Review and analyze Whitefish invoice status report and exchange emails with A.Frankum re same (0.6). | 0.60 | 646.80 |
| 09/12/18 | Joseph P. Davis | Telephone conference with N.Morales, A.Rodriguez, N.Pollak, A.Frankum, C.Iglesias, J.Zucker and J.San Miguel re responding to Whitefish requests for information (0.8). | 0.80 | 862.40 |
| 09/12/18 | Joseph P. Davis | Exchange emails with J.San Miguel re Whitefish interim payment proposal (0.2). | 0.20 | 215.60 |
| 09/12/18 | Jennifer S. Zucker | Telephone conference re Whitefish reports. | 0.90 | 726.30 |
| 09/13/18 | Joseph P. Davis | Exchange emails and telephone conference | 0.70 | 754.60 |

| Invoice No.: | 4916980 | | | Page 20 |
| Re: | PREPA FY 2018-19 | | | |
| Matter No.: | 169395.010600 | | | |

Description of Expenses Billed

| | | with N.Pollak re Whitefish status call and request from Whitefish for meeting with PREPA senior management re interim payment proposal (0.7). | | |
|---|---|---|---|---|
| 09/13/18 | Joseph P. Davis | Exchange emails with N.Morales, T.Filsinger, J.San Miguel, N.Mitchell and A.Rodriguez re Whitefish request and response (0.4). | 0.40 | 431.20 |
| 09/13/18 | Joseph P. Davis | Telephone conference with K.Finger re Ponce extension and Purcell lift stay status (0.3). | 0.30 | 323.40 |
| 09/13/18 | Paul A. Del Aguila | Preliminary review and analysis of Vitol's response in opposition to PREPA's motion to remand. | 0.30 | 175.20 |
| 09/13/18 | Jennifer S. Zucker | Telephone conference call related to Whitefish and FEMA. | 0.80 | 645.60 |
| 09/14/18 | Joseph P. Davis | Exchange emails with A.Uetz re proposal for Whitefish interim payment and exchange emails with N.Mitchell re same (0.3). | 0.30 | 323.40 |
| 09/14/18 | Tom Lemon | Review and searching for documentation regarding termination letters | 1.20 | 541.20 |
| 09/14/18 | Leo Muchnik | Emails with N.Haynes re: summary of Appeals of Jude Swains' Orders Denying Motion to Dismiss Title III Cases. | 0.80 | 489.60 |
| 09/14/18 | Ryan Wagner | Review and analyze pleadings filed in connection with ERS litigation (1.1); draft email to client in respect of pending litigation issues (.4); confer with N. Haynes regarding same (.2). | 1.70 | 1,218.90 |
| 09/17/18 | Joseph P. Davis | Exchange emails and telephone conference with A.Frankum re response to Whitefish request for additional information (0.4). | 0.40 | 431.20 |
| 09/17/18 | Joseph P. Davis | Exchange emails with N.Morales re finance charge invoice from Whitefish and response to same (0.2). | 0.20 | 215.60 |
| 09/17/18 | Kevin Finger | Review and revision to Stipulation filed regarding the Fuentes Vigue case | 0.70 | 564.90 |
| 09/18/18 | Joseph P. Davis | Telephone conference with A.Frankum re Whitefish invoice reconciliation status (0.4). | 0.40 | 431.20 |
| 09/18/18 | Joseph P. Davis | Telephone conference with A.Uetz re Whitefish proposal for admin claim status (0.7). | 0.70 | 754.60 |
| 09/18/18 | Joseph P. Davis | Exchange emails with N.Morales, T.Filsinger, N.Pollak, N.Mitchell, J.San Miguel and A.Rodriguez and telephone conferences with N.Mitchell and N.Pollak re Whitefish proposal and response (0.4). | 0.40 | 431.20 |
| 09/18/18 | Joseph P. Davis | Exchange emails with N.Morales and C.Iglesias re Whitefish invoice reconciliation and analyze same (0.2). | 0.20 | 215.60 |

| | | | | |
|---|---|---|---|---|
| Invoice No.: | 4916980 | | | Page 21 |
| Re: | PREPA FY 2018-19 | | | |
| Matter No.: | 169395.010600 | | | |

Description of Expenses Billed

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 09/19/18 | Joseph P. Davis | Review request from National for data room access to NERA and exchange emails and conferences with M.DiConza, N.Mitchell, N.Haynes and T.Lemon re status of National NDA and amendment to same (0.6). | 0.60 | 646.80 |
| 09/19/18 | Joseph P. Davis | Exchange emails and telephone conference with N.Mitchell re Whitefish admin claim and response (0.4). | 0.40 | 431.20 |
| 09/19/18 | Joseph P. Davis | Review and analyze case on admin claim status in chapter 9. | 0.40 | 431.20 |
| 09/19/18 | Joseph P. Davis | Exchange emails and telephone conferences with A.Frankum and N.Pollak re Whitefish information requests and weekly Whitefish call (1.3). | 1.30 | 1,401.40 |
| 09/19/18 | Tom Lemon | Weekly DIP loan reporting processing and posting (2.3); review of data room access issues (.8) | 3.10 | 1,398.10 |
| 09/20/18 | Joseph P. Davis | Exchange emails and conferences with T.Lemon, S.Hoffman and M.DiConza re updating and amending National NDA (0.8). | 0.80 | 862.40 |
| 09/20/18 | Joseph P. Davis | Conferences with G.Ribeiro re research on chapter 9 admin claims (0.3). | 0.30 | 323.40 |
| 09/20/18 | Joseph P. Davis | Review and analyze chapter 9 admin claims research (0.8). | 0.80 | 862.40 |
| 09/20/18 | Joseph P. Davis | Telephone conference with J.Zucker re Whitefish PW status (0.2). | 0.20 | 215.60 |
| 09/20/18 | Nathan A. Haynes | Respond to OMM inquiry re: NDAs. | 0.20 | 199.40 |
| 09/20/18 | Tom Lemon | Review of data room access issues (.7); research regarding existing NDAs (1.2); communication with counsel regarding NDA requirements (.8); drafting, of amendment to NDAs and joinder of PREPA to NDA (3.8). | 6.50 | 2,931.50 |
| 09/20/18 | Gustavo S. Ribeiro | Research re. priority of administrative claims in Title III case. | 2.40 | 979.20 |
| 09/21/18 | Joseph P. Davis | Review and revise draft National NDA amendment and attention to finalizing same (0.6). | 0.60 | 646.80 |
| 09/21/18 | Joseph P. Davis | Exchange emails with D.Cleary, N.Mitchell, M.DiConza and T.Lemon and conferences with T.Lemon re National NDA amendment and access to data room (0.7). | 0.70 | 754.60 |
| 09/21/18 | Joseph P. Davis | Email National NDA amendment to A.Rodriguez (0.2). | 0.20 | 215.60 |
| 09/21/18 | Joseph P. Davis | Review Whitefish invoice summary exchange emails and telephone conference with A.Frankum re same (0.4). | 0.40 | 431.20 |
| 09/24/18 | David D. Cleary | Telephone conference with opposing counsel re: mediation; Review pleadings. | 0.80 | 641.60 |

Invoice No.:    4916980                                                                          Page 22
Re:             PREPA FY 2018-19
Matter No.:     169395.010600

Description of Expenses Billed

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 09/24/18 | Joseph P. Davis | Review and revise National NDA amendment and attention to revisions of same (1.8). | 1.80 | 1,940.40 |
| 09/24/18 | Joseph P. Davis | Review emails from FEMA re Whitefish lobbying and exchange emails and telephone conferences with A.Frankum and N.Pollak re same (1.4). | 1.40 | 1,509.20 |
| 09/24/18 | Joseph P. Davis | Telephone conference with A.Uetz re response to Whitefish payment proposal and Whitefish's communications with FEMA (0.8). | 0.80 | 862.40 |
| 09/24/18 | Joseph P. Davis | Telephone conference with N.Mitchell re Whitefish and National NDA amendment status (0.3). | 0.30 | 323.40 |
| 09/24/18 | Joseph P. Davis | Exchange emails and conference with T.Lemon re updating NDA status list (0.3). | 0.30 | 323.40 |
| 09/24/18 | Gustavo S. Ribeiro | Dockets review. | 0.40 | 163.20 |
| 09/25/18 | David D. Cleary | Correspondence from mediators re: mediation. | 0.10 | 80.20 |
| 09/25/18 | Joseph P. Davis | Exchange emails and telephone conference with A.Frankum re responding to Whitefish requests for information (0.8). | 0.80 | 862.40 |
| 09/25/18 | Joseph P. Davis | Review Abengoa settlement protocol proposal and exchange emails and telephone conference with K.Finger re response to same (0.6). | 0.60 | 646.80 |
| 09/25/18 | Joseph P. Davis | Review emails with C.Brady and National's executed NDA amendment (0.2). | 0.20 | 215.60 |
| 09/25/18 | Joseph P. Davis | Exchange emails and conferences with M.DiConza and T.Lemon re AAFAF and PREPA consent to NDA amendment and National's access to data room (0.8). | 0.80 | 862.40 |
| 09/25/18 | Joseph P. Davis | Email executed amendment to A.Rodriguez (0.2). | 0.20 | 215.60 |
| 09/25/18 | Kevin Finger | Review and revision to draft letter regarding settlement negotiations in the Abengoa case (1.30); communication with local counsel and A. Rodriguez regarding same (.50); conference with J. Davis regarding same (.40); communication with co-counsel regarding an extension in the Ponce case (.40). | 2.60 | 2,098.20 |
| 09/25/18 | Sara Hoffman | Review email from T. Lemon re: NDAs (0.1); review NDAs and current status (3.1). | 3.20 | 1,747.20 |
| 09/26/18 | Joseph P. Davis | Exchange emails and conferences with T.Lemon, M.DiConza and G.Ribeiro re amendment to National NDA and granting access for National's professionals to data room (0.6). | 0.60 | 646.80 |
| 09/26/18 | Joseph P. Davis | Review and analyze Whitefish invoice | 0.40 | 431.20 |

Invoice No.:  4916980                                         Page 23
Re:         PREPA FY 2018-19
Matter No.:  169395.010600

<u>Description of Expenses Billed</u>

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| | | summary and telephone conference with A.Frankum re response to Whitefish information inquires (0.4). | | |
| 09/26/18 | Kevin Finger | Communication with OMM and Proskauer regarding the draft letter regarding settlement negotiations in the Abengoa case (.80); | 0.80 | 645.60 |
| 09/27/18 | Joseph P. Davis | Exchange emails with A.Frankum and N.Pollak and telephone conference with N.Pollak re weekly Whitefish call (0.3). | 0.30 | 323.40 |
| 09/27/18 | Joseph P. Davis | Exchange emails with M.DiConza, T.Lemon and S.Hoffman re National NDA and amendment (0.3). | 0.30 | 323.40 |
| 09/27/18 | Joseph P. Davis | Exchange emails with A.Rodriguez re same (0.2). | 0.20 | 215.60 |
| 09/27/18 | Joseph P. Davis | Exchange emails and telephone conference with K.Finger re Abengoa settlement proposal and comments from Proskauer to same (0.4). | 0.40 | 431.20 |
| 09/27/18 | Sara Hoffman | Email NDA to J. Davis. | 0.10 | 54.60 |
| 09/28/18 | Joseph P. Davis | Telephone conference with N.Pollak re Whitefish contact with FEMA and response to same (0.6). | 0.60 | 646.80 |

Total Hours:    65.90

Total Amount:    $ 55,527.40


<u>TIMEKEEPER SUMMARY FOR TASK CODE 810,</u>

LITIGATION MATTERS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|-------------|------|----------------|
| David D. Cleary | 2.60 | 802.00 | 2,085.20 |
| Joseph P. Davis | 31.30 | 1,078.00 | 33,741.40 |
| Paul A. Del Aguila | 0.30 | 584.00 | 175.20 |
| Kevin Finger | 9.40 | 807.00 | 7,585.80 |
| Nathan A. Haynes | 0.40 | 997.00 | 398.80 |
| Jennifer S. Zucker | 2.50 | 807.00 | 2,017.50 |
| Sara Hoffman | 3.30 | 546.00 | 1,801.80 |
| Tom Lemon | 10.80 | 451.00 | 4,870.80 |
| Leo Muchnik | 0.80 | 612.00 | 489.60 |
| Gustavo S. Ribeiro | 2.80 | 408.00 | 1,142.40 |
| Ryan Wagner | 1.70 | 717.00 | 1,218.90 |
| Totals: | 65.90 | 842.60 | $  55,527.40 |

| | | | | Page 24 |
|---|---|---|---|---|

Invoice No.:   4916980
Re:   PREPA FY 2018-19
Matter No.:   169395.010600

Description of Expenses Billed

TASK CODE:   812   PLAN & DISCLOSURE STATEMENT

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/05/18 | David D. Cleary | Develop T-6 issues and analysis. | 2.60 | 2,085.20 |
| 09/05/18 | David D. Cleary | Conference with OMM, Proskauer, Ankura, OMM and bankers re: transformation and exit process. | 4.30 | 3,448.60 |
| 09/06/18 | David D. Cleary | Correspond with OMM re: RSA negotiations with bond holders. | 0.30 | 240.60 |
| 09/06/18 | David D. Cleary | Develop exit issues regarding regulatory claims and treatment and T3. | 3.60 | 2,887.20 |
| 09/18/18 | David D. Cleary | Correspond with Finger and OMM re: stay litigation - Funtes. | 0.20 | 160.40 |
| 09/22/18 | David D. Cleary | Correspond with OMM and Proskauer re: transformation process and legislation. | 0.20 | 160.40 |

Total Hours:   11.20

Total Amount:   $ 8,982.40

TIMEKEEPER SUMMARY FOR TASK CODE 812,

PLAN & DISCLOSURE STATEMENT

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| David D. Cleary | 11.20 | 802.00 | 8,982.40 |
| Totals: | 11.20 | 802.00 | $   8,982.40 |

Invoice No.:   4916980                                                                      Page  25
Re:            PREPA FY 2018-19
Matter No.:    169395.010600

Description of Expenses Billed

TASK CODE:        813        FEE/EMPLOYMENT APPLICATIONS

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 09/04/18 | David D. Cleary | Review and revise fee prebill. | 0.90 | 721.80 |
| 09/04/18 | Nathan A. Haynes | Review proposed changes to fee examiner order. | 0.20 | 199.40 |
| 09/04/18 | Nathan A. Haynes | Prepare/review fee statement. | 0.30 | 299.10 |
| 09/04/18 | Ryan Wagner | Revise July fee statement (.4); confer with N. Haynes regarding same (.2); emails with GT team in respect of same (.3). | 0.90 | 645.30 |
| 09/05/18 | Nathan A. Haynes | Review FEP inquiry re: certifications, review order. | 0.20 | 199.40 |
| 09/05/18 | Nathan A. Haynes | Respond to fee examiner proposal. | 0.10 | 99.70 |
| 09/05/18 | Ryan Wagner | Call with fee examiner (E. West) regarding 2nd interim fee issues (.2); follow up emails in respect of same (.3). | 0.50 | 358.50 |
| 09/07/18 | Maribel Fontanez | Finalize 13th monthly fee statement. | 0.30 | 99.60 |
| 09/07/18 | Nathan A. Haynes | Review final examiner report and order. | 0.10 | 99.70 |
| 09/07/18 | Ryan Wagner | Finalize July fee statement (.5); coordinate service of same with M. Fontanez (.3). | 0.80 | 573.60 |
| 09/19/18 | Maribel Fontanez | Work on monthly fee statement; confer with R. Wagner re: rates; review interim compensation procedures order. | 1.00 | 332.00 |
| 09/20/18 | David D. Cleary | Correspond with AAFAF and T. Bass re: fee issues and review fee application issues. | 0.80 | 641.60 |
| 09/28/18 | Maribel Fontanez | Work on August monthly fee statement. | 2.30 | 763.60 |

Total Hours:   8.40

Total Amount:   $ 5,033.30

TIMEKEEPER SUMMARY FOR TASK CODE 813,

FEE/EMPLOYMENT APPLICATIONS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|-------------|------|----------------|
| David D. Cleary | 1.70 | 802.00 | 1,363.40 |
| Nathan A. Haynes | 0.90 | 997.00 | 897.30 |
| Ryan Wagner | 2.20 | 717.00 | 1,577.40 |
| Maribel Fontanez | 3.60 | 332.00 | 1,195.20 |
| Totals: | 8.40 | 599.20 | $    5,033.30 |

Invoice No.:     4916980                                                 Page  26
Re:              PREPA FY 2018-19
Matter No.:      169395.010600

<u>Description of Expenses Billed</u>

TASK CODE:        832        CREDITOR INQUIRIES

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|------|------------|-------------|-------|--------|
| 09/20/18 | David D. Cleary | Review NDA issues with OMM. | 0.40 | 320.80 |
| 09/20/18 | David D. Cleary | Correspond with J. Davis re: NDA issues. | 0.10 | 80.20 |
| 09/22/18 | David D. Cleary | Work on data room issues with creditors and OMM and review file for information. | 0.80 | 641.60 |
| 09/24/18 | John B. Hutton | Call from US Bank re: Build America Bond submissions from PREPA | 0.40 | 322.80 |
| 09/25/18 | David D. Cleary | Review and revise NDA issues with OMM. | 0.70 | 561.40 |
| 09/28/18 | David D. Cleary | Review and respond to creditor inquiries. | 0.40 | 320.80 |
| 09/28/18 | David D. Cleary | Attend call with creditors re: case update. | 0.90 | 721.80 |

Total Hours:     3.70

Total Amount:     $ 2,969.40

<u>TIMEKEEPER SUMMARY FOR TASK CODE 832,</u>

CREDITOR INQUIRIES

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|--------------|------|----------------|
| David D. Cleary | 3.30 | 802.00 | 2,646.60 |
| John B. Hutton | 0.40 | 807.00 | 322.80 |
| Totals: | 3.70 | 802.54 | $    2,969.40 |

Invoice No.:   4916980                                                    Page 27
Re:            PREPA FY 2018-19
Matter No.:    169395.010600

Description of Expenses Billed

TASK CODE:        834        GENERAL CORPORATE MATTERS

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 09/09/18 | Greg Lawrence | Further review of regulatory, rate, revenue and policy issues raised by demand protection schedule to RSA. | 2.90 | 2,960.90 |
| 09/10/18 | Greg Lawrence | Review email correspondence and possible alternatives for demand protection. | 2.80 | 2,858.80 |
| 09/11/18 | Greg Lawrence | Review current law for subsidies to municipals, exempt rate classes to understand impact of transition charge recovery on rates and draft provisions in demand protection schedule (and McKinsey and other consultants views (1.8); review mainland precedent regarding same (0.6). | 2.40 | 2,450.40 |
| 09/12/18 | Greg Lawrence | Prepare for (0.7)and participate in call with consultants regarding demand protection schedule and key components and policy considerations (3.1). | 3.80 | 3,879.80 |
| 09/14/18 | Nathan A. Haynes | Draft/revise notes to financial statements (4.6), review T3 and other filings re: same (0.6). | 5.20 | 5,184.40 |
| 09/17/18 | Nathan A. Haynes | Review/revise financial notes, correspond with OMM re: same. | 0.50 | 498.50 |
| 09/18/18 | Nathan A. Haynes | Confer with OMM re: financial statements. | 0.10 | 99.70 |
| 09/18/18 | Nathan A. Haynes | Review/revise financial statement, correspond with client re: same. | 0.50 | 498.50 |
| 09/21/18 | David D. Cleary | Review and address energy commission hearing issues and orders. | 1.90 | 1,523.80 |
| 09/26/18 | Greg Lawrence | Further review of R3 write up regarding Transaction Charge economic and policy issues. | 1.90 | 1,939.90 |

