**<u>Exhibit B1</u>**

**DETAILED TIME AND EXPENSE RECORDS FOR JUNE**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892.00001

07/31/18
Invoice: 1008189
Page No.: 2

## COMMONWEALTH - CORPORATE AND FOMB MATTERS

For Professional Services Rendered Through June 30, 2018

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/05/18 | S UHLAND | REVIEW AND REVISE ▇ LETTER. | 0.6 |
| 06/10/18 | S UHLAND | REVIEW AND REVISE ▇ LETTER | 0.5 |
| 06/12/18 | J RAPISARDI | EMAIL S. UHLAND RE: A▇ ISSUES | 1.1 |
| 06/13/18 | M KREMER | DRAFT UPDATE FOR L. WEINBERG OF ROTHSCHILD RE: ENTITIES UNDER FORBEARANCE | 0.2 |
| 06/13/18 | S UHLAND | DRAFT AND REVISE ▇ LETTER. | 0.7 |
| 06/15/18 | R ELY | REVIEW SAVED CORRESPONDENCE AND GENERATE A TABLE DETAILING WHEN LITIGATION DOCUMENT HOLDS WERE SENT TO VARIOUS ENTITIES PER REQUEST OF A. PAVEL | 0.8 |
| 06/15/18 | J MONTALVO | PROVIDE R. ELY W/ ACCESS TO NETWORK FOR DOCUMENT REVIEW. | 0.1 |
| 06/18/18 | R ELY | SAVE THE TABLE OF LITIGATION DOCUMENT HOLDS SENT DATES TO SYSTEM AND EMAIL A. PAVEL RE: SAME. | 0.1 |
| 06/20/18 | S UHLAND | CONFERENCE W/ B. RESNICK RE: ▇ LETTER. | 0.4 |
| 06/20/18 | M KREMER | ANALYZE APPLICATION OF ▇ | 0.2 |
| 06/21/18 | P FRIEDMAN | REVIEW MEMORANDUM FROM M. KREMER RE: ▇ | 0.3 |
| 06/21/18 | M KREMER | DRAFT AND REVISE MEMORANDUM RE: ▇ | 0.9 |
| 06/22/18 | S UHLAND | REVIEW DRAFT DISCLOSURES TO BE POSTED ON EMMA FOR MISCELLANEOUS ENTITIES (.4); CONFERENCE W/ E BARAK AND P. POSSINGER RE: SAME (.3) | 0.7 |
| 06/22/18 | M KREMER | REVISE ▇ ANALYSIS | 0.1 |
| 06/23/18 | J SPINA | DRAFT BREAKDOWN CHART RE: ▇ | 1.4 |
| 06/25/18 | M KREMER | EMAIL M. YASSIN RE: ▇ | 0.1 |

**Total Hours** 8.2

**Total Fees** 8,651.68

## Disbursements

| | |
|---|---|
| Copying | $330.40 |
| Delivery Services / Messengers | 12.78 |
| Expense Report Other (Incl. Out of Town Travel) | 4,450.96 |
| Local Travel | 257.20 |
| Other Professionals | 140.00 |

**Total Disbursements** $5,191.34

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892.00001

07/31/18
Invoice: 1008189
Page No.: 3

**Total Current Invoice**                                    **$11,843.02**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No. #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892.00001

07/31/18
Invoice: 1008189
Page No.: 4

| Date | Cost Type | Description | Qty | Amount |
|------|------|-------------|-----|--------|
| 05/02/18 | E101 | Copying (Copitrak - Internal) - Blumberg, Irene Pages: 6 | 6.00 | $0.60 |
| 05/29/18 | E101 | Lasertrak Color Printing - Gallant, Sally Pages: 37 | 37.00 | 3.70 |
| 05/29/18 | E101 | Lasertrak Printing - Gallant, Sally Pages: 27 | 27.00 | 2.70 |
| 05/31/18 | E101 | Lasertrak Printing - Harper, Brandon Pages: 36 | 36.00 | 3.60 |
| 05/31/18 | E101 | Lasertrak Printing - Harper, Brandon Pages: 25 | 25.00 | 2.50 |
| 05/31/18 | E101 | Lasertrak Color Printing - Schweon, Daniel Pages: 376 | 376.00 | 37.60 |
| 05/31/18 | E101 | Lasertrak Printing - Harper, Brandon Pages: 22 | 22.00 | 2.20 |
| 05/31/18 | E101 | Lasertrak Color Printing - Schweon, Daniel Pages: 62 | 62.00 | 6.20 |
| 05/31/18 | E101 | Lasertrak Color Printing - Schweon, Daniel Pages: 62 | 62.00 | 6.20 |
| 05/31/18 | E101 | Lasertrak Printing - Harper, Brandon Pages: 21 | 21.00 | 2.10 |
| 05/31/18 | E101 | Lasertrak Printing - Harper, Brandon Pages: 62 | 62.00 | 6.20 |
| 06/09/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 24 | 24.00 | 2.40 |
| 06/09/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 6 | 6.00 | 0.60 |
| 06/11/18 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 398 | 398.00 | 39.80 |
| 06/11/18 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 398 | 398.00 | 39.80 |
| 06/11/18 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 85 | 85.00 | 8.50 |
| 06/12/18 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 2 | 2.00 | 0.20 |
| 06/12/18 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 246 | 246.00 | 24.60 |
| 06/12/18 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 2 | 2.00 | 0.20 |
| 06/12/18 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 43 | 43.00 | 4.30 |
| 06/12/18 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 485 | 485.00 | 48.50 |
| 06/12/18 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 4 | 4.00 | 0.40 |
| 06/12/18 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 60 | 60.00 | 6.00 |
| 06/12/18 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 104 | 104.00 | 10.40 |
| 06/12/18 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 75 | 75.00 | 7.50 |
| 06/12/18 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 169 | 169.00 | 16.90 |
| 06/12/18 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 6 | 6.00 | 0.60 |
| 06/12/18 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 5 | 5.00 | 0.50 |
| 06/12/18 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 2 | 2.00 | 0.20 |
| 06/12/18 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 2 | 2.00 | 0.20 |
| 06/12/18 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 40 | 40.00 | 4.00 |
| 06/12/18 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 17 | 17.00 | 1.70 |
| 06/12/18 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 2 | 2.00 | 0.20 |
| 06/12/18 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 163 | 163.00 | 16.30 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892.00001

07/31/18
Invoice: 1008189
Page No.: 5

| Date | Code | Description | | |
|------|------|-------------|------|------|
| 06/12/18 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 1 | 1.00 | 0.10 |
| 06/15/18 | E101 | Lasertrak Printing - Rapesardi, John Pages: 33 | 33.00 | 3.30 |
| 06/25/18 | E101 | Lasertrak Color Printing - Zujkowski, Joseph Pages: 23 | 23.00 | 2.30 |
| 06/25/18 | E101 | Lasertrak Color Printing - Zujkowski, Joseph Pages: 23 | 23.00 | 2.30 |
| 06/25/18 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 21 | 21.00 | 2.10 |
| 06/25/18 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 21 | 21.00 | 2.10 |
| 06/26/18 | E101 | Lasertrak Color Printing - Gallant, Sally Pages: 46 | 46.00 | 4.60 |
| 06/26/18 | E101 | Lasertrak Printing - Gallant, Sally Pages: 42 | 42.00 | 4.20 |
| 06/26/18 | E101 | Lasertrak Color Printing - Zujkowski, Joseph Pages: 14 | 14.00 | 1.40 |
| 06/26/18 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 6 | 6.00 | 0.60 |
| **Total for E101 - Lasertrak Printing** | | | | **$330.40** |
| 04/27/18 | E107 | Delivery Services / Messengers - Tracking # 780579118914 FDX 617246976 Irene Blumberg, Esq O-Melveny & Myers LLP Name Change Client | 1.00 | $10.52 |
| 06/11/18 | E107 | Delivery Services / Messengers - Tracking # POSL00496601 USPS psshipexport-20180401-20180625-post-9-20180626155548955 Emanuel Cartagena KPMG LLP | 1.00 | 2.26 |
| **Total for E107 - Delivery Services / Messengers** | | | | **$12.78** |
| 06/15/18 | E109 | XYZ TWO WAY RADIO SERVICE, INC. - Local Travel (Accounts Payable) - XYZ TWO WAY RADIO SERVICE, INC. - 1658026 - - J ZUJKOWSKI - TRAVEL DATE: 05/29/2018, 06/15/18 | 1.00 | $57.56 |
| 06/15/18 | E109 | XYZ TWO WAY RADIO SERVICE, INC. - Local Travel (Accounts Payable) - XYZ TWO WAY RADIO SERVICE, INC. - 1658026 - - J ZUJKOWSKI - TRAVEL DATE: 06/04/2018, 06/15/18 | 1.00 | 121.87 |
| 06/15/18 | E109 | XYZ TWO WAY RADIO SERVICE, INC. - Local Travel (Accounts Payable) - XYZ TWO WAY RADIO SERVICE, INC. - 1658026 - - J ZUJKOWSKI - TRAVEL DATE: 06/07/2018, 06/15/18 | 1.00 | 77.77 |
| **Total for E109 - Local Travel (Accounts Payable)** | | | | **$257.20** |
| 03/30/18 | E110 | JOSEPH ZUJKOWSKI - Out-of-Town Travel Meals Out-of-Town Travel Meals - JOSEPH ZUJKOWSKI, LUNCH, GUESTS: MOHAMMED YASSIN, GERARDO PORTELA, CHRISTIAN SOBRINO, JOSEPH ZUJKOWSKI, JOHN J. RAPISARDI, ELIZABETH L. MCKEEN, PETER FRIEDMAN LUNCH FOR PR CLIENTS FOR MEETINGS IN NY W/M. YASSIN, C. SOBRINO, G PORTELA, L. MCKEEN, P FRIEDMAN, J. RAPISARDI, B. NEVE | 1.00 | $274.81 |
| 04/06/18 | E110 | JOHN RAPISARDI - Out-of-Town Travel Out-of-Town Travel - JOHN J. RAPISARDI - TAXI, SJU AIRPORT/AAFAF, PR TRAVEL - MEETING WITH GOVERNMENT OFFICIALS | 1.00 | 30.00 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892.00001

07/31/18
Invoice: 1008189
Page No.: 6

| 05/14/18 | E110 | JOHN RAPISARDI - Out-of-Town Travel Hotel Out-of-Town Travel Hotel - JOHN J. RAPISARDI, 05/14/2018-05/18/2018 LODGING. PR TRAVEL - MEETING WITH GOVERNMENT OFFICIALS; 5 NIGHTS @ $200/ NIGHT | 1.00 | 1,000.00 |
|---|---|---|---|---|
| 05/15/18 | E110 | JOHN RAPISARDI - Out-of-Town Travel Meals Out-of-Town Travel Meals - JOHN J. RAPISARDI; LUNCH-HOTEL. PR TRAVEL - MEETING WITH GOVERNMENT OFFICIALS (MEAL CHARGE) | 1.00 | 55.14 |
| 06/01/18 | E110 | JOHN RAPISARDI - Out-of-Town Travel Meals - JOHN J. RAPISARDI; DINNER, GUESTS: JOHN J. RAPISARDI PR TRAVEL - MEETING WITH GOVERNMENT OFFICIALS (MEAL CHARGE) - *PLEASE REIMBURSE FOR HALF ONLY | 1.00 | 34.01 |
| 06/04/18 | E110 | JOHN RAPISARDI - Out-of-Town Travel Hotel Out-of-Town Travel Hotel - JOHN J. RAPISARDI, 06/04/2018-06/08/2018 LODGING. PR TRAVEL - MEETING WITH GOVERNMENT OFFICIALS; 5 nights @ $200.00/NIGHT | 1.00 | 1,000.00 |
| 06/08/18 | E110 | JOHN RAPISARDI - Out-of-Town Travel - JOHN J. RAPISARDI - TAXI, CONDADO VANDERBILT/SAN JUAN AIRPORT. PR TRAVEL - MEETING WITH GOVERNMENT OFFICIALS | 1.00 | 28.00 |
| 06/17/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: J RAPISARDI; ROUTE: NEW YORK - SAN JUAN - NEW YORK;; TRAVEL DATES: 06/18/2018 - 06/21/2018; AGENCY/INV: LTS - 114179; ADDT'L FEE REUSED TKT - SEE ORIG INV 112300; TICKETED NON REFUNDABLE BUSINESS - COMPARISON REFUNDABLE COACH IS 2828.80. EXCHANGE INV # 112300; | 1.00 | 750.00 |
| 06/18/18 | E110 | JOHN RAPISARDI - Out-of-Town Travel Hotel Hotel - JOHN J. RAPISARDI, 06/18/2018-06/21/2018 LODGING. PR TRAVEL - MEETING WITH GOVERNMENT OFFICIALS; 4 NIGHTS @ $200.00/ NIGHT | 1.00 | 800.00 |
| 06/24/18 | E110 | Out-of-Town (Direct Bill Firm - Airfare) OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE), TRAVELER: J RAPISARDI; ROUTE: SAN JUAN - NEW YORK;; TRAVEL DATES: 06/21/2018 - 06/21/2018; AGENCY/INV. LTS - 114396, NON REFUNDABLE BUSINESS CLASS. COMPARISON REFUNDABLE COACH 1414.40. EXCHANGE INV# 114237; | 1.00 | 479.00 |

Total for E110 - Out-of-Town Travel Hotel                                                                    $4,450.96

| 06/26/18 | E123 | BANK OF AMERICA (PURCH CARD) - Other Professional Services (Accounts Payable) - COURT SOLUTIONS A ORCUTT-FEE FOR CONFERENCE/MOTION HEARINGS; 4/6 | 1.00 | $70.00 |
|---|---|---|---|---|
| 06/26/18 | E123 | BANK OF AMERICA (PURCH CARD) - Other Professional Services (Accounts Payable) - COURT SOLUTIONS A ORCUTT-FEE FOR CONFERENCE/MOTION HEARINGS; 5/3 | 1.00 | 70.00 |

Total for E123 - Other Professional Services (Accounts Payable)                                              $140.00

Due upon receipt. Please remit to.
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No. #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892.00001

07/31/18
Invoice: 1008189
Page No.: 7

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| SUZZANNE UHLAND | 2.9 |
| JOHN J. RAPISARDI | 1.1 |
| PETER FRIEDMAN | 0.3 |
| MATTHEW P. KREMER | 1.5 |
| JOSEPH A. SPINA | 1.4 |
| **Total for Attorneys** | **7.2** |
| **Paralegal/Litigation Support** | |
| JASON M. MONTALVO | 0.1 |
| R. WILLETS ELY | 0.9 |
| **Total for Paralegal/Litigation Support** | **1.0** |
| **Total** | **8.2** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - PENSIONS
Matter: 0686892.00008

07/31/18
Invoice: 1008186
Page No: 2

## COMMONWEALTH - PENSIONS

For Professional Services Rendered Through June 30, 2018



| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/10/18 | J ROTH | REVISE MEMORANDUM TO S. UHLAND RE: THE ▇▇▇▇▇ | 1.4 |
| 06/12/18 | W JACOBSEN | DRAFT LETTER RE ▇▇▇▇▇ | 4.2 |
| 06/13/18 | W JACOBSEN | DRAFT LETTER RE ▇▇▇ | 1.5 |
| 06/14/18 | S UHLAND | REVIEW LETTER TO ▇▇▇ | 0.4 |
| 06/14/18 | W JACOBSEN | DRAFT LETTER TO ▇▇▇ | 1.6 |
| 06/18/18 | J ROTH | EMAIL B. NEVE RE: ▇▇▇ | 0.3 |

| | | | |
|--|--|--|--|
| **Total Hours** | | | **9.4** |
| **Total Fees** | | | **8,613.06** |

**Total Current Invoice**      **$8,613.06**

Due upon receipt. Please remit to
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No. #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - PENSIONS
Matter: 0686892.00008

07/31/18
Invoice: 1008186
Page No.: 3

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| WAYNE JACOBSEN | 7.3 |
| SUZZANNE UHLAND | 0.4 |
| JOSEPH L. ROTH | 1.7 |
| **Total for Attorneys** | **9.4** |
| Total | 9.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: PBA
Matter: 0686892.00006

07/31/18
Invoice: 1008187
Page No: 2

## PBA

For Professional Services Rendered Through June 30, 2018

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/02/18 | A ANDERSON | EMAIL A. MECHANIC RE: ▉▉▉▉▉ (1); CORRESPOND W/ S. PAK RE: ▉▉▉▉▉ (2). | 0.3 |
| 06/03/18 | A ANDERSON | REVIEW SUMMARY FROM A. MECHANIC (5); EMAIL A. MECHANIC RE: SAME (2); DRAFT SUMMARY OF ▉▉▉▉▉ (8); EMAIL S. PAK AND S. UHLAND RE: SAME (2). | 1.7 |
| 06/04/18 | A ANDERSON | EMAIL S. PAK (3); REVIEW A. MECHANIC SUMMARIES (4); TELEPHONE CONFERENCE W/ S. PAK RE: ▉▉▉▉▉ (2); DRAFT AND REVISE SUMMARY OF ▉▉▉▉▉ (18); MEET W/ A. ROBERTS RE: ▉▉▉▉▉ (4); REVIEW A. ROBERTS RESEARCH CORRESPONDENCE (2); FINALIZE AND CIRCULATE SUMMARY OF ▉▉▉▉▉ TO S. PAK AND S. UHLAND (5). | 3.8 |
| 06/04/18 | A ROBERTS | TAX RESEARCH RE: ▉▉▉▉▉ (9); SUMMARIZE SAME (9). | 1.8 |
| 06/05/18 | M KREMER | TELEPHONE CONFERENCE W/ J. NEWTON AND G. LEE RE: ▉▉▉▉▉ | 0.3 |
| 06/19/18 | M KREMER | EMAILS TO J. NEWTON AND L. MARINI RE: ▉▉▉▉▉ | 0.2 |
| 06/20/18 | D PEREZ | EMAILS W/ S. UHLAND, M. KREMER, E. BARAK, AND M. ZERJAL RE: ▉▉▉▉▉ (2); REVIEW SAME (2). | 0.4 |
| 06/21/18 | D PEREZ | TELEPHONE CONFERENCE W/ M. ZERJAL RE: STATUS OF ▉▉▉▉▉ (2); FOLLOW UP W/ M. KREMER RE: SAME (1). | 0.3 |
| 06/21/18 | M KREMER | CONFERENCE CALL W/ G. LEE RE: ▉▉▉▉▉ | 0.4 |
| 06/22/18 | M KREMER | DRAFT UPDATE TO ROTHSCHILD TEAM RE: ▉▉▉▉▉ | 0.3 |
| 06/25/18 | M KREMER | CONFERENCE W/ G. LEE RE: ▉▉▉▉▉ (2); EMAIL TO D. LAWTON RE: SAME (1); DRAFT UPDATE TO M. ZERJAL RE: SAME (2); EMAILS RE: ▉▉▉▉▉ (1) | 0.6 |
| 06/26/18 | M KREMER | REVIEW PROSKAUER COMMENTS TO ▉▉▉▉▉ (3); CONFERENCE W/ M. ZERJAL RE: SAME (1). | 0.4 |
| 06/26/18 | M KREMER | EMAIL G. LEE RE: PBA UPDATE CALL. | 0.1 |
| **Total Hours** | | | 10.6 |
| **Total Fees** | | | 8,100.50 |

**Total Current Invoice**                                                    $8,100.50

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: PBA
Matter: 0686892.00006

07/31/18
Invoice: 1008197
Page No: 3

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| ALEXANDER ANDERSON | 5.8 |
| MATTHEW P. KREMER | 2.3 |
| DIANA M. PEREZ | 0.7 |
| ALEXANDER ROBERTS | 1.8 |
| **Total for Attorneys** | 10.6 |
| Total | 10.6 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No. #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: UPR
Matter: 0686892.00010

07/31/18
Invoice: 1008185
Page No: 2

## UPR

For Professional Services Rendered Through June 30, 2018

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/01/18 | S PAK | ANALYZE ████████████████████ W/ ROTHSCHILD, M. KREMER | 0.7 |
| 06/01/18 | M KREMER | EMAIL RE: UPR FORBEARANCE W/ S. PAK AND V. D'AGATA AND ROTHSCHILD TEAM ( 3); TELEPHONE CONFERENCE W/ D. BUCKLEY RE: SAME ( 2); FOLLOW-UP CALL W/ V. D'AGATA RE: ████████████ (.2); REVIEW UPDATED ANALYSIS ( 1) | 0.8 |
| 06/03/18 | P FRIEDMAN | REVIEW AND EDIT LETTER TO M. YASSIN RE: ████████████ | 0.7 |
| 06/03/18 | S UHLAND | REVIEW AND REVISE LETTER W/ ████ | 0.7 |
| 06/04/18 | M KREMER | CONFERENCE CALL W/ D. BUCKLEY RE: UPR FORBEARANCE ( 3); DRAFT EMAIL TO UPR TEAM AND AAFAF TEAM RE: SAME ( 3); CONFERENCE W/ V. D'AGATA RE: SAME ( 2) | 0.8 |
| 06/04/18 | P FRIEDMAN | EDIT LETTER TO MEDIATORS RE: ████ | 0.4 |
| 06/04/18 | S UHLAND | EMAIL R. HOLM RE: ISSUES AND ████████ | 0.4 |
| 06/05/18 | M KREMER | EMAILS W/ G. FOLCH RE: ████████████ ( 3); CONFERENCE W/ D. BUCKLEY RE: SAME ( 2) | 0.5 |
| 06/05/18 | S PAK | CONFERENCE W/ AAFAF, ROTHSCHILD RE: ████████████ | 1.1 |
| 06/05/18 | A SAX-BOLDER | REVISE ████████ LETTER TO REFLECT CASE UPDATES. | 0.7 |
| 06/05/18 | S UHLAND | COMMUNICATIONS W/ P. POSSINGER, FOMB RE: ████ ████ N ( 3); COMMUNICATIONS W/ R. SCHELL RE: ████████ ( 3). | 0.6 |
| 06/06/18 | M KREMER | REVISE UPR ████████████ (.5); REVISE BASED ON COMMENTS FROM S. PAK ( 1); EMAIL TO D. BUCKLEY RE: SAME ( 2); CONFERENCE W/ S. RODRIGUEZ RE: SAME ( 2). | 1.0 |
| 06/06/18 | S PAK | REVIEW AND DISCUSS FORBEARANCE TERMS W/ AAFAF, M. KREMER. | 0.4 |
| 06/07/18 | S PAK | DISCUSS FORBEARANCE TERMS W/ KRAMER LEVIN, AAFAF | 0.6 |
| 06/07/18 | M KREMER | REVIEW COMMENTS TO ████████████ FROM KRAMER LEVIN AND REVISE SAME ( 3); EMAIL TO AAFAF AND UPR TEAM RE: SAME ( 1). | 0.4 |
| 06/08/18 | M KREMER | REVIEW COMMENTS TO ████████████ (.2); REVISE AGREEMENT ( 1); EMAIL TO UPR AND AAFAF TEAMS RE: ████████████ ( 2); CONFERENCE W/ D. BUCKLEY RE: SAME ( 2). | 0.7 |
| 06/08/18 | S PAK | DISCUSS AND FINALIZE ████████████ W/ KRAMER LEVIN, AAFAF, AND ROTHSCHILD. | 0.3 |

Due upon receipt. Please remit to
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: UPR
Matter: 0686892.00010

07/31/18
Invoice: 1008185
Page No.: 3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/08/18 | S UHLAND | EMAIL R. HOLM AND COUNSEL TO VOYA RE: ▮ | 0.5 |
| 06/11/18 | M KREMER | REVISE EMAIL RE: UPDATE ON UPR AND EMAIL S. UHLAND AND R. HOLM RE: SAME. | 0.3 |
| 06/12/18 | I BLUMBERG | UPDATE ▮ LETTER RE: UPR FISCAL PLAN. | 1.1 |
| 06/13/18 | M LOTITO | EMAIL S. UHLAND RE ▮ | 0.8 |
| 06/13/18 | A SAX-BOLDER | DRAFT AND REVISE ▮ LETTER. | 0.1 |
| 06/13/18 | I BLUMBERG | UPDATE ▮ | 1.2 |
| 06/14/18 | S UHLAND | TELEPHONE CONFERENCE W/ ▮ RE: ▮ | 0.4 |
| 06/18/18 | M KREMER | EMAILS W/ ROTHSCHILD TEAM RE: ▮ (2), REVIEW LETTER RE: ▮ AND EMAIL A. SAX-BOLDER RE: SAME (.1). | 0.5 |
| 06/18/18 | S UHLAND | TELEPHONE CONFERENCE W/ F. BATLLE, I. GARAU, UPR TEAM RE: ▮ | 1.1 |
| 06/18/18 | A SAX-BOLDER | REVISE ▮ TO REFLECT COMMENTS FROM S. UHLAND (.9), EMAIL J. ZUJKOWSKI RE: SAME (.1), EMAIL W/ M. KREMER RE: SAME (.1). | 1.1 |
| 06/19/18 | M KREMER | TELEPHONE CONFERENCE W/ ROTHSCHILD AND AAFAF RE: ▮ | 0.6 |
| 06/19/18 | S UHLAND | MEET W/ I. GARAU, A. DEL TORO RE ▮ W/ A. SAX-BOLDER (PARTIAL), M. KREMER (PARTIAL). | 1.4 |
| 06/19/18 | S UHLAND | ATTEND ▮ | 5.2 |
| 06/19/18 | J BEISWENGER | TELEPHONE CONFERENCE W/ A. SAX-BOLDER RE: ▮ | 0.1 |
| 06/19/18 | A SAX-BOLDER | TELEPHONE CONFERENCE W/ J. BEISWENGER RE ▮ (.1), REVISE LETTER TO INCORPORATE COMMENTS FROM S. UHLAND (2.7), CONFERENCE W/ AAFAF TEAM RE: ▮ LETTER (.7), FOLLOW-UP EMAILS W/ AAFAF TEAM RE: ▮ LETTER (.2). | 3.7 |
| 06/20/18 | M KREMER | EMAILS W/ V. D'AGATA RE: ▮ | 0.2 |
| 06/20/18 | M LOTITO | REVISE ▮ LETTERS (.6); PREPARE EXECUTION VERSIONS OF SAME (.5). | 1.1 |
| 06/20/18 | S UHLAND | REVIEW AND REVISE ▮ LETTER. | 0.6 |
| 06/20/18 | A SAX-BOLDER | REVISE ▮ LETTER TO REFLECT COMMENTS FROM S. UHLAND (.8), EMAILS W/ AAFAF RE: SAME (.2). | 1.0 |
| 06/21/18 | S UHLAND | ATTEND CALL W/ M. YASSIN, M. LOTITO, A. SAX-BOLDER, AND AAFAF TEAM RE: ▮ (.4), EMAIL M. LOTITO RE: SAME (.1). | 0.5 |

Due upon receipt. Please remit to
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No. #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: UPR
Matter: 0686892.00010

07/31/18
Invoice: 1008185
Page No.: 4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/21/18 | M LOTITO | TELEPHONE CONFERENCE W/ AAFAF UPR TEAM, M YASSIN, S. UHLAND, AND A. SAX-BOLDER RE ▮▮▮ | 0.4 |
| 06/21/18 | A SAX-BOLDER | TELEPHONE CONFERENCE W/ AAFAF, UPR TEAM, M YASSIN, S UHLAND, AND M. LOTITO RE: ▮▮▮ (4); DRAFT AND REVISE ▮▮▮ LETTER (4). | 0.8 |
| 06/22/18 | M KREMER | TELEPHONE CONFERENCE W/ ROTHSCHILD AND AAFAF RE ▮▮▮ | 0.4 |
| 06/25/18 | M KREMER | REVIEW UPR PROPOSAL (.2); TELEPHONE CONFERENCE W/ D. BUCKLEY RE: SAME (.2); TELEPHONE CONFERENCE W/ B. MEISEL (ROTHSCHILD), V. D'AGATA (ROTHSCHILD), S VON BOMHARD (ROTHSCHILD), D. MONDELL (ROTHSCHILD), AND M. LOTITO RE: ▮▮▮ (.2); EMAIL D. BUCKLEY RE: SUPPORT FOR ANALYSIS AND REVIEW SAME (.2) | 0.8 |
| 06/25/18 | A SAX-BOLDER | REVISE ▮▮▮ LETTER TO INCORPORATE COMMENTS FROM M. YASSIN AND S. UHLAND. | 0.4 |
| 06/25/18 | M LOTITO | TELEPHONE CONFERENCE W/ B. MEISEL (ROTHSCHILD), V. D'AGATA (ROTHSCHILD), S. VON BOMHARD (ROTHSCHILD), D. MONDELL (ROTHSCHILD), AND M. KREMER RE: STANDSTILL PROPOSAL | 0.2 |
| 06/26/18 | M KREMER | REVIEW SLIDE DECK AND EMAIL W/ V. D'AGATA RE: ▮▮▮ | 0.3 |
| 06/26/18 | A SAX-BOLDER | REVISE ▮▮▮ LETTERS (.6); PREPARE EXECUTION VERSIONS OF SAME (.5) | 1.1 |
| 06/27/18 | M KREMER | TELEPHONE CONFERENCE RE: ▮▮▮ W/ S. PAK, M. LOTITO, AND ROTHSCHILD TEAM (.3); REVIEW SLIDE DECK RE: SAME (.2) | 0.5 |
| 06/27/18 | S PAK | TELEPHONE CONFERENCE W/ ROTHSCHILD, M. KREMER, AND M. LOTITO RE ▮▮▮ | 0.3 |
| 06/27/18 | M LOTITO | TELEPHONE CONFERENCE W/ B. MEISEL (ROTHSCHILD), V. D'AGATA (ROTHSCHILD), S. VON BOMHARD (ROTHSCHILD), D. MONDELL (ROTHSCHILD), S. PAK, AND M. KREMER RE: STANDSTILL PROPOSAL (PARTIAL). | 0.2 |
| 06/28/18 | M KREMER | TELEPHONE CONFERENCE W/ V. D'AGATA AND ROTHSCHILD TEAM, S. UHLAND, AND AAFAF TEAM RE: UPR FORBEARANCE (.7); REVISE ▮▮▮ (.2); PREPARE EXECUTED VERSION OF ▮▮▮ (.2). | 1.1 |
| 06/28/18 | S UHLAND | TELEPHONE CONFERENCE W/ M. KREMER, ROTHSCHILD, AAFAF RE ▮▮▮ | 0.7 |
| 06/29/18 | M KREMER | EMAILS W/ AAFAF TEAM RE: EXECUTION OF ▮▮▮ (.2); CONFERENCE W/ D. BUCKLEY RE: SAME (.1). | 0.3 |

| Total Hours | | | 39.8 |
|---|---|---|---|
| Total Fees | | | 31,383.74 |

**Disbursements**

Due upon receipt. Please remit to
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No. #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  UPR
Matter:  0686892.00010

07/31/18
Invoice:  1008185
Page No:  5

| | |
|---|---|
| Copying | $46.00 |
| Local Travel | 36.98 |
| Online Research | 41.10 |
| Other | 5.00 |
| **Total Disbursements** | **$129.08** |

| | |
|---|---|
| **Total Current Invoice** | **$31,512.82** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.  #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  UPR
Matter:  0686892.00010

07/31/18
Invoice:  1008185
Page No:  6

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 06/19/18 | E101 | Lasertrak Color Printing – Hedlin Larsson, Simon William Ch Pages: 9 | 9.00 | $0.90 |
| 06/19/18 | E101 | Lasertrak Printing – Hedlin Larsson, Simon William Ch Pages: 21 | 21.00 | 2.10 |
| 06/19/18 | E101 | Lasertrak Color Printing – Sax-Bolder, Amalia Pages: 68 | 68.00 | 6.80 |
| 06/19/18 | E101 | Lasertrak Color Printing – Sax-Bolder, Amalia Pages: 2 | 2.00 | 0.20 |
| 06/19/18 | E101 | Lasertrak Printing – Hedlin Larsson, Simon William Ch Pages: 30 | 30.00 | 3.00 |
| 06/19/18 | E101 | Lasertrak Color Printing – Sax-Bolder, Amalia Pages: 324 | 324.00 | 32.40 |
| 06/19/18 | E101 | Lasertrak Printing – Sax-Bolder, Amalia Pages: 6 | 6.00 | 0.60 |

**Total for E101 - Lasertrak Color Printing** **$46.00**

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 05/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; PRDC; IMAGE1-12; 3:16-CV-02519-LTS-JGD DOCUMENT 1-12 | 2.00 | $0.20 |
| 05/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; PRDC; IMAGE1-0; 3:16-CV-02519-LTS-JGD DOCUMENT 1-0 | 17.00 | 1.70 |
| 05/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; PRDC; IMAGE21-0; 3:17-CV-01014-LTS-JGD DOCUMENT 21-0 | 2.00 | 0.20 |
| 05/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; PRDC; IMAGE1-9; 3:16-CV-02519-LTS-JGD DOCUMENT 1-9 | 2.00 | 0.20 |
| 05/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; PRDC; IMAGE18-0; 3:16-CV-02519-LTS-JGD DOCUMENT 18-0 | 15.00 | 1.50 |
| 05/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; PRDC; IMAGE7-0; 3:17-CV-01014-LTS-JGD DOCUMENT 7-0 | 1.00 | 0.10 |
| 05/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; PRDC; IMAGE26-0; 3:16-CV-02519-LTS-JGD DOCUMENT 26-0 | 1.00 | 0.10 |
| 05/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; PRDC; IMAGE1-14; 3:16-CV-02519-LTS-JGD DOCUMENT 1-14 | 2.00 | 0.20 |
| 05/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; PRDC; IMAGE42-0; 3:16-CV-02519-LTS-JGD DOCUMENT 42-0 | 19.00 | 1.90 |
| 05/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; PRDC; IMAGE21-1; 3:17-CV-01014-LTS-JGD DOCUMENT 21-1 | 3.00 | 0.30 |
| 05/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; PRDC; IMAGE1-11; 3:16-CV-02519-LTS-JGD DOCUMENT 1-11 | 1.00 | 0.10 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: UPR
Matter: 0686892.00010

07/31/18
Invoice: 1008185
Page No.: 7

| 05/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; PRDC; IMAGE14-0; 3:17-CV-01014-LTS-JGD DOCUMENT 14-0 | 2.00 | 0.20 |
|---|---|---|---|---|
| 05/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; PRDC; IMAGE23-0; 3:17-CV-01014-LTS-JGD DOCUMENT 23-0 | 3.00 | 0.30 |
| 05/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; PRDC; IMAGE1-0; 3:17-CV-01014-LTS-JGD DOCUMENT 1-0 | 5.00 | 0.50 |
| 05/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; PRDC; IMAGE1-10; 3:17-CV-01014-LTS-JGD DOCUMENT 1-10 | 1.00 | 0.10 |
| 05/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; PRDC; IMAGE1-3; 3:17-CV-01014-LTS-JGD DOCUMENT 1-3 | 30.00 | 3.00 |
| 05/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; PRDC; IMAGE1-3; 3:16-CV-02519-LTS-JGD DOCUMENT 1-3 | 13.00 | 1.30 |
| 05/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; PRDC; IMAGE1-10; 3:16-CV-02519-LTS-JGD DOCUMENT 1-10 | 2.00 | 0.20 |
| 05/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; PRDC; SEARCH; COA: 02-0437 LAST NAME: VOYA | 1.00 | 0.10 |
| 05/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; PRDC; IMAGE12-0; 3:17-CV-01014-LTS-JGD DOCUMENT 12-0 | 5.00 | 0.50 |
| 05/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; PRDC; IMAGE17-0; 3:17-CV-01014-LTS-JGD DOCUMENT 17-0 | 11.00 | 1.10 |
| 05/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; PRDC; IMAGE1-5; 3:17-CV-01014-LTS-JGD DOCUMENT 1-5 | 3.00 | 0.30 |
| 05/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; PRDC; IMAGE14-0; 3:16-CV-02519-LTS-JGD DOCUMENT 14-0 | 8.00 | 0.80 |
| 05/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; PRDC; IMAGE9-0; 3:17-CV-01014-LTS-JGD DOCUMENT 9-0 | 9.00 | 0.90 |
| 05/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; PRDC; IMAGE1-2; 3:16-CV-02519-LTS-JGD DOCUMENT 1-2 | 13.00 | 1.30 |
| 05/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; PRBK; IMAGE50-0; 17-00216-LTS DOCUMENT 50-0 | 2.00 | 0.20 |
| 05/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; PRDC; IMAGE1-1; 3:17-CV-01014-LTS-JGD DOCUMENT 1-1 | 2.00 | 0.20 |
| 05/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; PRDC; IMAGE1-8; 3:17-CV-01014-LTS-JGD DOCUMENT 1-8 | 6.00 | 0.60 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  UPR
Matter:  0686892.00010

07/31/18
Invoice:  1008185
Page No.:  8

| 05/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; PRDC; IMAGE27-0; 3:16-CV-02519-LTS-JGD DOCUMENT 27-0 | 4.00 | 0.40 |
|---|---|---|---|---|
| 05/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; PRDC; IMAGE1-8; 3:16-CV-02519-LTS-JGD DOCUMENT 1-8 | 2.00 | 0.20 |
| 05/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; PRDC; IMAGE25-0; 3:16-CV-02519-LTS-JGD DOCUMENT 25-0 | 6.00 | 0.60 |
| 05/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; PRDC; IMAGE15-0; 3:16-CV-02519-LTS-JGD DOCUMENT 15-0 | 6.00 | 0.60 |
| 05/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; PRDC; IMAGE1-9; 3:17-CV-01014-LTS-JGD DOCUMENT 1-9 | 2.00 | 0.20 |
| 05/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; PRDC; IMAGE20-0; 3:17-CV-01014-LTS-JGD DOCUMENT 20-0 | 4.00 | 0.40 |
| 05/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; PRDC; IMAGE24-0; 3:16-CV-02519-LTS-JGD DOCUMENT 24-0 | 5.00 | 0.50 |
| 05/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; PRDC; IMAGE1-6; 3:17-CV-01014-LTS-JGD DOCUMENT 1-6 | 4.00 | 0.40 |
| 05/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; PRDC; IMAGE1-5; 3:16-CV-02519-LTS-JGD DOCUMENT 1-5 | 3.00 | 0.30 |
| 05/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; PRDC; IMAGE1-1; 3:16-CV-02519-LTS-JGD DOCUMENT 1-1 | 7.00 | 0.70 |
| 05/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; PRDC; IMAGE11-0; 3:17-CV-01014-LTS-JGD DOCUMENT 11-0 | 5.00 | 0.50 |
| 05/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; PRDC; IMAGE20-1; 3:17-CV-01014-LTS-JGD DOCUMENT 20-1 | 30.00 | 3.00 |
| 05/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; PRDC; IMAGE1-6; 3:16-CV-02519-LTS-JGD DOCUMENT 1-6 | 3.00 | 0.30 |
| 05/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; PRDC; DOCKET REPORT; 3:16-CV-02519-LTS-JGD | 6.00 | 0.60 |
| 05/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; PRDC; IMAGE25-0; 3:17-CV-01014-LTS-JGD DOCUMENT 25-0 | 19.00 | 1.90 |
| 05/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; PRDC; DOCKET REPORT; 3:17-CV-01014-LTS-JGD | 4.00 | 0.40 |
| 05/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; PRDC; IMAGE1-4; 3:16-CV-02519-LTS-JGD DOCUMENT 1-4 | 30.00 | 3.00 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: UPR
Matter: 0686892.00010

07/31/18
Invoice: 1008185
Page No.: 9

| Date | Code | Description | Qty | Amount |
|---|---|---|---|---|
| 05/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; PRDC; IMAGE13-0; 3:17-CV-01014-LTS-JGD DOCUMENT 13-0 | 12.00 | 1.20 |
| 05/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; PRDC; IMAGE1-7; 3:16-CV-02519-LTS-JGD DOCUMENT 1-7 | 2.00 | 0.20 |
| 05/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; PRDC; IMAGE1-13; 3:16-CV-02519-LTS-JGD DOCUMENT 1-13 | 2.00 | 0.20 |
| 05/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; PRDC; IMAGE8-0; 3:17-CV-01014-LTS-JGD DOCUMENT 8-0 | 7.00 | 0.70 |
| 05/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; PRDC; DOCKET REPORT; 3:16-CV-02519-LTS-JGD | 6.00 | 0.60 |
| 05/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; PRDC; IMAGE30-0; 3:16-CV-02519-LTS-JGD DOCUMENT 30-0 | 5.00 | 0.50 |
| 05/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; PRDC; IMAGE41-0; 3:16-CV-02519-LTS-JGD DOCUMENT 41-0 | 3.00 | 0.30 |
| 05/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; PRDC; IMAGE1-2; 3:17-CV-01014-LTS-JGD DOCUMENT 1-2 | 1.00 | 0.10 |
| 05/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; PRDC; IMAGE40-0; 3:16-CV-02519-LTS-JGD DOCUMENT 40-0 | 10.00 | 1.00 |
| 05/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; PRDC; IMAGE32-0; 3:16-CV-02519-LTS-JGD DOCUMENT 32-0 | 3.00 | 0.30 |
| 05/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; PRDC; IMAGE1-7; 3:17-CV-01014-LTS-JGD DOCUMENT 1-7 | 4.00 | 0.40 |
| 05/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; PRDC; IMAGE1-4; 3:17-CV-01014-LTS-JGD DOCUMENT 1-4 | 30.00 | 3.00 |
| 05/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; PRDC; IMAGE28-0; 3:16-CV-02519-LTS-JGD DOCUMENT 28-0 | 5.00 | 0.50 |

**Total for E106 - Online Research (Miscellaneous)** — **$41.10**

| Date | Code | Description | Qty | Amount |
|---|---|---|---|---|
| 06/19/18 | E109 | AMALIA Y SAX-BOLDER - Local Travel - AMALIA Y. SAX-BOLDER, UBER. OT UBER EXPENSE FOR A SAX-BOLDER | 1.00 | $36.98 |

**Total for E109 - Local Travel** — **$36.98**

| Date | Code | Description | Qty | Amount |
|---|---|---|---|---|
| 06/19/18 | E124 | Other (Internal Bindery) - JOB NUMBER: 0000210221-000 - Sax-Bolder,Amalia Y. - B-SPIRAL | 1.00 | $1.00 |
| 06/19/18 | E124 | Other (Internal Bindery) - JOB NUMBER: 0000210181-000 - Sax-Bolder,Amalia Y. - B-VELO | 2.00 | 2.00 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY

Matter Name:  UPR

Matter:  0686892.00010

07/31/18

Invoice:  1008185

Page No.  10

| 06/19/18 | E124 | Other (Internal Bindery) - JOB NUMBER: 0000210181-000 - Sax-Bolder,Amalia Y. - B-SPIRAL | 2.00 | 2.00 |
|---|---|---|---|---|

**Total for E124 - Other (Internal Bindery)**                                                             **$5.00**

Due upon receipt. Please remit to
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: UPR
Matter: 0686892.00010

07/31/18
Invoice: 1008185
Page No.  11

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| SUNG PAK | 3.4 |
| PETER FRIEDMAN | 1.1 |
| SUZZANNE UHLAND | 12.1 |
| MATTHEW P. KREMER | 9.2 |
| MICHAEL F. LOTITO | 2.7 |
| JACOB T. BEISWENGER | 0.1 |
| AMALIA Y. SAX-BOLDER | 8.9 |
| IRENE BLUMBERG | 2.3 |
| **Total for Attorneys** | **39.8** |
| **Total** | **39.8** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No. #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892.00013

07/31/18
Invoice: 1008183
Page No.: 2

## COMMONWEALTH TITLE III

For Professional Services Rendered Through June 30, 2018

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| **001 ASSET ANALYSIS AND RECOVERY** | | | |
| 06/01/18 | B HARPER | CONTINUE REVIEW OF BACKGROUND MATERIALS RE COMMONWEALTH TITLE III CASE. | 4.4 |
| Total | **001 ASSET ANALYSIS AND RECOVERY** | | 4.4 |
| **003 ASSUMPTION AND REJECTION OF LEASES AND CONTRACTS** | | | |
| 06/02/18 | S UHLAND | REVIEW AND REVISE ███████████████ | 0.4 |
| 06/12/18 | S UHLAND | EMAIL M. KREMER, ████████ | 0.4 |
| 06/15/18 | D PEREZ | TELEPHONE CONFERENCE W/ P. POSSINGER, M. ZERJAL, AND E. BARAK RE: 365(D)(4) EXTENSION MOTION (.2); FOLLOW UP W/ S. UHLAND AND M. KREMER RE: SAME (.1) | 0.3 |
| 06/18/18 | S UHLAND | EMAIL M. KREMER, COUNSEL TO ███████████ ███████████ | 0.5 |
| 06/21/18 | D PEREZ | REVIEW DRAFT MOTION TO EXTEND 365(D)(4) DEADLINE. | 0.3 |
| Total | **003 ASSUMPTION AND REJECTION OF LEASES AND CONTRACTS** | | 1.9 |
| **004 BUSINESS OPERATIONS** | | | |
| 06/05/18 | J RAPISARDI | TELEPHONE CONFERENCE W/ L. DESPINS RE: PRASA LOAN, STATUS OF MEDIATIONS, AND TERMS OF AGENTS AGREEMENTS AND FEE ISSUES | 0.8 |
| 06/06/18 | J ZUJKOWSKI | REVIEW CDL LOAN AND DRAFT ████ MATERIALS. | 3.0 |
| 06/07/18 | M KREMER | EMAILS W/ J. ZUJKOWSKI RE: ███████████ | 0.2 |
| 06/07/18 | J ZUJKOWSKI | REVIEW CDL LOAN (2.5); DRAFT ████ MATERIALS (2.5). | 5.0 |
| 06/08/18 | M KREMER | DRAFT AND REVISE ████████ LETTER (2.5); REVIEW ████ CREDIT AGREEMENT (.4). | 2.9 |
| 06/10/18 | M KREMER | REVISE ██████ LETTER (.8); EMAIL J. ZUJKOWSKI RE: SAME (.2). | 1.0 |
| 06/19/18 | S UHLAND | CONFERENCE W/ N. MITCHELL, E. ARIAS, M. DEL VALLE, AND M. YASSIN RE: CDL AND NEXT STEPS. | 0.5 |
| 06/24/18 | S UHLAND | REVIEW AND REVISE PRASA CREDIT AGREEMENT (.9); CONFERENCE W/ M. DICONZA RE: UCC ISSUES W/ PRASA LOAN (.3); CONFERENCE CALL W/ N. MITCHELL, M. DICONZA, AAFAF, ROTHSCHILD, AND ANKURA RE: PRASA LOAN (.8). | 2.0 |
| Total | **004 BUSINESS OPERATIONS** | | 16.3 |
| **005 CASE ADMINISTRATION** | | | |
| 06/01/18 | P FRIEDMAN | EMAILS W/ L. DESPINS RE: SECOND AMENDED INTERIM COMPENSATION ORDER (.4); EMAIL W/ D. PEREZ RE: SECOND AMENDED INTERIM COMPENSATION ORDER (.4); TELEPHONE CONFERENCE W/ M. YASSIN RE: COMMITTEE ISSUES RE: DRAFT INTERIM COMPENSATION ORDER (.8). | 1.6 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892.00013.

07/31/18
Invoice: 1008183
Page No:  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/01/18 | B NEVE | DRAFT AND REVISE ANALYSIS OF JUDGE SWAIN OPINIONS (.4); REVIEW AND ANALYZE ORDER DENYING MOTION TO ████████████████ (.3). | 0.7 |
| 06/01/18 | J SPINA | TELEPHONE CONFERENCE W/ L. GUILLEN RE: TITLE III PAYMENTS (.9); TELEPHONE CONFERENCE TO J. SURO RE: SAME (.7); EMAIL TO J. SURO RE: SAME (.4) | 2.0 |
| 06/01/18 | J SPINA | REVIEW ███████████████████████ (.5), EMAIL TO D. PEREZ RE: SAME (.3). | 0.8 |
| 06/01/18 | I BLUMBERG | REVIEW MASTER LITIGATION CALENDAR. | 0.5 |
| 06/01/18 | A NADLER | REVIEW ALL RELEVANT CORRESPONDENCE AND CASE DOCKETS FOR THE TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR | 1.4 |
| 06/01/18 | A NADLER | TRACKING AND LIST COMPILATION OF ALL RELEVANT DOCKET FILINGS ACROSS THE TITLE III AND ADVERSARY PROCEEDINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE. | 0.8 |
| 06/01/18 | D PEREZ | EMAIL P. FRIEDMAN AND E. MCKEEN RE: UCC COMMENTS TO AMENDED INTERIM COMPENSATION ORDER (.4); EMAIL P. FRIEDMAN, E. MCKEEN, M. YASSIN, I. GARAU, AND J. RAPISARDI RE: SAME (.5); CONFERENCE W/ P. FRIEDMAN RE: SAME (.4); TELEPHONE CONFERENCE W/ M. ZERJAL AND P. POSSINGER RE: SAME (.2); EMAILS W/ M. ZERJAL RE: SAME (.1); EMAIL W/ J. SPINA RE: PAUL HASTINGS HOLDBACK AND DISCOUNT (.2); REVISE AMENDED INTERIM COMPENSATION ORDER (.2); EMAIL W/ P. FRIEDMAN, J. ORTIZ, AND M. YASSIN RE: SAME (.3); EMAILS W/ P. FRIEDMAN AND P. POSSINGER RE: UCC COMMENTS AND EXTENSION OF OBJECTION DEADLINE (.2). | 2.5 |
| 06/02/18 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 0.9 |
| 06/02/18 | D PEREZ | EMAIL W/ M. ZERJAL RE: AMENDED INTERIM COMPENSATION ORDER. | 0.2 |
| 06/03/18 | A PAVEL | COMMENT ON CASE SUMMARIES | 0.4 |
| 06/04/18 | A NADLER | TRACK FILINGS IN TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR THE CLIENT. | 0.9 |
| 06/04/18 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS (.7); REVIEW MASTER LITIGATION CALENDAR (.2). | 0.9 |
| 06/04/18 | P FRIEDMAN | EMAIL W/ P. POSSINGER RE: CHANGES TO INTERIM COMPENSATION ORDER (.1); EMAIL J. SPINA, W. SUSHON, AND D. PEREZ RE: INTERIM COMPENSATION ORDER (.4); EMAILS W/ M. YASSIN/HACIENDA RE: INTERIM COMPENSATION ORDER REVISIONS AND PAUL HASTINGS OBJECTION (.9) | 1.4 |

Due upon receipt. Please remit to
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.  #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892.00013

07/31/18
Invoice: 1008183
Page No: 4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/04/18 | J SPINA | TELEPHONE CONFERENCE W/ L. GUILLEN RE: TITLE III PAYMENTS (1.1); EMAIL TO L. GUILLEN RE ███ (.4); EMAIL TO L. GUILLEN RE ███ (.5); TELEPHONE CONFERENCE W/ L. GUILLEN RE ███ (.5); EMAIL TO J. SURO RE: SAME (.4); TELEPHONE CONFERENCE W/ L. MARINI RE: TITLE III PAYMENT WORKSTREAMS (.9). | 3.8 |
| 06/04/18 | J SPINA | EMAIL D. PEREZ RE: AMENDED INTERIM COMPENSATION ORDER (.3); REVISE NOTICE RE: SAME (.9); EMAIL TO P. FRIEDMAN RE: SAME (.1); EMAIL TO I. BLUMBERG RE: SAME (.6). | 1.9 |
| 06/04/18 | A NADLER | REVIEW ALL RELEVANT DOCKETS AND CORRESPONDENCE TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 1.8 |
| 06/04/18 | D PEREZ | EMAIL P. FRIEDMAN, J. SPINA, AND W. SUSHON RE: UCC OBJECTION TO AMENDED INTERIM COMPENSATION ORDER (.4); SUMMARIZE PAUL HASTINGS AND ZOLF COOPER RETENTION ORDERS AND ENGAGEMENT LETTERS RE: SAME (.4); REVIEW UCC OBJECTION RE: SAME (.3); EMAILS W/ W. SUSHON, P. FRIEDMAN, AND J. SPINA RE: SAME (.3); CONFERENCE W/ I. BLUMBERG RE: NOTICE OF FILING REVISED ORDER (.2); EMAILS W/ O. RODRIGUEZ, P. FRIEDMAN, AND M. YASSIN RE: AMENDMENTS TO INTERIM COMPENSATION ORDER (.3). | 1.9 |
| 06/04/18 | W SUSHON | EMAIL P. FRIEDMAN, D. PEREZ, AND J. SPINA RE: PROPOSED INTERIM COMPENSATION ORDER (.5); BEGIN REVIEW OF PROPOSED INTERIM COMPENSATION ORDER AND FEE EXAMINER REPORT TO PREPARE FOR HEARING (.9). | 1.4 |
| 06/04/18 | I BLUMBERG | DRAFT NOTICE OF FILING REVISED INTERIM COMPENSATION ORDER. | 0.5 |
| 06/04/18 | J TAYLOR | REVIEW PROPOSED COMMONWEALTH AND ███ RE ███; CORRESPOND W/ S. TORRES RE: SAME. | 0.1 |
| 06/04/18 | B NEVE | REVIEW ███ (.3); DRAFT AND REVISE ANALYSIS OF ███ (.2). | 0.5 |
| 06/04/18 | A PAVEL | COMMENT ON CASE SUMMARIES TO CLIENT. | 0.3 |
| 06/05/18 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS (1.8); REVIEW MASTER LITIGATION CALENDAR (.1). | 1.9 |
| 06/05/18 | I BLUMBERG | PREPARE AND FILE NOTICE OF FILING REVISED COMPENSATION ORDER. | 1.8 |
| 06/05/18 | P FRIEDMAN | REVIEW UCC OBJECTION TO INTERIM COMPENSATION ORDER AMENDMENTS. | 0.4 |
| 06/05/18 | J SPINA | REVISE ███ LETTER (.9); REVIEW ███ (1.0); EMAIL W/ L. MARINI RE: SAME (.3); EMAIL W/ W. SUSHON RE: SAME (.4); EMAIL D. PEREZ RE: SAME (.3). | 2.9 |

Due upon receipt. Please remit to
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892.00013

07/31/18
Invoice: 1008183
Page No.: 5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/05/18 | J SPINA | EMAIL W/ HERMAN BAUER RE: TITLE III PAYMENTS (.5); TELEPHONE CONFERENCE W/ L. GUILLEN RE: SAME (.4); TELEPHONE CONFERENCE W/ J. SURO RE: SAME (.4) | 1.3 |
| 06/05/18 | J SPINA | EMAIL W/ PROSKAUER RE: ▮▮▮▮▮▮▮▮ (1.1); REVISE LETTERS RE: SAME (1.3) | 2.4 |
| 06/05/18 | A NADLER | REVIEW ALL RELEVANT DOCKETS AND CORRESPONDENCE TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 2.3 |
| 06/05/18 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR THE CLIENT | 1.3 |
| 06/05/18 | D SCHWEON | REVIEW ALL RELEVANT TITLE III AND ADVERSARY CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM THE SAME. | 1.3 |
| 06/05/18 | D SCHWEON | REVIEW ALL RELEVANT TITLE III AND ADVERSARY CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS FROM THE SAME. | 1.9 |
| 06/05/18 | D PEREZ | CONFERENCE W/ S. UHLAND, A. PAVEL, J. ZUJKOWSKI, M. KREMER, J. BEISWENGER, B. NEVE, AND A. SAX-BOLDER RE: RECENT DEVELOPMENTS AND CASE ADMINISTRATION. | 0.5 |
| 06/05/18 | S UHLAND | EMAIL J. SPINA, J. RAPISARDI, AND M. YASSIN RE: ▮▮▮▮▮▮▮▮ (.7); EMAIL M. YASSIN, J. RAPISARDI, W. SUSHON, J. SPINA, PMA, L. MARINI, AND O. RODRIGUEZ IN TITLE III BILLS PROCESS (1.1) | 1.8 |
| 06/05/18 | S UHLAND | CONFERENCE W/ A. PAVEL, D. PEREZ, J. ZUJKOWSKI, B. NEVE, AND A. SAX-BOLDER RE: RECENT DEVELOPMENTS AND CASE ADMINISTRATION. | 0.5 |
| 06/05/18 | D PEREZ | REVISE NOTICE OF FILING REVISED INTERIM COMPENSATION ORDER (.4), FINALIZE SAME FOR FILING (.3); EMAILS W/ I. BLUMBERG AND P. POSSINGER RE: SAME (.2); TELEPHONE CONFERENCE W/ M. ZERJAL RE: SAME (.2); EMAILS W/ J. SPINA, P. FRIEDMAN, AND W. SUSHON RE: UCC OBJECTION TO SAME (.6); REVIEW LETTER TO ▮▮▮▮▮▮▮▮ (.2) | 1.9 |
| 06/05/18 | S UHLAND | REVIEW AND REVISE LETTER RE: ▮▮▮▮▮▮▮▮ | 0.8 |
| 06/05/18 | A SAX-BOLDER | CONFERENCE W/ S. UHLAND, A. PAVEL, D. PEREZ, J. ZUJKOWSKI, M. KREMER, J. BEISWENGER, AND B. NEVE RE: RECENT DEVELOPMENTS AND CASE ADMINISTRATION. | 0.5 |
| 06/05/18 | P FRIEDMAN | TELEPHONE CONFERENCE W/ M. YASSIN AND I. GARAU RE: INTERIM COMPENSATION ORDER. | 1.0 |
| 06/05/18 | M KREMER | CONFERENCE W/ S. UHLAND, A. PAVEL, D. PEREZ, J. ZUJKOWSKI, J. BEISWENGER, B. NEVE, AND A. SAX-BOLDER RE: RECENT DEVELOPMENTS AND CASE ADMINISTRATION | 0.5 |
| 06/05/18 | J BEISWENGER | CONFERENCE W/ S. UHLAND, A. PAVEL, D. PEREZ, J. ZUJKOWSKI, M. KREMER, B. NEVE, AND A SAX-BOLDER RE: RECENT DEVELOPMENTS AND CASE ADMINISTRATION. | 0.5 |

Due upon receipt. Please remit to
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No. #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          07/31/18
Matter Name:  COMMONWEALTH TITLE III                                      Invoice: 1008183
Matter: 0686892.00013                                                     Page No.:  6

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/05/18 | B NEVE | CONFERENCE W/ S. UHLAND, A. PAVEL, D. PEREZ, J. ZUJKOWSKI, M. KREMER, J. BEISWENGER, AND A. SAX-BOLDER RE: RECENT DEVELOPMENTS AND CASE ADMINISTRATION | 0.5 |
| 06/05/18 | A PAVEL | CONFERENCE W/ S. UHLAND, D. PEREZ, J. ZUJKOWSKI, M. KREMER, J. BEISWENGER, B. NEVE, AND A. SAX-BOLDER RE: RECENT DEVELOPMENTS AND CASE ADMINISTRATION. | 0.5 |
| 06/06/18 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS (1.2); REVIEW MASTER LITIGATION CALENDAR (.3) | 1.5 |
| 06/06/18 | P FRIEDMAN | EMAILS W/ M. YASSIN RE: AMENDED INTERIM COMPENSATION ORDER ( 4); EMAILS W/ L. MARINI RE: REVISED INTERIM COMPENSATION ORDER (.7) | 1.1 |
| 06/06/18 | A NADLER | REVIEW ALL RELEVANT DOCKETS AND CORRESPONDENCE TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR | 2.9 |
| 06/06/18 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR THE CLIENT | 0.7 |
| 06/06/18 | D SCHWEON | REVIEW ALL RELEVANT TITLE III AND ADVERSARY CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM THE SAME | 0.8 |
| 06/06/18 | I BLUMBERG | LISTEN IN AND TAKE NOTES ON JUNE OMNIBUS HEARING (1.9); DRAFT SUMMARY FOR S. UHLAND (.9) | 2.8 |
| 06/07/18 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS (1.1); REVIEW MASTER LITIGATION CALENDAR (.2) | 1.3 |
| 06/07/18 | A NADLER | REVIEW ALL RELEVANT DOCKETS AND CORRESPONDENCE TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 1.1 |
| 06/07/18 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR THE CLIENT. | 0.7 |
| 06/07/18 | P FRIEDMAN | EMAILS W/ MARCHAND RE: FORM OF AMENDED INTERIM COMPENSATION ORDER | 0.2 |
| 06/07/18 | D SCHWEON | ASSEMBLE AND REVIEW SUBSTANTIVE ORDERS FOR JUDGES SWAIN AND DEIN | 1.0 |
| 06/07/18 | D SCHWEON | REVIEW ALL RELEVANT TITLE III AND ADVERSARY CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM THE SAME. | 1.4 |
| 06/08/18 | A NADLER | TRACK FILINGS IN TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR THE CLIENT | 1.4 |
| 06/08/18 | A NADLER | REVIEW ALL RELEVANT DOCKETS AND CORRESPONDENCE TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR | 2.1 |
| 06/08/18 | J RAPISARDI | REVIEW COL LOAN DOCUMENTS | 5.2 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.  #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892.00013

07/31/18
Invoice: 1008183
Page No.: 7

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/09/18 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 1.1 |
| 06/09/18 | S UHLAND | EXTENDED CALL W/ M. YASSIN RE: OPEN ISSUES INCLUDING ▮▮▮ | 1.6 |
| 06/11/18 | J SPINA | DISCUSS TRANSITION OF TITLE III PAYMENT WORKSTREAM W/ MPM. | 1.1 |
| 06/11/18 | A NADLER | REVIEW ALL RELEVANT DOCKETS AND CORRESPONDENCE TO UPDATE THE LITIGATION DEADLINES CASE CALENDAR. | 2.2 |
| 06/11/18 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS ( 9); REVIEW MASTER LITIGATION CALENDAR ( 2) | 1.1 |
| 06/11/18 | D SCHWEON | ASSEMBLE RELEVANT ORDERS FROM JUDGES SWAIN AND DEIN PER REQUEST FROM M. POCHA | 0.3 |
| 06/11/18 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR THE CLIENT. | 1.9 |
| 06/11/18 | A NADLER | UPDATE AND DISTRIBUTE LITIGATION DEADLINES CASE CALENDAR AND DRAFT CORRESPONDENCE RE: SAME. | 1.3 |
| 06/11/18 | A NADLER | UPDATE LIBRARY OF RELEVANT SUBSTANTIVE DECISIONS BY JUDGE SWAIN AND JUDGE DEIN FOR ATTORNEY REVIEW. | 0.6 |
| 06/12/18 | B NEVE | EMAIL W/ M. POCHU RE: ▮▮▮ ( 5); CONFERENCE W/ S. UHLAND, P. FRIEDMAN (PARTIAL), E. MCKEEN, A. PAVEL, D. PEREZ, M. KREMER, J. BEISWENGER, A. SAX-BOLDER, R. HOLM, AND J. SPINA RE: RECENT DEVELOPMENTS AND CASE ADMINISTRATION ( 7) | 1.2 |
| 06/12/18 | A PAVEL | CONFERENCE W/ S. UHLAND, P. FRIEDMAN (PARTIAL), E. MCKEEN, D. PEREZ, M. KREMER, J. BEISWENGER, B. NEVE, A. SAX-BOLDER, R. HOLM, AND J. SPINA RE: RECENT DEVELOPMENTS AND CASE ADMINISTRATION. | 0.7 |
| 06/12/18 | M KREMER | CONFERENCE W/ S. UHLAND, P. FRIEDMAN (PARTIAL), E. MCKEEN, A. PAVEL, D. PEREZ, J. BEISWENGER, B. NEVE, A. SAX-BOLDER, R. HOLM, AND J. SPINA RE: RECENT DEVELOPMENTS AND CASE ADMINISTRATION. | 0.7 |
| 06/12/18 | E MCKEEN | CONFERENCE W/ S. UHLAND, P. FRIEDMAN (PARTIAL), A. PAVEL, D. PEREZ, M. KREMER, J. BEISWENGER, B. NEVE, A. SAX-BOLDER, R. HOLM, AND J. SPINA RE: RECENT DEVELOPMENTS AND CASE ADMINISTRATION. | 0.7 |
| 06/12/18 | P FRIEDMAN | EMAILS FROM E. BARAK RE: ▮▮▮ | 0.1 |
| 06/12/18 | J SPINA | CONFERENCE W/ S. UHLAND, P. FRIEDMAN (PARTIAL), E. MCKEEN, A. PAVEL, D. PEREZ, M. KREMER, J. BEISWENGER, B. NEVE, A. SAX-BOLDER, AND R. HOLM RE: RECENT DEVELOPMENTS AND CASE ADMINISTRATION. | 0.7 |
| 06/12/18 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS (1.4); REVIEW MASTER LITIGATION CALENDAR ( 3) | 1.7 |

Due upon receipt. Please remit to
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No. #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          07/31/18
Matter Name: COMMONWEALTH TITLE III                                       Invoice: 1008183
Matter: 0686892.00013                                                     Page No.: 8

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/12/18 | A NADLER | REVIEW ALL RELEVANT DOCKETS AND CORRESPONDENCE TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 1.8 |
| 06/12/18 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR THE CLIENT. | 1.8 |
| 06/12/18 | D PEREZ | CONFERENCE W/ S. UHLAND, P. FRIEDMAN (PARTIAL), E. MCKEEN, A. PAVEL, M. KREMER, J. BEISWENGER, B. NEVE, A. SAX-BOLDER, R. HOLM, AND J. SPINA RE: RECENT DEVELOPMENTS AND CASE ADMINISTRATION (.7); EMAILS W/ P. FRIEDMAN AND M. YASSIN RE: ███████ ██████ (.2); REVIEW SAME (.2). | 1.1 |
| 06/12/18 | A NADLER | DRAFT CORRESPONDENCE AND UPDATES RE: JUDGE DEIN AND JUDGE SWAIN SUBSTANTIVE ORDERS COLLECTION. | 0.2 |
| 06/12/18 | S UHLAND | CONFERENCE W/ P. FRIEDMAN (PARTIAL), E. MCKEEN, A. PAVEL, D. PEREZ, M. KREMER, J. BEISWENGER, B. NEVE, A. SAX-BOLDER, R. HOLM, AND J. SPINA RE: RECENT DEVELOPMENTS AND CASE ADMINISTRATION. | 0.7 |
| 06/12/18 | S UHLAND | CONFERENCE W/ M. YASSIN RE: OPEN ITEMS. | 0.5 |
| 06/12/18 | A SAX-BOLDER | CONFERENCE W/ S. UHLAND, P. FRIEDMAN (PARTIAL), E. MCKEEN, A. PAVEL, D. PEREZ, M. KREMER, J. BEISWENGER, B. NEVE, A. SAX-BOLDER, R. HOLM, AND J. SPINA RE: RECENT DEVELOPMENTS AND CASE ADMINISTRATION | 0.7 |
| 06/12/18 | J BEISWENGER | CONFERENCE W/ S. UHLAND, P. FRIEDMAN (PARTIAL), E. MCKEEN, A. PAVEL, D. PEREZ, M. KREMER, B. NEVE, A. SAX-BOLDER, R. HOLM, AND J. SPINA RE: RECENT DEVELOPMENTS AND CASE ADMINISTRATION. | 0.7 |
| 06/13/18 | J SPINA | TELEPHONE CONFERENCE W/ J. CHUBAK RE: TITLE III PAYMENTS (.9); EMAIL J. SURO RE: SAME (.4) | 1.3 |
| 06/13/18 | A NADLER | REVIEW ALL RELEVANT DOCKETS AND CORRESPONDENCE TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 1.3 |
| 06/13/18 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS (1.1); REVIEW MASTER LITIGATION CALENDAR (.3) | 1.4 |
| 06/13/18 | A NADLER | COURTSOLUTIONS RE-REGISTRATION FOR JUNE 18 HEARING PER COURT ORDER. | 0.2 |
| 06/13/18 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR THE CLIENT | 0.8 |
| 06/13/18 | D PEREZ | RESPOND TO E&Y QUESTIONS RE: AMENDED INTERIM COMPENSATION ORDER (.3); EMAILS W/ L. MARINI, E. BARAK, AND P. FRIEDMAN RE: SAME (.3) | 0.6 |
| 06/14/18 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS (.9); REVIEW MASTER LITIGATION CALENDAR (.3) | 1.2 |

Due upon receipt. Please remit to
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No. #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892.00013.

07/31/18
Invoice: 1008183
Page No:  9

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/14/18 | J SPINA | TELEPHONE CONFERENCE W/ L. MARINI RE: TITLE III PAYMENTS. | 1.1 |
| 06/14/18 | P FRIEDMAN | REVIEW NON-OMM PROFESSIONAL FEE ISSUES W/ L. MARINI. | 0.4 |
| 06/14/18 | A NADLER | REVIEW ALL RELEVANT DOCKETS AND CORRESPONDENCE TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 1.6 |
| 06/14/18 | D SCHWEON | REVIEW ALL RELEVANT TITLE III AND ADVERSARY CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM THE SAME. | 0.9 |
| 06/14/18 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR THE CLIENT. | 0.8 |
| 06/15/18 | J SPINA | TELEPHONE CONFERENCE W/ L. MARINI, J. SURO, AND L. GUILLEN RE: PAYMENT TRANSITION (.9), REVIEW TITLE III PAYMENT CHART RE: SAME (1.0). | 1.9 |
| 06/15/18 | P FRIEDMAN | EMAILS W/ J. BELDEN (AAFAF) RE: CERTIFICATIONS IN SUPPORT OF PROFESSIONAL FEE PAYMENTS AS REQUIRED BY AMENDED INTERIM COMPENSATION ORDER (NON-OMM FEES). | 0.3 |
| 06/15/18 | D PEREZ | EMAIL W/ P. FRIEDMAN AND J. ORTIZ RE: WITHHOLDING DECLARATION (.2); REVIEW REVISED DECLARATION (.1); FOLLOW UP W/ I. BLUMBERG RE: SAME (.1). | 0.4 |
| 06/15/18 | M BANCONE | RESEARCH TO ASSIST IN PROVIDING REORGANIZATION ARTICLES ON ORDERS OF JUDGES FOR I. BLUMBERG | 2.3 |
| 06/15/18 | I BLUMBERG | INCORPORATE COMMENTS FROM AAFAF FOR D. PEREZ ON RETENTION DECLARATION. | 0.6 |
| 06/15/18 | A NADLER | REVIEW ALL RELEVANT DOCKETS AND CORRESPONDENCE TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 0.8 |
| 06/15/18 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR THE CLIENT. | 0.4 |
| 06/15/18 | J ZUJKOWSKI | DRAFT ▓▓▓▓▓▓▓▓ (2.4); DRAFT EMAIL MEMORANDUM TO B. NEVE, S. UHLAND, AND BAML/ROTHSCHILD TEAMS RE: ▓▓▓▓▓▓▓▓ (6.0). | 8.4 |
| 06/16/18 | V NAVARRO | PROCESS AND IMAGE DOCUMENTS FOR PRODUCTION (2.4), IMAGE NATIVE EXCELS FOR PRODUCTION (3.6). | 6.0 |
| 06/16/18 | I BLUMBERG | DRAFT DAILY UPDATE REGARDING TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 0.8 |
| 06/17/18 | V NAVARRO | QUALITY CONTROL NATIVE EXCEL IMAGES FOR FORMATTING ISSUES. | 1.0 |
| 06/18/18 | D PEREZ | EMAILS W/ L. GUILLEN, L. MARINI, AND M. RIELA RE: AMENDED INTERIM COMPENSATION PROCEDURES AND COMPLIANCE W/ SAME. | 0.3 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892.00013

07/31/18
Invoice: 1008183
Page No.: 10

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/18/18 | J TAYLOR | REVIEW PROPOSED ▮ ▮▮▮▮▮ NOTICES (.1); CORRESPOND W/ S. UHLAND RE: SAME (.1) | 0.2 |
| 06/18/18 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS (.9); REVIEW MASTER LITIGATION CALENDAR (.1) | 1.0 |
| 06/18/18 | V NAVARRO | RE-IMAGE NATIVE FILES AFTER FORMATTING. | 1.2 |
| 06/18/18 | J SPINA | TITLE III PAYMENT TRANSITION WORK TO MPM (1.1); TELEPHONE CONFERENCE W/ PMA, L. GUILLEN, AND L. MARINI RE: SAME (.8). | 1.9 |
| 06/18/18 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR THE CLIENT | 0.7 |
| 06/18/18 | A NADLER | REVIEW ALL RELEVANT DOCKETS AND CORRESPONDENCE TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 0.8 |
| 06/19/18 | B NEVE | CONFERENCE W/ P. FRIEDMAN, A. PAVEL, J. ZUJKOWSKI, M. KREMER, J. BEISWENGER, J. SPINA, R. HOLM, AND A. SAX-BOLDER RE: RECENT DEVELOPMENTS AND CASE ADMINISTRATION (PARTIAL) | 0.2 |
| 06/19/18 | D SCHWEON | REVIEW ALL RELEVANT TITLE III AND ADVERSARY CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM THE SAME. | 0.8 |
| 06/19/18 | V NAVARRO | IMAGE EXCEL FILES (1.8) AND RE-PROCESS IMAGES FOR FORMATTING ISSUES (3.8) | 5.6 |
| 06/19/18 | V NAVARRO | PROCESS AND IMAGE DOCUMENTS FOR ATTORNEY REVIEW | 0.5 |
| 06/19/18 | V NAVARRO | PROCESS DOCUMENT FOR PRODUCTION (.2); IMAGE DOCUMENT FOR REDACTIONS (.3) | 0.5 |
| 06/19/18 | J SPINA | TELEPHONE CONFERENCE W/ P. MORIN FROM FILSINGER ENERGY RE: TITLE III PAYMENT ISSUES | 0.6 |
| 06/19/18 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS (.4); REVIEW MASTER LITIGATION CALENDAR (.2) | 0.6 |
| 06/19/18 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR THE CLIENT. | 1.1 |
| 06/19/18 | A NADLER | REVIEW ALL RELEVANT DOCKETS AND CORRESPONDENCE TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 1.4 |
| 06/19/18 | A NADLER | COLLECT AND ORGANIZE MATERIALS FOR UPCOMING RULE 2004 PRODUCTION | 0.4 |
| 06/19/18 | A SAX-BOLDER | CONFERENCE W/ P. FRIEDMAN, E. MCKEEN, A. PAVEL, D. PEREZ, M. KREMER, J. BEISWENGER, AND B. NEVE RE: RECENT DEVELOPMENTS AND CASE ADMINISTRATION (PARTIAL). | 0.2 |

Due upon receipt. Please remit to
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892.00013

07/31/18
Invoice: 1008183
Page No.  11

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/19/18 | A NADLER | CORRESPONDENCE AND PROCUREMENT RE: TRANSCRIPT. JUNE HEARING TRANSCRIPTS. | 0.2 |
| 06/19/18 | A NADLER | TRACK DESIRED RECIPIENT INFORMATION FOR RULE 2004 PRODUCTION. | 0.6 |
| 06/19/18 | M KREMER | ATTEND PR WEEKLY COORDINATION CALL. | 0.3 |
| 06/19/18 | J SPINA | DRAFT CHART RE: TITLE III BUDGETS AND RUN RATES FOR ALL TITLE III PROFESSIONALS. | 1.4 |
| 06/19/18 | D PEREZ | EMAILS W/ P. FRIEDMAN AND S. UHLAND RE: PRIME CLERK COMPLIANCE W/ AMENDED INTERIM COMPENSATION ORDER ( 2); EMAIL B. SCHRAG RE: SAME ( 2); EMAILS W/ J. ZUJKOWSKI AND J. SPINA RE: OUTSTANDING PAYMENTS TO TITLE III PROFESSIONALS ( 3); CONFERENCE W/ P. FRIEDMAN, E. MCKEEN, A. PAVEL, M. KREMER, J. BEISWENGER, B. NEVE, A. SAX-BOLDER, R. HOLM, J. ZUJKOWSKI, AND J. SPINA RE: RECENT DEVELOPMENTS AND CASE ADMINISTRATION ( 3). | 1.0 |
| 06/19/18 | J BEISWENGER | CONFERENCE W/ P. FRIEDMAN, J. ZUJKOWSKI, A. PAVEL, D. PEREZ, M. KREMER, B. NEVE, A. SAX-BOLDER, R. HOLM, AND J. SPINA RE: RECENT DEVELOPMENTS AND CASE ADMINISTRATION. | 0.3 |
| 06/20/18 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS (1.8); REVIEW MASTER LITIGATION CALENDAR ( 3). | 2.1 |
| 06/20/18 | V NAVARRO | CREATE EXTERNAL USER ACCOUNTS FOR ATTORNEY REVIEW. | 1.7 |
| 06/20/18 | V NAVARRO | RE-PROCESS EXCEL TIFFS FOR PRODUCTION ( 9); EXPORT IMAGES FOR UPLOADING ( 6). | 1.5 |
| 06/20/18 | V NAVARRO | CREATE ADDITIONAL FIELD AND REVIEW TAGS FOR CASE TEAM. | 1.0 |
| 06/20/18 | J SPINA | TELEPHONE CONFERENCE W/ L. MARINI AND V. SOLER RE: TITLE III PAYMENT WORKSTREAM. | 0.7 |
| 06/20/18 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR THE CLIENT. | 0.9 |
| 06/20/18 | A NADLER | REVIEW ALL RELEVANT DOCKETS AND CORRESPONDENCE TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 1.6 |
| 06/20/18 | A NADLER | RETRIEVE RULE 2004 FILINGS FOR ATTORNEY REVIEW. | 0.3 |
| 06/20/18 | A NADLER | TRACK DESIRED RECIPIENT INFORMATION FOR RULE 2004 PRODUCTION. | 0.6 |
| 06/20/18 | J SPINA | TELEPHONE CONFERENCE W/ ROTHSCHILD TEAM RE: INTERIM COMPENSATION PROCEDURES. | 0.9 |
| 06/20/18 | M BANCONE | RESEARCH TO PROVIDE THE CORRECTIONS OF APRIL 2017 TO THE PUERTO FISCAL PLAN AND THE UPDATE OF AUGUST 2017 TO THE FISCAL PLAN OF PUERTO RICO FOR A. NADLER. | 1.4 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892.00013

07/31/18
Invoice: 1008183
Page No.: 12

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/21/18 | J SPINA | TELEPHONE CONFERENCE W/ L. MARINI, V. SOLER, L. GUILLEN, AND J. AGUILO RE: TITLE III PAYMENTS AND WORKSTREAMS. | 0.9 |
| 06/21/18 | J ZUJKOWSKI | DRAFT ENGAGEMENT LETTER AND PROPOSAL. | 2.7 |
| 06/21/18 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR THE CLIENT. | 0.4 |
| 06/21/18 | A NADLER | REVIEW ALL RELEVANT DOCKETS AND CORRESPONDENCE TO UPDATE LITIGATION DEADLINES CASE CALENDAR. | 1.6 |
| 06/21/18 | A NADLER | DOCKET REVIEW AND RESEARCH RE: PROCESS FOR MUTUALLY AGREED UPON EXTENSION FOR UPCOMING FILING. | 0.7 |
| 06/21/18 | A NADLER | TRACK DESIRED RECIPIENT INFORMATION FOR RULE 2004 PRODUCTION. | 0.8 |
| 06/21/18 | I BLUMBERG | REVIEW MASTER LITIGATION CALENDAR. | 0.3 |
| 06/22/18 | J TAYLOR | CORRESPOND W/ PROSKAUER RE: ▋▋▋ NOTICE ( 1); CORRESPOND W/ S. TORRES AND C. MCONNIE RE: ▋▋▋ NOTICE ( 1). | 0.2 |
| 06/22/18 | J TAYLOR | CORRESPOND W/ PROSKAUER RE: PROPOSED HFA AND MFA EMMA NOTICES ( 1); CORRESPOND W/ S. TORRES AND C. MCONNIE RE: SAME ( 1). | 0.2 |
| 06/22/18 | J RAPISARDI | MEETING AT ROTHSCHILD W/ F. BATLLE, V. D'AGATA AND J. RODRIGUEZ RE: ▋▋▋▋▋▋ ( 6.8); NUMEROUS TELEPHONE CONFERENCES W/ M. YASSIN RE: SAME (1.4); NUMEROUS TELEPHONE CONFERENCES W/ F. BATLLE RE: ▋▋▋▋ (1.1); TELEPHONE CONFERENCES W/ M. YASSIN AND G. PORTELA RE: SAME (1.3). | 10.6 |
| 06/22/18 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR THE CLIENT. | 2.3 |
| 06/22/18 | A NADLER | REVIEW ALL RELEVANT DOCKETS AND CORRESPONDENCE TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 2.4 |
| 06/22/18 | V NAVARRO | PROCESS DOCUMENTS TO REVIEW WORKSPACE FOR ATTORNEY REVIEW. | 0.5 |
| 06/25/18 | I BLUMBERG | REVIEW MASTER LITIGATION CALENDAR. | 0.1 |
| 06/25/18 | J SPINA | TELEPHONE CONFERENCE W/ E. RIVERA RE: TITLE III PAYMENTS ( 9); CORRESPOND W/ E. RIVERA RE: SAME ( 6). | 1.5 |
| 06/25/18 | J TAYLOR | CORRESPOND W/ PROSKAUER RE: PROPOSED EMMA NOTICES ( 1); REVIEW REVISIONS TO SAME (.2). | 0.3 |

Due upon receipt. Please remit to
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892.00013

07/31/18
Invoice: 1008183
Page No.: 13

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/25/18 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR THE CLIENT. | 0.8 |
| 06/25/18 | P WONG | PREPARE AND ENCRYPT PRODUCTION DOCUMENTS PER L. ORTEGA. | 0.8 |
| 06/25/18 | D SCHWEON | REVIEW ALL RELEVANT TITLE III AND ADVERSARY CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM THE SAME. | 1.1 |
| 06/25/18 | A NADLER | REVIEW ALL RELEVANT DOCKETS AND CORRESPONDENCE TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 1.1 |
| 06/26/18 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR THE CLIENT. | 0.8 |
| 06/26/18 | A NADLER | REVIEW ALL RELEVANT DOCKETS AND CORRESPONDENCE TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 1.2 |
| 06/27/18 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR THE CLIENT. | 0.4 |
| 06/27/18 | A NADLER | REVIEW ALL RELEVANT DOCKETS AND CORRESPONDENCE TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 0.3 |
| 06/28/18 | J ESPINOZA | PREPARE ANKURA DOCUMENTS FOR REVIEW PER THE REQUEST OF J. ROTH. | 2.1 |
| 06/28/18 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR THE CLIENT. | 0.8 |
| 06/28/18 | A NADLER | REVIEW ALL RELEVANT DOCKETS AND CORRESPONDENCE TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 0.7 |
| 06/29/18 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR THE CLIENT. | 0.8 |
| 06/29/18 | A NADLER | REVIEW ALL RELEVANT DOCKETS AND CORRESPONDENCE TO UPDATE THE LITIGATION DEADLINES CASE CALENDAR. | 0.8 |
| **Total** | **005 CASE ADMINISTRATION** | | **207.4** |

**006 CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/03/18 | D PEREZ | REVIEW AND REVISE PROPOSED CLAIM RECONCILIATION PROCEDURES (1.1); EMAILS W/ S. UHLAND RE: SAME (.1). | 1.2 |
| 06/04/18 | D PEREZ | REVIEW UPDATED CLAIMS REGISTER. | 0.3 |
| 06/11/18 | J SPINA | DRAFT AND REVISE ████████████ LETTER. | 0.9 |

Due upon receipt. Please remit to
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892.00013.

07/31/18
Invoice: 1008183
Page No.  14

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/12/18 | D PEREZ | EMAILS W/ J. MEYEROWITZ RE: ███████████ ( 2); EMAILS W/ P. FRIEDMAN AND S. RINALDI RE: ███████████ ( 2); REVIEW UPDATED CLAIMS REPORT ( 3). | 0.7 |
| 06/12/18 | S UHLAND | CONFERENCE W/ E. LA PUMA RE: ███████████ | 0.5 |
| 06/13/18 | J SPINA | REVISE ███████████ LETTER ( 5); CONFERENCE W/ L. LA PUMA RE: SAME ( 9); EMAIL W/ S. UHLAND RE: SAME ( 3); RESEARCH ███████████ ( 11). | 2.8 |
| 06/16/18 | J SPINA | EMAIL S. UHLAND RE ███████████ ( 3); REVIEW A&M COMMENTS ( 8) | 1.1 |
| 06/18/18 | D PEREZ | EMAILS W/ L. LOPEZ RE: AMENDMENTS TO CREDITOR LIST | 0.2 |
| 06/19/18 | D PEREZ | REVIEW UPDATED CLAIMS REPORT | 0.2 |
| 06/20/18 | J SPINA | REVISE ███████████ LETTER PURSUANT TO PROSKAUER COMMENTS ( 9); EMAIL B. ROSEN RE: SAME ( 3). | 1.2 |
| 06/26/18 | D PEREZ | TELEPHONE CONFERENCE W/ I. GARAU RE: CLAIMS RESOLUTION PROCESS ( 2); FOLLOW UP W/ S. UHLAND RE: SAME ( 1). | 0.3 |
| Total | 006 CLAIMS ADMINISTRATION AND OBJECTIONS | | 9.4 |

007 CORPORATE GOVERNANCE AND BOARD MATTERS

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/01/18 | J RAPISARDI | TELEPHONE CONFERENCES W/ M. YASSIN RE: ███████████ ISSUES | 0.8 |
| 06/01/18 | J BEISWENGER | TELEPHONE CONFERENCE W/ M. YASSIN RE: ███████████ STRATEGIES ( 9); DRAFT AND REVISE TIMELINE OF POTENTIAL KEY EVENTS RE: ███████████ ( 13); FURTHER REVISE SAME AS PER J. RAPISARDI COMMENTS ( 1). | 2.3 |
| 06/01/18 | S UHLAND | ANALYZE ███████████ ( 9); CONFERENCE W/ C. YAMIN AND JC BATLLE RE: ███████████ ( 12) | 2.1 |
| 06/02/18 | B NEVE | DRAFT AND REVISE SUMMARY OF TITLE III ACTIVITIES FOR ███████████ ( 18); DRAFT AND REVISE SUMMARY OF ███████████ ( 8); DRAFT AND REVISE SUMMARY OF ███████████ ( 10). | 3.6 |
| 06/02/18 | B NEVE | DRAFT AND REVISE SUMMARY OF TITLE III ACTIVITIES ███████████ | 0.8 |
| 06/02/18 | A SAX-BOLDER | COMPARE ███████████ ( 4); REVIEW LEGISLATIVE HISTORY RE: ███████████ ( 4); EMAILS W/ J. RAPISARDI RE: SAME ( 1) | 0.9 |
| 06/03/18 | B NEVE | DRAFT AND REVISE SUMMARY OF TITLE III ACTIVITIES FOR ███████████ | 0.8 |
| 06/04/18 | E MCKEEN | COMMUNICATIONS W/ FINANCIAL ADVISORS RE: ███████████ | 0.3 |

Due upon receipt. Please remit to
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.  #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892.00013.

07/31/18
Invoice: 1008183
Page No. 15

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/06/18 | J RAPISARDI | ISSUES (.8); PREPARE FOR JUNE 7 MEETING W/ ████████, DEVELOP ████████ (3.4) | 4.2 |
| 06/07/18 | J RAPISARDI | MEETING AT FORTALEZA W/ ████████ (1.6); PREPARE ████████ AND REVIEW ████████ (4.6) | 6.2 |
| 06/11/18 | S UHLAND | REVIEW AND REVISE INFORMATION ABOUT RETAINED REVENUES FOR BUDGET HEARING. | 0.4 |
| 06/18/18 | A SAX-BOLDER | ANALYZE ████████ | 0.8 |
| 06/21/18 | P FRIEDMAN | ANALYZE ████████ | 0.6 |
| 06/21/18 | J RAPISARDI | MEETING W/ G. PORTELA, M. YASSIN, AND F. BATLLE RE ████████ (4.2); TELEPHONE CONFERENCES W/ M. YASSIN RE: UPCOMING MEETINGS W/ BOARD AND AGENT ADVISORS (.8) | 5.0 |
| 06/24/18 | A SAX-BOLDER | PREPARE MATERIALS FOR PARTNER REVIEW IN CONNECTION W/ ████████ | 1.4 |
| 06/24/18 | J RAPISARDI | TELEPHONE CONFERENCES W/ M. YASSIN AND F. BATLLE RE ████████ (1.1); REVIEW ████████ (3.2) | 4.3 |
| 06/25/18 | S UHLAND | CONFERENCE W/ M. YASSIN RE ████████ | 0.5 |
| 06/25/18 | M POCHA | REVIEW MEMORANDA RE ████████ | 1.2 |
| 06/25/18 | E MCKEEN | CONFERENCE W/ P. FRIEDMAN, W. SUSHON, M. POCHA, J. BEISWENGER, Y. DUBIN, B. NEVE, A. SAX-BOLDER, AND B. HARPER RE ████████ | 0.4 |
| 06/25/18 | M POCHA | CONFERENCE W/ P. FRIEDMAN, E. MCKEEN, W. SUSHON, J. BEISWENGER, Y. DUBIN, B. NEVE, A. SAX-BOLDER, AND B. HARPER RE ████████ | 0.4 |
| 06/25/18 | B NEVE | CONFERENCE W/ M. POCHA AND A. SAX-BOLDER RE ████████ (.6); CONFERENCE W/ P. FRIEDMAN, E. MCKEEN, W. SUSHON, A. SAX-BOLDER, AND B. HARPER RE ████████ (.4); DRAFT AND REVISE ████████ (2.7); REVIEW AND ANALYZE ████████ (1.8); DRAFT OUTLINE FOR ████████ (1.4); RESEARCH ████████ (.3); CONFERENCE W/ A. SAX-BOLDER RE ████████ (.5) | 9.0 |

Due upon receipt. Please remit to
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No. #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892.00013

07/31/18
Invoice: 1008183
Page No. 16

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/25/18 | I BLUMBERG | REVIEW ████████████████████ [ 4], RESEARCH RE: ████████ [1.7] | 2.1 |
| 06/25/18 | M POCHA | CONFERENCE W/ B. NEVE AND A. SAX-BOLDER RE: ████████████ | 0.6 |
| 06/25/18 | M POCHA | DRAFT INTRODUCTION AND BACKGROUND FOR MOTION | 2.2 |
| 06/25/18 | Y DUBIN | CONFERENCE W/ P. FRIEDMAN, E. MCKEEN, W. SUSHON, M. POCHA, J. BEISWENGER, B. NEVE, A. SAX-BOLDER, AND B. HARPER RE: ████████ | 0.4 |
| 06/25/18 | M POCHA | PREPARE ██████████ RE: ███████ | 1.8 |
| 06/25/18 | M POCHA | ANALYZE ████████████ | 1.9 |
| 06/25/18 | M POCHA | DRAFT ARGUMENTS ████████ | 3.8 |
| 06/25/18 | M POCHA | RESEARCH ████████ | 1.4 |
| 06/25/18 | M POCHA | CONFERENCE W/ B. NEVE AND A. SAX-BOLDER RE: ████ | 0.3 |
| 06/25/18 | A SAX-BOLDER | CONFERENCE W/ P. FRIEDMAN, E. MCKEEN, W. SUSHON, M. POCHA, J. BEISWENGER, Y. DUBIN, B. NEVE, AND B. HARPER RE: ████████ [ 4], EMAIL B. NEVE RE: ████████ [ 5], CONFERENCE W/ M. POCHA, B. NEVE RE: ████████ [ 8], LEGAL RESEARCH FOR USE ████████ [2.7], DRAFT OUTLINE OF ████████ [2.4], DRAFT ████████ [3.5], EMAILS W/ J. BEISWENGER IN RESPONSE TO QUESTIONS RE: ████████ [.7] | 10.8 |
| 06/26/18 | B NEVE | DRAFT AND REVISE ████████ [2.2], CONFERENCE W/ A. SAX-BOLDER RE: ████ [.2] | 2.4 |

Due upon receipt. Please remit to
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No. #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892.00013.

07/31/18
Invoice: 1008183
Page No. 17

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/26/18 | M POCHA | RESEARCH ████████████████████ | 2.1 |
| 06/26/18 | I BLUMBERG | CONFERENCE W/ M. POCHA, J. BEISWENGER, B. NEVE AND A. SAX-BOLDER RE: ████████████ (.6), REVIEW DRAFT COMPLAINT (1.3), REVIEW DRAFT MOTION FOR ██████ (1.1), DRAFT FACT SECTION OF ████ (2.1), REVISE ████ (.7) AND COMPLAINT (.7), DRAFT NOTICE OF HEARING (.9). | 7.4 |
| 06/26/18 | A SAX-BOLDER | CONFERENCE W/ B. NEVE RE: ███████████ (.8), CONFERENCE W/M. POCHA, J. BEISWENGER, B. NEVE, AND I. BLUMBERG ████████████ (.6), EMAIL W/ M. POCHA RE: ████████ (.3); LEGAL RESEARCH RE: ██████████ (1.4); LEGAL RESEARCH RE: ██████ (1.7); DRAFT AND REVISE ████████ (1.8), ANALYSIS OF ███████████ (.8); CONFERENCE W/ B. NEVE RE: SAME (.2) | 7.6 |
| 06/26/18 | M POCHA | CONFERENCE W/ J. BEISWENGER, B. NEVE, I. BLUMBERG, AND A. SAX-BOLDER RE: ████████████ | 0.6 |
| 06/26/18 | J BEISWENGER | DRAFT AND REVISE ████████████ (3.2); CONFERENCE W/ M. POCHA, B. NEVE, I BLUMBERG, AND A. SAX-BOLDER RE: ████████ (.6); FOLLOW UP EMAIL M. POCHA RE: SAME (.2); REVIEW E. MCKEEN COMMENTS TO DRAFT COMPLAINT (.7); DRAFT AND REVISE COMPLAINT AS PER E. MCKEEN COMMENTS (2.6); REVIEW AND REVISE PRELIMINARY INJUNCTION MOTION (1.3); DRAFT AND REVISE COMPLAINT AS PER FURTHER E. MCKEEN COMMENTS (1.1); FURTHER REVISE ████████ (1.7); REVIEW AND REVISE ████ RE: ████████ (.9); DRAFT AND REVISE COMPLAINT AS PER P. FRIEDMAN COMMENTS (1.8). | 14.1 |
| 06/26/18 | M POCHA | REVIEW CASE LAW FOR MOTION FOR ████████ | 1.7 |
| 06/26/18 | M POCHA | REVISE MOTION FOR ████████████ | 3.6 |
| 06/26/18 | M POCHA | PREPARE COMPLAINT FOR ████████ | 1.4 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No. #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY        07/31/18
Matter Name: COMMONWEALTH TITLE III                                    Invoice: 1008183
Matter: 0686892.00013                                                  Page No. 18

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/26/18 | M POCHA | REVIEW MEMORANDA AND CORRESPONDENCE RE ▮▮▮▮ | 1.4 |
| 06/26/18 | P FRIEDMAN | REVISE AND REVIEW DRAFT COMPLAINT RE ▮▮▮▮ | 3.2 |
| 06/26/18 | B NEVE | CONFERENCE W/ M. POCHA, J. BEISWENGER, I. BLUMBERG, AND A. SAX-BOLDER RE ▮▮▮▮ (.0); RESEARCH ▮▮▮▮ ISSUES IN CONNECTION W/ ▮▮▮▮ (3.4); CONFERENCE W/ A. SAX-BOLDER RE ▮▮▮▮ (.3); REVIEW ▮▮▮▮ (.2); DRAFT AND REVISE ▮▮▮▮ (.7); REVIEW AND ANALYZE ▮▮▮▮ RE. ▮▮▮▮ (.7); DRAFT AND REVISE URGENT MOTION SEEKING EXPEDITED HEARING RE ▮▮▮▮ (1.9); CONFERENCE W/ A. SAX-BOLDER RE ▮▮▮▮ (.8) | 8.6 |
| 06/26/18 | M POCHA | EMAIL A. SAX-BOLDER RE ▮▮▮▮ | 0.4 |
| 06/27/18 | B NEVE | CONFERENCE W/ A. SAX-BOLDER RE ▮▮▮▮ (.4); DRAFT AND REVISE REMARKS ▮▮▮▮ (1.7) | 2.1 |
| 06/27/18 | M POCHA | REVISE MOTION FOR PRELIMINARY INJUNCTION RE ▮▮▮▮ | 1.9 |
| 06/27/18 | A SAX-BOLDER | CONFERENCE W/ P. FRIEDMAN, E. MCKEEN, M. POCHA, J. BEISWENGER, AND B. NEVE RE ▮▮▮▮ (.2); CONFERENCE W/ B. NEVE RE ▮▮▮▮ (.4); CONFERENCE W/ J. BEISWENGER AND W. SUSHON (PARTIAL) RE ▮▮▮▮ (.5); REVISE ▮▮▮▮ (.2); RESEARCH RE ▮▮▮▮ (.6); RESEARCH RE ▮▮▮▮ (.9) | 2.8 |
| 06/27/18 | M POCHA | REVIEW RESEARCH RE ▮▮▮▮ | 0.9 |

Due upon receipt. Please remit to
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No. #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892.00013

07/31/18
Invoice: 1008183
Page No.: 19

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/27/18 | J BEISWENGER | REVISE DECLARATORY JUDGMENT COMPLAINT AS PER COMMENTS FROM P. FRIEDMAN (1.7), REVIEW AND ANALYZE REPROGRAMMING ISSUES RE ███████ (.4); CONFERENCE W/ P. FRIEDMAN, E. MCKEEN, M. POCHA, A. SAX-BOLDER, AND B. NEVE RE: ████████ (.2), REVISE COMPLAINT RE: SAME (2.8), CONFERENCE W/ W. SUSHON (PARTIAL) AND A. SAX-BOLDER RE ████████ IN CONNECTION W/ ███████ (.2); CORRESPOND W/ C. YAMIN RE: SAME (.2); FURTHER REVISE COMPLAINT RE: SAME (2.3) | 7.8 |
| 06/27/18 | M POCHA | RESEARCH ████████ | 1.3 |
| 06/27/18 | I BLUMBERG | REVIEW AND ANALYZE URGENT MOTION (1.2); REVIEW NEXT DRAFT OF COMPLAINT (.6); INCORPORATE COMMENTS INTO NOTICE OF HEARING AND FINAL REVIEW (1.4); RESEARCH ████████ (2.7); EMAIL M POCHA TO DISCUSS RESEARCH RE ████████ (.3) | 6.2 |
| 06/27/18 | M POCHA | CONFERENCE W/ P. FRIEDMAN, E. MCKEEN, J. BEISWENGER, A. SAX-BOLDER, AND B. NEVE RE: | 0.2 |
| 06/27/18 | P FRIEDMAN | PREPARE ████████ RE ████████ | 1.3 |
| 06/27/18 | M POCHA | REVIEW ████████ | 0.6 |
| 06/27/18 | M POCHA | EMAIL I BLUMBERG TO DISCUSS RESEARCH RE: ████████ | 0.3 |
| 06/27/18 | M POCHA | ANALYZE ████████ | 1.8 |
| 06/27/18 | B NEVE | REVIEW AND REVISE NOTICE OF HEARING RE: | 0.7 |
| 06/29/18 | S UHLAND | DRAFT AND REVISE LETTER RE: ████████ | 0.4 |
| 06/30/18 | P FRIEDMAN | REVISE DRAFT ████████ | 1.3 |
| **Total** | **007 CORPORATE GOVERNANCE AND BOARD MATTERS** | | **155.4** |
| **008 EMPLOYEE BENEFITS AND PENSIONS** | | | |
| 06/11/18 | D PEREZ | TELEPHONE CONFERENCE W/ S. MILLIMAN RE: ████████ (.1); FOLLOW UP W/ J. PEREZ RE: SAME (.1) | 0.2 |
| 06/12/18 | D PEREZ | EMAILS W/ J. PEREZ RE: ████████ | 0.2 |

Due upon receipt. Please remit to
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No. #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          07/31/18
Matter Name: COMMONWEALTH TITLE III                                       Invoice: 1008183
Matter: 0686892.00013                                                     Page No.: 20

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/19/18 | D PEREZ | EMAILS W/ J. PEREZ, I. GARAU, AND S. MILLMAN RE: ███ | 0.4 |
| 06/20/18 | D PEREZ | TELEPHONE CONFERENCE W/ S. MILLMAN, J. BARRIOS, AND J. PEREZ RE: ███ ( 3); TELEPHONE CONFERENCE W/ I. GARAU RE: ███ ( 2), EMAILS W/ I. GARAU RE: SAME ( 1); TELEPHONE CONFERENCE W/ J. PEREZ RE: SAME (.2). | 0.8 |
| 06/21/18 | D PEREZ | TELEPHONE CONFERENCE W/ I. GARAU AND J. PEREZ RE: ███ | 0.2 |
| 06/22/18 | D PEREZ | EMAILS W/ S. MILLMAN RE: ███ (.3); REVIEW LIST ███ RE: SAME (.3); TELEPHONE CONFERENCE W/ S. MILLMAN RE: SAME ( 2), EMAIL P. FRIEDMAN RE: SAME ( 1) | 0.9 |
| Total | **008 EMPLOYEE BENEFITS AND PENSIONS** | | 2.7 |

**009 FEE APPLICATIONS**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/01/18 | R HOLM | REVISE MARCH FEE APPLICATION (.8); EMAIL W/ J. SPINA RE: SAME ( 1) | 0.9 |
| 06/04/18 | R HOLM | REVIEW MARCH FEE APPLICATION | 0.1 |
| 06/05/18 | J SPINA | PREPARE MARCH FEE APPLICATION. | 2.3 |
| 06/06/18 | J SPINA | EMAIL B. ROSEN AND E. STEVENS RE: CLAIMS MANAGER ISSUES (.4), EMAIL S. UHLAND RE: SAME (.3), REVIEW PUERTO RICO LAW CONTRACTS RE: SAME (1.1). | 1.8 |
| 06/15/18 | J SPINA | PREPARE APRIL FEE STATEMENT | 4.1 |
| 06/18/18 | J BEISWENGER | PREPARE INFORMATION FOR FEE APPLICATIONS. | 6.7 |
| 06/18/18 | J SPINA | REVIEW APRIL FEE STATEMENTS | 1.2 |
| 06/19/18 | J BEISWENGER | PREPARE INFORMATION FOR MONTHLY FEE APPLICATION. | 4.7 |
| 06/22/18 | S UHLAND | PREPARE MAY FEE APPLICATION | 1.4 |
| 06/24/18 | I BLUMBERG | PREPARE TEMPLATE AND COMPILE REFERENCES FOR THIRD INTERIM FEE APPLICATION. | 0.7 |
| 06/24/18 | S UHLAND | FURTHER PREPARE MAY FEE APPLICATIONS | 1.2 |
| 06/25/18 | J ZUUKOWSKI | REVIEW MARCH FEE STATEMENTS. | 2.3 |
| 06/26/18 | J SPINA | CONTINUE WORK ON APRIL FEE STATEMENTS | 0.9 |
| 06/27/18 | J SPINA | DRAFT OMM SWORN DECLARATION RE: TITLE III PAYMENTS | 1.1 |
| 06/30/18 | J SPINA | PREPARE APRIL FEE STATEMENTS. | 4.0 |
| Total | **009 FEE APPLICATIONS** | | 33.4 |

**010 FEE APPLICATION OBJECTIONS**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/25/18 | D PEREZ | EMAIL W/ L. MARINI AND P. FRIEDMAN RE: ███ | 0.2 |
| Total | **010 FEE APPLICATION OBJECTIONS** | | 0.2 |

**011 HEARINGS**

Due upon receipt. Please remit to
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892.00013

07/31/18
Invoice: 1008183
Page No.: 21

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/06/18 | S UHLAND | ATTEND JUNE 6 OMNIBUS HEARING VIA VIDEO IN NEW YORK. | 3.0 |
| 06/06/18 | M KREMER | PREPARE FOR ███ PRESENTATION TO COURT (.5); ATTEND TITLE III COURT HEARING (2.9). | 3.4 |
| Total | 011 HEARINGS | | 6.4 |

**012 LITIGATION**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/01/18 | E MCKEEN | DRAFT COMMUNICATION TO P. FRIEDMAN RE: DISCOVERY LOG ███ | 0.4 |
| 06/01/18 | E MCKEEN | ANALYZE CLIENT REQUEST RE: ███ | 0.6 |
| 06/01/18 | R HOLM | EMAILS W/ A. PAVEL AND I. BLUMBERG RE: ███ (1.9), EMAIL A. PAVEL AND I. BLUMBERG RE: SAME (.3); TELEPHONE CONFERENCE W/ I. BLUMBERG RE: SAME (.4); EMAILS W/ A. PAVEL AND I. BLUMBERG RE: DRAFTING OF DECLARATIONS FOR PURPOSES OF SAME (.6); RESEARCH RELEVANT CASE LAW FOR PURPOSES OF SAME (1.9). | 5.1 |
| 06/01/18 | A PAVEL | ANALYZE MATERIALS PREVIOUSLY COLLECTED IN RESPONSE TO ███ (.4); COMMUNICATE W/ A. COVUCCI RE: SAME (.1). | 0.5 |
| 06/01/18 | P FRIEDMAN | EMAILS W/ A. PAVEL, E. MCKEEN RE: DOCUMENT REQUESTS FROM MONOLINES RE: ███ | 0.7 |
| 06/01/18 | M RASMUSSEN | RESEARCH AND ASSEMBLE ███ MATERIALS AT THE REQUEST OF A. PAVEL. | 1.1 |
| 06/01/18 | B NEVE | DRAFT AND REVISE SUR-REPLY IN FURTHER SUPPORT OF OBJECTION TO UCC RULE 2004 MOTION (.9); REVIEW J. RAPISARDI COMMENTS TO SAME (.5); PREPARE MATERIALS FOR ARGUMENT RE: UCC RULE 2004 MOTION (1.7). | 3.1 |
| 06/01/18 | I BLUMBERG | RESEARCH ███ (1.4); EMAIL R. HOLM RE: SAME (.3). | 1.7 |
| 06/01/18 | A PAVEL | EMAIL E. MCKEEN RE: PROTECTIVE ORDER (.3); COMMUNICATE W/ PROSKAUER TEAM RE: SAME (.2); REVISE DOCUMENT PRODUCTION PROTOCOL TO REFLECT PROSKAUER COMMENTS (.6); COMMUNICATIONS W/ M. WANG (GREENBERG) RE: SAME (.4); IMPLEMENT GREENBERG COMMENTS TO SAME (.3); EMAIL I. BLUMBERG RE: PROTECTIVE ORDER JOINDER (.1); COMMENT ON DRAFT OF SAME (.5); CONFERENCE W/ J. KANG (ROTHSCHILD), V. D'AGATA (ROTHSCHILD) (PARTIAL), J. YORK (CONWAY), AND E. FORREST (DEVTECH) RE: ███ (.4); FOLLOW-UP COMMUNICATIONS W/ J. KANG AND J. YORK RE: SAME (.3); EMAIL A. COVUCCI RE: FISCAL PLAN INFORMATION REQUESTS (.3); FOLLOW-UP COMMUNICATIONS RE: SAME (.2); EMAIL I. BLUMBERG AND R. HOLM RE: ███ (.2); ANALYZE ███ (1.9); PREPARE SUMMARY AND STRATEGY RECOMMENDATION EMAIL TO CLIENT RE: SAME (1.3). | 7.0 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY  
Matter Name: COMMONWEALTH TITLE III  
Matter: 0686892.00013.

07/31/18  
Invoice: 1008183  
Page No. 22

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/01/18 | J MONTALVO | CORRESPOND W/ A. PAVEL RE: LOGISTICS FOR UPCOMING DOCUMENT PRODUCTION. | 0.2 |
| 06/01/18 | I BLUMBERG | REVIEW SUBSTANTIVE ORDERS FROM JUDGE DEIN TO PREPARE LOCATION ON LITIGATION DRIVE COMPILING SAME. | 0.4 |
| 06/01/18 | J ROTH | REVIEW ORDER DENYING PLAINTIFF'S MOTION FOR PRELIMINARY INJUNCTION IN ADVERSARY PROCEEDING 17-2009 (DOCKET 72) TO PREPARE TO DRAFT INTERNAL MEMORANDUM TO P. FRIEDMAN (.4); REVIEW ORDER GRANTING DEFENDANTS' MOTION TO DISMISS IN ADVERSARY PROCEEDING 17-0156 (DOCKET 121) TO PREPARE TO DRAFT SAME MEMORANDUM (1.3); REVIEW ORDER GRANTING DEFENDANTS' MOTION TO DISMISS IN ADVERSARY PROCEEDING 17-0159 (DOCKET 156) TO PREPARE TO DRAFT SAME MEMORANDUM (1.7); REVIEW ORDER GRANTING MOTION TO DISMISS IN ADVERSARY PROCEEDING 17-0189 (DOCKET 124) TO PREPARE TO DRAFT SAME MEMORANDUM (.3); DRAFT MEMORANDUM TO P. FRIEDMAN RE: ████████ ████████████████ (1.8); CORRESPOND W/ B. NEVE RE: SAME (.2) | 5.7 |
| 06/01/18 | J ROTH | DRAFT INTERNAL EXCEL SPREADSHEET TO MAKE CONFIDENTIALITY DESIGNATIONS OVER RULE 2004 DOCUMENTS REQUIRED TO BE PRODUCED IN LIGHT OF CREDITORS' MOTION TO COMPEL (DOCKET 03283, DOCKET 2865) (.4); DRAFT EMAILS TO A. PAVEL RE: SAME (.1). | 0.5 |
| 06/01/18 | E MCKEEN | EMAIL M. YASSIN, P. FRIEDMAN, AND J. RAPISARDI RE ████████████████ | 0.7 |
| 06/01/18 | E MCKEEN | EMAIL A. PAVEL RE ████████████████ | 0.3 |
| 06/01/18 | E MCKEEN | ANALYZE CORRESPONDENCE FROM BONDHOLDERS RE: ████████████████ (1.7); REVIEW AND REVISE SUMMARY AND ████████████ TO CLIENT RE: SAME (.4) | 2.1 |
| 06/01/18 | W SUSHON | FURTHER REVISE DRAFT SUR-REPLY TO UCC'S RENEWED 2004 MOTION. | 0.8 |
| 06/02/18 | R HOLM | EMAIL W/ A. PAVEL AND I. BLUMBERG RE ████████████ | 0.3 |
| 06/02/18 | P FRIEDMAN | REVIEW PROTOCOL RE ████████████████ | 0.3 |
| 06/03/18 | E MCKEEN | REVIEW A. PAVEL EMAIL RE: DOCUMENT REVIEW PROTOCOL (.2); CONFERENCE W/ A. PAVEL RE: JOINDER TO PROTECTIVE ORDER (.2); REVIEW SUMMARY EMAIL RE: STATUS OF OUTSTANDING DISCOVERY WORKSTREAMS (.2). | 0.6 |
| 06/03/18 | A PAVEL | EMAIL E. MCKEEN RE: DOCUMENT REVIEW PROTOCOL (.2); CONFERENCE W/ E. MCKEEN RE: JOINDER TO PROTECTIVE ORDER (.2); REVIEW AND COMMENT ON CONFIDENTIALITY DESIGNATIONS OF RULE 2004 DOCUMENTS (.9); SUMMARY EMAIL TO E. MCKEEN RE: STATUS OF OUTSTANDING DISCOVERY WORKSTREAMS (.4). | 1.7 |

Due upon receipt. Please remit to  
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436  
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33  
Beneficiary: O'Melveny & Myers LLP, Account No. #4078-0224  
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892.00013

07/31/18
Invoice: 1008183
Page No.: 23

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/03/18 | J ROTH | DRAFT SUMMARY OF JUDGE SWAIN ORDERS INVOLVING DELIBERATIVE PROCESS PRIVILEGE AND THE STANDARD TO JOIN IN A TITLE III PROCEEDING AS PART OF A COMPREHENSIVE DOCUMENT ANALYZING JUDGE SWAIN ORDERS. | 1.4 |
| 06/04/18 | I BLUMBERG | RESEARCH PROCEDURAL REQUIREMENTS FOR DELIBERATIVE PROCESS PRIVILEGE (1.3); CORRESPOND W/ R. HOLM RE: SAME (.4). | 1.7 |
| 06/04/18 | R HOLM | EMAIL W/ E. MCKEEN, A. PAVEL, AND I. BLUMBERG RE: ASSERTION OF PRIVILEGE RE: LOGGED DOCUMENTS (1.9); EMAIL A. PAVEL RE: SAME (.4); CONFERENCE W/ I BLUMBERG RE: SAME (.6); ANALYZE ASSURED, NATIONAL, AND THE AD HOC GROUP OF GOS' OBJECTIONS TO CATEGORICAL PRIVILEGE LOG FOR PURPOSES OF RESPONDING (2.5). | 5.4 |
| 06/04/18 | P FRIEDMAN | REVIEW RULE 2004 DISCOVERY PROTOCOL PROPOSALS FROM GO CREDITORS AND REVISIONS PROPOSED BY OMM AND PROSKAUER. | 0.7 |
| 06/04/18 | A PAVEL | ANALYZE RESPONSES RECEIVED FROM FINANCIAL ADVISORS RE: DOCUMENT REQUESTS (.7); PREPARE RESPONSES TO DOCUMENTS REQUESTS BASED ON SAME (1.2); FOLLOW-UP COMMUNICATIONS W/ FINANCIAL ADVISORS RE: SAME (.6); EMAIL E. MCKEEN AND PROSKAUER TEAM RE: ██████████ (.2); ANALYZE PROPOSED CONFIDENTIALITY DESIGNATIONS FOR DATAROOM DOCUMENTS (1.2); COMMUNICATE W/ FINANCIAL ADVISORS RE: ██████████ (.4); CONFERENCE W/ J. ROTH AND J. MONTALVO RE: RULE 2004 PRODUCTION (.3); EMAIL R. HOLM RE: ██████████ (.4); CONFERENCES W/ J. DAVIS RE: PROTOCOL (.4); FOLLOW-UP COMMUNICATIONS W/ GREENBERG AND PROSKAUER RE: SAME (.5); FOLLOW-UP COMMUNICATIONS W/ MOVANTS RE: SAME (.9); PREPARE OUTLINE ██████████ (1.9). | 8.7 |
| 06/04/18 | A COVUCCI | REVIEW AND REDACT DOCUMENTS RESPONSIVE TO RULE 2004 REQUESTS. | 0.1 |
| 06/04/18 | E MCKEEN | EMAIL P. FRIEDMAN RE: ██████████ | 0.2 |
| 06/04/18 | E MCKEEN | REVIEW EXEMPLAR DOCUMENTS ██████████ | 0.7 |
| 06/04/18 | J ROTH | CONFERENCE CALL W/ A. PAVEL AND J. MONTALVO RE: PROCEDURE TO MARK AS CONFIDENTIAL AND TO UPLOAD DOCUMENTS ORDERED TO BE PRODUCED BY MAY 22, 2018 ORDER (NO. 17-3283, DOCKET 3122) (.3); REVISE INTERNAL EXCEL SPREADSHEET PROVIDING CONFIDENTIALITY RECOMMENDATIONS FOR EACH DOCUMENT ORDERED PRODUCED BY SAME ORDER TO ASSIST W/ PRODUCTION (1.8). | 2.1 |
| 06/04/18 | J MONTALVO | CONFERENCE CALL W/ A. PAVEL AND J. ROTH RE: LOGISTICS FOR UPCOMING DOCUMENT PRODUCTION. | 0.3 |
| 06/04/18 | J MONTALVO | EMAIL A. PAVEL RE: LOGISTICS FOR UPCOMING DOCUMENT PRODUCTION. | 0.3 |

Due upon receipt. Please remit to
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892.00013

07/31/18
Invoice: 1008183
Page No.: 24

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/04/18 | E MCKEEN | EMAIL A. PAVEL AND G. MASHBERG RE: ███████ ███████ | 0.2 |
| 06/04/18 | E MCKEEN | FINALIZE RULE 2004 PRODUCTION PROTOCOL FOR CLIENT REVIEW AND FILING. | 0.9 |
| 06/05/18 | I BLUMBERG | DRAFT DECLARATIONS IN SUPPORT ████████ ████ (14); ██████ (6) AND ██████ (7) | 2.7 |
| 06/05/18 | I BLUMBERG | RESEARCH ███████████████████ | 0.1 |
| 06/05/18 | R HOLM | EMAIL W/ A. PAVEL AND I BLUMBERG RE: ██████ (1.9); EMAIL A. PAVEL AND I. BLUMBERG RE: SAME (.9); EMAIL I. BLUMBERG RE: SAME (.6); ANALYZE ASSURED, NATIONAL, AND THE AD HOC GROUP OF GOS' OBJECTIONS TO CATEGORICAL PRIVILEGE LOG FOR PURPOSES OF RESPONDING (1.7); DRAFT ANALYSIS FOR PURPOSES OF REQUESTING DOCUMENTS FROM FINANCIAL ADVISORS (1.6); ANALYZE A. PAVEL OUTLINE FOR PURPOSES OF RESPONDING TO ASSURED, NATIONAL, AND THE AD HOC GROUP OF GOS' OBJECTIONS (.5); REVISE A. PAVEL OUTLINE FOR PURPOSES OF SAME (.6). | 7.8 |
| 06/05/18 | A COVUCCI | REVIEW AND REDACT DOCUMENTS RESPONSIVE TO RULE 2004 REQUESTS. | 0.1 |
| 06/05/18 | A COVUCCI | REVIEW DOCUMENTS RESPONSIVE TO RULE 2004 REQUESTS. | 1.4 |
| 06/05/18 | E MCKEEN | REVIEW ANALYSIS IN CONNECTION W/ DELIBERATIVE PRIVILEGE PROCESS OBJECTIONS. | 0.6 |
| 06/05/18 | E MCKEEN | MULTIPLE EMAILS W/ A. PAVEL RE: STATUS OF AMENDED PROTECTIVE ORDER. | 0.3 |
| 06/05/18 | W SUSHON | MEETING AT AAFAF W/ M. YASSIN, I. GARAU, F. BETANCOURT, L. MARINI, AND J. BELEN RE: PREPARATION FOR INTERIM COMPENSATION ORDER ARGUMENT AND UCC RENEWED RULE 2004 MOTION (2.0); REVIEW BRIEFING, EXHIBITS, AND DRAFT SUR-REPLY TO PREPARE FOR ARGUMENT ON RENEWED RULE 2004 MOTION BY UCC (2.3); DRAFT AND OUTLINE ARGUMENT FOR RENEWED RULE 2004 MOTION BY UCC (1.6); DRAFT AND REVISE ARGUMENT OUTLINE FOR INTERIM COMPENSATION ORDER AMENDMENT, INCLUDING DETAILED REVIEW OF PAUL HASTINGS APPLICATION AND FEE EXAMINER REPORTS (2.2); REVIEW AND REVISE LETTER TO PAUL HASTINGS RE: FEE ARRANGEMENTS (.4); EMAIL J. RAPISARDI RE: OMNIBUS HEARING (.4); EMAILS W/ B. FORNARIS RE: UCC DOCUMENT PRODUCTION (.2) | 9.1 |
| 06/05/18 | M POCHA | REVIEW AND DRAFT COMMENTS RE: STATUS REPORT TO COURT RE: UNIONS' RULE 2004 MOTION. | 0.2 |
| 06/05/18 | A SAX-BOLDER | GATHER MATERIALS IN RESPONSE TO DILIGENCE REQUESTS RELATED TO 2018 COMMONWEALTH FISCAL PLAN. | 0.8 |

Due upon receipt. Please remit to
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892.00013

07/31/18
Invoice: 1008183
Page No.: 25

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/05/18 | J ROTH | REVIEW ██████████ AND REDACT PRIVILEGED INFORMATION (1.8); EMAIL TO A. COVUCCI RE SAME (.2). | 2.0 |
| 06/05/18 | B NEVE | RESEARCH ██████████ (.9); EMAIL CORRESPONDENCE W/ W. SUSHON RE: SAME (.5) | 1.4 |
| 06/05/18 | A PAVEL | PREPARE OUTLINE ██████████ (1.9); ANALYZE MATERIALS RECEIVED FROM FINANCIAL ADVISORS RE: SAME (.9); CONFERENCE W/ G. MASHBERG (PROSKAUER), M. DALE (PROSKAUER), AND N. BASSETT (PAUL HASTINGS) RE: PROTECTIVE ORDER (.3); CONFERENCE W/ G. MASHBERG (PROSKAUER) AND M. DALE (PROSKAUER) RE DELIBERATIVE PROCESS OBJECTIONS (.1); EMAIL R. HOLM AND I. BLUMBERG RE ██████████ (.8); COMMUNICATE W/ L. WEINBERG (ROTHSCHILD) RE: DOCUMENT PRODUCTION (.3); ANALYZE RESPONSES RECEIVED FROM FINANCIAL ADVISORS IN RESPONSE TO GO DOCUMENT REQUESTS (1.5) | 5.8 |
| 06/06/18 | I BLUMBERG | DRAFT DECLARATIONS IN SUPPORT OF AAFAF'S ██████████ (1.2), ██████████ (1.2) AND ██████████ (1.2) | 3.6 |
| 06/06/18 | R HOLM | EMAILS W/ P. FRIEDMAN, E. MCKEEN, A. PAVEL, AND I. BLUMBERG RE: RESPONDING TO ASSURED, NATIONAL, AND THE AD HOC GROUP'S OBJECTIONS TO AAFAF'S CATEGORICAL PRIVILEGE LOG (1.3); ANALYZE OBJECTIONS FOR PURPOSES OF SAME (1.1); DRAFT ANALYSIS OF OUTSTANDING ISSUES FOR A. PAVEL (1.4). | 3.8 |
| 06/06/18 | P FRIEDMAN | EMAILS W/ M. POCHA, E. MCKEEN RE ██████████ | 0.6 |
| 06/06/18 | A PAVEL | COMMUNICATE W/ M. RASMUSSEN RE ██████████ (.1); PREPARE COMMUNICATION W/ A. MAKI (MILLIMAN) RE: DOCUMENT REQUESTS (.2) | 0.3 |
| 06/06/18 | A COVUCCI | REVIEW DOCUMENTS RESPONSIVE TO RULE 2004 REQUESTS. | 0.3 |
| 06/06/18 | A NADLER | UPDATE DRAFT PROTECTIVE ORDER W/ RESPECT TO SIGNATURE BLOCK ADDITIONS BASED UPON PARTIES WHO FILED JOINDERS TO THE RENEWED RULE 2004 MOTION. | 1.2 |
| 06/06/18 | A COVUCCI | REVIEW DOCUMENTS RESPONSIVE TO RULE 2004 REQUESTS. | 0.7 |
| 06/06/18 | B HARPER | REVIEW AND ANALYZE BACKGROUND RESEARCH FOR MOTION TO DISMISS RE: ██████████ | 2.1 |
| 06/06/18 | E MCKEEN | TELEPHONE CONFERENCE W/ B. SARRIERA RE: ██████████ | 0.3 |
| 06/06/18 | E MCKEEN | REVIEW SUMMARY ANALYSIS OF SWAIN DECISIONS PREPARED BY J. ROTH. | 0.6 |

Due upon receipt. Please remit to
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No. #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892.00013

07/31/18
Invoice: 1008183
Page No.: 26

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/06/18 | E MCKEEN | REVIEW AND COMMENT ON ▮▮▮▮▮▮▮▮▮▮ | 0.3 |
| 06/06/18 | E MCKEEN | REVIEW MULTIPLE EMAIL COMMUNICATIONS BETWEEN M POCHA AND AAFAF RE: INFORMATION REQUESTED BY UNIONS. | 0.2 |
| 06/06/18 | W SUSHON | REVIEW ARGUMENT OUTLINES TO PREPARE FOR ARGUMENTS AT OMNIBUS HEARING (.8); ATTEND OMNIBUS HEARING, INCLUDING ARGUING UCC'S RENEWED 2004 MOTION AND PRESENTING UNOPPOSED INTERIM COMPENSATION ORDER MOTION (4.4); STRATEGY DISCUSSION W/ M. YASSIN, L. MARINI RE: INTERIM COMPENSATION ORDER AND 2004 MOTION (.8); EMAIL TO C. SOBRINO, B. FORNARIS, M. YASSIN, I. GARAU, L. MARINI, J. SANTIAGO, G. LOPEZ, M. MUNIZ, AND P. FRIEDMAN RE ▮▮▮▮▮▮▮▮▮▮ (.5). | 6.5 |
| 06/06/18 | M POCHA | REVIEW ▮▮▮▮▮▮▮▮▮▮ | 0.3 |
| 06/06/18 | M POCHA | REVIEW AND RESPOND TO EMAIL RE: STATUS REPORT TO COURT RE: UNIONS' RULE 2004 MOTION | 0.2 |
| 06/06/18 | W SUSHON | REVISE AND REVIEW INTERIM COMPENSATION ORDER DRAFT. | 4.0 |
| 06/06/18 | J ROTH | MEET W/ A. PAVEL TO DISCUSS RESEARCH TASKS TO ASSIST W/ RESPONDING TO CREDITORS' PRIVILEGE LOG OBJECTIONS IN RULE 2004 DISCOVERY. | 0.5 |
| 06/06/18 | J MONTALVO | CORRESPOND W/ A. PAVEL RE: EXPORT OF DOCUMENTS FROM INTRALINKS DATAROOM SITE. | 0.1 |
| 06/06/18 | A PAVEL | REVISE OUTLINE OF RESPONSES TO DELIBERATIVE PROCESS OBJECTIONS (1.3); PREPARE OUTLINE OF SUPPORTING DECLARATIONS RE: SAME (.9); PREPARE LIST OF OUTSTANDING RESEARCH ISSUES TO COMPLETE RESPONSE TO ▮▮▮▮▮▮▮▮▮▮ (.7); CONFERENCE W/ J. ROTH RE: ▮▮▮▮▮▮▮▮▮▮ RESEARCH (.5); EMAIL I BLUMBERG RE: ▮▮▮▮▮▮▮▮▮▮ (.6); PREPARE STRATEGY RECOMMENDATION FOR E. MCKEEN AND P. FRIEDMAN RE ▮▮▮▮▮▮▮▮▮▮ (1.3); CONFERENCE W/ J. YORK (CONWAY) RE ▮▮▮▮▮▮▮▮▮▮ (.2); CONFERENCE W/ J. KANG (ROTHSCHILD) AND L. WEINBERG (ROTHSCHILD) RE: SAME (.3). | 5.8 |
| 06/07/18 | I BLUMBERG | DRAFT DECLARATIONS IN SUPPORT OF ▮▮▮▮▮▮▮▮▮▮ (1.4), ▮▮▮▮▮▮▮▮▮▮ (1.3) AND ▮▮▮▮▮ (1.3). | 4.0 |
| 06/07/18 | P FRIEDMAN | EMAILS W/ A. PAVEL AND L. MCKEEN RE ▮▮▮▮▮▮▮▮▮▮ (1.4); EMAIL A. PAVEL, E. MCKEEN, I. GARAU, AND M. YASSIN RE ▮▮▮▮▮▮▮▮▮▮ RE ▮▮▮▮▮▮ (.6); EMAILS W/ PROSKAUER TEAM RE: RESPONSES TO RULE 2004 LETTER FROM GO HOLDERS (.9). | 2.9 |
| 06/07/18 | A COVUCCI | REVIEW DOCUMENTS RESPONSIVE TO RULE 2004 REQUESTS | 0.5 |

Due upon receipt. Please remit to
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No. #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                       07/31/18
Matter Name:  COMMONWEALTH TITLE III                                          Invoice:  1008183
Matter: 0686892.00013                                                         Page No.  27

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/07/18 | A PAVEL | PREPARE COMMUNICATIONS TO B. SARRIERA (ERS) RE ▇▇▇▇▇▇▇▇▇▇ DOCUMENT REQUESTS. | 0.2 |
| 06/07/18 | A COVUCCI | REVIEW AND REDACT DOCUMENTS RESPONSIVE TO RULE 2004 REQUESTS. | 1.1 |
| 06/07/18 | A COVUCCI | REVIEW DOCUMENTS RESPONSIVE TO RULE 2004 REQUESTS. | 0.3 |
| 06/07/18 | W SUSHON | REVIEW AND REVISE EMAIL RE ▇▇▇▇▇▇▇▇ ( 4), EMAILS W/ M YASSIN AND B. FORNARIS RE. SAME ( 3) | 0.7 |
| 06/07/18 | R HOLM | EMAILS W/ A. PAVEL AND I. BLUMBERG RE ▇▇▇ ▇▇▇▇▇▇▇▇▇▇▇▇▇ (1 8), EMAIL A. PAVEL RE. SAME ( 1); EMAIL I. BLUMBERG RE. SAME ( 1); ANALYZE DRAFT DECLARATIONS FOR PURPOSES OF SAME (1 2). | 3.2 |
| 06/07/18 | J ROTH | REVISE ANALYSIS OF JUDGE SWAIN'S DECISIONS IN RESPONSE TO COMMENTS RECEIVED FROM E. MCKEEN. | 0.9 |
| 06/07/18 | J ROTH | REVIEW FOR ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇ IN RESPONSE TO COMMENTS BY A. COVUCCI | 0.3 |
| 06/07/18 | J ROTH | REVISE INTERNAL EXCEL SPREADSHEET PROVIDING CONFIDENTIALITY RECOMMENDATIONS TO ASSIST W/ PRODUCTION OF DOCUMENTS PURSUANT TO COURT ORDER (17-3282, DOCKET 3122) (1 5); EMAILS TO A. PAVEL RE. SAME ( 6); EMAIL A. PAVEL RE. SAME ( 2); DRAFT EMAIL TO CLIENT RE. SAME (1 1). | 3.4 |
| 06/07/18 | A NADLER | REVIEW AND COLLECT ALL MOTIONS TO DISMISS ACROSS TITLE III AND ADVERSARY LITIGATIONS FOR A. PAVEL | 1.3 |
| 06/07/18 | J MONTALVO | REVIEW AND ANALYZE DOCUMENTS ON INTRALINKS DATAROOM SITE FOR PRODUCTION AS REQUESTED BY A. PAVEL. | 0.5 |
| 06/07/18 | J MONTALVO | CORRESPOND W/ A. PAVEL RE. LOGISTICS FOR UPCOMING DOCUMENT PRODUCTION | 0.5 |
| 06/07/18 | E MCKEEN | CONFERENCE W/ M. YASSIN RE ▇▇▇▇▇▇▇▇▇▇▇▇ | 0.4 |
| 06/07/18 | E MCKEEN | CONFERENCE W/ G. MASHBURG AND M. DALE RE ▇▇▇▇▇▇▇ | 0.6 |
| 06/07/18 | E MCKEEN | REVIEW AND ANALYZE PRIOR SWAIN DECISIONS RE ▇▇▇ | 1.7 |

Due upon receipt. Please remit to
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.  #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892.00013

07/31/18
Invoice: 1008183
Page No.: 28

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/07/18 | A PAVEL | ANALYZE PROSKAUER OUTLINE OF RESPONSE TO ███████ (.6); STRATEGY CONFERENCE W/ PROSKAUER TEAM RE ███████ (.9); CONFERENCE W/ M. YASSIN (AAFAF) RE: SAME (.5); PREPARE STRATEGY RECOMMENDATION TO M. YASSIN RE: SAME (.9); EMAIL I. BLUMBERG RE: ███████ (.4); COMMENT ON DRAFT OF AAFAF DECLARATION (.6); COMMUNICATIONS W/ R. HOLM RE ███████ (.3); CONFERENCE W/ J. MONTALVO RE: DOCUMENT PRODUCTION ISSUES (.3); EMAIL J. ROTH RE: SAME (.2); COMMUNICATE W/ L. WEINBERG (ROTHSCHILD) RE: SAME (.2); PREPARE AMENDED AND SUPPLEMENTED ███████ (.9); ANALYZE DOCUMENTS IDENTIFIED BY ███████ (1.8); PREPARE FOLLOW-UP QUESTIONS TO FINANCIAL ADVISORS RE: SAME (1.0); COMMUNICATIONS W/ A. COVUCCI RE: SAME (.3). | 9.1 |
| 06/07/18 | B NEVE | EMAIL W. SUSHON, Y. DUBIN, B. HARPER, AND A. SAX-BOLDER RE ███████ (.2); EMAIL Y. DUBIN, B. HARPER, AND A. SAX-BOLDER RE: SAME (.2). | 0.4 |
| 06/08/18 | I BLUMBERG | REVIEW AND EDIT BUDGET PRESENTATION. | 1.0 |
| 06/08/18 | A COVUCCI | REVIEW DOCUMENTS RESPONSIVE TO RULE 2004 REQUESTS. | 4.1 |
| 06/08/18 | E MCKEEN | TELEPHONE CONFERENCE W/ A. PAVEL AND B. SARRIERA RE: ███████ (.8); PREPARE FOR SAME (.3). | 1.1 |
| 06/08/18 | A PAVEL | CONFERENCE W/ E. MCKEEN AND B. SARRIERA RE ███████ (.8); PREPARE FOR SAME (.4). | 1.2 |
| 06/08/18 | B NEVE | EMAIL P. FRIEDMAN, E. MCKEEN, W. SUSHON, B. HARPER, AND A. SAX-BOLDER RE: A ███████ | 0.3 |
| 06/08/18 | A COVUCCI | REVIEW AND REDACT DOCUMENTS RESPONSIVE TO RULE 2004 REQUESTS. | 0.2 |
| 06/08/18 | A COVUCCI | EMAIL E. MCKEEN, P. FRIEDMAN, AND A. PAVEL RE: RULE 2004 DISCOVERY. | 0.7 |
| 06/08/18 | W SUSHON | EMAIL W/ G. HOPLAMAZIAN RE: PRIVILEGE LOG FOR UCC PRODUCTION (.2); EMAIL TO M. YASSIN, I. GARAU, B. FORNARIS, C. SOBRINO, G. LOPEZ, M. MUNIZ, P. FRIEDMAN, AND G. HOPLAMAZIAN RE: RULE 2004 ORDER (.3); EMAIL TO SAME GROUP RE: DOCUMENT PRODUCTION (.3). | 0.8 |
| 06/08/18 | R HOLM | EMAILS W/ A. PAVEL AND I. BLUMBERG RE ███████ (2.0); EMAIL A. PAVEL RE: SAME (.3); EMAIL A. PAVEL AND I. BLUMBERG RE: SAME (.3); ANALYZE DRAFT AAFAF DECLARATION FOR PURPOSES OF SAME (1.9); DRAFT SAME (1.8); ANALYZE DRAFT DECLARATIONS FOR FINANCIAL ADVISORS FOR PURPOSES OF SAME (1.7); REVISE SAME (1.9). | 9.9 |

Due upon receipt. Please remit to
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892.00013

07/31/18
Invoice: 1008183
Page No.: 29

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/08/18 | M POCHA | REVIEW AND RESPOND TO EMAIL RE: UNIONS' RULE 2004 MOTION. | 0.2 |
| 06/08/18 | I BLUMBERG | DRAFT DECLARATIONS IN SUPPORT OF ███████ ███ (.4) █████ (1.3) (1.6) AND █ (1.3) | 5.2 |
| 06/08/18 | J MONTALVO | PREPARE AND ORGANIZE ELECTRONIC DOCUMENTS FOR ATTORNEY REVIEW AS REQUESTED BY A. COVUCCI | 0.7 |
| 06/08/18 | A PAVEL | CONFERENCE W/ P. FRIEDMAN, E. MCKEEN, A. COVUCCI, AND I. BLUMBERG RE: ████ (.7); EMAIL R. HOLM RE: DELIBERATIVE PROCESS OBJECTIONS (.6); EMAIL I. BLUMBERG RE: SAME (.3); REVISE ████ (1.9); REVIEW MATERIALS RECEIVED FROM FINANCIAL ADVISORS AND PUBLICLY AVAILABLE MATERIALS RE: ████ IN SAME (1.2); PREPARE INTRODUCTORY PARAGRAPHS OF ROTHSCHILD DECLARATION (.7); PREPARE DESCRIPTION OF ROTHSCHILD ENGAGEMENT IN FISCAL PLAN DELIBERATIONS FOR USE IN ROTHSCHILD DECLARATION (1.3); PREPARE DESCRIPTION ████ (1.9); ANALYZE ████ FOR USE IN SAME (.5); PREPARE ████ FOR USE IN SAME (1.5); PREPARE ████ OR USE IN SAME (.3); PREPARE ████ FOR USE IN SAME (.5) | 11.4 |
| 06/08/18 | J ROTH | REVISE ANALYSIS OF JUDGE SWAIN'S DECISIONS IN RESPONSE TO COMMENTS RECEIVED FROM E. MCKEEN | 0.3 |
| 06/08/18 | J MONTALVO | CORRESPOND W/ A. PAVEL RE: EXPORT OF ELECTRONIC DOCUMENTS FROM INTRALINKS DATAROOM SITE. | 0.1 |
| 06/08/18 | E MCKEEN | CONFERENCE W/ P. FRIEDMAN, A. PAVEL, A. COVUCCI AND I. BLUMBERG RE: ████ (.7); REVISE AND COMMENT ON ████ (1.1) | 1.8 |
| 06/08/18 | E MCKEEN | REVIEW AND ANALYZE J. ROTH SUMMARY OF JUDGE SWAIN'S DECISIONS RE: ████ | 0.7 |
| 06/08/18 | E MCKEEN | EMAIL P. FRIEDMAN, W. SUSHON, B. HARPER, AND B. NEVE RE: ████ | 0.3 |
| 06/08/18 | E MCKEEN | STRATEGIZE RE: ████ E. SAME | 0.8 |
| 06/08/18 | E MCKEEN | REVIEW COMMUNICATION FROM J. YORK RE: ████ | 0.2 |
| 06/09/18 | I BLUMBERG | REVIEW NEW EXEMPLAR DOCUMENTS FROM MCKINSEY (1.9); CONTINUE REVIEWING MCKINSEY EXEMPLARS (1.4); REVISE DECLARATIONS IN SUPPORT OF ████ (1.4), ████ (1.1) AND ████ (1.2) | 7.0 |

Due upon receipt. Please remit to
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892.00013.

07/31/18
Invoice: 1008183
Page No. 30

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/09/18 | A COVUCCI | REVIEW DOCUMENTS RESPONSIVE TO RULE 2004 REQUESTS. | 0.6 |
| 06/09/18 | W SUSHON | REVIEW AND COMMENT ON DRAFT NDA ████████ | 0.3 |
| 06/09/18 | L ORTEGA | IDENTIFY ████████ MINUTES IN DATA SET | 0.3 |
| 06/09/18 | L ORTEGA | CORRESPOND W/ A. COVUCCI CONCERNING IDENTIFYING INVESTMENT COMMITTEE MINUTES IN DATA SET | 0.2 |
| 06/09/18 | P FRIEDMAN | EMAIL F. BATLLE, E. MCKEEN, AND A. PAVEL RE: ████████ (3); TELEPHONE CONFERENCE W/ PROSKAUER TEAM, E. MCKEEN, AND A. PAVEL RE ████████ (PARTIAL) (5); EMAIL E. MCKEEN AND A. PAVEL RE ████████ (3). | 1.1 |
| 06/09/18 | J ROTH | EMAIL A. PAVEL RE ████████ ████████ | 0.1 |
| 06/09/18 | J ROTH | REVIEW LETTER FROM CREDITORS TO G. MASHBERG AND E. MCKEEN RE ████████ (5); REVIEW INTERNAL OUTLINE RE: RESPONSE TO SAME (3). | 0.8 |
| 06/09/18 | J ROTH | REVIEW FOR PRIVILEGE ████████ ████████ (3); REVIEW AND REDACT SAME PACKAGE (DOCUMENTS 2(A), 2(B), 2(F), 5(A), 5(B); AND 6) (2); REVIEW AND REDACT SAME PACKAGE (DOCUMENT 1(C) (3). | 0.8 |
| 06/09/18 | A PAVEL | EMAIL I. BLUMBERG AND R. HOLM RE: ████████ (2); EMAIL E. MCKEEN RE: ████████ (1); TELEPHONE CONFERENCE W/ E. MCKEEN, P. FRIEDMAN, G. MASHBERG (PROSKAUER) M. DALE (PROSKAUER); T. MUNGOVAN (PROSKAUER), A. BARGOOT (PROSKAUER), AND L. STAFFORD (PROSKAUER) RE ████████ (9); FOLLOW-UP EMAIL E. MCKEEN AND P. FRIEDMAN RE  SAME (3); EMAIL COMMUNICATION W/ P. FRIEDMAN AND E. MCKEEN RE ████████ (4); COMMENT ON ████████ (8); REVISE ████████ (6); REVISE ████████ (4); EMAIL P. FRIEDMAN, E. MCKEEN, AND F. BATLLE RE ████████ (3). | 4.0 |
| 06/09/18 | S UHLAND | ANALYZE ISSUES RE ████████ REQUESTS AND ████████ DOCUMENTS (3); REVIEW PRIOR PRODUCED DOCUMENTS (4). | 0.7 |
| 06/09/18 | E MCKEEN | EMAIL COMMUNICATION W/ P. FRIEDMAN AND A. PAVEL RE: ████████ | 0.3 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No. #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892.00013.

07/31/18
Invoice: 1008183
Page No.  31

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/09/18 | E MCKEEN | TELEPHONE CONFERENCE W/ A. PAVEL, P. FRIEDMAN, G. MASHBERG (PROSKAUER) M. DALE (PROSKAUER), T. MUNGOVAN (PROSKAUER), A. BARGOOT (PROSKAUER), AND L. STAFFORD (PROSKAUER) RE ▮▮▮▮ ( .9), FOLLOW-UP CONFERENCE W/ A PAVEL AND P. FRIEDMAN RE: SAME (.3). | 1.2 |
| 06/09/18 | E MCKEEN | COMMUNICATIONS W/ A. PAVEL RE ▮▮▮▮ | 0.1 |
| 06/09/18 | E MCKEEN | EMAIL P. FRIEDMAN, A. PAVEL, AND F. BATLLE RE ▮▮▮▮ | 0.3 |
| 06/09/18 | R HOLM | EMAILS W/ A. PAVEL AND I. BLUMBERG RE ▮▮▮▮ ( .5); REVISE AAI-AF DECLARATION (1.4); REVISE ▮▮▮ (1.7); REVISE ▮▮▮ (1.6); REVISE ▮▮▮ (1.9). | 7.1 |
| 06/10/18 | Y DUBIN | REVIEW AND ANALYZE COMPLAINT. | 2.5 |
| 06/10/18 | Y DUBIN | OUTLINE ▮▮▮▮ | 1.5 |
| 06/10/18 | Y DUBIN | OUTLINE ▮▮▮▮ | 1.9 |
| 06/10/18 | I BLUMBERG | INCORPORATE ▮▮▮▮ | 1.2 |
| 06/10/18 | A PAVEL | REVISE ▮▮▮ ( .7); REVISE ▮▮▮ (2.2). | 2.9 |
| 06/10/18 | R HOLM | EMAILS W/ A. PAVEL AND I. BLUMBERG RE ▮▮▮▮ ( .1); REVISE AAI-AF DECLARATION ( .4); REVISE ▮▮▮ ( .3), REVISE ▮▮▮ ( .4); REVISE ▮▮▮ ( .2). | 1.4 |
| 06/10/18 | B NEVE | REVIEW ▮▮▮ (2.0); RESEARCH ISSUES RE ▮▮▮ (1.7); RESEARCH ISSUES RE ▮▮▮ (1.2); REVIEW PRECEDENT MOTIONS TO DISMISS (1.8); DRAFT AND REVISE OUTLINE OF RESPONSE TO PINTO-LUGO COMPLAINT (2.0) | 8.7 |
| 06/10/18 | A COVUCCI | REVIEW DOCUMENTS RESPONSIVE TO RULE 2004 REQUESTS | 0.4 |
| 06/10/18 | W SUSHON | FURTHER REVISE NDA BETWEEN GDB AND COMMITTEE ( .9); EMAILS W/ R. OPPENHEIMER AND P. FRIEDMAN RE: SAME ( .2). | 1.1 |
| 06/10/18 | E MCKEEN | REVISE AND COMMENT ON ▮▮▮▮ | 1.8 |
| 06/10/18 | B HARPER | REVIEW ▮▮▮▮ | 0.9 |

Due upon receipt. Please remit to
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.  #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892.00013

07/31/18
Invoice: 1008183
Page No.: 32

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/11/18 | J ROTH | EMAIL M. POCHA RE: OUTLINE OF JUDGE SWAIN OPINIONS TO ASSIST W/ EDITING SAME | 0.2 |
| 06/11/18 | J ROTH | RESEARCH ████████ ████████ [1.6]; RESEARCH CASE LAW RE: ████████ TO ASSIST W/ SAME (.4); RESEARCH CASE LAW RE: ████████ TO ASSIST W/ SAME (.9). | 2.9 |
| 06/11/18 | D THOLEN | PROCESS CLIENT DATA RELATING TO B. MELENDEZ FOR RELATIVITY REVIEW PER A. PAVEL. | 0.5 |
| 06/11/18 | P FRIEDMAN | MEET W/ F. BATLLE, A. PAVEL, AND E. MCKEEN RE: ████████ (.6); REVIEW DRAFT DECLARATIONS IN SUPPORT OF RULE 2004 OPPOSITION (2.2) | 2.8 |
| 06/11/18 | I BLUMBERG | REVIEW AND DRAFT ████████ | 1.7 |
| 06/11/18 | W SUSHON | TELEPHONE CONFERENCE W/ B. FORNARIS, G. LOPEZ, AND C. SOBRINO TO ████████ (.4); REVISE NDA (.7); REVIEW ████████ AND CIRCULATE TO L. DESPINS, B. GRAY, C. STEEGE, L. RAIFORD (.8) | 1.9 |
| 06/11/18 | A PAVEL | PREPARE SUMMARY COMMUNICATION TO B. SARRIERA RE: ████████ | 0.5 |
| 06/11/18 | A COVUCCI | REVIEW DOCUMENTS RESPONSIVE TO RULE 2004 REQUESTS. | 0.2 |
| 06/11/18 | A PAVEL | PREPARE SUMMARY FOR LITIGATION TEAM OF OUTSTANDING DISCOVERY AND ████████ (.6); EMAIL E. MCKEEN RE: SAME (.2); CONFERENCE W/ P. FRIEDMAN, E. MCKEEN, AND F. BATLLE RE: ████████ (.6); REVISE ████████ TO IMPLEMENT E. MCKEEN COMMENTS (6.1); REVISE ████████ RE: SAME (1.2); REVISE ████████ RE: SAME (.9); REVISE ████████ RE: SAME (.8). | 10.4 |
| 06/11/18 | J MONTALVO | CORRESPOND W/ A. PAVEL RE: LOGISTICS FOR UPCOMING DOCUMENT PRODUCTION. | 0.3 |
| 06/11/18 | J MONTALVO | PREPARE AND ORGANIZE ELECTRONIC DOCUMENTS FOR ATTORNEY REVIEW AS REQUESTED BY A. PAVEL | 3.5 |
| 06/11/18 | E MCKEEN | EMAIL A. PAVEL RE: ████████ | 0.2 |
| 06/11/18 | E MCKEEN | CONFERENCE W/ P. FRIEDMAN, F. BATLLE, AND A. PAVEL RE: ████████ (PARTIAL). | 0.5 |
| 06/11/18 | E MCKEEN | CONFERENCE W/ M. YASSIN AND UNION COUNSEL RE: ████████ | 0.5 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892.00013

07/31/18
Invoice: 1008183
Page No. 33

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/11/18 | E MCKEEN | REVISE AAFAF DECLARATION IN SUPPORT OF ▮▮▮▮▮▮ | 0.8 |
| 06/11/18 | E MCKEEN | FURTHER REVISE DRAFT ▮▮▮▮▮▮ | 1.7 |
| 06/11/18 | E MCKEEN | COMMENT ON SUMMARY OF SWAIN DECISIONS | 0.3 |
| 06/11/18 | E MCKEEN | REVIEW AND COMMENT ON ▮▮▮▮▮▮ | 0.7 |
| 06/11/18 | E MCKEEN | CONFERENCE W/ M. YASSIN RE: FOLLOW UP W/ ▮▮▮▮▮▮ | 0.4 |
| 06/11/18 | M POCHA | EMAIL J. ROTH RE: ANALYSIS ▮▮▮▮▮▮ | 0.2 |
| 06/11/18 | M POCHA | REVIEW DOCUMENTS FOR ▮▮▮▮▮▮ | 1.8 |
| 06/11/18 | M POCHA | REVIEW DOCUMENTS IN PREPARATION FOR CONFERENCE CALL W/ PUERTO RICO UNIONS RE: RULE 2004 MOTION. | 1.4 |
| 06/11/18 | M POCHA | CONFERENCE W/ M. DALE (PROSKAUER), M. YASSIN (AAFAF), A. HERNANDEZ (AAFAF), M. SANTIAGO (AAFAF), C. GONZALEZ (AAFAF), E. MCKEEN, AND COUNSEL FOR PUERTO RICO UNIONS RE: ▮▮▮▮▮▮ | 0.5 |
| 06/11/18 | M POCHA | CONFERENCE W/ M. YASSIN (AAFAF), A. HERNANDEZ (AAFAF), M. SANTIAGO (AAFAF), C. GONZALEZ (AAFAF), AND E. MCKEEN RE: ▮▮▮▮▮▮ | 0.4 |
| 06/11/18 | M POCHA | EMAIL B. NEVE RE: ▮▮▮▮▮▮ | 0.2 |
| 06/11/18 | M POCHA | REVIEW JUDGE SWAIN'S TITLE III ORDERS FOR PREPARATION FOR APPEALS AND PLAN OF ADJUSTMENT. | 2.6 |
| 06/11/18 | M POCHA | REVIEW AND RESPOND TO EMAIL RE ▮▮▮▮▮▮ | 0.2 |
| 06/11/18 | Y DUBIN | EDIT OUTLINE FOR MOTION TO DISMISS COMPLAINT | 1.5 |
| 06/11/18 | Y DUBIN | REVIEW AND EDIT OUTLINE PREPARED BY B. NEVE FOR MOTION TO DISMISS COMPLAINT. | 2.9 |
| 06/11/18 | Y DUBIN | REVIEW B. HARPER'S EDITS TO OUTLINE PREPARED BY B. NEVE FOR MOTION TO DISMISS COMPLAINT. | 0.9 |
| 06/11/18 | B HARPER | BEGIN DRAFT OUTLINE FOR ▮▮▮▮▮▮ | 3.8 |
| 06/11/18 | R HOLM | EMAILS W/ A. PAVEL AND I. BLUMBERG RE: REVISING DECLARATIONS FOR PURPOSES OF RESPONDING TO ASSURED, NATIONAL, AND THE AD HOC GROUP'S OBJECTIONS TO AAFAF'S CATEGORICAL PRIVILEGE LOG. | 0.1 |
| 06/12/18 | J ROTH | REVISE PRIVILEGE DESIGNATIONS FOR APRIL 2018 ▮▮▮▮▮▮ ) (1.3); EMAIL TO PRACTICE SUPPORT GROUP RE: SAME (.3) | 1.6 |

Due upon receipt. Please remit to
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892.00013.

07/31/18
Invoice: 1008183
Page No.: 34

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/12/18 | J ROTH | REVIEW FOR CONFIDENTIALITY DOCUMENTS FROM ▇ | 1.8 |
| 06/12/18 | E MCKEEN | EMAIL P. FRIEDMAN RE: AAFAF DECLARATION. | 0.3 |
| 06/12/18 | E MCKEEN | STRATEGIZE RE ▇ | 0.4 |
| 06/12/18 | E MCKEEN | EMAIL E. BATLLE AND A. PAVEL RE ▇ | 0.7 |
| 06/12/18 | E MCKEEN | EMAIL P. FRIEDMAN, M. POCHA, AND A. PAVEL RE ▇ | 0.3 |
| 06/12/18 | E MCKEEN | FURTHER REVISE ▇ | 0.8 |
| 06/12/18 | E MCKEEN | ANALYZE MOVANTS ▇ | 0.9 |
| 06/12/18 | E MCKEEN | COMMENT ON ▇ | 0.6 |
| 06/12/18 | B NEVE | REVIEW INFORMATIVE MOTION RE: ▇ | 0.4 |
| 06/12/18 | W SUSHON | TELEPHONE CONFERENCE W/ C. SOBRINO AND B. FORNARIS RE ▇ ( 6); EMAILS W/ B. NEVE RE: ▇ ( 2). | 0.8 |
| 06/12/18 | J MONTALVO | CORRESPOND W/ M. POCHA RE: LOGISTICS FOR UPCOMING DOCUMENT PRODUCTION | 0.3 |
| 06/12/18 | J MONTALVO | CORRESPOND W/ B. REQUENA OF RETIRO RE: ▇ | 0.1 |
| 06/12/18 | J ROTH | ASSIST A. COVUCCI IN ▇ | 0.2 |
| 06/12/18 | A COVUCCI | REVIEW DOCUMENTS RESPONSIVE TO RULE 2004 REQUESTS (2.7); TELEPHONE CONFERENCE W/ A. PAVEL, M. POCHA, AND L. ORTEGA RE: SAME (.5). | 3.2 |
| 06/12/18 | J MONTALVO | SEARCH FOR AND RETRIEVE DOCUMENTS FROM RELATIVITY WORKSPACE FOR ATTORNEY REVIEW AS REQUESTED BY L. ORTEGA. | 0.5 |
| 06/12/18 | A NADLER | ADD UPDATES TO DISCOVERY TRACKING CHART OF PENSION-RELATED PRODUCTIONS. | 0.7 |
| 06/12/18 | A PAVEL | COMMUNICATIONS W/ E. MCKEEN AND M. POCHA RE: PENSION REQUESTS ( 3); EMAIL M. POCHA, A. COVUCCI, AND L. ORTEGA RE: SAME ( 4); EMAIL P. FRIEDMAN, E. MCKEEN, AND M. POCHA RE: SAME ( 2). | 0.9 |
| 06/12/18 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: LOGISTICS FOR UPCOMING DOCUMENT REVIEW. | 0.2 |
| 06/12/18 | D PEREZ | REVIEW AND COMMENT ON MOTION TO EXTEND TIME TO FILE RESPONSE FOR UECFSE ADVERSARY PROCEEDING (.3); EMAILS W/ P. FRIEDMAN, W. SUSHON, AND C. RIVERO RE: SAME ( 2) | 0.5 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892.00013

07/31/18
Invoice: 1008183
Page No. 35

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/12/18 | A PAVEL | REVISE AAFAF DECLARATION TO IMPLEMENT P. FRIEDMAN COMMENTS (2.7); REVISE ▇▇▇ (1.9); REVISE ▇▇ RE: SAME (.7); REVISE ▇▇ RE: SAME (1.8); CONFERENCE W/ G. MASHBERG (PROSKAUER) AND M. DALE (PROSKAUER) RE: ▇▇ (.2); SUMMARY EMAIL TO E. MCKEEN AND P. FRIEDMAN RE: SAME (.2); CONFERENCE W/ J. YORK RE: ▇▇ (.3); CONFERENCE W/ E. FORREST RE: SAME (.3); FOLLOW-UP COMMUNICATION W/ A. COVUCCI RE: SAME (.2); CONFERENCE W/ F. BATLLE (ANKURA), D. BARRETT (ANKURA), AND E. MCKEEN (PARTIAL) RE: SAME (.8); PREPARE SUMMARY COMMUNICATION TO E. MCKEEN AND P. FRIEDMAN RE ▇▇ (1.1) | 10.2 |
| 06/12/18 | A COVUCCI | REVIEW DOCUMENTS RESPONSIVE TO RULE 2004 REQUESTS. | 0.6 |
| 06/12/18 | J MONTALVO | PROVIDE A. NADLER ACCESS TO RELATIVITY WORKSPACE FOR DOCUMENT REVIEW. | 0.1 |
| 06/12/18 | J MONTALVO | CORRESPOND W/ A. PAVEL RE: CREATION OF REMOTE WORKSPACE FOR VENDOR UPLOAD. | 0.2 |
| 06/12/18 | J MONTALVO | PREPARE AND ORGANIZE ELECTRONIC DOCUMENTS FOR ATTORNEY REVIEW AS REQUESTED BY A. PAVEL. | 0.5 |
| 06/12/18 | P FRIEDMAN | REVIEW DRAFT AFFIDAVITS FOR ▇▇ RE: RULE 2004 PRODUCTION. | 1.8 |
| 06/12/18 | I BLUMBERG | PREPARE INFORMATIVE MOTION FOR P. FRIEDMAN AND W. SUSHON TO ATTEND UPCOMING RULE 2004 HEARING IN BOSTON. | 1.7 |
| 06/12/18 | I BLUMBERG | PREPARE ACTION ITEMS LIST FOR ▇▇ (.3); REVIEW AND INCORPORATE COMMENTS ON CONSULTANT DECLARATIONS (.8). | 1.1 |
| 06/12/18 | R HOLM | EMAILS W/ A. PAVEL AND I. BLUMBERG RE ▇▇ (.2); REVISE SAME (.8); EMAIL S. UHLAND, P. FRIEDMAN, J. ZUJKOWSKI, B. NEVE, AND I. BLUMBERG RE: LITIGATION STRATEGY (.6); ANALYZE ▇▇ (1.0). | 2.6 |
| 06/12/18 | A NADLER | REVIEW ▇▇ FOR RULE 2004 PRODUCTION TO DISCERN AND MARK FOR CONFIDENTIALITY. | 0.9 |
| 06/12/18 | M POCHA | REVISE ANALYSIS ▇▇ | 2.6 |
| 06/12/18 | M POCHA | EMAIL A. PAVEL, A. COVUCCI, AND L. ORTEGA RE ▇▇ | 0.4 |
| 06/12/18 | M POCHA | REVIEW AND RESPOND TO EMAIL RE ▇▇ | 0.3 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892.00013

07/31/18
Invoice: 1008183
Page No.: 36

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/12/18 | M POCHA | EMAIL A. COVUCCI RE: ███████████ | 0.1 |
| 06/12/18 | M POCHA | EMAIL L. ORTEGA RE: ███████████ | 0.1 |
| 06/12/18 | M POCHA | EMAIL P. FRIEDMAN, E. MCKEEN, AND A. PAVEL RE: ███████████ | 0.1 |
| 06/12/18 | M POCHA | REVIEW DOCUMENTS FOR FIRST DOCUMENT PRODUCTION IN RESPONSE TO MONOLINE INSURERS' ███████ DISCOVERY REQUESTS. | 1.9 |
| 06/12/18 | M POCHA | REVIEW ███████████ PRODUCTION TO DETERMINE RESPONSIVENESS TO ██████ | 1.7 |
| 06/12/18 | L ORTEGA | EMAIL M. POCHA CONCERNING ██████ PRODUCTION (2); EMAIL M. POCHA, A. COVUCCI, AND A. PAVEL CONCERNING PRODUCTION TO ██████ (.5); CORRESPOND W/ A. COVUCCI CONCERNING ██████ DOCUMENTS (1); CORRESPOND W/ J. MONTALVO CONCERNING CONFIRMING ██████ (2); CORRESPOND W/ M. POCHA CONCERNING ██████ (1); CORRESPOND W/ M. POCHA CONCERNING REVIEW OF DOCUMENTS FOR PRODUCTION TO INSURERS (1). | 1.2 |
| 06/12/18 | B HARPER | CONTINUE RESEARCH ██████ | 3.9 |
| 06/12/18 | J LE | EMAIL R. HOLM RE: ██████ (6); EMAIL O'MELVENY TEAM RE: DOCUMENT COLLECTION AND REVIEW ISSUES (.3). | 0.9 |
| 06/13/18 | E MCKEEN | EMAIL A. PAVEL RE: STRATEGY FOR FOLLOW UPS W/ FAS. | 0.3 |
| 06/13/18 | J ROTH | REVISE INTERNAL EXCEL SPREADSHEET TO MAKE CONFIDENTIALITY DESIGNATIONS OVER RULE 2004 DOCUMENTS REQUIRED TO BE PRODUCED IN LIGHT OF CREDITORS' MOTION TO COMPEL (DOCKET 03283, DOCKET 2865) (3); DRAFT EMAIL TO E. MCKEEN RE: SAME (2); DRAFT EMAIL TO S. UHLAND RE: SAME (2). | 0.7 |
| 06/13/18 | J ROTH | REVIEW FOR ██████ | 0.2 |
| 06/13/18 | E MCKEEN | REVISE AAFAF G. PORTELA DECLARATION | 0.9 |
| 06/13/18 | E MCKEEN | CONFERENCE W/ G. MASHBURG AND M. DALE RE: DOCUMENT PRODUCTION OF ██████ | 0.8 |
| 06/13/18 | E MCKEEN | REVIEW MATERIALS RECEIVED FROM ██████ | 0.6 |
| 06/13/18 | E MCKEEN | PREPARE FOR AND CONFERENCE W/ BONDHOLDERS RE: ██████ | 0.3 |
| 06/13/18 | P FRIEDMAN | EMAIL A. PAVEL RE: ██████ (2); REVIEW DRAFT AAFAF DECLARATION (1.7); REVIEW DRAFT DEVTECH DECLARATION (7). | 2.6 |

Due upon receipt. Please remit to
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          07/31/18
Matter Name: COMMONWEALTH TITLE III                                       Invoice: 1008183
Matter: 0686892.00013.                                                    Page No. 37

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/13/18 | J MONTALVO | CORRESPOND W/ A. PAVEL RE: DOCUMENTS LOADED TO RELATIVITY WORKSPACE FOR ATTORNEY REVIEW. | 0.1 |
| 06/13/18 | J MONTALVO | PREPARE AND ORGANIZE ELECTRONIC DOCUMENTS FOR ATTORNEY REVIEW AS REQUESTED BY A. PAVEL. | 0.4 |
| 06/13/18 | A PAVEL | EMAIL E. MCKEEN AND PROSKAUER TEAM RE: ████████████ ( 9); EMAIL E. MCKEEN RE: SAME ( 3), ANALYZE PROSKAUER OUTLINE OF RESPONSE TO DELIBERATIVE PROCESS OBJECTIONS ( 6); PREPARE RESPONSE TO ████████ (1.0), REVISE ████████████ IN SUPPORT OF SAME ( 4); REVISE AAFAF DECLARATION IN SUPPORT OF SAME (2.5); EMAIL R. HOLM RE: SAME ( 4); COMMUNICATE W/ FINANCIAL ADVISORS RE: OUTSTANDING RULE 2004 REQUESTS ( 6). | 6.7 |
| 06/13/18 | W SUSHON | TELEPHONE CONFERENCE W/ UCC AND RETIREES' COMMITTEE COUNSEL (L. DESPINS, B. GRAY, C. STEEGE, L. RAIFORD) RE: NDA AND PRIVILEGE LOG FOR 2004 REQUEST ( 4); REVIEW AND REVISE DRAFT STATUS REPORT RE: 2004 REQUEST ( .3). | 0.7 |
| 06/13/18 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: LOGISTICS FOR UPCOMING DOCUMENT REVIEW AND PRODUCTION. | 0.3 |
| 06/13/18 | P FRIEDMAN | TELEPHONE CONFERENCE W/ ████████████ RE: ████████████ | 0.4 |
| 06/13/18 | A COVUCCI | REVIEW DOCUMENTS RESPONSIVE TO RULE 2004 REQUESTS. | 0.3 |
| 06/13/18 | J MONTALVO | CORRESPOND W/ M. POCHA RE: LOGISTICS FOR UPCOMING REVIEW AND PRODUCTION. | 0.1 |
| 06/13/18 | A PAVEL | PREPARE FOR MEET AND CONFER W/ INSURERS RE: ████████████ ( 8); MEET AND CONFER RE: SAME ( 3); SUMMARY COMMUNICATION TO TEAM RE: SAME ( 1); FOLLOW-UP COMMUNICATIONS W/ M. POCHA RE: SAME ( 4). | 1.6 |
| 06/13/18 | J MONTALVO | PREPARE AND ORGANIZE ELECTRONIC DOCUMENTS FOR ATTORNEY REVIEW AS REQUESTED BY L. ORTEGA. | 0.5 |
| 06/13/18 | J MONTALVO | PROVIDE CUSTODIAN REPORTS FOR ATTORNEY REVIEW AS REQUESTED BY R. HOLM. | 1.0 |
| 06/13/18 | J MONTALVO | EMAIL R. HOLM RE: CREATION OF CUSTODIAN DATA REPORTS FOR REVIEW. | 0.3 |
| 06/13/18 | J MONTALVO | CORRESPOND W/ R. HOLM RE: CREATION OF CUSTODIAN DATA REPORTS FOR REVIEW. | 0.1 |
| 06/13/18 | E MCKEEN | EMAIL P. FRIEDMAN RE: KOBRE & KIM INSPECTION AND STATUS OF PRIVILEGE ISSUES. | 0.2 |
| 06/13/18 | E MCKEEN | ANALYZE JUNE 1 LETTER IN PREPARATION TO REVISE RESPONSIVE LETTER. | 1.1 |
| 06/13/18 | E MCKEEN | REVISE ████████ DECLARATION | 0.8 |
| 06/13/18 | E MCKEEN | REVIEW ████████████ | 0.4 |
| 06/13/18 | E MCKEEN | STRATEGIZE RE: ████████████ | 0.7 |

Due upon receipt. Please remit to
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No. #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892.00013

07/31/18
Invoice: 1008183
Page No.: 38

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/13/18 | I BLUMBERG | FINALIZE INFORMATIVE MOTION FOR UPCOMING RULE 2004 HEARING BY INCORPORATING COMMENTS FROM P. FRIEDMAN (.7); PREPARE FOR FILING AND SUBMIT TO LOCAL COUNSEL (.8) | 1.5 |
| 06/13/18 | R HOLM | EMAILS W/ A. PAVEL AND I. BLUMBERG RE: DRAFTING AND REVISING OF DECLARATIONS FOR PURPOSES OF RESPONDING TO ASSURED, NATIONAL, AND THE AD HOC GROUP'S OBJECTIONS TO AAFAF'S CATEGORICAL PRIVILEGE LOG (1.7); REVISE ███████ (1.5); REVISE ███████ (.6); REVISE ███████ (1.7); REVISE ███████ (1.5) | 7.2 |
| 06/13/18 | I BLUMBERG | REVIEW CONSULTANT DECLARATIONS FOR CONSISTENCY AND PROOF READING ERRORS (2.4); REVIEW FISCAL PLAN SUBMISSION DATES FOR ACCURACY (.8); REVIEW DOCUMENTS ON AAFAF'S AND FOMB'S WEBSITES RE: ███████ (.9) | 4.1 |
| 06/13/18 | M POCHA | EMAIL A. PAVEL RE ███████ | 0.4 |
| 06/13/18 | M POCHA | REVIEW DOCUMENTS FOR FIRST DOCUMENT PRODUCTION IN RESPONSE TO MONOLINE INSURERS' PENSION-RELATED DISCOVERY REQUESTS. | 2.2 |
| 06/13/18 | M POCHA | REVIEW AND RESPOND TO EMAIL RE ███████ | 0.3 |
| 06/13/18 | M POCHA | REVIEW RETIREE COMMITTEE PRODUCTION TO DETERMINE RESPONSIVENESS TO ███████ | 1.8 |
| 06/13/18 | B HARPER | CONTINUE TO DRAFT MOTION TO ███████ | 3.1 |
| 06/13/18 | L ORTEGA | ANALYZE DOCUMENTS SLATED FOR PRODUCTION TO INSURERS FOR SENSITIVE OR PRIVILEGE CONTENT (2.3); CORRESPOND W/ J. MONTALVO CONCERNING DOCUMENTS RECEIVED FROM ERS (.1); CORRESPOND W/ M. POCHA CONCERNING PROCESSING OF DOCUMENTS RECEIVED FROM ERS (.1); CORRESPOND W/ M. POCHA CONCERNING REVIEW ANALYSIS OF DOCUMENTS FOR INSURERS PRODUCTION (.1); CORRESPOND W/ E. HICKEY CONCERNING DOCUMENT REVIEW PROJECT FOR REVIEW OF DOCUMENTS IN RESPONSE TO INSURERS DOCUMENT REQUEST (.1) | 2.7 |
| 06/14/18 | R HOLM | EMAILS W/ A. PAVEL AND I. BLUMBERG RE: DRAFTING AND REVISING OF DECLARATIONS FOR PURPOSES OF RESPONDING TO ASSURED, NATIONAL, AND THE AD HOC GROUP'S OBJECTIONS TO AAFAF'S CATEGORICAL PRIVILEGE LOG (.9); REVISE ███████ (.7); REVISE ███████ (.3); REVISE ███████ (.2); REVISE ███████ (.4) | 2.5 |
| 06/14/18 | W SUSHON | EMAILS W/ P. FRIEDMAN RE: HEARING ON RENEWED 2004 MOTION AND STRATEGY (.3); REVIEW AND REVISE UCC NDA AND EMAIL CLIENTS RE: SAME (.9) | 1.2 |
| 06/14/18 | J ESPINOZA | PREPARE DOCUMENTS FOR REVIEW. | 1.2 |
| 06/14/18 | A COVUCCI | GATHER AND REVIEW DOCUMENTS TO DETERMINE RESPONSIVENESS FOR MONOLINE INSURERS' RULE 2004 REQUESTS | 0.6 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892.00013

07/31/18
Invoice: 1008183
Page No.: 39

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/14/18 | M POCHA | REVIEW DOCUMENTS FOR FIRST DOCUMENT PRODUCTION IN RESPONSE TO MONOLINE INSURERS' PENSION-RELATED DISCOVERY REQUESTS. | 2.1 |
| 06/14/18 | M POCHA | REVIEW AND RESPOND TO EMAIL RE: ▮ | 0.2 |
| 06/14/18 | A PAVEL | PREPARE RESPONSE TO DELIBERATIVE PROCESS OBJECTIONS (0.2); REVISE ▮ IN SUPPORT OF SAME (.6); REVISE ▮ IN SUPPORT OF SAME (.4); REVISE ▮ IN SUPPORT OF SAME (.3); REVISE ▮ IN SUPPORT OF SAME (.7); EMAIL R. HOLM RE: CONSULTANT DECLARATIONS (.3); COMMUNICATE W/ FINANCIAL ADVISORS RE: OUTSTANDING RULE 2004 REQUESTS (.3). | 11.8 |
| 06/14/18 | A COVUCCI | GATHER AND REVIEW DOCUMENTS TO DETERMINE ▮ | 0.6 |
| 06/14/18 | J ROTH | REVIEW DOCUMENTS RECENTLY ADDED TO THE INTRALINKS DATAROOM FOR RULE 2004 PRODUCTION AND PROVIDE ANALYSIS IN INTERNAL DOCUMENT TRACKING ALL RULE 2004 PRODUCTIONS (.6). | 0.6 |
| 06/14/18 | A COVUCCI | REVIEW AND REDACT ▮ DOCUMENTS FOR RULE 2004 PRODUCTION. | 0.4 |
| 06/14/18 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: LOGISTICS FOR UPCOMING DOCUMENT REVIEW. | 0.2 |
| 06/14/18 | J MONTALVO | CORRESPOND W/ A. PAVEL RE: LOGISTICS FOR UPCOMING DOCUMENT PRODUCTION. | 0.1 |
| 06/14/18 | I BLUMBERG | RESEARCH ▮ (1.3); SECOND ROUND CONSISTENCY (1.9) | 3.2 |
| 06/14/18 | J MONTALVO | UPDATE RELATIVITY CODING LAYOUT FOR ATTORNEY REVIEW AS REQUESTED BY L. ORTEGA. | 0.1 |
| 06/14/18 | M POCHA | ANALYZE ▮ | 2.2 |
| 06/14/18 | M POCHA | REVISE ANALYSIS ▮ | 1.9 |
| 06/14/18 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: LOGISTICS FOR UPCOMING DOCUMENT PRODUCTION | 0.2 |
| 06/14/18 | E MCKEEN | REVIEW AND REVISE ▮ DECLARATIONS IN SUPPORT OF ▮ | 1.9 |
| 06/14/18 | E MCKEEN | REVIEW AND COMMENT ON SUMMARY OF SWAIN'S DECISIONS | 0.7 |
| 06/14/18 | M POCHA | EMAIL L. ORTEGA RE: ▮ | 0.4 |
| 06/14/18 | J BEISWENGER | EMAIL A. PAVEL AND R. HOLM RE: RULE 2004 DISCOVERY ISSUES (.3); REVIEW AND ANALYZE CORRESPONDENCE FOR PRIVILEGE AND CONFIDENTIALITY RE: RULE 2004 DISCOVERY RESPONSES (.8). | 1.1 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No. #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892.00013

07/31/18
Invoice:  1008183
Page No.  40

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/14/18 | B HARPER | REVISE DRAFT ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 1.7 |
| 06/14/18 | L ORTEGA | EMAIL M. POCHA CONCERNING RESPONSIVENESS OF DOCUMENTS IN RESPONSE TO INSURERS DOCUMENT REQUESTS ( 1); EMAIL M. POCHA CONCERNING SAME (.3); CORRESPOND W/ J. MONTALVO CONCERNING DATABASE REVISION REQUESTS ( 1); CORRESPOND W/ J. MONTALVO CONCERNING PRE-PRODUCTION QUESTIONS IN ANTICIPATION OF PRODUCTION TO INSURERS ( 1); CORRESPOND W/ M. POCHA CONCERNING REVIEW STATUS UPDATE ( 1); ANALYZE ▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮ ( 3); ANALYZE DOCUMENTS FOR RESPONSIVENESS TO INSURERS' DOCUMENTS REQUESTS (2.4); CORRESPOND W/ PRACTICE SUPPORT CONCERNING POTENTIAL PRODUCTION DOCUMENTS DELIVERY FOR CLIENT APPROVAL ( 2); REVISE PRODUCTION SUMMARY CHART FOR CLIENT REVIEW (.8); EMAIL M. POCHA CONCERNING PREPARATION OF PRE-PRODUCTION DOCUMENT DELIVERY FOR CLIENT APPROVAL (.3); PREPARE PRODUCTION SUBMISSION (.2). | 4.9 |
| 06/14/18 | D PEREZ | REVIEW PENSION RELATED EMAILS FOR 2004 DISCOVERY REQUESTS (.3); EMAILS W/ R. HOLM RE: SAME (.2) | 0.5 |
| 06/15/18 | A PAVEL | CONFERENCE W/ E. FORREST (DEVTECH), C. CALI (DEVTECH), R. ROMEU (DEVTECH), AND E. MCKEEN RE: RULE 2004 REQUESTS ( 8); REVISE RESPONSE TO ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ (2.0); INCORPORATE J. ROTH RESEARCH INTO SAME (1.7); PREPARE ▮▮▮▮▮▮▮▮ FOR USE IN SAME (2.0); INCORPORATE E. MCKEEN COMMENTS INTO SAME (1.7); ANALYZE ▮▮▮▮▮▮ (.5); REVISE ▮▮▮▮▮ IN SUPPORT OF SAME (.7); REVISE ▮▮▮▮▮ RE: SAME (.8); REVISE ▮▮▮▮▮ RE: SAME (.6); REVISE RESPONSE TO ▮▮ FOLLOW-UP REQUESTS TO INCORPORATE FURTHER INFORMATION RECEIVED FROM DEVTECH (.7); COMMUNICATE W/ CREDITORS' COUNSEL RE: ▮▮▮▮▮▮ ( 4); EMAIL J. ROTH AND J. MONTALVO RE: RULE 2004 PRODUCTION (.6) PREPARE RECOMMENDATION TO CLIENT RE: CONFIDENTIALITY DESIGNATIONS IN SAME ( 7). | 13.2 |
| 06/15/18 | B NEVE | REVIEW EMAIL CORRESPONDENCE RE: PENSION ISSUES IN CONNECTION W/ CATEGORICAL PRIVILEGE LOG. | 0.3 |
| 06/15/18 | R HOLM | EMAILS W/ A. PAVEL AND I. BLUMBERG RE: DRAFTING AND REVISING OF DECLARATIONS FOR PURPOSES OF RESPONDING TO ASSURED, NATIONAL, AND THE AD HOC GROUP'S OBJECTIONS TO AAFAF'S CATEGORICAL PRIVILEGE LOG ( 9); EMAILS W/ A. PAVEL AND I. BLUMBERG RE: UPDATING PRIVILEGE LOG ( 8); EMAILS W/ A. PAVEL AND I. BLUMBERG RE: ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮ (1.3); ANALYZE RELEVANT TIME ENTRIES FOR PURPOSES OF SAME (1.9); DRAFT UPDATE TO PRIVILEGE LOG (1.8). | 6.7 |
| 06/15/18 | A COVUCCI | GATHER AND REVIEW DOCUMENTS TO DETERMINE ▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ( 2); EMAIL M. POCHA RE: SAME (.5). | 0.7 |

Due upon receipt. Please remit to
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.  #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892.00013

07/31/18
Invoice: 1008183
Page No.: 41

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/15/18 | J MONTALVO | GENERATE CUSTODIAN REPORT FOR ATTORNEY REVIEW AS REQUESTED BY R. HOLM | 0.3 |
| 06/15/18 | J MONTALVO | CORRESPOND W/ R. HOLM RE: CUSTODIAN PROCESSING REPORTS FOR REVIEW | 0.1 |
| 06/15/18 | J ESPINOZA | PREPARE DOCUMENTS FOR PRODUCTION | 1.9 |
| 06/15/18 | M POCHA | PREPARE FIRST DOCUMENT PRODUCTION IN RESPONSE TO ▓▓▓ | 1.3 |
| 06/15/18 | M POCHA | REVIEW DOCUMENTS FOR FIRST DOCUMENT PRODUCTION IN RESPONSE TO ▓▓▓ | 2.6 |
| 06/15/18 | M POCHA | EMAIL L. ORTEGA RE: FIRST DOCUMENT PRODUCTION IN RESPONSE TO ▓▓▓ | 0.2 |
| 06/15/18 | D PEREZ | REVIEW PENSION RELATED EMAILS FOR 2004 DISCOVERY REQUESTS ( 6); EMAIL R. HOLM RE: SAME ( 1) | 0.7 |
| 06/15/18 | J ROTH | EDIT INTRODUCTION SECTION OF LETTER TO BE SENT ▓▓▓ (1.9); EDIT BODY SECTION OF SAME LETTER (1.5). | 3.4 |
| 06/15/18 | J ROTH | REVIEW THAT PAST PRODUCTIONS HAVE BEEN PROPERLY LOADED FROM THE INTRALINKS DATAROOM ONTO THE ACCELLION WORKSPACE IN PREPARATION FOR PRODUCTION (9); UPDATE INTERNAL EXCEL SPREADSHEET TRACKING RULE 2004 PRODUCTION IN RESPONSE TO EMAILS FROM PROSKAUER ROSE LLP DESIGNATING DOCUMENTS AS CONFIDENTIAL ( 4); EMAIL TO A. PAVEL RE: SAME ( 2) | 1.5 |
| 06/15/18 | I BLUMBERG | RESEARCH ▓▓▓ (1.6); LOAD ON LITIGATION DRIVE (.4) | 2.0 |
| 06/15/18 | J MONTALVO | CORRESPOND W/ A. NADLER RE: LOGISTICS FOR UPCOMING DOCUMENT PRODUCTIONS | 0.1 |
| 06/15/18 | J MONTALVO | EXPORT ELECTRONIC DOCUMENTS FROM INTRALINKS DATAROOM FOR PRODUCTION AS REQUESTED BY A. PAVEL | 1.9 |
| 06/15/18 | J MONTALVO | CORRESPOND W/ M. POCHA RE: LOGISTICS FOR UPCOMING DOCUMENT PRODUCTION | 0.1 |
| 06/15/18 | J MONTALVO | CORRESPOND W/ A. PAVEL RE: LOGISTICS FOR UPCOMING DOCUMENT PRODUCTION | 0.5 |
| 06/15/18 | J MONTALVO | EMAIL L. ORTEGA RE: LOGISTICS FOR UPCOMING DOCUMENT PRODUCTION | 0.2 |
| 06/15/18 | J MONTALVO | CREATE JUNE 15 DOCUMENT PRODUCTION AS REQUESTED BY A. PAVEL | 0.7 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892.00013

07/31/18
Invoice: 1008183
Page No. 42

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/15/18 | L ORTEGA | EMAIL M. POCHA CONCERNING DOCUMENTS SLATED FOR PRODUCTION TO INSURERS (.1); CONFERENCE W/ J ESPINOZA CONCERNING REVISIONS TO DATABASE (.1); ANALYZE DRAFTS OF DOCUMENTS TO DETERMINE RESPONSIVENESS TO DOCUMENT REQUESTS (.9); EMAIL J. MONTALVO CONCERNING UPLOAD OF DOCUMENTS IN PREPARATION FOR PRODUCTION (.1); EMAIL J. MONTALVO CONCERNING DATA PROCESSING UPDATE (.1); EMAIL M. POCHA CONCERNING INVENTORY OF DATA RECEIVED FROM ERS (.1); PREPARE PRE-PRODUCTION DOCUMENTS FOR CLIENT REVIEW (.8); CORRESPOND W/ M. POCHA CONCERNING REVIEW OF ADDITIONAL DOCUMENTS RECEIVED FROM ERS FOR REVIEW IN RESPONSE TO INSURERS' DOCUMENT REQUEST (.2); CORRESPOND W/ E. HICKEY CONCERNING DOCUMENT REVIEW PROJECT FOR REVIEW OF DOCUMENTS IN RESPONSE TO INSURERS' DOCUMENT REQUESTS (.2); REVISE DOCUMENTS SLATED FOR PRODUCTION TO INSURERS (3.2) | 5.8 |
| 06/15/18 | I BLUMBERG | CITE CHECK OF ▒▒▒▒▒ RESPONSE LETTER | 2.7 |
| 06/15/18 | A COVUCCI | GATHER AND REVIEW DOCUMENTS TO DETERMINE RESPONSIVENESS FOR GO BONDHOLDERS' RULE 2004 REQUESTS | 0.5 |
| 06/15/18 | M POCHA | EMAIL A. COVUCCI RE: DOCUMENT PRODUCTION STRATEGY ▒▒▒▒▒ | 0.5 |
| 06/15/18 | A NADLER | RECEIPT AND ORGANIZATION OF MATERIALS SENT BY THE CLIENT FOR STAGING FOR EVENTUAL PRODUCTION RELATING TO RULE 2004 REQUESTS | 0.3 |
| 06/15/18 | J MONTALVO | EMAIL J. ROTH RE: LOGISTICS FOR UPCOMING DOCUMENT PRODUCTION | 0.2 |
| 06/15/18 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: LOGISTICS FOR UPCOMING DOCUMENT PRODUCTION | 0.1 |
| 06/15/18 | M POCHA | REVIEW AND RESPOND TO EMAIL RE ▒▒▒▒▒ | 0.3 |
| 06/15/18 | M POCHA | REVISE ANALYSIS ▒▒▒▒▒ | 2.7 |
| 06/15/18 | E MCKEEN | CONFERENCE W/ E. FORREST (DEVTECH), C. CALI (DEVTECH), R. ROMEU (DEVTECH), AND A. PAVEL RE: RULE 2004 REQUESTS (.8); REVISE AND COMMENT ON LETTER RE ▒▒▒▒▒ (1.9); REVIEW AND ANALYZE DRAFT PROSKAUER RESPONSE TO MOVANTS' RULE 2004 CORRESPONDENCE (.9); REVIEW AND COMMENT ON CONWAY, ROTHSCHILD, AND DEVTECH DECLARATION IN SUPPORT OF DPP RESPONSE (1.1); COMMUNICATE W/ CREDITORS' COUNSEL RE ▒▒▒▒▒ (.2); REVIEW AND COMMENT ON CLIENT RE ▒▒▒▒▒ (.4) FURTHER COMMENTS AND REVISIONS TO ▒▒▒▒▒ LETTER (.6) | 5.9 |
| 06/15/18 | R NEGLIA | VERIFY FACTUAL AND LEGAL CITATION IN LETTER BRIEF ▒▒▒▒▒ | 1.9 |
| 06/16/18 | E MCKEEN | REVISE RESPONSE TO LETTER BRIEF RE ▒▒▒▒▒ | 0.4 |

Due upon receipt. Please remit to
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No. #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892.00013

07/31/18
Invoice: 1008183
Page No.: 43

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/16/18 | E MCKEEN | REVIEW AND COMMENT ON ANALYSIS RE: ███████ | 0.4 |
| 06/16/18 | A PAVEL | REVISE RESPONSE TO ███ OBJECTIONS (.4); EMAIL E. MCKEEN RE: ████████ (.2), COMMUNICATIONS W/ R. HOLM RE: PRIVILEGE LOG (.2); COORDINATE DOCUMENT PRODUCTION (.1) | 0.9 |
| 06/16/18 | I BLUMBERG | COMPREHENSIVE REVIEW OF LETTER ██████████ INCLUDING CITATION CHECK. | 1.3 |
| 06/16/18 | M POCHA | REVISE ANALYSIS ███████ | 2.1 |
| 06/16/18 | M POCHA | ANALYZE ████████ | 1.8 |
| 06/16/18 | J ROTH | REVIEW DOCUMENTS DOWNLOADED FROM FOLDERS 1.0 AND 2.0 OF THE INTRALINKS DATAROOM AND TAG FOR RESPONSIVENESS TO THE ORDER GRANTING MOTION TO COMPEL PRODUCTION OF DOCUMENTS UNDER RULE 2004 (CASE 17-03283, DOCKET 3122) | 1.6 |
| 06/16/18 | J MONTALVO | EXPORT ELECTRONIC DOCUMENTS FROM INTRALINKS DATAROOM FOR PRODUCTION AS REQUESTED BY A. PAVEL | 4.3 |
| 06/16/18 | M POCHA | REVIEW DOCUMENTS FOR FIRST DOCUMENT PRODUCTION IN RESPONSE TO ████████ | 1.7 |
| 06/16/18 | R HOLM | EMAIL W/ A. PAVEL, J. ROTH, AND I. BLUMBERG RE: DRAFTING AND REVISING UPDATED PRIVILEGE LOG (1.8); EMAIL W/ A. PAVEL, J. ROTH, AND I. BLUMBERG RE: ██████████ (1.9); ANALYZE DATA RE: ██████ (1.0); DRAFT UPDATED PRIVILEGE LOG (2.0); REVISE SAME (1.9). | 7.6 |
| 06/17/18 | R HOLM | EMAILS W/ A. PAVEL AND I. BLUMBERG RE: ███████████ (.5); EMAILS W/ A. PAVEL AND I. BLUMBERG RE: ███████ (1.8); EMAILS W/ A. PAVEL AND I. BLUMBERG RE: ███████ (.7); DRAFT UPDATE TO PRIVILEGE LOG (1.9). | 4.9 |
| 06/17/18 | A PAVEL | COMMENT ON UPDATE TO CATEGORICAL PRIVILEGE LOG. | 0.3 |
| 06/17/18 | I BLUMBERG | COMPREHENSIVE REVIEW OF LETTER IN SUPPORT OF ████████ (1.9); CITATIONS TO OBJECTION LETTER (1.9); THOROUGH PROOF READ (1.9); PULL DOCUMENTS FOR R. HOLM FOR ██████ (.5) | 6.2 |
| 06/17/18 | M POCHA | REVISE ANALYSIS ██████ | 1.9 |
| 06/17/18 | M POCHA | ANALYZE ███████ | 1.6 |

Due upon receipt. Please remit to
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No. #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892.00013.

07/31/18
Invoice: 1008183
Page No.  44

| Date | Name | Description | Hours |
|---|---|---|---|
| 06/17/18 | J ROTH | EDIT INTRODUCTION SECTION OF LETTER ███████ ███ ████ ( 9); EDIT PROCEDURAL HISTORY SECTION OF SAME LETTER (1 6); EDIT RESPONSE TO OBJECTIONS SECTION OF SAME LETTER (1 4) | 3.9 |
| 06/17/18 | J ROTH | EMAILS W/ A. PAVEL AND PRACTICE SUPPORT GROUP RE: DOCUMENTS DOWNLOADED FROM FOLDERS 1 0 AND 2 0 OF THE INTRALINKS DATAROOM IN PREPARATION TO PRODUCE DOCUMENTS UNDER THE ORDER GRANTING MOTION TO COMPEL PRODUCTION OF DOCUMENTS UNDER RULE 2004 (CASE 17-03283, DOCKET 3122). | 0.9 |
| 06/17/18 | J MONTALVO | CORRESPOND W/ A. PAVEL RE: LOGISTICS FOR JUNE 21 DOCUMENT PRODUCTION. | 0.4 |
| 06/17/18 | J MONTALVO | CREATE JUNE 21 DOCUMENT PRODUCTION AS REQUESTED BY A. PAVEL. | 0.8 |
| 06/17/18 | M POCHA | REVIEW DOCUMENTS FOR FIRST DOCUMENT PRODUCTION IN RESPONSE ██████████ ███ | 1.4 |
| 06/18/18 | J ZUJKOWSKI | UPDATE ██████████████ MATERIALS | 4.8 |
| 06/18/18 | A COVUCCI | GATHER AND REVIEW DOCUMENTS TO DETERMINE RESPONSIVENESS FOR GO BONDHOLDERS' RULE 2004 REQUESTS | 0.5 |
| 06/18/18 | J ROTH | REVISE INTERNAL EXCEL SPREADSHEET TO MAKE CONFIDENTIALITY DESIGNATIONS OVER RULE 2004 DOCUMENTS REQUIRED TO BE PRODUCED IN LIGHT OF CREDITORS' MOTION TO COMPEL (DOCKET 03283, DOCKET 2865) ( 9); EMAIL TO J MONTALVO RE: SAME ( 5); MEET W/ A. PAVEL TO DISCUSS SAME ( 5). | 1.9 |
| 06/18/18 | I BLUMBERG | EMAIL A. PAVEL AND R HOLM RE: RULE 2004 DISCOVERY NEXT STEPS ( 7); REVIEW REPRESENTATIVE EMAILS (1.1) | 1.8 |
| 06/18/18 | A PAVEL | FOLLOW-UP COMMUNICATION W/ DEVTECH TEAM RE: ██████████████ ( 4); FOLLOW-UP W/ L GARAU (AAFAF) RE: SAME ( 4); ANALYZE DOCUMENTS RE: SAME ( 8); COMMUNICATE W/ M. KREMER AND J. ROTH RE: SAME ( 1); PREPARE FOR CONFERENCES W/ FINANCIAL ADVISORS RE: ██████████████ ( 4); FOLLOW-UP COMMUNICATION W/ J. KANG RE: RULE 2004 DISCOVERY AND DELIBERATIVE PROCESS ISSUES ( 3); FOLLOW-UP COMMUNICATIONS W/ D BARRETT RE: RULE 2004 ISSUES ( 2); COMMENT ON PRIVILEGE LOG UPDATE ( 6) EMAIL I BLUMBERG AND R. HOLM RE: ██████████████ ( 7); EMAIL J. ROTH RE: PRODUCTION OF REPORTING PACKAGES ( 4); EMAIL J. ROTH RE: COORDINATION OF DOCUMENT PRODUCTION IN RESPONSE TO MOTION TO COMPEL ( 5); REVIEW AND ANALYZE PROSKAUER DRAFTS OF RESPONSE TO DELIBERATIVE PROCESS OBJECTIONS (1.3); REVISE ██████████ DECLARATION (1 3); REVISE LETTER RESPONSE TO ██████████████ ( 8); PREPARE SUMMARY EMAIL AND STRATEGY RECOMMENDATION TO E. MCKEEN RE: ██████████████ ( 8). | 9.0 |

Due upon receipt. Please remit to
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.  #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892.00013

07/31/18
Invoice: 1008183
Page No.: 45

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/18/18 | A PAVEL | EMAIL E. MCKEEN AND D. BARRETT (ANKURA) RE: RULE 2004 DISCOVERY. | 0.3 |
| 06/18/18 | A PAVEL | EMAIL E. MCKEEN, J. KANG (ROTHSCHILD), AND L. WEINBERG (ROTHSCHILD) RE: ▮▮▮▮▮ | 0.8 |
| 06/18/18 | A PAVEL | EMAIL P. FRIEDMAN, E. MCKEEN, M. YASSIN (AAFAF), I. GARAU (AAFAF), A. MENDEZ (AAFAF), F. BATLLE (ANKURA), AND J. YORK (CONWAY) RE: ▮▮▮▮▮ | 0.6 |
| 06/18/18 | J ESPINOZA | PREPARE TRS DOCUMENTS FOR PRODUCTION PER REQUEST OF M. POCHA | 1.6 |
| 06/18/18 | A COVUCCI | GATHER AND REVIEW DOCUMENTS TO DETERMINE RESPONSIVENESS FOR MONOLINE INSURERS' RULE 2004 REQUESTS | 0.3 |
| 06/18/18 | J ROTH | EMAIL A. PAVEL RE: DIFFERENCES BETWEEN EXCEL AND PDF VERSIONS OF MONTHLY REPORTING PACKAGES SENT FROM AAFAF TO FEDERAL MANAGEMENT AND OVERSIGHT BOARD (.4); DRAFT EMAIL TO S. UHLAND RE: SAME (.9) | 1.3 |
| 06/18/18 | M POCHA | REVIEW AND RESPOND TO EMAIL RE: ▮▮▮▮▮ | 0.2 |
| 06/18/18 | M POCHA | REVIEW DOCUMENTS FOR SECOND PRODUCTION IN RESPONSE TO ▮▮▮▮▮ | 2.3 |
| 06/18/18 | A NADLER | DRAFT CORRESPONDENCE RE: LOGISTICS AND DOCUMENT COLLECTION FOR UPCOMING RULE 2004 PRODUCTION | 0.8 |
| 06/18/18 | W SUSHON | MEETING W/ P. FRIEDMAN, B. FORNARIS, C. SOBRINO, T. MUNGOVAN, AND YATES RE: HEARING ON RENEWED 2004 MOTION (1.2); ATTEND HEARING ON RENEWED 2004 MOTION (2.0); NEGOTIATE W/ L. DESPINS, L. RAIFORD, AND B. GRAY RE: ▮▮▮▮▮ (.3) | 3.5 |
| 06/18/18 | P FRIEDMAN | REVIEW DRAFT OF ▮▮▮▮▮ DECLARATION RE: ▮▮▮▮▮ (.7); REVIEW ▮▮▮▮▮ RE: ▮▮▮▮▮ (.7) | 1.4 |
| 06/18/18 | J MONTALVO | CORRESPOND W/ M. POCHA RE: LOGISTICS FOR UPCOMING DOCUMENT REVIEW | 0.2 |
| 06/18/18 | J MONTALVO | CORRESPOND W/ A. PAVEL RE: LOADING OF ADDITIONAL DOCUMENTS TO RELATIVITY WORKSPACE FOR ATTORNEY REVIEW | 0.2 |
| 06/18/18 | L ORTEGA | CORRESPOND W/ M. POCHA CONCERNING STATUS OF REVIEW OF MILLIMAN REPORTS (.1); EMAIL M. POCHA CONCERNING PRODUCTION PROCESSING QUESTIONS (.1); EMAIL M. POCHA CONCERNING DOCUMENT REVIEW PROJECT STATUS UPDATE (.1) | 0.3 |
| 06/18/18 | E MCKEEN | PREPARE FOR CALLS W/ ROTHSCHILD, ANKURA, AND CONWAY RE: RULE 2004 REQUESTS. | 0.9 |
| 06/18/18 | E MCKEEN | EMAIL A. PAVEL, J. KANG (ROTHSCHILD), AND L. WEINBERG (ROTHSCHILD) RE: RULE 2004 DISCOVERY AND DELIBERATIVE PROCESS ISSUES. | 0.8 |

Due upon receipt. Please remit to
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892.00013

07/31/18
Invoice: 1008183
Page No.: 46

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/18/18 | E MCKEEN | EMAIL P. FRIEDMAN, A. PAVEL, M. YASSIN (AAFAF), I GARAU (AAFAF), A. MENDEZ (AAFAF), F. BATLLE (ANKURA); AND J. YORK (CONWAY) RE: RULE 2004 DISCOVERY ISSUES. | 0.6 |
| 06/18/18 | E MCKEEN | EMAIL P. FRIEDMAN RE ▓ | 0.2 |
| 06/18/18 | E MCKEEN | EMAIL A. PAVEL, J. YORK (CONWAY), AND T. JONES (CONWAY) RE ▓ | 0.6 |
| 06/18/18 | E MCKEEN | EMAIL A. PAVEL AND D. BARRETT (ANKURA) RE: RULE 2004 DISCOVERY | 0.3 |
| 06/18/18 | E MCKEEN | STRATEGIZE RE: RESPONSE TO LETTER BRIEF RE: ▓ | 0.8 |
| 06/18/18 | R HOLM | EMAILS W/ A. PAVEL AND I. BLUMBERG RE ▓ ▓ G (.9); EMAILS A. PAVEL AND I. BLUMBERG RE: UPDATING PRIVILEGE LOG (1.1); DRAFT UPDATE TO PRIVILEGE LOG (1.1). | 3.1 |
| 06/19/18 | A COVUCCI | GATHER AND REVIEW DOCUMENTS TO DETERMINE RESPONSIVENESS FOR GO BONDHOLDERS' RULE 2004 REQUESTS. | 0.4 |
| 06/19/18 | B HARPER | TELEPHONE CONFERENCE W/ C. FEBUS AND L. STAFFORD TO DISCUSS ▓ | 0.3 |
| 06/19/18 | B HARPER | EMAIL P. FRIEDMAN RE ▓ | 0.5 |
| 06/19/18 | A PAVEL | EMAIL E. MCKEEN AND PROSKAUER TEAM RE: GO DOCUMENT REQUESTS (.2); COMMUNICATE W/ CREDITORS' COUNSEL RE: PROTECTIVE ORDER AND DOCUMENT PRODUCTION (.4); EMAIL J. ROTH AND J. MONTALVO RE: RULE 2004 DOCUMENT PRODUCTION (.7) PREPARE RESPONSE TO GO DOCUMENT REQUESTS FOR PRODUCTION (1.9); REVIEW MATERIALS RECEIVED FROM CONWAY AND ANKURA FOR USE IN SAME (1.6); REVISE SAME TO INCORPORATE E. MCKEEN COMMENTS (1.5); EMAIL R. HOLM RE: ▓ (.7), REVISE ▓ (1.6); REVISE CONWAY DECLARATION (.3); REVIEW AND COMMENT ON CATEGORICAL PRIVILEGE LOG UPDATE (1.5) | 10.4 |
| 06/19/18 | A PAVEL | EMAIL E. MCKEEN, G. MASHBERG (PROSKAUER), AND M. DALE (PROSKAUER) RE ▓ | 0.6 |
| 06/19/18 | A PAVEL | EMAIL E. MCKEEN RE: CATEGORICAL PRIVILEGE LOG. | 0.3 |
| 06/19/18 | E MCKEEN | REVISE PROSKAUER DRAFT STAY MOTION RE ▓ | 3.2 |
| 06/19/18 | E MCKEEN | REVISE ANALYSIS ▓ | 1.8 |
| 06/19/18 | E MCKEEN | REVISE LETTER AND SUPPORTING ▓ | 1.2 |
| 06/19/18 | D PEREZ | EMAILS W/ R. HOLM RE: 2004 PENSION REQUESTS. | 0.1 |
| 06/19/18 | M POCHA | REVIEW AND RESPOND TO EMAIL RE ▓ | 0.3 |

Due upon receipt. Please remit to
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY     07/31/18
Matter Name: COMMONWEALTH TITLE III     Invoice: 1008183
Matter: 0686892.00013.     Page No. 47

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/19/18 | M POCHA | REVIEW DOCUMENTS FOR SECOND DOCUMENT PRODUCTION | 1.9 |
| 06/19/18 | A COVUCCI | GATHER AND REVIEW DOCUMENTS TO DETERMINE RESPONSIVENESS | 0.2 |
| 06/19/18 | J ESPINOZA | PREPARE INSURERS DOCUMENTS FOR PRODUCTION PER THE REQUEST OF M. POCHA | 2.4 |
| 06/19/18 | I BLUMBERG | REVIEW EMAILS TO PROVIDE CERTAIN DOCUMENTS TO ROTHSCHILD AS REQUESTED (1.7); INCORPORATE COMMENTS ON ▇▇ DECLARATION (.7); THOROUGH CONSISTENCY REVIEW AND PROOFREAD OF DECLARATIONS (1.9); REVIEW AND COMPILE EMAILS FOR ROTHSCHILD AS REQUESTED RE: RULE 2004 DISCOVERY (1.9) | 6.2 |
| 06/19/18 | J MONTALVO | EXPORT ELECTRONIC DOCUMENTS FROM RELATIVITY WORKSPACE FOR ATTORNEY REVIEW AS REQUESTED BY A. PAVEL. | 0.3 |
| 06/19/18 | J MONTALVO | CORRESPOND W/ A. NADLER RE: LOADING OF ADDITIONAL DOCUMENTS TO RELATIVITY WORKSPACE FOR ATTORNEY REVIEW. | 0.1 |
| 06/19/18 | J MONTALVO | CORRESPOND W/ A. COVUCCI RE: RELATIVITY USER ACCESS FOR DOCUMENT REVIEW. | 0.1 |
| 06/19/18 | J MONTALVO | CORRESPOND W/ A. COVUCCI RE: LOADING OF ELECTRONIC DOCUMENTS TO RELATIVITY WORKSPACE FOR ATTORNEY REVIEW. | 0.1 |
| 06/19/18 | J MONTALVO | CORRESPOND W/ J. ROTH RE: LOGISTICS FOR UPCOMING DOCUMENT PRODUCTION | 0.2 |
| 06/19/18 | J MONTALVO | PREPARE AND ORGANIZE ELECTRONIC DOCUMENTS FOR ATTORNEY REVIEW AS REQUESTED BY A. PAVEL | 0.5 |
| 06/19/18 | J MONTALVO | EMAIL V. NAVARRO RE: LOGISTICS FOR UPCOMING DOCUMENT PRODUCTION. | 0.6 |
| 06/19/18 | J ROTH | REVIEW DOCUMENTS RECENTLY ADDED TO THE INTRALINKS DATAROOM FOR RULE 2004 PRODUCTION AND PROVIDE ANALYSIS IN INTERNAL DOCUMENT TRACKING ALL RULE 2004 PRODUCTIONS. | 0.5 |
| 06/19/18 | J ROTH | REVISE INTERNAL EXCEL SPREADSHEET TO MAKE CONFIDENTIALITY DESIGNATIONS OVER RULE 2004 DOCUMENTS REQUIRED TO BE PRODUCED IN LIGHT OF CREDITORS' MOTION TO COMPEL (CASE 03283, DOCKET 2865) (.6); REVIEW SAME DOCUMENTS TO PREPARE FOR SAME PRODUCTION (1.9); EMAILS TO A. PAVEL RE: SAME (.9); EMAIL V. NAVARRO RE: SAME (.2). | 3.6 |
| 06/19/18 | J DALOG | REVIEW AND PREPARE REDACTIONS IN PREPARATION OF PRODUCTION OF RULE 2004 PRODUCTION DOCUMENTS PER REQUEST OF J. ROTH AND A. PAVEL. | 4.9 |
| 06/19/18 | A NADLER | RETRIEVE AND ORGANIZE VARIOUS VERSIONS OF ▇▇ FOR ATTORNEY REVIEW | 0.3 |
| 06/19/18 | E MCKEEN | EMAIL A. PAVEL RE: CATEGORICAL PRIVILEGE LOG | 0.3 |

Due upon receipt. Please remit to
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No. #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY  
Matter Name: COMMONWEALTH TITLE III  
Matter: 0686892.00013.

07/31/18  
Invoice: 1008183  
Page No.: 48

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/19/18 | E MCKEEN | EMAIL A. PAVEL, G. MASHBERG (PROSKAUER) AND M. DALE (PROSKAUER) RE: ▮ | 0.6 |
| 06/19/18 | R HOLM | EMAILS W/ A. PAVEL AND I. BLUMBERG RE: DRAFTING AND REVISING DECLARATIONS FOR PURPOSES OF RESPONDING TO ASSURED, NATIONAL, AND THE AD HOC GROUP'S OBJECTIONS TO AAFAF'S CATEGORICAL PRIVILEGE LOG (1.8); EMAILS W/ A. PAVEL AND I. BLUMBERG RE: UPDATING PRIVILEGE LOG (1.7); DRAFT UPDATE TO PRIVILEGE LOG (1.7). | 5.2 |
| 06/20/18 | D PEREZ | REVIEW CATEGORICAL PRIVILEGE LOG UPDATE (.2); EMAILS W/ A. PAVEL, R. HOLM, AND J. BEISWENGER RE: SAME (.2). | 0.4 |
| 06/20/18 | E MCKEEN | EMAIL G. MASHBERG RE: EXTENSION REQUEST ON ▮ | 0.1 |
| 06/20/18 | E MCKEEN | EMAIL A. PAVEL, J. KANG, L. WEINBERG, F. LONDON, D. MONDELL, AND V. D'AGATA RE: ▮ | 0.8 |
| 06/20/18 | E MCKEEN | EMAIL A. PAVEL RE: ▮ | 0.3 |
| 06/20/18 | E MCKEEN | EMAIL P. FRIEDMAN, A. PAVEL, M. YASSIN (AAFAF) AND I. GARAU (AAFAF) RE: ▮ | 0.5 |
| 06/20/18 | E MCKEEN | CONFERENCE W/ J. ALONZO RE: ▮ | 0.3 |
| 06/20/18 | I BLUMBERG | PREPARE TRACKER CHART FOR ▮ (1.9); CONTINUE COMPILING RELEVANT DOCUMENTS FOR G. PORTELA REVIEW (1.9); ORGANIZE MATERIALS ON LITIGATION DRIVE (.8). | 4.6 |
| 06/20/18 | A KUMAR | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE IN RESPONSE ▮ | 1.0 |
| 06/20/18 | A KUMAR | ATTEND REVIEWER ORIENTATION W/ L. ORTEGA AND DOCUMENT REVIEW TEAM | 1.0 |
| 06/20/18 | J CRANDALL | ATTEND REVIEWER ORIENTATION W/ L. ORTEGA AND DOCUMENT REVIEW TEAM | 1.0 |
| 06/20/18 | A KUMAR | ANALYZE CASE BACKGROUND MATERIALS IN PREPARATION FOR DOCUMENT REVIEW | 0.5 |
| 06/20/18 | J CRANDALL | ANALYZE CASE BACKGROUND MATERIALS IN PREPARATION FOR DOCUMENT REVIEW | 2.8 |
| 06/20/18 | S AGNEW | ANALYZE CASE BACKGROUND MATERIALS IN PREPARATION FOR DOCUMENT REVIEW | 1.5 |
| 06/20/18 | S AGNEW | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE IN RESPONSE TO BOND INSURERS' REQUEST FOR PRODUCTION OF DOCUMENTS | 4.0 |
| 06/20/18 | S AGNEW | ATTEND REVIEWER ORIENTATION W/ L. ORTEGA AND DOCUMENT REVIEW TEAM | 1.0 |
| 06/20/18 | M ORTE | ANALYZE CASE BACKGROUND MATERIALS IN PREPARATION FOR DOCUMENT REVIEW | 2.0 |

Due upon receipt. Please remit to  
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436  
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33  
Beneficiary: O'Melveny & Myers LLP, Account No. #4078-0224  
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892.00013

07/31/18
Invoice: 1008183
Page No.  49

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/20/18 | M ORTE | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE IN RESPONSE TO BOND INSURERS' REQUEST FOR PRODUCTION OF DOCUMENTS. | 5.0 |
| 06/20/18 | M ORTE | ATTEND REVIEWER ORIENTATION W/ L. ORTEGA AND DOCUMENT REVIEW TEAM | 1.0 |
| 06/20/18 | M POCHA | DRAFT MEET-AND-CONFER CORRESPONDENCE TO ERS BONDHOLDERS RE: ▉▉▉▉▉ | 0.3 |
| 06/20/18 | P FRIEDMAN | REVIEW AND REVISE PORTELA DECLARATION RE: RULE 2004 ( 6); TELEPHONE CONFERENCE W/ M. YASSIN, I. GARAU, AND A. PAVEL RE: PORTELA DECLARATION (.5); REVIEW EMAILS W/ A. PAVEL RE: CONWAY MCKENZIE DECLARATION ( 4); EMAILS W/ G. MASHBERG, E. MCKEEN, AND E. HALSTEAD RE: ▉▉▉▉▉ ( 3). | 1.8 |
| 06/20/18 | J BEISWENGER | REVIEW AND COMMENT ON PRIVILEGE LOG CATEGORIES FOR COMMONWEALTH PENSION ISSUES. | 0.2 |
| 06/20/18 | M POCHA | REVIEW DOCUMENTS FOR SECOND DOCUMENT PRODUCTION ▉▉▉▉▉ | 1.8 |
| 06/20/18 | M POCHA | ORGANIZE DOCUMENT REVIEW FOR THIRD PRODUCTION IN RESPONSE ▉▉▉▉▉ | 1.3 |
| 06/20/18 | M POCHA | REVIEW AMENDED RULE 2004 PROTECTIVE ORDER | 0.7 |
| 06/20/18 | M POCHA | CONFERENCE W/ C. DIPOMPEO (JONES DAY) RE: ▉▉▉▉▉ | 0.3 |
| 06/20/18 | I BLUMBERG | RESEARCH DEADLINES ASSOCIATED W/ ASSURED APPEAL TO FIRST CIRCUIT | 0.3 |
| 06/20/18 | J CRANDALL | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE IN RESPONSE TO BOND INSURERS' REQUEST FOR PRODUCTION OF DOCUMENTS | 4.2 |
| 06/20/18 | E MCKEEN | TELEPHONE CONFERENCE W/ G. MASHBERG AND E. HALLSTEAD RE: ▉▉▉▉▉ | 1.1 |
| 06/20/18 | E MCKEEN | REVIEW AND COMMENT ON REVISIONS TO CATEGORICAL PRIVILEGE LOG. | 0.4 |
| 06/20/18 | E MCKEEN | REVISE COMMUNICATION TO MILLIMAN RE: ▉▉▉▉▉ | 0.2 |
| 06/20/18 | E MCKEEN | REVISE ▉▉▉ ENGAGEMENT LETTER. | 0.6 |
| 06/20/18 | E MCKEEN | FURTHER REVISE AND PROVIDE COMMENTS TO AAFAF AND CONSULTANT DECLARATIONS IN SUPPORT OF ▉▉▉▉▉ | 1.2 |
| 06/20/18 | E MCKEEN | REVIEW AND COMMENT ON MULTIPLE COMMUNICATIONS W/ ▉▉▉▉▉ RE: ▉▉▉▉▉ | 1.7 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.  #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892.00013

07/31/18
Invoice:  1008183
Page No.  50

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/20/18 | M POCHA | REVIEW AND RESPOND TO EMAIL RE: AMENDED RULE 2004 PROTECTIVE ORDER | 0.2 |
| 06/20/18 | F TORCHON | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE IN RESPONSE ███████████ | 8.0 |
| 06/20/18 | J ROTH | REDACT RULE 2004 DOCUMENTS REQUIRED TO BE PRODUCED IN LIGHT OF CREDITORS' MOTION TO COMPEL (CASE 03283, DOCKET 2865) (1.8); REVIEW REDACTIONS DONE BY J. DALOG RE: SAME (1.3); CONFERENCE W/ J. DALOG RE: SAME (.4); TELEPHONE CONFERENCE W/ P. WONG RE: SAME PRODUCTION (.1); EMAIL V. NAVARRO RE: SAME PRODUCTION (.2); TAG DOCUMENTS AS CONFIDENTIAL FOR SAME PRODUCTION (1.1); EMAIL A. PAVEL RE: SAME PRODUCTION (.4); EMAILS TO J. MONTALVO AND V. NAVARRO RE: SAME PRODUCTION (.3) | 5.6 |
| 06/20/18 | J DALOG | REVIEW AND PREPARE REDACTIONS IN PREPARATION OF PRODUCTION OF RULE 2004 PRODUCTION DOCUMENTS PER REQUEST OF J. ROTH AND A. PAVEL | 1.4 |
| 06/20/18 | J DALOG | REVISE AND PREPARE FURTHER REDACTIONS IN PREPARATION OF PRODUCTION OF RULE 2004 PRODUCTION DOCUMENTS PER REQUEST OF J. ROTH AND A. PAVEL | 1.8 |
| 06/20/18 | A NADLER | CONTINUE RESEARCH RE: ██████████████ | 0.6 |
| 06/20/18 | A PAVEL | CONFERENCE W/ M. YASSIN (AAFAF) AND I. GARAU (AAFAF) RE: ██████ | 0.5 |
| 06/20/18 | A PAVEL | CONFERENCE W/ J. KANG, L. WEINBERG, F. LONDON, D. MONDELL, AND V. D'AGATA RE: ████████ | 0.8 |
| 06/20/18 | A PAVEL | SUPPLEMENT AAFAF DECLARATION TO INCORPORATE CLIENT FEEDBACK (2.6); COMMUNICATION W/ FINANCIAL ADVISORS RE: WORK DESCRIPTIONS IN SAME (1.4); REVIEW AND REVISE AAFAF DECLARATION (1.8); FURTHER REVISE AAFAF DECLARATION TO INCORPORATE E. MCKEEN COMMENTS (1.6); REVISE DECLARATION FOLLOWING CONFERENCE W/ ROTHSCHILD (2.7); REVIEW AND ANALYZE EXEMPLAR DOCUMENTS RE: SAME (.6); REVISE CONWAY DECLARATION (.3); COMMUNICATE W/ J. ROTH RE: DOCUMENT PRODUCTION (.9); COMMENT ON PRIVILEGE LOG UPDATES (.4); COMMUNICATE W/ S. UHLAND RE: CATEGORICAL PRIVILEGE LOG (.3) | 12.6 |
| 06/20/18 | A PAVEL | EMAIL E. MCKEEN RE: ████████████ | 0.3 |
| 06/20/18 | J LE | DRAFT LETTER TO ██████ RE: ████████ | 0.9 |

Due upon receipt. Please remit to
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.  #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892.00013

07/31/18
Invoice: 1008183
Page No.: 51

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/20/18 | L ORTEGA | DRAFT GUIDELINES FOR DOCUMENT REVIEW PROJECT ( 1); CORRESPOND W/ E. HICKEY CONCERNING DOCUMENT REVIEW GUIDELINES ( 1); PREPARE REVIEW MATERIALS FOR DOCUMENT REVIEW ORIENTATION MEETING ( 2); CORRESPOND W/ PRACTICE SUPPORT CONCERNING DATABASE REQUESTS IN PREPARATION FOR DOCUMENT REVIEW (.5); ATTEND REVIEWER ORIENTATION W/ DOCUMENT REVIEW TEAM (1.0); CORRESPOND W/ REVIEW TEAM CONCERNING DATABASE QUESTIONS (1.2); CORRESPOND W/ PRACTICE SUPPORT CONCERNING DATABASE ISSUES (.4); CORRESPOND W/ REVIEW TEAM CONCERNING REVIEW OF DOCUMENTS IN RESPONSE TO BOND INSURERS DOCUMENT REQUESTS (.7). | 4.2 |
| 06/20/18 | B NEVE | REVIEW CATEGORICAL PRIVILEGE LOG RE: DELIBERATIVE PROCESS PRIVILEGE AND FISCAL PLAN. | 0.3 |
| 06/20/18 | R HOLM | EMAILS W/ A. PAVEL AND I. BLUMBERG RE: ██████ ████████████████████████████ (.6); EMAILS A. PAVEL AND I. BLUMBERG RE: UPDATING PRIVILEGE LOG (1.1); REVISE DECLARATION ████████ (1.2); DRAFT UPDATE TO PRIVILEGE LOG (.5) | 3.4 |
| 06/21/18 | E MCKEEN | CONFERENCE W/ M. YASSIN, A. GARCIA, A. RUDZIN, AND M. POCHA RE: ████████████████ | 0.3 |
| 06/21/18 | E MCKEEN | REVISE INFORMATIVE MOTION RE: ████████ | 0.6 |
| 06/21/18 | E MCKEEN | REVIEW AND COMMENT ON REVISED ████████ DECLARATION. | 0.6 |
| 06/21/16 | E MCKEEN | CONFERENCE W/ E. HALSTEAD RE: ████████ | 0.2 |
| 06/21/18 | E MCKEEN | FURTHER COMMENTS TO ████ DECLARATION RE ██████████████ | 1.1 |
| 06/21/18 | E MCKEEN | EMAIL COMMUNICATIONS W/ G. MASHBERG RE: ████████ | 0.8 |
| 06/21/18 | J MONTALVO | EMAIL A. NADLER RE: LOGISTICS FOR DOCUMENT PRODUCTION. | 0.3 |
| 06/21/18 | J MONTALVO | CREATE JUNE 21 DOCUMENT PRODUCTION AS REQUESTED BY A. PAVEL. | 4.9 |
| 06/21/18 | J MONTALVO | EMAIL A. PAVEL RE: JUNE 21 DOCUMENT PRODUCTION. | 0.5 |
| 06/21/18 | J MONTALVO | EMAIL J. ROTH RE: JUNE 21 DOCUMENT PRODUCTION | 0.3 |
| 06/21/18 | J MONTALVO | LOAD FIELD METADATA TO RELATIVITY WORKSPACE FOR ATTORNEY REVIEW AS REQUESTED BY J. ROTH. | 1.6 |
| 06/21/18 | J MONTALVO | EMAIL A. PAVEL RE: JUNE 21 DOCUMENT PRODUCTION. | 0.1 |
| 06/21/18 | P FRIEDMAN | REVIEW ████ DECLARATION RE ████████ ( 6); REVIEW DRAFT ████████ (.3); DISCUSS ████████ W/ E. MCKEEN ( 3). | 1.2 |

Due upon receipt. Please remit to
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No. #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892.00013.

07/31/18
Invoice: 1008183.
Page No.: 52

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/21/18 | A KUMAR | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE IN RESPONSE ▮▮▮ | 8.0 |
| 06/21/18 | J CRANDALL | EMAILS TO M. POCHA RE: DOCUMENT REVIEW. | 0.4 |
| 06/21/18 | F TORCHON | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE IN RESPONSE ▮▮▮ | 8.0 |
| 06/21/18 | A PAVEL | PREPARE INFORMATIVE MOTION RE: ▮▮▮ (.7); EMAIL I BLUMBERG AND B. NEVE RE: ▮▮▮ (.2); COMMUNICATIONS W/ E. MCKEEN RE: SAME (.4); COORDINATE FILING OF SAME (.2); REVISE RESPONSE TO ▮▮▮ (1.8); RESEARCH ISSUES ▮▮▮ (1.9); EMAIL R. HOLM AND I BLUMBERG RE: ▮▮▮ (.7); SUPERVISE RULE 2004 DOCUMENT PRODUCTION (1.7); COMMUNICATIONS W/ CREDITORS' COUNSEL RE: LOGISTICS OF SAME (.3); REVISE RESPONSE TO GO DOCUMENT REQUESTS (.9). | 8.8 |
| 06/21/18 | I BLUMBERG | INCORPORATE COMMENTS INTO EACH CONSULTANT DECLARATION (.8); UPDATE TRACKER CHART FOR G. PORTELA BASED ON COMMENTS FROM E. MCKEEN (1.9); REVIEW ▮▮▮ (.8); REVIEW PROCEDURAL PROCESS RE: ▮▮▮ (.8); CONTINUE REVISING SOURCE TRACKER FOR G. PORTELA (1.9). | 6.2 |
| 06/21/18 | J CRANDALL | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE IN RESPONSE ▮▮▮ | 7.6 |
| 06/21/18 | M ORTE | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE IN RESPONSE TO BOND INSURERS' REQUEST FOR PRODUCTION OF DOCUMENTS | 8.0 |
| 06/21/18 | M POCHA | REVIEW AND RESPOND TO EMAIL RE: ▮▮▮ | 0.2 |
| 06/21/18 | M POCHA | ORGANIZE DOCUMENT REVIEW FOR THIRD PRODUCTION IN RESPONSE TO MONOLINE INSURERS' PENSION-RELATED DISCOVERY REQUESTS | 0.7 |
| 06/21/18 | M POCHA | REVIEW DOCUMENTS FOR SECOND DOCUMENT PRODUCTION IN RESPONSE TO MONOLINE INSURERS' PENSION-RELATED DISCOVERY REQUESTS | 2.3 |
| 06/21/18 | S AGNEW | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE IN RESPONSE TO BOND INSURERS' REQUEST FOR PRODUCTION OF DOCUMENTS | 8.0 |

Due upon receipt. Please remit to
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892.00013

07/31/18
Invoice: 1008183
Page No.: 53

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/21/18 | J ROTH | REVIEW RULE 2004 DOCUMENTS REQUIRED TO BE PRODUCED IN LIGHT OF CREDITORS' MOTION TO COMPEL (CASE 03283, DOCKET 2865) BEFORE PRODUCTION (1.8); FINAL SPOT CHECK OF SAME DOCUMENTS BEFORE RELEASE TO CREDITORS (.6). | 2.4 |
| 06/21/18 | A NADLER | FINALIZE RECIPIENT LIST FOR PRODUCTION IN RESPONSE TO RENEWED RULE 2004 RESPONSES (.6); DRAFT TRANSMITTAL EMAIL AND WORKSPACE DISTRIBUTION MESSAGING (1.2); QUALITY CONTROL PRODUCTION SETS (.9); DRAFT CORRESPONDENCE RE: SAME (1.1). | 3.8 |
| 06/21/18 | A NADLER | TRACK DESIRED RECIPIENT INFORMATION FOR RULE 2004 PRODUCTION. | 0.6 |
| 06/21/18 | A NADLER | SCREENSHOT CAPTURES OF AAFAF WEBSITE SHOWING LINKS TO VARIOUS PUERTO RICO FISCAL PLANS, PER ATTORNEY REQUEST. | 0.3 |
| 06/21/18 | L ORTEGA | EMAIL M. POCHA AND DOCUMENT REVIEW TEAM CONCERNING REVIEW PROTOCOL QUESTIONS (.3); CONFERENCE W/ REVIEW TEAM CONCERNING REVIEW PROTOCOL QUESTIONS (.4); CORRESPOND W/ M. POCHA CONCERNING ▮▮▮▮▮ (.1); ANALYZE DOCUMENTS RECEIVED FROM ▮▮▮▮ FOR RESPONSIVENESS TO BOND INSURERS' DOCUMENT REQUESTS (2.0); DRAFT SUMMARY OF ▮▮▮ PRODUCTION OF ▮▮▮▮ N DOCUMENTS (.8); CORRESPOND W/ M. POCHA CONCERNING DOCUMENTS ▮▮▮▮▮ (.3); PREPARE DOCUMENTS SLATED FOR ▮▮▮▮▮ FOR CLIENT REVIEW (.3). | 4.2 |
| 06/21/18 | B NEVE | EMAIL CORRESPONDENCE W/ A. PAVEL RE: CATEGORICAL PRIVILEGE LOG. | 0.3 |
| 06/21/18 | R HOLM | EMAILS W/ A. PAVEL AND I. BLUMBERG RE: ▮▮▮▮ | 1.2 |
| 06/22/18 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: LOGISTICS FOR UPCOMING DOCUMENT REVIEW. | 0.1 |
| 06/22/18 | J MONTALVO | EMAIL A. NADLER RE: TRANSFER OF PRODUCTION MATERIALS ON REMOTE SITE. | 0.1 |
| 06/22/18 | J MONTALVO | PREPARE AND ORGANIZE ELECTRONIC DOCUMENTS FOR ATTORNEY REVIEW AS REQUESTED BY L. ORTEGA. | 0.4 |
| 06/22/18 | A PAVEL | COMMENT ON COMPILATION OF SUPPORTING DOCUMENTS FOR AAFAF DECLARATION (.4); ANALYZE DOCUMENTS RE: SAME (.6); COMMUNICATIONS W/ FINANCIAL ADVISORS RE: SUPPORTING DECLARATIONS (.3); REVISE RESPONSE TO DELIBERATIVE PROCESS OBJECTIONS (.5); REVISE RESPONSE TO GO BONDHOLDER REQUESTS (.9). | 2.7 |
| 06/22/18 | M POCHA | REVIEW AND RESPOND TO EMAIL RE ▮▮▮▮ | 0.2 |
| 06/22/18 | M POCHA | FINALIZE SECOND DOCUMENT PRODUCTION IN RESPONSE TO ▮▮▮▮ | 1.6 |

Due upon receipt. Please remit to
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892.00013

07/31/18
Invoice: 1008183
Page No.  54

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/22/18 | I BLUMBERG | COMPILE SUPPORTING MATERIALS FOR G. PORTELA DECLARATION (1.9); RESEARCH ███ (1.7); DRAFT SUMMARY OF RESEARCH FINDINGS (1.9); INCORPORATE COMMENTS INTO CONSULTANT DECLARATIONS (1.4) | 6.9 |
| 06/22/18 | J CRANDALL | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE IN RESPONSE ███ | 8.0 |
| 06/22/18 | F TORCHON | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE IN RESPONSE ███ | 8.0 |
| 06/22/18 | A KUMAR | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE IN RESPONSE ███ | 8.0 |
| 06/22/18 | M ORTE | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE IN RESPONSE ███ | 8.0 |
| 06/22/18 | S AGNEW | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE IN RESPONSE ███ | 8.0 |
| 06/22/18 | M POCHA | REVIEW DOCUMENTS FOR SECOND DOCUMENT PRODUCTION IN RESPONSE ███ | 2.6 |
| 06/22/18 | L ORTEGA | CORRESPOND W/ PRACTICE SUPPORT CONCERNING DOCUMENTS RECEIVED FROM CLIENT (.2); CORRESPOND W/ M. POCHA ███ (.3); REVISE POTENTIAL ███ (.4); CORRESPOND W/ REVIEW TEAM CONCERNING REVIEW PROTOCOL QUESTIONS (.5) | 1.4 |
| 06/22/18 | E MCKEEN | REVIEW AND COMMENT ON REVISED UPDATES TO CATEGORICAL PRIVILEGE LOG | 0.4 |
| 06/22/18 | E MCKEEN | FOLLOW-UP COMMUNICATIONS W/ DEVTECH RE: ███ | 0.2 |
| 06/22/18 | E MCKEEN | REVIEW AND COMMENT ON RESPONSE TO LETTER FROM K. ZECCA | 0.5 |
| 06/22/18 | E MCKEEN | REVIEW REVISED ███ | 0.3 |
| 06/22/18 | E MCKEEN | REVIEW OUTLINE OF ███ | 0.6 |
| 06/22/18 | E MCKEEN | REVIEW EMAIL RE ███ | 0.2 |
| 06/22/18 | E MCKEEN | STRATEGIZE ON STEPS NECESSARY TO ███ | 0.7 |

Due upon receipt. Please remit to
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.  #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892.00013

07/31/18
Invoice: 1008183
Page No.: 55

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/22/18 | R HOLM | EMAILS W/ A. PAVEL AND I. BLUMBERG RE: PREPARING FOR DEPOSITIONS OF AAFAF'S DECLARANTS. | 0.5 |
| 06/23/18 | L ORTEGA | CORRESPOND W/ REVIEW TEAM CONCERNING REVIEW PROTOCOL QUESTIONS | 0.3 |
| 06/23/18 | A KUMAR | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE IN RESPONSE ▮ | 8.0 |
| 06/23/18 | J CRANDALL | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE IN RESPONSE ▮ | 8.0 |
| 06/23/18 | M ORTE | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE IN RESPONSE ▮ | 8.0 |
| 06/23/18 | F TORCHON | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE IN RESPONSE ▮ | 8.0 |
| 06/24/18 | L ORTEGA | CORRESPOND W/ REVIEW TEAM CONCERNING REVIEW PROTOCOL QUESTIONS | 0.1 |
| 06/24/18 | R HOLM | EMAILS W/ A. PAVEL AND I. BLUMBERG RE: DRAFTING AND REVISING PRIVILEGE LOG. | 0.1 |
| 06/24/18 | S AGNEW | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE IN RESPONSE ▮ | 7.5 |
| 06/24/18 | J CRANDALL | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE IN RESPONSE ▮ | 8.0 |
| 06/24/18 | F TORCHON | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE IN RESPONSE ▮ | 8.0 |
| 06/24/18 | A KUMAR | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE IN RESPONSE ▮ | 8.0 |
| 06/24/18 | M ORTE | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE IN RESPONSE ▮ | 8.0 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892.00013

07/31/18
Invoice: 1008183
Page No.: 56

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/25/18 | L ORTEGA | EMAIL M. POCHA CONCERNING DOCUMENT REVIEW STATUS UPDATE (.2); CORRESPOND W/ REVIEW TEAM CONCERNING REVIEW STATUS UPDATE (.4); CORRESPOND W/ PRACTICE SUPPORT CONCERNING BATCH REQUESTS (.3); TELEPHONE CONFERENCE W/ CLIENT CONCERNING SEARCHING FOR TRS-RELATED DOCUMENTS (.2); CONFERENCE W/ REVIEW TEAM CONCERNING REVIEW STATUS UPDATE (.1); CORRESPOND W/ E. HICKEY CONCERNING REVIEW STATUS UPDATE (.2); CORRESPOND W/ M. POCHA CONCERNING PRODUCTION STATUS UPDATE (.2); CORRESPOND W/ PRACTICE SUPPORT CONCERNING FINALIZING PRODUCTION DELIVERY (.4). | 2.0 |
| 06/25/18 | J MONTALVO | EMAIL M. POCHA RE: LOGISTICS FOR UPCOMING DOCUMENT REVIEW. | 0.2 |
| 06/25/18 | J MONTALVO | EMAIL L. ORTEGA RE: LOGISTICS FOR UPCOMING DOCUMENT REVIEW. | 0.2 |
| 06/25/18 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: CREATION OF REVIEW BATCHES IN RELATIVITY WORKSPACE. | 0.3 |
| 06/25/18 | P FRIEDMAN | REVIEW DRAFT DECLARATION FROM DEVTECH RE: RULE 2004 / DELIBERATIVE PROCESS ISSUES. | 0.4 |
| 06/25/18 | R HOLM | EMAILS W/ A. PAVEL AND I. BLUMBERG RE: PREPARING FOR DEPOSITIONS OF AAFAF'S DECLARANTS (.7); EMAILS W/ A. PAVEL AND I. BLUMBERG RE: DRAFTING AND REVISING PRIVILEGE LOG (1.0); DRAFT SAME (1.5); EMAILS W/ A. PAVEL RE: ▮▮▮▮▮▮▮ (.4); DRAFT SAME (.9). | 4.5 |
| 06/25/18 | E MCKEEN | CONFERENCE W/ M. DALE (PROSKAUER), L. STAFFORD (PROSKAUER), AND A. BARGOOT (PROSKAUER) RE: CATEGORICAL PRIVILEGE LOG UPDATE. | 0.3 |
| 06/25/18 | W SUSHON | EMAIL P. FRIEDMAN RE: ▮▮▮▮ (.3); EMAIL R. OPPENHEIMER, P. FRIEDMAN, AND E. MCKEEN RE: ▮▮▮▮▮▮▮ (.4); EMAIL B. HARPER RE: ▮▮▮▮▮▮ (.3); EMAIL P. FRIEDMAN, E. MCKEEN, M. POCHA, Y. DUBIN, B. NEVE, A. SAX-BOLDER, AND B. HARPER RE: ▮▮▮▮▮▮ (.4); TELEPHONE CONFERENCE W/ M. YASSIN RE: ▮▮▮▮▮▮ (.2); REVIEW CORRESPONDENCE, FISCAL PLAN TO PREPARE FOR WORK ON ▮▮▮▮▮▮ (2.3). | 3.9 |
| 06/25/18 | W SUSHON | EMAIL W/ P. FRIEDMAN RE: ▮▮▮▮▮▮ (.7); FURTHER EMAIL NEGOTIATIONS W/ COMMITTEES' COUNSEL RE: SAME (.6). | 1.3 |
| 06/25/18 | I BLUMBERG | REVIEW DOCUMENTS TO NARROW UNIVERSE OF MATERIALS FOR G. PORTELA TO REVIEW (1.7); UPDATE DOCUMENT TRACKER CHART AND ZIP FILE TO ACCOUNT FOR NARROWED UNIVERSE (.8); PREPARE MATERIALS FOR ▮▮▮▮▮▮ (1.9); CONTINUE PREPARING MATERIALS FOR G. PORTELA AND M. YASSIN (.8); PREPARE COVER MATERIALS AND INDEX FOR DECLARATION BINDER AND CROSS CHECK AGAINST ZIP DRIVES (.6); IMPLEMENT ROTHSCHILD CHANGES ACROSS ALL DECLARATIONS (.9); UPDATE REDLINE TO CATEGORICAL PRIVILEGE LOG AND MAKE CORRESPONDING CHANGES TO LOG (.8); FINAL REVIEW OF MATERIALS AND QUALITY CONTROL CHECK OF BINDERS (.9). | 8.4 |

Due upon receipt. Please remit to
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No. #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892.00013

07/31/18
Invoice: 1008183
Page No. 57

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/25/18 | F TORCHON | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE IN RESPONSE █ | 8.0 |
| 06/25/18 | M ORTE | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE IN RESPONSE █ | 8.0 |
| 06/25/18 | S AGNEW | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE IN RESPONSE █ | 8.0 |
| 06/25/18 | J ROTH | EMAIL A. PAVEL RE: DOCUMENTS TO BE REVIEWED IN RESPONSE █ | 0.1 |
| 06/25/18 | A KUMAR | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE IN RESPONSE █ | 8.0 |
| 06/25/18 | J CRANDALL | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE IN RESPONSE █ | 8.0 |
| 06/25/18 | E MCKEEN | STRATEGIZE RE █ | 1.6 |
| 06/25/18 | B HARPER | EMAIL P. FRIEDMAN, E. MCKEEN, W. SUSHON, M. POCHA, J. BEISWENGER, Y. DUBIN, B. NEVE, AND A. SAX-BOLDER RE █ | 0.4 |
| 06/25/18 | B HARPER | REVIEW AND ANALYZE PREVIOUS RESEARCH AND FILINGS RE █ | 0.8 |
| 06/25/18 | B HARPER | EMAIL W. SUSHON RE █ | 0.5 |
| 06/25/18 | A PAVEL | EMAIL E. MCKEEN, M. DALE (PROSKAUER), L. STAFFORD (PROSKAUER), AND A. BARGOOT (PROSKAUER) RE: CATEGORICAL PRIVILEGE LOG UPDATE | 0.3 |
| 06/25/18 | J BEISWENGER | REVIEW AND ANALYZE RESEARCH RE █ (2.1); COMMENCE DRAFT OF DECLARATORY JUDGMENT COMPLAINT (1.8); EMAIL P. FRIEDMAN, E. MCKEEN, W. SUSHON, M. POCHA, Y. DUBIN, B. NEVE, A. SAX-BOLDER, AND B. HARPER RE █ (.4); REVIEW AND REVISE DECLARATORY JUDGMENT AND TRO/PI MOTION WORK PLAN (.2); CORRESPOND W/ M. POCHA RE: SAME (.2); DRAFT AND REVISE DECLARATORY JUDGMENT COMPLAINT RE: SAME (3.6); REVIEW AND ANALYZE FACTUAL MATERIALS RE █ (2.3); DRAFT AND REVISE FACT SECTION OF COMPLAINT RE: SAME (2.6) | 13.2 |

Due upon receipt. Please remit to
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.  #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892.00013

07/31/18
Invoice: 1008183
Page No. 58

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/25/18 | A PAVEL | SUMMARY COMMUNICATION TO E. MCKEEN RE: DISCOVERY WORKSTREAMS ( 4); EMAIL J. ROTH RE: PRODUCTION OF DOCUMENTS IN RESPONSE TO GO REQUESTS ( 3); EMAIL I. BLUMBERG AND R. HOLM RE: ██████ DECLARATION ( 3); REVISE ██████ DECLARATION (1.2); REVISE ██████ DECLARATION ( 9); REVIEW AND COMMENT ON REVIEW MATERIALS FOR G. PORTELA RE: SAME (1.1); EMAIL I. BLUMBERG RE: SAME ( 4); COMMUNICATE W/ ROTHSCHILD TEAM RE: ROTHSCHILD DECLARATION AND CATEGORICAL PRIVILEGE LOG ( 2); ANALYZE ██████ ( 2); CONFERENCE W/ J. KANG (ROTHSCHILD) RE: ██████ ( 2) | 5.2 |
| 06/25/18 | E MCKEEN | EMAIL R. OPPENHEIMER, B. SUSHON, AND P. FRIEDMAN RE: ██████ | 0.5 |
| 06/25/18 | E MCKEEN | REVIEW AND ANALYZE PRIOR MEMOS AND WORK PRODUCT RE: ██████ | 1.9 |
| 06/25/18 | E MCKEEN | EMAIL P. FRIEDMAN RE: ██████ | 0.2 |
| 06/26/18 | L ORTEGA | CORRESPOND W/ PARTIES' COUNSEL CONCERNING DELIVERY OF PRODUCTION IN RESPONSE ██████ | 0.1 |
| 06/26/18 | A PAVEL | ANALYZE MATERIALS COLLECTED IN RESPONSE TO ZECCA LETTER ( 7); COMMUNICATE W/ ANKURA, CONWAY, DEVTECH, AND ROTHSCHILD RE: FOLLOW-UP QUESTIONS RE: SAME (1 0); COMMUNICATE W/ FINANCIAL ADVISORS RE: CATEGORICAL PRIVILEGE LOG UPDATES ( 5); REVISE CATEGORICAL PRIVILEGE LOG RE: SAME ( 4); REVISE ██████ DECLARATION ( 4); REVISE ██████ DECLARATION ( 5); REVISE ██████ DECLARATION (1.8) | 5.3 |
| 06/26/18 | A NADLER | REVIEW OF ALL PUERTO RICO TITLE III AND ADVERSARY DOCKETS FOR PRELIMINARY INJUNCTION AND/OR TEMPORARY RESTRAINING ORDER FILINGS FOR ATTORNEY REVIEW | 1.2 |
| 06/26/18 | W SUSHON | DRAFT ██████ (2.6); MEET W/ M. YASSIN RE: SAME ( 8) | 3.4 |
| 06/26/18 | R HOLM | EMAILS W/ A. PAVEL AND I. BLUMBERG RE: DRAFTING AND REVISING PRIVILEGE LOG. | 0.5 |
| 06/26/18 | W SUSHON | REVIEW AND REVISE ██████ | 0.2 |
| 06/26/18 | I BLUMBERG | RESEARCH LOCAL RULES RE: ██████ ( 4); PULL EXAMPLES AND SEND TO G. HOPLAMAZIAN ( 2). | 0.6 |
| 06/26/18 | E MCKEEN | REVIEW ██████ DECLARATION IN SUPPORT OF ██████ | 0.3 |
| 06/26/18 | E MCKEEN | REVIEW ██████ DECLARATION IN SUPPORT OF ██████ | 0.4 |
| 06/26/18 | E MCKEEN | REVIEW AND COMMENT ON PRIVILEGE LOG UPDATES. | 0.4 |
| 06/26/18 | E MCKEEN | FURTHER COMMENTS TO DRAFT INJUNCTION PAPERS. | 1.4 |

Due upon receipt. Please remit to
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No. #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892.00013

07/31/18
Invoice: 1008183
Page No. 59

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/26/18 | E MCKEEN | REVIEW AND COMMENT ON ██████ DECLARATION IN SUPPORT OF ██ | 0.6 |
| 06/26/18 | E MCKEEN | REVISE DRAFT COMPLAINT AGAINST FOMB RE ██████ | 2.8 |
| 06/26/18 | E MCKEEN | REVISE AND COMMENT ON PRELIMINARY INJUNCTION PAPERS RELATED TO ██████ | 1.9 |
| 06/26/18 | E MCKEEN | COMMUNICATION W/ L. STAFFORD RE ██████ | 0.2 |
| 06/26/18 | E MCKEEN | FURTHER REVISE DRAFT COMPLAINT RE ██████ | 1.7 |
| 06/26/18 | A COVUCCI | GATHER AND REVIEW DOCUMENTS TO DETERMINE RESPONSIVENESS FOR ██████ | 0.2 |
| 06/26/18 | B HARPER | DRAFT DECLARATION RE ██████ | 3.8 |
| 06/26/18 | B HARPER | REVIEW AND ANALYZE DRAFT MOTION AND COMPLAINT RE ██████ | 1.4 |
| 06/26/18 | I BLUMBERG | FINAL QUALITY CHECK OF DECLARATION MATERIALS FOR G. PORTELA AND DELIVER SAME TO M. YASSIN (.9), UPDATE CATEGORICAL PRIVILEGE LOG (1.4), DRAFT TRACKER CHART AND COMPILE DOCUMENTS FOR ██████ (.9), ██████ (.9) AND ██████ (.6) | 4.7 |
| 06/27/18 | R HOLM | EMAILS W/ A. PAVEL AND I. BLUMBERG RE ██████ (.8); CONDUCT CASE LAW RESEARCH RE: SAME (1.0) | 1.8 |
| 06/27/18 | B HARPER | CONDUCT RESEARCH FOR DRAFT DECLARATION RE ██████ | 2.4 |
| 06/27/18 | B HARPER | CONTINUE TO DRAFT DECLARATION RE ██████ | 2.7 |
| 06/27/18 | A PAVEL | CONFERENCE W/ V. D'AGATA (ROTHSCHILD), J. KANG (ROTHSCHILD), AND F. LONDON (ROTHSCHILD) RE ██████ DECLARATION (.7); REVISE ██████ DECLARATION (1.5); REVISE ██████ DECLARATION (.8); REVISE ██████ DECLARATION (.5); RESEARCH ██████ FOR USE IN ██████ RESPONSES (1.3); EMAIL R. HOLM RE: SAME (.3) REVISE RESPONSE TO ██████ (1.0) | 6.9 |
| 06/27/18 | P FRIEDMAN | EMAILS W/ I. GARAU RE: PORTELA DECLARATION RE: RULE 2004 MOTION OF CREDITORS | 0.4 |
| 06/27/18 | A COVUCCI | GATHER AND REVIEW DOCUMENTS TO DETERMINE RESPONSIVENESS ██████ | 0.8 |
| 06/27/18 | W SUSHON | REVIEW AND COMMENT ON DRAFT ██████ (2.1); REVIEW AND REVISE DRAFT ██████ (1.8); REVIEW AND FURTHER COMMENT ON REVISED DRAFT (1.2) | 5.1 |
| 06/27/18 | A COVUCCI | GATHER AND REVIEW DOCUMENTS TO DETERMINE RESPONSIVENESS ██████ | 0.6 |

Due upon receipt. Please remit to
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.  #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892.00013.

07/31/18
Invoice: 1008183
Page No.: 60

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/27/18 | E MCKEEN | REVISE AND COMMENT ON DRAFT ▮▮▮▮▮ | 0.8 |
| 06/27/18 | E MCKEEN | REVIEW AND REVISE ▮▮▮▮▮ | 2.9 |
| 06/27/18 | E MCKEEN | REVISE ▮▮▮ DECLARATION IN SUPPORT OF ▮▮ | 0.6 |
| 06/27/18 | E MCKEEN | FINALIZE H ▮▮▮ DECLARATION IN SUPPORT OF ▮▮ | 0.3 |
| 06/27/18 | E MCKEEN | REVIEW ▮▮▮ DRAFT LETTER ▮▮▮ | 1.2 |
| 06/27/18 | I BLUMBERG | UPDATE COVER LETTER TO CATEGORICAL PRIVILEGE LOG UPDATE (1.1); UPDATE CATEGORICAL PRIVILEGE LOG AND COMPILE INTO LARGER UPDATE DOCUMENT (1.9); UPDATE TRACKER CHART AND ZIP FOLDER FOR CONWAY ( 7); SECOND LEVEL REVIEW OF DOCUMENTS CITED IN CONSULTANT DECLARATIONS (1.9) | 5.6 |
| 06/28/18 | J MONTALVO | PROVIDE J. ROTH W/ ACCESS TO RELATIVITY WORKSPACE FOR DOCUMENT REVIEW | 0.1 |
| 06/28/18 | J MONTALVO | CORRESPOND W/ J. ROTH RE: LOGISTICS FOR LOADING ADDITIONAL DOCUMENTS TO RELATIVITY WORKSPACE FOR REVIEW | 0.2 |
| 06/28/18 | L ORTEGA | CORRESPOND W/ J. ROTH CONCERNING MILLIMAN REPORTS AVAILABLE FOR REVIEW | 0.1 |
| 06/28/18 | J MONTALVO | CORRESPOND W/ A. NADLER RE: PREVIOUSLY PRODUCED DOCUMENTS ON DATAROOM SITE | 0.2 |
| 06/28/18 | E MCKEEN | REVIEW AND REVISE ROTHSCHILD DECLARATION IN SUPPORT OF ▮▮ | 0.3 |
| 06/28/18 | E MCKEEN | REVIEW EMAIL FROM J. KANG RE: GO DOCUMENT REQUESTS | 0.2 |
| 06/28/18 | E MCKEEN | REVIEW D. BARNETT CHANGES TO PRIVILEGE LOG. | 0.3 |
| 06/28/18 | E MCKEEN | STRATEGIZE RE: ▮▮▮ | 0.2 |
| 06/28/18 | E MCKEEN | FURTHER REVISIONS TO LETTER ▮▮▮ | 1.8 |
| 06/28/18 | E MCKEEN | CONTINUE FINALIZING ▮▮▮ DECLARATION AND ANALYZE REVISIONS | 0.9 |
| 06/28/18 | A NADLER | REVIEW OF CATEGORICAL EXEMPLAR EMAIL INDIVIDUALS AND COMPARE AGAINST CATEGORICAL PRIVILEGE LOG (2.1); SUBSET REVIEW OF THE SAME AND REPORT FINDINGS TO ATTORNEYS ( 8) | 2.9 |
| 06/28/18 | P FRIEDMAN | REVIEW ▮▮▮ DECLARATION W/ G. PORTELA (1.0); REVIEW ▮▮▮ DECLARATION ( 7) | 1.7 |
| 06/28/18 | W SUSHON | EMAILS W/ P. FRIEDMAN; B. GRAY RE: BRIEFING SCHEDULE FOR RENEWED RULE 2004 MOTION | 0.4 |

Due upon receipt. Please remit to
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892.00013

07/31/18
Invoice:  1008183
Page No.  61

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/28/18 | A PAVEL | EMAIL J. ROTH RE ▮▮▮▮ LETTER (2); COMMUNICATE W/ J. ROTH RE: RESPONSE TO DELIBERATIVE PROCESS OBJECTIONS (3); REVISE CATEGORICAL PRIVILEGE LOG (.7); REVISE ▮▮▮▮ DECLARATION TO INCORPORATE CLIENT COMMENTS (1.9); REVISE ▮▮▮▮ DECLARATION (1.1), REVISE RESPONSE TO ▮▮▮▮▮▮ (1.3). | 5.5 |
| 06/28/18 | I BLUMBERG | INCORPORATE COMMENTS FROM FINANCIAL ADVISORS INTO CATEGORICAL PRIVILEGE LOG (1.7); RESEARCH ▮▮▮▮▮▮ (.7) | 2.4 |
| 06/28/18 | J ROTH | REVIEW MAY 23, 2018 LETTER ▮▮▮▮ RE: ▮▮▮▮▮▮ (.2); DRAFT EXCEL SPREADSHEET AT DIRECTION OF A. PAVEL DETAILING DOCUMENTS TO ▮▮▮▮▮▮ (1.8); WORK W/ PRACTICE SUPPORT GROUP TO ENSURE THAT ALL DOCUMENTS LISTED IN SAME SPREADSHEET ARE UPLOADED FOR PRODUCTION ONTO RELATIVITY (.5); MEET W/ A. PAVEL RE: SAME (.2); TELEPHONE CONFERENCE W/ A. PAVEL RE: SAME (.2) | 2.9 |
| 06/28/18 | J ROTH | REVISE LETTER RESPONDING TO MAY 23, 2018 LETTER ▮▮▮▮▮▮ , AT REQUEST OF A. PAVEL (1.1); REVIEW SAME LETTER AS WELL AS DECLARATIONS TO BE SUBMITTED ALONGSIDE SAME LETTER TO ▮▮▮▮▮▮ (1.9); TELEPHONE CONFERENCE W/ A. PAVEL RE: SAME (.1) | 3.1 |
| 06/29/18 | B HARPER | CONDUCT LEGAL RESEARCH ▮▮▮▮▮▮ | 2.2 |
| 06/29/18 | J MONTALVO | CREATE SAVED SEARCHES IN RELATIVITY WORKSPACE FOR ATTORNEY REVIEW AS REQUESTED BY J. ROTH | 0.1 |
| 06/29/18 | J MONTALVO | CORRESPOND W/ J. ROTH RE: LOGISTICS FOR UPCOMING DOCUMENT REVIEW. | 0.5 |
| 06/29/18 | E MCKEEN | REVIEW LETTER RE: ▮▮▮▮▮▮ | 0.4 |
| 06/29/18 | P FRIEDMAN | FINALIZE DECLARATIONS IN SUPPORT OF ▮▮▮▮▮▮ (.6); TELEPHONE CONFERENCE W/ T GARAU AND G. PORTELA RE: DECLARATIONS (.5). | 1.1 |
| 06/29/18 | W SUSHON | REVIEW AND COMMENT ON DRAFT SCHEDULING ORDER FOR EXIT PLAN BRIEFING IN 2004 PROCEEDINGS. | 0.5 |
| 06/29/18 | E MCKEEN | FINALIZE ▮▮▮▮ DECLARATION (.3); CONFERENCE W/ I. GARAU RE: SAME (.2), CONFERENCE W/ P. FRIEDMAN RE: SAME (.2), CONFERENCE W/ A. PAVEL RE: SAME (.2) | 0.9 |
| 06/29/18 | E MCKEEN | FINAL REVISIONS TO LETTER IN RESPONSE TO JUNE 1 LETTER RE ▮▮▮▮ | 1.3 |
| 06/29/18 | E MCKEEN | REVIEW AMENDED PRIVILEGE LOG FOR SERVICE | 0.3 |

Due upon receipt. Please remit to
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.  #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892.00013.

07/31/18
Invoice: 1008183
Page No.  62

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/29/18 | E MCKEEN | REVISE ▮▮▮ LETTER FOR URGENT ISSUES ONLY. | 0.2 |
| 06/29/18 | E MCKEEN | REVISE COVER LETTER FOR PRIVILEGE LOG. | 0.7 |
| 06/29/18 | A PAVEL | COMMUNICATE W/ V. D'AGATA (ROTHSCHILD) RE: DECLARATION ( .3); REVISE ROTHSCHILD DECLARATION ( .2); COMMUNICATE W/ E. FORREST (DEVTECH) RE: DECLARATION ( .2); COMMUNICATE W/ I. GARAU (AAFAF) RE: RESPONSE TO DELIBERATIVE PROCESS OBJECTIONS ( .3); EMAIL E. MCKEEN RE: SAME ( .2); EMAIL I. BLUMBERG RE: SAME ( .4); COMMUNICATE W/ L. STAFFORD (PROSKAUER) RE: SAME ( .3); REVISE CATEGORICAL PRIVILEGE LOG ( .6); REVISE RESPONSE TO DELIBERATIVE PROCESS OBJECTIONS (1 .6). | 4.1 |
| 06/29/18 | I BLUMBERG | PREPARE FINAL PDFS OF CATEGORICAL PRIVILEGE LOG UPDATE AND RESPONSES TO OBJECTIONS (1.1); FINAL CONSISTENCY REVIEW OF ▮▮▮ (1.1). | 2.2 |
| 06/29/18 | J ROTH | DRAFT EXCEL SPREADSHEET AT DIRECTION OF A. PAVEL DETAILING DOCUMENTS TO DISCLOSE IN RESPONSE TO MAY 23, 2018 LETTER FROM ▮▮▮ | 1.7 |
| 06/30/18 | E MCKEEN | REVIEW LETTER RE: ▮▮▮ | 0.4 |
| Total | 012 LITIGATION | | 1,100.8 |

**013 MEETINGS AND COMMUNICATIONS WITH CREDITORS**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/01/18 | I BLUMBERG | INCORPORATE FINAL COMMENTS ON CREDITOR CALL SCRIPT ( .2); TELEPHONE CONFERENCE W/ B. MEISEL (ROTHSCHILD) RE: SAME ( .1) | 0.3 |
| 06/01/18 | M KREMER | REVIEW UPDATED CREDITOR SCRIPT AND EMAIL RE: SAME W/ I. BLUMBERG AND S. UHLAND. | 0.2 |
| 06/11/18 | E MCKEEN | STRATEGIZE RE: PENSION RELATED DISCOVERY | 0.6 |
| 06/13/18 | I BLUMBERG | DRAFT SCRIPT FOR BI-WEEKLY CREDITOR UPDATE CALL | 1.4 |
| 06/14/18 | I BLUMBERG | INCORPORATE COMMENTS ON BI-WEEKLY CREDITOR CALL SCRIPT. | 2.4 |
| 06/14/18 | M KREMER | REVIEW AND REVISE CREDITOR SCRIPT. | 0.5 |
| Total | 013 MEETINGS AND COMMUNICATIONS WITH CREDITORS | | 5.4 |

**015 PLAN OF ADJUSTMENT**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/01/18 | J BEISWENGER | REVIEW AND REVISE PLAN OF ADJUSTMENT ANALYSIS RE: ▮▮▮ (2.3); FURTHER REVISE AS PER J. RAPISARDI COMMENTS ( .6). | 2.9 |
| 06/04/18 | A SAX-BOLDER | RESEARCH RE: ▮▮▮ | 2.9 |
| 06/04/18 | B NEVE | DRAFT AND REVISE PRESENTATION AND ANALYZE ▮▮▮ (1.0); RESEARCH ▮▮▮ ( .3). | 2.3 |

Due upon receipt. Please remit to
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No. #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892.00013

07/31/18
Invoice: 1008183
Page No.: 63

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/05/18 | A SAX-BOLDER | CONTINUE RESEARCH ██████████ [9]; MEET W/ B. RODRIGUEZ RE. PLAN OF ADJUSTMENT RESEARCH RE. ██████████ (.4); REVIEW AND PROVIDE COMMENTS TO B. RODRIGUEZ RESEARCH RE ██████████ (.4) | 1.7 |
| 06/05/18 | B NEVE | DRAFT AND REVISE PRESENTATION ANALYZE ██████████ | 1.7 |
| 06/06/18 | A SAX-BOLDER | PREPARE DOCUMENTS FOR PARTNER REVIEW OF ██████████ | 0.2 |
| 06/07/18 | J BEISWENGER | DRAFT CHART ██████████ [9]; REVISE SAME AS PER COMMENTS FROM S. UHLAND AND J. ZUJKOWSKI (.3) | 1.2 |
| 06/07/18 | J BEISWENGER | EMAIL J. ROTH RE ██████████ | 0.3 |
| 06/07/18 | J ROTH | EMAIL J. BEISWENGER RE ██████████ | 0.2 |
| 06/14/18 | D PEREZ | REVIEW COMMENTS TO ██████████ (.4); FOLLOW UP W/ J. BEISWENGER, B. NEVE, AND J. ROTH RE: SAME (.1) | 0.5 |
| 06/15/18 | J BEISWENGER | REVIEW AND ANALYZE ██████████ (.3); EMAILS W/ D. PEREZ, B. NEVE, AND J. ROTH RE: SAME (.1) | 0.4 |
| 06/18/18 | B NEVE | EMAIL J. ROTH RE ██████████ | 0.3 |
| 06/18/18 | M POCHA | REVISE ANALYSIS ██████████ | 1.7 |
| 06/19/18 | B NEVE | EMAIL CORRESPONDENCE W/ A. PAVEL RE ██████████ | 0.4 |
| 06/20/18 | D PEREZ | REVIEW ██████████ | 0.3 |
| 06/20/18 | A SAX-BOLDER | TELEPHONE CONFERENCE W/ B. RODRIGUEZ RE ██████████ | 0.8 |
| 06/20/18 | B NEVE | REVIEW AND REVISE PRESENTATION RE ██████████ | 0.3 |
| 06/22/18 | J BEISWENGER | REVIEW AND REVISE ██████████ | 2.3 |

| Total | 015 PLAN OF ADJUSTMENT | | 20.4 |

**016 RELIEF FROM STAY AND ADEQUATE PROTECTION**

| 06/01/18 | D PEREZ | REVIEW MOTION TO DISMISS PFZ STAY-RELATED COMPLAINT. | 0.2 |
| 06/04/18 | P FRIEDMAN | EMAILS W/ A. ORONA AND W. BURGOS RE: RELIEF FROM STAY PROTOCOL | 0.3 |

Due upon receipt. Please remit to
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          07/31/18
Matter Name: COMMONWEALTH TITLE III                                      Invoice: 1008183
Matter: 0686892.00013                                                    Page No.  64

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/04/18 | D PEREZ | EMAILS W/ C. RIVERO AND C. GARCIA RE: PONCE STAY MOTION ( 2); EMAILS W/ A. ORONA AND P. FRIEDMAN RE: STAY RELIEF FOR LEGISLATIVE ASSEMBLY CASES ( 2). | 0.4 |
| 06/05/18 | P FRIEDMAN | DISCUSSION W/ M. YASSIN RE: APPLICABILITY OF AUTOMATIC STAY ISSUES ( 2); EMAIL W/ A. ORONA RE: SAME ( 1). | 0.3 |
| 06/05/18 | J SPINA | EMAIL TO S. MA RE: STAY OBJECTION ISSUES. | 0.3 |
| 06/05/18 | D PEREZ | EMAILS W/ P. FRIEDMAN AND A. ORONA RE: STAY RELIEF FOR LEGISLATIVE CASES. | 0.2 |
| 06/06/18 | P FRIEDMAN | TELEPHONE CONFERENCE W/ A. ORONA AND W. BURGOS RE: LIFT STAY PROCEDURES AND PLACEMENT OF CASES WITHIN PROTOCOL. | 0.4 |
| 06/06/18 | I BLUMBERG | RESEARCH PREVIOUS OMNIBUS LIFT STAY MOTIONS. | 0.5 |
| 06/11/18 | D PEREZ | REVIEW STAY RELIEF LETTER FROM PRISONER ( 3), FOLLOW UP W/ C. RIVERO AND L. MARINI RE: SAME ( 1); REVIEW ARES PLAINTIFFS LIFT STAY NOTICE ( 2); REVIEW DRAFT MELENDEZ-PEREZ STAY STIPULATION ( 2); REVIEW COMMENTS TO ACEVEDO RESPONSE ( 2); EMAILS W/ S. MA AND C. RIVERO RE: OUTSTANDING STAY MATTERS ( 2). | 1.2 |
| 06/12/18 | D PEREZ | REVIEW OBJECTION TO PONCE STAY MOTION. | 0.2 |
| 06/13/18 | D PEREZ | REVIEW NEW LIFT STAY NOTICES ( 3); REVIEW OBJECTION TO CUEVAS STAY MOTION ( 2). | 0.5 |
| 06/14/18 | D PEREZ | REVIEW COMMENTS TO MELENDEZ-PEREZ STIPULATION ( 2); REVIEW NEW LIFT STAY NOTICES ( 2). | 0.4 |
| 06/15/18 | D PEREZ | REVIEW NEW LIFT STAY NOTICE ( 2); EMAILS W/ P FRIEDMAN AND J. ORTIZ RE: OUTSTANDING STAY NOTICES AND STAY MOTIONS ( 3). | 0.5 |
| 06/18/18 | D PEREZ | EMAILS W/ C. RIVERO AND S. MA RE: HERNANDEZ-RODRIGUEZ STAY NOTICE ( 2); REVIEW COMMENTS TO PONCE OBJECTION ( 3); REVIEW FOURTH OMNIBUS STAY MOTION ( 2); EMAILS W/ S. MA AND C. RIVERO RE: OUTSTANDING STAY STIPULATIONS/NOTICES ( 4). | 1.1 |
| 06/19/18 | D PEREZ | EMAILS W/ P. FRIEDMAN AND W. BURGOS RE: PFZ MOTION TO ABSTAIN ( 2); EMAILS W/ C. RIVERO, W. BURGOS, AND S. MA RE: HERNANDEZ-RODRIGUEZ STAY STIPULATION ( 2). | 0.4 |
| 06/20/18 | D PEREZ | EMAILS W/ W. BURGOS RE: PFZ MOTION TO ABSTAIN ( 1); REVIEW FOURTH OMNIBUS STAY MOTION ( 2); REVIEW MOTION TO EXTEND DEADLINE TO RESPOND TO PONCE STAY MOTION ( 1). | 0.4 |
| 06/21/18 | D PEREZ | REVIEW DRAFT DAVILA STAY STIPULATION ( 2); REVIEW NEW LIFT STAY NOTICE ( 2). | 0.4 |
| 06/22/18 | P FRIEDMAN | EMAILS W/ D. PEREZ AND S. MILLMAN RE: LABOR UNION STAY ISSUES. | 0.3 |
| 06/25/18 | D PEREZ | REVIEW REVISED PFZ MOTION TO ABSTAIN ( 2); EMAILS W/ C. GARCIA RE: SAME ( 1). | 0.3 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.  #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter: 0686892.00013

07/31/18
Invoice: 1008183
Page No.: 65

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/27/18 | D PEREZ | TELEPHONE CONFERENCE W/ L. RAPPAPORT, W. BURGOS, AND C. GARCIA RE: PFZ ABSTENTION MOTION AND MOTION TO DISMISS ADVERSARY PROCEEDING ( 2); FOLLOW-UP CALL W/ L. RAPPAPORT RE: SAME ( 2); EMAIL W. BURGOS AND C. GARCIA RE: SAME ( 1); TELEPHONE CONFERENCE W/ C. RIVERO RE: OUTSTANDING STAY MOTIONS AND NOTICES ( 3); TELEPHONE CONFERENCE W/ I. GARAU RE: SAME ( 2). | 1.0 |

| | | | |
|------|------|-------------|-------|
| Total | 016 RELIEF FROM STAY AND ADEQUATE PROTECTION | | 9.3 |

**017 REPORTING**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/01/18 | J BEISWENGER | REVISE ███████ TO COMMONWEALTH 2015 FINANCIAL STATEMENTS AS PER S. UHLAND COMMENTS. | 2.1 |
| 06/01/18 | S UHLAND | REVIEW AND REVISE ███████ | 2.1 |
| 06/02/18 | S UHLAND | CONFERENCE W/ C. RODRIGUEZ, E. APONTE (KPMG) RE: 2016 FINANCIAL STATEMENTS ███████ | 1.2 |
| 06/03/18 | S UHLAND | DRAFT AND REVISE ███████ FOR FINANCIAL STATEMENTS | 1.7 |
| 06/03/18 | J BEISWENGER | DRAFT AND REVISE ███████ TO COMMONWEALTH 2015 FINANCIAL STATEMENTS AS PER S. UHLAND COMMENTS. | 2.1 |
| 06/04/18 | S UHLAND | COMMUNICATIONS W/ M. DICONZA, N. MITCHELL RE: PREPA, ███████ ( 4); REVIEW AND REVISE ███████ FOR COMMONWEALTH AUDITED FINANCIAL (17). | 2.1 |
| 06/04/18 | J BEISWENGER | REVISE GOING CONCERN NOTE FOR COMMONWEALTH 2015 FINANCIAL STATEMENTS RE: PREPA SECTION UPDATES AS PER N. MITCHELL (GREENBERG) (1.3); FURTHER REVISE SAME AS PER S. UHLAND COMMENTS (1.8); FURTHER REVISIONS RE: SAME ( 6). | 3.7 |
| 06/05/18 | S UHLAND | EMAIL J. RAPISARDI, L. DESPINS RE: PRASA REPORTING. | 0.4 |
| 06/05/18 | A PAVEL | REVIEW AND COMMENT ON WEEKLY TREASURY SINGLE ACCOUNT REPORT IN ADVANCE OF PUBLICATION. | 0.7 |
| 06/06/18 | J BEISWENGER | REVISE GOING CONCERN NOTE TO 2015 COMMONWEALTH FINANCIAL STATEMENTS AS PER PRASA COMMENTS FROM GREENBERG TRAURIG ( 3); CORRESPOND W/ S. UHLAND RE: SAME ( 1). | 0.4 |
| 06/07/18 | S UHLAND | REVIEW ███████ | 0.4 |
| 06/07/18 | S UHLAND | REVIEW CDL COMMENTS ( 7); TELEPHONE CONFERENCE (PARTIAL) W/ N. MITCHELL, M. YASSIN, AND E. ARIAS RE: CDL ( 4); REVIEW ███████ ( 8); PREPARE MARK UP ( 5). | 2.4 |
| 06/07/18 | J BEISWENGER | CORRESPOND W/ O. RODRIGUEZ (HACIENDA) AND E. APONTE (KPMG) RE: PRASA REVISIONS TO COMMONWEALTH FINANCIAL STATEMENTS ( 3); CORRESPOND W/ M. KREMER RE: COMMONWEALTH FINANCIAL STATEMENTS ( 1). | 0.4 |
| 06/08/18 | A SAX-BOLDER | EMAIL J. BEISWENGER RE: FINANCIAL STATEMENT REVIEW. | 0.2 |

Due upon receipt. Please remit to
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892.00013

07/31/18
Invoice: 1008183
Page No.: 66

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/08/18 | J BEISWENGER | CONFERENCE W/ J. YANG AND S. ZHANG RE: PROOFREADING TASKS FOR FINALIZATION OF COMMONWEALTH'S 2015 FINANCIAL STATEMENTS. | 0.4 |
| 06/08/18 | J BEISWENGER | REVIEW AND REVISE THE COMMONWEALTH'S 2015 FINANCIAL STATEMENTS. | 8.3 |
| 06/08/18 | S ZHANG | CONFERENCE W/ J. BEISWENGER AND J. YANG RE: PROOFREADING TASKS FOR FINALIZATION OF COMMONWEALTH'S 2015 FINANCIAL STATEMENTS. | 0.4 |
| 06/08/18 | J YANG | CONFERENCE W/ J. BEISWENGER AND S. ZHANG RE: PROOFREADING TASKS FOR FINALIZATION OF COMMONWEALTH'S 2015 FINANCIAL STATEMENTS. | 0.4 |
| 06/09/18 | A SAX-BOLDER | REVIEW AND REVISE COMMONWEALTH 2015 FINANCIAL STATEMENT. | 6.3 |
| 06/09/18 | J BEISWENGER | REVIEW AND REVISE THE COMMONWEALTH 2015 FINANCIAL STATEMENTS. | 4.4 |
| 06/09/18 | J BEISWENGER | REVIEW AND ANALYZE COMMONWEALTH-COFINA SETTLEMENT MATERIALS ( 4); DRAFT AND REVISE INSERT TO 2015 COMMONWEALTH FINANCIAL STATEMENTS RE: SUMMARY OF COMMONWEALTH-COFINA SETTLEMENT (.7), FOLLOW-UP EMAILS W/ P. FRIEDMAN RE: SAME ( 2), FURTHER REVISE AND PROOF INSERT AS PER COMMENTS FROM P. FRIEDMAN AND S. UHLAND (.6), CORRESPOND W/ M. YASSIN, C. YAMIN, AND F. PEREZ (AAFAF) RE: SAME (.2) | 2.1 |
| 06/09/18 | P FRIEDMAN | REVISE COMMONWEALTH FINANCIAL STATEMENTS RE: RECENT LITIGATION UPDATES. | 0.8 |
| 06/09/18 | J YANG | REVIEW AND REVISE COMMONWEALTH'S 2015 FINANCIAL STATEMENTS RE: FORM AND CONSISTENCY. | 0.7 |
| 06/10/18 | A SAX-BOLDER | REVIEW AND REVISE COMMONWEALTH 2015 FINANCIAL STATEMENT. | 5.8 |
| 06/10/18 | S ZHANG | REVIEW AND REVISE COMMONWEALTH 2015 FINANCIAL STATEMENTS TO FINALIZE FOR FORM AND CONSISTENCY. | 3.6 |
| 06/10/18 | J BEISWENGER | REVIEW AND REVISE THE COMMONWEALTH'S 2015 FINANCIAL STATEMENTS. | 8.6 |
| 06/10/18 | J YANG | REVIEW AND REVISE NOTES 2 TO 8 OF COMMONWEALTH'S 2015 FINANCIAL STATEMENTS FOR FORM AND CONSISTENCY. | 2.7 |
| 06/10/18 | J YANG | REVIEW AND REVISE NOTE 12 AND OTHER SECTIONS OF COMMONWEALTH'S 2015 FINANCIAL STATEMENTS RE: FORM AND CONSISTENCY. | 1.3 |
| 06/10/18 | J YANG | REVIEW AND REVISE NOTES 9 TO 11 OF COMMONWEALTH'S 2015 FINANCIAL STATEMENTS FOR FORM AND CONSISTENCY. | 0.4 |
| 06/10/18 | S UHLAND | REVIEW REDACTIONS IN FOMB MONTHLY REPORT. | 0.8 |
| 06/11/18 | J ROTH | REVIEW FOR PRIVILEGE MAY 2018 FEDERAL OVERSIGHT AND MANAGEMENT BOARD REPORTING PACKAGE (CUSTODIAN BLANCA FERNANDEZ) AND REDACT PRIVILEGED INFORMATION FOR DOCUMENT 1(C) (COMPONENT UNIT REPORTING) (1.1), EMAIL TO A. COVUCCI RE: SAME (.2). | 1.3 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892.00013.

07/31/18
Invoice: 1008183
Page No.: 87

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/11/18 | J YANG | REVIEW AND REVISE 2015 COMMONWEALTH FINANCIAL STATEMENT RE: FORM AND CONSISTENCY. | 1.8 |
| 06/11/18 | A SAX-BOLDER | REVIEW AND REVISE COMMONWEALTH 2015 FINANCIAL STATEMENT | 8.2 |
| 06/11/18 | J BEISWENGER | REVIEW AND REVISE THE COMMONWEALTH'S 2015 FINANCIAL STATEMENTS | 9.1 |
| 06/11/18 | S ZHANG | REVIEW AND REVISE COMMONWEALTH'S 2015 FINANCIAL STATEMENTS RE: FINALIZE FOR FORM AND CONSISTENCY. | 4.8 |
| 06/12/18 | A PAVEL | REVIEW AND COMMENT ON WEEKLY TREASURY SINGLE ACCOUNT REPORT IN ADVANCE OF PUBLICATION. | 0.3 |
| 06/13/18 | J ROTH | REVISE PRIVILEGE DESIGNATIONS FOR APRIL 2018 FEDERAL OVERSIGHT AND MANAGEMENT BOARD REPORTING PACKAGE (CUSTODIAN BLANCA FERNANDEZ) | 0.8 |
| 06/13/18 | P FRIEDMAN | REVIEW MONTHLY REPORTING PACKAGE ON TSA AND NON-TSA BANK ACCOUNTS (7); REVIEW REDACTIONS TO MONTHLY REPORT TO FOMB TO BE MADE AVAILABLE TO CREDITORS (7). | 1.4 |
| 06/13/18 | A PAVEL | REVIEW AND COMMENT ON MONTHLY REPORTING PACKAGE IN ADVANCE OF TRANSMISSION TO FOMB. | 0.7 |
| 06/15/18 | A PAVEL | REVIEW AND COMMENT ON MONTHLY REPORTING PACKAGES IN ADVANCE OF TRANSMITTAL TO FOMB. | 0.3 |
| 06/16/18 | A PAVEL | REVIEW MONTHLY REPORTING PACKAGE IN ADVANCE OF TRANSMITTAL TO FOMB. | 0.2 |
| 06/18/18 | A COVUCCI | REVIEW AND REDACT FOMB MONTHLY REPORTING DOCUMENTS FOR RULE 2004 PRODUCTION. | 0.2 |
| 06/19/18 | A COVUCCI | REVIEW AND REDACT FOMB MONTHLY REPORTING DOCUMENTS FOR RULE 2004 PRODUCTION. | 0.1 |
| 06/19/18 | A PAVEL | REVIEW AND COMMENT ON WEEKLY TREASURY SINGLE ACCOUNT REPORT IN ADVANCE OF PUBLICATION. | 0.7 |
| 06/21/18 | P FRIEDMAN | EMAIL A. GEIST AND E. APONTE (KPMG) RE: COMMONWEALTH FINANCIAL DISCLOSURES | 0.3 |
| 06/26/18 | S UHLAND | DRAFT AND REVISE WEEKLY TSA REPORT | 0.9 |
| 06/26/18 | A PAVEL | REVIEW AND COMMENT ON WEEKLY TREASURY SINGLE ACCOUNT REPORT IN ADVANCE OF PUBLICATION. | 0.5 |
| 06/28/18 | A PAVEL | REVIEW AND COMMENT ON MONTHLY COMPONENT UNIT REPORT IN ADVANCE OF PUBLICATION. | 1.1 |
| 06/29/18 | S UHLAND | REVIEW REVISE COMPONENT UNIT REPORT FOR AAFAF | 1.3 |
| 06/29/18 | A PAVEL | EMAIL S. UHLAND AND M. ALVAREZ (AAFAF) RE: MONTHLY COMPONENT UNIT REPORT. | 0.4 |
| Total | 017 REPORTING | | 101.3 |

020 MEDIATION

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          07/31/18
Matter Name: COMMONWEALTH TITLE III                                      Invoice: 1008183
Matter: 0686892.00013                                                    Page No.: 68

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/01/18 | R HOLM | EMAILS W/ S. UHLAND RE: DRAFTING LETTER TO M. YASSIN AND A. CAMPORREALE RE: ██████████ (.4); CONFERENCE W/ S. UHLAND RE: SAME (.1); ANALYZE RELEVANT MEMORANDA FOR PURPOSES OF SAME (1.9); ANALYZE RELEVANT CASE LAW FOR PURPOSES OF SAME (1.7); DRAFT SAME (1.9); REVISE SAME (.8). | 6.8 |
| 06/01/18 | A COVUCCI | REVIEW CREDITOR SESSION QUESTIONS (.3); TELEPHONE CONFERENCE W/ A. PAVEL RE: SAME (.3). | 0.6 |
| 06/02/18 | R HOLM | EMAILS W/ S. UHLAND RE: DRAFTING LETTER TO M YASSIN AND A. CAMPORREALE RE: ██████████ | 0.1 |
| 06/03/18 | R HOLM | EMAILS W/ S. UHLAND RE: DRAFTING LETTER TO M. YASSIN AND A. CAMPORREALE RE: ██████████ (.4); REVISE SAME (1.9). | 2.3 |
| 06/04/18 | R HOLM | EMAILS W/ S. UHLAND, P. FRIEDMAN, B. NEVE, P POSSINGER AND PROSKAUER TEAM, AND J. EL KOURY AND FOMB TEAM RE: DRAFTING LETTER TO M. YASSIN AND A. CAMPORREALE RE ██████████ (.6); CONFERENCE W/ P. FRIEDMAN RE: SAME (.3); CONFERENCE W/ S. UHLAND RE: SAME (.1); ANALYZE ██████████ FOR PURPOSES OF SAME (.5); REVISE SAME (1.9). | 3.4 |
| 06/05/18 | R HOLM | EMAILS W/ S. UHLAND, P. POSSINGER AND PROSKAUER TEAM, AND J. EL KOURY AND FOMB TEAM RE: ██████████ | 0.1 |
| 06/06/18 | R HOLM | EMAILS W/ S. UHLAND, P. POSSINGER AND PROSKAUER TEAM, J. EL KOURY AND FOMB TEAM, AND B. SCHNELL AND VOYA TEAM RE: ██████████ | 0.4 |
| 06/07/18 | R HOLM | EMAILS W/ S. UHLAND, P. POSSINGER AND PROSKAUER TEAM, J. EL KOURY AND FOMB TEAM, AND B. SCHNELL AND VOYA TEAM RE ██████████ | 0.4 |
| 06/08/18 | R HOLM | EMAILS W/ S. UHLAND AND B. SCHNELL AND VOYA TEAM RE: ██████████ (.4); EMAIL S. UHLAND AND B SCHNELL RE: SAME (.5). | 0.9 |
| 06/11/18 | A COVUCCI | DRAFT RESPONSES TO CREDITOR SESSION QUESTIONS. | 1.0 |
| 06/11/18 | R HOLM | EMAILS W/ S. UHLAND, M. KREMER, M. HINDMAN (JUDGE COLTON'S CHAMBERS), AND E. BARRETTO (UPR) RE: ██████████ (1.9); ANALYZE EMAILS FOR PURPOSES OF DETERMINING MEDIATION PARTICIPANTS (.4). | 2.3 |
| 06/12/18 | R HOLM | EMAILS W/ S. UHLAND, M. HINDMAN (JUDGE COLTON'S CHAMBERS), AND E. BARRETTO (UPR) RE: ██████████ | 0.6 |
| 06/13/18 | R HOLM | EMAILS W/ S. UHLAND AND J. ODELL RE: ██████████ | 0.3 |
| 06/14/18 | J ROTH | DRAFT EMAIL TO B. NEVE AND A. PAVEL RE: ██████████ TO ASSIST W/ ██████████ | 0.2 |

Due upon receipt. Please remit to
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No. #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892.00013

07/31/18
Invoice: 1008183
Page No.: 69

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/14/18 | R HOLM | EMAILS W/ S. UHLAND, T. FOX, M. HINDMAN (JUDGE COLTON'S CHAMBERS), AND E. BARRETTO (UPR) RE: ▇ | 1.8 |
| 06/15/18 | R HOLM | EMAILS W/ S. UHLAND AND E. BARRETTO (UPR) RE: ▇ | 0.3 |
| 06/16/18 | R HOLM | EMAIL W/ S. UHLAND AND E. BARRETTO (UPR) RE: ▇ | 0.3 |
| 06/18/18 | R HOLM | EMAILS W/ S. UHLAND, E. BARRETTO (UPR), B. SCHNELL (VOYA), AND M. HINDMAN (U.S. BANKRUPTCY COURT, MIDDLE DISTRICT OF FLORIDA) RE: ▇ | 0.5 |
| 06/19/18 | S UHLAND | MEET W/ ▇ RE: ▇ | 0.5 |
| 06/19/18 | R HOLM | EMAILS W/ S. UHLAND AND JUDGE COLTON (U.S. BANKRUPTCY COURT, MIDDLE DISTRICT OF FLORIDA) RE: ▇ (1.9); ANALYZE RELEVANT COURT FILINGS AND ▇ FOR PURPOSES OF PREPARING FOR MEDIATION (2.0); ATTEND MEDIATION (2.0) | 5.9 |
| 06/20/18 | S UHLAND | CONFERENCE W/ ▇ RE: ▇ | 0.8 |
| 06/20/18 | B NEVE | REVIEW AND ANALYZE ▇ | 0.3 |
| 06/20/18 | R HOLM | EMAILS W/ S. UHLAND AND S. GALLANT RE: ▇ (.2); DRAFT ▇ (.4). | 0.6 |
| 06/21/18 | R HOLM | EMAILS W/ V. D'AGATA AND ROTHSCHILD TEAM FOR PURPOSES OF BRIEFING ROTHSCHILD ON MEDIATION | 0.2 |
| 06/22/18 | R HOLM | EMAILS W/ S. UHLAND, M. KREMER, V. D'AGATA AND ROTHSCHILD TEAM, AND B. SCHNELL (FAEGRE BAKER DANIELS LLP) RE: ▇ (1.4), CONFERENCE CALL W/ M. KREMER AND V. D'AGATA AND ROTHSCHILD TEAM RE: SAME (.4); CONFERENCE W/ M. KREMER RE: SAME (.2); ANALYZE PRECEDENTS FOR PURPOSES OF DRAFTING ▇ (.5); DRAFT SAME (1.9). | 4.4 |
| 06/23/18 | R HOLM | EMAILS W/ S. UHLAND AND B. SCHNELL (FAEGRE BAKER DANIELS LLP) RE: JOINT STATUS REPORT. | 0.1 |
| 06/24/18 | R HOLM | EMAILS W/ S. UHLAND AND B. SCHNELL (FAEGRE BAKER DANIELS LLP) RE: JUNE 30, 2018 AUDITED FINANCIAL STATEMENTS. | 0.2 |
| 06/25/18 | J SPINA | DRAFT LETTER TO MEDIATION TEAM RE: ▇ | 2.1 |
| 06/25/18 | R HOLM | EMAILS W/ S. UHLAND AND B. SCHNELL (FAEGRE BAKER DANIELS LLP) RE: JOINT STATUS REPORT (.7) EMAILS W/ S. UHLAND RE: ▇ (1.8); DRAFT ▇ (2.0); REVISE SAME (.9) | 5.4 |
| 06/26/18 | R HOLM | EMAILS W/ S. UHLAND RE: DRAFTING OF ▇ (.4), DRAFT ▇ (1.8); REVISE SAME (1.7); DRAFT ▇ (1.8); REVISE SAME (1.2); DRAFT ▇ (2.0) | 8.9 |

Due upon receipt. Please remit to
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No. #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892.00013

07/31/18
Invoice: 1008183
Page No.: 70

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/26/18 | J SPINA | DRAFT MEDIATION LETTER RE: ███████████ | 1.3 |
| 06/27/18 | R HOLM | EMAILS W/ S. UHLAND RE: DRAFTING OF ██████████ (.3), REVISE ███████████ (1.2) | 1.5 |
| 06/27/18 | P FRIEDMAN | MEET W/ AAFAF TEAM, BAML, ROTHSCHILD, AND ANKURA RE: PREPARATION FOR MEETING W/ ██████ RE: | 1.9 |
| 06/28/18 | R HOLM | EMAILS W/ S. UHLAND AND E. BARRETTO RE: ████████ | 0.2 |
| 06/28/18 | P FRIEDMAN | MEET W/ ███████ (1.3); PREPARE AND FOLLOW UP W/ V. D'AGATA, G. PORTELA AND M. YASSIN (1.5) | 2.8 |
| 06/29/18 | R HOLM | EMAILS W/ S. UHLAND AND B. SCHNELL (FAEGRE BAKER DANIELS LLP) RE: ██████████ (.9), REVISE SAME (.9) | 1.8 |

| Total | 020 MEDIATION | | 61.2 |
| --- | --- | --- | --- |
| **Total Hours** | | | **1,735.7** |
| **Total Fees** | | | **952,874.72** |

## Disbursements

| | |
|---|---|
| Copying | $818.00 |
| Expense Report Other (Incl. Out of Town Travel) | 2,602.19 |
| Local Travel | 525.07 |
| Online Research | 2,225.83 |

| **Total Disbursements** | **$6,171.09** |
| --- | --- |

| **Total Current Invoice** | **$959,045.81** |
| --- | --- |

Due upon receipt. Please remit to
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No. #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892.00013

07/31/18
Invoice: 1008183
Page No. 71

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 05/29/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 28 | 28.00 | $2.80 |
| 05/29/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 29 | 29.00 | 2.90 |
| 05/29/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 27 | 27.00 | 2.70 |
| 05/29/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 37 | 37.00 | 3.70 |
| 05/30/18 | E101 | Lasertrak Printing - Sushon, William Pages: 96 | 96.00 | 9.60 |
| 05/30/18 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 28 | 28.00 | 2.80 |
| 05/30/18 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 48 | 48.00 | 4.80 |
| 05/30/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 50 | 50.00 | 5.00 |
| 05/30/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 32 | 32.00 | 3.20 |
| 05/30/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 23 | 23.00 | 2.30 |
| 05/30/18 | E101 | Lasertrak Printing - Sushon, William Pages: 42 | 42.00 | 4.20 |
| 05/30/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 135 | 135.00 | 13.50 |
| 05/31/18 | E101 | Lasertrak Printing - Lotito, Michael Pages: 12 | 12.00 | 1.20 |
| 05/31/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 39 | 39.00 | 3.90 |
| 05/31/18 | E101 | Lasertrak Printing - Lotito, Michael Pages: 22 | 22.00 | 2.20 |
| 05/31/18 | E101 | Lasertrak Printing - Lotito, Michael Pages: 16 | 16.00 | 1.60 |
| 05/31/18 | E101 | Lasertrak Printing - Lotito, Michael Pages: 36 | 36.00 | 3.60 |
| 05/31/18 | E101 | Lasertrak Printing - Harper, Brandon Pages: 21 | 21.00 | 2.10 |
| 05/31/18 | E101 | Lasertrak Printing - Lotito, Michael Pages: 19 | 19.00 | 1.90 |
| 05/31/18 | E101 | Lasertrak Printing - Lotito, Michael Pages: 1 | 1.00 | 0.10 |
| 05/31/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 27 | 27.00 | 2.70 |
| 05/31/18 | E101 | Lasertrak Printing - Lotito, Michael Pages: 25 | 25.00 | 2.50 |
| 05/31/18 | E101 | Lasertrak Printing - Lotito, Michael Pages: 1 | 1.00 | 0.10 |
| 05/31/18 | E101 | Lasertrak Printing - Lotito, Michael Pages: 11 | 11.00 | 1.10 |
| 05/31/18 | E101 | Lasertrak Printing - Lotito, Michael Pages: 39 | 39.00 | 3.90 |
| 05/31/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 52 | 52.00 | 5.20 |
| 05/31/18 | E101 | Lasertrak Printing - Lotito, Michael Pages: 1 | 1.00 | 0.10 |
| 05/31/18 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 75 | 75.00 | 7.50 |
| 05/31/18 | E101 | Lasertrak Printing - Lotito, Michael Pages: 21 | 21.00 | 2.10 |
| 06/01/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 36 | 36.00 | 3.60 |
| 06/01/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 10 | 10.00 | 1.00 |
| 06/01/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 48 | 48.00 | 4.80 |
| 06/01/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 20 | 20.00 | 2.00 |
| 06/01/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 4 | 4.00 | 0.40 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892.00013.

07/31/18
Invoice:  1008183
Page No.  72

| | | | | |
|---|---|---|---|---|
| 06/01/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 74 | 74.00 | 7.40 |
| 06/01/18 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 1 | 1.00 | 0.10 |
| 06/01/18 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 2 | 2.00 | 0.20 |
| 06/01/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 14 | 14.00 | 1.40 |
| 06/01/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 42 | 42.00 | 4.20 |
| 06/01/18 | E101 | Lasertrak Color Printing - Hernandez, Tanya Pages: 46 | 46.00 | 4.60 |
| 06/01/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 2 | 2.00 | 0.20 |
| 06/01/18 | E101 | Lasertrak Color Printing - Hernandez, Tanya Pages: 8 | 8.00 | 0.80 |
| 06/01/18 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 2 | 2.00 | 0.20 |
| 06/01/18 | E101 | Lasertrak Color Printing - Neve, Brett Pages: 2 | 2.00 | 0.20 |
| 06/01/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 46 | 46.00 | 4.60 |
| 06/01/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 40 | 40.00 | 4.00 |
| 06/01/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 2 | 2.00 | 0.20 |
| 06/01/18 | E101 | Lasertrak Color Printing - Hernandez, Tanya Pages: 19 | 19.00 | 1.90 |
| 06/01/18 | E101 | Lasertrak Color Printing - Hernandez, Tanya Pages: 16 | 16.00 | 1.60 |
| 06/01/18 | E101 | Lasertrak Color Printing - Hernandez, Tanya Pages: 7 | 7.00 | 0.70 |
| 06/01/18 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 1 | 1.00 | 0.10 |
| 06/01/18 | E101 | Lasertrak Color Printing - Hernandez, Tanya Pages: 29 | 29.00 | 2.90 |
| 06/01/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 14 | 14.00 | 1.40 |
| 06/01/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 2 | 2.00 | 0.20 |
| 06/01/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 78 | 78.00 | 7.80 |
| 06/01/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 10 | 10.00 | 1.00 |
| 06/01/18 | E101 | Lasertrak Color Printing - Neve, Brett Pages: 2 | 2.00 | 0.20 |
| 06/01/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 12 | 12.00 | 1.20 |
| 06/01/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 50 | 50.00 | 5.00 |
| 06/01/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 12 | 12.00 | 1.20 |
| 06/01/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 4 | 4.00 | 0.40 |
| 06/01/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 34 | 34.00 | 3.40 |
| 06/01/18 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 1 | 1.00 | 0.10 |
| 06/01/18 | E101 | Lasertrak Color Printing - Hernandez, Tanya Pages: 19 | 19.00 | 1.90 |
| 06/04/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 32 | 32.00 | 3.20 |
| 06/04/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 79 | 79.00 | 7.90 |
| 06/07/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 12 | 12.00 | 1.20 |
| 06/07/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 39 | 39.00 | 3.90 |
| 06/07/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 1 | 1.00 | 0.10 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892.00013

07/31/18
Invoice: 1008183
Page No. 73

| Date | Code | Description | | |
|---|---|---|---|---|
| 06/07/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 59 | 59.00 | 5.90 |
| 06/07/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 26 | 26.00 | 2.60 |
| 06/07/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 22 | 22.00 | 2.20 |
| 06/07/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 21 | 21.00 | 2.10 |
| 06/07/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 41 | 41.00 | 4.10 |
| 06/07/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 31 | 31.00 | 3.10 |
| 06/07/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 69 | 69.00 | 6.90 |
| 06/07/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 23 | 23.00 | 2.30 |
| 06/07/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 27 | 27.00 | 2.70 |
| 06/07/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 24 | 24.00 | 2.40 |
| 06/08/18 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 20 | 20.00 | 2.00 |
| 06/08/18 | E101 | Lasertrak Color Printing - Hernandez, Tanya Pages: 16 | 16.00 | 1.60 |
| 06/08/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 39 | 39.00 | 3.90 |
| 06/08/18 | E101 | Lasertrak Printing - Beeswenger, Jacob Pages: 371 | 371.00 | 37.10 |
| 06/08/18 | E101 | Lasertrak Printing - Calderon, Ana Pages: 371 | 371.00 | 37.10 |
| 06/08/18 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 1 | 1.00 | 0.10 |
| 06/08/18 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 1 | 1.00 | 0.10 |
| 06/08/18 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 96 | 96.00 | 9.60 |
| 06/08/18 | E101 | Lasertrak Color Printing - Hernandez, Tanya Pages: 74 | 74.00 | 7.40 |
| 06/08/18 | E101 | Lasertrak Color Printing - Hernandez, Tanya Pages: 3 | 3.00 | 0.30 |
| 06/08/18 | E101 | Lasertrak Color Printing - Hernandez, Tanya Pages: 43 | 43.00 | 4.30 |
| 06/11/18 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 1 | 1.00 | 0.10 |
| 06/11/18 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 1 | 1.00 | 0.10 |
| 06/11/18 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 1 | 1.00 | 0.10 |
| 06/11/18 | E101 | Lasertrak Color Printing - Sax-Bolder, Amalia Pages: 398 | 398.00 | 39.80 |
| 06/11/18 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 92 | 92.00 | 9.20 |
| 06/11/18 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 1 | 1.00 | 0.10 |
| 06/11/18 | E101 | Lasertrak Color Printing - Sax-Bolder, Amalia Pages: 9 | 9.00 | 0.90 |
| 06/11/18 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 1 | 1.00 | 0.10 |
| 06/11/18 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 1 | 1.00 | 0.10 |
| 06/11/18 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 1 | 1.00 | 0.10 |
| 06/11/18 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 3 | 3.00 | 0.30 |
| 06/11/18 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 1 | 1.00 | 0.10 |
| 06/11/18 | E101 | Lasertrak Color Printing - Neve, Brett Pages: 39 | 39.00 | 3.90 |
| 06/11/18 | E101 | Lasertrak Color Printing - Neve, Brett Pages: 44 | 44.00 | 4.40 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:   COMMONWEALTH TITLE III
Matter: 0686892.00013.

07/31/18
Invoice:  1008183
Page No.   74

| | | | | |
|---|---|---|---|---|
| 06/12/18 | E101 | Lasertrak Color Printing - Blumberg, Irene Pages: 110 | 110.00 | 11.00 |
| 06/12/18 | E101 | Lasertrak Color Printing - Neve, Brett Pages: 32 | 32.00 | 3.20 |
| 06/12/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 63 | 63.00 | 6.30 |
| 06/12/18 | E101 | Lasertrak Color Printing - Blumberg, Irene Pages: 55 | 55.00 | 5.50 |
| 06/13/18 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 24 | 24.00 | 2.40 |
| 06/13/18 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 17 | 17.00 | 1.70 |
| 06/13/18 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 12 | 12.00 | 1.20 |
| 06/13/18 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 12 | 12.00 | 1.20 |
| 06/13/18 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 24 | 24.00 | 2.40 |
| 06/13/18 | E101 | Lasertrak Printing - Harper, Brandon Pages: 96 | 96.00 | 9.60 |
| 06/13/18 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 17 | 17.00 | 1.70 |
| 06/13/18 | E101 | Lasertrak Color Printing - Neve, Brett Pages: 21 | 21.00 | 2.10 |
| 06/14/18 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 32 | 32.00 | 3.20 |
| 06/14/18 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 74 | 74.00 | 7.40 |
| 06/14/18 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 38 | 38.00 | 3.80 |
| 06/15/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 84 | 84.00 | 8.40 |
| 06/15/18 | E101 | Lasertrak Color Printing - Neve, Brett Pages: 81 | 81.00 | 8.10 |
| 06/15/18 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 43 | 43.00 | 4.30 |
| 06/15/18 | E101 | Lasertrak Printing - Pavel, Ashley Pages: 26 | 26.00 | 2.60 |
| 06/15/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 114 | 114.00 | 11.40 |
| 06/15/18 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 43 | 43.00 | 4.30 |
| 06/16/18 | E101 | Lasertrak Printing - Pocha, Madhusudhan Pages: 21 | 21.00 | 2.10 |
| 06/16/18 | E101 | Lasertrak Printing - Pocha, Madhusudhan Pages: 46 | 46.00 | 4.60 |
| 06/16/18 | E101 | Lasertrak Printing - Pocha, Madhusudhan Pages: 29 | 29.00 | 2.90 |
| 06/18/18 | E101 | Lasertrak Printing - Pocha, Madhusudhan Pages: 72 | 72.00 | 7.20 |
| 06/19/18 | E101 | Lasertrak Color Printing - Lotito, Michael Pages: 117 | 117.00 | 11.70 |
| 06/19/18 | E101 | Lasertrak Color Printing - Lotito, Michael Pages: 115 | 115.00 | 11.50 |
| 06/19/18 | E101 | Lasertrak Printing - Lotito, Michael Pages: 2 | 2.00 | 0.20 |
| 06/19/18 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 47 | 47.00 | 4.70 |
| 06/19/18 | E101 | Lasertrak Color Printing - Lotito, Michael Pages: 115 | 115.00 | 11.50 |
| 06/19/18 | E101 | Lasertrak Printing - Lotito, Michael Pages: 2 | 2.00 | 0.20 |
| 06/19/18 | E101 | Lasertrak Color Printing - Lotito, Michael Pages: 117 | 117.00 | 11.70 |
| 06/20/18 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 15 | 15.00 | 1.50 |
| 06/20/18 | E101 | Lasertrak Printing - Lotito, Michael Pages: 338 | 338.00 | 33.80 |
| 05/20/18 | E101 | Lasertrak Printing - Pavel, Ashley Pages: 21 | 21.00 | 2.10 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No : #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892.00013.

07/31/18
Invoice:  1008183
Page No.  75

| Date | Code | Description | Qty | Amount |
|---|---|---|---|---|
| 06/20/18 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 06/20/18 | E101 | Lasertrak Printing - Pavel, Ashley Pages: 24 | 24.00 | 2.40 |
| 06/20/18 | E101 | Lasertrak Printing - Lotto, Michael Pages: 27 | 27.00 | 2.70 |
| 06/20/18 | E101 | Lasertrak Printing - Lotto, Michael Pages: 100 | 100.00 | 10.00 |
| 06/20/18 | E101 | Lasertrak Printing - Lotto, Michael Pages: 23 | 23.00 | 2.30 |
| 06/20/18 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 18 | 18.00 | 1.80 |
| 06/22/18 | E101 | Lasertrak Printing - Rivera, Nancy Pages: 49 | 49.00 | 4.90 |
| 06/22/18 | E101 | Copying (Copitrak - Internal) - Calderon, Ana Pages: 1 | 1.00 | 0.10 |
| 06/25/18 | E101 | Lasertrak Printing - Beiswenger, Jacob Pages: 26 | 26.00 | 2.60 |
| 06/25/18 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 108 | 108.00 | 10.80 |
| 06/25/18 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 49 | 49.00 | 4.90 |
| 06/25/18 | E101 | Lasertrak Printing - Beiswenger, Jacob Pages: 24 | 24.00 | 2.40 |
| 06/25/18 | E101 | Lasertrak Printing - Sushon, William Pages: 147 | 147.00 | 14.70 |
| 06/25/18 | E101 | Lasertrak Printing - Rivera, Nancy Pages: 135 | 135.00 | 13.50 |
| 06/25/18 | E101 | Lasertrak Printing - Beiswenger, Jacob Pages: 26 | 26.00 | 2.60 |
| 06/26/18 | E101 | Lasertrak Color Printing - Blumberg, Irene Pages: 2 | 2.00 | 0.20 |
| 06/26/18 | E101 | Lasertrak Color Printing - Blumberg, Irene Pages: 2 | 2.00 | 0.20 |
| 06/26/18 | E101 | Lasertrak Color Printing - Blumberg, Irene Pages: 8 | 8.00 | 0.80 |
| 06/26/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 22 | 22.00 | 2.20 |
| 06/26/18 | E101 | Lasertrak Color Printing - Blumberg, Irene Pages: 4 | 4.00 | 0.40 |
| 06/26/18 | E101 | Lasertrak Color Printing - Blumberg, Irene Pages: 16 | 16.00 | 1.60 |
| 06/26/18 | E101 | Lasertrak Color Printing - Blumberg, Irene Pages: 2 | 2.00 | 0.20 |
| 06/26/18 | E101 | Lasertrak Color Printing - Blumberg, Irene Pages: 4 | 4.00 | 0.40 |
| 06/26/18 | E101 | Lasertrak Color Printing - Novo, Brett Pages: 20 | 20.00 | 2.00 |
| 06/26/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 156 | 156.00 | 15.60 |
| 06/26/18 | E101 | Lasertrak Color Printing - Blumberg, Irene Pages: 12 | 12.00 | 1.20 |
| 06/26/18 | E101 | Lasertrak Color Printing - Blumberg, Irene Pages: 2 | 2.00 | 0.20 |
| 06/26/18 | E101 | Lasertrak Color Printing - Blumberg, Irene Pages: 4 | 4.00 | 0.40 |
| 06/26/18 | E101 | Lasertrak Color Printing - Blumberg, Irene Pages: 34 | 34.00 | 3.40 |
| 06/26/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 2 | 2.00 | 0.20 |
| 06/26/18 | E101 | Lasertrak Color Printing - Blumberg, Irene Pages: 6 | 6.00 | 0.60 |
| 06/26/18 | E101 | Lasertrak Color Printing - Blumberg, Irene Pages: 3 | 3.00 | 0.30 |
| 06/26/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 2 | 2.00 | 0.20 |
| 06/26/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 22 | 22.00 | 2.20 |
| 06/26/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 2 | 2.00 | 0.20 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.  #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter: 0686892.00013

07/31/18
Invoice:  1008183
Page No.   76

| 06/26/18 | E101 | Lasertrak Color Printing - Blumberg, Irene Pages: 48 | 48.00 | 4.80 |
|---|---|---|---|---|
| 06/26/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 12 | 12.00 | 1.20 |
| 06/26/18 | E101 | Lasertrak Color Printing - Neve, Brett Pages: 70 | 70.00 | 7.00 |
| 06/26/18 | E101 | Lasertrak Color Printing - Blumberg, Irene Pages: 6 | 6.00 | 0.60 |
| 06/26/18 | E101 | Lasertrak Color Printing - Blumberg, Irene Pages: 4 | 4.00 | 0.40 |
| 06/26/18 | E101 | Lasertrak Color Printing - Blumberg, Irene Pages: 10 | 10.00 | 1.00 |
| 06/26/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 4 | 4.00 | 0.40 |
| 06/26/18 | E101 | Lasertrak Color Printing - Blumberg, Irene Pages: 4 | 4.00 | 0.40 |
| 06/26/18 | E101 | Lasertrak Color Printing - Blumberg, Irene Pages: 2 | 2.00 | 0.20 |
| 06/26/18 | E101 | Lasertrak Color Printing - Blumberg, Irene Pages: 2 | 2.00 | 0.20 |
| 06/26/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 21 | 21.00 | 2.10 |
| 06/26/18 | E101 | Lasertrak Color Printing - Blumberg, Irene Pages: 2 | 2.00 | 0.20 |
| 06/26/18 | E101 | Lasertrak Color Printing - Blumberg, Irene Pages: 6 | 6.00 | 0.60 |
| 06/26/18 | E101 | Lasertrak Color Printing - Blumberg, Irene Pages: 2 | 2.00 | 0.20 |
| 06/26/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 6 | 6.00 | 0.60 |
| 06/26/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 2 | 2.00 | 0.20 |
| 06/26/18 | E101 | Lasertrak Color Printing - Blumberg, Irene Pages: 2 | 2.00 | 0.20 |
| 06/26/18 | E101 | Color Copying (Copitrak - Internal) - Lotito, Michael Pages: 77 | 77.00 | 7.70 |
| 06/26/18 | E101 | Lasertrak Color Printing - Blumberg, Irene Pages: 14 | 14.00 | 1.40 |
| 06/26/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 25 | 25.00 | 2.50 |
| 06/26/18 | E101 | Color Copying (Copitrak - Internal) - Lotito, Michael Pages: 3 | 3.00 | 0.30 |
| 06/26/18 | E101 | Lasertrak Color Printing - Blumberg, Irene Pages: 2 | 2.00 | 0.20 |
| 06/26/18 | E101 | Lasertrak Color Printing - Blumberg, Irene Pages: 132 | 132.00 | 13.20 |
| 06/26/18 | E101 | Lasertrak Color Printing - Blumberg, Irene Pages: 4 | 4.00 | 0.40 |
| 06/26/18 | E101 | Copying (Copitrak - Internal) - Lotito, Michael Pages: 32 | 32.00 | 3.20 |
| 06/26/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 2 | 2.00 | 0.20 |
| 06/26/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 2 | 2.00 | 0.20 |
| 06/26/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 26 | 26.00 | 2.60 |
| 06/26/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 4 | 4.00 | 0.40 |
| 06/26/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 22 | 22.00 | 2.20 |
| 06/26/18 | E101 | Lasertrak Color Printing - Blumberg, Irene Pages: 3 | 3.00 | 0.30 |
| 06/27/18 | E101 | Lasertrak Color Printing - Blumberg, Irene Pages: 1 | 1.00 | 0.10 |
| 06/27/18 | E101 | Lasertrak Color Printing - Blumberg, Irene Pages: 1 | 1.00 | 0.10 |
| 06/27/18 | E101 | Lasertrak Printing - Pavel, Ashley Pages: 20 | 20.00 | 2.00 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892.00013

07/31/18
Invoice: 1008183
Page No. 77

| 06/27/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 11 | 11.00 | 1.10 |
|---|---|---|---|---|
| 06/27/18 | E101 | Lasertrak Color Printing - Blumberg, Irene Pages: 3 | 3.00 | 0.30 |
| 06/27/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 33 | 33.00 | 3.30 |
| 06/27/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 1 | 1.00 | 0.10 |
| 06/27/18 | E101 | Lasertrak Color Printing - Blumberg, Irene Pages: 4 | 4.00 | 0.40 |
| 06/27/18 | E101 | Lasertrak Color Printing - Blumberg, Irene Pages: 3 | 3.00 | 0.30 |
| 06/27/18 | E101 | Lasertrak Color Printing - Blumberg, Irene Pages: 8 | 8.00 | 0.80 |
| 06/27/18 | E101 | Lasertrak Color Printing - Blumberg, Irene Pages: 2 | 2.00 | 0.20 |
| 06/27/18 | E101 | Lasertrak Color Printing - Blumberg, Irene Pages: 2 | 2.00 | 0.20 |
| 06/27/18 | E101 | Lasertrak Color Printing - Blumberg, Irene Pages: 5 | 5.00 | 0.50 |
| 06/27/18 | E101 | Lasertrak Printing - Sax Bolder, Amalia Pages: 84 | 84.00 | 8.40 |
| 06/27/18 | E101 | Lasertrak Color Printing - Blumberg, Irene Pages: 1 | 1.00 | 0.10 |
| 06/27/18 | E101 | Lasertrak Color Printing - Blumberg, Irene Pages: 1 | 1.00 | 0.10 |
| 06/27/18 | E101 | Lasertrak Color Printing - Blumberg, Irene Pages: 1 | 1.00 | 0.10 |
| 06/27/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 9 | 9.00 | 0.90 |
| 06/27/18 | E101 | Lasertrak Color Printing - Blumberg, Irene Pages: 1 | 1.00 | 0.10 |
| 06/27/18 | E101 | Lasertrak Color Printing - Blumberg, Irene Pages: 1 | 1.00 | 0.10 |
| 06/27/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 11 | 11.00 | 1.10 |
| 06/27/18 | E101 | Lasertrak Color Printing - Blumberg, Irene Pages: 7 | 7.00 | 0.70 |
| 06/27/18 | E101 | Lasertrak Color Printing - Blumberg, Irene Pages: 1 | 1.00 | 0.10 |
| 06/27/18 | E101 | Lasertrak Printing - Beiswanger, Jacob Pages: 29 | 29.00 | 2.90 |
| 06/27/18 | E101 | Lasertrak Printing - Harper, Brandon Pages: 28 | 28.00 | 2.80 |
| 06/27/18 | E101 | Lasertrak Color Printing - Blumberg, Irene Pages: 66 | 66.00 | 6.60 |
| 06/27/18 | E101 | Lasertrak Color Printing - Blumberg, Irene Pages: 1 | 1.00 | 0.10 |
| 06/27/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 3 | 3.00 | 0.30 |
| 06/27/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 13 | 13.00 | 1.30 |
| 06/27/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 1 | 1.00 | 0.10 |
| 06/27/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 1 | 1.00 | 0.10 |
| 06/27/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 9 | 9.00 | 0.90 |
| 06/27/18 | E101 | Lasertrak Color Printing - Blumberg, Irene Pages: 17 | 17.00 | 1.70 |
| 06/27/18 | E101 | Lasertrak Color Printing - Blumberg, Irene Pages: 1 | 1.00 | 0.10 |
| 06/27/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 78 | 78.00 | 7.80 |
| 06/27/18 | E101 | Lasertrak Color Printing - Blumberg, Irene Pages: 2 | 2.00 | 0.20 |
| 06/27/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 1 | 1.00 | 0.10 |
| 06/27/18 | E101 | Lasertrak Color Printing - Blumberg, Irene Pages: 1 | 1.00 | 0.10 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No : #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892.00013.

07/31/18
Invoice: 1008183
Page No.   78

| Date | Code | Description | | Amount |
|---|---|---|---|---|
| 06/27/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 6 | 6.00 | 0.60 |
| 06/27/18 | E101 | Lasertrak Color Printing - Blumberg, Irene Pages: 2 | 2.00 | 0.20 |
| 06/27/18 | E101 | Lasertrak Color Printing - Blumberg, Irene Pages: 6 | 6.00 | 0.60 |
| 06/27/18 | E101 | Lasertrak Color Printing - Blumberg, Irene Pages: 2 | 2.00 | 0.20 |
| 06/27/18 | E101 | Lasertrak Color Printing - Blumberg, Irene Pages: 2 | 2.00 | 0.20 |
| 06/27/18 | E101 | Lasertrak Color Printing - Blumberg, Irene Pages: 3 | 3.00 | 0.30 |
| 06/27/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 2 | 2.00 | 0.20 |
| 06/27/18 | E101 | Lasertrak Color Printing - Blumberg, Irene Pages: 1 | 1.00 | 0.10 |
| 06/27/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 1 | 1.00 | 0.10 |
| 06/27/18 | E101 | Lasertrak Color Printing - Blumberg, Irene Pages: 3 | 3.00 | 0.30 |
| 06/27/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 2 | 2.00 | 0.20 |
| 06/27/18 | E101 | Lasertrak Color Printing - Blumberg, Irene Pages: 2 | 2.00 | 0.20 |
| 06/27/18 | E101 | Lasertrak Color Printing - Blumberg, Irene Pages: 2 | 2.00 | 0.20 |
| 06/28/18 | E101 | Lasertrak Color Printing - Blumberg, Irene Pages: 27 | 27.00 | 2.70 |
| 06/28/18 | E101 | Lasertrak Printing - Sushon, William Pages: 27 | 27.00 | 2.70 |
| 06/28/18 | E101 | Lasertrak Printing - Pavel, Ashley Pages: 37 | 37.00 | 3.70 |
| 06/28/18 | E101 | Lasertrak Color Printing - Blumberg, Irene Pages: 48 | 48.00 | 4.80 |
| **Total for E101 - Lasertrak Color Printing** | | | | **$818.00** |
| 05/07/18 | E106 | Online Research (Miscellaneous) - Puerto Rico Electric Power Authority - Name Search - Federal Bankruptcy-AP | 1.00 | $3.02 |
| 05/07/18 | E106 | Online Research (Miscellaneous) - Puerto Rico Electric Power Authority - Name Search - Federal Bankruptcy | 1.00 | 3.02 |
| 05/07/18 | E106 | Online Research (Miscellaneous) - 07-01704 - Case Search - Federal Bankruptcy-AP | 1.00 | 1.82 |
| 05/07/18 | E106 | Online Research (Miscellaneous) - Puerto Rico Electric Power Authority - Name Search - Federal Appeals | 1.00 | 3.02 |
| 05/09/18 | E106 | Online Research - Westlaw; Yaira Dubin | 1.00 | 481.97 |
| 05/28/18 | E106 | Online Research - Westlaw; Richard Holm | 1.00 | 355.73 |
| 05/30/18 | E106 | Online Research - Westlaw; Richard Holm | 1.00 | 594.69 |
| 06/05/18 | E106 | Online Research / Lexis-Nexis; HOLM, RICHARD | 1.00 | 61.75 |
| 06/05/18 | E106 | Online Research / Lexis-Nexis; HOLM, RICHARD | 1.00 | 51.35 |
| 06/05/18 | E106 | Online Research / Lexis-Nexis; HOLM, RICHARD | 1.00 | 3.90 |
| 06/07/18 | E106 | Online Research - Westlaw; Richard Holm | 1.00 | 309.83 |
| 06/17/18 | E106 | Online Research - Westlaw; Jacob Benswenger | 1.00 | 218.03 |
| 06/21/18 | E106 | Online Research - Westlaw; Richard Holm | 1.00 | 137.70 |
| **Total for E106 - Online Research (Miscellaneous)** | | | | **$2,225.83** |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No : #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY

Matter Name:  COMMONWEALTH TITLE III

Matter:  0686892.00013.

07/31/18

Invoice: 1008183

Page No.  79

| 03/15/18 | E109 | SUNNY'S WORLDWIDE CHAUFFEURED - Local Travel (Accounts Payable) - SUNNY'S WORLDWIDE CHAUFFEURED - 227959 - - B SUSHON - TRAVEL DATE: 03/12/2018, 03/15/18 | 1.00 | $182.34 |
| 04/30/18 | E109 | SUNNY'S WORLDWIDE CHAUFFEURED - Local Travel (Accounts Payable) - SUNNY'S WORLDWIDE CHAUFFEURED - 229458 - - E MCKEEN - TRAVEL DATE: 04/26/2018, 04/30/18 | 1.00 | 119.53 |
| 05/31/18 | E109 | SUNNY'S WORLDWIDE CHAUFFEURED - Local Travel (Accounts Payable) - SUNNY'S WORLDWIDE CHAUFFEURED - 230443 - - E MCKEEN - TRAVEL DATE: 05/21/2018, 05/31/18 | 1.00 | 129.10 |
| 05/31/18 | E109 | SUNNY'S WORLDWIDE CHAUFFEURED - Local Travel (Accounts Payable) - SUNNY'S WORLDWIDE CHAUFFEURED - 230443 - - E MCKEEN - TRAVEL DATE: 05/21/2018, 05/31/18 | 1.00 | 94.10 |

**Total for E109 - Local Travel (Accounts Payable)**                    **$525.07**

| 05/20/18 | E110 | ELIZABETH MCKEEN - Out-of-Town Travel Out-of-Town Travel - ELIZABETH L. MCKEEN, 05/20/2018-05/21/2018, AIRFARE-COACH; LAX | 1.00 | $299.00 |
| 05/21/18 | E110 | ELIZABETH MCKEEN - Out-of-Town Travel Hotel Out-of-Town Travel Hotel - ELIZABETH L. MCKEEN, 05/20/2018-05/21/2018 LODGING. HOTEL DURING TRAVEL FOR COURT HEARING; 2 NIGHTS @ $200/NIGHT | 1.00 | 400.00 |
| 06/06/18 | E110 | WILLIAM SUSHON - Out-of-Town Travel Hotel Out-of-Town Travel Hotel - BILL SUSHON, 06/05/2018-06/06/2018 LODGING. ATTEND MEETING AT AAFAF; 2 NIGHTS CAPPED AT $200/NIGHT | 1.00 | 200.00 |
| 06/24/18 | E110 | Out-of-Town (Direct Bill Firm - Airfare) OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: P FRIEDMAN; ROUTE: WASHINGTON - SAN JUAN - WASHINGTON;; TRAVEL DATES: 06/27/2018 - 06/29/2018; AGENCY/INV: LTS - 114375; TICKETED NON REFUNDABLE COACH. COMPARISON REFUNDABLE COACH $962.20; | 1.00 | 443.40 |
| 06/24/18 | E110 | Out-of-Town (Direct Bill Firm - Airfare) OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: W SUSHON; ROUTE: SANTAREM - BOSTON - SANTAREM;; TRAVEL DATES: 06/18/2018 - 06/18/2018; AGENCY/INV: LTS - 114232; COACH CLASS. | 1.00 | 315.00 |
| 06/24/18 | E110 | Out-of-Town (Direct Bill Firm - Airfare) OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: P FRIEDMAN; ROUTE: WASHINGTON - NEW YORK - WASHINGTON;; TRAVEL DATES: 06/21/2018 - 06/21/2018; AGENCY/INV: LTS - 114364; TICKETED REFUNDABLE COACH. COMPARISON REFUNDABLE COACH $980.40.; | 1.00 | 750.00 |
| 06/28/18 | E110 | PETER FRIEDMAN - Out-of-Town Travel Hotel Out-of-Town Travel Hotel - PETER FRIEDMAN, 06/27/2018-06/28/2018 LODGING. MEET WITH MEDIATOR. 1 NIGHT CAPPED AT $200/NIGHT. | 1.00 | 194.79 |

**Total for E110 - Out-of-Town (Direct Bill Firm - Airfare)**          **$2,602.19**

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892.00013

07/31/18
Invoice: 1008183
Page No. 80

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No. #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892.00013

07/31/18
Invoice: 1008183
Page No.  81

## Timekeeper Summary

| Timekeeper | Rate | Hours | Amount |
|---|---|---|---|
| **Attorneys** | | | |
| ELIZABETH L. MCKEEN | 807.50 | 99.3 | 80,184.75 |
| JOHN J. RAPISARDI | 1,147.50 | 37.1 | 42,572.25 |
| JENNIFER TAYLOR | 765.00 | 1.0 | 765.00 |
| PETER FRIEDMAN | 871.25 | 43.3 | 37,725.21 |
| SUZZANNE UHLAND | 1,062.50 | 34.5 | 36,656.25 |
| WILLIAM SUSHON | 871.25 | 47.6 | 41,471.56 |
| JOSEPH ZUJKOWSKI | 739.50 | 26.9 | 19,892.55 |
| DIANA M. PEREZ | 739.50 | 27.0 | 19,966.50 |
| ASHLEY PAVEL | 692.75 | 196.9 | 136,402.63 |
| MADHU POCHA | 697.00 | 95.4 | 66,493.80 |
| MATTHEW P. KREMER | 688.50 | 9.7 | 6,678.45 |
| JACOB T. BEISWENGER | 646.00 | 100.3 | 64,793.80 |
| JONATHAN C. LE | 697.00 | 1.8 | 1,254.60 |
| JOSEPH L. ROTH | 454.75 | 63.9 | 29,058.63 |
| YAIRA DUBIN | 650.25 | 11.6 | 7,542.93 |
| AMBER L. COVUCCI | 624.75 | 22.5 | 14,056.95 |
| JOSEPH A. SPINA | 624.75 | 54.2 | 33,861.56 |
| BRANDON D. HARPER | 624.75 | 34.9 | 21,803.82 |
| RICHARD HOLM | 650.25 | 146.6 | 95,326.79 |
| IRENE BLUMBERG | 412.25 | 149.1 | 61,466.63 |
| BRETT M. NEVE | 624.75 | 51.6 | 32,237.18 |
| AMALIA Y. SAX-BOLDER | 624.75 | 52.6 | 32,861.88 |
| LORENA ORTEGA | 335.75 | 27.8 | 9,333.89 |
| ALOK KUMAR | 70.00 | 42.5 | 2,975.00 |
| JEFFREY CRANDALL | 70.00 | 48.0 | 3,360.00 |
| SHEILA AGNEW | 70.00 | 38.0 | 2,660.00 |
| FABIOLA TORCHON | 70.00 | 48.0 | 3,360.00 |
| MARO ORTE | 70.00 | 48.0 | 3,360.00 |
| **Total for Attorneys** | | **1,560.1** | **908,122.61** |
| **Paralegal/Litigation Support** | | | |
| ANDREW NADLER | 314.50 | 71.3 | 22,423.85 |
| JOHN PAOLO DALOG | 204.00 | 8.1 | 1,652.40 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No. #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892.00013

07/31/18
Invoice:  1008183
Page No.  82

| Timekeeper | Rate | Hours | Amount |
|---|---|---|---|
| ROSS NEGLIA | 314.50 | 1.9 | 597.55 |
| DANIEL THOLEN | 204.00 | 0.5 | 102.00 |
| VICTOR M. NAVARRO | 204.00 | 19.5 | 3,978.00 |
| MATT RASMUSSEN | 259.25 | 1.1 | 285.18 |
| JONATHAN YANG | 208.25 | 7.3 | 1,520.24 |
| SYLVIA ZHANG | 208.25 | 8.8 | 1,832.60 |
| MARY-LYNNE BANCONE | 148.75 | 3.7 | 550.38 |
| JASON M. MONTALVO | 248.50 | 33.9 | 8,356.35 |
| JON ESPINOZA | 225.25 | 9.2 | 2,072.31 |
| PHILIP WONG | 212.50 | 0.8 | 170.00 |
| DANIEL SCHWEON | 127.50 | 9.5 | 1,211.25 |
| **Total for Paralegal/Litigation Support** | | **175.6** | **44,752.11** |
| **Total** | | **1,735.7** | **962,874.72** |

Due upon receipt. Please remit to
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.  #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892.00013

07/31/18
Invoice: 1008183
Page No. 83

## Task Summary

| Timekeeper | Title | Rate | Hours | Amount |
|---|---|---|---|---|
| BRANDON D. HARPER | Associate | 624.75 | 4.4 | 2,748.90 |
| **Total for 001 ASSET ANALYSIS AND RECOVERY** | | | **4.4** | **2,748.90** |
| | | | | |
| SUZZANNE UHLAND | Partner | 1,062.50 | 1.3 | 1,381.25 |
| DIANA M. PEREZ | Counsel | 739.50 | 0.6 | 443.70 |
| **Total for 003 ASSUMPTION AND REJECTION OF LEASES AND CONTRACTS** | | | **1.9** | **1,824.95** |
| | | | | |
| SUZZANNE UHLAND | Partner | 1,062.50 | 2.5 | 2,656.25 |
| JOHN J. RAPISARDI | Partner | 1,147.50 | 0.8 | 918.00 |
| MATTHEW P. KREMER | Counsel | 688.50 | 4.1 | 2,822.85 |
| JOSEPH ZUJKOWSKI | Counsel | 739.50 | 8.9 | 6,581.55 |
| **Total for 004 BUSINESS OPERATIONS** | | | **16.3** | **12,978.65** |
| | | | | |
| SUZZANNE UHLAND | Partner | 1,062.50 | 5.9 | 6,268.75 |
| JOHN J. RAPISARDI | Partner | 1,147.50 | 15.8 | 18,130.50 |
| JENNIFER TAYLOR | Partner | 765.00 | 1.0 | 765.00 |
| ELIZABETH L. MCKEEN | Partner | 807.50 | 0.7 | 565.25 |
| PETER FRIEDMAN | Partner | 871.25 | 6.5 | 5,663.14 |
| WILLIAM SUSHON | Partner | 871.25 | 1.4 | 1,219.75 |
| JACOB T. BEISWENGER | Counsel | 646.00 | 1.5 | 969.00 |
| MATTHEW P. KREMER | Counsel | 688.50 | 1.5 | 1,032.75 |
| ASHLEY PAVEL | Counsel | 692.75 | 1.9 | 1,316.24 |
| DIANA M. PEREZ | Counsel | 739.50 | 10.4 | 7,690.80 |
| JOSEPH ZUJKOWSKI | Counsel | 739.50 | 11.1 | 8,208.45 |
| IRENE BLUMBERG | Associate | 412.25 | 24.1 | 9,935.29 |
| AMALIA Y. SAX-BOLDER | Associate | 624.75 | 1.4 | 874.66 |
| BRETT M. NEVE | Associate | 624.75 | 3.1 | 1,936.74 |
| JOSEPH A. SPINA | Associate | 624.75 | 29.1 | 18,180.29 |
| ANDREW NADLER | Paralegal | 314.50 | 56.4 | 17,737.80 |
| VICTOR M. NAVARRO | Litigation Tech | 204.00 | 19.5 | 3,978.00 |
| MARY-LYNNE BANCONE | Librarian | 148.75 | 3.7 | 550.38 |
| PHILIP WONG | Lit Supp Spec | 212.50 | 0.8 | 170.00 |
| JON ESPINOZA | Lit Supp Spec | 225.25 | 2.1 | 473.03 |
| DANIEL SCHWEON | Project Assistant | 127.50 | 9.5 | 1,211.25 |
| **Total for 005 CASE ADMINISTRATION** | | | **207.4** | **106,877.07** |
| | | | | |
| SUZZANNE UHLAND | Partner | 1,062.50 | 0.5 | 531.25 |
| DIANA M. PEREZ | Counsel | 739.50 | 2.9 | 2,144.55 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No. #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892.00013.

07/31/18
Invoice: 1008183
Page No.  84

| Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|
| JOSEPH A. SPINA | Associate | 624.75 | 6.0 | 3,748.51 |
| **Total for 006 CLAIMS ADMINISTRATION AND OBJECTIONS** | | | **9.4** | **6,424.31** |
| | | | | |
| SUZZANNE UHLAND | Partner | 1,062.50 | 3.4 | 3,612.50 |
| JOHN J. RAPISARDI | Partner | 1,147.50 | 20.5 | 23,523.75 |
| ELIZABETH L. MCKEEN | Partner | 807.50 | 0.7 | 565.25 |
| PETER FRIEDMAN | Partner | 871.25 | 6.4 | 5,576.01 |
| JACOB T. BEISWENGER | Counsel | 646.00 | 24.2 | 15,633.20 |
| MADHU POCHA | Counsel | 697.00 | 31.8 | 22,164.60 |
| IRENE BLUMBERG | Associate | 412.25 | 15.7 | 6,472.33 |
| AMALIA Y. SAX-BOLDER | Associate | 624.75 | 24.3 | 15,181.43 |
| BRETT M. NEVE | Associate | 624.75 | 28.0 | 17,493.01 |
| YAIRA DUBIN | Associate | 650.25 | 0.4 | 260.10 |
| **Total for 007 CORPORATE GOVERNANCE AND BOARD MATTERS** | | | **155.4** | **110,482.1 8** |
| | | | | |
| DIANA M. PEREZ | Counsel | 739.50 | 2.7 | 1,996.65 |
| **Total for 008 EMPLOYEE BENEFITS AND PENSIONS** | | | **2.7** | **1,996.65** |
| | | | | |
| SUZZANNE UHLAND | Partner | 1,062.50 | 2.6 | 2,762.50 |
| JACOB T. BEISWENGER | Counsel | 646.00 | 11.4 | 7,364.40 |
| JOSEPH ZUJKOWSKI | Counsel | 739.50 | 2.3 | 1,700.85 |
| IRENE BLUMBERG | Associate | 412.25 | 0.7 | 288.58 |
| JOSEPH A. SPINA | Associate | 624.75 | 15.4 | 9,621.17 |
| RICHARD HOLM | Associate | 650.25 | 1.0 | 650.26 |
| **Total for 009 FEE APPLICATIONS** | | | **33.4** | **22,387.76** |
| | | | | |
| DIANA M. PEREZ | Counsel | 739.50 | 0.2 | 147.90 |
| **Total for 010 FEE APPLICATION OBJECTIONS** | | | **0.2** | **147.90** |
| | | | | |
| SUZZANNE UHLAND | Partner | 1,062.50 | 3.0 | 3,187.50 |
| MATTHEW P. KREMER | Counsel | 688.50 | 3.4 | 2,340.90 |
| **Total for 011 HEARINGS** | | | **6.4** | **5,528.40** |
| | | | | |
| SUZZANNE UHLAND | Partner | 1,062.50 | 0.7 | 743.75 |
| ELIZABETH L. MCKEEN | Partner | 807.50 | 97.3 | 78,569.75 |
| PETER FRIEDMAN | Partner | 871.25 | 21.9 | 19,080.41 |
| WILLIAM SUSHON | Partner | 871.25 | 46.2 | 40,251.81 |
| JACOB T. BEISWENGER | Counsel | 646.00 | 14.5 | 9,367.00 |
| ASHLEY PAVEL | Counsel | 692.75 | 190.1 | 131,691.8 8 |
| JONATHAN C. LE | Counsel | 697.00 | 1.8 | 1,254.60 |
| MADHU POCHA | Counsel | 697.00 | 61.9 | 43,144.30 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No. #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892.00013.

07/31/18
Invoice: 1008183
Page No. 85

| Name | Title | Rate | Hours | Amount |
|---|---|---:|---:|---:|
| DIANA M. PEREZ | Counsel | 739.50 | 2.2 | 1,626.90 |
| JOSEPH ZUJKOWSKI | Counsel | 739.50 | 4.6 | 3,401.70 |
| IRENE BLUMBERG | Associate | 412.25 | 104.0 | 42,874.07 |
| JOSEPH L. ROTH | Associate | 454.75 | 61.4 | 27,921.75 |
| AMALIA Y. SAX-BOLDER | Associate | 624.75 | 0.8 | 499.80 |
| AMBER L. COVUCCI | Associate | 624.75 | 20.6 | 12,869.92 |
| BRANDON D. HARPER | Associate | 624.75 | 30.5 | 19,054.92 |
| BRETT M. NEVE | Associate | 624.75 | 15.2 | 9,496.23 |
| RICHARD HOLM | Associate | 650.25 | 95.9 | 62,359.04 |
| YAIRA DUBIN | Associate | 650.25 | 11.2 | 7,282.83 |
| LORENA ORTEGA | Staff Attorney | 335.75 | 27.8 | 9,333.89 |
| ALOK KUMAR | Temp Attorney | 70.00 | 42.5 | 2,975.00 |
| FABIOLA TORCHON | Temp Attorney | 70.00 | 48.0 | 3,360.00 |
| JEFFREY CRANDALL | Temp Attorney | 70.00 | 48.0 | 3,360.00 |
| MARO ORTE | Temp Attorney | 70.00 | 48.0 | 3,360.00 |
| SHEILA AGNEW | Temp Attorney | 70.00 | 38.0 | 2,660.00 |
| JOHN PAOLO DALOG | Paralegal | 204.00 | 8.1 | 1,652.40 |
| ANDREW NADLER | Paralegal | 314.50 | 14.9 | 4,686.05 |
| ROSS NEGLIA | Paralegal | 314.50 | 1.9 | 597.55 |
| DANIEL THOLEN | Litigation Tech | 204.00 | 0.5 | 102.00 |
| MATT RASMUSSEN | Litigation Tech | 259.25 | 1.1 | 285.18 |
| JON ESPINOZA | Lit Supp Spec | 225.25 | 7.1 | 1,599.28 |
| JASON M. MONTALVO | Lit Supp Spec | 246.50 | 33.9 | 8,356.35 |
| **Total for 012 LITIGATION** | | | **1,100.6** | **553,818.36** |
| ELIZABETH L. MCKEEN | Partner | 807.50 | 0.6 | 484.50 |
| MATTHEW P. KREMER | Counsel | 688.50 | 0.7 | 481.95 |
| IRENE BLUMBERG | Associate | 412.25 | 4.1 | 1,690.23 |
| **Total for 013 MEETINGS AND COMMUNICATIONS WITH CREDITORS** | | | **5.4** | **2,656.68** |
| JACOB T. BEISWENGER | Counsel | 646.00 | 7.1 | 4,586.60 |
| MADHU POCHA | Counsel | 697.00 | 1.7 | 1,184.90 |
| DIANA M. PEREZ | Counsel | 739.50 | 0.8 | 591.60 |
| JOSEPH L. ROTH | Associate | 454.75 | 0.2 | 90.95 |
| AMALIA Y. SAX-BOLDER | Associate | 624.75 | 5.6 | 3,498.61 |
| BRETT M. NEVE | Associate | 624.75 | 5.0 | 3,123.77 |
| **Total for 015 PLAN OF ADJUSTMENT** | | | **20.4** | **13,076.43** |
| PETER FRIEDMAN | Partner | 871.25 | 1.3 | 1,132.64 |
| DIANA M. PEREZ | Counsel | 739.50 | 7.2 | 5,324.40 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No. #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892.00013

07/31/18
Invoice: 1008183
Page No. 86

| | | | | |
|---|---|---|---|---|
| IRENE BLUMBERG | Associate | 412.25 | 0.5 | 206.13 |
| JOSEPH A. SPINA | Associate | 624.75 | 0.3 | 187.43 |
| **Total for 016 RELIEF FROM STAY AND ADEQUATE PROTECTION** | | | **9.3** | **6,850.60** |
| | | | | |
| SUZZANNE UHLAND | Partner | 1,062.50 | 13.3 | 14,131.25 |
| PETER FRIEDMAN | Partner | 871.25 | 2.5 | 2,178.13 |
| JACOB T. BEISWENGER | Counsel | 646.00 | 41.6 | 26,873.60 |
| ASHLEY PAVEL | Counsel | 692.75 | 4.9 | 3,394.51 |
| JOSEPH L. ROTH | Associate | 454.75 | 2.1 | 954.98 |
| AMALIA Y. SAX-BOLDER | Associate | 624.75 | 20.5 | 12,807.38 |
| AMBER L. COVUCCI | Associate | 624.75 | 0.3 | 187.43 |
| JONATHAN YANG | Assoc - Summer | 208.25 | 7.3 | 1,520.24 |
| SYLVIA ZHANG | Assoc - Summer | 208.25 | 8.8 | 1,832.60 |
| **Total for 017 REPORTING** | | | **101.3** | **63,880.12** |
| | | | | |
| SUZZANNE UHLAND | Partner | 1,062.50 | 1.3 | 1,381.25 |
| PETER FRIEDMAN | Partner | 871.25 | 4.7 | 4,094.88 |
| JOSEPH L. ROTH | Associate | 454.75 | 0.2 | 90.95 |
| AMBER L. COVUCCI | Associate | 624.75 | 1.6 | 999.60 |
| BRETT M. NEVE | Associate | 624.75 | 0.3 | 187.43 |
| JOSEPH A. SPINA | Associate | 624.75 | 3.4 | 2,124.16 |
| RICHARD HOLM | Associate | 650.25 | 49.7 | 32,317.49 |
| **Total for 020 MEDIATION** | | | **61.2** | **41,195.76** |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No. #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  MBA
Matter:  068689/2.00017

07/31/18
Invoice:  1008180
Page No.:  2

## MBA

For Professional Services Rendered Through June 30, 2018

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/09/18 | M KREMER | REVISE ▇▇▇▇▇ BASED ON COMMENTS FROM S UHLAND | 0.9 |
| 06/09/18 | S UHLAND | DRAFT AND REVISE ▇▇▇▇▇ | 0.9 |
| 06/10/18 | M KREMER | REVISE EMAIL RE: ▇▇▇▇▇ | 0.3 |
| 06/10/18 | S UHLAND | DRAFT EMAIL FOR CLIENT RE: ▇▇▇▇▇ | 0.7 |
| 06/13/18 | M KREMER | DRAFT AND REVISE ▇▇▇▇▇ (.7); REVISE ▇▇▇▇▇ (.8). | 1.5 |
| 06/13/18 | S UHLAND | TELEPHONE CONFERENCE W/ P. SOTO; B. FERNANDEZ RE: ▇▇▇▇▇ | 0.5 |
| 06/14/18 | M KREMER | REVISE ▇▇▇▇▇ (.9); SEVERAL EMAILS W/ P. SOTO AND AAFAF TEAM AND V. D'AGATA AND ROTHSCHILD TEAM RE: SAME (.4). | 1.3 |
| 06/14/18 | S UHLAND | COMMUNICATIONS W/ P. SOTO RE: ▇▇▇▇▇ (.4); COMMUNICATIONS W/ B. ROSEN RE: SAME (.3). | 0.7 |
| 06/15/18 | S UHLAND | CONFERENCE W/ B. ROSEN, R. MASON RE: ▇▇▇▇▇ | 0.7 |
| 06/16/18 | S UHLAND | COMMUNICATION W/ P. SOTO RE: ▇▇▇▇▇ | 0.8 |
| 06/18/18 | M KREMER | REVISE ▇▇▇▇▇ AND CONFERENCE W/ V. D'AGATA RE: SAME. | 0.2 |
| 06/18/18 | S UHLAND | COMMUNICATIONS W/ P. SOTO AND AAFAF TEAM AND ▇▇▇▇▇ RE: NEXT STEPS. | 0.7 |
| 06/19/18 | M KREMER | REVISE ▇▇▇▇▇ (.3); REVISE ▇▇▇▇▇ (.4); EMAIL TO AAFAF TEAM RE: SAME (.2). | 0.9 |
| 06/19/18 | S UHLAND | CONFERENCE W/ B. ROSEN RE: ▇▇▇▇▇ | 0.4 |
| 06/20/18 | M KREMER | REVISE ▇▇▇▇▇ (.2); DRAFT EMAIL TO PROSKAUER RE: SAME (.2); SEVERAL EMAILS W/ AAFAF TEAM RE: SAME (.1). | 0.5 |
| 06/22/18 | M KREMER | REVISE ▇▇▇▇▇ BASED ON B. ROSEN COMMENTS (.5); EMAILS RE: DISTRICT COURT APPROVAL (.2); FURTHER REVISE BASED ON COMMENTS FROM S UHLAND (.2). | 0.9 |
| 06/22/18 | S UHLAND | REVIEW DRAFT TERM SHEET AND B. ROSEN COMMENTS. | 0.4 |
| 06/24/18 | M KREMER | REVISE ▇▇▇▇▇ (.4); SEVERAL EMAILS W/ B. ROSEN AND S. UHLAND RE: SAME (.2); FURTHER REVISE ▇▇▇▇▇ (.2). | 0.8 |
| 06/25/18 | M KREMER | REVISE ▇▇▇▇▇ AND EMAIL TO R. MASON RE: SAME (.4); EMAIL W/ P. SOTO RE: SAME (.1). | 0.5 |

Due upon receipt. Please remit to
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.  #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: MBA
Matter: 0688892.00017

07/31/18
Invoice: 1008180
Page No.: 3

| | |
|---|---|
| Total Hours | 13.6 |
| Total Fees | 11,532.80 |
| **Total Current Invoice** | **$11,532.80** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  MBA
Matter:  0686892.00017

07/31/18
Invoice:  1008180
Page No.:  4

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| SUZZANNE UHLAND | 5.8 |
| MATTHEW P. KREMER | 7.8 |
| **Total for Attorneys** | **13.6** |
| **Total** | **13.6** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.:  #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  PREPA
Matter:  0686892.00019

07/31/18
Invoice:  1008179
Page No.:  2

## PREPA

For Professional Services Rendered Through June 30, 2018

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/01/18 | J SPINA | REVISE ▆▆▆▆▆▆ LETTER | 3.4 |
| 06/02/18 | J SPINA | REVISE ▆▆▆▆▆▆ LETTER | 1.1 |
| 06/12/18 | J SPINA | REVISE ▆▆▆▆▆▆ LETTER | 0.9 |
| 06/12/18 | J BEISWENGER | REVIEW AND COLLECT DATAROOM DOCUMENTS RE: ▆▆ ▆▆▆▆ | 0.6 |
| 06/12/18 | M LOTITO | REVIEW ▆▆▆▆ ANALYSIS | 1.9 |
| 06/13/18 | J BEISWENGER | REVIEW AND ANALYZE ▆▆▆▆▆▆ ( 1). CORRESPOND W/ M LOTITO RE SAME ( 1). | 0.2 |
| 06/14/18 | D PEREZ | EMAILS W/ A. WALSH RE: ▆▆▆▆ | 0.2 |
| 06/15/18 | E MCKEEN | REVIEW AND ANALYZE ▆▆▆▆▆ FORWARDED FROM N. MITCHELL. | 0.4 |
| 06/16/18 | E MCKEEN | REVIEW DOCUMENTS RELATING TO ▆▆▆▆ | 0.3 |
| 06/18/18 | E MCKEEN | EMAIL N. MITCHELL, D. SHAMAH, M. DICONZO, M. LOTITO RE ▆▆▆ | 0.3 |
| 06/19/18 | E MCKEEN | TELEPHONE CONFERENCE W/ N. MITCHELL, M. DICONZA, P. FRIEDMAN, M. LOTITO, AND D. SHAMAH RE ▆▆ | 0.6 |
| 06/19/18 | M LOTITO | TELEPHONE CONFERENCE W/ N. MITCHELL, M. DICONZA, P. FRIEDMAN, E. MCKEEN, AND D. SHAMAH RE ▆▆ | 0.6 |
| 06/19/18 | D SHAMAH | TELEPHONE CONFERENCE W/ N. MITCHELL, M. DICONZA, P. FRIEDMAN, M. LOTITO, AND E. MCKEEN RE ▆▆ | 0.8 |
| 06/19/18 | D PEREZ | EMAILS W/ S. PENAGARICANO AND P. FRIEDMAN RE ▆▆▆▆ ( 2), EMAIL N. HAYNES AND K. FINGER RE SAME ( 1) | 0.3 |
| 06/20/18 | M LOTITO | REVIEW ▆▆▆▆▆ | 5.8 |
| 06/21/18 | A GEIST | DRAFT RESPONSE TO ▆▆▆▆ | 0.3 |
| 06/21/18 | A GEIST | INTERNAL COMMUNICATIONS RE ▆▆▆▆ | 0.4 |
| 06/21/18 | A GEIST | TELEPHONE CONFERENCE W/ ▆▆▆ | 0.3 |
| 06/21/18 | D PEREZ | EMAILS W/ K. FINGER RE: ▆▆▆▆ | 0.1 |
| 06/21/18 | M LOTITO | CONTINUE REVIEW OF ▆▆▆▆ | 6.2 |

**Total Hours** 24.8

Due upon receipt. Please remit to
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No. #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  PREPA
Matter:  0686892.00019

07/31/18
Invoice:  1008179
Page No.:  3

Total Fees                                                                 17,365.10

**Total Current Invoice**                                         **$17,365.10**

Due upon receipt. Please remit to
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          07/31/18
Matter Name: PREPA                                                        Invoice: 1008179
Matter: 0686892.00019                                                     Page No.: 4

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| ELIZABETH L. MCKEEN | 1.6 |
| ANDREW J. GEIST | 1.0 |
| DANIEL S. SHAMAH | 0.6 |
| JACOB T. BEISWENGER | 0.8 |
| DIANA M. PEREZ | 0.8 |
| MICHAEL F. LOTITO | 14.5 |
| JOSEPH A. SPINA | 5.4 |
| **Total for Attorneys** | **24.5** |
| Total | **24.5** |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ASOCIACIÓN DE PROFESORAS Y PROFESORES DEL RECINTO
UNIVERSITARIO DE MAYAGÜEZ, INC. V. COMMONWEALTH OF PUERTO RICO, ET AL.
Matter: 0686892-00022

07/31/18
Invoice: 1008178

Page No.: 2

## ASOCIACIÓN DE PROFESORAS Y PROFESORES DEL RECINTO UNIVERSITARIO DE MAYAGÜEZ, INC. V. COMMONWEALTH OF PUERTO RICO, ET AL.

For Professional Services Rendered Through June 30, 2018

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/05/18 | A SAX-BOLDER | CIRCULATE MATERIALS RELATED TO COMPLAINT TO LITIGATION TEAM | 0.2 |
| 06/05/18 | B HARPER | CONDUCT INITIAL RESEARCH RE █████████ | 3.8 |
| 06/06/18 | B HARPER | CONTINUE TO REVIEW AND ANALYZE BACKGROUND RESEARCH RE █████████ | 3.2 |
| 06/07/18 | A SAX-BOLDER | CONFERENCE W/ Y. DUBIN, B. NEVE, AND B. HARPER RE █████████ (2); FOLLOW-UP CONFERENCE W/ Y. DUBIN, B. NEVE, AND B. HARPER RE SAME (1). | 0.3 |
| 06/07/18 | Y DUBIN | EMAIL W. SUSHON RE █████████ | 0.1 |
| 06/07/18 | Y DUBIN | TELEPHONE CONFERENCE W/ A. SAX-BOLDER, B. NEVE, AND B. HARPER RE █████████ | 0.2 |
| 06/07/18 | B HARPER | PREPARE FOR (3) AND PARTICIPATE IN TEAM STRATEGY CALL RE █████████ W/ Y. DUBIN, A. SAX-BOLDER, AND B. NEVE (2). | 0.5 |
| 06/07/18 | Y DUBIN | TELEPHONE CONFERENCE W/ A. SAX-BOLDER, B. NEVE, AND B. HARPER RE █████████ | 0.2 |
| 06/08/18 | Y DUBIN | OUTLINE POTENTIAL JURISDICTIONAL AND THRESHOLD ARGUMENTS FOR MOTION TO DISMISS COMPLAINT | 1.8 |
| 06/08/18 | Y DUBIN | REVIEW AND ANALYZE COMPLAINT | 1.9 |
| 06/08/18 | A SAX-BOLDER | TELEPHONE CONFERENCE W/ B. HARPER RE █████████ | 0.3 |
| 06/08/18 | Y DUBIN | OUTLINE SUBSTANTIVE DEFICIENCIES IN COMPLAINT FOR PURPOSES OF DRAFTING MOTION TO DISMISS | 1.7 |
| 06/08/18 | B HARPER | REVIEW SECOND AMENDED COMPLAINT AND BACKGROUND RESEARCH RE █████████ | 3.2 |
| 06/08/18 | B HARPER | TELEPHONE CONFERENCE W/ A. SAX-BOLDER RE █████████ | 0.3 |
| 06/09/18 | B HARPER | CONTINUE INITIAL BRIEF RESEARCH RE █████████ | 4.8 |
| 06/10/18 | B HARPER | REVIEW AND ANALYZE PRELIMINARY RESEARCH FOR █████████ | 1.1 |
| 06/11/18 | B HARPER | BEGIN TO DRAFT OUTLINE OF █████████ | 2.6 |

Due upon receipt. Please remit to
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No. #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ASOCIACIÓN DE PROFESORAS Y PROFESORES DEL RECINTO
UNIVERSITARIO DE MAYAGÜEZ, INC. V. COMMONWEALTH OF PUERTO RICO, ET AL.
Matter: 0686892-00022

07/31/18
Invoice: 1008178

Page No.: 3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/11/18 | A SAX-BOLDER | DRAFT LITIGATION STRATEGY OUTLINE (2.8); LEGAL RESEARCH ██████ (.6); LEGAL RESEARCH ██████ (.6); LEGAL RESEARCH ON ██████ (.5); REVIEW PLEADINGS IN CONNECTION WITH COMPLAINT (1.1) | 5.6 |
| 06/11/18 | Y DUBIN | REVIEW AND EDIT OUTLINE FOR ██████ | 1.9 |
| 06/12/18 | B HARPER | CONTINUE RESEARCH FOR ██████ | 2.4 |
| 06/12/18 | P FRIEDMAN | REVIEW OUTLINE OF ██████ | 0.7 |
| 06/12/18 | Y DUBIN | REVIEW AND ANALYZE ██████ | 1.9 |
| 06/12/18 | Y DUBIN | EMAIL B. HARPER AND A. SAX-BOLDER RE ██████ | 0.1 |
| 06/12/18 | Y DUBIN | RESEARCH AND ANALYZE ██████ | 1.6 |
| 06/12/18 | Y DUBIN | RESEARCH AND ANALYZE ██████ | 1.4 |
| 06/13/18 | Y DUBIN | COMPARE AND ANALYZE ██████ | 0.9 |
| 06/13/18 | A SAX-BOLDER | REVIEW AND COMMENT ON ██████ (1.4); DRAFT ██████ OUTLINE (1.8); DRAFT MOTION FOR ██████ (.6); EMAIL B. HARPER RE: SAME (.3) | 4.1 |
| 06/13/18 | B HARPER | CONTINUE TO DRAFT ██████ | 2.4 |
| 06/13/18 | B HARPER | DRAFT MOTION FOR ██████ AND CONFERENCE W/ ██████ | 0.7 |
| 06/13/18 | Y DUBIN | REVIEW AND EDIT INTRODUCTION TO ██████ | 1.4 |
| 06/13/18 | Y DUBIN | REVIEW AND EDIT PORTION OF OUTLINE FOR ██████ | 2.5 |
| 06/13/18 | Y DUBIN | REVIEW AND EDIT PORTION OF OUTLINE ██████ | 1.8 |
| 06/13/18 | Y DUBIN | EMAIL B. HARPER RE ██████ | 0.6 |
| 06/14/18 | A SAX-BOLDER | REVISE ██████ | 0.9 |
| 06/14/18 | B HARPER | REVISE ██████ | 3.6 |
| 06/14/18 | Y DUBIN | REVIEW AND EDIT ██████ | 1.9 |

Due upon receipt. Please remit to
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No. #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ASOCIACIÓN DE PROFESORAS Y PROFESORES DEL RECINTO
UNIVERSITARIO DE MAYAGÜEZ, INC. V. COMMONWEALTH OF PUERTO RICO, ET AL.
Matter: 0686892.00022

07/31/18
Invoice: 1008178

Page No.   4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/14/18 | Y DUBIN | REVIEW AND EDIT ████████████ ████████████ | 1.7 |
| 06/14/18 | Y DUBIN | REVIEW AND CIRCULATE TO TEAM STATUS OF ███████ | 1.6 |
| 06/14/18 | Y DUBIN | EMAIL B. HARPER RE ███████████ | 0.7 |
| 06/15/18 | Y DUBIN | REVIEW AND EDIT ████████████ | 0.9 |
| 06/15/18 | Y DUBIN | REVIEW AND EDIT ████████████ | 1.7 |
| 06/15/18 | Y DUBIN | REVIEW AND EDIT ██████ | 0.8 |
| 06/15/18 | B HARPER | COORDINATE FILING OF ███████████ | 0.8 |
| 06/15/18 | P FRIEDMAN | REVIEW OUTLINE OF ████████ | 0.4 |
| 06/15/18 | B HARPER | REVISE DRAFT ███████ | 3.2 |
| 06/15/18 | A SAX-BOLDER | DRAFT AND REVISE ███████ (1.9); EMAIL B. HARPER RE ███████ (.3); LEGAL RESEARCH RE ████████ (2.1) | 4.3 |
| 06/18/18 | B HARPER | REVIEW AND CIRCULATE TO TEAM STATUS OF URGENT MOTION FOR TIME EXTENSION | 0.5 |
| 06/26/18 | W SUSHON | EMAIL W/ L. MARINI RE ███████ (.1); TELEPHONE CONFERENCE W/ P. FRIEDMAN AND L. MARINI RE ███████ (.4); REVIEW REVISED ███████ (.9); EMAILS W/ A. PAVEL RE ███████ (.2) | 1.6 |
| 06/26/18 | P FRIEDMAN | REVIEW SECOND AMENDED COMPLAINT (.6); TELEPHONE CONFERENCE W/ MARINI FIRM AND W. SUSHON RE ████████ (.4); EMAILS W. SUSHON RE ███████ (.1) | 1.1 |
| 06/28/18 | W SUSHON | EMAIL W. BURGOS RE ███████ (.3); REVIEW AND REVISE ███████ (1.1) | 1.4 |
| 06/28/18 | B HARPER | DRAFT JOINDER RE ███████████ | 3.5 |
| 06/28/18 | B HARPER | REVIEW DRAFT ███████ | 1.8 |
| 06/29/18 | B HARPER | REVISE AND CIRCULATE ██████████ | 1.4 |

| **Total Hours** | | | **90.0** |
| **Total Fees** | | | **58,256.58** |

Due upon receipt. Please remit to
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No. #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  ASOCIACIÓN DE PROFESORAS Y PROFESORES DEL RECINTO
UNIVERSITARIO DE MAYAGÜEZ, INC. V. COMMONWEALTH OF PUERTO RICO, ET AL.
Matter:  0686892-00022

07/31/18
Invoice:  1008178

Page No.:  5

## Disbursements

| | |
|---|---|
| Copying | $8.10 |
| **Total Disbursements** | **$8.10** |
| **Total Current Invoice** | **$58,264.68** |

Due upon receipt. Please remit to
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.  #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  ASOCIACIÓN DE PROFESORAS Y PROFESORES DEL RECINTO
UNIVERSITARIO DE MAYAGÜEZ, INC. V. COMMONWEALTH OF PUERTO RICO, ET AL.
Matter:  0686892.00022

07/31/18
Invoice:  1008178

Page No.:  6

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 06/12/18 | E101 | Lasertrak Printing - Harper, Brandon Pages: 42 | 42.00 | $4.20 |
| 06/12/18 | E101 | Lasertrak Printing - Harper, Brandon Pages: 39 | 39.00 | 3.90 |
| **Total for E101 - Lasertrak Printing** | | | | **$8.10** |

Due upon receipt. Please remit to.
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ASOCIACIÓN DE PROFESORAS Y PROFESORES DEL RECINTO
UNIVERSITARIO DE MAYAGÜEZ, INC. V. COMMONWEALTH OF PUERTO RICO, ET AL.
Matter: 0686892-00022

07/31/18
Invoice: 1008178

Page No.: 7

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| WILLIAM SUSHON | 3.0 |
| PETER FRIEDMAN | 2.2 |
| YAIRA DUBIN | 29.3 |
| AMALIA Y. SAX-BOLDER | 15.7 |
| BRANDON D. HARPER | 39.8 |
| **Total for Attorneys** | **90.0** |
| Total | **90.0** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No. #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ASSURED GUARANTY CORP., ET AL. V. COMMONWEALTH OF PUERTO
RICO, ET AL.
Matter: 0686892.00026

07/31/18
Invoice: 1008176

Page No.: 2

## ASSURED GUARANTY CORP., ET AL. V. COMMONWEALTH OF PUERTO RICO, ET AL.

For Professional Services Rendered Through June 30, 2018

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/01/18 | P FRIEDMAN | REVIEW COMPLAINT FILED BY ASSURED AND ANALYZE RE: ▮▮▮▮▮ | 1.8 |
| 06/01/18 | J ROTH | DRAFT MOTION-TO-DISMISS OUTLINE RE: ▮▮▮▮▮ (1.6); RESEARCH ▮▮▮▮▮ TO ASSIST W/ SAME (1.2); TELEPHONE CONFERENCE W/ A. PAVEL RE: SAME OUTLINE (1.0). | 3.8 |
| 06/01/18 | A PAVEL | ANALYZE ▮▮▮▮▮ OUTLINE (1.1); TELEPHONE CONFERENCE W/ J. ROTH RE: ▮▮▮▮▮ (1.0); FOLLOW-UP COMMUNICATIONS RE: SAME (.1). | 2.2 |
| 06/02/18 | J ROTH | DRAFT ▮▮▮▮▮ OUTLINE RE: ▮▮▮▮▮ (1.2); RESEARCH ▮▮▮▮▮ W/ SAME (1.1); DRAFT ▮▮▮▮▮ OF SAME OUTLINE (.4); RESEARCH ▮▮▮▮▮ TO ASSIST W/SAME (1.4); DRAFT SECTIONS ▮▮▮▮▮ (.4); RESEARCH ▮▮▮▮▮ TO ASSIST W/ SAME (1.1); REVIEW BRIEFING IN ADVERSARY PROCEEDINGS TO DETERMINE ▮▮▮▮▮ (.5); DRAFT SECTIONS IN SAME OUTLINE RE: ▮▮▮▮▮ (.3); REVIEW ▮▮▮▮▮ W/ SAME (.4); DRAFT ▮▮▮▮▮ (.3); RESEARCH ▮▮▮▮▮ (.6); DRAFT JURISDICTIONAL SECTIONS OF SAME OUTLINE (.5); RESEARCH ▮▮▮▮▮ (1.3). | 9.5 |
| 06/03/18 | J ROTH | RESEARCH ▮▮▮▮▮ (.3); RESEARCH ▮▮▮▮▮ (.4); RESEARCH ▮▮▮▮▮ (1.4); RESEARCH ▮▮▮▮▮ (1.6); EMAIL TO A. PAVEL DETAILING ISSUES UNCOVERED BY SAME RESEARCH (1.1). | 4.8 |
| 06/03/18 | A PAVEL | REVIEW AND COMMENT ON OUTLINE ▮▮▮▮▮ | 0.6 |
| 06/04/18 | A PAVEL | CONFERENCE W/ J. ROTH RE: ▮▮▮▮▮ | 0.6 |

Due upon receipt. Please remit to
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.  #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ASSURED GUARANTY CORP., ET AL. V. COMMONWEALTH OF PUERTO RICO, ET AL.
Matter: 0686892.00026

07/31/18
Invoice: 1008176

Page No.: 3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/04/18 | J ROTH | REVIEW COMMENTS FROM A. PAVEL RE: ███ (.3); TELEPHONE CONFERENCE W/ A. PAVEL RE: SAME (.8); REVISE SAME OUTLINE (1.7); RESEARCH ███ (.4); RESEARCH ███ (.1); EMAIL TO A. PAVEL RE: ███ (1.2) | 5.3 |
| 06/05/18 | A PAVEL | REVISE ███ OUTLINE (.4); CONFERENCE W/ P. FRIEDMAN, S. RATNER (PROSKAUER), K. PERRA (PROSKAUER), AND P. POSSINGER (PROSKAUER) RE: ███ (.4); CONFERENCE W/ J. ROTH RE: ███ (.5) | 1.3 |
| 06/05/18 | P FRIEDMAN | TELEPHONE CONFERENCE W/ PROSKAUER TEAM AND A. PAVEL RE: ███ | 0.4 |
| 06/05/18 | J ROTH | REVIEW COMMENTS FROM A. PAVEL RE: ███ RE: ███ (.4); MEET W/ A. PAVEL RE: ███ (.5) | 0.9 |
| 06/08/18 | P FRIEDMAN | EMAILS W/ C. FEBUS RE: ███ | 0.2 |
| 06/11/18 | P FRIEDMAN | EMAILS FROM E. HOLLOMAN RE: ███ | 0.2 |
| 06/12/18 | P FRIEDMAN | REVIEW EMAILS FROM C. FEBUS TO E. HALSTEAD RE: ███ | 0.2 |
| 06/13/18 | J ROTH | REVIEW CORRESPONDENCE BETWEEN PROSKAUER ROSE LLP AND CREDITORS RE: ███ | 0.2 |
| 06/21/18 | E MCKEEN | REVIEW AND ANALYZE PROSKAUER OUTLINE OF ███ | 1.3 |
| 06/22/18 | E MCKEEN | REVIEW AND COMMENT ON REVISED ███ | 0.6 |
| 06/22/18 | E MCKEEN | REVIEW AND ANALYZE ███ | 0.8 |
| 06/22/18 | I BLUMBERG | COMPILE MATERIALS RE: ███ FOR E. MCKEEN | 0.3 |

| | | | |
|------|------|------|------|
| **Total Hours** | | | **35.2** |
| **Total Fees** | | | **19,279.30** |

## Disbursements

| | |
|---|---|
| Copying | $62.20 |

Due upon receipt. Please remit to
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No. #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  ASSURED GUARANTY CORP., ET AL. V. COMMONWEALTH OF PUERTO
RICO, ET AL.
Matter:  0686892.00026

07/31/18
Invoice:  1008176

Page No.:  4

Total Disbursements                                                                  $62.20

**Total Current Invoice**                                                       **$19,341.50**

Due upon receipt. Please remit to.
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.  #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ASSURED GUARANTY CORP., ET AL. V. COMMONWEALTH OF PUERTO
RICO, ET AL.
Matter: 0686892.00026

07/31/18
Invoice: 1008176

Page No.: 5

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 05/30/18 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 1 | 1.00 | $0.10 |
| 05/30/18 | E101 | Lasertrak Color Printing - Hernandez, Tanya Pages: 21 | 21.00 | 2.10 |
| 05/30/18 | E101 | Lasertrak Color Printing - Hernandez, Tanya Pages: 2 | 2.00 | 0.20 |
| 05/30/18 | E101 | Lasertrak Color Printing - Hernandez, Tanya Pages: 22 | 22.00 | 2.20 |
| 05/30/18 | E101 | Lasertrak Color Printing - Hernandez, Tanya Pages: 46 | 46.00 | 4.60 |
| 05/30/18 | E101 | Lasertrak Color Printing - Hernandez, Tanya Pages: 46 | 46.00 | 4.60 |
| 05/30/18 | E101 | Lasertrak Color Printing - Hernandez, Tanya Pages: 43 | 43.00 | 4.30 |
| 05/30/18 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 118 | 118.00 | 11.80 |
| 05/30/18 | E101 | Lasertrak Color Printing - Hernandez, Tanya Pages: 16 | 16.00 | 1.60 |
| 05/30/18 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 13 | 13.00 | 1.30 |
| 05/30/18 | E101 | Lasertrak Color Printing - Hernandez, Tanya Pages: 24 | 24.00 | 2.40 |
| 05/30/18 | E101 | Lasertrak Color Printing - Hernandez, Tanya Pages: 51 | 51.00 | 5.10 |
| 05/30/18 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 1 | 1.00 | 0.10 |
| 05/30/18 | E101 | Lasertrak Color Printing - Hernandez, Tanya Pages: 3 | 3.00 | 0.30 |
| 05/30/18 | E101 | Lasertrak Color Printing - Hernandez, Tanya Pages: 48 | 48.00 | 4.80 |
| 05/30/18 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 24 | 24.00 | 2.40 |
| 05/30/18 | E101 | Lasertrak Color Printing - Hernandez, Tanya Pages: 55 | 55.00 | 5.50 |
| 05/30/18 | E101 | Lasertrak Color Printing - Hernandez, Tanya Pages: 23 | 23.00 | 2.30 |
| 05/30/18 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 2 | 2.00 | 0.20 |
| 05/30/18 | E101 | Lasertrak Color Printing - Hernandez, Tanya Pages: 16 | 16.00 | 1.60 |
| 05/30/18 | E101 | Lasertrak Color Printing - Hernandez, Tanya Pages: 1 | 1.00 | 0.10 |
| 05/30/18 | E101 | Lasertrak Color Printing - Hernandez, Tanya Pages: 44 | 44.00 | 4.40 |
| 05/30/18 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 2 | 2.00 | 0.20 |

**Total for E101 - Lasertrak Printing**                                                        **$62.20**

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No. #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ASSURED GUARANTY CORP., ET AL. V. COMMONWEALTH OF PUERTO RICO, ET AL.
Matter: 0686892-00026

07/31/18
Invoice: 1008176

Page No.: 6

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| PETER FRIEDMAN | 2.8 |
| ELIZABETH L. MCKEEN | 2.7 |
| ASHLEY PAVEL | 4.9 |
| JOSEPH L. ROTH | 24.5 |
| IRENE BLUMBERG | 0.3 |
| **Total for Attorneys** | **35.2** |
| Total | **35.2** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: AMBAC ASSURANCE CORPORATION V. COMMONWEALTH OF PUERTO RICO, ET AL.
Matter: 0686892.00027

07/31/18
Invoice: 1008175

Page No.: 2

## AMBAC ASSURANCE CORPORATION V. COMMONWEALTH OF PUERTO RICO, ET AL.

For Professional Services Rendered Through June 30, 2018

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/12/18 | M POCHA | REVIEW DOCUMENTS FOR JOINT APPENDIX FOR AMBAC'S APPEAL OF ORDER GRANTING MOTION TO DISMISS. | 1.3 |
| 06/12/18 | A NADLER | DRAFT CORRESPONDENCE AND RESEARCH RE: ▮▮▮▮ | 0.4 |
| 06/18/18 | E MCKEEN | REVIEW AND ANALYZE AMBAC APPELLATE BRIEF. | 1.1 |
| 06/18/18 | M POCHA | REVIEW AMBAC'S OPENING BRIEF AND SUPPORTING EXHIBITS IN APPEAL OF ORDER GRANTING MOTION TO DISMISS. | 2.4 |
| 06/18/18 | M POCHA | DRAFT NOTES RE: RESPONSES TO AMBAC'S OPENING BRIEF. | 0.8 |
| 06/19/18 | A NADLER | RESEARCH AND CORRESPONDENCE RE: BRIEFING SCHEDULE FOR AMBAC APPEAL. | 0.3 |
| 06/19/18 | E MCKEEN | EMAIL P. FRIEDMAN, M. FIRESTEIN RE: ▮▮▮▮ | 0.3 |
| 06/19/18 | M POCHA | DRAFT ANALYSIS OF AMBAC'S OPENING BRIEF. | 1.3 |
| 06/19/18 | M POCHA | ANALYZE AMBAC'S OPENING BRIEF AND SUPPORTING EXHIBITS IN APPEAL OF ORDER GRANTING MOTION TO DISMISS. | 2.1 |
| 06/20/18 | M POCHA | ANALYZE ▮▮▮▮ | 1.4 |
| 06/21/18 | M POCHA | ANALYZE ▮▮▮▮ | 1.8 |
| 06/22/18 | M POCHA | RESEARCH ▮▮▮▮ | 2.4 |
| 06/30/18 | P FRIEDMAN | REVIEW ▮▮▮▮ | 1.1 |
| 06/30/18 | I BLUMBERG | OBTAIN AMICUS BRIEF FILED BY ROB BISHOP FOR P. FRIEDMAN | 0.1 |

| | | | |
|---|---|---|---|
| **Total Hours** | | | **16.8** |
| **Total Fees** | | | **11,759.76** |

**Total Current Invoice**                                     **$11,759.76**

Due upon receipt. Please remit to
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  AMBAC ASSURANCE CORPORATION V. COMMONWEALTH OF PUERTO
RICO, ET AL.
Matter:  0686892.00027.

07/31/18
Invoice: 1008175

Page No.:  3

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| ELIZABETH L. MCKEEN | 1.4 |
| PETER FRIEDMAN | 1.1 |
| MADHU POCHA | 13.5 |
| IRENE BLUMBERG | 0.1 |
| **Total for Attorneys** | **16.1** |
| **Paralegal/Litigation Support** | |
| ANDREW NADLER | 0.7 |
| **Total for Paralegal/Litigation Support** | **9.7** |
| **Total** | **16.8** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY

Matter Name: FOMB INVESTIGATION

Matter: 0686892.00031

07/31/18
Invoice: 1008174
Page No.: 2

## FOMB INVESTIGATION

For Professional Services Rendered Through June 30, 2018

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/01/18 | P FRIEDMAN | REVIEW DRAFT SUR-REPLY ON BEHALF OF AAFAF RE: ▉▉▉▉▉ (1.1); EMAILS W/ B. NEVE AND W. SUSHON RE: SAME (.3). | 1.4 |
| 06/03/18 | P FRIEDMAN | EMAILS W/ B. NEVE AND W. SUSHON RE: ▉▉▉▉▉ | 0.3 |
| 06/04/18 | W SUSHON | EMAILS W/ J. RAPISARDI RE: SCHEDULE AND STRATEGY FOR HEARING (.3); REVIEW BRIEFING TO PREPARE FOR HEARING (1.3). | 1.6 |
| 06/04/18 | P FRIEDMAN | EMAILS W/ W. SUSHON RE: ▉▉▉▉▉ | 0.3 |
| 06/04/18 | J MONTALVO | CORRESPOND W/ A. PIS-DUDOT OF KOBRE & KIM RE: RELATIVITY USER ACCOUNTS FOR DOCUMENT REVIEW. | 0.2 |
| 06/04/18 | G HOPLAMAZIAN | EMAIL OMM TEAM RE: UPCOMING WITNESS INTERVIEWS (.6); TELEPHONE CONFERENCE W/ A. LAVINE (KOBRE & KIM) RE: PRODUCTION OF ▉▉▉▉▉ DOCUMENTS (.3); CORRESPOND W/ W. SUSHON RE: SAME (.2); TELEPHONE CONFERENCE W/ KOBRE & KIM AND LOCAL COUNSEL RE: REQUESTS FOR DOCUMENTS (.2); TELEPHONE CONFERENCE W/ W. SUSHON RE: SAME (.1). | 1.4 |
| 06/04/18 | J MONTALVO | UPDATE KOBRE & KIM RELATIVITY USER ACCOUNTS AS REQUESTED BY A. PIS-DUDOT OF KOBRE & KIM | 0.3 |
| 06/05/18 | P FRIEDMAN | TELEPHONE CONFERENCE W/ B. FORNARIS AND C. SOBRINO RE: ▉▉▉▉▉ | 0.4 |
| 06/06/18 | P FRIEDMAN | TELEPHONE CONFERENCES W/ C. SOBRINO AND M. YASSIN RE: DOCUMENT PRODUCTION RE: ▉▉▉▉▉ (.6); EMAIL W. SUSHON RE: HEARING RE: ▉▉▉▉▉ (1.4); EMAIL W/ J. RAPISARDI RE: ▉▉▉▉▉ RE: DOCUMENT PRODUCTION RE: ▉▉▉▉▉ (1.1). | 3.1 |
| 06/06/18 | J RAPISARDI | MEETINGS W/ C. SOBRINO RE: ▉▉▉▉▉ (1.8); MEETINGS W/ M. YASSIN RE: DISCOVERY ▉▉▉▉▉ (1.0); EMAIL P. FRIEDMAN RE: ▉▉▉▉▉ (.6). | 3.4 |
| 06/06/18 | G HOPLAMAZIAN | PREPARE PRODUCTION OF NON-PRIVILEGED DOCUMENTS FOR ▉▉▉▉▉ (1.3); DRAFT AND REVISE TRANSMITTAL EMAIL FOR SAME (.3). | 1.6 |
| 06/06/18 | J MONTALVO | EMAIL G. HOPLAMAZIAN RE: LOGISTICS FOR UPCOMING DOCUMENT PRODUCTION. | 0.1 |
| 06/06/18 | J MONTALVO | CORRESPOND W/ A. PIS-DUDOT OF KOBRE & KIM RE: RELATIVITY USER ACCESS FOR DOCUMENT REVIEW. | 0.1 |

Due upon receipt. Please remit to
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No. #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY

Matter Name: FOMB INVESTIGATION

Matter: 0686892.00031

07/31/18

Invoice: 1008174

Page No.: 3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/07/18 | P FRIEDMAN | EMAILS W/ W. SUSHON AND J. RAPISARDI RE ▉ (1.0); TELEPHONE CONFERENCES AND EMAILS W/ C. SOBRINO AND B. FORNARIS RE: SAME (.8), REVIEW ▉ (.4) | 2.2 |
| 06/07/18 | J RAPISARDI | CONFERENCE W/ M. YASSIN RE ▉ | 0.6 |
| 06/07/18 | G HOPLAMAZIAN | DRAFT AND REVISE EMAIL TO UCC AND RETIREE COMMITTEE RE ▉ (1.5); PERFORM FACT RESEARCH RE ▉ (.3) | 1.8 |
| 06/08/18 | P FRIEDMAN | EMAILS W/ W. SUSHON AND R. OPPENHEIMER RE ▉ | 0.6 |
| 06/08/18 | J RAPISARDI | EMAIL P. FRIEDMAN RE ▉ | 0.8 |
| 06/08/18 | V HARGIS | REVIEW AND ANALYZE CERTAIN DOCUMENTS WITHIN CATEGORICAL PRIVILEGE LOG AT REQUEST OF G. HOPLAMAZIAN | 0.3 |
| 06/08/18 | G HOPLAMAZIAN | PRODUCE ▉ (1.0); CORRESPOND W/ COUNSEL ▉ RE: SAME (.6); REVISE DRAFT PRIVILEGE LOG FOR PRODUCTION TO ▉ (1.4); DRAFT STATUS REPORT AS REQUIRED BY JUDGE DIEN'S ORDER (.4); DRAFT ▉ (1.8) | 5.2 |
| 06/08/18 | J MONTALVO | EMAIL G. HOPLAMAZIAN RE: PREVIOUSLY PRODUCED DOCUMENTS | 0.1 |
| 06/10/18 | G HOPLAMAZIAN | DRAFT ▉ (1.2); DRAFT AND REVISE CATEGORICAL PRIVILEGE LOG (.9) | 2.1 |
| 06/10/18 | V HARGIS | REVIEW AND ANALYZE ▉ (1.1); REVIEW AND REVISE PRIVILEGE CATEGORY DESCRIPTIONS WITHIN SAME (.4) | 1.6 |
| 06/11/18 | G HOPLAMAZIAN | TELEPHONE CONFERENCE W/ KOBRE & KIM AND MARINI TEAMS RE ▉ (.5); TELEPHONE CONFERENCE W/ MARINI RE: SAME (.4), CORRESPOND W/ W. SUSHON RE: SAME (.2); REVISE DRAFT CATEGORICAL PRIVILEGE LOG (1.1), EMAIL R. OPPENHEIMER, P. FRIEDMAN, AND W. SUSHON RE ▉ (.5); DRAFT AND REVISE STATUS REPORT AS REQUIRED BY COURT ORDER (.5); TELEPHONE CONFERENCE W/ GDB, AAFAF, AND LOCAL COUNSEL RE ▉ (.5); REVISE DRAFT ▉ (.6) | 4.3 |
| 06/11/18 | P FRIEDMAN | PREPARE FOR AND PARTICIPATE IN G. PORTELA INTERVIEW W/ KOBRE & KIM (.5); DISCUSS JUNE 18 HEARING PREPARATION W/ W. SUSHON AND R. OPPENHEIMER (1.0) | 1.5 |

Due upon receipt. Please remit to
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No. #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: FOMB INVESTIGATION
Matter: 0686892.00031

07/31/18
Invoice: 1008174
Page No.: 4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/11/18 | V NAVARRO | CREATE SAVED SEARCHES OF TAGS IN THE REVIEW WORKSPACE | 0.4 |
| 06/11/18 | L ORTEGA | IDENTIFY SENDERS/RECIPIENTS OF WITHHELD DOCUMENTS FOR CATEGORICAL PRIVILEGE LOG (3.1); IDENTIFY PRIVILEGE STATUS OF SENDERS/RECIPIENTS FOR CATEGORICAL PRIVILEGE LOG (3.2); EMAIL G. HOPLAMAZIAN CONCERNING PREPARATION OF CATEGORICAL PRIVILEGE LOG (.1) | 6.4 |
| 06/11/18 | W SUSHON | REVIEW EMAIL FROM G. HOPLAMAZIAN RE: CALL W/ KOBRE & KIM (.2); EMAIL R. OPPENHEIMER AND P. FRIEDMAN RE: SAME (.4) | 0.6 |
| 06/11/18 | W SUSHON | MEET W/ G. PORTELA, I. GARAU, AND P. FRIEDMAN TO PREPARE FOR INTERVIEW (.6); ATTEND INTERVIEW W/ J. COURIEL, S. HAUSER, G. PORTELA, I. GARAU, AND P. FRIEDMAN (.4) | 1.0 |
| 06/12/18 | G HOPLAMAZIAN | TELEPHONE CONFERENCE W/ KOBRE & KIM RE: STATUS OF INVESTIGATION, WITNESS INTERVIEWS, AND DOCUMENT PRODUCTION (.5); EMAIL M. MUNIZ AND W. SUSHON RE: SAME (.2); TELEPHONE CONFERENCE W/ W. MUNIZ AND J. VRIS (MILLSTEIN) RE: UPCOMING WITNESS INTERVIEWS (.3); REVISE DRAFT STATUS REPORT (.2); REVISE DRAFT CATEGORICAL PRIVILEGE LOG (.2) | 1.4 |
| 06/12/18 | L ORTEGA | EMAIL G. HOPLAMAZIAN CONCERNING STATUS OF DRAFT CATEGORICAL PRIVILEGE LOG (.1); IDENTIFY SENDERS/RECIPIENTS OF WITHHELD DOCUMENTS FOR CATEGORICAL PRIVILEGE LOG (4.1); IDENTIFY PRIVILEGE STATUS OF SENDERS/RECIPIENTS FOR CATEGORICAL PRIVILEGE LOG (4.2). | 8.4 |
| 06/13/18 | G HOPLAMAZIAN | TELEPHONE CONFERENCE W/ COUNSEL FOR THE UCC AND RETIREE COMMITTEE TO DISCUSS DOCUMENT PRODUCTIONS AND OTHER ISSUES IN ADVANCE OF JUNE 18 HEARING (.7); EMAIL P. FRIEDMAN AND W. SUSHON RE: SAME (.2); REVISE DRAFT CATEGORICAL PRIVILEGE LOG (.9); REVISE AND FILE STATUS REPORT IN ADVANCE OF JUNE 18 HEARING (1.1); REVISE DRAFT NDA BETWEEN ▇▇▇ ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇ (1.2); DRAFT CLIENT EMAIL RE: SAME (.6); REVISE DRAFT NDA BETWEEN GDB AND KOBRE & KIM (1.2); COMMUNICATE W/ CLIENT RE: STATUS REPORT (.4) | 6.3 |
| 06/13/18 | P FRIEDMAN | EMAILS W/ C. SOBRINO RE: KOBRE & KIM INVESTIGATION (.6); EMAILS W/ W. SUSHON RE: ▇▇▇▇▇▇▇ (.4); REVIEW DRAFT NON-DISCLOSURE AGREEMENT W/ ▇▇▇▇▇▇▇▇▇▇▇▇▇▇ (1.3); TELEPHONE CONFERENCE W/ C. STEEGE RE: ▇▇▇ (.2); TELEPHONE CONFERENCE W/ M. YASSIN RE: INVESTIGATIONS (.4); EMAIL R. OPPENHEIMER TO PREPARE FOR HEARING (.3); REVIEW DRAFT STATUS UPDATE FILED BY GDB (.2); REVIEW FOMB UPDATE (.2); EMAIL J. COURIER, W. SUSHON, AND C. SOBRINO RE: WITNESS INTERVIEW (.7) | 4.3 |
| 06/13/18 | W SUSHON | EMAIL C. SOBRINO, P. FRIEDMAN, AND J. COURIEL (.4); REVIEW AND REVISE DRAFT NDA W/ KOBRE & KIM AND SEND TO GDB/AAFAF (2.1) | 2.5 |

Due upon receipt. Please remit to
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No. #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: FOMB INVESTIGATION
Matter: 0686892.00031

07/31/18
Invoice: 1008174
Page No:  5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/14/18 | G HOPLAMAZIAN | REVISE DRAFT NDA BETWEEN GDB AND COMMITTEES ( 8); DRAFT CLIENT EMAIL RE: SAME ( 4); DRAFT CLIENT SUMMARY RE: ( 4); DRAFT AND REVISE ( 8); REVISE DRAFT NDA BETWEEN GDB AND KOBRE & KIM (1.3). | 3.7 |
| 06/14/18 | P FRIEDMAN | REVIEW DRAFT CONFIDENTIALITY ORDERS ( 7); EMAILS W/ C. SOBRINO AND B. FORNARIS RE: ( 7); EMAILS W. SUSHON AND R. OPPENHEIMER RE: ( 4). | 1.8 |
| 06/15/18 | P FRIEDMAN | REVIEW CORRESPONDENCE FROM J. CURIEL RE: DOCUMENT PRODUCTION ( 4); EMAILS AND TELEPHONE CONFERENCES W/ C. SOBRINO RE: ( 8); DISCUSS STATUS OF ( 6); EMAILS W/ W. SUSHON RE: ( 5); PREPARE FOR HEARING BEFORE JUDGE DEIN (1.5). | 3.8 |
| 06/15/18 | G HOPLAMAZIAN | PARTICIPATE IN RE: ( 5); PREPARE TALKING POINTS ( 3); REVISE DRAFT NDA ( 7); REVISE DRAFT NDA ( 6); CORRESPOND W/ LOCAL COUNSEL RE: ( 4); PREPARE DOCUMENTS FOR JUNE 18 HEARING ( 2). | 2.7 |
| 06/15/18 | W SUSHON | PREPARE FOR AND PARTICIPATE IN RE: NDA W/ (2.5); REVISE NDA PER CLIENT COMMENTS ( 5); TELEPHONE CONFERENCE W/ G. LOPEZ RE: NDA ( 2); EMAILS W/ B. FORNARIS RE: NDAS ( 4). | 3.6 |
| 06/16/18 | G HOPLAMAZIAN | REVISE DRAFT NDA BASED ON COMMENTS | 0.9 |
| 06/17/18 | G HOPLAMAZIAN | REVISE DRAFT NDA BASED ON COMMENTS | 1.1 |
| 06/17/18 | P FRIEDMAN | PREPARE FOR ARGUMENT BEFORE JUDGE DEIN | 0.8 |
| 06/18/18 | G HOPLAMAZIAN | CORRESPOND W/ WILLIAMS AND CONNOLLY RE: GREENBERG TRAURIG DOCUMENT PRODUCTION ( 2); REVIEW REVISIONS TO NDA FROM KOBRE & KIM ( 3); DISCUSS DOCUMENT PRODUCTION W/ W. SUSHON ( 2). | 0.7 |
| 06/19/18 | V HARGIS | REVIEW AND ANALYZE CATEGORICAL PRIVILEGE LOG DOCUMENTS PER W. SUSHON'S AND G. HOPLAMAZIAN'S COMMENTS (2.0) REVISE AND EDIT LOG ACCORDING TO SAME (1.0); EMAIL G. HOPLAMAZIAN RE: SPECIFIC CATEGORY ( 2); PREPARE SUMMARY OF SAME FOR REVIEW BY G. HOPLAMAZIAN ( 5). | 3.7 |

Due upon receipt. Please remit to
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.  #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: FOMB INVESTIGATION
Matter: 0686892.00031

07/31/18
Invoice: 1008174
Page No.: 6

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/19/18 | G HOPLAMAZIAN | REVISE DRAFT NDA W/ KOBRE & KIM (.8); DRAFT CLIENT EMAIL RE: SAME (.3); REVISE DRAFT NDA W/ COMMITTEES (.7); TELEPHONE CONFERENCE W/ M. MUNIZ AND WILLIAMS AND CONNOLLY RE: GREENBERG TRAURIG DOCUMENT PRODUCTION (.3); MEET W/ W. SUSHON RE: STATUS OF NDAS AND DOCUMENT PRODUCTION (.4); TELEPHONE CONFERENCE W/ S. HAUSER AT KOBRE & KIM RE: DOCUMENT PRODUCTION (.2); TELEPHONE CONFERENCE W/ M. MUNIZ RE: DOCUMENT REVIEW (.2); REVISE DRAFT CATEGORICAL PRIVILEGE LOG (1.8); TELEPHONE CONFERENCE W/ J. COURIEL AND S. HAUSER AT KOBRE & KIM RE: DRAFT NDA (.3); PREPARE ████████████████████ (.9); DRAFT LETTER TO KOBRE & KIM RE: ████████ (.4). | 6.3 |
| 06/19/18 | J MONTALVO | EMAIL G. HOPLAMAZIAN RE: LOGISTICS FOR UPCOMING DOCUMENT REVIEW. | 0.1 |
| 06/19/18 | W SUSHON | REVIEW AND REVISE CATEGORICAL PRIVILEGE LOG (.8); REVIEW AND REVISE CLIENT EMAIL RE: KOBRE & KIM DRAFT NDA (.3). | 1.1 |
| 06/19/18 | V NAVARRO | CREATE EXTERNAL ACCOUNT FOR REVIEWERS (.6); CREATE SAVED SEARCH AND BATCHES FROM RESULTS (.9). | 1.5 |
| 06/20/18 | V NAVARRO | CREATE SAVED SEARCH OF TAGS FOR CASE TEAM. | 0.4 |
| 06/20/18 | V HARGIS | EMAIL L. ORTEGA AND G. HOPLAMAZIAN RE: CATEGORICAL PRIVILEGE LOG TARGETED DOCUMENT REVIEW (.2); REVIEW DOCUMENTS IN SPECIFIC PRIVILEGE CATEGORY IN SUPPORT OF SAME (.6); DRAFT, REVISE, AND ANALYZE NEW PRIVILEGE CATEGORY DESCRIPTION BASED ON REVIEW RESULTS (.4); EMAIL G. HOPLAMAZIAN RE: SAME (.2). | 1.4 |
| 06/20/18 | G HOPLAMAZIAN | REVISE DRAFT CATEGORICAL PRIVILEGE LOG (2.4); REVIEW UNDERLYING DOCUMENTS FOR SAME (1.0); TELEPHONE CONFERENCE W/ MARINI ATTORNEYS RE: ████████████ DOCUMENT REVIEW (.8); REVISE DRAFT NDA W/ COMMITTEES (.7); REVIEW UNDERLYING DOCUMENTS FOR SAME (0.6); CORRESPOND W/ KOBRE & KIM RE: ████████ DOCUMENTS (.2). | 5.9 |
| 06/20/18 | L ORTEGA | CONFERENCE W/ V. HARGIS CONCERNING ANALYSIS OF DOCUMENTS IDENTIFIED IN CATEGORICAL PRIVILEGE LOG (.1); EMAIL G. HOPLAMAZIAN CONCERNING FOLLOW-UP GUIDANCE CONCERNING ANALYSIS OF DOCUMENTS IDENTIFIED IN CATEGORICAL PRIVILEGE LOG (.1); ANALYZE DOCUMENTS IN CATEGORICAL PRIVILEGE LOG TO CONFIRM PRIVILEGE (2.6); DRAFT SUMMARY ANALYSIS OF PRIVILEGE REVIEW OF DOCUMENTS IN CATEGORICAL PRIVILEGE LOG (.4); EMAIL G. HOPLAMAZIAN CONCERNING APPLICATION OF ████████████████████ (.1). | 3.3 |
| 06/20/18 | V NAVARRO | EDIT REVIEW BATCHES FOR DUPLICATE DOCUMENTS; EDIT VIEW FOR REVIEW BATCHES. | 1.5 |

Due upon receipt. Please remit to
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.  #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: FOMB INVESTIGATION
Matter: 0686892.00031

07/31/18
Invoice: 1008174
Page No.: 7

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/21/18 | P FRIEDMAN | EMAILS W/ B. FORNARIS RE: ███████ ( 2); TELEPHONE CONFERENCE W/ C. SOBRINO RE: ███████ ( 3); EMAILS W/ W. SUSHON RE: NON DISCLOSURE AGREEMENTS ( 3). | 0.8 |
| 06/21/18 | L ORTEGA | REVIEW EMAIL FROM CO-COUNSEL CONCERNING DOCUMENT REVIEW PROTOCOL, QUESTIONS. | 0.1 |
| 06/21/18 | W SUSHON | REVISE ███████ NDA, INCLUDING CALL W/ J COURIEL AND FINAL NDA REVISIONS. | 0.7 |
| 06/21/18 | G HOPLAMAZIAN | TELEPHONE CONFERENCE W/ S. HAUSER (KOBRE & KIM) RE: ███████ ( 2); EMAIL W. SUSHON RE: SAME ( 2); REVIEW DOCUMENTS IN RESPONSE TO KOBRE & KIM DOCUMENT REQUESTS ( 8); CORRESPOND W/ MARINI TEAM RE: SAME ( 1.0); REVISE DRAFT NDA ███████ ( 6); CORRESPOND W/ OMM AND ███████ TEAMS RE: SAME ( 5); REVISE DRAFT NDA ███████ ( 8); CORRESPOND W/ OMM TEAMS RE: SAME ( 7). | 5.1 |
| 06/21/18 | V NAVARRO | CREATE EXTERNAL USER ACCOUNTS. | 1.1 |
| 06/21/18 | V NAVARRO | TROUBLESHOOT EXTERNAL USER ACCOUNTS. | 1.5 |
| 06/22/18 | G HOPLAMAZIAN | REVISE DRAFT NDA BETWEEN ███████ ( 8); EMAIL W. SUSHON RE: SAME ( 4); CORRESPOND W/ MARINI TEAM RE: ███████ DOCUMENT REVIEW ( 9). | 2.1 |
| 06/22/18 | L ORTEGA | REVIEW EMAIL FROM CO-COUNSEL CONCERNING DOCUMENT REVIEW PROTOCOL QUESTIONS ( 1); CORRESPOND W/ V. HARGIS CONCERNING DOCUMENT REVIEW PROTOCOL QUESTIONS ( 1). | 0.2 |
| 06/22/18 | W SUSHON | EXECUTE NDA AND CIRCULATE ( 4); REVIEW G. LOPEZ COMMENTS AND EMAIL RE: SAME ( 6); EMAIL B. GRAY RE: COMMITTEES' COMMENTS ( 3). | 1.3 |
| 06/22/18 | J MONTALVO | TELEPHONE CONFERENCE W/ K. BREDE RE: LOGISTICS FOR UPCOMING DOCUMENT REVIEW. | 0.2 |
| 06/22/18 | J MONTALVO | TELEPHONE CONFERENCE W/ M. MUNIZ OF MARINI RE: LOGISTICS FOR UPCOMING DOCUMENT REVIEW. | 0.3 |
| 06/22/18 | J MONTALVO | CREATE RELATIVITY USER ACCOUNTS FOR DOCUMENT REVIEW AS REQUESTED BY A. PIS-DUDOT OF KOBRE & KIM. | 0.3 |
| 06/23/18 | J MONTALVO | UPDATE RELATIVITY USER ACCOUNTS FOR K. GONZALEZ OF MARINI FOR DOCUMENT REVIEW. | 0.6 |
| 06/24/18 | G HOPLAMAZIAN | REVISE DRAFT NDA BETWEEN GDB AND THE TITLE III COMMITTEES. | 0.8 |
| 06/24/18 | W SUSHON | EMAILS W/ G. LOPEZ RE: COMMITTEES' NDA ( 4); EMAILS W/ COMMITTEES RE: SAME ( 3). | 0.7 |

Due upon receipt. Please remit to
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          07/31/18
Matter Name: FOMB INVESTIGATION                                          Invoice: 1008174
Matter: 0686892.00031                                                     Page No.: 8

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/25/18 | P FRIEDMAN | TELEPHONE CONFERENCE W/ L. DESPINS RE: CONFIDENTIALITY AGREEMENT (.3); REVISE AND EDIT AGREEMENT (.3); EMAIL W. SUSHON RE: AGREEMENT (.1); TELEPHONE CONFERENCE W/ C. SOBRINO RE: ████████ (.3), EMAIL W/ CONWAY MCKENZIE RE: ████████ (.2). | 1.2 |
| 06/25/18 | G HOPLAMAZIAN | TELEPHONE CONFERENCE W/ MARINI TEAM RE: STATUS OF ██████ REVIEW (.4); REVISE DRAFT NON-DISCLOSURE AGREEMENT ████ (1.8); DRAFT INFORMATIVE MOTION RE ████ (1.0). | 3.2 |
| 06/25/18 | J MONTALVO | PROVIDE M. MUNIZ OF MARINI ACCESS TO RELATIVITY WORKSPACE FOR DOCUMENT REVIEW AS REQUESTED BY G. HOPLAMAZIAN. | 0.1 |
| 06/26/18 | J MONTALVO | CORRESPOND W/ V. SOLER OF MARINI RE: REVIEWER ACCESS TO RELATIVITY WORKSPACE FOR DOCUMENT REVIEW. | 0.2 |
| 06/26/18 | J MONTALVO | CORRESPOND W/ A. PIS-DUDOT OF KOBRE & KIM RE: REVIEWER ACCESS TO RELATIVITY WORKSPACE FOR DOCUMENT REVIEW. | 0.1 |
| 06/26/18 | G HOPLAMAZIAN | DRAFT INFORMATIVE MOTION RE: NDA W/ ████ (1.2); DRAFT MOTION TO SEAL FOR SAME (.8); CORRESPOND W/ COMMITTEES RE: CATEGORICAL PRIVILEGE LOG (.4), CORRESPOND W/ MARINI TEAM RE: ████ (.4); REVIEW ████ DOCUMENTS (.8). | 3.6 |
| 06/27/18 | G HOPLAMAZIAN | TELEPHONE CONFERENCE W/ KOBRE & KIM AND MARINI RE: UPCOMING WITNESS INTERVIEWS (.1), REVIEW DRAFT DELOITTE NDA (.4); REVIEW ████ IN RESPONSE TO KOBRE & KIM DOCUMENT REQUESTS (.6), DISCUSS SAME W/ MARINI TEAM (.4), DISCUSS DOCUMENT PRIVILEGE LOG W/ W. SUSHON AND L. ORTEGA (.4). | 1.9 |
| 06/27/18 | L ORTEGA | EMAIL G. HOPLAMAZIAN CONCERNING DRAFTING OF TRADITIONAL PRIVILEGE LOG. | 0.1 |
| 06/28/18 | G HOPLAMAZIAN | REVISE DRAFT NON-DISCLOSURE AGREEMENT ████ (.9); REVISE DRAFT ████ (1.1); REVIEW ████ DOCUMENTS FOR PRODUCTION TO KOBRE & KIM (.4). | 2.4 |
| 06/28/18 | J MONTALVO | EMAIL G. HOPLAMAZIAN RE: LOGISTICS FOR UPCOMING DOCUMENT REVIEW. | 0.1 |
| 06/28/18 | V NAVARRO | CREATE BATCHES FOR CASE TEAM REVIEW REQUESTED BY G. HOPLAMAZIAN. | 0.4 |
| 06/28/18 | W SUSHON | REVIEW DRAFT ████ MOTION AND COMMENTS RE: SAME | 1.8 |
| 06/29/18 | G HOPLAMAZIAN | CORRESPOND W/ MARINI TEAM RE: DRAFT ████ NDA (.4); REVISE DRAFT BRIEFING SCHEDULE PROPOSED BY COMMITTEES (1.1); REVIEW ████ DOCUMENTS IN RESPONSE TO KOBRE & KIM REQUESTS (1.0). | 2.5 |
| 06/29/18 | W SUSHON | EMAILS W/ M. MUNIZ RE: INTERVIEW SCHEDULE. | 0.3 |

Due upon receipt. Please remit to
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No. #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                07/31/18
Matter Name:  FOMB INVESTIGATION                                        Invoice: 1008174
Matter: 0686892.00031                                                   Page No.: 9

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/29/18 | J MONTALVO | CORRESPOND W/ A. PIS-DUDOT OF KOBRE & KIM RE: RELATIVITY USER ACCESS FOR DOCUMENT REVIEW. | 0.3 |
| 06/29/18 | J MONTALVO | UPDATE KOBRE & KIM USER ACCESS TO RELATIVITY WORKSPACE FOR DOCUMENT REVIEW AS REQUESTED BY A. PIS-DUDOT OF KOBRE & KIM | 0.3 |

**Total Hours**                                                              144.8

**Total Fees**                                                              97,211.25

## Disbursements

| | |
|---|---|
| Data Hosting Fee | $7,091.03 |
| Expense Report Other (Incl. Out of Town Travel) | 157.93 |
| RELATIVITY | 3,500.00 |

**Total Disbursements**                                                    $10,748.96

**Total Current Invoice**                                                  $107,960.21

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: FOMB INVESTIGATION
Matter: 0686892.00031

07/31/18
Invoice: 1008174
Page No.  10

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 06/11/18 | E110 | PETER FRIEDMAN - Out-of-Town Travel - PETER FRIEDMAN; UBER  PARTICIPATE IN G. PORTELA INTERVIEW WITH KOBRE AND KIM | 1.00 | $54.51 |
| 06/11/18 | E110 | PETER FRIEDMAN - Out-of-Town Travel - PETER FRIEDMAN; UBER  PARTICIPATE IN G. PORTELA INTERVIEW WITH KOBRE AND KIM | 1.00 | 48.47 |
| 06/11/18 | E110 | PETER FRIEDMAN - Out-of-Town Travel Out-of-Town Travel - PETER FRIEDMAN; PARKING.  PARTICIPATE IN G. PORTELA INTERVIEW WITH KOBRE AND KIM | 1.00 | 25.00 |
| 06/21/18 | E110 | GARABED HOPLAMAZIAN - Out-of-Town Telephone Out-of-Town Telephone - GARO HOPLAMAZIAN; PHONE CHARGES.  IN FLIGHT INTERNET SERVICE | 1.00 | 29.95 |

| | | Total for E110 - Out-of-Town Travel | | $157.93 |
|--|--|--|--|--|

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 06/30/18 | E140R | RELATIVITY - Relativity Monthly User License regarding June 2018; User: oandino@mpmlawpr.com For Period 06/01/2018 to 06/30/2018 | 1.00 | $100.00 |
| 06/30/18 | E140R | RELATIVITY - Relativity Monthly User License regarding June 2018; User: Melisa.OrtesGonzalez@kobrekim.com For Period 06/01/2018 to 06/30/2018 | 1.00 | 100.00 |
| 06/30/18 | E140R | RELATIVITY - Relativity Monthly User License regarding June 2018; User: Angelo Pis-Dudot@kobrekim.com For Period 06/01/2018 to 06/30/2018 | 1.00 | 100.00 |
| 06/30/18 | E140R | RELATIVITY - Relativity Monthly User License regarding June 2018; User: Deirdre.Ely@kobrekim.com For Period 06/01/2018 to 06/30/2018 | 1.00 | 100.00 |
| 06/30/18 | E140R | RELATIVITY - Relativity Monthly User License regarding June 2018; User: Leif.Simonson@kobrekim.com For Period 06/01/2018 to 06/30/2018 | 1.00 | 100.00 |
| 06/30/18 | E140R | RELATIVITY - Relativity Monthly User License regarding June 2018; User: Jennifer.Shults@kobrekim.com For Period 06/01/2018 to 06/30/2018 | 1.00 | 100.00 |
| 06/30/18 | E140R | RELATIVITY - Relativity Monthly User License regarding June 2018; User: bruna.lopes@kobrekim.com For Period 06/01/2018 to 06/30/2018 | 1.00 | 100.00 |
| 06/30/18 | E140R | RELATIVITY - Relativity Monthly User License regarding June 2018; User: Daniel.Saval@kobrekim.com For Period 06/01/2018 to 06/30/2018 | 1.00 | 100.00 |
| 06/30/18 | E140R | RELATIVITY - Relativity Monthly User License regarding June 2018; User: Daniel.Moxley@kobrekim.com For Period 06/01/2018 to 06/30/2018 | 1.00 | 100.00 |
| 06/30/18 | E140R | RELATIVITY - Relativity Monthly User License regarding June 2018; User: ramosmelendezlaw@gmail.com For Period 06/01/2018 to 06/30/2018 | 1.00 | 100.00 |
| 06/30/18 | E140R | RELATIVITY - Relativity Monthly User License regarding June 2018; User: malvarez@mpmlawpr.com For Period 06/01/2018 to 06/30/2018 | 1.00 | 100.00 |
| 06/30/18 | E140R | RELATIVITY - Relativity Monthly User License regarding | 1.00 | 100.00 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.  #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: FOMB INVESTIGATION
Matter: 0686892.00031

07/31/18
Invoice: 1008174
Page No. 11

| | | | | |
|---|---|---|---|---|
| | | June 2018; User: Gabriela.Ruiz@kobrekim.com For Period 06/01/2018 to 06/30/2018 | | |
| 06/30/18 | E140R | RELATIVITY - Relativity Monthly User License regarding June 2018; User: remy.cipriano@kobrekim.com For Period 06/01/2018 to 06/30/2018 | 1.00 | 100.00 |
| 06/30/18 | E140R | RELATIVITY - Relativity Monthly User License regarding June 2018; User: Daniel.Valenzuela@kobrekim.com For Period 06/01/2018 to 06/30/2018 | 1.00 | 100.00 |
| 06/30/18 | E140R | RELATIVITY - Relativity Monthly User License regarding June 2018; User: George.Utlik@kobrekim.com For Period 06/01/2018 to 06/30/2018 | 1.00 | 100.00 |
| 06/30/18 | E140R | RELATIVITY - Relativity Monthly User License regarding June 2018; User: vblay@mpmlawpr.com For Period 06/01/2018 to 06/30/2018 | 1.00 | 100.00 |
| 06/30/18 | E140R | RELATIVITY - Relativity Monthly User License regarding June 2018; User: karla_maria1@yahoo.com For Period 06/01/2018 to 06/30/2018 | 1.00 | 100.00 |
| 06/30/18 | E140R | RELATIVITY - Relativity Monthly User License regarding June 2018; User: Justine.chang@kobrekim.com For Period 06/01/2018 to 06/30/2018 | 1.00 | 100.00 |
| 06/30/18 | E140R | RELATIVITY - Relativity Monthly User License regarding June 2018; User: Stephen.Babendreier@kobrekim.com For Period 06/01/2018 to 06/30/2018 | 1.00 | 100.00 |
| 06/30/18 | E140R | RELATIVITY - Relativity Monthly User License regarding June 2018; User: Jake.Chervinsky@kobrekim.com For Period 06/01/2018 to 06/30/2018 | 1.00 | 100.00 |
| 06/30/18 | E140R | RELATIVITY - Relativity Monthly User License regarding June 2018; User: Ever.Alvarado@kobrekim.com For Period 06/01/2018 to 06/30/2018 | 1.00 | 100.00 |
| 06/30/18 | E140R | RELATIVITY - Relativity Monthly User License regarding June 2018; User: Sara.Gribbon@kobrekim.com For Period 06/01/2018 to 06/30/2018 | 1.00 | 100.00 |
| 06/30/18 | E140R | RELATIVITY - Relativity Monthly User License regarding June 2018; User: Robert.Locke@kobrekim.com For Period 06/01/2018 to 06/30/2018 | 1.00 | 100.00 |
| 06/30/18 | E140R | RELATIVITY - Relativity Monthly User License regarding June 2018; User: Willin.Belliard@kobrekim.co.uk For Period 06/01/2018 to 06/30/2018 | 1.00 | 100.00 |
| 06/30/18 | E140R | RELATIVITY - Relativity Monthly User License regarding June 2018; User: Adam.Lavine@kobrekim.com For Period 06/01/2018 to 06/30/2018 | 1.00 | 100.00 |
| 06/30/18 | E140R | RELATIVITY - Relativity Monthly User License regarding June 2018; User: gtoste@mpmlawpr.com For Period 06/01/2018 to 06/30/2018 | 1.00 | 100.00 |
| 06/30/18 | E140R | RELATIVITY - Relativity Monthly User License regarding June 2018; User: mperez@mpmlawpr.com For Period 06/01/2018 to 06/30/2018 | 1.00 | 100.00 |
| 06/30/18 | E140R | RELATIVITY - Relativity Monthly User License regarding June 2018; User: Robert.Watson@kobrekim.com For Period 06/01/2018 to 06/30/2018 | 1.00 | 100.00 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: FOMB INVESTIGATION
Matter: 0686892.00031

07/31/18
Invoice: 1008174
Page No.   12

| 06/30/18 | E140R | RELATIVITY - Relativity Monthly User License regarding June 2018; User: mmuniz@mpmlawpr.com For Period 06/01/2018 to 06/30/2018 | 1.00 | 100.00 |
| 06/30/18 | E140R | RELATIVITY - Relativity Monthly User License regarding June 2018; User: Sally Choi@kobrekim.com For Period 06/01/2018 to 06/30/2018 | 1.00 | 100.00 |
| 06/30/18 | E140R | RELATIVITY - Relativity Monthly User License regarding June 2018; User: Michelle Guefion@kobrekim.com For Period 06/01/2018 to 06/30/2018 | 1.00 | 100.00 |
| 06/30/18 | E140R | RELATIVITY - Relativity Monthly User License regarding June 2018; User: Clare Tolan@kobrekim.com For Period 06/01/2018 to 06/30/2018 | 1.00 | 100.00 |
| 06/30/18 | E140R | RELATIVITY - Relativity Monthly User License regarding June 2018; User: Laura Gonzalez@kobrekim.com For Period 06/01/2018 to 06/30/2018 | 1.00 | 100.00 |
| 06/30/18 | E140R | RELATIVITY - Relativity Monthly User License regarding June 2018; User: Carolina Branco@kobrekim.com For Period 06/01/2018 to 06/30/2018 | 1.00 | 100.00 |
| 06/30/18 | E140R | RELATIVITY - Relativity Monthly User License regarding June 2018; User: Peter Schilling@kobrekim.com For Period 06/01/2018 to 06/30/2018 | 1.00 | 100.00 |

Total for E140R - RELATIVITY                                     $3,500.00

| 06/30/18 | E160DHF | Data Hosting Fee - Total_GB = 590.9191347 For Period 06/01/2018 to 06/30/2018 | 1.00 | $7,091.03 |

Total for E160DHF - Data Hosting Fee                             $7,091.03

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.  #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: FOMB INVESTIGATION
Matter: 0686892.00031

07/31/18
Invoice: 1008174
Page No.  13

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| PETER FRIEDMAN | 22.5 |
| WILLIAM SUSHON | 15.0 |
| JOHN J. RAPISARDI | 4.8 |
| GARO HOPLAMAZIAN | 66.8 |
| VICTORIA C. HARGIS | 7.0 |
| LORENA ORTEGA | 18.5 |
| **Total for Attorneys** | **134.6** |
| **Paralegal/Litigation Support** | |
| VICTOR M. NAVARRO | 6.8 |
| JASON M. MONTALVO | 3.4 |
| **Total for Paralegal/Litigation Support** | **10.2** |
| **Total** | **144.8** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No. #4078-0224
Please include client/matter/invoice number and/or attorney name.