Total Hours:       22.00

Total Amount:    $ 21,894.70

Invoice No.:   4916980             Page  28
Re:            PREPA FY 2018-19
Matter No.:     169395.010600

<u>Description of Expenses Billed</u>

<u>TIMEKEEPER SUMMARY FOR TASK CODE 834</u>,

      GENERAL CORPORATE MATTERS

| Timekeeper Name | Hours Billed | Rate | | Total $ Amount |
|---|---|---|---|---|
| David D. Cleary | 1.90 | 802.00 | | 1,523.80 |
| Nathan A. Haynes | 6.30 | 997.00 | | 6,281.10 |
| Greg Lawrence | 13.80 | 1,021.00 | | 14,089.80 |
| Totals: | 22.00 | 995.21 | $ | 21,894.70 |

| Invoice No.: | 4916980 | Page 29 |
| Re: | PREPA FY 2018-19 | |
| Matter No.: | 169395.010600 | |

Description of Expenses Billed

TASK CODE:        835        LEASES AND EXECUTORY CONTRACTS

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 09/04/18 | Iskender H. Catto | Review agreement re PPOA dispute (.8); review material re PPOA renegotiation terms (1.4). | 2.20 | 1,931.60 |
| 09/05/18 | Iskender H. Catto | Telephone conference with G. Germeroth re negotiations (.2); draft talking points for meeting re PPOAs (1.9). | 2.10 | 1,843.80 |
| 09/05/18 | David D. Cleary | Correspond with A. Catto re: PPOAs. | 0.10 | 80.20 |
| 09/05/18 | David D. Cleary | Telephone conference with A. Catto re: PPOAs. | 0.20 | 160.40 |
| 09/06/18 | Iskender H. Catto | Draft term sheet re talking points for negotiation (1.8); correspondence re negotiation preparation (.6) | 2.40 | 2,107.20 |
| 09/07/18 | Iskender H. Catto | Review PPOAs for renegotiation discussion. | 1.90 | 1,668.20 |
| 09/10/18 | Iskender H. Catto | Prepare for telephone conference (.2); telephone conference with team re PPOA negotiation (1.2); review draft talking points (.7) | 2.10 | 1,843.80 |
| 09/12/18 | Iskender H. Catto | Telephone conference with PPOA negotiation team. | 0.40 | 351.20 |
| 09/14/18 | Iskender H. Catto | Telephone conference with PREPA team re PPOA negotiation. | 0.50 | 439.00 |
| 09/17/18 | David D. Cleary | Review correspondence of contract issues re: gas pipeline. | 0.70 | 561.40 |
| 09/17/18 | David D. Cleary | Correspond with client re: gas pipeline. | 0.30 | 240.60 |
| 09/17/18 | David D. Cleary | Correspond with A. Catto and N. Mitchell re: PPOA. | 0.20 | 160.40 |
| 09/18/18 | David D. Cleary | Correspond with A. Catto re: PPOAs. | 0.20 | 160.40 |
| 09/20/18 | David D. Cleary | Correspond with A. Catto re: PPOAs. | 0.10 | 80.20 |
| 09/20/18 | David D. Cleary | Correspond with A. Mitchell re: PPOA. | 0.20 | 160.40 |
| 09/21/18 | David D. Cleary | Correspond with A. Catto re: PPOA. | 0.20 | 160.40 |

Total Hours:        13.80

Total Amount:        $ 11,949.20

Invoice No.:     4916980                                                              Page  30
Re:              PREPA FY 2018-19
Matter No.:      169395.010600

<u>Description of Expenses Billed</u>

<u>TIMEKEEPER SUMMARY FOR TASK CODE 835,</u>

LEASES AND EXECUTORY CONTRACTS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Iskender H. Catto | 11.60 | 878.00 | 10,184.80 |
| David D. Cleary | 2.20 | 802.00 | 1,764.40 |
| Totals: | 13.80 | 865.88 | $  11,949.20 |

| | | | | |
|---|---|---|---|---|
| Invoice No.: | 4916980 | | | Page 31 |
| Re: | PREPA FY 2018-19 | | | |
| Matter No.: | 169395.010600 | | | |

Description of Expenses Billed

TASK CODE:        842        ENVIROMENTAL/LAND USE MATTERS

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/04/18 | David D. Cleary | Conference with J. Kirn re: environmental issues. | 0.30 | 240.60 |
| 09/04/18 | David D. Cleary | Review environmental presentation re: compliance. | 0.90 | 721.80 |
| 09/04/18 | Jillian C. Kirn | Review notes on air compliance from 2017 PREPA interviews. | 0.60 | 285.00 |
| 09/05/18 | David D. Cleary | Review environmental compliance analysis re: transformation. | 0.70 | 561.40 |
| 09/05/18 | Jillian C. Kirn | Review MATS and NAAQS notes from interviews at PREPA in 2017. | 0.80 | 380.00 |
| 09/07/18 | Jillian C. Kirn | Research NAAQS requirements. | 0.20 | 95.00 |
| 09/10/18 | David D. Cleary | Review environmental issues and compliance re: exit and implementations. | 1.40 | 1,122.80 |
| 09/12/18 | Jillian C. Kirn | Review call notes re: outstanding documents needed from Hogan Lovells. | 0.80 | 380.00 |
| 09/17/18 | Jillian C. Kirn | Review documents re: nonattainment. | 0.40 | 190.00 |
| 09/19/18 | Jillian C. Kirn | Review notes on Consent Decree and outstanding research questions re: nonattainment classification. | 1.00 | 475.00 |
| 09/21/18 | Jillian C. Kirn | Review documents and news re: re-powering and AFFAF status. | 0.60 | 285.00 |
| 09/25/18 | Jillian C. Kirn | Weekly GT team conference call. | 0.40 | 190.00 |
| 09/26/18 | Jillian C. Kirn | Review documents and news related to PREPA re-powering. | 0.80 | 380.00 |

Total Hours:        8.90

Total Amount:        $ 5,306.60

TIMEKEEPER SUMMARY FOR TASK CODE 842,

ENVIROMENTAL/LAND USE MATTERS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| David D. Cleary | 3.30 | 802.00 | 2,646.60 |
| Jillian C. Kirn | 5.60 | 475.00 | 2,660.00 |
| Totals: | 8.90 | 596.25 | $        5,306.60 |

Invoice No.:     4916980                                                                    Page  32
Re:              PREPA FY 2018-19
Matter No.:      169395.010600

Description of Expenses Billed

## TIMEKEEPER ACTIVITY GRAND TOTAL SUMMARY

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Timothy C. Bass | 9.80 | 807.00 | 7,908.60 |
| Iskender H. Catto | 11.60 | 878.00 | 10,184.80 |
| David D. Cleary | 92.60 | 802.00 | 74,265.20 |
| Joseph P. Davis | 32.60 | 1,078.00 | 35,142.80 |
| Paul A. Del Aguila | 0.90 | 584.00 | 525.60 |
| Kevin Finger | 17.10 | 807.00 | 13,799.70 |
| Nathan A. Haynes | 15.30 | 997.00 | 15,254.10 |
| John B. Hutton | 1.00 | 807.00 | 807.00 |
| Greg Lawrence | 73.60 | 1,021.00 | 75,145.60 |
| Jonathan L. Sulds | 9.30 | 983.00 | 9,141.90 |
| Curtis B. Toll | 0.40 | 726.00 | 290.40 |
| Jennifer S. Zucker | 4.60 | 807.00 | 3,712.20 |
| Sara Hoffman | 7.50 | 546.00 | 4,095.00 |
| Jillian C. Kirn | 5.60 | 475.00 | 2,660.00 |
| Tom Lemon | 37.60 | 451.00 | 16,957.60 |
| Leo Muchnik | 1.80 | 612.00 | 1,101.60 |
| Gustavo S. Ribeiro | 4.80 | 408.00 | 1,958.40 |
| Ryan Wagner | 11.80 | 717.00 | 8,460.60 |
| Maribel Fontanez | 3.90 | 332.00 | 1,294.80 |
| Wanna Abraham | 1.20 | 165.00 | 198.00 |
| Totals: | 343.00 | 824.79 | $ 282,903.90 |

**GT** GreenbergTraurig

|  |  |  |
|---|---|---|
| Invoice No.: | | 4916693 |
| File No. | : | 169395.010600 |
| Bill Date | : | October 31, 2018 |

Puerto Rico Electric Power Authority
1110 Avenue Ponce De Leon
PR 00907

Attn: Fernando Padilla

We hereby certify under penalty of absolute nullity, that none of the employees of the Puerto Rico Electric Power Authority is part of or have any interest in the earnings or obtain any benefits of any kind from a contractual arrangement, which is the basis of this invoice. If such earnings or benefits exist, then an official dispensation has been previously approved. The only consideration to be received for the delivery of goods or for services provided is the agreed upon payment which has been negotiated and agreed to by an authorized representative of the Puerto Rico Electric Power Authority. The total amount of this invoice is true and correct. All products and/or services which are shown on this invoice have been delivered and/or rendered and have not been paid.

## <u>INVOICE</u>
### This invoice is for work done inside Puerto Rico

Re:   PREPA FY 2018-19

<u>Legal Services through September 30, 2018</u>:

|  |  |  |
|---|---|---|
| Total Fees: | $ | 47,021.20 |
| **Current Invoice**: | **$** | **47,021.20** |

TCB:WM
Tax ID: 13-3613083

Greenberg Traurig, LLP | Attorneys at Law | 1750 Tysons Boulevard | Suite 1000 | McLean, Virginia 22102 | Tel 703.749.1300 | Fax 703.749.1301 | www.gtlaw.com

**GT** GreenbergTraurig

Invoice No. :  4916693
File No.    :  169395.010600

---

### REMITTANCE ADVICE

---

PLEASE RETURN WITH YOUR PAYMENT

**CLIENT NAME:**        **PUERTO RICO ELECTRIC POWER AUTHORITY**
**FILE NUMBER:**
**INVOICE NUMBER:**    **4916693***
**BILLING**
**PROFESSIONAL:**       **Timothy C. Bass**

| | | |
|---|---|---|
| Current Invoice: | $ | 47,021.20 |
| Total Amount Due: | $ | 47,021.20 |

FOR YOUR CONVENIENCE, WIRE TRANSFER FUNDS TO:

**For Wire Instructions:**
Bank:              WELLS FARGO BANK
ABA #:             121000248
INTERNATIONAL
SWIFT:             WFBIUS6S

**For ACH Instructions:**
Bank:              WELLS FARGO BANK
ABA#               063107513

CREDIT TO:         GREENBERG TRAURIG DEPOSITORY ACCOUNT
ACCOUNT #:         2000014648663
**PLEASE**
**REFERENCE:**        **CLIENT NAME:**     **PUERTO RICO ELECTRIC POWER**
                                        **AUTHORITY**
                     **FILE NUMBER:**     **169395.010600**
                     **INVOICE NUMBER:**  **4916693***
                     **BILLING**
                     **PROFESSIONAL:**    **Timothy C. Bass**
                     ************

**"When you provide a check as payment, you authorize us to either use information from
your check to make a one-time electronic fund transfer from your account or to process the
payment as a check transaction."**
Wire fees may be assessed by your bank.
**\* If paying more than one invoice, please reference all invoice numbers in wiring instructions.**

TCB:WM
Tax ID:  13-3613083

---

Greenberg Traurig, LLP | Attorneys at Law | 1750 Tysons Boulevard | Suite 1000 | McLean, Virginia 22102 | Tel 703.749.1300 | Fax 703.749.1301 | www.gtlaw.com

Invoice No.:    4916693                                                 Page  3

Invoice No.:        4916693                                                         Page  3
Re:                 PREPA FY 2018-19
Matter No.:         169395.010600

## Description of Professional Services Rendered:

TASK CODE:          803          BUSINESS OPERATIONS

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 09/12/18 | David D. Cleary | Conference with PREPA legal re: retention of consultants. | 0.30 | 240.60 |
| 09/12/18 | David D. Cleary | Conference with Nelson M. re: financial statements. | 0.30 | 240.60 |
| 09/12/18 | David D. Cleary | Conference wit hNelson M. re: analysis of loan documents. | 0.30 | 240.60 |
| 09/12/18 | David D. Cleary | Review operational contracts re: payment issues. | 0.90 | 721.80 |
| 09/12/18 | David D. Cleary | Conference with Nathan P. (Filsinger) re: contract issues. | 0.10 | 80.20 |
| 09/13/18 | David D. Cleary | Continued development of transformation process. | 4.30 | 3,448.60 |
| 09/14/18 | David D. Cleary | Conference with N. Haynes re: financial statements. | 0.30 | 240.60 |
| 09/14/18 | David D. Cleary | Conference with N. Morales re: financial statements. | 0.20 | 160.40 |

Total Hours:    6.70

Total Amount:    $ 5,373.40

TIMEKEEPER SUMMARY FOR TASK CODE 803,

    BUSINESS OPERATIONS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|-------------|------|----------------|
| David D. Cleary | 6.70 | 802.00 | 5,373.40 |
| Totals: | 6.70 | 802.00 | $    5,373.40 |

Invoice No.:    4916693                                                    Page  4
Re:             PREPA FY 2018-19
Matter No.:     169395.010600

<u>Description of Expenses Billed</u>

TASK CODE:        804         CASE ADMINISTRATION

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 09/11/18 | David D. Cleary | Conference call with GT team re: case work streams. | 0.50 | 401.00 |
| | | Total Hours: | 0.50 | |
| | | Total Amount: | | $ 401.00 |

<u>TIMEKEEPER SUMMARY FOR TASK CODE 804,</u>

CASE ADMINISTRATION

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| David D. Cleary | 0.50 | 802.00 | 401.00 |
| Totals: | 0.50 | 802.00 | $    401.00 |

| | |
|---|---|
| Invoice No.: | 4916693 |
| Re: | PREPA FY 2018-19 |
| Matter No.: | 169395.010600 |

Page 5

Description of Expenses Billed

TASK CODE:     806     EMPLOYEE BENEFITS/PENSIONS

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/11/18 | David D. Cleary | Telephone conference with Ankura re: pension analysis. | 0.30 | 240.60 |
| 09/11/18 | David D. Cleary | Preparation for meeting with PREPA and AON re: pension issues. | 2.70 | 2,165.40 |
| 09/11/18 | David D. Cleary | Correspond with J. Sulds re: labor issues. | 0.20 | 160.40 |
| 09/11/18 | David D. Cleary | Review and develop labor issues. | 1.80 | 1,443.60 |
| 09/12/18 | David D. Cleary | Review pension meeting materials. | 0.70 | 561.40 |
| 09/12/18 | David D. Cleary | Meeting with AON and PREPA re: pension analysis. | 1.80 | 1,443.60 |
| 09/12/18 | David D. Cleary | Correspond with J. Sulds re: labor issues. | 0.30 | 240.60 |
| 09/12/18 | David D. Cleary | Conference with L. Porter re: pension and labor issues. | 0.20 | 160.40 |
| 09/14/18 | David D. Cleary | Conference with S. Lamport re: ZRS info requests. | 0.30 | 240.60 |
| 09/14/18 | David D. Cleary | Review database re: info requests. | 0.80 | 641.60 |

Total Hours:     9.10

Total Amount:     $ 7,298.20

TIMEKEEPER SUMMARY FOR TASK CODE 806,

EMPLOYEE BENEFITS/PENSIONS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| David D. Cleary | 9.10 | 802.00 | 7,298.20 |
| Totals: | 9.10 | 802.00 | $ 7,298.20 |

Invoice No.:    4916693                                                      Page 6
Re:             PREPA FY 2018-19
Matter No.:     169395.010600

<u>Description of Expenses Billed</u>

TASK CODE:          809          FINANCING MATTERS & CASH COLL

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|------|-----------|-------------|-------|--------|
| 09/11/18 | David D. Cleary | Conference with M. Hinker re: transition charges. | 0.20 | 160.40 |
| 09/11/18 | David D. Cleary | Review RSA and demand charge term sheet and prepare for meeting with bond holders. | 1.60 | 1,283.20 |
| 09/12/18 | David D. Cleary | Prepare for (0.8) and attend meeting with FOMB and bond holders re: demand charge term sheet (5.9). | 6.70 | 5,373.40 |
| 09/14/18 | David D. Cleary | Correspond with N. Mitchell re: RSA issues. | 0.20 | 160.40 |

Total Hours:    8.70

Total Amount:   $ 6,977.40

<u>TIMEKEEPER SUMMARY FOR TASK CODE 809</u>,

FINANCING MATTERS & CASH COLL

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|--------------|------|----------------|
| David D. Cleary | 8.70 | 802.00 | 6,977.40 |
| Totals: | 8.70 | 802.00 | $ 6,977.40 |

Invoice No.:     4916693                                                    Page 7
Re:              PREPA FY 2018-19
Matter No.:      169395.010600

<u>Description of Expenses Billed</u>

TASK CODE:        812        PLAN & DISCLOSURE STATEMENT

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 09/13/18 | David D. Cleary | Continued development of T-3 transaction issues. | 2.20 | 1,764.40 |
| 09/14/18 | David D. Cleary | Work on GT work streams re: transformation, outstanding items and coordination with OMM, Proskauer, Ankura and PREPA. | 7.90 | 6,335.80 |

Total Hours:     10.10

Total Amount:     $ 8,100.20

<u>TIMEKEEPER SUMMARY FOR TASK CODE 812,</u>

PLAN & DISCLOSURE STATEMENT

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| David D. Cleary | 10.10 | 802.00 | 8,100.20 |
| Totals: | 10.10 | 802.00 | $     8,100.20 |

Invoice No.:    4916693                                                                      Page  8
Re:             PREPA FY 2018-19
Matter No.:     169395.010600

<u>Description of Expenses Billed</u>

TASK CODE:        832        CREDITOR INQUIRIES

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 09/14/18 | David D. Cleary | Prepare for conference call with creditors re: info requests and status update. | 1.10 | 882.20 |
| | | Total Hours: | 1.10 | |
| | | Total Amount: | | $ 882.20 |

<u>TIMEKEEPER SUMMARY FOR TASK CODE 832,</u>

CREDITOR INQUIRIES

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| David D. Cleary | 1.10 | 802.00 | 882.20 |
| Totals: | 1.10 | 802.00 | $    882.20 |

Invoice No.:    4916693                                                                                                          Page  9
Re:             PREPA FY 2018-19
Matter No.:     169395.010600

Description of Expenses Billed

TASK CODE:        835        LEASES AND EXECUTORY CONTRACTS

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 09/12/18 | David D. Cleary | Conference with Filsinger re: PPOA. | 0.10 | 80.20 |
| 09/12/18 | David D. Cleary | Correspond with A. Catto re: PPOA. | 0.20 | 160.40 |
| 09/13/18 | David D. Cleary | Review P-3 law and regulatory structure re: rate issues and implementation of RSA issues re: operations and contract issues. | 1.30 | 1,042.60 |
| 09/13/18 | David D. Cleary | Review contract issues re: T-3. | 0.80 | 641.60 |
| 09/14/18 | David D. Cleary | Review promissory note payment status. | 0.30 | 240.60 |
| 09/18/18 | Iskender H. Catto | Draft letter to PPOA counterparty (1.4); conferences with PREPA team re PPOA negotiations (2.3). | 3.70 | 3,248.60 |
| 09/19/18 | Iskender H. Catto | Conferences with negotiation team re PPOAs | 3.10 | 2,721.80 |
| 09/20/18 | Iskender H. Catto | Review assumption and rejection scenarios re PPOA contracts. | 3.40 | 2,985.20 |
| 09/21/18 | Iskender H. Catto | Prepare for information session with PPOA parties (3.4); attend PPOA session (1.3) | 4.70 | 4,126.60 |
| 09/22/18 | Iskender H. Catto | Review PPOA terms for negotiation. | 2.30 | 2,019.40 |

Total Hours:     19.90

Total Amount:    $ 17,267.00

TIMEKEEPER SUMMARY FOR TASK CODE 835,

LEASES AND EXECUTORY CONTRACTS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|-------------|------|----------------|
| Iskender H. Catto | 17.20 | 878.00 | 15,101.60 |
| David D. Cleary | 2.70 | 802.00 | 2,165.40 |
| Totals: | 19.90 | 867.69 | $    17,267.00 |

Invoice No.:    4916693                                                    Page  10
Re:             PREPA FY 2018-19
Matter No.:     169395.010600

<u>Description of Expenses Billed</u>

TASK CODE:          855A          PREC ADVERSARY PROCEEDINGS

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|------|------------|-------------|-------|--------|
| 09/12/18 | David D. Cleary | Review PRED orders re: response and compliance. | 0.90 | 721.80 |
|  |  | Total Hours: | 0.90 |  |
|  |  | Total Amount: |  | $ 721.80 |

<u>TIMEKEEPER SUMMARY FOR TASK CODE 855A,</u>

PREC ADVERSARY PROCEEDINGS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|------|------|------|------|
| David D. Cleary | 0.90 | 802.00 | 721.80 |
| Totals: | 0.90 | 802.00 | $    721.80 |

Invoice No.:     4916693                                                                                    Page  11
Re:              PREPA FY 2018-19
Matter No.:      169395.010600

Description of Expenses Billed

## TIMEKEEPER ACTIVITY GRAND TOTAL SUMMARY

| Timekeeper Name | Hours Billed | Rate | | Total $ Amount |
|---|---|---|---|---|
| Iskender H. Catto | 17.20 | 878.00 | | 15,101.60 |
| David D. Cleary | 39.80 | 802.00 | | 31,919.60 |
| Totals: | 57.00 | 824.93 | $ | 47,021.20 |

## Exhibit J

**Detailed Description of Expenses
(Ordinary Course and Title III Related Matters)**

 GreenbergTraurig

Invoice No. :   4815251
File No.     :   169395.010400
Bill Date    :   July 20, 2018

Puerto Rico Electric Power Authority
1110 Avenue Ponce De Leon
PR 00907

Attn:  Fernando Padilla

We hereby certify under penalty of absolute nullity, that none of the employees of the Puerto Rico
Electric Power Authority is part of or have any interest in the earnings or obtain any benefits of any
kind from a contractual arrangement, which is the basis of this invoice.  If such earnings or benefits
exist, then an official dispensation has been previously approved.  The only consideration to be
received for the delivery of goods or for services provided is the agreed upon payment which has
been negotiated and agreed to by an authorized representative of the Puerto Rico Electric Power
Authority.  The total amount of this invoice is true and correct.  All products and/or services which
are shown on this invoice have been delivered and/or rendered and have not been paid.

## **<u>INVOICE</u>**

Re:   PREPA FY 2017-18

<u>Expenses</u>:

| | |
|---|---:|
| Business Overtime Meals | 342.00 |
| Conference Calls | 36.44 |
| Local Travel | 1,777.83 |
| Other Charges | 60.00 |
| Travel and Lodging Out of Town | 3,194.42 |
| UPS Charges | 208.10 |
| Information and Research | 2,041.46 |
| Total Expenses: | $    7,660.25 |

TCB:WM
Tax ID: 13-3613083

Greenberg Traurig, LLP | Attorneys at Law | 1750 Tysons Boulevard | Suite 1000 | McLean, Virginia 22102 | Tel 703.749.1300 | Fax 703.749.1301 | www.gtlaw.com

| | | |
|---|---|---|
| Invoice No.: | 4815251 | Page 2 |
| Re: | PREPA FY 2017-18 | |
| Matter No.: | 169395.010400 | |

**Current Invoice**:     **$**          **7,660.25**

TCB:WM
Tax ID:  13-3613083

Greenberg Traurig, LLP | Attorneys at Law | 1750 Tysons Boulevard | Suite 1000 | McLean, Virginia 22102 | Tel 703.749.1300 | Fax 703.749.1301 | www.gtlaw.com

| Invoice No.: | 4815251 | | Page 3 |
|---|---|---|---|
| Re: | PREPA FY 2017-18 | | |
| Matter No.: | 169395.010400 | | |

<div align="center">

### REMITTANCE ADVICE

</div>

<div align="center">

PLEASE RETURN WITH YOUR PAYMENT

</div>

| | |
|---|---|
| **CLIENT NAME:** | **PUERTO RICO ELECTRIC POWER AUTHORITY** |
| **FILE NUMBER:** | |
| **INVOICE NUMBER:** | **4815251*** |
| **BILLING PROFESSIONAL:** | **Timothy C. Bass** |

| | | | |
|---|---|---|---|
| Current Invoice: | | $ | 7,660.25 |
| **Total Amount Due:** | | **$** | **7,660.25** |

<div align="center">

FOR YOUR CONVENIENCE, WIRE TRANSFER FUNDS TO:

</div>

**For Wire Instructions:**

| | |
|---|---|
| Bank: | WELLS FARGO BANK |
| ABA #: | 121000248 |
| INTERNATIONAL SWIFT: | WFBIUS6S |

**For ACH Instructions:**

| | |
|---|---|
| Bank: | WELLS FARGO BANK |
| ABA# | 063107513 |

| | |
|---|---|
| CREDIT TO: | GREENBERG TRAURIG DEPOSITORY ACCOUNT |
| ACCOUNT #: | 2000014648663 |

| | | |
|---|---|---|
| **PLEASE REFERENCE:** | **CLIENT NAME:** | **PUERTO RICO ELECTRIC POWER AUTHORITY** |
| | **FILE NUMBER:** | **169395.010400** |
| | **INVOICE NUMBER:** | **4815251*** |
| | **BILLING PROFESSIONAL:** | **Timothy C. Bass** |

<div align="center">

************

**"When you provide a check as payment, you authorize us to either use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction."**

Wire fees may be assessed by your bank.

**\* If paying more than one invoice, please reference all invoice numbers in wiring instructions.**

</div>

TCB:WM
Tax ID:  13-3613083

| Invoice No.: | 4815251 | Page 2 |
|---|---|---|
| Re: | PREPA FY 2017-18 | |
| Matter No.: | 169395.010400 | |

## Description of Expenses Billed:

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 04/10/18 | Search Criteria: (None);  Document Type: Pacer Research Charges for April 2018 | $ | 0.20 |
| 04/10/18 | Search Criteria: (None);  Document Type: Pacer Research Charges for April 2018 | $ | 1.50 |
| 04/10/18 | Search Criteria: (None);  Document Type: Pacer Research Charges for April 2018 | $ | 0.60 |
| 04/11/18 | Search Criteria: (None);  Document Type: Pacer Research Charges for April 2018 | $ | 0.30 |
| 04/11/18 | Search Criteria: (None);  Document Type: Pacer Research Charges for April 2018 | $ | 22.70 |
| 04/12/18 | Search Criteria: (None);  Document Type: Pacer Research Charges for April 2018 | $ | 6.80 |
| 04/16/18 | Search Criteria: (None);  Document Type: Pacer Research Charges for April 2018 | $ | 3.00 |
| 04/16/18 | Search Criteria: (None);  Document Type: Pacer Research Charges for April 2018 | $ | 3.80 |
| 04/17/18 | Search Criteria: (None);  Document Type: Pacer Research Charges for April 2018 | $ | 3.00 |
| 04/18/18 | Search Criteria: (None);  Document Type: Pacer Research Charges for April 2018 | $ | 2.80 |
| 04/20/18 | Search Criteria: (None);  Document Type: Pacer Research Charges for April 2018 | $ | 5.70 |
| 05/25/18 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200111658 DATE: 6/18/2018  Tkt. No. 0167105996757 - Mitchell/Nancy A Air/Rail Travel on 06/04/2018: ORD SJU | $ | 1,106.40 |
| 05/25/18 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200111658 DATE: 6/18/2018  Tkt. No. 8900744326981 - Mitchell/Nancy A Air/Rail Travel on : Travel agency service fee | $ | 35.00 |
| 05/29/18 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200111658 DATE: 6/18/2018  Tkt. No. 8900744326994 - Mitchell/Nancy A Air/Rail Travel on : Travel agency service fee | $ | 35.00 |
| 05/30/18 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200111658 DATE: 6/18/2018  Tkt. No. 0067115580553 - Haynes/Nathan Air/Rail Travel on 06/05/2018: JFK SJU JFK | $ | 439.80 |
| 05/30/18 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200111658 DATE: 6/18/2018  Tkt. No. 8900744327004 - Haynes/Nathan Air/Rail Travel on : Travel agency service fee | $ | 35.00 |
| 05/31/18 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200111658 DATE: 6/18/2018  Tkt. No. 0067115580577 - Diconza/Maria Air/Rail Travel on 06/04/2018: JFK SJU JFK | $ | 464.80 |
| 05/31/18 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200111658 DATE: 6/18/2018  Tkt. No. 8900744327025 - Diconza/Maria Air/Rail Travel on : Travel agency service fee | $ | 35.00 |

Invoice No.:    4815251                                                                        Page 3
Re:             PREPA FY 2017-18
Matter No.:     169395.010400

| | | | |
|---|---|---|---:|
| 05/31/18 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200111658 DATE: 6/18/2018  Tkt. No. 8900744327026 - Diconza/Maria Air/Rail Travel on : Travel agency service fee | $ | 35.00 |
| 05/31/18 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200111658 DATE: 6/18/2018  Tkt. No. 0167115580571 - Mitchell/Nancy A Air/Rail Travel on 06/08/2018: SJU ORD | $ | 1,033.40 |
| 05/31/18 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200111658 DATE: 6/18/2018  Tkt. No. 8900744327018 - Mitchell/Nancy A Air/Rail Travel on : Travel agency service fee | $ | 35.00 |
| 06/01/18 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200111658 DATE: 6/18/2018  Tkt. No. 0067115580578 - Diconza/Maria Air/Rail Travel on 06/04/2018: JFK SJU | $ | 644.82 |
| 06/01/18 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200111658 DATE: 6/18/2018  Tkt. No. 0067115580579 - Diconza/Maria Air/Rail Travel on 06/06/2018: SJU JFK | $ | 232.40 |
| 06/01/18 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200111658 DATE: 6/18/2018  Tkt. No. 8900744327028 - Diconza/Maria Air/Rail Travel on : Travel agency service fee | $ | 35.00 |
| 06/01/18 | WestlawNext Research by RIBEIRO,GUSTAVO. | $ | 85.00 |
| 06/03/18 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-060318 DATE: 6/3/2018 Conferencing Services Invoice Date 180529 User JOD | $ | 2.46 |
| 06/03/18 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-060318 DATE: 6/3/2018 Conferencing Services Invoice Date 180531 User JOD | $ | 1.05 |
| 06/03/18 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-060318 DATE: 6/3/2018 Conferencing Services Invoice Date 180529 User KDF | $ | 2.94 |
| 06/04/18 | VENDOR: Commonwealth Limousine Worldwide - ACH INVOICE#: 118588 DATE: 6/30/2018  Car Service on 06/04/18 from Residence,New York to JFK, DL2474 | $ | 218.21 |
| 06/04/18 | VENDOR: Commonwealth Limousine Worldwide - ACH INVOICE#: 118588 DATE: 6/30/2018  Car Service on 06/04/18 from SJU,DL2474 to Condado Vanderbilt Hotel, San Juan | $ | 155.00 |
| 06/04/18 | CD Duplication Charges - Qty. 3 ordered on 06/04/18 by Muchnik, Leo | $ | 60.00 |
| 06/04/18 | VENDOR: Mitchell, Nancy A. INVOICE#: 2576173506261011 DATE: 6/26/2018 Onboard Internet Fee; 06/04/18 - on board internet fee - GoGoAir.com | $ | 34.00 |
| 06/04/18 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200111865 DATE: 6/25/2018  Tkt. No. 8900744327038 - Mitchell/Nancy A Air/Rail Travel on : Travel agency service fee | $ | 35.00 |
| 06/04/18 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00060918360 DATE: 6/9/2018 Trk'ing No. 1Z3796461390139577 / Next Day Air Saver Commercial from Greenberg Traurig - Miami Maribel Fontanez2 to Jenner & Block Llp R. Gordon & R. Levin on 6/4/2018 - 169395.010400 | $ | 10.75 |

| Invoice No.: | 4815251 | Page 4 |
| Re: | PREPA FY 2017-18 | |
| Matter No.: | 169395.010400 | |

| | | | |
|---|---|---|---|
| 06/04/18 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00060918360 DATE: 6/9/2018 Trk'ing No. 1Z3796461390927288 / Next Day Air Saver Commercial from Greenberg Traurig - Miami Maribel Fontanez2 to Proskauer Rose Llp M J Bienenstock, Esq on 6/4/2018 - 169395.010400 | $ | 10.75 |
| 06/04/18 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00060918360 DATE: 6/9/2018 Trk'ing No. 1Z3796461391242524 / Next Day Air Saver Commercial from Greenberg Traurig - Miami Maribel Fontanez2 to Omelveny & Myers Llp J. Rapisardi, S. Uhl on 6/4/2018 - 169395.010400 | $ | 10.75 |
| 06/04/18 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00060918360 DATE: 6/9/2018 Trk'ing No. 1Z3796461394241896 / Next Day Air Saver Commercial from Greenberg Traurig - Miami Maribel Fontanez2 to Proskauer Rose Llp Paul V. Possinger, E on 6/4/2018 - 169395.010400 | $ | 10.75 |
| 06/04/18 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00060918360 DATE: 6/9/2018 Trk'ing No. 1Z3796461392559388 / Next Day Air Saver Commercial from Greenberg Traurig - Miami Maribel Fontanez2 to Jenner & Block Llp C. Steege & M. Root on 6/4/2018 - 169395.010400 | $ | 10.75 |
| 06/04/18 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00060918360 DATE: 6/9/2018 Trk'ing No. 1Z3796461392815476 / Next Day Air Saver Commercial from Greenberg Traurig - Miami Maribel Fontanez2 to Financial Oversight And Management Professor Arthur J. on 6/4/2018 - 169395.010400 | $ | 10.75 |
| 06/04/18 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00060918360 DATE: 6/9/2018 Trk'ing No. 1Z3796461393451616 / Next Day Air Saver Commercial from Greenberg Traurig - Miami Maribel Fontanez2 to Godfrey & Kahn, S.C. Katherine Stadler on 6/4/2018 - 169395.010400 | $ | 10.75 |
| 06/04/18 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00060918360 DATE: 6/9/2018 Trk'ing No. 1Z3796461393896940 / Next Day Air Saver Commercial from Greenberg Traurig - Miami Maribel Fontanez2 to Paul Hastings Llp Luc A Despins/A Tenz on 6/4/2018 - 169395.010400 | $ | 10.75 |
| 06/04/18 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00060918360 DATE: 6/9/2018 Trk'ing No. 1Z3796460192208332 / Next Day Air Commercial from Greenberg Traurig - Miami Maribel Fontanez2 to Us Trustee`S Office District (In Re:  Commonwealt on 6/4/2018 - 169395.010400 | $ | 10.92 |
| 06/04/18 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00060918360 DATE: 6/9/2018 Trk'ing No. 1Z3796460190172357 / Next Day Air Commercial from Greenberg Traurig - Miami Maribel Fontanez2 to Casillas, Santiago & Torres, L J Casillas Ayala/D B on 6/4/2018 - 169395.010400 | $ | 10.92 |
| 06/04/18 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00060918360 DATE: 6/9/2018 Trk'ing No. 1Z3796460191591401 / Next Day Air Commercial from Greenberg Traurig - Miami Maribel Fontanez2 to Edge Legal Strategies, Psc Eyck O. Lugo on 6/4/2018 - 169395.010400 | $ | 10.92 |

Invoice No.:    4815251                                                              Page 5
Re:             PREPA FY 2017-18
Matter No.:     169395.010400

| | | | |
|---|---|---|---|
| 06/04/18 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00060918360 DATE: 6/9/2018 Trk'ing No. 1Z3796460192855517 / Next Day Air Commercial from Greenberg Traurig - Miami Maribel Fontanez2 to Oneill & Borges Llc Hermann D. Bauer, Es on 6/4/2018 - 169395.010400 | $ | 10.92 |
| 06/04/18 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00060918360 DATE: 6/9/2018 Trk'ing No. 1Z3796460194221993 / Next Day Air Commercial from Greenberg Traurig - Miami Maribel Fontanez2 to Bennazar, Garcia & Milian Csp Aj Bennazar-Zequeira on 6/4/2018 - 169395.010400 | $ | 10.92 |
| 06/05/18 | VENDOR: Haynes, Nathan A. INVOICE#: 2557794006191105 DATE: 6/19/2018 Meals Other; 06/05/18 - Starbucks (coffee) charge; Merchant: Starbucks | $ | 4.90 |
| 06/05/18 | VENDOR: Haynes, Nathan A. INVOICE#: 2557794006191105 DATE: 6/19/2018 Dinner; 06/05/18 - Working dinner at Latin Star; Merchant: Latin Star | $ | 38.47 |
| 06/05/18 | VENDOR: Haynes, Nathan A. INVOICE#: 2557794006191105 DATE: 6/19/2018 Meals Other; 06/05/18 - purchased coffee mid day; Merchant: Red Mango | $ | 5.59 |
| 06/05/18 | VENDOR: Skyline Credit Ride, Inc. - ACH INVOICE#: 840942 DATE: 6/15/2018  Voucher ID 662665 - Call# 180101345 / Passenger Haynes Nathan from 59 John St M  to Jfk Airport on 06/05/18 | $ | 61.26 |
| 06/05/18 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200111865 DATE: 6/25/2018  Tkt. No. 0167115580612 - Mitchell/Nancy A Air/Rail Travel on 06/06/2018: SJU ORD | $ | 200.00 |
| 06/05/18 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200111865 DATE: 6/25/2018  Tkt. No. 8900744327060 - Mitchell/Nancy A Air/Rail Travel on : Travel agency service fee | $ | 35.00 |
| 06/05/18 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200111865 DATE: 6/25/2018  Tkt. No. 8900744327061 - Mitchell/Nancy A Air/Rail Travel on : Travel agency service fee | $ | 75.00 |
| 06/05/18 | VENDOR: Haynes, Nathan A. INVOICE#: 2557794006191105 DATE: 6/19/2018 Car Service/Taxi; 06/05/18 - taxi from airport to hotel | $ | 25.00 |
| 06/05/18 | VENDOR: Haynes, Nathan A. INVOICE#: 2557794006191105; Lodging - Condado Vanderbilt; Start Date 06/05/2018; End Date 06/06/2018 | $ | 195.00 |
| 06/06/18 | VENDOR: Haynes, Nathan A. INVOICE#: 2557794006191105 DATE: 6/19/2018 Breakfast; 06/06/18 - Breakfast charge (Aramark); Merchant: Aramark | $ | 8.04 |
| 06/06/18 | VENDOR: Commonwealth Limousine Worldwide - ACH INVOICE#: 118588 DATE: 6/30/2018  Car Service on 06/06/18 from Condado Vanderbilt Hotel,San Juan to SJU, UA841 | $ | 155.00 |
| 06/06/18 | VENDOR: Commonwealth Limousine Worldwide - ACH INVOICE#: 118588 DATE: 6/30/2018  Car Service on 06/06/18 from ORD,UA841 to 2nd Residence, Naperville | $ | 201.80 |
| 06/06/18 | VENDOR: Skyline Credit Ride, Inc. - ACH INVOICE#: 840809 DATE: 6/8/2018  Voucher ID 630577 - Call# 180102650 / Passenger Haynes Nathan from Jfk Airpoprt to 59 John St M  on 06/06/18 | $ | 98.01 |

| Invoice No.: | 4815251 | | Page 6 |
| Re: | PREPA FY 2017-18 | | |
| Matter No.: | 169395.010400 | | |

| | | | |
|---|---|---|---|
| 06/07/18 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00060918360 DATE: 6/9/2018<br>Trk'ing No. 1Z18704W0191883380 / Next Day Air Residential from Greenberg Traurig Llp Angela Nektalov to - Maria Diconza on 6/7/2018 - 169395.010400 | $ | 14.43 |
| 06/08/18 | Lexis Charges: 06/08/18 LEXIS ADVANCE Requested by WANG, MIAN | $ | 19.00 |
| 06/09/18 | Lexis Charges: 06/09/18 LEXIS LEGAL SERVICES Requested by WANG, MIAN | $ | 47.40 |
| 06/09/18 | Lexis Charges: 06/09/18 LEXIS LEGAL SERVICES Requested by WANG, MIAN | $ | 0.40 |
| 06/10/18 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-061018 DATE: 6/10/2018<br>Conferencing Services Invoice Date 180604 User JOD | $ | 1.63 |
| 06/10/18 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-061018 DATE: 6/10/2018<br>Conferencing Services Invoice Date 180605 User JOD | $ | 3.01 |
| 06/10/18 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-061018 DATE: 6/10/2018<br>Conferencing Services Invoice Date 180605 User JOD | $ | 1.92 |
| 06/10/18 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-061018 DATE: 6/10/2018<br>Conferencing Services Invoice Date 180606 User JOD | $ | 6.57 |
| 06/10/18 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-061018 DATE: 6/10/2018<br>Conferencing Services Invoice Date 180608 User JOD | $ | 3.45 |
| 06/11/18 | Lexis Charges: 06/11/18 LEXIS ADVANCE Requested by WANG, MIAN | $ | 15.80 |
| 06/12/18 | VENDOR: Mitchell, Nancy A. INVOICE#: 2576173506261011 DATE: 6/26/2018<br>Dinner; 06/12/18 - client dinner with Fernando Batlle, Maria DiConza, Jorge Rodriguez, Carol Rein; Merchant: Wolfgangs Steakhouse; Attendees: Nancy A. Mitchell, Carol Rein, Fernando Batlle, Jorge Rodriguez, Maria J. DiConza | $ | 285.00 |
| 06/13/18 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00061618412 DATE: 6/16/2018<br>Trk'ing No. 1Z18704W0190255211 / Next Day Air Residential from Greenberg Traurig Llp Angela Nektalov to - Maria Diconza on 6/13/2018 - 169395.010400 | $ | 14.40 |
| 06/13/18 | WestlawNext Research by LEMON,THOMAS. | $ | 42.50 |
| 06/17/18 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-061718 DATE: 6/17/2018<br>Conferencing Services Invoice Date 180611 User JOD | $ | 3.25 |
| 06/17/18 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-061718 DATE: 6/17/2018<br>Conferencing Services Invoice Date 180612 User JOD | $ | 2.72 |
| 06/17/18 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-061718 DATE: 6/17/2018<br>Conferencing Services Invoice Date 180614 User JOD | $ | 1.34 |

Invoice No.:   4815251                                                      Page 7
Re:            PREPA FY 2017-18
Matter No.:    169395.010400

| | | | |
|---|---|---|---:|
| 06/17/18 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-061718 DATE: 6/17/2018 Conferencing Services Invoice Date 180614 User JOD | $ | 2.35 |
| 06/17/18 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-061718 DATE: 6/17/2018 Conferencing Services Invoice Date 180613 User KDF | $ | 1.30 |
| 06/17/18 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-061718 DATE: 6/17/2018 Conferencing Services Invoice Date 180613 User KDF | $ | 2.45 |
| 06/19/18 | WestlawNext Research by LEMON,THOMAS. | $ | 102.00 |
| 06/21/18 | VENDOR: Skyline Credit Ride, Inc. - ACH INVOICE#: 841330 DATE: 6/22/2018  Voucher ID 701145 - Call# 180112199 / Passenger Di Conza Maria from Manhasset  Li to Jfk Airport on 06/21/18 | $ | 73.34 |
| 06/21/18 | VENDOR: Commonwealth Limousine Worldwide - ACH INVOICE#: 118588 DATE: 6/30/2018  Car Service on 06/21/18 from Residence,New York to JFK, DL2571 | $ | 218.21 |
| 06/21/18 | VENDOR: Commonwealth Limousine Worldwide - ACH INVOICE#: 118588 DATE: 6/30/18  Car Service on 06/21/18 from SJU,DL2571 to AUTORIDAD DE ACUEDUCTOS Y ALCANTARILLADOS (AAA), San Juan | $ | 155.00 |
| 06/21/18 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00062318365 DATE: 6/23/2018 Trk'ing No. 1ZV859770193146809 / Next Day Air Commercial from Greenberg Traurig - Northern Va Gabriella Butler to Puerto Rico Fiscal Agency & Finacia Damaris Salom on 6/21/2018 - 174411.010100 | $ | 27.80 |
| 06/22/18 | VENDOR: Skyline Credit Ride, Inc. - ACH INVOICE#: 842077 DATE: 7/6/2018  Voucher ID 589424 - Call# 180112201 / Passenger Di Conza Maria from Jfk Airport to 38 Old Ox Rd Li on 06/22/18 | $ | 85.20 |
| 06/22/18 | VENDOR: Commonwealth Limousine Worldwide - ACH INVOICE#: 118588 DATE: 6/30/2018  Car Service on 06/22/18 from Condado Vanderbilt Hotel,San Juan to SJU, AA1091 | $ | 155.00 |
| 06/22/18 | VENDOR: Commonwealth Limousine Worldwide - ACH INVOICE#: 118588 DATE: 6/30/2018  Car Service on 06/22/18 from ORD,AA2303 to Residence, Naperville | $ | 201.80 |
| 06/22/18 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00063018371 DATE: 6/30/2018 Trk'ing No. 1ZV859770193128936 / Next Day Air Commercial from Greenberg Traurig - Northern Va Alison Smeds to Prepa Astrid I. Rodriguez on 6/22/2018 - 169395.010400 | $ | 10.87 |
| 06/24/18 | Lexis Charges: 06/24/18 LEXIS LEGAL SERVICES Requested by MUCHNIK, LEO | $ | 193.41 |
| 06/24/18 | Lexis Charges: 06/24/18 LEXIS LEGAL SERVICES Requested by MUCHNIK, LEO | $ | 15.14 |
| 06/25/18 | Lexis Charges: 06/25/18 LEXIS LEGAL SERVICES Requested by MUCHNIK, LEO | $ | 70.34 |
| 06/25/18 | Lexis Charges: 06/25/18 LEXIS ADVANCE Requested by MUCHNIK, LEO | $ | 2.68 |
| 06/25/18 | WestlawNext Research by MUCHNIK,LEO. | $ | 280.50 |
| 06/26/18 | WestlawNext Research by MUCHNIK,LEO. | $ | 434.50 |

Invoice No.:   4815251                                                    Page 8
Re:           PREPA FY 2017-18
Matter No.:   169395.010400

| Date | Description | | Amount |
|------|-------------|---|--------|
| 06/27/18 | Lexis Charges: 06/27/18 LEXIS LEGAL SERVICES Requested by MUCHNIK, LEO | $ | 140.67 |
| 06/27/18 | Lexis Charges: 06/27/18 LEXIS ADVANCE Requested by MUCHNIK, LEO | $ | 6.22 |
| 06/28/18 | WestlawNext Research by MUCHNIK,LEO. | $ | 535.50 |
| | Total Expenses: | $ | 9,231.45 |

 **GT** GreenbergTraurig

Invoice No. : 4836277
File No.    : 169395.010400
Bill Date   : August 17, 2018

Puerto Rico Electric Power Authority
1110 Avenue Ponce De Leon
PR 00907

Attn: Fernando Padilla

We hereby certify under penalty of absolute nullity, that none of the employees of the Puerto Rico Electric Power Authority is part of or have any interest in the earnings or obtain any benefits of any kind from a contractual arrangement, which is the basis of this invoice. If such earnings or benefits exist, then an official dispensation has been previously approved. The only consideration to be received for the delivery of goods or for services provided is the agreed upon payment which has been negotiated and agreed to by an authorized representative of the Puerto Rico Electric Power Authority. The total amount of this invoice is true and correct. All products and/or services which are shown on this invoice have been delivered and/or rendered and have not been paid.

## <u>INVOICE</u>

Re: PREPA FY 2017-18

<u>Expenses</u>:

| | | |
|---|---|---|
| Conference Calls | 10.80 | |
| GT Imaging | 1,792.08 | |
| Local Travel | 150.00 | |
| Photocopy Charges | 1,125.30 | |
| Postage | 26.00 | |
| Travel and Lodging Out of Town | 2,991.84 | |
| Information and Research | 132.10 | |
| Total Expenses: | $ | 6,228.12 |
| **Current Invoice**: | **$** | **6,228.12** |

TCB:WM
Tax ID: 13-3613083

Greenberg Traurig, LLP | Attorneys at Law | 1750 Tysons Boulevard | Suite 1000 | McLean, Virginia 22102 | Tel 703.749.1300 | Fax 703.749.1301 | www.gtlaw.com

Invoice No.:    4836277                                                                    Page 2
Re:             PREPA FY 2017-18
Matter No.:     169395.010400

<div style="text-align:center; border:1px solid black;">

**REMITTANCE ADVICE**

</div>

<div style="text-align:center;">

PLEASE RETURN WITH YOUR PAYMENT

</div>

**CLIENT NAME:**        **PUERTO RICO ELECTRIC POWER AUTHORITY**
**FILE NUMBER:**
**INVOICE NUMBER:**     **4836277***
**BILLING
PROFESSIONAL:**        **Timothy C. Bass**

| | | |
|---|---|---|
| Current Invoice: | $ | 6,228.12 |
| **Total Amount Due:** | **$** | **6,228.12** |

<div style="text-align:center;">

FOR YOUR CONVENIENCE, WIRE TRANSFER FUNDS TO:

</div>

**For Wire Instructions:**
Bank:                   WELLS FARGO BANK
ABA #:                  121000248
INTERNATIONAL
SWIFT:                  WFBIUS6S

**For ACH Instructions:**
Bank:                   WELLS FARGO BANK
ABA#                    063107513

CREDIT TO:              GREENBERG TRAURIG DEPOSITORY ACCOUNT
ACCOUNT #:              2000014648663
**PLEASE
REFERENCE:**            **CLIENT NAME:**    **PUERTO RICO ELECTRIC POWER
                                            AUTHORITY**
                        **FILE NUMBER:**    **169395.010400**
                        **INVOICE NUMBER:** **4836277***
                        **BILLING
                        PROFESSIONAL:**     **Timothy C. Bass**

<div style="text-align:center;">

************

**"When you provide a check as payment, you authorize us to either use information from
your check to make a one-time electronic fund transfer from your account or to process the
payment as a check transaction."**

Wire fees may be assessed by your bank.

**\* If paying more than one invoice, please reference all invoice numbers in wiring instructions.**

</div>

TCB:WM
Tax ID:  13-3613083

Invoice No.:   4836277                                                    Page 1
Re:            PREPA FY 2017-18
Matter No.:    169395.010400

<u>Description of Expenses Billed</u>:

| <u>DATE</u> | <u>DESCRIPTION</u> | | <u>AMOUNT</u> |
|------|-------------|---|--------|
| 05/09/18 | Search Criteria: (None);  Document Type: Pacer Research Charges for May 2018 | $ | 13.50 |
| 05/14/18 | Search Criteria: (None);  Document Type: Pacer Research Charges for May 2018 | $ | 2.50 |
| 05/15/18 | Search Criteria: (None);  Document Type: Pacer Research Charges for May 2018 | $ | 6.20 |
| 05/17/18 | Search Criteria: (None);  Document Type: Pacer Research Charges for May 2018 | $ | 3.00 |
| 05/23/18 | Search Criteria: (None);  Document Type: Pacer Research Charges for May 2018 | $ | 3.60 |
| 05/25/18 | GT Imaging Invoice 20180525-5548-1 Dated 05/25/18 - Re: Oig Request Documents From Prepa (Relativity Hosting) | $ | 221.04 |
| 05/25/18 | GT Imaging Invoice 20180525-5548-1 Dated 05/25/18 - Re: Oig Request Documents From Prepa (Relativity User Fees) | $ | 675.00 |
| 05/25/18 | Search Criteria: (None);  Document Type: Pacer Research Charges for May 2018 | $ | 3.20 |
| 06/04/18 | Search Criteria: (None);  Document Type: Pacer Research Charges for June 2018 | $ | 3.30 |
| 06/04/18 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200112272 DATE: 7/2/2018  Tkt. No. 0167115580591 - Mitchell/Nancy A Air/Rail Travel on 06/07/2018: SJU ORD | $ | 528.40 |
| 06/05/18 | Search Criteria: (None);  Document Type: Pacer Research Charges for June 2018 | $ | 0.80 |
| 06/05/18 | Search Criteria: (None);  Document Type: Pacer Research Charges for June 2018 | $ | 14.30 |
| 06/11/18 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200112272 DATE: 7/2/2018  Tkt. No. 0067115580651 - Diconza/Maria Air/Rail Travel on 06/20/2018: JFK SJU JFK | $ | 585.00 |
| 06/11/18 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200112272 DATE: 7/2/2018  Tkt. No. 8900744415230 - Diconza/Maria Air/Rail Travel on : Travel agency service fee | $ | 35.00 |
| 06/11/18 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200112272 DATE: 7/2/2018  Tkt. No. 0067115580652 - Hinker/Matthew Air/Rail Travel on 06/20/2018: JFK SJU JFK | $ | 585.00 |
| 06/11/18 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200112272 DATE: 7/2/2018  Tkt. No. 8900744415231 - Hinker/Matthew Air/Rail Travel on : Travel agency service fee | $ | 35.00 |
| 06/11/18 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200112272 DATE: 7/2/2018  Tkt. No. 8900744415232 - Mitchell/Nancy A Air/Rail Travel on : Travel agency service fee | $ | 35.00 |
| 06/13/18 | Search Criteria: (None);  Document Type: Pacer Research Charges for June 2018 | $ | 0.40 |
| 06/20/18 | Search Criteria: (None);  Document Type: Pacer Research Charges for June 2018 | $ | 0.10 |

| | | | |
|---|---|---|---|
| Invoice No.: | 4836277 | | Page 2 |
| Re: | PREPA FY 2017-18 | | |
| Matter No.: | 169395.010400 | | |

| | | | |
|---|---|---|---|
| 06/24/18 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-062418 DATE: 6/24/2018 | $ | 3.74 |
| | Conferencing Services Invoice Date 180619 User MJP Client Code 169395 Matter Code 010400 | | |
| 06/29/18 | Search Criteria: (None);   Document Type: Pacer Research Charges for June 2018 | $ | 0.70 |
| 06/30/18 | GT Imaging Invoice 20180630-5548-1 Dated 06/30/18 - Re: Oig Request Documents From Prepa (Relativity Hosting) | $ | 221.04 |
| 06/30/18 | GT Imaging Invoice 20180630-5548-1 Dated 06/30/18 - Re: Oig Request Documents From Prepa (Relativity User Fees) | $ | 675.00 |
| 07/01/18 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-070118 DATE: 7/1/2018 | $ | 2.26 |
| | Conferencing Services Invoice Date 180625 User JOD Client Code 174411 Matter Code 010100 | | |
| 07/01/18 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-070118 DATE: 7/1/2018 | $ | 2.32 |
| | Conferencing Services Invoice Date 180625 User JOD Client Code 174411 Matter Code 010100 | | |
| 07/01/18 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-070118 DATE: 7/1/2018 | $ | 0.16 |
| | Conferencing Services Invoice Date 180625 User KDF Client Code 169395 Matter Code 010400 | | |
| 07/01/18 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-070118 DATE: 7/1/2018 | $ | 1.38 |
| | Conferencing Services Invoice Date 180627 User KDF Client Code 169395 Matter Code 010400 | | |
| 07/08/18 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-070818 DATE: 7/8/2018 | $ | 0.94 |
| | Conferencing Services Invoice Date 180702 User RWN Client Code 174411 Matter Code 010100 | | |
| 07/11/18 | Lexis Charges: 07/11/18 LEXIS LEGAL SERVICES Requested by WANG, MIAN Ref: 174411.010100 | $ | 79.00 |
| 07/11/18 | Lexis Charges: 07/11/18 LEXIS ADVANCE Requested by WANG, MIAN Ref: 174411.010100 | $ | 1.50 |
| 07/16/18 | VENDOR: Cleary, David D. INVOICE#: 2644778707270959; Car Service/Taxi; 07/16/18 - from aiport to GT Chicago - Travel to San Juan to meet with client | $ | 75.00 |
| 07/16/18 | In house black/white copies 3,108 done on 7/16/2018 | $ | 310.80 |
| 07/16/18 | In house black/white copies 8,145 done on 7/16/2018 | $ | 814.50 |
| 07/16/18 | VENDOR: Cleary, David D. INVOICE#: 2644778707270959 DATE: 7/27/2018 | $ | 21.00 |
| | Car Service/Taxi; 07/16/18 - Travel to San Juan to meet with client | | |
| 07/16/18 | VENDOR: Cleary, David D. INVOICE#: 2644778707270959 DATE: 7/27/2018 | $ | 552.80 |
| | Airfare; 07/16/18 - Round-trip Chicago to San Juan, 7/16/18-7/19/18 | | |
| 07/17/18 | Postage by 000001 | $ | 26.00 |
| 07/17/18 | VENDOR: Cleary, David D. INVOICE#: 2644778707270959 DATE: 7/27/2018 | $ | 6.39 |
| | Car Service/Taxi; 07/17/18 - Travel to San Juan to meet with client | | |

| Invoice No.: | 4836277 | | Page 3 |
| Re: | PREPA FY 2017-18 | | |
| Matter No.: | 169395.010400 | | |

| | | | |
|---|---|---|---|
| 07/17/18 | VENDOR: Cleary, David D. INVOICE#: 2644778707270959 DATE: 7/27/2018 | $ | 3.44 |
| | Car Service/Taxi; 07/17/18 - Travel to San Juan to meet with client | | |
| 07/18/18 | VENDOR: Cleary, David D. INVOICE#: 2644778707270959 DATE: 7/27/2018 | $ | 4.59 |
| | Car Service/Taxi; 07/18/18 - Travel to San Juan to meet with client | | |
| 07/18/18 | VENDOR: Cleary, David D. INVOICE#: 2644778707270959 DATE: 7/27/2018 | $ | 3.39 |
| | Car Service/Taxi; 07/18/18 - Travel to San Juan to meet with client | | |
| 07/19/18 | VENDOR: Cleary, David D. INVOICE#: 2644778707270959; Car Service/Taxi; 07/19/18 - GT Chicato to airport - Travel to San Juan to meet with client | $ | 75.00 |
| 07/19/18 | VENDOR: Cleary, David D. INVOICE#: 2644778707270959 DATE: 7/27/2018 | $ | 3.40 |
| | Car Service/Taxi; 07/19/18 - Travel to San Juan to meet with client | | |
| 07/19/18 | VENDOR: Cleary, David D. INVOICE#: 2644778707270959 DATE: 7/27/2018 | $ | 8.43 |
| | Car Service/Taxi; 07/19/18 - Travel to San Juan to meet with client | | |
| 07/19/18 | VENDOR: Cleary, David D. INVOICE#: 2644778707270959; Lodging - Hilton; 07/16/2018 - 07/19/18 - Travel to Puerto Rico to meet with client | $ | 585.00 |

|  | Total Expenses: | $ | 6,228.12 |

**GT** GreenbergTraurig

|  |  |  |
|---|---|---|
| Invoice No.: | | 4859187 |
| File No. | : | 169395.010400 |
| Bill Date | : | September 11, 2018 |

Puerto Rico Electric Power Authority
1110 Avenue Ponce De Leon
PR 00907

Attn:  Fernando Padilla

We hereby certify under penalty of absolute nullity, that none of the employees of the Puerto Rico Electric Power Authority is part of or have any interest in the earnings or obtain any benefits of any kind from a contractual arrangement, which is the basis of this invoice.  If such earnings or benefits exist, then an official dispensation has been previously approved.  The only consideration to be received for the delivery of goods or for services provided is the agreed upon payment which has been negotiated and agreed to by an authorized representative of the Puerto Rico Electric Power Authority.  The total amount of this invoice is true and correct.  All products and/or services which are shown on this invoice have been delivered and/or rendered and have not been paid.

## INVOICE

Re:   PREPA FY 2017-18

Expenses:

| | |
|---|---|
| Business Meals | 137.11 |
| Business Overtime Meals | 74.45 |
| Court Fees | 70.00 |
| GT Imaging | 896.04 |
| Local Travel  (Cabs, Car Service) | 82.73 |
| Overtime Expenses | |
| Messenger/Courier Services | 13.50 |
| Parking Charges | 273.00 |
| Travel and Lodging Out of Town | 1,986.60 |
| UPS Charges | 450.61 |

|  |  |  |
|---|---|---|
| Total Expenses: | $ | 3,984.04 |
| **Current Invoice**: | **$** | **3,984.04** |

TCB:WM
Tax ID:  13-3613083

Greenberg Traurig, LLP | Attorneys at Law | 1750 Tysons Boulevard | Suite 1000 | McLean, Virginia 22102 | Tel 703.749.1300 | Fax 703.749.1301 | www.gtlaw.com

**GT** GreenbergTraurig

Invoice No.:   4859187
File No.     :   169395.010400

## REMITTANCE ADVICE

PLEASE RETURN WITH YOUR PAYMENT

**CLIENT NAME:**          **PUERTO RICO ELECTRIC POWER AUTHORITY**
**FILE NUMBER:**
**INVOICE NUMBER:**     **4859187***
**BILLING**
**PROFESSIONAL:**       Timothy C. Bass

| | | |
|---|---|---|
| Current Invoice: | $ | 3,984.04 |
| **Total Amount Due:** | **$** | **3,984.04** |

FOR YOUR CONVENIENCE, WIRE TRANSFER FUNDS TO:

**For Wire Instructions:**
Bank:                      WELLS FARGO BANK
ABA #:                     121000248
INTERNATIONAL
SWIFT:                     WFBIUS6S

**For ACH Instructions:**
Bank:                      WELLS FARGO BANK
ABA#                       063107513

CREDIT TO:              GREENBERG TRAURIG DEPOSITORY ACCOUNT
ACCOUNT #:              2000014648663
**PLEASE**
**REFERENCE:**            **CLIENT NAME:**      **PUERTO RICO ELECTRIC POWER**
                                                **AUTHORITY**
                         **FILE NUMBER:**      **169395.010400**
                         **INVOICE NUMBER:**   **4859187***
                         **BILLING**
                         **PROFESSIONAL:**     **Timothy C. Bass**
                            ************
**"When you provide a check as payment, you authorize us to either use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction."**
Wire fees may be assessed by your bank.
**\* If paying more than one invoice, please reference all invoice numbers in wiring instructions.**

TCB:WM
Tax ID: 13-3613083

---

Greenberg Traurig, LLP | Attorneys at Law | 1750 Tysons Boulevard | Suite 1000 | McLean, Virginia 22102 | Tel 703.749.1300 | Fax 703.749.1301 | www.gtlaw.com

Invoice No.:    4859187                                                                                    Page  2
Re:             PREPA FY 2017-18
Matter No.:     169395.010400

## Description of Expenses Billed:

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 05/14/18 | VENDOR: Breslin, Ian P. INVOICE#: 2603683108021538 DATE: 8/2/2018 Court Costs; 05/14/18 - Register Kevin Finger to listen in on PREPA s hearing on May 21, 2018 at D. Mass.; Merchant: COURTSOLUTIONS | $ | 70.00 |
| 07/03/18 | VENDOR: Catto, Iskender H. INVOICE#: 2660958108131009 DATE: 8/13/2018 Airfare; 07/03/18 - PREPA meetings  Airfare charges | $ | 523.80 |
| 07/10/18 | VENDOR: Catto, Iskender H. INVOICE#: 2660958108211027; Date 07/10/18 - PREPA meetings Lunch charges; Merchant: Buns | $ | 12.71 |
| 07/10/18 | VENDOR: Catto, Iskender H. INVOICE#: 2660958108131009 DATE: 8/13/2018 Car Service/Taxi; 07/10/18 - PREPA meetings Car service charge | $ | 21.00 |
| 07/11/18 | VENDOR: Catto, Iskender H. INVOICE#: 2660958108131009; Hotel - Dinner; 07/10/18 - PREPA meetings Hotel/In-Room Dining charge | $ | 41.21 |
| 07/11/18 | VENDOR: Catto, Iskender H. INVOICE#: 2660958108131009 DATE: 07/11/18 - PREPA meetings Dinner charges; Merchant: 1 Ayzan Restaurant | $ | 20.50 |
| 07/11/18 | VENDOR: Catto, Iskender H. INVOICE#: 2660958108131009 DATE: 07/11/18 - PREPA meetings Lunch charges; Merchant: Subway | $ | 11.99 |
| 07/11/18 | VENDOR: Catto, Iskender H. INVOICE#: 2660958108131009 DATE: 8/13/2018 Car Service/Taxi; 07/11/18 - PREPA meetings Car service charge | $ | 3.39 |
| 07/11/18 | VENDOR: Catto, Iskender H. INVOICE#: 2660958108131009 DATE: 8/13/2018 Car Service/Taxi; 07/11/18 - PREPA meetings Car service charge | $ | 5.79 |
| 07/11/18 | VENDOR: Catto, Iskender H. INVOICE#: 2660958108131009; Lodging / La Concha; PREPA meetings  Hotel charges; Start Date 07/10/2018; End Date 07/12/2018 (2 nights) | $ | 390.00 |
| 07/12/18 | VENDOR: Catto, Iskender H. INVOICE#: 2660958108131009 DATE: 8/13/2018 Car Service/Taxi; 07/12/18 - PREPA meetings Car service charge | $ | 2.62 |
| 07/12/18 | VENDOR: Catto, Iskender H. INVOICE#: 2660958108211027; Parking; 07/12/18 - PREPA meetings Newark Liberty Airport Parking | $ | 117.00 |
| 07/12/18 | VENDOR: Catto, Iskender H. INVOICE#: 2661441208141005 DATE: 8/14/2018 Airfare; 07/12/18 - PREPA meetings in Puerto Rico Airfare charge | $ | 487.80 |
| 07/16/18 | VENDOR: Catto, Iskender H. INVOICE#: 2661441208141005; Hotel - Dinner; 07/16/18 - PREPA meetings in Puerto Rico Lunch charge at Solera | $ | 26.75 |
| 07/16/18 | VENDOR: Catto, Iskender H. INVOICE#: 2661441208141005 DATE: 07/16/18 - PREPA meetings in Puerto Rico Lunch charge; Merchant: 1 Aysan Restaurant | $ | 18.10 |
| 07/16/18 | VENDOR: Catto, Iskender H. INVOICE#: 2661441208141005 DATE: 8/14/2018 Car Service/Taxi; 07/16/18 - PREPA meetings in Puerto Rico Car service charge | $ | 21.00 |

| | | | |
|---|---|---|---|
| Invoice No.: | 4859187 | | Page 3 |
| Re: | PREPA FY 2017-18 | | |
| Matter No.: | 169395.010400 | | |

Description of Expenses Billed

| | | | |
|---|---|---|---|
| 07/16/18 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00072118359 DATE: 7/21/2018 Trk'ing No. 1Z3796461395524918 / Next Day Air Saver Commercial from Greenberg Traurig - Miami Maribel Fontanez2 to Financial Oversight And Management Professor Arthur J. on 7/16/2018 - 169395.010400 | $ | 17.16 |
| 07/16/18 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00072118359 DATE: 7/21/2018 Trk'ing No. 1Z3796461395633532 / Next Day Air Saver Commercial from Greenberg Traurig - Miami Maribel Fontanez2 to Proskauer Rose Llp Paul V. Possinger, E on 7/16/2018 - 169395.010400 | $ | 18.29 |
| 07/16/18 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00072118359 DATE: 7/21/2018 Trk'ing No. 1Z3796461396643752 / Next Day Air Saver Commercial from Greenberg Traurig - Miami Maribel Fontanez2 to Omelveny & Myers Llp J. Rapisardi, S. Uhl on 7/16/2018 - 169395.010400 | $ | 17.16 |
| 07/16/18 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00072118359 DATE: 7/21/2018 Trk'ing No. 1Z3796461396898853 / Next Day Air Saver Commercial from Greenberg Traurig - Miami Maribel Fontanez2 to Godfrey & Kahn, S.C. Katherine Stadler on 7/16/2018 - 169395.010400 | $ | 17.16 |
| 07/16/18 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00072118359 DATE: 7/21/2018 Trk'ing No. 1Z3796461398364014 / Next Day Air Saver Commercial from Greenberg Traurig - Miami Maribel Fontanez2 to Jenner & Block Llp R. Gordon & R. Levin on 7/16/2018 - 169395.010400 | $ | 17.16 |
| 07/16/18 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00072118359 DATE: 7/21/2018 Trk'ing No. 1Z3796461398984523 / Next Day Air Saver Commercial from Greenberg Traurig - Miami Maribel Fontanez2 to Proskauer Rose Llp M J Bienenstock, Esq on 7/16/2018 - 169395.010400 | $ | 17.16 |
| 07/16/18 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00072118359 DATE: 7/21/2018 Trk'ing No. 1Z3796461399379588 / Next Day Air Saver Commercial from Greenberg Traurig - Miami Maribel Fontanez2 to Paul Hastings Llp Luc A Despins on 7/16/2018 - 169395.010400 | $ | 18.29 |
| 07/16/18 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00072118359 DATE: 7/21/2018 Trk'ing No. 1Z3796461399937626 / Next Day Air Saver Commercial from Greenberg Traurig - Miami Maribel Fontanez2 to Jenner & Block Llp C. Steege & M. Root on 7/16/2018 - 169395.010400 | $ | 17.16 |
| 07/16/18 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00072118359 DATE: 7/21/2018 Trk'ing No. 1Z3796460196260634 / Next Day Air Commercial from Greenberg Traurig - Miami Maribel Fontanez2 to Bennazar, Garcia & Milian Csp Aj Bennazar-Zequeira on 7/16/2018 - 169395.010400 | $ | 18.19 |
| 07/16/18 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00072118359 DATE: 7/21/2018 Trk'ing No. 1Z3796460197009048 / Next Day Air Commercial from Greenberg Traurig - Miami Maribel Fontanez2 to Edge Legal Strategies, Psc Eyck O. Lugo on 7/16/2018 - 169395.010400 | $ | 18.19 |

| Invoice No.: | 4859187 | | | | Page  4 |
| Re: | PREPA FY 2017-18 | | | | |
| Matter No.: | 169395.010400 | | | | |

Description of Expenses Billed

| 07/16/18 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00072118359 DATE: 7/21/2018<br>Trk'ing No. 1Z3796460197747947 / Next Day Air Commercial from Greenberg Traurig - Miami Maribel Fontanez2 to Oneill & Borges Llc Hermann D. Bauer, Es on 7/16/2018 - 169395.010400 | $ | 18.19 |
| 07/16/18 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00072118359 DATE: 7/21/2018<br>Trk'ing No. 1Z3796460198843573 / Next Day Air Commercial from Greenberg Traurig - Miami Maribel Fontanez2 to Us Trustee`S Office District (In Re:  Commonwealt on 7/16/2018 - 169395.010400 | $ | 18.19 |
| 07/16/18 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00072118359 DATE: 7/21/2018<br>Trk'ing No. 1Z3796460199276961 / Next Day Air Commercial from Greenberg Traurig - Miami Maribel Fontanez2 to Marini Pietrantoni Muniz Llc L.C. Marini-Biaggi; on 7/16/2018 - 169395.010400 | $ | 18.19 |
| 07/16/18 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00072118359 DATE: 7/21/2018<br>Trk'ing No. 1Z3796460199303805 / Next Day Air Commercial from Greenberg Traurig - Miami Maribel Fontanez2 to Casillas, Santiago & Torres, L J Casillas Ayala/A. on 7/16/2018 - 169395.010400 | $ | 18.19 |
| 07/17/18 | VENDOR: Catto, Iskender H. INVOICE#: 2661441208141005; Hotel - Meals Other; 07/17/18 - PREPA meetings in Puerto Rico<br>Breakfast charge at Lobby Bar | $ | 12.15 |
| 07/17/18 | VENDOR: Catto, Iskender H. INVOICE#: 2661441208141005; Breakfast; Date: 07/17/18 - PREPA meetings in Puerto Rico<br>Breakfast charge; Merchant: Subway | $ | 11.15 |
| 07/17/18 | VENDOR: Catto, Iskender H. INVOICE#: 2661441208141005; Car Service/Taxi; 07/17/18 - PREPA meetings in Puerto Rico<br>Car service charge | $ | 3.39 |
| 07/17/18 | VENDOR: Catto, Iskender H. INVOICE#: 2661441208141005; Car Service/Taxi; 07/17/18 - PREPA meetings in Puerto Rico<br>Car service charge | $ | 3.71 |
| 07/17/18 | VENDOR: Catto, Iskender H. INVOICE#: 2661441208141005 DATE: 8/14/2018  Car Service/Taxi; 07/17/18 - PREPA meetings in Puerto Rico<br>Car service charge | $ | 3.93 |
| 07/18/18 | VENDOR: Catto, Iskender H. INVOICE#: 2661441208141005; Hotel - Breakfast; 07/18/18 - PREPA meetings in Puerto Rico<br> Breakfast charge at Aroma | $ | 10.37 |
| 07/18/18 | VENDOR: Catto, Iskender H. INVOICE#: 2661441208141005; Hotel - Lunch; 07/18/18 - PREPA meetings in Puerto Rico<br>Lunch charge at Aroma | $ | 5.42 |
| 07/18/18 | VENDOR: Catto, Iskender H. INVOICE#: 2661441208141005; Hotel - Dinner; 07/18/18 - PREPA meetings in Puerto Rico<br>Dinner - In-Room Dining Charge | $ | 41.21 |
| 07/18/18 | VENDOR: Catto, Iskender H. INVOICE#: 2661441208141005; Car Service/Taxi; 07/18/18 - PREPA meetings in Puerto Rico<br>Car service charge | $ | 5.79 |
| 07/18/18 | VENDOR: Catto, Iskender H. INVOICE#: 2661441208141005; Car Service/Taxi; 07/18/18 - PREPA meetings in Puerto Rico<br> Car service charge | $ | 3.39 |

| Invoice No.: | 4859187 | Page 5 |
|---|---|---|
| Re: | PREPA FY 2017-18 | |
| Matter No.: | 169395.010400 | |

Description of Expenses Billed

| | | | |
|---|---|---|---|
| 07/18/18 | VENDOR: Catto, Iskender H. INVOICE#: 2661441208141005; Lodging / La Concha; PREPA meetings in Puerto Rico Hotel charge - Room charge; Start Date 07/16/2018; End Date 07/19/2018 (3 nights) | $ | 585.00 |
| 07/19/18 | VENDOR: Catto, Iskender H. INVOICE#: 2661441208141005 DATE: 8/14/2018  Car Service/Taxi; 07/19/18 - PREPA meetings in Puerto Rico Car service charge | $ | 8.72 |
| 07/19/18 | VENDOR: Catto, Iskender H. INVOICE#: 2661441208141005; Parking; 07/19/18 - PREPA meetings in Puerto Rico Newark Liberty International Airport | $ | 156.00 |
| 07/23/18 | GT Imaging Invoice 20180723-5548-1 Dated 07/23/18 - Re: Oig Request Documents From Prepa (Relativity Hosting) | $ | 221.04 |
| 07/23/18 | GT Imaging Invoice 20180723-5548-1 Dated 07/23/18 - Re: Oig Request Documents From Prepa (Relativity User Fees) | $ | 675.00 |
| 07/31/18 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00080418361 DATE: 8/4/2018  Trk'ing No. 1Z3796461396659558 / Next Day Air Saver Commercial from Greenberg Traurig - Miami Maribel Fontanez2 to Financial Oversight And Management Professor Arthur J. on 7/31/2018 - 169395.010400 | $ | 10.68 |
| 07/31/18 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00080418361 DATE: 8/4/2018  Trk'ing No. 1Z3796461397748487 / Next Day Air Saver Commercial from Greenberg Traurig - Miami Maribel Fontanez2 to Godfrey & Kahn, S.C. Katherine Stadler on 7/31/2018 - 169395.010400 | $ | 12.52 |
| 07/31/18 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00080418361 DATE: 8/4/2018  Trk'ing No. 1Z3796461397824760 / Next Day Air Saver Commercial from Greenberg Traurig - Miami Maribel Fontanez2 to Proskauer Rose Llp M J Bienenstock, Esq on 7/31/2018 - 169395.010400 | $ | 12.52 |
| 07/31/18 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00080418361 DATE: 8/4/2018  Trk'ing No. 1Z3796461398203376 / Next Day Air Saver Commercial from Greenberg Traurig - Miami Maribel Fontanez2 to Proskauer Rose Llp Paul V. Possinger, E on 7/31/2018 - 169395.010400 | $ | 12.52 |
| 07/31/18 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00080418361 DATE: 8/4/2018  Trk'ing No. 1Z3796461398834659 / Next Day Air Saver Commercial from Greenberg Traurig - Miami Maribel Fontanez2 to Jenner & Block Llp C. Steege & M. Root on 7/31/2018 - 169395.010400 | $ | 12.52 |
| 07/31/18 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00080418361 DATE: 8/4/2018  Trk'ing No. 1Z3796461399557420 / Next Day Air Saver Commercial from Greenberg Traurig - Miami Maribel Fontanez2 to Paul Hastings Llp Luc A Despins on 7/31/2018 - 169395.010400 | $ | 12.52 |
| 07/31/18 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00080418361 DATE: 8/4/2018  Trk'ing No. 1Z3796461399692846 / Next Day Air Saver Commercial from Greenberg Traurig - Miami Maribel Fontanez2 to Jenner & Block Llp R. Gordon & R. Levin on 7/31/2018 - 169395.010400 | $ | 12.52 |

| | | | |
|---|---|---|---|
| Invoice No.: | 4859187 | | Page 6 |
| Re: | PREPA FY 2017-18 | | |
| Matter No.: | 169395.010400 | | |

Description of Expenses Billed

| | | | |
|---|---|---|---|
| 07/31/18 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00080418361 DATE: 8/4/2018  Trk'ing No. 1Z3796461399984790 / Next Day Air Saver Commercial from Greenberg Traurig - Miami Maribel Fontanez2 to Omelveny & Myers Llp J. Rapisardi, S. Uhl on 7/31/2018 - 169395.010400 | $ | 12.52 |
| 07/31/18 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00080418361 DATE: 8/4/2018  Trk'ing No. 1Z3796460195572433 / Next Day Air Commercial from Greenberg Traurig - Miami Maribel Fontanez2 to Casillas, Santiago & Torres, L J Casillas Ayala/A. on 7/31/2018 - 169395.010400 | $ | 13.65 |
| 07/31/18 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00080418361 DATE: 8/4/2018  Trk'ing No. 1Z3796460196779601 / Next Day Air Commercial from Greenberg Traurig - Miami Maribel Fontanez2 to Marini Pietrantoni Muniz Llc L.C. Marini-Biaggi; on 7/31/2018 - 169395.010400 | $ | 13.65 |
| 07/31/18 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00080418361 DATE: 8/4/2018  Trk'ing No. 1Z3796460197771812 / Next Day Air Commercial from Greenberg Traurig - Miami Maribel Fontanez2 to Us Trustee`S Office  District (In Re:  Commonwealt on 7/31/2018 - 169395.010400 | $ | 13.65 |
| 07/31/18 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00080418361 DATE: 8/4/2018  Trk'ing No. 1Z3796460198031388 / Next Day Air Commercial from Greenberg Traurig - Miami Maribel Fontanez2 to Oneill & Borges Llc Hermann D. Bauer, Es on 7/31/2018 - 169395.010400 | $ | 13.65 |
| 07/31/18 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00080418361 DATE: 8/4/2018  Trk'ing No. 1Z3796460198646474 / Next Day Air Commercial from Greenberg Traurig - Miami Maribel Fontanez2 to Edge Legal Strategies, Psc Eyck O. Lugo on 7/31/2018 - 169395.010400 | $ | 13.65 |
| 07/31/18 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00080418361 DATE: 8/4/2018  Trk'ing No. 1Z3796460199553867 / Next Day Air Commercial from Greenberg Traurig - Miami Maribel Fontanez2 to Bennazar, Garcia & Milian Csp Aj Bennazar-Zequeira on 7/31/2018 - 169395.010400 | $ | 13.65 |
| 08/01/18 | VENDOR: Elite Couriers, L.L.C. INVOICE#: 8414 DATE: 8/5/2018  Courier Service Req'd by Fontanez, Maribel on 08/01/18 from GT-Miami to Post Office - Downtown 150 SE 2nd Avenue Miami Fl 33132 | $ | 13.50 |
| 08/01/18 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00080418361 DATE: 8/4/2018  Trk'ing No. 1Z18704W0195030052 / Next Day Air Commercial from Greenberg Traurig Llp Ryan Wagner to Puerto Rico Electric Power Authorit Astrid I. Rodriguez on 8/1/2018 - 169395.010400 | $ | 10.84 |
| 08/14/18 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00081818347 DATE: 8/18/2018  Trk'ing No. 1ZV859770199360414 / Next Day Air Commercial from Greenberg Traurig - Northern Va Alison Smeds to Prepa Astrid I. Rodriguez on 8/14/2018 - 169395.010400 | $ | 10.87 |
| | Total Expenses: | $ | 3,984.04 |

 **GT** GreenbergTraurig

Invoice No. :   4880736
File No.     :   169395.010600
Bill Date    :   October 30, 2018

Puerto Rico Electric Power Authority
1110 Avenue Ponce De Leon
PR 00907

Attn:  Fernando Padilla

We hereby certify under penalty of absolute nullity, that none of the employees of the Puerto Rico Electric Power Authority is part of or have any interest in the earnings or obtain any benefits of any kind from a contractual arrangement, which is the basis of this invoice.  If such earnings or benefits exist, then an official dispensation has been previously approved.  The only consideration to be received for the delivery of goods or for services provided is the agreed upon payment which has been negotiated and agreed to by an authorized representative of the Puerto Rico Electric Power Authority.  The total amount of this invoice is true and correct.  All products and/or services which are shown on this invoice have been delivered and/or rendered and have not been paid.

## <u>INVOICE</u>

Re:   PREPA FY 2018-19

Expenses:

| | |
|---|---:|
| Business Meals | 100.51 |
| Conference Calls | 12.34 |
| GT Imaging | 896.04 |
| Local Travel | 75.00 |
| Messenger/Courier Services | 13.50 |
| Photocopy Charges | 112.20 |
| Travel and Lodging Out of Town | 1,528.00 |
| UPS Charges | 150.82 |
| Information and Research | 442.00 |

Total Expenses:      $      3,330.41

**Current Invoice**:      $      **3,330.41**

TCB:WM
Tax ID: 13-3613083

Invoice No.:    4880736                                                    Page 2
Re:             PREPA FY 2018-19
Matter No.:     169395.010600

---

<div align="center">

### REMITTANCE ADVICE

PLEASE RETURN WITH YOUR PAYMENT
</div>

**CLIENT NAME:**        **PUERTO RICO ELECTRIC POWER AUTHORITY**
**FILE NUMBER:**
**INVOICE NUMBER:**     **4880736***
**BILLING**
**PROFESSIONAL:**       **Timothy C. Bass**

|  |  |  |
|---|---|---|
| Current Invoice: | $ | 3,330.41 |
| Total Amount Due: | $ | 3,330.41 |

<div align="center">

FOR YOUR CONVENIENCE, WIRE TRANSFER FUNDS TO:
</div>

**For Wire Instructions:**
Bank:               WELLS FARGO BANK
ABA #:              121000248
INTERNATIONAL
SWIFT:              WFBIUS6S

**For ACH Instructions:**
Bank:               WELLS FARGO BANK
ABA#                063107513

CREDIT TO:          GREENBERG TRAURIG DEPOSITORY ACCOUNT
ACCOUNT #:          2000014648663
**PLEASE**
**REFERENCE:**          **CLIENT NAME:**     **PUERTO RICO ELECTRIC POWER**
                                        **AUTHORITY**
                    **FILE NUMBER:**     **169395.010600**
                    **INVOICE NUMBER:**  **4880736***
                    **BILLING**
                    **PROFESSIONAL:**    **Timothy C. Bass**
                    ************

<div align="center">

**"When you provide a check as payment, you authorize us to either use information from
your check to make a one-time electronic fund transfer from your account or to process the
payment as a check transaction."**
Wire fees may be assessed by your bank.
**\* If paying more than one invoice, please reference all invoice numbers in wiring instructions.**
</div>

TCB:WM
Tax ID:  13-3613083

---

Greenberg Traurig, LLP | Attorneys at Law | 1750 Tysons Boulevard | Suite 1000 | McLean, Virginia 22102 | Tel 703.749.1300 | Fax 703.749.1301 | www.gtlaw.com

| Invoice No.: | 4880736 | Page 1 |
| --- | --- | --- |
| Re: | PREPA FY 2018-19 | |
| Matter No.: | 169395.010600 | |

### Description of Expenses Billed:

| DATE | DESCRIPTION | | AMOUNT |
| --- | --- | --- | --- |
| 08/22/18 | GT Imaging Invoice 20180822-5548-1 Dated 08/22/18 - Re: Oig Request Documents From Prepa (Relativity Hosting) | $ | 221.04 |
| 08/22/18 | GT Imaging Invoice 20180822-5548-1 Dated 08/22/18 - Re: Oig Request Documents From Prepa (Relativity User Fees) | $ | 675.00 |
| 08/26/18 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-082618 DATE: 8/26/2018  Conferencing Services Invoice Date 180823 User ISI Client Code 169395 Matter Code 010600 | $ | 3.74 |
| 08/27/18 | WestlawNext Research by MUCHNIK,LEO. | $ | 119.00 |
| 08/29/18 | WestlawNext Research by MUCHNIK,LEO. | $ | 119.00 |
| 09/02/18 | WestlawNext Research by MUCHNIK,LEO. | $ | 119.00 |
| 09/07/18 | Copy; 1022 Page(s) by 000001 | $ | 102.20 |
| 09/07/18 | Copy; 100 Page(s) by 000001 | $ | 10.00 |
| 09/07/18 | VENDOR: Cleary, David D. INVOICE#: 2752587109140959 DATE: 9/14/2018  Airfare; 09/07/18 - Travel to Puerto Rico for client meetings, 9/11/18 - 9/14/18, economy Chicago to San Juan round-trip | $ | 927.30 |
| 09/07/18 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00091518337 DATE: 9/15/2018  Trk'ing No. 1Z3796461393249925 / Next Day Air Saver Commercial from Greenberg Traurig - Miami Maribel Fontanez2 to Jenner & Block Llp R. Gordon & R. Levin on 9/7/2018 - 169395.010600 | $ | 10.70 |
| 09/07/18 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00091518337 DATE: 9/15/2018  Trk'ing No. 1Z3796461393873296 / Next Day Air Saver Commercial from Greenberg Traurig - Miami Maribel Fontanez2 to Paul Hastings Llp Luc A Despins on 9/7/2018 - 169395.010600 | $ | 10.70 |
| 09/07/18 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00091518337 DATE: 9/15/2018  Trk'ing No. 1Z3796461394433965 / Next Day Air Saver Commercial from Greenberg Traurig - Miami Maribel Fontanez2 to Godfrey & Kahn, S.C. Katherine Stadler on 9/7/2018 - 169395.010600 | $ | 10.70 |
| 09/07/18 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00091518337 DATE: 9/15/2018  Trk'ing No. 1Z3796461394545826 / Next Day Air Saver Commercial from Greenberg Traurig - Miami Maribel Fontanez2 to Financial Oversight And Management Professor Arthur J. on 9/7/2018 - 169395.010600 | $ | 10.70 |
| 09/07/18 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00091518337 DATE: 9/15/2018  Trk'ing No. 1Z3796461390715631 / Next Day Air Saver Commercial from Greenberg Traurig - Miami Maribel Fontanez2 to Proskauer Rose Llp M J Bienenstock, Esq on 9/7/2018 - 169395.010600 | $ | 10.70 |

Invoice No.:   4880736                                                                           Page 2
Re:            PREPA FY 2018-19
Matter No.:    169395.010600

| | | | |
|---|---|---|---|
| 09/07/18 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00091518337 DATE: 9/15/2018  Trk'ing No. 1Z3796461391128247 / Next Day Air Saver Commercial from Greenberg Traurig - Miami Maribel Fontanez2 to Proskauer Rose Llp Paul V. Possinger, E on 9/7/2018 - 169395.010600 | $ | 10.70 |
| 09/07/18 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00091518337 DATE: 9/15/2018  Trk'ing No. 1Z3796461392857869 / Next Day Air Saver Commercial from Greenberg Traurig - Miami Maribel Fontanez2 to Omelveny & Myers Llp J. Rapisardi, S. Uhl on 9/7/2018 - 169395.010600 | $ | 10.70 |
| 09/07/18 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00091518337 DATE: 9/15/2018  Trk'ing No. 1Z3796461393127735 / Next Day Air Saver Commercial from Greenberg Traurig - Miami Maribel Fontanez2 to Jenner & Block Llp C. Steege & M. Root on 9/7/2018 - 169395.010600 | $ | 10.70 |
| 09/07/18 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00091518337 DATE: 9/15/2018  Trk'ing No. 1Z3796460190686703 / Next Day Air Commercial from Greenberg Traurig - Miami Maribel Fontanez2 to Casillas, Santiago & Torres, L J Casillas Ayala/A. on 9/7/2018 - 169395.010600 | $ | 10.87 |
| 09/07/18 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00091518337 DATE: 9/15/2018  Trk'ing No. 1Z3796460191886683 / Next Day Air Commercial from Greenberg Traurig - Miami Maribel Fontanez2 to Us Trustee`S Office  District (In Re:  Commonwealt on 9/7/2018 - 169395.010600 | $ | 10.87 |
| 09/07/18 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00091518337 DATE: 9/15/2018  Trk'ing No. 1Z3796460192247657 / Next Day Air Commercial from Greenberg Traurig - Miami Maribel Fontanez2 to Oneill & Borges Llc Hermann D. Bauer, Es on 9/7/2018 - 169395.010600 | $ | 10.87 |
| 09/07/18 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00091518337 DATE: 9/15/2018  Trk'ing No. 1Z3796460193288343 / Next Day Air Commercial from Greenberg Traurig - Miami Maribel Fontanez2 to Bennazar, Garcia & Milian Csp Aj Bennazar-Zequeira on 9/7/2018 - 169395.010600 | $ | 10.87 |
| 09/07/18 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00091518337 DATE: 9/15/2018  Trk'ing No. 1Z3796460190395750 / Next Day Air Commercial from Greenberg Traurig - Miami Maribel Fontanez2 to Edge Legal Strategies, Psc Eyck O. Lugo on 9/7/2018 - 169395.010600 | $ | 10.87 |
| 09/07/18 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00091518337 DATE: 9/15/2018  Trk'ing No. 1Z3796460190662872 / Next Day Air Commercial from Greenberg Traurig - Miami Maribel Fontanez2 to Marini Pietrantoni Muniz Llc L.C. Marini-Biaggi; on 9/7/2018 - 169395.010600 | $ | 10.87 |
| 09/09/18 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-090918 DATE: 9/9/2018  Conferencing Services Invoice Date 180907 User JOD Client Code 169395 Matter Code 010600 | $ | 4.80 |
| 09/10/18 | VENDOR: Elite Couriers, L.L.C. INVOICE#: 8443 DATE: 9/19/2018  Courier Service Req'd by Fontanez, Maribel on 09/10/18 from GT-Miami to Post Office - Downtown 150 SE 2nd Avenue Miami Fl 33132 | $ | 13.50 |

Invoice No.:    4880736                                                         Page 3
Re:             PREPA FY 2018-19
Matter No.:     169395.010600

| Date | Description | | Amount |
|---|---|---|---|
| 09/10/18 | VENDOR: Cleary, David D. INVOICE#: 2764629009191302 DATE: 9/19/2018  Car Service/Taxi; 09/10/18 - Travel to Puerto Rico to meet with client | $ | 21.00 |
| 09/11/18 | VENDOR: Cleary, David D. INVOICE#: 2764629009191302; Hotel - Breakfast; 09/11/18 - Travel to Puerto Rico to meet with client; Attendees: David D. Cleary | $ | 36.07 |
| 09/11/18 | VENDOR: Cleary, David D. INVOICE#: 2764629009191302; Car Service/Taxi; 09/11/18 - Travel to Puerto Rico to meet with client - from Airport to GT Chicago | $ | 75.00 |
| 09/12/18 | VENDOR: Cleary, David D. INVOICE#: 2764629009191302; Hotel - Breakfast; 09/12/18 - Travel to Puerto Rico to meet with client; Attendees: David D. Cleary | $ | 31.48 |
| 09/12/18 | VENDOR: Cleary, David D. INVOICE#: 2764629009191302 DATE: 9/19/2018 Car Service/Taxi; 09/12/18 - Travel to Puerto Rico to meet with client | $ | 6.67 |
| 09/12/18 | VENDOR: Cleary, David D. INVOICE#: 2764629009191302 DATE: 9/19/2018  Car Service/Taxi; 09/12/18 - Travel to Puerto Rico to meet with client | $ | 5.05 |
| 09/13/18 | VENDOR: Cleary, David D. INVOICE#: 2764629009191302; Hotel - Breakfast; 09/13/18 - Travel to Puerto Rico to meet with client; Attendees: David D. Cleary | $ | 32.96 |
| 09/13/18 | VENDOR: Cleary, David D. INVOICE#: 2764629009191302 DATE: 9/19/2018  Car Service/Taxi; 09/13/18 - Travel to Puerto Rico to meet with client | $ | 3.39 |
| 09/13/18 | VENDOR: Cleary, David D. INVOICE#: 2764629009191302 DATE: 9/19/2018  Car Service/Taxi; 09/13/18 - Travel to Puerto Rico to meet with client | $ | 6.82 |
| 09/14/18 | VENDOR: Cleary, David D. INVOICE#: 2764629009191302; Lodging/Hilton San Juan; Travel to Puerto Rico to meet with client; Start Date 09/11/2018; End Date 09/14/2018 | $ | 546.09 |
| 09/14/18 | VENDOR: Cleary, David D. INVOICE#: 2764629009191302 DATE: 9/19/2018  Car Service/Taxi; 09/14/18 - Travel to Puerto Rico to meet with client | $ | 8.29 |
| 09/14/18 | VENDOR: Cleary, David D. INVOICE#: 2764629009191302 DATE: 9/19/2018  Car Service/Taxi; 09/14/18 - Travel to Puerto Rico to meet with client | $ | 3.39 |
| 09/16/18 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-091618 DATE: 9/16/2018  Conferencing Services Invoice Date 180912 User JOD Client Code 169395 Matter Code 010600 | $ | 3.80 |
| 09/20/18 | WestlawNext Research by RIBEIRO,GUSTAVO. | $ | 85.00 |
| | Total Expenses: | $ | 3,330.41 |

**<u>Exhibit K</u>**

**Detailed Description of Services Provided
(Hurricane Recovery Related Matters)**

**GT** GreenbergTraurig

| | |
|---|---|
| Invoice No. : | 4815274 |
| File No.   : | 174411.010200 |
| Bill Date  : | July 20, 2018 |

Puerto Rico Electric Power Authority
1110 Avenue Ponce De Leon
PR 00907

Attn: Fernando Padilla

We hereby certify under penalty of absolute nullity, that none of the employees of the Puerto Rico Electric Power Authority is part of or have any interest in the earnings or obtain any benefits of any kind from a contractual arrangement, which is the basis of this invoice. If such earnings or benefits exist, then an official dispensation has been previously approved. The only consideration to be received for the delivery of goods or for services provided is the agreed upon payment which has been negotiated and agreed to by an authorized representative of the Puerto Rico Electric Power Authority. The total amount of this invoice is true and correct. All products and/or services which are shown on this invoice have been delivered and/or rendered and have not been paid.

## INVOICE
### This invoice is for work done outside Puerto Rico

Re:  Hurricane Maria Relief Efforts

Legal Services through June 30, 2018:

| | | |
|---|---|---|
| Total Fees: | $ | 19,456.35 |
| **Current Invoice**: | **$** | **19,456.35** |

TCB:WM
Tax ID: 13-3613083

Greenberg Traurig, LLP | Attorneys at Law | 1750 Tysons Boulevard | Suite 1000 | McLean, Virginia 22102 | Tel 703.749.1300 | Fax 703.749.1301 | www.gtlaw.com

**GT** GreenbergTraurig

Invoice No. :   4815274
File No.    :   174411.010200

---

### REMITTANCE ADVICE

---

PLEASE RETURN WITH YOUR PAYMENT

**CLIENT NAME:**      **PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY**

**FILE NUMBER:**
**INVOICE NUMBER:**   **4815274\***
**BILLING**
**PROFESSIONAL:**      **Timothy C. Bass**

Current Invoice:                              $            19,456.35

**Total Amount Due:**                        **$          19,456.35**

FOR YOUR CONVENIENCE, WIRE TRANSFER FUNDS TO:

**For Wire Instructions:**
Bank:                 WELLS FARGO BANK
ABA #:                121000248
INTERNATIONAL
SWIFT:                WFBIUS6S

**For ACH Instructions:**
Bank:                 WELLS FARGO BANK
ABA#                  063107513

CREDIT TO:            GREENBERG TRAURIG DEPOSITORY ACCOUNT
ACCOUNT #:            2000014648663
**PLEASE**
**REFERENCE:**        **CLIENT NAME:**      **PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY**
                      **FILE NUMBER:**      **174411.010200**
                      **INVOICE NUMBER:**   **4815274\***
                      **BILLING**
                      **PROFESSIONAL:**     **Timothy C. Bass**

\*\*\*\*\*\*\*\*\*\*\*\*

**"When you provide a check as payment, you authorize us to either use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction."**

Wire fees may be assessed by your bank.

**\* If paying more than one invoice, please reference all invoice numbers in wiring instructions.**

TCB:WM
Tax ID:  13-3613083

---

Greenberg Traurig, LLP | Attorneys at Law | 1750 Tysons Boulevard | Suite 1000 | McLean, Virginia 22102 | Tel 703.749.1300 | Fax 703.749.1301 | www.gtlaw.com

Invoice No.:      4815274                                                    Page  1
Matter No.:      174411.010200

<u>Description of Professional Services Rendered:</u>

TASK CODE:        803        BUSINESS OPERATIONS

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 06/01/18 | Nathan A. Haynes | Call with Ankura re: FEMA reimbursement issues, Ankura fees, review spreadsheet re: FEMA billing. | 0.60 | 567.15 |
| 06/01/18 | Jennifer S. Zucker | Review project worksheet guidance re contract documentation and provide advice re the same. | 0.90 | 666.90 |
| 06/05/18 | Jennifer S. Zucker | Telephone conference call to discuss reasonable cost analysis. | 0.80 | 592.80 |
| 06/06/18 | Jennifer S. Zucker | Weekly Whitefish Call.  [128] | 0.90 | 666.90 |
| 06/06/18 | Jennifer S. Zucker | Telephone call to discuss WH reasonable cost analysis. [128] | 0.80 | 592.80 |
| 06/15/18 | Jennifer S. Zucker | Telephone conference call with Mr. Pollak; email communications with Mr. Toomey. | 0.10 | 74.10 |
| 06/18/18 | Jennifer S. Zucker | Telephone conference with Whitefish counsel. | 0.60 | 444.60 |
| 06/20/18 | Jennifer S. Zucker | Telephone conference with PW team. [199] | 1.90 | 1,407.90 |
| 06/20/18 | Jennifer S. Zucker | Review of reasonable cost analysis and comment on the same (2.7); telephone conference re the same (0.6). [128] | 3.30 | 2,445.30 |
| 06/26/18 | Melissa P. Prusock | Teleconference with J. Zucker regarding Whitefish issues.  (PW 128) | 0.20 | 81.60 |
| 06/26/18 | Melissa P. Prusock | Participate on teleconference regarding status of matters. (PW 102) | 0.30 | 122.40 |
| 06/26/18 | Jennifer S. Zucker | Review/analyze and revise Whitefish analysis (1.3); telephone conference call to discuss the same (0.4); telephone conference call with Mr. Davis re responses to FEMA (0.6); review Ms. Zaltzberg's changes (0.3); revise and forward analysis document (1.8). | 4.80 | 3,556.80 |
| 06/27/18 | Melissa P. Prusock | Teleconference with J. Zucker about requirement for USACE and FEMA to provide information about the cost of repairs made by USACE to submit to insurance company (0.6); review emails from T. Bass and J. Zucker regarding same (0.4); perform research on same (1.3). (PW 114) | 2.30 | 938.40 |
| 06/27/18 | Jennifer S. Zucker | Telephone conference call with FEMA (0.3); telephone conference with Whitefish (0.5); email communications with Mr. Frankum (0.4); telephone conference with Ms. Scruggs (0.3); review memo to FEMA re supplemental analysis (0.9). | 2.40 | 1,778.40 |
| 06/28/18 | Melissa P. Prusock | Research regulations, policies, and case | 7.30 | 2,978.40 |

| | | | | Page 2 |
|---|---|---|---|---|
| Invoice No.: | 4815274 | | | |
| Matter No.: | 174411.010200 | | | |

Description of Professional Services Rendered

| | | | | |
|---|---|---|---|---|
| | | law concerning requirements for USACE and FEMA to provide documentation on cost of repairs for submission to insurance company (5.4); draft and forward email regarding same to T. Bass, N. Haynes and J. Zucker (1.9). (PW 114) | | |
| 06/28/18 | Jennifer S. Zucker | Review cover memorandum (0.6); telephone conference with Mr. Frankum (0.3); email communications with Mr. Davis and Ms. Scruggs (0.1). | 1.00 | 741.00 |
| 06/29/18 | Melissa P. Prusock | Revise analysis of requirements for USACE and FEMA to provide documentation on cost of repairs for submission to insurance company (0.5); forward email regarding same to T. Bass, N. Haynes and J. Zucker (0.1). (PW 114) | 0.60 | 244.80 |

Total Hours:     28.80

Total Amount:     $ 17,900.25

TIMEKEEPER SUMMARY FOR TASK CODE 803,

BUSINESS OPERATIONS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Nathan A. Haynes | 0.60 | 945.25 | 567.15 |
| Jennifer S. Zucker | 17.50 | 741.00 | 12,967.50 |
| Melissa P. Prusock | 10.70 | 408.00 | 4,365.60 |
| Totals: | 28.80 | 621.54 | $     17,900.25 |

Invoice No.:      4815274                                                    Page 3
Matter No.:       174411.010200

Description of Professional Services Rendered

TASK CODE:          853        VENDOR AND OTHER CREDITOR ISSUES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 06/04/18 | Jennifer S. Zucker | Telephone conference re cost analysis; follow up with Mr. Davis. | 0.30 | 222.30 |
| 06/06/18 | Jennifer S. Zucker | Weekly PREPA Telephone Conference call. [199] | 1.80 | 1,333.80 |

Total Hours:       2.10

Total Amount:      $ 1,556.10

TIMEKEEPER SUMMARY FOR TASK CODE 853,

VENDOR AND OTHER CREDITOR ISSUES

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|-------------|------|----------------|
| Jennifer S. Zucker | 2.10 | 741.00 | 1,556.10 |
| Totals: | 2.10 | 741.00 | $    1,556.10 |

Invoice No.:    4815274                                                            Page  4
Matter No.:    174411.010200

Description of Professional Services Rendered

## **TIMEKEEPER ACTIVITY GRAND TOTAL SUMMARY**

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Nathan A. Haynes | 0.60 | 945.25 | 567.15 |
| Jennifer S. Zucker | 19.60 | 741.00 | 14,523.60 |
| Melissa P. Prusock | 10.70 | 408.00 | 4,365.60 |
| Totals: | 30.90 | 629.66 | $    19,456.35 |

**GT** GreenbergTraurig

| | |
|---|---|
| Invoice No.: | 4846382 |
| File No.   : | 174411.010200 |
| Bill Date  : | August 17, 2018 |

Puerto Rico Electric Power Authority
1110 Avenue Ponce De Leon
PR 00907

Attn:  Fernando Padilla

We hereby certify under penalty of absolute nullity, that none of the employees of the Puerto Rico Electric Power Authority is part of or have any interest in the earnings or obtain any benefits of any kind from a contractual arrangement, which is the basis of this invoice.  If such earnings or benefits exist, then an official dispensation has been previously approved.  The only consideration to be received for the delivery of goods or for services provided is the agreed upon payment which has been negotiated and agreed to by an authorized representative of the Puerto Rico Electric Power Authority.  The total amount of this invoice is true and correct.  All products and/or services which are shown on this invoice have been delivered and/or rendered and have not been paid.

## INVOICE
This invoice is for work done outside Puerto Rico

Re:   Hurricane Maria Relief Efforts

Legal Services through July 31, 2018:

| | | |
|---|---|---|
| Total Fees: | $ | 7,417.50 |
| **Current Invoice**: | **$** | **7,417.50** |

TCB:WM
Tax ID:  13-3613083

**GT** GreenbergTraurig

Invoice No. :   4846382
File No.    :   174411.010200

| REMITTANCE ADVICE |
|---|

PLEASE RETURN WITH YOUR PAYMENT

**CLIENT NAME:**   **PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY
AUTHORITY**

**FILE NUMBER:**
**INVOICE NUMBER:**   **4846382***
**BILLING
PROFESSIONAL:**   **Timothy C. Bass**

Current Invoice:                                    $           7,417.50

**Total Amount Due:**                          **$          7,417.50**

FOR YOUR CONVENIENCE, WIRE TRANSFER FUNDS TO:

**For Wire Instructions:**
Bank:                  WELLS FARGO BANK
ABA #:               121000248
INTERNATIONAL
SWIFT:              WFBIUS6S

**For ACH Instructions:**
Bank:                  WELLS FARGO BANK
ABA#                 063107513

CREDIT TO:        GREENBERG TRAURIG DEPOSITORY ACCOUNT
ACCOUNT #:      2000014648663
**PLEASE
REFERENCE:**      **CLIENT NAME:**       **PUERTO RICO FISCAL AGENCY AND
                                        FINANCIAL ADVISORY AUTHORITY**
                   **FILE NUMBER:**      **174411.010200**
                   **INVOICE NUMBER:**   **4846382***
                   **BILLING
                   PROFESSIONAL:**       **Timothy C. Bass**
                          ************

**"When you provide a check as payment, you authorize us to either use information from
your check to make a one-time electronic fund transfer from your account or to process the
payment as a check transaction."**
Wire fees may be assessed by your bank.
**\* If paying more than one invoice, please reference all invoice numbers in wiring instructions.**

TCB:WM
Tax ID: 13-3613083

Greenberg Traurig, LLP | Attorneys at Law | 1750 Tysons Boulevard | Suite 1000 | McLean, Virginia 22102 | Tel 703.749.1300 | Fax 703.749.1301 | www.gtlaw.com

Invoice No.:    4846382                                                    Page  3
Re:             Hurricane Maria Relief Efforts
Matter No.:     174411.010200

<u>Description of Professional Services Rendered:</u>

TASK CODE:        803          BUSINESS OPERATIONS

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|------|-----------|-------------|-------|--------|
| 07/02/18 | Melissa P. Prusock | Review and respond to email from T. Bass regarding FOIA request. (PW 114) | 0.20 | 81.60 |
| 07/02/18 | Jennifer S. Zucker | Telephone conference with Mr. Pollak (0.6); review PW submission (0.3). | 0.90 | 666.90 |
| 07/05/18 | Jennifer S. Zucker | Telephone confer | 0.80 | 592.80 |
| 07/09/18 | Jennifer S. Zucker | Telephone conference with Mr. Pollak. | 0.30 | 222.30 |
| 07/10/18 | Jennifer S. Zucker | Email communications with Ms. Toomey. | 0.40 | 296.40 |
| 07/10/18 | Jennifer S. Zucker | Telephone conference re continuing work. | 0.40 | 296.40 |
| 07/12/18 | Jennifer S. Zucker | Telephone conference with Mr. Pollak. | 0.10 | 74.10 |
| 07/18/18 | Jennifer S. Zucker | Telephone conference call with PREPA (0.6); telephone conference with Mr. Frankum re WF PW (0.7); email communications with Ms. Toomey (0.3). | 1.60 | 1,185.60 |
| 07/24/18 | Jennifer S. Zucker | Internal telephone conference call. | 0.30 | 222.30 |
| 07/25/18 | Jennifer S. Zucker | Weekly PREPA/FEMA project worksheet call (0.3); telephone conference with Mr. Frankum re Whitefish review (1.2); telephone conference with Ms. Toomey and Mr. Frankum (0.9). | 2.40 | 1,778.40 |
| 07/26/18 | Jennifer S. Zucker | Telephone conference with Mr. Davis (0.4); email communications with Mr. Pollak (0.7); email communications with Ms. Toomey (0.2). | 1.30 | 963.30 |
| 07/27/18 | Jennifer S. Zucker | Telephone conference call with Mr. Pollak, Mr. Techmanski, Mr. Frankum and Ms. Toomey. | 0.80 | 592.80 |
| 07/31/18 | Jennifer S. Zucker | Email communications with Ms. Toomey. | 0.60 | 444.60 |

Total Hours:      10.10

Total Amount:     $ 7,417.50

| Invoice No.: | 4846382 | Page 4 |
| Re: | Hurricane Maria Relief Efforts | |
| Matter No.: | 174411.010200 | |

Description of Expenses Billed

TIMEKEEPER SUMMARY FOR TASK CODE 803,

BUSINESS OPERATIONS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Jennifer S. Zucker | 9.90 | 741.00 | 7,335.90 |
| Melissa P. Prusock | 0.20 | 408.00 | 81.60 |
| Totals: | 10.10 | 734.41 | $ 7,417.50 |

**GT** GreenbergTraurig

|  |  |
|---|---|
| Invoice No.: | 4859198 |
| File No.    : | 174411.010200 |
| Bill Date  : | September 18, 2018 |

Puerto Rico Electric Power Authority
1110 Avenue Ponce De Leon
PR 00907

Attn:  Fernando Padilla

We hereby certify under penalty of absolute nullity, that none of the employees of the Puerto Rico Electric Power Authority is part of or have any interest in the earnings or obtain any benefits of any kind from a contractual arrangement, which is the basis of this invoice.  If such earnings or benefits exist, then an official dispensation has been previously approved.  The only consideration to be received for the delivery of goods or for services provided is the agreed upon payment which has been negotiated and agreed to by an authorized representative of the Puerto Rico Electric Power Authority.  The total amount of this invoice is true and correct.  All products and/or services which are shown on this invoice have been delivered and/or rendered and have not been paid.

## INVOICE
### This invoice is for work done outside Puerto Rico

Re:   Hurricane Maria Relief Efforts

Legal Services through August 31, 2018:

|  |  |  |
|---|---|---|
| Total Fees: | $ | 7,335.90 |
| **Current Invoice**: | **$** | **7,335.90** |

TCB:WM
Tax ID:  13-3613083

Greenberg Traurig, LLP | Attorneys at Law | 1750 Tysons Boulevard | Suite 1000 | McLean, Virginia 22102 | Tel 703.749.1300 | Fax 703.749.1301 | www.gtlaw.com

**GT** GreenbergTraurig

Invoice No.: 4859198
File No.   : 174411.010200

| REMITTANCE ADVICE |
|---|

PLEASE RETURN WITH YOUR PAYMENT

**CLIENT NAME:**  **PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY**

**FILE NUMBER:**
**INVOICE NUMBER:** **4859198***
**BILLING**
**PROFESSIONAL:**  **Timothy C. Bass**

Current Invoice:                           $        7,335.90

Total Amount Due:                        $        7,335.90

FOR YOUR CONVENIENCE, WIRE TRANSFER FUNDS TO:

**For Wire Instructions:**
Bank:                    WELLS FARGO BANK
ABA #:                  121000248
INTERNATIONAL
SWIFT:                  WFBIUS6S

**For ACH Instructions:**
Bank:                    WELLS FARGO BANK
ABA#                    063107513

CREDIT TO:            GREENBERG TRAURIG DEPOSITORY ACCOUNT
ACCOUNT #:          2000014648663
**PLEASE**
**REFERENCE:**        **CLIENT NAME:**      **PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY**
                              **FILE NUMBER:**     **174411.010200**
                              **INVOICE NUMBER:** **4859198***
                              **BILLING**
                              **PROFESSIONAL:**   **Timothy C. Bass**
                                           ************

**"When you provide a check as payment, you authorize us to either use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction."**
Wire fees may be assessed by your bank.
**\* If paying more than one invoice, please reference all invoice numbers in wiring instructions.**

TCB:WM
Tax ID:  13-3613083

Greenberg Traurig, LLP | Attorneys at Law | 1750 Tysons Boulevard | Suite 1000 | McLean, Virginia 22102 | Tel 703.749.1300 | Fax 703.749.1301 | www.gtlaw.com

Invoice No.:     4859198                                                                   Page  3
Re:             Hurricane Maria Relief Efforts
Matter No.:     174411.010200

Description of Professional Services Rendered:

TASK CODE:        803        BUSINESS OPERATIONS

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 08/01/18 | Jennifer S. Zucker | Weekly FEMA/PREPA Telephone Conference (0.4; telephone conference with Mr. Pollak (1.8). | 2.20 | 1,630.20 |
| 08/02/18 | Jennifer S. Zucker | Telephone conference with Whitefish counsel and CEO to discuss the submission of the PW (0.8); telephone conference with ICF to discuss WF invoices (0.6). | 1.40 | 1,037.40 |
| 08/06/18 | Jennifer S. Zucker | Telephone conference with Mr. Davis and Mr. Pollak to discuss Whitefish audit request. | 1.30 | 963.30 |
| 08/09/18 | Jennifer S. Zucker | Telephone conference with E. Toomey (0.4); telephone conference with Mr. Davis (0.3). | 0.70 | 518.70 |
| 08/14/18 | Jennifer S. Zucker | Telephone conference re responding to Whitefish audit letter (0.7); weekly telephone conference with PREPA team (0.3). | 1.00 | 741.00 |
| 08/16/18 | Jennifer S. Zucker | Telephone conference with Whitefish re: audit and FEMA claims. | 0.40 | 296.40 |
| 08/24/18 | Jennifer S. Zucker | Telephone conference with Mr. Frankum. | 0.30 | 222.30 |
| 08/31/18 | Jennifer S. Zucker | Review spreadsheet forwarded by Mr. Frankum (1.4); telephone conference with Mr. Pollak (0.3); telephone conference with Whitefish team (0.3); telephone conference with Mr. Davis (0.6). | 2.60 | 1,926.60 |

Total Hours:     9.90

Total Amount:     $ 7,335.90

TIMEKEEPER SUMMARY FOR TASK CODE 803,

BUSINESS OPERATIONS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|--------------|------|----------------|
| Jennifer S. Zucker | 9.90 | 741.00 | 7,335.90 |
| Totals: | 9.90 | 741.00 | $     7,335.90 |

Invoice No.:     4859198                                                    Page  4
Re:              Hurricane Maria Relief Efforts
Matter No.:      174411.010200

<u>Description of Expenses Billed</u>

## **TIMEKEEPER ACTIVITY GRAND TOTAL SUMMARY**

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Jennifer S. Zucker | 9.90 | 741.00 | 7,335.90 |
| Totals: | 9.90 | 741.00 | $ 7,335.90 |

**GT** GreenbergTraurig

| | |
|---|---|
| Invoice No.: | 4916713 |
| File No.    : | 174411.010200 |
| Bill Date   : | October 31, 2018 |

Puerto Rico Electric Power Authority
1110 Avenue Ponce De Leon
PR 00907

Attn:  Fernando Padilla

We hereby certify under penalty of absolute nullity, that none of the employees of the Puerto Rico Electric Power Authority is part of or have any interest in the earnings or obtain any benefits of any kind from a contractual arrangement, which is the basis of this invoice.  If such earnings or benefits exist, then an official dispensation has been previously approved.  The only consideration to be received for the delivery of goods or for services provided is the agreed upon payment which has been negotiated and agreed to by an authorized representative of the Puerto Rico Electric Power Authority.  The total amount of this invoice is true and correct.  All products and/or services which are shown on this invoice have been delivered and/or rendered and have not been paid.

## INVOICE
### This invoice is for work done outside Puerto Rico

Re:   Hurricane Maria Relief Efforts

Legal Services through September 30, 2018:

| | | |
|---|---|---|
| Total Fees: | $ | 148.20 |
| **Current Invoice**: | **$** | **148.20** |

TCB:WM
Tax ID:  13-3613083

Greenberg Traurig, LLP | Attorneys at Law | 1750 Tysons Boulevard | Suite 1000 | McLean, Virginia 22102 | Tel 703.749.1300 | Fax 703.749.1301 | www.gtlaw.com

**GT** GreenbergTraurig

Invoice No. :   4916713
File No.    :   174411.010200

---

### REMITTANCE ADVICE

---

PLEASE RETURN WITH YOUR PAYMENT

CLIENT NAME:       **PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY
                   AUTHORITY**

FILE NUMBER:
INVOICE NUMBER:    **4916713***
BILLING
PROFESSIONAL:      **Timothy C. Bass**

|  |  |  |
|---|---|---|
| Current Invoice: | $ | 148.20 |
| Total Amount Due: | $ | 148.20 |

FOR YOUR CONVENIENCE, WIRE TRANSFER FUNDS TO:

**For Wire Instructions:**
Bank:              WELLS FARGO BANK
ABA #:             121000248
INTERNATIONAL
SWIFT:             WFBIUS6S

**For ACH Instructions:**
Bank:              WELLS FARGO BANK
ABA#               063107513

CREDIT TO:         GREENBERG TRAURIG DEPOSITORY ACCOUNT
ACCOUNT #:         2000014648663
PLEASE
REFERENCE:         CLIENT NAME:      **PUERTO RICO FISCAL AGENCY AND
                                     FINANCIAL ADVISORY AUTHORITY**
                   FILE NUMBER:      **174411.010200**
                   INVOICE NUMBER:   **4916713***
                   BILLING
                   PROFESSIONAL:     **Timothy C. Bass**
                             ************

**"When you provide a check as payment, you authorize us to either use information from
your check to make a one-time electronic fund transfer from your account or to process the
payment as a check transaction."**
Wire fees may be assessed by your bank.
**\* If paying more than one invoice, please reference all invoice numbers in wiring instructions.**

TCB:WM
Tax ID:  13-3613083

---

Greenberg Traurig, LLP | Attorneys at Law | 1750 Tysons Boulevard | Suite 1000 | McLean, Virginia 22102 | Tel 703.749.1300 | Fax 703.749.1301 | www.gtlaw.com

Invoice No.:     4916713                                                                          Page  3
Re:              Hurricane Maria Relief Efforts
Matter No.:      174411.010200

## Description of Professional Services Rendered:

TASK CODE:        803        BUSINESS OPERATIONS

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 09/27/18 | Jennifer S. Zucker | Telephone conference with Mr. Pollak; telephone conference with Whitefish and counsel. | 0.20 | 148.20 |
| | | Total Hours: | 0.20 | |
| | | Total Amount: | | $ 148.20 |

## TIMEKEEPER SUMMARY FOR TASK CODE 803,

BUSINESS OPERATIONS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|-------------|------|----------------|
| Jennifer S. Zucker | 0.20 | 741.00 | 148.20 |
| Totals: | 0.20 | 741.00 | $   148.20 |

| | | |
|---|---|---|
| Invoice No.: | 4916713 | Page 4 |
| Re: | Hurricane Maria Relief Efforts | |
| Matter No.: | 174411.010200 | |

<u>Description of Expenses Billed</u>

## **TIMEKEEPER ACTIVITY GRAND TOTAL SUMMARY**

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Jennifer S. Zucker | 0.20 | 741.00 | 148.20 |
| Totals: | 0.20 | 741.00 | $ 148.20 |

## Exhibit L

**Detailed Description of Expenses
(Hurricane Recovery Related Matters)**



Invoice No. : 4815278
File No.    : 174411.010200
Bill Date  : July 20, 2018

Puerto Rico Electric Power Authority
1110 Avenue Ponce De Leon
PR 00907

Attn:  Fernando Padilla

We hereby certify under penalty of absolute nullity, that none of the employees of the Puerto Rico Electric Power Authority is part of or have any interest in the earnings or obtain any benefits of any kind from a contractual arrangement, which is the basis of this invoice.  If such earnings or benefits exist, then an official dispensation has been previously approved.  The only consideration to be received for the delivery of goods or for services provided is the agreed upon payment which has been negotiated and agreed to by an authorized representative of the Puerto Rico Electric Power Authority.  The total amount of this invoice is true and correct.  All products and/or services which are shown on this invoice have been delivered and/or rendered and have not been paid.

## __INVOICE__

Re:   Hurricane Maria Relief Efforts

Expenses:

| | | | |
|---|---|---|---|
| Conference Calls | 1.30 | | |
| GT Imaging | 1,382.88 | | |
| | Total Expenses: | $ | 1,384.18 |
| | **Current Invoice**: | **$** | **1,384.18** |

TCB:WM
Tax ID: 13-3613083

Greenberg Traurig, LLP | Attorneys at Law | 1750 Tysons Boulevard | Suite 1000 | McLean, Virginia 22102 | Tel 703.749.1300 | Fax 703.749.1301 | www.gtlaw.com

Invoice No.:    4815278                                                                      Page 2
Re:              Hurricane Maria Relief Efforts
Matter No.:    174411.010200

<div style="border:1px solid black; text-align:center;">

**REMITTANCE ADVICE**

</div>

PLEASE RETURN WITH YOUR PAYMENT

**CLIENT NAME:**          **PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY
                                        AUTHORITY**

**FILE NUMBER:**
**INVOICE NUMBER:**      **4815278***
**BILLING
PROFESSIONAL:**          **Timothy C. Bass**

|  | | |
|---|---|---|
| Current Invoice: | $ | 1,384.18 |
| **Total Amount Due:** | **$** | **1,384.18** |

FOR YOUR CONVENIENCE, WIRE TRANSFER FUNDS TO:

**For Wire Instructions:**
Bank:                          WELLS FARGO BANK
ABA #:                        121000248
INTERNATIONAL
SWIFT:                        WFBIUS6S

**For ACH Instructions:**
Bank:                          WELLS FARGO BANK
ABA#                          063107513

CREDIT TO:                  GREENBERG TRAURIG DEPOSITORY ACCOUNT
ACCOUNT #:                2000014648663
**PLEASE
REFERENCE:**           **CLIENT NAME:**        **PUERTO RICO FISCAL AGENCY AND
                                                            FINANCIAL ADVISORY AUTHORITY**
                                **FILE NUMBER:**        **174411.010200**
                                **INVOICE NUMBER:**   **4815278***
                                **BILLING
                                PROFESSIONAL:**       **Timothy C. Bass**
                                                 ************

**"When you provide a check as payment, you authorize us to either use information from
your check to make a one-time electronic fund transfer from your account or to process the
payment as a check transaction."**
Wire fees may be assessed by your bank.
**\* If paying more than one invoice, please reference all invoice numbers in wiring instructions.**

TCB:WM
Tax ID:  13-3613083

Invoice No.:   4815278                                                                    Page 2
Re:            Hurricane Maria Relief Efforts
Matter No.:    174411.010200

<u>Description of Expenses Billed</u>:

| <u>DATE</u> | <u>DESCRIPTION</u> | | <u>AMOUNT</u> |
|---|---|---|---|
| 05/25/18 | GT Imaging Invoice 20180525-5500-1 Dated 05/25/18 - Re: Pr Hurricane Maria Relief Efforts (Relativity Hosting) | $ | 557.88 |
| 05/25/18 | GT Imaging Invoice 20180525-5500-1 Dated 05/25/18 - Re: Pr Hurricane Maria Relief Efforts (Relativity User Fees) | $ | 825.00 |
| 06/03/18 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-060318 DATE: 6/3/2018<br>Conferencing Services Invoice Date 180531 User ZJQ Client Code 174411 Matter Code 010200 | $ | 1.30 |

Total Expenses:   $   1,384.18



Invoice No. :   4836367
File No.     :   174411.010200
Bill Date    :   August 10, 2018

Puerto Rico Electric Power Authority
1110 Avenue Ponce De Leon
PR 00907

Attn:  Fernando Padilla

We hereby certify under penalty of absolute nullity, that none of the employees of the Puerto Rico
Electric Power Authority is part of or have any interest in the earnings or obtain any benefits of any
kind from a contractual arrangement, which is the basis of this invoice.  If such earnings or benefits
exist, then an official dispensation has been previously approved.  The only consideration to be
received for the delivery of goods or for services provided is the agreed upon payment which has
been negotiated and agreed to by an authorized representative of the Puerto Rico Electric Power
Authority.  The total amount of this invoice is true and correct.  All products and/or services which
are shown on this invoice have been delivered and/or rendered and have not been paid.

## **<u>INVOICE</u>**

Re:   Hurricane Maria Relief Efforts

Expenses:
    GT Imaging          1,406.76

|  | | |
|---|---|---|
| Total Expenses: | $ | 1,406.76 |
| **Current Invoice**: | **$** | **1,406.76** |

TCB:WM
Tax ID: 13-3613083

Greenberg Traurig, LLP | Attorneys at Law | 1750 Tysons Boulevard | Suite 1000 | McLean, Virginia 22102 | Tel 703.749.1300 | Fax 703.749.1301 | www.gtlaw.com

Invoice No.:   4836367                                                              Page 2
Re:            Hurricane Maria Relief Efforts
Matter No.:    174411.010200

<div style="border:1px solid">

**REMITTANCE ADVICE**

</div>

<u>PLEASE RETURN WITH YOUR PAYMENT</u>

**CLIENT NAME:**        **PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY**

**FILE NUMBER:**
**INVOICE NUMBER:**     **4836367\***
**BILLING**
**PROFESSIONAL:**       **Timothy C. Bass**

| | | |
|---|---|---|
| Current Invoice: | $ | 1,406.76 |
| **Total Amount Due:** | **$** | **1,406.76** |

<u>FOR YOUR CONVENIENCE, WIRE TRANSFER FUNDS TO</u>:

**For Wire Instructions:**
Bank:              WELLS FARGO BANK
ABA #:             121000248
INTERNATIONAL
SWIFT:             WFBIUS6S

**For ACH Instructions:**
Bank:              WELLS FARGO BANK
ABA#               063107513

CREDIT TO:         GREENBERG TRAURIG DEPOSITORY ACCOUNT
ACCOUNT #:         2000014648663
**PLEASE**
**REFERENCE:**         **CLIENT NAME:**      **PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY**
                   **FILE NUMBER:**      **174411.010200**
                   **INVOICE NUMBER:**   **4836367\***
                   **BILLING**
                   **PROFESSIONAL:**     **Timothy C. Bass**
                                     **\*\*\*\*\*\*\*\*\*\*\*\***

**"When you provide a check as payment, you authorize us to either use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction."**
Wire fees may be assessed by your bank.
**\* If paying more than one invoice, please reference all invoice numbers in wiring instructions.**

TCB:WM
Tax ID:  13-3613083

| | | Page 1 |
|---|---|---|
| Invoice No.: | 4836367 | |
| Re: | Hurricane Maria Relief Efforts | |
| Matter No.: | 174411.010200 | |

<u>Description of Expenses Billed</u>:

| <u>DATE</u> | <u>DESCRIPTION</u> | | <u>AMOUNT</u> |
|---|---|---|---|
| 06/30/18 | GT Imaging Invoice 20180630-5500-1 Dated 06/30/18 - Re: Pr Hurricane Maria Relief Efforts (Relativity Hosting) | $ | 581.76 |
| 06/30/18 | GT Imaging Invoice 20180630-5500-1 Dated 06/30/18 - Re: Pr Hurricane Maria Relief Efforts (Relativity User Fees) | $ | 825.00 |
| | Total Expenses: | $ | 1,406.76 |



Invoice No. : 4859195
File No.    : 174411.010200
Bill Date   : September 11, 2018

Puerto Rico Electric Power Authority
1110 Avenue Ponce De Leon
PR 00907

Attn:  Fernando Padilla

We hereby certify under penalty of absolute nullity, that none of the employees of the Puerto Rico Electric Power Authority is part of or have any interest in the earnings or obtain any benefits of any kind from a contractual arrangement, which is the basis of this invoice.  If such earnings or benefits exist, then an official dispensation has been previously approved.  The only consideration to be received for the delivery of goods or for services provided is the agreed upon payment which has been negotiated and agreed to by an authorized representative of the Puerto Rico Electric Power Authority.  The total amount of this invoice is true and correct.  All products and/or services which are shown on this invoice have been delivered and/or rendered and have not been paid.

## **INVOICE**

Re:   Hurricane Maria Relief Efforts

Expenses:

| | | | |
|---|---|---|---|
| Conference Calls | 8.79 | | |
| GT Imaging | 1,409.52 | | |
| Service Company Charges | 610.31 | | |
| Information and Research | 0.90 | | |
| Total Expenses: | | $ | 2,029.52 |
| **Current Invoice**: | | **$** | **2,029.52** |

TCB:WM
Tax ID: 13-3613083

| Invoice No.: | 4859195 | | Page 2 |
| Re: | Hurricane Maria Relief Efforts | | |
| Matter No.: | 174411.010200 | | |

<div style="text-align:center">

**REMITTANCE ADVICE**

</div>

<div style="text-align:center">

PLEASE RETURN WITH YOUR PAYMENT

</div>

**CLIENT NAME:**       **PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY**

**FILE NUMBER:**
**INVOICE NUMBER:**   **4859195***
**BILLING**
**PROFESSIONAL:**      **Timothy C. Bass**

| | | | |
|---|---|---|---|
| Current Invoice: | $ | 2,029.52 | |
| Total Amount Due: | $ | 2,029.52 | |

<div style="text-align:center">

FOR YOUR CONVENIENCE, WIRE TRANSFER FUNDS TO:

</div>

**For Wire Instructions:**
Bank:              WELLS FARGO BANK
ABA #:             121000248
INTERNATIONAL
SWIFT:             WFBIUS6S

**For ACH Instructions:**
Bank:              WELLS FARGO BANK
ABA#               063107513

CREDIT TO:         GREENBERG TRAURIG DEPOSITORY ACCOUNT
ACCOUNT #:         2000014648663
**PLEASE**
**REFERENCE:**        **CLIENT NAME:**      **PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY**
                     **FILE NUMBER:**      **174411.010200**
                     **INVOICE NUMBER:**   **4859195***
                     **BILLING**
                     **PROFESSIONAL:**     **Timothy C. Bass**

<div style="text-align:center">

************

**"When you provide a check as payment, you authorize us to either use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction."**
Wire fees may be assessed by your bank.
**\* If paying more than one invoice, please reference all invoice numbers in wiring instructions.**

</div>

TCB:WM
Tax ID:  13-3613083

<div style="text-align:center">

Greenberg Traurig, LLP | Attorneys at Law | 1750 Tysons Boulevard | Suite 1000 | McLean, Virginia 22102 | Tel 703.749.1300 | Fax 703.749.1301 | www.gtlaw.com

</div>

Invoice No.:    4859195                                                                              Page 1
Re:             Hurricane Maria Relief Efforts
Matter No.:     174411.010200

<u>Description of Expenses Billed</u>:

| <u>DATE</u> | <u>DESCRIPTION</u> | | <u>AMOUNT</u> |
|------|------|---|------|
| 06/30/18 | VENDOR: Empire Discovery LLC INVOICE#: INV019903 DATE: 6/30/2018  job ED020468, re: Branding/Endorsing Number, ESI Processing to TIFF, Media Formatting, Project Management Hours | $ | 610.31 |
| 07/15/18 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-071518 DATE: 7/15/2018  Conferencing Services Invoice Date 180710 User JOD Client Code 174411 Matter Code 010100 | $ | 3.46 |
| 07/22/18 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-072218 DATE: 7/22/2018  Conferencing Services Invoice Date 180719 User JOD Client Code 174411 Matter Code 010100 | $ | 2.26 |
| 07/23/18 | GT Imaging Invoice 20180723-5500-1 Dated 07/23/18 - Re: Pr Hurricane Maria Relief Efforts (Relativity Hosting) | $ | 584.52 |
| 07/23/18 | GT Imaging Invoice 20180723-5500-1 Dated 07/23/18 - Re: Pr Hurricane Maria Relief Efforts (Relativity User Fees) | $ | 825.00 |
| 07/28/18 | Lexis Charges: 07/28/18 LEXIS LEGAL SERVICES Requested by MUCHNIK, LEO Ref: 174411.010100 | $ | 0.90 |
| 07/29/18 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-072918 DATE: 7/29/2018  Conferencing Services Invoice Date 180727 User ZJQ Client Code 174411 Matter Code 010200 | $ | 3.07 |
| | Total Expenses: | $ | 2,029.52 |



Invoice No. :   4880749
File No.     :   174411.010200
Bill Date    :   October 30, 2018

Puerto Rico Electric Power Authority
1110 Avenue Ponce De Leon
PR 00907

Attn:  Fernando Padilla

We hereby certify under penalty of absolute nullity, that none of the employees of the Puerto Rico
Electric Power Authority is part of or have any interest in the earnings or obtain any benefits of any
kind from a contractual arrangement, which is the basis of this invoice.  If such earnings or benefits
exist, then an official dispensation has been previously approved.  The only consideration to be
received for the delivery of goods or for services provided is the agreed upon payment which has
been negotiated and agreed to by an authorized representative of the Puerto Rico Electric Power
Authority.  The total amount of this invoice is true and correct.  All products and/or services which
are shown on this invoice have been delivered and/or rendered and have not been paid.

## <u>INVOICE</u>

Re:   Hurricane Maria Relief Efforts

<u>Expenses</u>:

| | | |
|---|---|---|
| GT Imaging | 1,409.88 | |
| Total Expenses: | $ | 1,409.88 |
| **Current Invoice**: | **$** | **1,409.88** |

TCB:WM
Tax ID: 13-3613083

Greenberg Traurig, LLP | Attorneys at Law | 1750 Tysons Boulevard | Suite 1000 | McLean, Virginia 22102 | Tel 703.749.1300 | Fax 703.749.1301 | www.gtlaw.com

Invoice No.:    4880749                                                         Page 2
Re:             Hurricane Maria Relief Efforts
Matter No.:     174411.010200

---

### REMITTANCE ADVICE

PLEASE RETURN WITH YOUR PAYMENT

**CLIENT NAME:**       **PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY
                       AUTHORITY**

**FILE NUMBER:**
**INVOICE NUMBER:**    **4880749***
**BILLING
PROFESSIONAL:**        **Timothy C. Bass**

| | | |
|---|---|---|
| Current Invoice: | $ | 1,409.88 |
| Total Amount Due: | $ | 1,409.88 |

FOR YOUR CONVENIENCE, WIRE TRANSFER FUNDS TO:

**For Wire Instructions:**
Bank:             WELLS FARGO BANK
ABA #:            121000248
INTERNATIONAL
SWIFT:            WFBIUS6S

**For ACH Instructions:**
Bank:             WELLS FARGO BANK
ABA#              063107513

CREDIT TO:        GREENBERG TRAURIG DEPOSITORY ACCOUNT
ACCOUNT #:        2000014648663
**PLEASE
REFERENCE:**      **CLIENT NAME:**      **PUERTO RICO FISCAL AGENCY AND
                                        FINANCIAL ADVISORY AUTHORITY**
                  **FILE NUMBER:**      **174411.010200**
                  **INVOICE NUMBER:**   **4880749***
                  **BILLING
                  PROFESSIONAL:**       **Timothy C. Bass**
                  ************

**"When you provide a check as payment, you authorize us to either use information from
your check to make a one-time electronic fund transfer from your account or to process the
payment as a check transaction."**
Wire fees may be assessed by your bank.
**\* If paying more than one invoice, please reference all invoice numbers in wiring instructions.**

TCB:WM
Tax ID:  13-3613083

---

Greenberg Traurig, LLP | Attorneys at Law | 1750 Tysons Boulevard | Suite 1000 | McLean, Virginia 22102 | Tel 703.749.1300 | Fax 703.749.1301 | www.gtlaw.com

| Invoice No.: | 4880749 | Page 1 |
| Re: | Hurricane Maria Relief Efforts | |
| Matter No.: | 174411.010200 | |

<u>Description of Expenses Billed</u>:

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 08/22/18 | GT Imaging Invoice 20180822-5500-1 Dated 08/22/18 - Re: Pr Hurricane Maria Relief Efforts (Relativity Hosting) | $ | 584.88 |
| 08/22/18 | GT Imaging Invoice 20180822-5500-1 Dated 08/22/18 - Re: Pr Hurricane Maria Relief Efforts (Relativity User Fees) | $ | 825.00 |
| | Total Expenses: | $ | 1,409.88 |