## **Exhibit B2**

**DETAILED TIME AND EXPENSE RECORDS FOR JULY**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

10/05/18
Invoice: 1014545
Page No.  2

## COMMONWEALTH - CORPORATE AND FOMB MATTERS

For Professional Services Rendered Through July 31, 2018

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/01/18 | P FRIEDMAN | REVISE DRAFT COMPLAINT ▓▓▓▓▓. | 7.2 |
| 07/02/18 | A NADLER | DRAFT SUMMONSES AND COMPLAINT COVERS FOR SERVICE OF COMPLAINT ON BEHALF OF ▓▓▓▓▓ | 1.6 |
| 07/02/18 | W SUSHON | REVISE DRAFT EMAIL TO B. GRAY RE: ▓▓▓▓▓ (.4); REVIEW B. GRAY'S RESPONSE AND SEND FOLLOW-UP EMAIL (.5); TELEPHONE CONFERENCE W/ P. FRIEDMAN RE: ▓▓▓▓▓ (.3); TELEPHONE CONFERENCE W/ F. BATTLE, P. FRIEDMAN, E. MCKEEN, M. POCHA, J. BEISWENGER, AND A. SAX-BOLDER RE: ▓▓▓▓▓ (.7); TELEPHONE CONFERENCE W/ AAFAF TEAM, ANKURA TEAM, P. FRIEDMAN, E. MCKEEN, M. POCHA, J. BEISWENGER, A. SAX-BOLDER, AND I. BLUMBERG RE: SAME (.7); REVIEW ▓▓▓▓▓ (1.8); REVIEW ANKURA ANALYSIS RE: ▓▓▓▓▓ (.6); ANALYZE DJ ISSUES (1.1); REVIEW AND COMMENT ON DRAFT ▓▓▓▓▓ OUTLINE FROM M. POCHA AND J. BEISWENGER (1.5); REVIEW AND REVISE NEW DRAFT DJ OUTLINE AFTER M. POCHA AND J. BEISWENGER REVISIONS (1.2). | 8.8 |
| 07/02/18 | N MITCHELL | PREPARE FOR (.4) AND MEETINGS W/ VARIOUS CONSTITUENTS (.5); TELEPHONE CONFERENCE W/ AAFAF TEAM, D. MONDELL, F. BATLLE, C. REIN, AND J. RODRIGUEZ RE: SAME (.5); TELEPHONE CONFERENCE W/ F. BATLLE RE: SAME (.2). | 1.6 |
| 07/02/18 | P FRIEDMAN | EMAILS W/ A. ORONA RE: COMMONWEALTH BUDGET ISSUES (.3); EMAILS W/ F. BATLLE, D. MONDELL RE: COMMONWEALTH BUDGET ISSUES (1.3); EMAILS W/ E. MCKEEN RE: COMPLAINT ▓▓▓▓▓ (.4); REVISE AND EDIT COMPLAINT RE: ▓▓▓▓▓ (5.9). | 7.9 |
| 07/02/18 | E MCKEEN | CONFERENCE CALL W/ P. FRIEDMAN, J. RAPISARDI, S. UHLAND, AND J. KANG RE: ▓▓▓▓▓. | 0.6 |
| 07/02/18 | E MCKEEN | REVIEW AND COMMENT ON DRAFT CORRESPONDENCE RE: FURTHER DOCUMENT PRODUCTIONS RE: ▓▓▓▓▓ | 0.3 |
| 07/02/18 | E MCKEEN | REVIEW AND COMMENT ON DRAFT OUTLINE OF COMPLAINT. | 0.8 |
| 07/02/18 | E MCKEEN | EMAIL P. FRIEDMAN RE: BUDGET COMPLAINT. | 0.1 |
| 07/02/18 | E MCKEEN | EMAIL OMM TEAM RE: STRATEGY FOR BUDGET LITIGATION. | 0.6 |
| 07/02/18 | E MCKEEN | FURTHER CONFERENCE W/ A. SAX-BOLDER, F. BATTLE, M. POCHA, AND J. BEISWENGER RE: COMPLAINT. | 0.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

10/05/18
Invoice: 1014545
Page No.  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/02/18 | A SAX-BOLDER | ANALYZE BOARD CERTIFIED BUDGET AND DISPUTED PROVISIONS RE: ▓ (1.8); ANALYZE ▓ (1.2); DRAFT AND REVISE OUTLINE RE: ▓ COMPLAINT (1.1); CONFERENCE W/ AAFAF TEAM, ANKURA TEAM, P. FRIEDMAN, E. MCKEEN, W. SUSHON, M. POCHA (PARTIAL), J. BEISWENGER, A. SAX-BOLDER, AND I. BLUMBERG RE: ▓ (.7); FOLLOW-UP CONFERENCE W/ M. POCHA, J. BEISWENGER, AND I. BLUMBERG RE: ▓ (.3); CONFERENCE W/ F. BATLLE (ANKURA), W. SUSHON, E. MCKEEN, M. POCHA, J. BEISWENGER, AND A. SAX-BOLDER RE: ▓ (.6). | 5.7 |
| 07/02/18 | P FRIEDMAN | CONFERENCE W/ AAFAF TEAM, ANKURA TEAM, E. MCKEEN, W. SUSHON, M. POCHA (PARTIAL), J. BEISWENGER, A. SAX-BOLDER, AND I. BLUMBERG RE: ▓. | 0.7 |
| 07/02/18 | J BEISWENGER | REVIEW AND ANALYZE RE-CERTIFIED COMMONWEALTH FISCAL PLAN AND CERTIFIED COMMONWEALTH BUDGET FOR COMPLAINT (2.4); CONFERENCE W/ AAFAF TEAM, ANKURA TEAM, P. FRIEDMAN, E. MCKEEN, W. SUSHON, M. POCHA (PARTIAL), A. SAX-BOLDER, AND I. BLUMBERG RE: ▓ (.7); FOLLOW-UP COMMUNICATIONS W/ A. SAX-BOLDER RE: SAME (.2); FOLLOW-UP CALL W/ M. POCHA, A. SAX-BOLDER, AND I. BLUMBERG RE: ▓ (.3); REVIEW AND ANALYZE KEY ▓ RE: COMPLAINT (1.4); TELEPHONE CONFERENCE W/ F. BATLLE (ANKURA), E. MCKEEN, M. POCHA, AND A. SAX-BOLDER RE: ▓ (.6); TELEPHONE CONFERENCE W/ P. FRIEDMAN, E. MCKEEN, W. SUSHON, M. POCHA, A. SAX-BOLDER, M. YASSIN (AAFAF), C. YAMIN (AAFAF), AND F. PEREZ (AAFAF) RE: ▓ (.4); DRAFT AND REVISE OUTLINE OF CHALLENGE TO FISCAL PLAN AND BUDGET (2.3); CORRESPOND W/ M. POCHA RE: SAME (.3); FURTHER REVISE OUTLINE RE: SAME (.4); CORRESPOND W/ M. POCHA RE: W. SUSHON REVISIONS TO OUTLINE (.3); DRAFT AND REVISE ▓ OUTLINE AS PER W. SUSHON COMMENTS (2.8); FURTHER REVISIONS TO SAME AS PER COMMENTS FROM P. FRIEDMAN, W. SUSHON, AND E. MCKEEN (2.3). | 14.4 |
| 07/02/18 | M POCHA | CONFERENCE W/ J. BEISWENGER RE: ▓ | 0.3 |
| 07/02/18 | M POCHA | CONFERENCE W/ AAFAF TEAM, ANKURA TEAM, P. FRIEDMAN, E. MCKEEN, W. SUSHON, J. BEISWENGER, A. SAX-BOLDER, AND I. BLUMBERG RE: ▓ | 0.6 |
| 07/02/18 | M POCHA | FOLLOW-UP CONFERENCE W/ J. BEISWENGER, A. SAX-BOLDER, AND I. BLUMBERG RE: ▓. | 0.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP – P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892-00001

10/05/18
Invoice: 1014545
Page No. 4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/02/18 | M POCHA | CONFERENCE W/ F. BATLLE (ANKURA), W. SUSHON, E. MCKEEN, J. BEISWENGER, AND A. SAX-BOLDER RE: ▉▉▉▉ | 0.6 |
| 07/02/18 | M POCHA | REVISE OUTLINE FOR CLIENT RE: ARGUMENTS FOR DECLARATORY JUDGMENT COMPLAINT IN CONNECTION W/ OVERSIGHT BOARD BUDGET DISPUTE. | 3.6 |
| 07/02/18 | M POCHA | RESEARCH OUTLINE FOR CLIENT RE: ▉▉▉▉ | 1.8 |
| 07/02/18 | M POCHA | DRAFT OUTLINE FOR CLIENT RE: ▉▉▉▉ | 3.8 |
| 07/02/18 | I BLUMBERG | CONFERENCE W/ AAFAF TEAM, ANKURA TEAM, P. FRIEDMAN, E. MCKEEN, W. SUSHON, M. POCHA (PARTIAL), J. BEISWENGER, AND A. SAX-BOLDER RE: ▉▉▉▉ (.7); FOLLOW-UP CONFERENCE W/ M. POCHA, J. BEISWENGER, AND A. SAX-BOLDER RE ▉▉▉▉ AND ▉▉▉▉ (.3); FINISH RESEARCH FOR M. POCHA RE: ▉▉▉▉ (2.2). | 3.2 |
| 07/03/18 | E MCKEEN | EMAIL W/ N. MITCHELL, G. PORTELA, P. FRIEDMAN, F. BATLLE, AND D. MONDELL RE: ▉▉▉▉ | 0.4 |
| 07/03/18 | E MCKEEN | EMAIL COMMUNICATION W/ AAFAF TEAM RE: ▉▉▉▉ | 1.2 |
| 07/03/18 | J SPINA | REVISE ▉▉▉▉ | 0.9 |
| 07/03/18 | W SUSHON | REVIEW, ANALYZE, AND REVISE DRAFT OUTLINE FOR COMPLAINT ▉▉▉▉ RE: ▉▉▉▉ | 3.5 |
| 07/03/18 | P FRIEDMAN | TELEPHONE CONFERENCE W/ C. SOBRINO RE: COMPLAINT ▉▉▉▉ (.3); EMAILS J. BEISWENGER, M. POCHA, AND E. MCKEEN RE: DRAFT COMPLAINT (.6); EMAILS W/ J. RAPISARDI RE: DRAFT COMPLAINT (.6); REVISE AND EDIT DRAFT COMPLAINT (5.3). | 6.8 |
| 07/03/18 | E MCKEEN | REVISE AND COMMENT ON OUTLINE OF BUDGET COMPLAINT. | 0.6 |
| 07/03/18 | E MCKEEN | REVISE AND COMMENT ON DRAFT BUDGET COMPLAINT. | 1.1 |
| 07/03/18 | P FRIEDMAN | CONFERENCE CALL W/ M. POCHA, J. BEISWENGER, AND A. SAX-BOLDER RE: ▉▉▉▉ | 0.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

10/05/18
Invoice: 1014545
Page No.  5

| Date | Name | Description | Hours |
|---|---|---|---|
| 07/03/18 | A SAX-BOLDER | ANALYZE ███████████████ (1.6); ███████ CONFERENCE W/ B. NEVE RE: SAME (.5); CONFERENCE W/ P. FRIEDMAN RE: SAME (.1); DRAFT AND REVISE OUTLINE OF ███████████ (2.4); EXCHANGE EMAILS W/ M. POCHA AND J. BEISWENGER RE: SAME (.2); CONFERENCE CALL W/ P. FRIEDMAN, M. POCHA, J. BEISWENGER, AND A. SAX-BOLDER RE: ████████ ████████████ (.2); DRAFT AND REVISE ██████████████ (1.2); ANALYSIS OF ██████████ ████████████████ W/ DECLARATORY JUDGMENT COMPLAINT (1.5); REVISE DECLARATORY JUDGMENT COMPLAINT TO REFLECT ANALYSIS (1.7); REVISE ████████████ ███████████████████ (.7); DRAFT AND REVISE BASIS FOR ██████████ █████████ (.8); REVIEW ████████ ██████████████ AND PROVIDE COMMENTS RE: SAME TO M. PACHO (.9); REVIEW DRAFT DECLARATORY JUDGMENT COMPLAINT AND PROVIDE COMMENTS TO J. BEISWENGER (.7). | 12.5 |
| 07/03/18 | J BEISWENGER | REVIEW AND REVISE COMPLAINT OUTLINE AS PER J. RAPISARDI AND P. FRIEDMAN COMMENTS (.6); CONFERENCE W/ M. POCHA RE: ████████████ ███████████████ (.3); TELEPHONE CONFERENCE W/ P. FRIEDMAN, M. POCHA, AND A. SAX-BOLDER RE: ███████ ████████████ (.2); DRAFT AND REVISE COMPLAINT AS PER UPDATED OUTLINE (2.7); FURTHER REVISE COMPLAINT OUTLINE AS PER P. FRIEDMAN COMMENTS (2.9); FURTHER REVISE AND FINALIZE COMPLAINT OUTLINE AS PER ADDITIONAL COMMENTS FROM P. FRIEDMAN, W. SUSHON, AND E. MCKEEN (2.3); DRAFT AND REVISE COMPLAINT AS PER NEW OUTLINE (4.2); REVIEW AND REVISE DRAFT PRELIMINARY INJUNCTION MOTION (3.2). | 16.4 |
| 07/03/18 | M POCHA | ANALYZE PROMESA SECTIONS FOR ADVERSARY PROCEEDING AND PRELIMINARY INJUNCTION MOTION RE: ██████████████ . | 0.6 |
| 07/03/18 | M POCHA | CONFERENCE W/ P. FRIEDMAN, J. BEISWENGER, AND A. SAX-BOLDER RE: ███████████ . | 0.2 |
| 07/03/18 | M POCHA | CONFERENCE W/ I. BLUMBERG TO DISCUSS RESEARCH RE: ████████████████ . | 0.2 |
| 07/03/18 | M POCHA | REVISE OUTLINE FOR CLIENT RE: ██████████ ████████████████ . | 3.7 |
| 07/03/18 | M POCHA | CONFERENCE W/ J. BEISWENGER RE: ███████████ ████████ . | 0.3 |
| 07/03/18 | M POCHA | CONFERENCE W/ P. FRIEDMAN, J. BEISWENGER, AND A. SAX-BOLDER RE: ████████████ | 0.2 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892-00001

10/05/18
Invoice: 1014545
Page No.   6

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/03/18 | M POCHA | REVISE MOTION FOR PRELIMINARY INJUNCTION RE: ███████. | 3.6 |
| 07/03/18 | M POCHA | PREPARE COMPLAINT FOR ADVERSARY PROCEEDING RE: ███████. | 1.1 |
| 07/03/18 | M POCHA | RESEARCH IRREPARABLE HARM ARGUMENTS FOR ADVERSARY PROCEEDING AND PRELIMINARY INJUNCTION MOTION RE: ███████. | 1.3 |
| 07/03/18 | S UHLAND | ANALYZE ███ DECK (.9); CONFERENCE W/ M. LOTITO RE: SAME (.2); CONFERENCE W/ M. LOTITO, ANKURA RE: SAME (.3). | 1.4 |
| 07/03/18 | M LOTITO | REVIEW SITUATION OVERVIEW AND RECOMMENDATION RE:███████ (.3); CONFERENCE W/ S. UHLAND RE: SAME (.2); TELEPHONE CONFERENCE W/ S. UHLAND, D. BARRETT (ANKURA), AND S. CERONE (ANKURA) RE: SAME (.3). | 0.8 |
| 07/03/18 | I BLUMBERG | RESEARCH ███████ RE: ███████ (2.4) AND ███████ (3.1). | 5.5 |
| 07/03/18 | B NEVE | CONFERENCE W/ A. SAX-BOLDER RE: ███████ (.5); REVIEW AND REVISE FISCAL PLAN AND BUDGET COMPLAINT (1.9). | 2.4 |
| 07/04/18 | W SUSHON | REVIEW, ANALYZE, AND REVISE COMPLAINT AGAINST FOMB RE:███████ (5.1); REVIEW AND REVISE DRAFT URGENT MOTION TO SHORTEN TIME TO RESPOND TO FOMB COMPLAINT (.7). | 5.8 |
| 07/04/18 | E MCKEEN | EMAIL W/ P. FRIEDMAN, W. SUSHON, M. POCHA, J. BEISWENGER, AND A. SAX-BOLDER RE: ███████. | 1.2 |
| 07/04/18 | E MCKEEN | REVIEW AND BEGIN REVISING DRAFT PRELIMINARY INJUNCTION PAPERS IN CONNECTION W/ BUDGET DISPUTE. | 1.7 |
| 07/04/18 | E MCKEEN | EMAIL P. FRIEDMAN RE:███████. | 0.2 |
| 07/04/18 | E MCKEEN | FURTHER REVISIONS TO DRAFT COMPLAINT RE:███████. | 1.4 |
| 07/04/18 | J BEISWENGER | REVIEW AND REVISE DRAFT DECLARATORY JUDGMENT COMPLAINT (1.1); CONFERENCE W/ M. POCHA AND A. SAX-BOLDER RE: ███████ (.4); DRAFT MOTION TO SHORTEN TIME TO RESPOND TO COMPLAINT (3.3); DRAFT AND REVISE COMPLAINT AS PER M. YASSIN AND J. RAPISARDI COMMENTS (2.1); CONFERENCE W/ A. SAX-BOLDER RE: ███████ (.2); FURTHER DRAFT AND REVISE COMPLAINT AS PER ADDITIONAL J. RAPISARDI COMMENTS (1.1); FURTHER REVISE COMPLAINT AS PER COMMENTS FROM F. BATLLE (.4); FURTHER REVISE COMPLAINT AS PER COMMENTS FROM M. YASSIN (1.1); REVIEW AND REVISE MOTION TO SHORTEN RESPONSE TIME AS PER M. POCHA COMMENTS (1.2); FURTHER REVISE COMPLAINT AS PER COMMENTS FROM P. FRIEDMAN, E. MCKEEN, AND W. SUSHON (1.7). | 12.6 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

10/05/18
Invoice:  1014545
Page No.  7

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/04/18 | M POCHA | CONFERENCE W/ P. FRIEDMAN, E. MCKEEN, W. SUSHON, AND A. SAX-BOLDER (PARTIAL) RE: ▮▮▮ | 0.3 |
| 07/04/18 | M POCHA | PREPARE COMPLAINT FOR ADVERSARY PROCEEDING RE: ▮▮▮ | 1.4 |
| 07/04/18 | M POCHA | DRAFT MOTION FOR LEAVE TO FILE CERTIFIED TRANSLATIONS. | 2.1 |
| 07/04/18 | P FRIEDMAN | REVIEW AND REVISE COMPLAINT ▮▮▮ (6.1); TEXT AND EMAIL M. YASSIN AND C. SOBRINO RE: ▮▮▮ | 6.8 |
| 07/04/18 | E MCKEEN | CONFERENCE W/ P. FRIEDMAN, W. SUSHON, M. POCHA, AND A. SAX-BOLDER (PARTIAL) RE: ▮▮▮ | 0.3 |
| 07/04/18 | M POCHA | DRAFT URGENT MOTION TO EXPEDITE SCHEDULE FOR ADVERSARY PROCEEDING RE: ▮▮▮ | 3.8 |
| 07/04/18 | M POCHA | REVISE URGENT MOTION TO EXPEDITE SCHEDULE FOR ADVERSARY PROCEEDING RE: ▮▮▮ | 3.3 |
| 07/04/18 | M POCHA | RESEARCH ARGUMENTS FOR URGENT MOTION TO EXPEDITE SCHEDULE FOR ADVERSARY PROCEEDING RE: ▮▮▮ | 1.2 |
| 07/04/18 | P FRIEDMAN | CONFERENCE W/ E. MCKEEN, W. SUSHON, M. POCHA, AND A. SAX-BOLDER (PARTIAL) RE: ▮▮▮ | 0.3 |
| 07/04/18 | P FRIEDMAN | TELEPHONE CONFERENCE W/ A. SAX-BOLDER RE: ▮▮▮. | 0.2 |
| 07/04/18 | I BLUMBERG | COMPILE LIST OF CITED DOCUMENTS IN ROSSELLO V. ▮▮▮ COMPLAINT AND PREPARE INDEX. | 3.7 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892-00001

10/05/18
Invoice: 1014545
Page No. 8

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/04/18 | A SAX-BOLDER | TELEPHONE CONFERENCE W/ P. FRIEDMAN RE: ███████ (.2); CONFERENCE W/ P. FRIEDMAN, E. MCKEEN, W. SUSHON, AND M. POCHA RE: ███████ AND DECLARATORY JUDGMENT COMPLAINT (.1); TELEPHONE CONFERENCE W/ J. BEISWENGER RE: ███████ (.2); CONFERENCE W/ M. POCHA AND J. BEISWENGER RE: ███████ AND DECLARATORY JUDGMENT COMPLAINT (.4); ANALYZE LOCAL RULES AND CASE MANAGEMENT ORDER IN CONNECTION W/ DECLARATORY JUDGMENT COMPLAINT (.7); DRAFT MOTION FOR FILING SPANISH DOCUMENTS IN CONNECTION W/ ███████ (.9); REVIEW OF LOCAL RULES RE: SAME (.2); REVISE COMPLAINT TO INCORPORATE COMMENTS FROM W. SUSHON, P. FRIEDMAN, AND E. MCKEEN (2.8); REVISE COMPLAINT TO INCORPORATE COMMENTS FROM M. YASSIN (1.1); DRAFT AND REVISE MOTION TO SHORTEN NOTICE (1.2); DRAFT AND REVISE DECLARATORY JUDGMENT COMPLAINT (1.6); REVISE DECLARATORY JUDGMENT COMPLAINT (.8); PREPARE EXHIBIT LIST AND CITE CHECK LIST IN CONNECTION W/ DECLARATORY JUDGMENT ACTION (1.3); ANALYZE DOCUMENTS TO DETERMINE EXHIBITS IN CONNECTION W/ DECLARATORY JUDGMENT ACTION (.7). | 12.2 |
| 07/04/18 | B NEVE | DRAFT AND REVISE MOTION TO EXPEDITE CONSIDERATION OF ███████ (.9); REVIEW TRANSCRIPT OF APRIL 19 FOMB PUBLIC MEETING (1.7); DRAFT AND REVISE ███████ (.6). | 3.2 |
| 07/05/18 | K GROTENRATH | RESEARCH ███████. | 0.2 |
| 07/05/18 | W SUSHON | REVIEW AND FURTHER REVISE DRAFT COMPLAINT AGAINST FOMB (.8); REVIEW AND REVISE DRAFT CLIENT EMAIL RE: UCC INFORMATIVE MOTION CONCERNING RENEWED RULE 2004 MOTION (.5); REVISE EXHIBITS TO COMPLAINT ███████ AND TELEPHONE CONFERENCE W/ J. BEISWENGER AND A. SAX-BOLDER RE: SAME (.5). | 1.8 |
| 07/05/18 | N MITCHELL | ANALYZE COMPLAINT FILED TODAY ███████ (1.0); TELEPHONE CONFERENCE RE: SAME W/ D. MONDELL (.1). | 1.1 |
| 07/05/18 | N MITCHELL | ANALYZE AMICUS BRIEF FILED BY ███████ (.9); TELEPHONE CONFERENCE W/ J. DAVIS RE: SAME (.2). | 1.1 |
| 07/05/18 | P FRIEDMAN | TELEPHONE CONFERENCE W/ JUDGE HOUSER RE: ███████ (.1); TELEPHONE CONFERENCE W/ M. BIENENSTOCK RE: COMPLAINT (.1); TELEPHONE CONFERENCE W/ T. MUNGOVAN RE: COMPLAINT AND SCHEDULING (.3); EMAILS W/ J. RAPISARDI RE: COMPLAINT (.8); TELEPHONE CONFERENCES AND EMAILS W/ C. SOBRINO RE: COMPLAINT (.5); REVISE COMPLAINT (6.1); REVIEW DRAFT MOTION TO EXPEDITE CONSIDERATION OF COMPLAINT (.7). | 8.6 |
| 07/05/18 | E MCKEEN | REVISE MOTION TO SHORTEN TIME. | 0.9 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

10/05/18
Invoice:  1014545
Page No.  9

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/05/18 | E MCKEEN | COMMUNICATIONS W/ AAFAF RE: ▮▮▮▮ . | 0.6 |
| 07/05/18 | E MCKEEN | EMAIL T. MUNGOVAN RE: MEET AND CONFER. | 0.2 |
| 07/05/18 | H BLISS | RESEARCH ▮▮▮▮▮▮▮▮ | 0.4 |
| 07/05/18 | M POCHA | REVIEW FINAL COMPLAINT FOR ADVERSARY PROCEEDING RE: ▮▮▮ . | 0.7 |
| 07/05/18 | M POCHA | FINALIZE URGENT MOTION TO EXPEDITE SCHEDULE FOR ADVERSARY PROCEEDING RE: ▮▮▮ | 0.9 |
| 07/05/18 | M POCHA | REVIEW EXHIBITS TO COMPLAINT FOR ADVERSARY PROCEEDING RE: ▮▮▮ . | 0.7 |
| 07/05/18 | M POCHA | REVISE MOTION FOR LEAVE TO FILE CERTIFIED TRANSLATIONS. | 1.4 |
| 07/05/18 | M POCHA | REVIEW TRANSLATIONS OF OVERSIGHT BOARD BUDGET RESOLUTIONS FOR COMPLAINT FOR ADVERSARY PROCEEDING RE: ▮▮▮ | 1.1 |
| 07/05/18 | M POCHA | RESEARCH ARGUMENTS ▮▮▮▮▮▮ | 1.6 |
| 07/05/18 | M POCHA | ANALYZE ▮▮▮▮▮▮ . | 1.3 |
| 07/05/18 | J BEISWENGER | REVISE DECLARATORY JUDGMENT COMPLAINT RE: ▮▮▮▮ (1.8); REVISE COMPLAINT AS PER COMMENTS FROM P. FRIEDMAN (.8); TELEPHONE CONFERENCES W/ A. SAX-BOLDER RE: FINALIZING EXHIBITS (.3); REVISE COMPLAINT AS PER COMMENTS FROM W. SUSHON (.7); REVISE SAME AS PER COMMENTS FROM B. NEVE AND I. BLUMBERG (.6); CORRESPOND W/ L. MARINI AND C. VELAZ RE: FINALIZATION OF COMPLAINT AND EXHIBITS FOR FILING (.3); FINALIZE COMPLAINT FOR FILING (.8); REVISE AND PROOFREAD URGENT MOTION TO SHORTEN RESPONSE PERIOD (1.8); FOLLOW-UP CORRESPONDENCE W/ M. POCHA RE: SAME (.3). | 7.4 |
| 07/05/18 | N MITCHELL | PR TEAM CHECK IN CALL PARTICIPANT. | 0.8 |
| 07/05/18 | N MITCHELL | DRAFT ▮▮▮▮ . | 0.2 |
| 07/05/18 | M POCHA | REVISE URGENT MOTION TO EXPEDITE SCHEDULE FOR ADVERSARY PROCEEDING RE: BUDGET DISPUTE W/ OVERSIGHT BOARD. | 2.8 |
| 07/05/18 | S UHLAND | EMAIL P. FRIEDMAN RE: COMPLAINT, FISCAL PLAN. | 0.5 |
| 07/05/18 | R NEWCOMBE | ▮▮▮▮▮▮ | 0.4 |
| 07/05/18 | J DALOG | REVIEW COURT DOCKET MATERIALS IN CONNECTION W/ PREPARATION OF REVISIONS TO MASTER LITIGATION DEADLINES CALENDAR. | 0.8 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

10/05/18
Invoice: 1014545
Page No.  10

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/05/18 | J DALOG | REVISE MASTER LITIGATION DEADLINES CALENDAR. | 0.5 |
| 07/05/18 | M LOTITO | REVIEW ███████ ██████████ (1.2); REVIEW ████████ (.4); DRAFT INTERNAL ANALYSIS RE: SAME (.9). | 2.5 |
| 07/05/18 | B NEVE | REVIEW AND REVISE FISCAL PLAN AND BUDGET COMPLAINT (2.2); REVIEW AND REVISE URGENT MOTION TO EXPEDITE CONSIDERATION OF ███████████ (1.7); EMAIL CORRESPONDENCE W/ P. FRIEDMAN, E. MCKEEN, AND M. POCHA RE: ██████ (.3). | 4.2 |
| 07/05/18 | M POCHA | EMAIL COUNSEL FOR OVERSIGHT BOARD, E. MCKEEN, AND P. FRIEDMAN RE: ████████ | 0.2 |
| 07/05/18 | I BLUMBERG | FINALIZE DOCUMENT LIST AND EXHIBITS (1.2); REVIEW AND PROOFREAD COMPLAINT (1.3); CITE CHECK COMPLAINT (1.4). | 3.9 |
| 07/05/18 | A SAX-BOLDER | REVIEW AND REVISE DECLARATORY JUDGMENT COMPLAINT AND INCORPORATE COMMENTS FROM E. MCKEEN, J. RAPISARDI, F. BATLLE, C. YAMIN, P. FRIEDMAN, AND C. SOBRINO (2.7); PROOFREAD AND CITE CHECK DECLARATORY JUDGMENT COMPLAINT AND PROVIDE COMMENTS (1.2); REVISE MOTION TO SHORTEN TIME TO INCORPORATE COMMENTS FROM E. MCKEEN (.8); CONFERENCE W/ W. SUSHON AND J. BEISWENGER RE: EXHIBITS TO DECLARATORY JUDGMENT COMPLAINT (.2); PREPARE EXHIBITS TO DECLARATORY JUDGMENT COMPLAINT (1.2); EMAILS W/ MARINI RE: SAME (.2); REVIEW AND REVISE MOTION TO SHORTEN TIME W/ CITE CHECKING COMMENTS (.9); REVISE MOTION REQUESTING LEAVE TO FILE CERTIFIED TRANSLATIONS (1.1); ANALYZE LOCAL RULES, FEDERAL RULES, AND BANKRUPTCY RULES IN CONNECTION W/ MOTION TO SHORTEN TIME (.9); REVISE MOTION TO SHORTEN TIME AND PROVIDE COMMENTS (1.3). | 10.5 |
| 07/06/18 | J DALOG | REVIEW COURT DOCKET MATERIALS IN CONNECTION W/ PREPARATION OF REVISIONS TO MASTER LITIGATION DEADLINES CALENDAR. | 0.9 |
| 07/06/18 | W SUSHON | REVIEW AND REVISE DRAFT REPLY ON MOTION TO SHORTEN TIME TO RESPOND TO COMPLAINT AGAINST FOMB RE: ████████████ (1.4); TELEPHONE CONFERENCE W/ P. FRIEDMAN, E. MCKEEN, M. POCHA, J. BEISWENGER, AND A. SAX-BOLDER RE: SAME (.3); REVISE DRAFT RESPONSE ██████████ (2.6). | 4.3 |
| 07/06/18 | P FRIEDMAN | FINALIZE MOTION TO SHORTEN TIME ON ADVERSARY PROCEEDING (2.80); REVIEW OPPOSITION TO MOTION TO SHORTEN TIME AND FINALIZE REPLY IN SUPPORT OF MOTION TO SHORTEN (4.40). | 7.2 |
| 07/06/18 | E MCKEEN | REVIEW AND COMMENT ON W. SUSHON AND P. FRIEDMAN COMMENTS TO REPLY BRIEF. | 0.8 |
| 07/06/18 | E MCKEEN | EMAIL P. FRIEDMAN RE: STRATEGY FOR REPLY BRIEF IN SUPPORT OF MOTION TO SHORTEN TIME. | 0.3 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

10/05/18
Invoice: 1014545
Page No.  11

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/06/18 | E MCKEEN | REVIEW AND ANALYZE FOMB OPPOSITION TO MOTION TO SHORTEN TIME AND OUTLINE RESPONSIVE POINTS TO SAME. | 0.9 |
| 07/06/18 | E MCKEEN | REVISE REPLY IN SUPPORT OF MOTION TO SHORTEN TIME. | 0.7 |
| 07/06/18 | J DALOG | REVISE MASTER LITIGATION DEADLINES CALENDAR. | 0.7 |
| 07/06/18 | M POCHA | DRAFT MEET-AND-CONFER CORRESPONDENCE TO OVERSIGHT BOARD RE: ███████ | 0.2 |
| 07/06/18 | M POCHA | DRAFT REPLY IN SUPPORT OF URGENT MOTION TO EXPEDITE SCHEDULE FOR ADVERSARY PROCEEDING RE: BUDGET DISPUTE W/ OVERSIGHT BOARD. | 3.6 |
| 07/06/18 | M POCHA | REVISE REPLY IN SUPPORT OF URGENT MOTION TO EXPEDITE SCHEDULE FOR ADVERSARY PROCEEDING RE: BUDGET DISPUTE W/ OVERSIGHT BOARD. | 2.9 |
| 07/06/18 | M POCHA | REVIEW OBJECTIONS TO URGENT MOTION TO EXPEDITE SCHEDULE FOR ADVERSARY PROCEEDING RE: ███████ | 0.4 |
| 07/06/18 | M POCHA | RESEARCH ARGUMENTS FOR REPLY IN SUPPORT OF URGENT MOTION TO EXPEDITE SCHEDULE FOR ADVERSARY PROCEEDING RE: ███████ | 0.9 |
| 07/06/18 | J BEISWENGER | REVIEW AND ANALYZE DEFENDANTS' OPPOSITION TO PLAINTIFFS' URGENT MOTION TO SHORTEN TIME TO RESPOND (.4); CORRESPOND W/ TEAM RE: ███████ (.8); REVIEW AND ANALYZE DEFENDANT ARGUMENTS RAISED ███████ (1.3); DRAFT REPLY TO OPPOSITION TO URGENT MOTION (1.7); REVISE SAME (2.4); CONFERENCE CALL W/ P. FRIEDMAN, W. SUSHON, E. MCKEEN, M. POCHA, AND A. SAX-BOLDER RE: REVISIONS TO REPLY (.3); REVISE REPLY AS PER COMMENTS FROM P. FRIEDMAN, W. SUSHON, AND E. MCKEEN (.8); REVISE REPLY AND FINALIZE FOR FILING (.4). | 8.1 |
| 07/06/18 | M POCHA | CONFERENCE W/ P. FRIEDMAN, W. SUSHON, E. MCKEEN, J. BEISWENGER, AND A. SAX-BOLDER RE: REPLY IN SUPPORT OF MOTION TO SHORTEN TIME. | 0.4 |
| 07/06/18 | B NEVE | DRAFT AND REVISE REPLY IN SUPPORT OF MOTION TO ███████ | 1.8 |
| 07/06/18 | M LOTITO | REVIEW ███████ | 0.4 |
| 07/06/18 | E MCKEEN | CONFERENCE W/ P. FRIEDMAN, W. SUSHON, M. POCHA, J. BEISWENGER, AND A. SAX-BOLDER RE: REPLY IN SUPPORT OF MOTION TO SHORTEN TIME. | 0.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          10/05/18
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS               Invoice: 1014545
Matter:  0686892-00001                                               Page No.   12

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/06/18 | I BLUMBERG | CONFERENCE W/ AAFAF TEAM, ANKURA TEAM, P. FRIEDMAN, E. MCKEEN, W. SUSHON, M. POCHA (PARTIAL), J. BEISWENGER, AND A. SAX-BOLDER RE: ███████████████████████████ (.7); FOLLOW-UP CONFERENCE W/ M. POCHA, J. BEISWENGER, AND A. SAX-BOLDER RE: ████████████████████████████ (.3). | 1.0 |
| 07/06/18 | P FRIEDMAN | CONFERENCE W/ W. SUSHON, E. MCKEEN, M. POCHA, J. BEISWENGER, AND A. SAX-BOLDER RE: REPLY IN SUPPORT OF MOTION TO SHORTEN TIME. | 0.4 |
| 07/06/18 | A SAX-BOLDER | REVISE MOTION TO SHORTEN TIME (.6); DRAFT REPLY IN SUPPORT OF MOTION TO SHORTEN TIME (2.6); REVISE REPLY IN SUPPORT OF MOTION TO SHORTEN TIME TO REFLECT COMMENTS FROM W. SUSHON (.5); LEGAL RESEARCH RE: ████████████████████████ (1.3); EMAILS W. SUSHON RE: ████████████ (.2); REVIEW COURT ORDER RE: BRIEFING ON MOTION TO SHORTEN AND CIRCULATE TO TEAM (.1); ANALYZE DEFENDANTS' RESPONSE TO MOTION TO SHORTEN AND CIRCULATE TO TEAM (.3); ANALYZE ███████████ IN CONNECTION W/ REPLY IN SUPPORT OF MOTION TO SHORTEN TIME (.8); CONFERENCE W/ M. POCHA RE: REPLY IN SUPPORT OF MOTION TO SHORTEN TIME (.2); DRAFT AND REVISE REPLY TO MOTION TO SHORTEN TIME (2.3); ANALYZE DEFAULT SCHEDULING RULES, LOCAL RULES AND FEDERAL RULES IN CONNECTION W/ MOTION TO SHORTEN TIME (1.1); EMAILS W/ M. POCHA RE: SAME (.2); PREPARE EXHIBIT IN CONNECTION W/ REPLY IN SUPPORT OF MOTION TO SHORTEN TIME AND SEND TO MARINI (.3); REVISE REPLY IN SUPPORT OF MOTION TO SHORTEN TIME AND PREPARE COMMENTS (.9); CONFERENCE W/ P. FRIEDMAN, W. SUSHON, E. MCKEEN, M. POCHA, AND J. BEISWENGER RE: REPLY IN SUPPORT OF MOTION TO SHORTEN TIME (.4). | 11.8 |
| 07/07/18 | P FRIEDMAN | REVIEW COURT ORDER RE: ████████████████████████████ (.1); EMAIL W/ M. YASSIN AND C. SOBRINO RE: SCHEDULE AND LEGAL ISSUES RE: COMPLAINT (.6). | 0.7 |
| 07/07/18 | J BEISWENGER | EMAIL W/ OMM TEAM RE: ██████████████████████ | 0.2 |
| 07/08/18 | P FRIEDMAN | REVIEW LETTER FROM ██████████████████████ RE: ███████ (.2); DISCUSSION W/ C. SOBRINO AND M. YASSIN RE: SAME (.2). | 0.4 |
| 07/08/18 | P FRIEDMAN | EMAIL W/ J. RAPISARDI RE: ORAL ARGUMENT RE: ROSSELLO V. FOMB. | 0.6 |
| 07/08/18 | E MCKEEN | EMAIL OMM TEAM RE: PREPARATION FOR BRIEFING IN ROSSELLO V. FOMB. | 0.4 |
| 07/08/18 | J BEISWENGER | DRAFT AND REVISE OUTLINE FOR MOTION FOR JUDGMENT ON THE PLEADINGS (2.8); REVISE SAME RE: ███████████████████████ (1.1). | 3.9 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892-00001

10/05/18
Invoice: 1014545
Page No.  13

| Date | Name | Description | Hours |
|---|---|---|---|
| 07/08/18 | A SAX-BOLDER | REVIEW COURT SCHEDULING ORDER (.1); LEGAL RESEARCH RE: ███████ (1.2); LEGAL RESEARCH ON INJUNCTIVE RELIEF RE: SAME (.7); LEGAL RESEARCH ██████ (.9); ANALYZE BOARD MOTIONS TO DISMISS RE: SAME (1.4); DRAFT OUTLINE FOR MOTION FOR JUDGMENT ON THE PLEADINGS AS PART OF ██████ (2.8); EMAILS W/ M. POCHA AND J. BEISWENGER RE: SAME (.5). | 7.6 |
| 07/08/18 | M POCHA | DRAFT OUTLINE FOR MOTION FOR JUDGMENT ON PLEADINGS FOR ROSSELLO V. FOMB ADVERSARY PROCEEDING RE: ██████ | 3.3 |
| 07/08/18 | M POCHA | REVISE OUTLINE FOR MOTION FOR JUDGMENT ON PLEADINGS FOR ROSSELLO V. FOMB ADVERSARY PROCEEDING RE: ██████ | 2.6 |
| 07/08/18 | M POCHA | RESEARCH GROUNDS FOR MOTION FOR JUDGMENT ON THE PLEADINGS FOR ROSSELLO V. FOMB ADVERSARY PROCEEDING RE: ██████ | 0.9 |
| 07/09/18 | J RAPISARDI | REVIEW NUMEROUS DOCUMENTS; ██████ (.4); COMPLAINT ██████ (3.8); NUMEROUS MEETINGS AND TELEPHONE CONFERENCES W/ P. FRIEDMAN (2.1); N. MITCHELL (.6) RE: SAME; CONFERENCE W/ A. SAX-BOLDER RE: SAME (.8). | 7.7 |
| 07/09/18 | E MCKEEN | CONFERENCE W/ FOMB COUNSEL FOR LEGISLATURE RE: ██████ | 0.3 |
| 07/09/18 | E MCKEEN | ANALYZE LEGISLATURE'S COMPLAINT. | 1.4 |
| 07/09/18 | E MCKEEN | PREPARE FOR HEARING ██████. | 1.8 |
| 07/09/18 | I BLUMBERG | REVIEW, COMPILE, AND REVISE STATUTORY ██████ | 2.3 |
| 07/09/18 | P FRIEDMAN | DISCUSSION W/ L. DESPINS RE: ROSSELLO V. FOMB (.3); PARTICIPATE IN CALL W/ COUNSEL TO LEGISLATURE RE: ██████ (.3); EMAILS W/ M. YASSIN RE: ██████ (.2); REVIEW ██████ (1.5). | 2.3 |
| 07/09/18 | A SAX-BOLDER | CONFERENCE W/ M. POCHA RE: ██████ (.3); CONFERENCE W/ J. BEISWENGER RE: ██████ (.2); CONFERENCE W/ B. NEVE AND I. BLUMBERG RE: DECLARATORY JUDGMENT ACTION NEXT STEPS (.2); CONFERENCE W/ J. RAPISARDI, P. FRIEDMAN, N. MITCHELL, AND S. UHLAND RE: ██████ (.2); FOLLOW-UP CONFERENCE W/ P. FRIEDMAN RE: ██████ (.2); EMAIL TO TEAM RE: DECLARATORY JUDGMENT ACTION NEXT STEPS (.3); DRAFT MOTION FOR JUDGMENT ON THE PLEADINGS (3.3); REVIEW ISSUES RE: FILING SPANISH TRANSLATIONS (.4); ANALYZE LEGISLATIVE ASSEMBLY COMPLAINT (.8); ANALYZE LOCAL RULES IN CONNECTION W/ MOTION FOR JUDGMENT ON THE PLEADINGS (.3). | 6.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY         10/05/18
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS               Invoice: 1014545
Matter:  0686892-00001                                                   Page No.  14

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/09/18 | M POCHA | DRAFT ARGUMENTS FOR MOTION FOR JUDGMENT ON THE PLEADINGS RE: ▮. | 1.8 |
| 07/09/18 | M POCHA | CONFERENCE W/ A. SAX-BOLDER RE: ▮ | 0.3 |
| 07/09/18 | M POCHA | REVIEW LEGISLATURE'S COMPLAINT IN ADVERSARY PROCEEDING AGAINST THE FOMB RE: ▮. | 0.7 |
| 07/09/18 | M POCHA | REVISE OUTLINE FOR MOTION FOR JUDGMENT ON THE PLEADINGS RE: ▮. | 0.9 |
| 07/09/18 | M POCHA | REVIEW CASE LAW FOR ARGUMENTS FOR MOTION FOR JUDGMENT ON THE PLEADINGS RE: ▮ | 0.5 |
| 07/09/18 | M POCHA | DRAFT NOTES FOR HEARING PREPARATION IN ROSSELLO V. FOMB ADVERSARY PROCEEDING RE: ▮. | 0.6 |
| 07/09/18 | J BEISWENGER | REVIEW AND ANALYZE LEGISLATIVE ASSEMBLY COMPLAINT RE: ▮ (1.6); DRAFT SUMMARY ▮ (2.3); REVISE SAME AS PER P. FRIEDMAN COMMENTS (.3); TELEPHONE CONFERENCE W/ J. RAPISARDI RE: ▮ (.2); DRAFT NARRATIVE OF ▮ (1.7); REVISE SAME AS PER J. RAPISARDI COMMENTS (2.6). | 8.7 |
| 07/09/18 | B NEVE | CONFERENCE W/ A. SAX-BOLDER AND I. BLUMBERG RE: ▮ (.2); RESEARCH CASE LAW RE: ▮ (1.8); DRAFT AND REVISE ANALYSIS OF CLEAR ▮ (2.7). | 4.7 |
| 07/09/18 | R HOLM | PUERTO RICO TEAM MEETING. | 1.0 |
| 07/09/18 | S UHLAND | PREPARE SUMMARY OF STATUS OF NON-TITLE III MATTERS (1.3); EMAIL J. RAPISARDI RE: STATUS OF NON-TITLE III MATTER (.5). | 1.8 |
| 07/10/18 | J RAPISARDI | EMAIL J. BEISWENGER RE: ▮ AND REVIEW DRAFT OUTLINE. | 0.4 |
| 07/10/18 | E MCKEEN | PREPARE FOR HEARING IN ROSSELLO V. FOMB. | 1.3 |
| 07/10/18 | E MCKEEN | REVISE SUMMARY OF LEGISLATURES' COMPLAINT. | 1.6 |
| 07/10/18 | I BLUMBERG | REVIEW AND ANALYZE ALL CASES CITED IN COMPLAINT AND LEGISLATURE COMPLAINT RE: ▮ (2.4); REVIEW AND COMPILE ▮ (1.9); FILL IN ANY RESEARCH GAPS RE: ▮ (2.7); REVIEW AND ANALYZE ▮ (1.1). | 8.1 |
| 07/10/18 | M LOTITO | CORRESPOND W/ S. CERONE (ANKURA) RE: REVIEW OF ▮. | 0.1 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          10/05/18
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS          Invoice: 1014545
Matter:  0686892-00001          Page No.  15

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/10/18 | P FRIEDMAN | ANALYZE ███████████████ RE: ████████ ████ (.9); EMAIL RE: ██████████ W/ Y. DUBIN AND A. METLITSKY (.4); EMAILS FROM UCC RE: ██████████████████████ (.4). | 1.7 |
| 07/10/18 | W SUSHON | FINAL REVISIONS TO OBJECTION TO UCC INFORMATIVE MOTION RE: RENEWED RULE 2004 MOTION (1.6); EMAIL AND TELEPHONE CONFERENCE W/ J. BEISWENGER RE: DRAFTING ORAL ARGUMENT SCRIPT FOR ████████████████████ (.5); EMAILS W/ P. FRIEDMAN AND E. MCKEEN RE: UCC'S MOTION TO ████████████ (.3). | 2.4 |
| 07/10/18 | M POCHA | DRAFT ARGUMENTS FOR MOTION FOR JUDGMENT ON THE PLEADINGS RE: ████████████. | 1.2 |
| 07/10/18 | M POCHA | DRAFT ARGUMENTS FOR MOTION FOR JUDGMENT ON THE PLEADINGS RE: ████████████. | 2.4 |
| 07/10/18 | M POCHA | CONFERENCE W/ A. SAX-BOLDER RE: PREPARATION FOR HEARING IN ████████████. | 0.3 |
| 07/10/18 | M POCHA | CONFERENCE W/ J. BEISWENGER (PARTIAL), A. SAX-BOLDER, B. NEVE, AND I. BLUMBERG RE: ████████████ ██████████. | 0.4 |
| 07/10/18 | M POCHA | DRAFT INTRODUCTION AND FACTUAL SECTIONS FOR MOTION FOR JUDGMENT ON THE PLEADINGS RE: DECLARATORY RELIEF. | 1.6 |
| 07/10/18 | M POCHA | DRAFT QUESTIONS FOR HEARING PREPARATION IN ████████████████████████. | 0.7 |
| 07/10/18 | J BEISWENGER | REVISE NARRATIVE OF BISHOP ADVOCACY FOR CREDITORS AS PER J. RAPISARDI COMMENTS (2.9); PARTIAL CONFERENCE W/ M. POCHA, A. SAX-BOLDER, B. NEVE, AND I. BLUMBERG RE: ████████████ ITEMS (.2); TELEPHONE CONFERENCE W/ P. FRIEDMAN RE: ████████████████████ (.1); REVISE SAME PER P. FRIEDMAN COMMENTS (.7); TELEPHONE CONFERENCE W/ W. SUSHON RE: ████████████ ARGUMENT SCRIPT (.2); FURTHER REVISE ████████████████████████ ████████████████████ (2.2); REVISE MEMORANDUM SUMMARIZING DIFFERENCES BETWEEN ████████████████████ ████████████████ PER E. MCKEEN COMMENTS (1.1); FURTHER REVISE PER ADDITIONAL E. MCKEEN COMMENTS (.2); TELEPHONE CONFERENCE W/ B. NEVE AND A. SAX-BOLDER RE: PREPARATION FOR HEARING IN ████████████████ (.6); FURTHER REVISE ████████████████████████ (1.6). | 9.8 |
| 07/10/18 | A METLITSKY | EMAIL W/ P. FRIEDMAN, E. MCKEEN, AND Y. DUBIN RE: ████████████████████. | 0.6 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892-00001

10/05/18
Invoice: 1014545
Page No.  16

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/10/18 | A SAX-BOLDER | TELEPHONE CONFERENCE W/ J. BEISWENGER AND B. NEVE RE: PREPARATION FOR HEARING IN ███████ (.6); CONFERENCE W/ B. NEVE IN PREPARATION FOR CALL W/ C. YAMIN AND F. PEREZ (AAFAF) RE: ███████ (.7); CONFERENCE W/ C. YAMIN, F. PEREZ (AAFAF), AND B. NEVE RE: ███████ (.9); CONFERENCE W/ J. RAPISARDI RE: ███████ (.2); TELEPHONE CONFERENCE W/ M. POCHA RE: ███████ (.3); ANALYZE RELIEF REQUESTED AND PREPARE CHART RE: SAME IN CONNECTION W/ HEARING PREPARATION AND MOTION FOR JUDGMENT ON THE PLEADINGS (1.6); PREPARE AND UPDATE LIST OF WORKSTREAMS FOR RESPONSIVE PLEADINGS AND ███████ (.8); ANALYZE DIFFICULT QUESTIONS AND RESPONSES IN CONNECTION W/ ███████ (.8); ANALYZE DOCUMENTS RE: ███████ (1.1); EMAILS W/ AAFAF AND ANKURA RE: ███████ (.2); DRAFT MOTION FOR JUDGMENT ON THE PLEADINGS IN CONNECTION W/ BUDGET LITIGATION (.7). | 7.9 |
| 07/10/18 | B NEVE | CONFERENCE W/ M. POCHA, J. BEISWENGER (PARTIAL), A. SAX-BOLDER, AND I. BLUMBERG RE: ███████ (.4); EMAIL W/ M. POCHA RE: ███████ (.4); REVIEW FISCAL PLAN AND BUDGET COMPLAINT (1.4); DRAFT AND ███████ (2.9); EMAIL W/ AAFAF RE: ███████ (.2); DRAFT AND REVISE ANALYSIS FOR ███████ (2.1); CONFERENCE W/ A. SAX-BOLDER AND AAFAF RE: ███████ (.9); CONFERENCE W/ J. BEISWENGER AND A. SAX-BOLDER RE: PREPARATION FOR HEARING IN ███████ (.6); CONFERENCE W/ A. SAX-BOLDER RE: SAME (.2). | 9.1 |
| 07/11/18 | K GROTENRATH | REVIEW ███████ | 0.1 |
| 07/11/18 | J RAPISARDI | PREPARE SUMMARY OUTLINE ███████ (3.2); MEETING ███████ RE: SAME (3.8); EMAIL P. FRIEDMAN RE: ███████ (.6); NUMEROUS TELEPHONE CONFERENCES W/ F. BATLLE RE: ███████ (1.1); TELEPHONE CONFERENCE W/ M. YASSIN RE: SAME (.4). | 9.1 |
| 07/11/18 | E MCKEEN | REVIEW AND ANALYZE PROVISIONS OF ███████ | 1.8 |
| 07/11/18 | E MCKEEN | EMAIL P. FRIEDMAN RE: ███████ | 0.6 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          10/05/18
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS              Invoice: 1014545
Matter:  0686892-00001                                               Page No.   17

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/11/18 | E MCKEEN | OUTLINE ARGUMENTS FOR ROSSELLO HEARING. | 1.4 |
| 07/11/18 | E MCKEEN | REVIEW AND COMMENT ON DRAFT ARGUMENTS FOR MOTION FOR JUDGMENT OUTLINE. | 0.7 |
| 07/11/18 | E MCKEEN | STRATEGIZE RE: ███████████████████████ | 0.9 |
| 07/11/18 | I BLUMBERG | REVIEW AND ANALYZE ████████████████████ ███████. | 0.5 |
| 07/11/18 | I BLUMBERG | REVIEW DRAFT MOTION FOR JUDGMENT ON THE ██████████████████████ (2.4); FOLLOW-UP RESEARCH RE: SAME (2.1); REVISE CASE CITE PARENTHETICALS (1.4). | 5.9 |
| 07/11/18 | P FRIEDMAN | EMAIL RE: ██████████ W/ J. RAPISARDI (.6); EMAILS RE: ORAL ARGUMENT ██████ W/ J. RAPISARDI (.3); OUTLINE ORAL ARGUMENT (.6); EMAILS W/ E. MCKEEN, B. NEVE, AND A. SAX-BOLDER RE: OUTLINE OF ORAL ARGUMENT (.4). | 1.9 |
| 07/11/18 | P FRIEDMAN | DRAFT EMAIL OUTLINE TO J. RAPISARDI , S. UHLAND, N. MITCHELL, AND M. DICONZA RE: ████████████ ██████████ | 1.0 |
| 07/11/18 | A SAX-BOLDER | CONFERENCE W/ E. MCKEEN, B. NEVE, AND A. SAX-BOLDER RE: █████████████████ (.6); RESEARCH IN RESPONSE TO QUESTION FROM J. RAPISARDI RE: ██████████████ (.2); REVIEW AND CIRCULATE SUMMARY UCC ████████ (.2); REVISE RELIEF REQUESTED CHART IN CONNECTION W/ ██████████ (.9); REVISE AND CIRCULATE WIP LIST RE: ██████████████████████ (.3); EMAILS W/ P. FRIEDMAN, E. MCKEEN, AND B. NEVE RE: ████████████ ████████ (.6); CONFERENCE W/ B. NEVE RE: █████████ (.3); REVISE LIST OF QUESTIONS AND ANSWERS IN CONNECTION W/ ███████████ (.4); DRAFT AND REVISE MOTION TO DISMISS IN CONNECTION W/ ███████ (3.6); REVIEW AND PROVIDE COMMENTS ON MOTION TO DISMISS IN CONNECTION W/ ███████ (.5); DRAFT TIMELINE OF MATERIAL EVENTS IN CONNECTION W/ HEARING PREPARATION RE: ██████ (1.4); PREPARE OF DOCUMENTS FOR HEARING BINDERS IN CONNECTION W/ ███████████ (.8); EMAIL A. NADLER RE: TABLE OF CONTENTS AND HEARING PREPARATION BINDERS RE: ████████ (.2); DRAFT AND REVISE SUMMARY OF OF █████████ (.6); ANALYZE ACT 230 IN CONNECTION W/ MOTION TO DISMISS (.5). | 11.1 |
| 07/11/18 | A NADLER | SET UP TEXT SEARCHABLE DATABASE OF ALL TITLE III AND ADVERSARY PLEADINGS FOR ATTORNEY USE. | 0.3 |
| 07/11/18 | A NADLER | ORGANIZE AND ASSEMBLE WORKING SET OF EXHIBITS TO ROSSELLÓ V. FOMB COMPLAINT. | 1.6 |
| 07/11/18 | M POCHA | DRAFT INTRODUCTION AND FACTUAL SECTIONS FOR MOTION FOR JUDGMENT ON THE PLEADINGS RE: DECLARATORY RELIEF. | 3.2 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    10/05/18
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS                      Invoice: 1014545
Matter:  0686892-00001                                                                    Page No.  18

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/11/18 | J BEISWENGER | DRAFT AND REVISE SHORT VERSION OF ███ █████████████████ (.6); REVIEW ███████ RESEARCH (.2); EMAIL COMMENTS TO T. BLUMBERG RE: SAME (.1); REVIEW AND REVISE ████████ RESEARCH MEMORANDUM (1.4); DRAFT SCRIPT FOR HEARING ARGUMENT (1.8); REVIEW AND REVISE DRAFT MOTION FOR JUDGMENT ON THE PLEADINGS (2.6). | 6.7 |
| 07/11/18 | E MCKEEN | CONFERENCE W/ B. NEVE AND A. SAX-BOLDER RE: ████████████████ | 0.6 |
| 07/11/18 | M KREMER | REVIEW ████████████████ AND CONFERENCE W/ ROTHSCHILD TEAM RE: SAME (.8); DRAFT AND REVISE LITIGATION UPDATE AND CONFERENCE W/ A. PAVEL RE: SAME (.3). | 1.1 |
| 07/11/18 | M POCHA | DRAFT ARGUMENTS FOR MOTION FOR JUDGMENT ON THE PLEADINGS RE: ████████████ | 3.6 |
| 07/11/18 | M POCHA | DRAFT ARGUMENTS FOR MOTION FOR JUDGMENT ON THE PLEADINGS RE: ████████████ | 2.3 |
| 07/11/18 | S UHLAND | EMAIL W/ J. RAPISARDI RE: ████████████, NEXT STEPS (.7); TELEPHONE CONFERENCE W/ J. RAPISARDI, P. FRIEDMAN, M. DICONZA, AND N. MITCHELL RE: ████████████ STATUS (1.0). | 1.7 |
| 07/11/18 | M DICONZA | TELEPHONE CONFERENCE W/ J. RAPISARDI, S. UHLAND, N. MITCHELL, AND P. FRIEDMAN RE: UPDATE ON ALL CREDITS. | 1.0 |
| 07/11/18 | B NEVE | CONFERENCE W/ E. MCKEEN, B. NEVE, AND A. SAX-BOLDER RE: ████████████ (.6); CONFERENCE W/ A. SAX-BOLDER RE: ANALYSIS OF RELIEF REQUESTED IN BUDGET LITIGATION (.3); EMAIL CORRESPONDENCE W/ P. FRIEDMAN AND E. MCKEEN RE: SAME (.7); DRAFT PROPOSED JUDGMENT ON THE PLEADINGS IN ████████████ (1.3); DRAFT RESPONSE TO FOMB PLEADING IN ████████████ (1.8); REVISE SAME (1.3); RESEARCH STATUTORY INTERPRETATION ISSUES FOR RESPONSE TO ████████████ (1.1). | 7.1 |
| 07/12/18 | J RAPISARDI | TELEPHONE CONFERENCES W/ F. BATLLE (1.2) AND V. D'AGATA (.6) RE: SAME; NUMEROUS TELEPHONE CONFERENCES W/ N. MITCHELL RE: ████████████ ISSUES (.8); TELEPHONE CONFERENCES W/ P. FRIEDMAN RE: ████████████ V. FOMB RE: ████████████ (1.8). | 4.4 |
| 07/12/18 | E MCKEEN | REVIEW AND REVISE DRAFT JUDGMENT IN ROSSELLO. | 0.9 |
| 07/12/18 | E MCKEEN | STRATEGIZE RE: HEARING ON DISMISSAL MOTION. | 1.1 |
| 07/12/18 | E MCKEEN | ANALYZE BOARD MOTION TO DISMISS ROSSELLO COMPLAINT. | 1.3 |
| 07/12/18 | E MCKEEN | REVIEW AND COMMENT ON DRAFT MOTION FOR JUDGMENT ON THE PLEADINGS IN ROSSELLO. | 2.6 |
| 07/12/18 | E MCKEEN | REVIEW AND REVISE SUMMARY OF MOTION TO DISMISS FILED BY FOMB. | 0.6 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892-00001

10/05/18
Invoice: 1014545
Page No. 19

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/12/18 | D YAKUMA | DRAFT AUDIT RESPONSE LETTER (.2); UPDATE CORPORATE RECORDS RE: SAME (.3). | 0.5 |
| 07/12/18 | A SAX-BOLDER | DRAFT AND REVISE PROPOSED JUDGMENT IN CONNECTION W/ DECLARATORY JUDGMENT ACTION (1.1); PREPARE MARK UPS OF ███████ (.3); REVISE TABLE OF CONTENTS FOR HEARING BINDERS IN CONNECTION W/ ███████ (.3); EMAIL A. NADLER RE: PREPARATION OF DOCUMENTS FOR HEARING BINDERS (.1); PREPARE DOCUMENTS FOR HEARING BINDERS IN CONNECTION W/ ███████ (.3); DRAFT LIST OF BOARD ARGUMENTS IN CONNECTION W/ MOTION TO DISMISS (2.1); ANALYZE ███████ IN CONNECTION W/ LIST OF BOARD ARGUMENTS IN CONNECTION WITH MOTION TO DISMISS (.2); ANALYZE BOARD MOTION TO DISMISS (.8); DRAFT AND REVISE OUTLINE FOR OPPOSITION TO BOARD'S MOTION TO DISMISS (5.6); RESEARCH RE: ███████ (.6); REVISE SUMMARY OF MOTION TO DISMISS (.3); CONFERENCE W/ P. FRIEDMAN, E. MCKEEN, W. SUSHON, M. POCHA, J. BEISWENGER, B. NEVE, AND I. BLUMBERG RE: ███████ (.5). | 12.2 |
| 07/12/18 | M POCHA | CONFERENCE W/ A. SAX-BOLDER RE: ███████ | 0.3 |
| 07/12/18 | P FRIEDMAN | REVIEW ███████ | 4.1 |
| 07/12/18 | W SUSHON | REVIEW AND ANALYZE FOMB MOTION TO DISMISS ███████ (1.5); TELEPHONE CONFERENCE W/ P. FRIEDMAN, E. MCKEEN, M. POCHA, J. BEISWENGER, A. SAX-BOLDER, B. NEVE, AND I. BLUMBERG RE: STRATEGY FOR RESPONDING TO FOMB MOTION TO DISMISS (.5). | 2.0 |
| 07/12/18 | L ORTEGA | ANALYZE DOCUMENTS FOR RESPONSIVENESS TO BOND INSURERS' REQUESTS. | 1.2 |
| 07/12/18 | B NEVE | CONFERENCE W/ A. SAX-BOLDER RE: ███████ (.2); DRAFT AND REVISE PROPOSED (.2); ANALYZE FISCAL PLAN IN CONNECTION W/ FOMB MOTION TO DISMISS FISCAL PLAN AND BUDGET COMPLAINT (.6); ANALYZE LETTER RE: ███████ (.3); CREATE BUDGET RESOLUTION EXHIBIT IN CONNECTION W/ ███████ (1.2); REVIEW AND ANALYZE FOMB MOTION TO DISMISS FISCAL PLAN AND BUDGET COMPLAINT (1.6); CONFERENCE W/ P. FRIEDMAN, E. MCKEEN, W. SUSHON, M. POCHA, J. BEISWENGER, A. SAX-BOLDER, AND I. BLUMBERG RE: ███████ (.5); CONFERENCE W/ M. POCHA RE: SAME (.2); DRAFT AND REVISE OUTLINE RE: ███████ (1.2). | 5.8 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY

10/05/18

Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS

Invoice:  1014545

Matter:  0686892-00001

Page No.  20

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/12/18 | A NADLER | CHRONOLOGICALLY ORGANIZE DOCUMENTS CITED IN ROSSELLO V. FOMB COMPLAINT FOR ATTORNEY USE AND UPDATE CORRESPONDING TABLE OF CONTENTS. | 1.1 |
| 07/12/18 | A NADLER | REVIEW ▬▬▬▬▬▬▬▬▬▬▬▬▬▬ (.6); PREPARE WORKING LIST OF SAME AND PULL TEXT OF CITED SECTIONS (1.8). | 2.4 |
| 07/12/18 | A NADLER | COLLECT ALL CITED CASES IN ROSSELLO V. FOMB MOTION TO DISMISS (.7); REVIEW SAME TO HIGHLIGHT RELEVANT PORTIONS FOR ATTORNEY REVIEW (.7). | 1.4 |
| 07/12/18 | E MCKEEN | CONFERENCE W/ P. FRIEDMAN, W. SUSHON, M. POCHA, J. BEISWENGER, A. SAX-BOLDER, B. NEVE, AND I. BLUMBERG RE: ▬▬▬▬▬ | 0.5 |
| 07/12/18 | P FRIEDMAN | CONFERENCE W/ E. MCKEEN, W. SUSHON, M. POCHA, J. BEISWENGER, A. SAX-BOLDER, B. NEVE, AND I. BLUMBERG RE: ▬▬▬▬▬ | 0.5 |
| 07/12/18 | J BEISWENGER | DRAFT JULY 25 HEARING SCRIPT (1.6); REVIEW AND COMMENT ON MATERIALS FOR HEARING PREPARATION BINDERS (.2); ANALYZE ISSUES RE: ▬▬▬▬▬▬▬▬▬▬ (.2); REVIEW AND ANALYZE OVERVIEW OF JUDGE SWAIN DECISION ON ▬▬▬▬▬▬▬▬ (.3); REVIEW AND COMMENT ON LIST OF ▬▬▬▬▬▬▬▬▬▬▬▬▬▬ (1.3); REVIEW AND ANALYZE BOARD'S MOTION TO DISMISS THE BUDGET DISPUTE COMPLAINT (1.9); CONFERENCE W/ P. FRIEDMAN, E. MCKEEN, W. SUSHON, M. POCHA, A. SAX-BOLDER, B. NEVE, AND I. BLUMBERG RE: STRATEGY FOR OPPOSITION TO FOMB'S MOTION TO DISMISS BUDGET DISPUTE (.5); DRAFT OUTLINE OF RESPONSE TO MOTION TO DISMISS (6.7); REVISE OUTLINE W/ INSERTS FROM B. NEVE AND A. SAX-BOLDER (.6). | 13.3 |
| 07/12/18 | M POCHA | CONFERENCE W/ I. BLUMBERG RE: ▬▬▬▬▬▬▬▬▬▬▬▬ | 0.2 |
| 07/12/18 | M POCHA | RESEARCH ARGUMENTS FOR ▬▬▬▬▬▬▬▬▬▬▬ | 2.4 |
| 07/12/18 | M POCHA | DRAFT OUTLINE OF ARGUMENTS ▬▬▬▬▬▬ | 3.4 |
| 07/12/18 | M POCHA | REVISE OUTLINE OF ARGUMENTS ▬▬▬▬▬ | 2.6 |
| 07/12/18 | M POCHA | ANALYZE FOMB MOTION TO DISMISS ROSSELLO V. FOMB ADVERSARY PROCEEDING. | 2.7 |
| 07/12/18 | M POCHA | CONFERENCE W/ B. NEVE RE: ▬▬▬▬▬▬▬ | 0.1 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

10/05/18
Invoice: 1014545
Page No.  21

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/12/18 | M POCHA | CONFERENCE W/ P. FRIEDMAN, E. MCKEEN, W. SUSHON, J. BEISWENGER, A. SAX-BOLDER, B. NEVE, AND I. BLUMBERG RE: ███████████████████████████. | 0.5 |
| 07/12/18 | M POCHA | CONFERENCE W/ B. NEVE RE: ███████████████████ | 0.2 |
| 07/12/18 | I BLUMBERG | REVIEW LIST OF HEARING PREPARATION MATERIALS RE: ████████████ (.6); DRAFT SHELL OF OPPOSITION TO MOTION TO DISMISS (1.1); DRAFT SUMMARY OF BOARD MOTION TO DISMISS (3.6); RESEARCH RE: █████████████████████████ (3.0). | 8.3 |
| 07/12/18 | I BLUMBERG | PREPARE LIST OF MAIN BOARD ARGUMENTS IN MOTION TO DISMISS RE: █████████. | 0.3 |
| 07/13/18 | J RAPISARDI | PREPARE AND EMAIL OUTLINE TO N. MITCHELL RE: ████████████ (1.1); TELEPHONE CONFERENCE W/ P. FRIEDMAN RE: ███████ W/ M. YASSIN AND G. PORTELA (.8); CONFERENCE CALL W/ S. UHLAND, P. FRIEDMAN, AND N. MITCHELL RE: ████████████ (1.2); MEMORANDUM TO P. FRIEDMAN, J. BEISWENGER RE: ███████████ (.8). | 3.9 |
| 07/13/18 | E MCKEEN | ANALYZE DISMISSAL PAPERS FILED BY ████████████ | 1.2 |
| 07/13/18 | E MCKEEN | DEVELOP ARGUMENTS FOR OPPOSITION TO FOMB ████████████. | 1.8 |
| 07/13/18 | E MCKEEN | REVIEW AND COMMENT ON OUTLINE FOR REPLY BRIEF. | 0.7 |
| 07/13/18 | E MCKEEN | CONFERENCE W/ J. RAPISARDI RE: MOTION TO DISMISS GOVERNMENT BUDGET/FISCAL PLAN COMPLAINT. | 0.6 |
| 07/13/18 | E MCKEEN | REVIEW J. RAPISARDI COMMENTS RE: ███████████ | 0.4 |
| 07/13/18 | E MCKEEN | REVIEW AND ANALYZE ██████████████ | 0.7 |
| 07/13/18 | J BEISWENGER | DRAFT AND REVISE MOTION TO DISMISS RESPONSE RE: █████████████ (2.2); DRAFT AND REVISE SAME RE: ████████ (1.7); DRAFT AND REVISE SAME RE: █████████████ (.9); DRAFT AND REVISE SAME RE: ████████ (1.6); DRAFT AND REVISE SAME RE: █████████████ (.8); DRAFT AND REVISE SAME RE: ██████ (1.4); REVIEW AND REVISE FULLY COMPILED DRAFT (1.1). | 9.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892-00001

10/05/18
Invoice: 1014545
Page No. 22

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/13/18 | W SUSHON | REVIEW AND ANALYZE FOMB MOTION TO DISMISS COMPLAINT RE: ███████ (2.3); REVIEW AND COMMENT ON OUTLINE OF OPPOSITION TO SAME (.8); REVIEW OPINION ON AURELIUS MOTION TO DISMISS AND PREPARE SUMMARY (1.2); EMAIL W/ J. RAPISARDI, P. FRIEDMAN, AND W. DELLINGER RE: SAME (.3); REVIEW AND ANALYZE ███████ (1.6); DRAFT AND REVISE CLIENT EMAIL RE: SAME (.5). | 6.7 |
| 07/13/18 | J RAPISARDI | REVIEW FOMB MOTION TO DISMISS (1.4); EMAIL E. MCKEEN RE: MOTION TO DISMISS ███████ (.6). | 2.0 |
| 07/13/18 | P FRIEDMAN | REVIEW FOMB MOTION TO DISMISS ROSSELLO COMPLAINT. | 4.9 |
| 07/13/18 | H CHANOINE | REVIEW AND ANALYZE ███████ | 0.7 |
| 07/13/18 | H CHANOINE | COMMUNICATIONS W/ W. SUSHON RE: ███████ | 0.2 |
| 07/13/18 | B NEVE | OUTLINE OPPOSITION TO FOMB MOTION TO DISMISS ███████ (1.7); DRAFT AND REVISE ARGUMENT RE: ███████ (2.1); DRAFT AND REVISE ARGUMENT RE: ███████ (1.6); DRAFT AND REVISE ARGUMENT RE: ███████ (1.3); DRAFT AND REVISE ARGUMENT RE: ███████ (2.0). | 8.7 |
| 07/13/18 | A SAX-BOLDER | REVISE PLAINTIFFS' OPPOSITION TO MOTION TO DISMISS (1.6); EMAILS W/ ANKURA RE: ███████ (.2); DRAFT HIGH LEVEL LIST OF ARGUMENTS IN RESPONSE TO BOARD MOTION TO DISMISS (2.8); REVISE SAME TO INCORPORATE COMMENTS FROM M. POCHA (.6); REVISE SAME TO INCORPORATE COMMENTS FROM W. SUSHON (.2); RESEARCH RE: ███████ (.6); ANALYZE ███████ W/ RESPECT TO THE ███████ (1.1); EMAILS W/ CLIENT RE: SAME (.7); EMAILS W/ M. POCHA, B. NEVE, AND J. BEISWENGER RE: SAME (.4); REVIEW J. RAPISARDI COMMENTS TO AURELIUS DECISION (.2); ANALYZE ISSUES IN CONNECTION W/ OPPOSITION TO MOTION TO DISMISS (.6); EMAILS W/ M. POCHA AND B. NEVE RE: SAME (.2). | 9.2 |
| 07/13/18 | M POCHA | DRAFT ███████ ARGUMENTS FOR RESPONSE TO MOTION TO DISMISS IN ROSSELLO V. FOMB ADVERSARY PROCEEDING. | 2.3 |
| 07/13/18 | M POCHA | ANALYZE ███████ FOR RESPONSE TO MOTION TO DISMISS IN ROSSELLO V. FOMB ADVERSARY PROCEEDING. | 1.6 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY     10/05/18
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS     Invoice: 1014545
Matter:  0686892-00001     Page No.  23

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/13/18 | M POCHA | DRAFT ███████████████████ ARGUMENTS FOR RESPONSE TO MOTION TO DISMISS IN ROSSELLO V. FOMB ADVERSARY PROCEEDING. | 3.8 |
| 07/13/18 | M POCHA | RESEARCH ARGUMENTS FOR RESPONSE TO FOMB'S MOTION TO DISMISS ROSSELLO V. FOMB ADVERSARY PROCEEDING. | 1.7 |
| 07/13/18 | S UHLAND | EMAIL J. RAPISARDI, P. FRIEDMAN, N. MITCHELL RE: ██████████████. | 0.5 |
| 07/13/18 | S UHLAND | CONFERENCE W/ J. TAYLOR RE: ██████████ (.3); CONFERENCE W/ S. TORRES, J. TAYLOR RE: SAME (.5). | 0.8 |
| 07/13/18 | M POCHA | REVISE OUTLINE OF ARGUMENTS FOR RESPONSE TO FOMB'S MOTION TO DISMISS ROSSELLO V. FOMB ADVERSARY PROCEEDING. | 0.7 |
| 07/13/18 | M POCHA | CONFERENCE W/ A. SAX-BOLDER RE: RESPONSE TO BOARD'S MOTION TO DISMISS IN ROSSELLO V. FOMB ADVERSARY PROCEEDING. | 0.2 |
| 07/13/18 | M POCHA | CONFERENCE W/ J. BEISWENGER RE: RESPONSE TO BOARD'S MOTION TO DISMISS IN ROSSELLO V. FOMB ADVERSARY PROCEEDING. | 0.1 |
| 07/13/18 | M POCHA | REVISE ANALYSIS FOR CLIENT OF RESPONSE TO BOARD'S MOTION TO DISMISS IN ROSSELLO V. FOMB ADVERSARY PROCEEDING. | 0.9 |
| 07/13/18 | I BLUMBERG | REVIEW ALL CASES CITED IN FOMB MOTION TO DISMISS FOR ACCURACY OF STATED PROPOSITIONS. | 2.4 |
| 07/13/18 | I BLUMBERG | ██████████ CREATE LIST OF TOP FOMB ARGUMENTS IN MOTION TO DISMISS ███████████████████ (1.7), REVIEW ORDER DENYING AURELIUS MOTION TO DISMISS TO ANALYZE ██████████ (2.4); CONTINUE RESEARCHING ████████████████████████████ (3.5); REVIEW PRIOR WORK PRODUCT RE ██████ (2.4); REVIEW AND REVISE DRAFT OPPOSITION TO MOTION TO DISMISS (1.5). | 11.5 |
| 07/14/18 | E MCKEEN | REVIEW AND COMMENT ON DRAFT OPPOSITION TO MOTION TO DISMISS ROSSELLO LITIGATION. | 2.6 |
| 07/14/18 | S UHLAND | ANALYZE ISSUES RE: ██████████████. | 0.3 |
| 07/14/18 | W SUSHON | REVIEW, ANALYZE, AND REVISE DRAFT OPPOSITION TO FOMB MOTION TO DISMISS CASE RE: ██████ (4.3); TELEPHONE CONFERENCE W/ P. FRIEDMAN, E. MCKEEN, M. POCHA, J. BEISWENGER, B. NEVE, A. SAX-BOLDER, AND I. BLUMBERG RE: SAME (.2). | 4.5 |
| 07/14/18 | P FRIEDMAN | CALL RE: OPPOSITION TO FOMB MOTION TO DISMISS ROSSELLO COMPLAINT W/ AAFAF (.3); REVIEW FOMB BRIEF (.6). | 0.9 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892-00001

10/05/18
Invoice: 1014545
Page No. 24

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/14/18 | B NEVE | DRAFT AND REVISE ARGUMENT RE: ███████ (1.3); DRAFT AND REVISE ARGUMENT RE: LIMITATIONS ███████ (1.7); DRAFT AND REVISE ARGUMENT RE: ███████ (1.4); DRAFT AND REVISE ARGUMENT RE: ███████ (2.0); REVIEW AND ANALYZE FOMB MOTION TO DISMISS FISCAL PLAN AND BUDGET COMPLAINT (1.2); CONFERENCE W/ P. FRIEDMAN, E. MCKEEN, W. SUSHON, M. POCHA, AND J. BEISWENGER RE: OPPOSITION TO FOMB MOTION TO DISMISS (.2); CONFERENCE W/ M. POCHA, J. BEISWENGER, AND I. BLUMBERG RE: SAME (.4); REVIEW AND ███████ MOTION TO DISMISS (1.9); EMAIL CORRESPONDENCE W/ J. BEISWENGER RE: SAME (.5); ███████ (.4). | 11.0 |
| 07/14/18 | I BLUMBERG | ███████ CITE CHECK OPPOSITION TO MOTION TO DISMISS (1.2); FOLLOW-UP LEGAL RESEARCH RE: ███████ (1.6); REVIEW ███████ RESEARCH (1.2); READ AND DISTINGUISH CASES CITED BY FOMB RE: ███████ (2.1); RESEARCH RE: ███████ (1.6); RESEARCH RE: ███████ (.2). | 7.9 |
| 07/14/18 | A METLITSKY | REVISE JURISDICTIONAL SECTION OF OPPOSITION TO BOARD MOTION TO DISMISS. | 1.5 |
| 07/14/18 | J BEISWENGER | DRAFT AND REVISE OPPOSITION TO MOTION TO DISMISS BUDGET COMPLAINT (2.1); CONFERENCE CALL W/ P. FRIEDMAN, E. MCKEEN, W. SUSHON, M. POCHA, AND B. NEVE RE: REVISIONS TO DRAFT OPPOSITION TO MOTION TO DISMISS BUDGET COMPLAINT (.2); FOLLOW-UP CALL W/ M. POCHA, B. NEVE, AND I. BLUMBERG RE: ███████ (.3); DRAFT AND REVISE OPPOSITION BRIEF RE: ███████ (2.4); DRAFT AND REVISE SAME RE: ███████ (2.3); DRAFT AND REVISE SAME RE: ███████ (1.4); REVISE FULLY COMPILED DRAFT (2.9). | 11.6 |
| 07/14/18 | M POCHA | CONFERENCE W/ P. FRIEDMAN, E. MCKEEN, W. SUSHON, J. BEISWENGER, AND B. NEVE RE: ███████ | 0.2 |
| 07/14/18 | M POCHA | CONFERENCE W/ J. BEISWENGER, B. NEVE, AND I. BLUMBERG RE: RESPONSE TO BOARD'S MOTION TO DISMISS IN ROSSELLO V. FOMB ADVERSARY PROCEEDING. | 0.4 |
| 07/14/18 | M POCHA | DRAFT PRELIMINARY STATEMENT FOR RESPONSE TO MOTION TO DISMISS IN ROSSELLO V. FOMB ADVERSARY PROCEEDING. | 2.3 |
| 07/14/18 | M POCHA | REVIEW COMMENTS FROM AAFAF RE: ███████ ███████. | 0.3 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

10/05/18
Invoice: 1014545
Page No.  25

| Date | Name | Description | Hours |
|---|---|---|---|
| 07/14/18 | M POCHA | REVISE STATUTORY INTERPRETATION ARGUMENTS FOR RESPONSE TO MOTION TO DISMISS IN ROSSELLO V. FOMB ADVERSARY PROCEEDING. | 3.7 |
| 07/14/18 | M POCHA | REVISE JURISDICTION ARGUMENTS FOR RESPONSE TO MOTION TO DISMISS IN ROSSELLO V. FOMB ADVERSARY PROCEEDING. | 1.9 |
| 07/14/18 | M POCHA | RESEARCH ARGUMENTS FOR RESPONSE TO FOMB MOTION TO DISMISS ROSSELLO V. FOMB ADVERSARY PROCEEDING. | 1.4 |
| 07/14/18 | A SAX-BOLDER | DRAFT AND REVISE ███ (.9); LEGAL RESEARCH RE: SAME (.6); CONFERENCE W/ B. NEVE RE: SAME (.2); ANALYZE ███ IN CONNECTION W/ OPPOSITION TO MOTION TO DISMISS (.1); REVISE SECTION RE: ███ IN CONNECTION W/ OPPOSITION TO MOTION TO DISMISS (.2); ANALYZE DRAFT OPPOSITION TO MOTION TO DISMISS AGAINST MOTION TO DISMISS (1.2); DRAFT CHART RE: SAME AND INCORPORATE COMMENTS FROM B. NEVE (.3); RESEARCH RE: ███ W/ OPPOSITION TO MOTION TO DISMISS (.2). | 3.7 |
| 07/15/18 | E MCKEEN | STRATEGIZE RE: ███. | 0.7 |
| 07/15/18 | E MCKEEN | FURTHER REVISIONS AND COMMENTS ON DRAFT OPPOSITION TO MOTION TO DISMISS ROSSELLO LITIGATION. | 1.8 |
| 07/15/18 | M POCHA | REVISE PRELIMINARY STATEMENT FOR OPPOSITION TO MOTION TO DISMISS IN ROSSELLO V. FOMB ADVERSARY PROCEEDING. | 2.1 |
| 07/15/18 | M POCHA | REVISE ███ ARGUMENTS FOR OPPOSITION TO MOTION TO DISMISS IN ROSSELLO V. FOMB ADVERSARY PROCEEDING. | 3.2 |
| 07/15/18 | M POCHA | DRAFT ███ ARGUMENTS FOR OPPOSITION TO FOMB'S MOTION TO DISMISS ROSSELLO V. FOMB ADVERSARY PROCEEDING. | 2.9 |
| 07/15/18 | M POCHA | CONFERENCE W/ P. FRIEDMAN, W. SUSHON, E. MCKEEN, J. BEISWENGER, A. SAX-BOLDER, B. NEVE, AND I. BLUMBERG RE: ███. | 0.3 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892-00001

10/05/18
Invoice: 1014545
Page No. 26

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/15/18 | A SAX-BOLDER | CONFERENCE W/ P. FRIEDMAN, W. SUSHON, E. MCKEEN, M. POCHA, J. BEISWENGER, B. NEVE, AND I. BLUMBERG RE: BUDGET DISPUTE OPPOSITION TO MOTION TO DISMISS (.3); CONFERENCE W/ M. POCHA, J. BEISWENGER, B. NEVE, AND I. BLUMBERG RE: ██████████ (.4); CONFERENCE W/ J. BEISWENGER, B. NEVE, AND I. BLUMBERG RE: BUDGET ██████████ (.5); ANALYZE COMMENTS FROM M. YASSIN TO BOARD'S MOTION TO DISMISS AND COMPARE TO DRAFT OPPOSITION (1.1); DRAFT EMAIL TO AAFAF TEAM RE: ██████████ (.2); DRAFT AND REVISE OPPOSITION TO MOTION TO DISMISS (4.3); LEGAL RESEARCH RE: JUDICIAL ESTOPPEL IN CONNECTION W/ OPPOSITION MOTION TO DISMISS (.4); LEGAL RESEARCH RE: ████ IN CONNECTION W/ OPPOSITION TO MOTION TO DISMISS (1.2); REVIEW P. FRIEDMAN COMMENTS TO DRAFT OPPOSITION TO MOTION TO DISMISS (.2); REVIEW W. SUSHON COMMENTS TO DRAFT OPPOSITION TO MOTION TO DISMISS (.2); REVIEW E. MCKEEN COMMENTS TO DRAFT OPPOSITION TO MOTION TO DISMISS (.1); RESEARCH RE: ████ IN CONNECTION W/ OPPOSITION TO MOTION TO DISMISS (.1); REVIEW COMMENTS FROM C. YAMIN TO ██████ IN CONNECTION W/ OPPOSITION TO MOTION TO DISMISS (.1); ANALYZE AURELIUS OPINION IN CONNECTION W/ ██████ (.2). | 9.3 |
| 07/15/18 | M POCHA | REVISE ██████████ ARGUMENTS FOR OPPOSITION TO MOTION TO DISMISS ROSSELLO V. FOMB ADVERSARY PROCEEDING. | 1.8 |
| 07/15/18 | W SUSHON | REVIEW, ANALYZE, AND REVISE DRAFT OPPOSITION TO FOMB MOTION TO DISMISS CASE RE: ██████████ (6.1); TELEPHONE CONFERENCE W/ P. FRIEDMAN, E. MCKEEN, M. POCHA, J. BEISWENGER, B. NEVE, A. SAX-BOLDER, AND I. BLUMBERG RE: SAME (.3). | 6.4 |
| 07/15/18 | P FRIEDMAN | EDIT OPPOSITION TO MOTION TO DISMISS ROSSELLO COMPLAINT. | 4.6 |
| 07/15/18 | B NEVE | DRAFT AND REVISE OPPOSITION TO MOTION TO DISMISS (3.5); RESEARCH ██████████ (1.8); EMAIL CORRESPONDENCE TO M. POCHA AND J. BEISWENGER RE: SAME (.6); CONFERENCE W/ P. FRIEDMAN, W. SUSHON, E. MCKEEN, M. POCHA, J. BEISWENGER, A. SAX-BOLDER, AND I. BLUMBERG RE: ██████████ OPPOSITION TO MOTION TO DISMISS (.3); CONFERENCE W/ M. POCHA, J. BEISWENGER, A. SAX-BOLDER, AND I. BLUMBERG RE: SAME (.5); CONFERENCE W/ J. BEISWENGER RE: SAME (.3); ██████████ (1.7); DRAFT AND REVISE ANALYSIS OF SAME (1.3); CONFERENCE W/ J. BEISWENGER, A. SAX-BOLDER, AND I. BLUMBERG RE: ██████████ TO MOTION TO DISMISS (.5). | 10.5 |
| 07/15/18 | M POCHA | REVISE ██████████ ARGUMENTS FOR OPPOSITION TO FOMB'S MOTION TO DISMISS ROSSELLO V. FOMB ADVERSARY PROCEEDING. | 1.7 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP – P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          10/05/18
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS                 Invoice: 1014545
Matter:  0686892-00001                                                  Page No.  27

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/15/18 | M POCHA | DRAFT NOTES RE: COMMENTS FROM AAFAF RE: RESPONSE TO MOTION TO DISMISS IN ROSSELLO V. FOMB ADVERSARY PROCEEDING. | 0.6 |
| 07/15/18 | I BLUMBERG | SUBSTANTIVE CITE AND BLUEBOOK CHECK OF OPPOSITION TO MOTION TO DISMISS (2.1); INCORPORATE COMMENTS FROM P. FRIEDMAN INTO REDLINE VERSION OF OPPOSITION TO MOTION TO DISMISS (1.4); CONFERENCE W/ P. FRIEDMAN, W. SUSHON, E. MCKEEN, M. POCHA, J. BEISWENGER, A. SAX-BOLDER, B. NEVE, AND I. BLUMBERG RE: ██████████ TO MOTION TO DISMISS (.3); TRACK DOWN FACT CITES (1.4). | 5.2 |
| 07/15/18 | J BEISWENGER | REVIEW AND ANALYZE M. YAMIN COMMENTS TO DRAFT BRIEF RE: OPPOSITION TO MOTION TO DISMISS (.6); REVIEW AND ANALYZE W. SUSHON AND E. MCKEEN COMMENTS TO DRAFT BRIEF RE: OPPOSITION TO MOTION TO DISMISS (.9); CONFERENCE CALL W/ P. FRIEDMAN, E. MCKEEN, W. SUSHON, M. POCHA, B. NEVE, A. SAX-BOLDER, AND I. BLUMBERG RE: ██████████ OPPOSITION TO MOTION TO DISMISS (.3); FOLLOW-UP CALL W/ M. POCHA, B. NEVE, A. SAX-BOLDER, AND I. BLUMBERG RE: SAME (.4); REVISE OPPOSITION BRIEF RE: ██████████ (2.6); DRAFT AND REVISE OPPOSITION BRIEF AS PER COMMENTS FROM W. SUSHON, E. MCKEEN, AND P. FRIEDMAN (.8); DRAFT AND REVISE OPPOSITION BRIEF RE: ██████████ (.9); CONFERENCE CALL W/ B. NEVE, A. SAX-BOLDER, AND I. BLUMBERG RE: OUTSTANDING REVISION TASKS (.4); COMPILE CITATION REVISIONS (1.3); REVISE AND RESTRUCTURE ██████████ RE: OPPOSITION BRIEF (1.7). | 9.9 |
| 07/16/18 | E MCKEEN | REVIEW AND COMMENT ON PROPOSED REVISIONS TO DRAFT OPPOSITION TO MOTION TO DISMISS IN ROSSELLO. | 2.4 |
| 07/16/18 | E MCKEEN | FURTHER REVISE DRAFT OPPOSITION TO MOTION TO DISMISS IN ROSSELLO. | 1.8 |
| 07/16/18 | E MCKEEN | EMAIL P. FRIEDMAN RE: OPPOSITION TO MOTION TO DISMISS IN ROSSELLO. | 0.2 |
| 07/16/18 | J SPINA | DRAFT ██████████ LETTER. | 2.4 |
| 07/16/18 | A SAX-BOLDER | CONFERENCE W/ AAFAF TEAM AND B. NEVE RE: ██████████ (.4); FOLLOW-UP RESEARCH TO CALL W/ AAFAF RE: ██████████ (1.5); DRAFT AND REVISE SECTIONS OF OPPOSITION TO MOTION TO DISMISS IN RESPONSE TO COMMENTS FROM M. POCHA AND J. BEISWENGER (2.4); EMAILS W/ M. POCHA RE: SAME (.2); ANALYZE J. RAPISARDI COMMENTS TO OPPOSITION TO MOTION TO DISMISS (.8); LEGAL RESEARCH RE: ██████████ IN RESPONSE TO J. RAPISARDI COMMENTS TO OPPOSITION TO MOTION TO DISMISS (.7); CONFERENCE W/ B. NEVE RE: J. RAPISARDI COMMENTS (.7); CITE CHECK AND REVISE OPPOSITION TO MOTION TO DISMISS (2.6); ANALYZE BUDGET COMPARISON DOCUMENTS FROM AAFAF FOR USE IN OPPOSITION TO MOTION TO DISMISS (.5); ██████████ TO MOTION TO DISMISS W/ TEXT EDITING (.3). | 10.1 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          10/05/18
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS                  Invoice: 1014545
Matter:  0686892-00001                                                    Page No.  28

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/16/18 | I BLUMBERG | RESEARCH RE: ███████ (.9); ███████ (.7); ███ (1.3); ███████ (2.1); REVIEW SWAIN ORDER RE: AURELIUS MOTION TO DISMISS FOR QUOTES RE: ███████ (.2); COMPLETE FACT AND CROSS CITES (1.2). | 6.4 |
| 07/16/18 | E MCKEEN | EMAIL W/ M. POCHA RE: OPPOSITION TO MOTION TO DISMISS IN ROSSELLO. | 0.2 |
| 07/16/18 | J RAPISARDI | REVIEW AND REVISE BRIEF RESPONDING TO BOARD MOTION TO DISMISS AND RELATED RESEARCH (4.8); SEND AND PREPARE EMAIL OUTLINE TO P. FRIEDMAN (1.1); E. MCKEEN (1.0); B. NEVE (.4); AND A. SAX-BOLDER (.3) RE: SAME; TELEPHONE CONFERENCE W/ F. BATLLE RE: ███████ (.4). | 8.0 |
| 07/16/18 | W SUSHON | REVIEW, ANALYZE, AND REVISE NEW DRAFT OPPOSITION TO MOTION TO DISMISS IN ADVERSARY ACTION RE: BUDGET AND FISCAL PLAN (3.2); TELEPHONE CONFERENCE W/ J. RAPISARDI, P. FRIEDMAN, E. MCKEEN, AND B. NEVE RE: SAME (.6); FURTHER REVIEW, ANALYZE, AND REVISE DRAFT OPPOSITION TO MOTION TO DISMISS IN ADVERSARY ACTION RE: BUDGET AND FISCAL PLAN (3.7). | 7.5 |
| 07/16/18 | P FRIEDMAN | EMAILS W/ H. BAUER AND COUNSEL TO ███████ (.3); TELEPHONE CONFERENCES W/ T. MUNGOVAN RE: ███████ (.5); EMAIL W/ M. YASSIN RE: INTERVENTION INTO COMPLAINT (.2); TELEPHONE CONFERENCE W/ E. MCKEEN, J. RAPISARDI, AND M. POCHA RE: ███████ (1.1); REVISE AND EDIT BRIEF (5.7). | 7.8 |
| 07/16/18 | A SAX-BOLDER | ANALYZE ███████ IN RESPONSE TO QUESTION FROM M. YASSIN (.3); EMAIL W/ P. FRIEDMAN AND J. RAPISARDI RE: SAME (.1). | 0.4 |
| 07/16/18 | N MITCHELL | TELEPHONE CONFERENCE W/ C. SOBRINO AND TEAM RE: CURRENT TASKS (.6); FOLLOW-UP RE: SAME (.1). | 0.7 |
| 07/16/18 | E MCKEEN | EMAIL W/ J. RAPISARDI RE: STRATEGY FOR OPPOSITION TO MOTION TO DISMISS IN ROSSELLO. | 0.3 |
| 07/16/18 | E MCKEEN | EMAIL J. RAPISARDI, P. FRIEDMAN, W. SUSHON, AND B. NEVE RE: OPPOSITION TO MOTION TO DISMISS IN ROSSELLO. | 0.8 |
| 07/16/18 | B NEVE | CONFERENCE W/ A. SAX-BOLDER AND AAFAF RE: ███████ (.4); REVIEW FOMB'S MOTION TO DISMISS ███████ (1.9); REVIEW AND ANALYZE FISCAL PLAN (1.3); REVIEW AND ANALYZE BUDGET (1.6); REVIEW AND ANALYZE ███████ (1.1); DRAFT AND REVISE OPPOSITION TO THE FOMB'S MOTION TO DISMISS ███████ (1.6); REVIEW AND ANALYZE ███████ (1.0); CONFERENCE W/ J. RAPISARDI, P. FRIEDMAN, E. MCKEEN, AND W. SUSHON RE: ███████ (.8). | 9.7 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892-00001

10/05/18
Invoice: 1014545
Page No. 29

| Date | Name | Description | Hours |
|---|---|---|---|
| 07/16/18 | I BLUMBERG | INPUT EDITS FROM W. SUSHON, A. SAX-BOLDER, AND B. NEVE INTO REVISED OPPOSITION (.9); PROOF OPPOSITION (1.6). | 2.5 |
| 07/16/18 | J BEISWENGER | REVIEW AND REVISE COMPILED DRAFT OPPOSITION BRIEF RE: MOTION TO DISMISS BUDGET COMPLAINT (1.3); UPDATE CITATIONS AND ADD CASE LAW RE: SAME (1.1); DRAFT AND REVISE ███ RE: ███ (1.9); DRAFT FOOTNOTE ON ███ RE: SAME (.3); DRAFT FOOTNOTE RE: ███ (.3); COLLECT COPIES OF ███ AS PER J. RAPISARDI REQUEST (.3); REVIEW AND REVISE OPPOSITION BRIEF RE: CASE LAW SUPPORT AND CITATION CHECK (2.1); REVIEW AND REVISE SAME RE: COMMENTS FROM J. RAPISARDI AND W. SUSHON (.4); REVIEW AND REVISE SAME RE: COMMENTS FROM M. YASSIN (.4); REVISE DRAFT OPPOSITION (2.3). | 10.4 |
| 07/16/18 | S UHLAND | ANALYZE ███ (1.3); MARK UP OUTLINE OF RESPONSE (.8). | 2.1 |
| 07/16/18 | M POCHA | REVISE PROMESA ███ ARGUMENTS FOR OPPOSITION TO MOTION TO DISMISS IN ROSSELLO V. FOMB ADVERSARY PROCEEDING. | 1.6 |
| 07/16/18 | M POCHA | REVISE POLICY RECOMMENDATION ARGUMENTS FOR OPPOSITION TO ███ IN ███. | 2.2 |
| 07/16/18 | M POCHA | REVISE JURISDICTION ARGUMENTS FOR OPPOSITION TO FOMB'S MOTION TO DISMISS IN ███ ADVERSARY PROCEEDING. | 0.8 |
| 07/16/18 | M POCHA | REVISE PRELIMINARY STATEMENT FOR OPPOSITION TO MOTION TO DISMISS IN ███ ADVERSARY PROCEEDING. | 1.3 |
| 07/16/18 | M POCHA | DRAFT RESPONSES TO CLIENT COMMENTS RE: OPPOSITION TO MOTION TO DISMISS IN ███. | 1.1 |
| 07/16/18 | M POCHA | REVIEW AND RESPOND TO EMAIL RE: OPPOSITION TO MOTION TO DISMISS IN ███. | 0.3 |
| 07/17/18 | E MCKEEN | MULTIPLE ROUNDS OF REVISIONS TO OPPOSITION TO MOTION TO DISMISS ███ AND FINALIZE SAME. | 5.8 |
| 07/17/18 | J SPINA | EMAIL V. SOLER RE: ███ (.4); TELEPHONE CONFERENCE W/ V. SOLER RE: SAME (.9). | 1.3 |
| 07/17/18 | J SPINA | REVISE ███ LETTER. | 1.1 |
| 07/17/18 | M LOTITO | TELEPHONE CONFERENCE W/ S. CERONE (ANKURA) RE: ███ | 0.1 |
| 07/17/18 | S UHLAND | MEET W/ J. RAPISARDI, M. YASSIN, AND A. SAX-BOLDER RE: ███ | 1.7 |
| 07/17/18 | M DICONZA | PR WEEKLY COORDINATION CALL. | 0.2 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY      10/05/18
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS               Invoice: 1014545
Matter:  0686892-00001                                               Page No.  30

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/17/18 | J RAPISARDI | CONFERENCE W/ M. YASSIN, S. UHLAND, A. SAX-BOLDER RE: ███████ (1.7); DRAFT EMAIL OUTLINE TO P. FRIEDMAN RE: SAME (1.0); AND E. MCKEEN (.6) RE: SAME; REVIEW AND REVISE BRIEF AND ████████████ (4.8); CONFERENCE W/ M. YASSIN RE: REVISIONS TO BRIEF (.7); PREPARE FOR STRATEGY ████████████ (.8). | 9.6 |
| 07/17/18 | W SUSHON | REVIEW, ANALYZE, AND REVISE NEW DRAFT OPPOSITION TO MOTION TO DISMISS IN ROSSELLO V. FOMB (3.3); FINAL READ OF DRAFT OPPOSITION TO MOTION TO DISMISS IN ROSSELLO V. FOMB (2.8). | 6.1 |
| 07/17/18 | A SAX-BOLDER | CONFERENCE W/ J. RAPISARDI, P. FRIEDMAN, S. UHLAND, AND M. YASSIN RE: ████████ (PARTIAL). | 1.4 |
| 07/17/18 | B NEVE | DRAFT AND REVISE OPPOSITION TO FOMB'S MOTION TO ████ (2.3); EMAIL J. RAPISARDI RE: OPPOSITION (.8); CONFERENCE W/ M. YASSIN RE: OPPOSITION (.6); REVIEW AND ANALYZE FOMB'S MOTION TO DISMISS (1.7); REVIEW AND ANALYZE ████████ (1.4); REVIEW CASE MANAGEMENT ORDER RE: ████ (.3). | 7.1 |
| 07/17/18 | I BLUMBERG | REVIEW OPPOSITION FOR PROMESA PARALLEL CITATIONS (1.4); REVISE FINAL DRAFT (2.3); RESEARCH RE: ████████ (1.4). | 5.1 |
| 07/17/18 | I BLUMBERG | RESEARCH RE: ████████████. | 1.0 |
| 07/17/18 | J BEISWENGER | REVIEW AND REVISE OPPOSITION BRIEF RE: ████ (1.6); REVISE OPPOSITION BRIEF RE: CASE CITATIONS (2.3); REVISE AND FINALIZE OPPOSITION BRIEF FOR FILING (2.9). | 6.8 |
| 07/17/18 | A SAX-BOLDER | PREPARE BRIEFING SCHEDULE FOR J. RAPISARDI IN CONNECTION W/ ████████ (.4); CONTINUE CITE CHECK AND REVISE OPPOSITION TO MOTION TO DISMISS IN CONNECTION W/ ████████ (2.1); FOLLOW-UP REVISIONS TO OPPOSITION TO MOTION TO DISMISS IN CONNECTION W/ ████████ (.5); DRAFT FOOTNOTES FOR OPPOSITION TO MOTION TO DISMISS IN CONNECTION W/ ████████ (.9); COLLECT COMMENTS FROM J. BEISWENGER, M. POCHA, AND I. BLUMBERG TO OPPOSITION TO MOTION TO DISMISS IN CONNECTION W/ ████████ (.8); CONFERENCE W/ B. NEVE RE: ████████ OF J. RAPISARDI COMMENTS TO OPPOSITION TO MOTION TO DISMISS (.2); ASSIST B. NEVE W/ IMPLEMENTATION OF FINAL CLEAN UP COMMENTS TO OPPOSITION TO MOTION TO DISMISS (.2); CONFERENCE W/ J. RAPISARDI RE: OPEN ISSUES IN CONNECTION W/ OPPOSITION TO MOTION TO DISMISS AND HEARING PREPARATION IN CONNECTION W/ ████ (.2); EMAILS W/ C. YAMIN RE: J. RAPISARDI OPEN ISSUES (.2); REVIEW OF APRUM MOTION TO INTERVENE AND CIRCULATE TO GROUP (.3). | 5.8 |
| 07/17/18 | M POCHA | REVIEW AND RESPOND TO EMAIL RE: OPPOSITION TO MOTION TO DISMISS IN ROSSELLO V. FOMB ADVERSARY PROCEEDING. | 0.3 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

10/05/18
Invoice: 1014545
Page No.  31

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/17/18 | M POCHA | PREPARE FILING OF OPPOSITION TO MOTION TO DISMISS IN ROSSELLO V. FOMB ADVERSARY PROCEEDING. | 2.3 |
| 07/17/18 | M POCHA | REVIEW AND REVISE OPPOSITION TO MOTION TO DISMISS IN ROSSELLO V. FOMB ADVERSARY PROCEEDING. | 3.4 |
| 07/18/18 | S UHLAND | REVIEW AND REVISE ███████████. | 0.7 |
| 07/18/18 | J SPINA | DRAFT AND REVISE ███████████ LETTER PURSUANT TO J. RAPISARDI COMMENTS (2.3); EMAIL J. ZUJKOWSKI RE: SAME (.5). | 2.8 |
| 07/18/18 | J SPINA | TELEPHONE CONFERENCE W/ V. SOLER RE:███████ ISSUES (.9); EMAIL V. SOLER RE: SAME (.5). | 1.4 |
| 07/18/18 | J SPINA | REVISE ███████ AGREEMENT PURSUANT TO J. ZUJKOWSKI REQUEST. | 1.9 |
| 07/18/18 | S UHLAND | EMAIL W/ J. RAPISARDI, N. MITCHELL, AND P. FRIEDMAN RE: WORKSTREAMS. | 0.8 |
| 07/18/18 | J BEISWENGER | CONFERENCE CALL W/ E. MCKEEN, M. POCHA, B. NEVE, A. SAX-BOLDER, AND I. BLUMBERG RE: JULY 25 HEARING PREPARATION ███████ (.5); DRAFT AND REVISE HEARING PREPARATION CHART RE: ████████████████ ██████ (6.1). | 6.6 |
| 07/18/18 | J RAPISARDI | MEETING W/ G. PORTELA, F. BATLLE, S. UHLAND (P. FRIEDMAN AND N. MITCHELL BY TELEPHONE), V. D'AGATA, AND D. MONDELL RE: ████████████████████████████ (4.2); TELEPHONE CONFERENCE W/ M. YASSIN RE: STATUS UPDATE (.8); REVIEW LEGISLATIVE BUDGET COMPLAINT AND BOARD RESPONSE (.9); TELEPHONE CONFERENCES W/ N. MITCHELL RE: ████████████████ (.6); TELEPHONE CONFERENCES W/ P. FRIEDMAN RE: DISCOVERY JULY 25 HEARING PREPARATION (1.4); TELEPHONE CONFERENCE W/ F. BATLLE RE: ████████████████ (1.0); TELEPHONE CONFERENCE W/ K. LAVIN RE: SAME (.4); REVIEW AND REVISE DRAFT RESPONSE ████████████████████████ (.8). | 10.1 |
| 07/18/18 | E MCKEEN | EMAIL OMM TEAM RE: ██████████████████ | 0.3 |
| 07/18/18 | E MCKEEN | REVIEW AND REVISE ARGUMENT SCRIPT FOR MOTION TO DISMISS HEARING IN ROSSELLO. | 2.1 |
| 07/18/18 | E MCKEEN | COMMUNICATIONS W/ P. FRIEDMAN RE: ████████████████████████ | 0.6 |
| 07/18/18 | E MCKEEN | REVIEW AND REVISE TASK LIST IN CONNECTION W/ ROSSELLO DISMISSAL HEARING. | 0.6 |
| 07/18/18 | E MCKEEN | ANALYZE SUMMARY OF LEGISLATIVE ASSEMBLY COMPLAINT IN CONNECTION W/ ROSSELLO HEARING PREPARATION. | 0.8 |
| 07/18/18 | E MCKEEN | REVIEW AND COMMENT ON ANNOTATED VERSION OF ████████████ FOR HEARING PREPARATION. | 0.4 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    10/05/18
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS                    Invoice: 1014545
Matter:  0686892-00001                                                                                      Page No.  32

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/18/18 | B NEVE | CONFERENCE W/ M. POCHA RE: ███████████ ███████████████ (.2); CONFERENCE W/ E. MCKEEN, M. POCHA, J. BEISWENGER, A. SAX-BOLDER, AND I. BLUMBERG RE: ███████████████████ ██████████ (.5); REVIEW PROMESA IN CONNECTION W/ ███████████████████ (1.2) DRAFT AND REVISE ANALYSIS OF PROMESA IN CONNECTION W/ FOMB MOTION TO ████████████████████████████ (2.3). | 4.2 |
| 07/18/18 | I BLUMBERG | CONFERENCE W/ E. MCKEEN, M. POCHA, J. BEISWENGER, B. NEVE, AND A. SAX-BOLDER RE: ████████████. | 0.4 |
| 07/18/18 | A SAX-BOLDER | ANALYZE PDP MOTION TO INTERVENE (1.2); DRAFT AND REVISE SUMMARY ANALYSIS OF SAME (1.9); REVISE BUDGET LITIGATION WIP LIST (.3); CONFERENCE W/ E. MCKEEN, M. POCHA, AND B. NEVE RE: ███████████ HEARING PREPARATION (.5); CONFERENCE W/ B. NEVE RE: HEARING BINDER PREPARATION (.2). | 4.1 |
| 07/18/18 | J ZUJKOWSKI | REVIEW ██████████████████████████ | 1.9 |
| 07/18/18 | M POCHA | DRAFT PREPARATION MATERIALS FOR HEARING ON MOTION TO DISMISS IN ROSSELLO V. FOMB ████████ . | 2.9 |
| 07/19/18 | J BEISWENGER | REVIEW AND REVISE WORK IN PROGRESS CHART (.2); EMAILS A. SAX-BOLDER RE: SUMMARY ██████████████ (.3); REVIEW AND ANALYZE COURT OF ███████████ (2.4); DRAFT AND REVISE HEARING PREPARATION CHART RE: █████████████████ (4.3). | 7.2 |
| 07/19/18 | B NEVE | DRAFT AND REVISE ANALYSIS OF PROMESA RE: ███████████████████████ (2.3); CONFERENCE W/ M. POCHA RE: MOTION TO DISMISS HEARING PREPARATION (.2); CONFERENCE W/ I. BLUMBERG RE: SAME (.2); REVIEW AND ANALYZE EXHIBITS TO COMPLAINT FOR MOTION TO DISMISS HEARING (.4); REVIEW LEGISLATIVE HISTORY FOR MOTION TO DISMISS HEARING (1.6); DRAFT AND REVISE ANALYSIS OF LEGISLATIVE HISTORY FOR MOTION TO DISMISS HEARING (2.2); EMAIL M. POCHA RE: ███████████████ (.2); EMAIL I. BLUMBERG RE: MOTION TO DISMISS HEARING PREPARATION (.4); CONFERENCE W/ M. POCHA RE: MOTION TO DISMISS HEARING PREPARATION (.3). | 7.8 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/19/18 | A SAX-BOLDER | ANALYZE FOMB MOTION TO DISMISS ███████ ███████ (1.4); DRAFT SUMMARY ███████ W/ PREPARATION FOR BUDGET LITIGATION HEARING (1.9); REVISE SAME TO INCORPORATE COMMENTS FROM E. MCKEEN (.2); RESEARCH RE: ███████ ███████ ███████ (.7); EMAILS W/ M. POCHA RE: SAME (.1); REVISE BUDGET LITIGATION WIP LIST (.2); RESEARCH RE: ███████ ███████ (.3); EMAIL W/ B. NEVE RE: SAME (.1); TELEPHONE CONFERENCE W/ P. FRIEDMAN, E. MCKEEN, M. POCHA, AND B. NEVE RE: ███████ (.3); RESEARCH RE: ███████ ███████ (.3); CONFERENCE W/ J. RAPISARDI RE: SAME (.1); ANALYZE ███████ ███████ IN RESPONSE TO QUESTIONS FROM J. RAPISARDI (.8); REVISE BRIEFING SCHEDULE (.1); REVIEW FOMB'S RESPONSE ███████ (.2); EMAILS W/ M. POCHA RE: SAME (.2); ANALYZE RESPONSES ███████ W/ PREPARATION FOR HEARING (.9); PREPARE DOCUMENTS FOR LITIGATION BINDERS IN CONNECTION W/ ███████ (.7). | 8.5 |
| 07/19/18 | J RAPISARDI | REVIEW CASE LAW RELATED TO GOVERNMENT COMPLAINT RE: ███████ (2.8); MEMORANDUM TO P. FRIEDMAN, M. YASSIN RE: SAME (.6); EMAIL A. SAX-BOLDER RE: FOLLOW UP ON PROMESA RESEARCH RE: ███████ (.8) AND CONFERENCE W/ A. SAX-BOLDER (.3); AND P. FRIEDMAN (.2) RE: ███████; UPDATE FROM N. MITCHELL RE: ███████ (.6); REVIEW AND REVISE RESPONSE ███████ (.6); NUMEROUS TELEPHONE CONFERENCES W/ F. BATLLE RE: ███████ (1.4). | 7.3 |
| 07/19/18 | W SUSHON | REVIEW DRAFT STIPULATION RE: ███████ IN ROSSELLO V. FOMB AND EMAILS W/ P. FRIEDMAN RE: SAME (.4); REVIEW AND ANALYZE NEW COMPLAINT FROM ███████ (1.4); REVIEW AND ANALYZE NEW ███████ (1.7); EMAIL J. RAPISARDI, P. FRIEDMAN, E. MCKEEN, B. NEVE, AND A. SAX-BOLDER RE: SAME (.3). | 3.8 |
| 07/19/18 | N MITCHELL | REVISE SUMMARY OF DOCUMENT RE: ███████ ███████ | 0.2 |
| 07/19/18 | N MITCHELL | REVIEW EMAIL FROM I. GARAU ███████ ███████ M. YASSIN, M. DICONZA, P. FRIEDMAN, S. UHLAND RE: ███████. | 0.1 |
| 07/19/18 | N MITCHELL | REVIEW EMAIL FROM M. BARTOK RE: DRAFT PREPA/PRASA MOU. | 0.1 |
| 07/19/18 | E MCKEEN | REVIEW AND ANALYZE ANNOTATED VERSION OF PROMESA IN CONNECTION W/ ROSSELLO HEARING PREPARATION. | 1.1 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    10/05/18
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS                          Invoice: 1014545
Matter: 0686892-00001                                                              Page No.  34

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/19/18 | E MCKEEN | REVIEW DECISION BY FEDERAL CLAIMS COURT AND J. RAPISARDI ANNOTATIONS OF SAME IN CONNECTION W/ ROSSELLO HEARING. | 0.9 |
| 07/19/18 | E MCKEEN | REVISE SUMMARY OF ███████████ ██████ | 0.7 |
| 07/19/18 | E MCKEEN | ANALYZE ██████████████████████ RE: SAME. | 1.2 |
| 07/19/18 | E MCKEEN | REVISE SCRIPT FOR ORAL ARGUMENT ████████ | 1.9 |
| 07/19/18 | M POCHA | CONFERENCE W/ B. NEVE RE: ████████████ ████████████ | 0.2 |
| 07/19/18 | M POCHA | CONFERENCE W/ P. FRIEDMAN, E. MCKEEN, B. NEVE, AND A. SAX-BOLDER RE: ████████████████████ ████████████████ | 0.3 |
| 07/19/18 | I BLUMBERG | COMPILE, REVIEW, AND ANALYZE PREVIOUS SWAIN DECISIONS FOR APPLICABILITY TO BUDGET DISPUTE. | 1.2 |
| 07/19/18 | I BLUMBERG | REVIEW AND PREPARE JULY OMNIBUS HEARING MATERIALS FOR J. RAPISARDI, M. YASSIN (AAFAF), W. SUSHON, AND P. FRIEDMAN (2.6); TELEPHONE CONFERENCE W/ P. FRIEDMAN RE: INFORMATIVE MOTION FOR JULY OMNIBUS (.1). | 2.7 |
| 07/19/18 | A NADLER | COLLECT AND ORGANIZE ALL CITED CASES IN ROSSELLO V. FOMB MOTION TO DISMISS OPPOSITION FOR ATTORNEY USE. | 0.8 |
| 07/19/18 | M POCHA | DRAFT PREPARATION MATERIALS FOR HEARING ON MOTION TO DISMISS IN ROSSELLO V. FOMB BUDGET DISPUTE. | 3.4 |
| 07/19/18 | M POCHA | REVISE PREPARATION MATERIALS FOR HEARING ON MOTION TO DISMISS ROSSELLO V. FOMB BUDGET DISPUTE. | 2.7 |
| 07/20/18 | S UHLAND | COMMUNICATION W/ C. YAMIN, M. DICONZA RE: ████████████ | 0.7 |
| 07/20/18 | A SAX-BOLDER | ANALYZE BOARD'S REPLY BRIEF (1.2); DISCUSS SAME W/ B. NEVE (.6); EMAILS B. NEVE AND M. POCHA RE: SAME (.3); PREPARE BINDERS IN CONNECTION W/ JULY 25 HEARING RE: ████████████ (2.4); CONFERENCE W/ I. BLUMBERG RE: SAME (.2); REVISE KEY FACTS TIMELINE IN CONNECTION W/ PREPARATION FOR JULY 25 OMNIBUS HEARING (3.2); EMAIL M. POCHA AND J. BEISWENGER RE: SAME (.2); ANALYZE LEGISLATIVE ████████████ ████████████ (.6). | 8.4 |
| 07/20/18 | J BEISWENGER | DRAFT AND REVISE HEARING PREPARATION CHART RE: ████████████ (3.7); REVIEW AND ANALYZE BOARD REPLY TO OPPOSITION TO MOTION TO DISMISS RE: ████████ (2.2). | 5.9 |
| 07/20/18 | M DICONZA | WORK STREAM COORDINATION CALL W/ S. UHLAND, J. RAPISARDI, AND N. MITCHELL. | 1.1 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY      10/05/18
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS      Invoice: 1014545
Matter: 0686892-00001      Page No. 35

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/20/18 | B NEVE | REVIEW LEGISLATIVE HISTORY FOR MOTION TO DISMISS HEARING (1.9); DRAFT AND REVISE ANALYSIS OF LEGISLATIVE HISTORY FOR MOTION TO DISMISS HEARING (1.7); CONFERENCE W/ M. POCHA RE: MOTION TO DISMISS HEARING PREPARATION (.2); REVIEW FOMB REPLY IN SUPPORT OF MOTION TO DISMISS FISCAL PLAN AND BUDGET COMPLAINT (2.1); DRAFT AND REVISE ANALYSIS OF FOMB REPLY (2.9); REVIEW AND ANALYZE FISCAL PLAN AND BUDGET DOCUMENTS FOR HEARING ON FOMB'S MOTION TO DISMISS (1.5). | 10.3 |
| 07/20/18 | J RAPISARDI | PREPARE AND EMAIL OUTLINE TO N. MITCHELL RE: PREPA/PRASA DISCUSSIONS (.8); COORDINATION CALL W/ S. UHLAND, N. MITCHELL, AND M. DICONZA (1.1); REVIEW ████████████ (1.1). | 3.0 |
| 07/20/18 | I BLUMBERG | COMPILE AND COORDINATE PRODUCTION OF ALL MATERIALS NECESSARY FOR JULY OMNIBUS HEARING MATTERS. | 2.1 |
| 07/20/18 | E MCKEEN | ANALYZE BOARD'S REPLY BRIEF AND RESPONSIVE ARGUMENTS IN ORDER TO PREPARE FOR ROSSELLO HEARING. | 1.8 |
| 07/20/18 | E MCKEEN | FURTHER REVISIONS TO HEARING SCRIPT FOR ROSSELLO MOTION TO DISMISS. | 1.6 |
| 07/20/18 | E MCKEEN | COORDINATE W/ PROSKAUER AND COUNSEL FOR LEGISLATURE RE: ████████████ | 0.8 |
| 07/20/18 | E MCKEEN | REVIEW AND COMMENT ON CHART ANALYZING FISCAL PLAN RECOMMENDATIONS IN CONNECTION W/ BUDGET LITIGATION. | 1.4 |
| 07/20/18 | I BLUMBERG | SUMMARIZE EACH CASE CITED IN BUDGET DISPUTE BRIEFING (3.6); PREPARE ANNOTATED PROMESA, ████████████ (3.1); FINALIZE HEARING PREPARATION WORK PRODUCT (2.2). | 8.9 |
| 07/20/18 | M POCHA | DRAFT PREPARATION MATERIALS FOR HEARING ON MOTION TO DISMISS IN ROSSELLO V. FOMB BUDGET DISPUTE. | 2.8 |
| 07/20/18 | M POCHA | REVIEW THE OVERSIGHT BOARD'S REPLY IN SUPPORT OF ITS MOTION TO DISMISS IN ROSSELLO V. FOMB ████████ | 0.9 |
| 07/20/18 | M POCHA | DRAFT ANALYSIS OF OVERSIGHT BOARD'S REPLY IN SUPPORT OF ITS MOTION TO DISMISS IN ROSSELLO V. FOMB ████████. | 3.6 |
| 07/21/18 | J BEISWENGER | DRAFT AND REVISE JULY 25 HEARING SCRIPT RE: BUDGET DISPUTE. | 9.1 |
| 07/21/18 | B NEVE | DRAFT AND REVISE ANALYSIS OF LEGISLATIVE HISTORY FOR MOTION TO DISMISS HEARING (.9); ANALYZE ████████████ (1.6). | 2.5 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY     10/05/18
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS              Invoice: 1014545
Matter:  0686892-00001                                              Page No.  36

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/21/18 | A SAX-BOLDER | DRAFT KEY FACTS CHART IN PREPARATION FOR HEARING IN CONNECTION W/ ▓▓▓▓▓▓▓▓▓ (1.8); REVISE KEY FACT TIMELINE TO INCORPORATE COMMENTS FROM E. MCKEEN (.5); REVIEW ORDER DENYING ▓▓▓▓ TO INTERVENE IN CONNECTION W/ PREPARATION FOR ▓▓▓▓▓▓▓▓ AND CIRCULATE TO TEAM (.4); PREPARE CHART OF BUDGET RESOLUTION INFORMATION FROM AAFAF (.4); PREPARE CHART OF CROSS COMPARISON OF ▓▓▓▓▓▓▓▓▓▓▓ (.5); DRAFT AND REVISE HARD QUESTIONS AND ANSWERS LIST (1.9). | 5.5 |
| 07/21/18 | E MCKEEN | REVIEW AND COMMENT ON PREPARATION MATERIALS FOR ▓▓▓▓▓▓▓. | 1.2 |
| 07/21/18 | E MCKEEN | REVISE ARGUMENT ▓▓▓▓▓▓▓. | 0.9 |
| 07/22/18 | N MITCHELL | DRAFT ▓▓▓▓▓▓▓. | 1.1 |
| 07/22/18 | A SAX-BOLDER | DRAFT CLIENT UPDATE ON ADVERSARY PROCEEDING STATUS (.1); DRAFT AND REVISE ▓▓▓▓▓▓▓ (.4); REVISE SAME TO ADDRESS COMMENTS FROM E. MCKEEN (1.8); FOLLOW-UP LEGAL RESEARCH RE: SAME (.2); EMAILS W/ M. POCHA AND B. NEVE RE: SAME (.2); PREPARE HEARING PREPARATION WORK PRODUCT DOCUMENTS FOR PARTNER REVIEW (.7); UPDATE WIP LIST RE: SAME (.2); EMAILS W/ J. RAPISARDI RE: SAME (.1); ANALYZE ▓▓▓▓▓▓▓ (.9); PREPARE BINDER OF ANALYSIS OF PRIOR JUDGE SWAIN OPINIONS FOR J. RAPISARDI RE: JULY 25 HEARING (1.1); EMAILS W/ LOCAL COUNSEL RE: SAME (.2). | 5.9 |
| 07/22/18 | M DICONZA | ANALYZE ▓▓▓▓▓▓▓. | 0.9 |
| 07/22/18 | B NEVE | REVIEW AND REVISE ▓▓▓▓▓▓▓. | 1.6 |
| 07/22/18 | E MCKEEN | FURTHER REVIEW AND ANALYSIS OF FOMB REPLY PAPERS IN SUPPORT OF HEARING PREPARATION ON FOMB MOTION TO DISMISS. | 1.7 |
| 07/22/18 | S UHLAND | ANALYZE ISSUES W/ ▓▓▓▓▓▓▓ (1.2); BEGIN DRAFTING OUTLINE (2.1). | 3.3 |
| 07/22/18 | I BLUMBERG | PREPARE CHEAT SHEET HANDBOOK FOR J. RAPISARDI. | 0.7 |
| 07/22/18 | M POCHA | REVISE PREPARATION MATERIALS FOR HEARING ON MOTION TO DISMISS IN ROSSELLO V. FOMB BUDGET DISPUTE. | 3.3 |
| 07/23/18 | M KREMER | REVIEW CLIENT UPDATE ON KEY LITIGATION. | 0.3 |
| 07/23/18 | J DALOG | PREPARE PARTY AND REPRESENTATION LIST FOR ATTORNEY REVIEW RE: CASE SUMMARY PREPARATION. | 4.7 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892-00001

10/05/18
Invoice: 1014545
Page No. 37

| Date | Name | Description | Hours |
|---|---|---|---|
| 07/23/18 | B NEVE | CONFERENCE W/ A. SAX-BOLDER AND AAFAF RE: ███████ (.5); CONFERENCE W/ A. SAX-BOLDER RE: FOMB'S MOTION TO ███████ (1.6); CONFERENCE W/ P. FRIEDMAN, E. MCKEEN, AND A. SAX-BOLDER RE: SAME (.4); DRAFT AND REVISE ARGUMENT OUTLINE FOR FOMB'S MOTION TO DISMISS (4.7); DRAFT AND REVISE ANALYSIS OF REQUESTED RELIEF (2.6); DRAFT AND REVISE ███████ (3.7). | 13.5 |
| 07/23/18 | N MITCHELL | EMAIL TO C. SOBRINO, MORITZ, C. MERCADER, S. KUPKA, AND T. FILSINGER RE: ███████. | 0.1 |
| 07/23/18 | N MITCHELL | DRAFT ███████ FOR HEARING. | 2.5 |
| 07/23/18 | I BLUMBERG | PREPARE MATERIALS FOR PARTNER REVIEW FOR JULY OMNIBUS HEARING (1.2); PREPARE SUMMARY OF KEY CASE LAW CITED IN COMPLAINT (2.1); REVIEW FOMB REPLY IN SUPPORT OF MOTION TO DISMISS FOR ACCURACY OF CASE CITATIONS (1.5). | 4.8 |
| 07/23/18 | S UHLAND | DRAFT AND REVISE STRATEGIC OUTLINE (2.4); EMAIL M. DICONZA, M. HINKER, J. ZUJKOWSKI, AND M. LOTITO RE: STRATEGIC OUTLINE (.8). | 3.2 |
| 07/23/18 | A SAX-BOLDER | CONFERENCE W/ C. YAMIN, F. PEREZ, AND B. NEVE RE: ███████ IN PREPARATION FOR JULY 25 OMNIBUS HEARING (.5); FOLLOW-UP RESEARCH ON REPROGRAMMING IN CONNECTION W/ HEARING PREPARATION (.7); CONFERENCE W/ P. FRIEDMAN, E. MCKEEN, AND B. NEVE RE: HEARING PREPARATION OPEN ISSUES (.4); HEARING PREPARATION CONFERENCE W/ B. NEVE AS FOLLOW-UP TO CONFERENCE W/ P. FRIEDMAN, E. MCKEEN (.7); PREPARE DOCUMENTS AT AAFAF OFFICES FOR PARTNER USE IN HEARING PREPARATION (1.4); ANALYZE ███████ (.7); DRAFT AND REVISE ███████ (1.4); FOLLOW-UP CONFERENCE POST-HEARING PREPARATION W/ P. FRIEDMAN, E. MCKEEN, AND B. NEVE RE: ███████ (1.8); DRAFT AND REVISE P. FRIEDMAN SCRIPT FOR JULY 25 HEARING (2.7); DRAFT AND REVISE CHEAT SHEET FOR JULY 25 HEARING ON MEANING OF THE WORD BUDGET (1.1); ANALYZE ███████ (.8); ANALYZE SOLE DISCRETION IN RESPONSE TO QUESTION FROM P. FRIEDMAN AND E. MCKEEN FOR HEARING PREPARATION (.6); ANALYZE ███████ (.9). | 14.1 |
| 07/23/18 | J RAPISARDI | PREPARE FOR JULY 25 HEARING ON BUDGET/FISCAL PLAN COMPLAINT: ███████ (2.1); PLEADINGS AND CASE LAW (2.4); NUMEROUS CONFERENCES W/ M. YASSIN (1.8); F. BATLLE (1.1); AND G. PORTELA (.6); NUMEROUS CONFERENCES W/ P. FRIEDMAN, E. MCKEEN RE: SAME (2.8); CONFERENCE W/ C. SOBRINO RE: SAME (.3); MEET W/ E. DIAZ, J. ORTIZ, AND N. MITCHELL RE: ███████ (1.4). | 12.5 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

10/05/18
Invoice: 1014545
Page No.  38

| Date | Name | Description | Hours |
|---|---|---|---|
| 07/23/18 | W SUSHON | REVIEW BRIEFING ON FOMB'S MOTION TO DISMISS GOVERNOR'S LAWSUIT TO BEGIN PREPARING P. FRIEDMAN FOR ORAL ARGUMENT (2.5); MEET W/ M. YASSIN, J. RAPISARDI, P. FRIEDMAN, E. MCKEEN, B. NEVE, AND A. SAX-BOLDER RE: SAME (3.8). | 6.3 |
| 07/23/18 | P FRIEDMAN | PREPARE FOR ORAL ARGUMENT RE: ███ (8.2); TELEPHONE CONFERENCE W/ LEGISLATIVE LEADER COUNSEL RE: ORAL ARGUMENT (.5); REVIEW FOMB PLEADINGS RE: ██████ (1.7). | 10.4 |
| 07/23/18 | E MCKEEN | HEARING PREPARATION IN PUERTO RICO W/ P. FRIEDMAN AND OMM AND AAFAF TEAM. | 6.2 |
| 07/23/18 | E MCKEEN | CONFERENCE W/ COUNSEL FOR LEGISLATURE RE: HEARING ALLOCATION OF ARGUMENT. | 0.3 |
| 07/23/18 | E MCKEEN | REVISE ARGUMENT OUTLINE AND SUPPORTING MATERIALS FOR HEARING. | 3.8 |
| 07/23/18 | J ZUJKOWSKI | PREPARE FEE PROPOSAL REQUESTED BY AAFAF. | 3.5 |
| 07/24/18 | S UHLAND | DRAFT AND REVISE STRATEGIC MEMORANDUM RE: ██████ | 3.8 |
| 07/24/18 | M KREMER | PREPARE SUMMARY OF ALL TITLE VI UPDATES AND RELATED MATERIALS FOR EXECUTIVE SUMMARY. | 2.1 |
| 07/24/18 | J DALOG | PREPARE PARTY AND REPRESENTATION LIST FOR ATTORNEY REVIEW IN CONNECTION W/ CASE SUMMARY PREPARATION. | 0.2 |
| 07/24/18 | H BLISS | RESEARCH RE: ██████████ FOR I. BLUMBERG. | 1.3 |
| 07/24/18 | I BLUMBERG | RESEARCH CASE ██████ █████████████ (2.4); RESEARCH SUPPORT ███████ (2.2). | 4.6 |
| 07/24/18 | J RAPISARDI | PREPARE FOR JULY 25 HEARING: ██████ (2.8); REVIEW AND RESEARCH ██████ (2.6); CONFERENCE W/ M. YASSIN RE: ██████ (1.8); EMAIL W/ N. MITCHELL RE: ██████ (.8); EMAIL W/ A. SAX-BOLDER AND B. NEVE RE: ██████ (1.1). | 9.1 |
| 07/24/18 | W SUSHON | MOOT COURT SESSION W/ P. FRIEDMAN, E. MCKEEN, B. NEVE, AND A. SAX-BOLDER AS WELL AS M. YASSIN (PARTIAL) ██████ | 7.8 |
| 07/24/18 | P FRIEDMAN | PREPARE FOR ORAL ARGUMENT ON FOMB V. ROSSELLO MATTER (7.8); TELEPHONE CONFERENCE W/ ██████ (.4). | 8.2 |
| 07/24/18 | E MCKEEN | REVIEW AND REVISE SUPPORTING MATERIALS FOR HEARING ON MOTION TO DISMISS IN ROSSELLO V. FOMB. | 1.9 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

| | |
|---|---|
| Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY | 10/05/18 |
| Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS | Invoice: 1014545 |
| Matter:  0686892-00001 | Page No.  39 |

| Date | Name | Description | Hours |
|---|---|---|---|
| 07/24/18 | E MCKEEN | EMAIL W/ J. RAPISARDI AND P. FRIEDMAN RE: ███████████ ████████████████████ | 0.8 |
| 07/24/18 | E MCKEEN | MOOT ORAL ARGUMENT AND PREPARATION SESSION W/ P. FRIEDMAN, W. SUSHON, B. NEVE, AND A. SAX-BOLDER FOR HEARING ON MOTION TO DISMISS IN ROSSELLO V. FOMB (PARTIAL). | 5.6 |
| 07/24/18 | E MCKEEN | CONFERENCE W/ M. YASSIN RE: ████████████ ████████████████████ | 1.6 |
| 07/24/18 | E MCKEEN | REVISE ARGUMENT OUTLINE FOR HEARING ON MOTION TO DISMISS IN ROSSELLO V. FOMB. | 2.8 |
| 07/24/18 | E MCKEEN | REVISE ARGUMENT INTRODUCTION FOR HEARING ON MOTION TO DISMISS IN ROSSELLO V. FOMB. | 1.2 |
| 07/24/18 | H BLISS | RESEARCH RE: ██████████████████ FOR A. SAX-BOLDER. | 0.3 |
| 07/24/18 | H BLISS | RESEARCH RE: ██████████████████ FOR I. BLUMBERG. | 2.3 |
| 07/24/18 | J BEISWENGER | DRAFT LIST OF ████████████ ██████████████████████████████ (3.1); REVISE SAME (1.6). | 4.7 |
| 07/24/18 | B NEVE | DRAFT AND REVISE ANALYSIS OF RELIEF REQUESTED IN ███████ (1.6); PREPARE FOR HEARING RE: ████████████ ██████████ W/ P. FRIEDMAN, E. MCKEEN, W. SUSHON, AND A. SAX-BOLDER (4.7); DRAFT AND REVISE ARGUMENT OUTLINE (5.3); DRAFT AND REVISE ████████████████ (2.2). | 13.8 |
| 07/24/18 | A SAX-BOLDER | PREPARE HEARING MATERIALS FOR PARTNER USE AT JULY 25 HEARING ON MOTIONS TO DISMISS IN BUDGET LITIGATION (2.7); DRAFT AND REVISE P. FRIEDMAN SCRIPT FOR HEARING ON MOTIONS TO DISMISS IN █████ ██████ (3.6); ANALYZE █████████████████ (.5); LEGAL RESEARCH RE: ████████████████████ (.3); PREPARE ROAD MAP OF ORAL ARGUMENT FOR P. FRIEDMAN IN CONNECTION W/ ███████████ HEARING (.2); ANALYZE AND RESEARCH RE: ████████████ ██████████████ (.9); CONFERENCE W/ P. FRIEDMAN, E. MCKEEN, W. SUSHON, B. NEVE, M. YASSIN (PARTIAL), C. YAMIN (PARTIAL), AND F. PEREZ (PARTIAL) RE: PREPARATION FOR ███████████ HEARING ON MOTIONS TO DISMISS (2.7); REVISE LIST OF KEY QUOTATIONS FOR ████████████ HEARING ON MOTIONS TO DISMISS (.4); REVISE ██████████ ███████████████ (.2); PREPARE DOCUMENTS FOR PARTNER USE IN HEARING PREPARATION FOR ██████████████ ON MOTIONS TO DISMISS (1.1). | 12.6 |
| 07/25/18 | B NEVE | PREPARE FOR HEARING RE: ███████████ ████████████ | 9.0 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          10/05/18
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS                Invoice: 1014545
Matter:  0686892-00001                                                  Page No.  40

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/25/18 | I BLUMBERG | PREPARE SUMMARY OF ██████████ ORAL ARGUMENT. | 2.2 |
| 07/25/18 | J RAPISARDI | ATTEND COURT HEARING RE: JULY 25 OMNIBUS MATTERS (6.6); POST-HEARING MEETING AT AAFAF W/ G. PORTELA, M. YASSIN, C. SOBRINO ET AL. RE: ARGUMENTS MADE AT HEARING (3.8); NUMEROUS CONFERENCES W/ P. FRIEDMAN, E. MCKEEN RE: JULY 25 HEARING (1.1). | 11.5 |
| 07/25/18 | P FRIEDMAN | MEET W/ C. SOBRINO RE: CASE UPDATES. | 0.7 |
| 07/25/18 | E MCKEEN | PREPARE FOR MOTION TO DISMISS HEARING. | 1.8 |
| 07/25/18 | E MCKEEN | APPEAR IN COURT FOR OMNIBUS HEARING AND HEARING ON MOTION TO DISMISS ROSSELLO V. FOMB. | 4.9 |
| 07/25/18 | E MCKEEN | EMAIL W/ P. FRIEDMAN AND TEAM RE: STRATEGY FOR ARGUMENT. | 1.1 |
| 07/25/18 | A SAX-BOLDER | PREPARE FOR HEARING RE: FOMB'S MOTION TO DISMISS FISCAL PLAN AND BUDGET COMPLAINT. | 8.0 |
| 07/26/18 | B NEVE | DRAFT AND REVISE SUMMARY OF HEARING ON FOMB'S MOTION TO DISMISS ██████████ ████████ | 1.8 |
| 07/26/18 | M KREMER | REVIEW AND REVISE STRATEGY DECK AND EMAIL W/ A. PAVEL RE: SAME. | 0.5 |
| 07/26/18 | I BLUMBERG | REVIEW AND REVISE DECK SUMMARIZING KEY LITIGATED ISSUES FOR A. PAVEL. | 2.0 |
| 07/26/18 | I BLUMBERG | REVISE BUDGET DISPUTE ORAL ARGUMENT SUMMARY (1.4); INCORPORATE COMMENTS FROM A. SAX-BOLDER AND REVISE ACCORDINGLY (1.4); INCORPORATE COMMENTS FROM B. NEVE AND REVISE ACCORDINGLY (1.2). | 4.0 |
| 07/26/18 | J RAPISARDI | MEETING W/ G. PORTELA, M. YASSIN, AND F. BATLLE RE: ██████████. | 2.7 |
| 07/26/18 | A SAX-BOLDER | DRAFT AND REVISE SUMMARY OF JULY 25 ORAL ARGUMENTS ON ██████████ | 1.7 |
| 07/27/18 | S UHLAND | MEET W/ K. LAVIN, D. SAWYER, P. GURD OF ANKURA RE: ██████████. | 1.5 |
| 07/27/18 | I BLUMBERG | INCORPORATE COMMENTS ON BUDGET DISPUTE ORAL ARGUMENTS (.4); ██████████ (2.0); REVIEW AND PROOF SAME (.6). | 3.0 |
| 07/27/18 | A SAX-BOLDER | REVISE SUMMARY OF JULY 25 ORAL ARGUMENTS ON FOMB'S MOTION TO DISMISS ██████████ (1.7); REVIEW TRANSCRIPT OF ORAL ARGUMENT RE: FOMB'S MOTION TO DISMISS ██████████ RE: SAME (.6). | 2.3 |
| 07/27/18 | M LOTITO | CONTINUE REVIEW OF ██████████. | 2.3 |
| 07/27/18 | A SAX-BOLDER | CONFERENCE W/ S. UHLAND, ANKURA TEAM, J. ZUJKOWSKI, M. LOTITO, AND I. BLUMBERG RE: ██████ | 1.1 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

10/05/18
Invoice: 1014545
Page No.  41

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/27/18 | I BLUMBERG | ATTEND MEETING W/ S. UHLAND, J. ZUJKOWSKI, M. LOTITO, AND A. SAX-BOLDER RE: ████████████████. | 1.1 |
| 07/27/18 | E MCKEEN | REVISE AND COMMENT ON SUMMARY OF ████████████ | 0.8 |
| 07/27/18 | M DICONZA | TELEPHONE CONFERENCE W/ ANKURA RE: ████████████. | 0.8 |
| 07/29/18 | S UHLAND | DRAFT STRATEGY MEMORANDUM RE: ████████. | 1.7 |
| 07/31/18 | I BLUMBERG | LIST AND SUMMARIZE ████████████████████ | 2.1 |
| 07/31/18 | I BLUMBERG | RESEARCH RE: ████████████████. | 2.1 |
| 07/31/18 | P FRIEDMAN | ANALYZE ██████ W/ FISCAL PLAN (.4), EMAILS W/ E. MCKEEN AND J. RAPISARDI RE: SAME (.3). | 0.7 |
| 07/31/18 | E MCKEEN | PREPARE ANALYSIS AND SUMMARY RE: ████████████ | 1.7 |
| 07/31/18 | E MCKEEN | EMAIL W/ P. FRIEDMAN RE: ████████████. | 0.2 |
| 07/31/18 | A SAX-BOLDER | TRANSLATE ██████████ (.9); ANALYZE ████████████ (1.8); DRAFT INTERNAL MEMORANDUM RE: SAME (.9); EMAILS W/ E. MCKEEN RE: SAME (.2). | 3.8 |
| 07/31/18 | M BANCONE | RESEARCH ████████████████ | 0.2 |
| 07/31/18 | M KREMER | REVIEW DRAFTS OF TITLE VI AND POA UPDATES AND REVISE SAME. | 0.3 |
| 07/31/18 | J SPINA | TELEPHONE CONFERENCE W/ E. RIVERA RE: ██████ (.8); EMAIL W/ E. RIVERA RE: SAME (.3). | 1.1 |
| 07/31/18 | J SPINA | TELEPHONE CONFERENCE W/ V. BLAY SOLER RE: ██████ (.5); EMAIL W/ C. VELAZ AND V. SOLER RE: SAME (.3). | 0.8 |

**Total Hours**                                                                          1,320.4

**Total Fees**                                                                        939,482.48

## Disbursements

| | |
|---|---|
| Copying | $1,561.50 |
| Expense Report Other (Incl. Out of Town Travel) | 5,957.81 |
| Experts | 44,166.00 |
| Online Research | 1,100.50 |
| Other Professionals | 280.00 |

**Total Disbursements**                                                              $53,065.81

Due upon receipt. Please remit to:
**By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          10/05/18
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS          Invoice: 1014545
Matter:  0686892-00001          Page No.   42

**Total Current Invoice**                                         **$992,548.29**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

10/05/18
Invoice: 1014545
Page No.   43

| Date | Cost Type | Description | Qty | Amount |
|---|---|---|---|---|
| 07/02/18 | E101 | Lasertrak Color Printing - Spina, Joseph Pages: 7 | 7.00 | $0.70 |
| 07/02/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 31 | 31.00 | 3.10 |
| 07/02/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 33 | 33.00 | 3.30 |
| 07/02/18 | E101 | Lasertrak Color Printing - Spina, Joseph Pages: 8 | 8.00 | 0.80 |
| 07/02/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 38 | 38.00 | 3.80 |
| 07/02/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 32 | 32.00 | 3.20 |
| 07/02/18 | E101 | Lasertrak Color Printing - Spina, Joseph Pages: 7 | 7.00 | 0.70 |
| 07/02/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 38 | 38.00 | 3.80 |
| 07/03/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 118 | 118.00 | 11.80 |
| 07/05/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 56 | 56.00 | 5.60 |
| 07/05/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 33 | 33.00 | 3.30 |
| 07/05/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 39 | 39.00 | 3.90 |
| 07/05/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 39 | 39.00 | 3.90 |
| 07/05/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 2 | 2.00 | 0.20 |
| 07/06/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 59 | 59.00 | 5.90 |
| 07/06/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 39 | 39.00 | 3.90 |
| 07/06/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 33 | 33.00 | 3.30 |
| 07/09/18 | E101 | Lasertrak Color Printing - Gallant, Sally Pages: 20 | 20.00 | 2.00 |
| 07/09/18 | E101 | Lasertrak Printing - Gallant, Sally Pages: 32 | 32.00 | 3.20 |
| 07/10/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 115 | 115.00 | 11.50 |
| 07/10/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 1 | 1.00 | 0.10 |
| 07/10/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 20 | 20.00 | 2.00 |
| 07/10/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 34 | 34.00 | 3.40 |
| 07/10/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 24 | 24.00 | 2.40 |
| 07/10/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 42 | 42.00 | 4.20 |
| 07/10/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 4 | 4.00 | 0.40 |
| 07/10/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 2 | 2.00 | 0.20 |
| 07/10/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 2 | 2.00 | 0.20 |
| 07/10/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 1 | 1.00 | 0.10 |
| 07/10/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 3 | 3.00 | 0.30 |
| 07/10/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 1 | 1.00 | 0.10 |
| 07/10/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 1 | 1.00 | 0.10 |
| 07/10/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 1 | 1.00 | 0.10 |
| 07/10/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 3 | 3.00 | 0.30 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

10/05/18
Invoice: 1014545
Page No.   44

| | | | | |
|---|---|---|---|---|
| 07/10/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 1 | 1.00 | 0.10 |
| 07/10/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 2 | 2.00 | 0.20 |
| 07/11/18 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 349 | 349.00 | 34.90 |
| 07/11/18 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 384 | 384.00 | 38.40 |
| 07/11/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 3 | 3.00 | 0.30 |
| 07/11/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 4 | 4.00 | 0.40 |
| 07/11/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 1 | 1.00 | 0.10 |
| 07/11/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 2 | 2.00 | 0.20 |
| 07/11/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 1 | 1.00 | 0.10 |
| 07/11/18 | E101 | Lasertrak Color Printing - Spina, Joseph Pages: 6 | 6.00 | 0.60 |
| 07/11/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 2 | 2.00 | 0.20 |
| 07/11/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 16 | 16.00 | 1.60 |
| 07/11/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 1 | 1.00 | 0.10 |
| 07/11/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 34 | 34.00 | 3.40 |
| 07/12/18 | E101 | Lasertrak Printing - Beiswenger, Jacob Pages: 39 | 39.00 | 3.90 |
| 07/12/18 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 40 | 40.00 | 4.00 |
| 07/12/18 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 40 | 40.00 | 4.00 |
| 07/12/18 | E101 | Color Copying (Copitrak - Internal) - Uhland, Suzzanne Pages: 3 | 3.00 | 0.30 |
| 07/12/18 | E101 | Lasertrak Printing - Beiswenger, Jacob Pages: 40 | 40.00 | 4.00 |
| 07/12/18 | E101 | Color Copying (Copitrak - Internal) - Uhland, Suzzanne Pages: 157 | 157.00 | 15.70 |
| 07/12/18 | E101 | Lasertrak Printing - Beiswenger, Jacob Pages: 40 | 40.00 | 4.00 |
| 07/12/18 | E101 | Copying (Copitrak - Internal) - Uhland, Suzzanne Pages: 122 | 122.00 | 12.20 |
| 07/13/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 226 | 226.00 | 22.60 |
| 07/13/18 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 22 | 22.00 | 2.20 |
| 07/13/18 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 35 | 35.00 | 3.50 |
| 07/13/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 28 | 28.00 | 2.80 |
| 07/13/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 22 | 22.00 | 2.20 |
| 07/13/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 8 | 8.00 | 0.80 |
| 07/13/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 24 | 24.00 | 2.40 |
| 07/13/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 6 | 6.00 | 0.60 |
| 07/13/18 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 21 | 21.00 | 2.10 |
| 07/13/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 2 | 2.00 | 0.20 |
| 07/13/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 35 | 35.00 | 3.50 |
| 07/13/18 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 33 | 33.00 | 3.30 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892-00001

10/05/18
Invoice: 1014545
Page No.   45

| Date | Code | Description | Units | Amount |
|---|---|---|---|---|
| 07/13/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 1 | 1.00 | 0.10 |
| 07/13/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 17 | 17.00 | 1.70 |
| 07/13/18 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 21 | 21.00 | 2.10 |
| 07/13/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 20 | 20.00 | 2.00 |
| 07/13/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 1 | 1.00 | 0.10 |
| 07/14/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 5 | 5.00 | 0.50 |
| 07/16/18 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 24 | 24.00 | 2.40 |
| 07/16/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 2 | 2.00 | 0.20 |
| 07/16/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 61 | 61.00 | 6.10 |
| 07/16/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 52 | 52.00 | 5.20 |
| 07/16/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 21 | 21.00 | 2.10 |
| 07/16/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 61 | 61.00 | 6.10 |
| 07/16/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 1 | 1.00 | 0.10 |
| 07/16/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 1 | 1.00 | 0.10 |
| 07/16/18 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 76 | 76.00 | 7.60 |
| 07/17/18 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 41 | 41.00 | 4.10 |
| 07/17/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 40 | 40.00 | 4.00 |
| 07/17/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 39 | 39.00 | 3.90 |
| 07/17/18 | E101 | Lasertrak Printing - Beiswenger, Jacob Pages: 39 | 39.00 | 3.90 |
| 07/17/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 80 | 80.00 | 8.00 |
| 07/17/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 39 | 39.00 | 3.90 |
| 07/17/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 39 | 39.00 | 3.90 |
| 07/17/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 39 | 39.00 | 3.90 |
| 07/17/18 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 44 | 44.00 | 4.40 |
| 07/17/18 | E101 | Lasertrak Printing - Sushon, William Pages: 39 | 39.00 | 3.90 |
| 07/17/18 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 39 | 39.00 | 3.90 |
| 07/17/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 21 | 21.00 | 2.10 |
| 07/17/18 | E101 | Copying (Copitrak - Internal) - Jadan, Cynthia Pages: 3 | 3.00 | 0.30 |
| 07/17/18 | E101 | Lasertrak Printing - Beiswenger, Jacob Pages: 38 | 38.00 | 3.80 |
| 07/17/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 80 | 80.00 | 8.00 |
| 07/18/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 4 | 4.00 | 0.40 |
| 07/18/18 | E101 | Copying (Copitrak - Internal) - Jadan, Cynthia Pages: 20 | 20.00 | 2.00 |
| 07/18/18 | E101 | Copying (Copitrak - Internal) - Jadan, Cynthia Pages: 104 | 104.00 | 10.40 |
| 07/18/18 | E101 | Lasertrak Printing - Sushon, William Pages: 96 | 96.00 | 9.60 |
| 07/18/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 24 | 24.00 | 2.40 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

10/05/18
Invoice: 1014545
Page No.   46

| Date | Code | Description | | |
|------|------|-------------|------|------|
| 07/18/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 31 | 31.00 | 3.10 |
| 07/18/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 2 | 2.00 | 0.20 |
| 07/18/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 2 | 2.00 | 0.20 |
| 07/18/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 8 | 8.00 | 0.80 |
| 07/18/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 22 | 22.00 | 2.20 |
| 07/18/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 17 | 17.00 | 1.70 |
| 07/18/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 20 | 20.00 | 2.00 |
| 07/18/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 4 | 4.00 | 0.40 |
| 07/18/18 | E101 | Copying (Copitrak - Internal) - Jadan, Cynthia Pages: 1 | 1.00 | 0.10 |
| 07/18/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 96 | 96.00 | 9.60 |
| 07/18/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 20 | 20.00 | 2.00 |
| 07/18/18 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 46 | 46.00 | 4.60 |
| 07/18/18 | E101 | Lasertrak Printing - Sushon, William Pages: 26 | 26.00 | 2.60 |
| 07/18/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 32 | 32.00 | 3.20 |
| 07/18/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 29 | 29.00 | 2.90 |
| 07/19/18 | E101 | Lasertrak Printing - Rapisardi, John Pages: 54 | 54.00 | 5.40 |
| 07/19/18 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 62 | 62.00 | 6.20 |
| 07/19/18 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 46 | 46.00 | 4.60 |
| 07/19/18 | E101 | Lasertrak Printing - Sushon, William Pages: 46 | 46.00 | 4.60 |
| 07/19/18 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 33 | 33.00 | 3.30 |
| 07/19/18 | E101 | Lasertrak Printing - Sushon, William Pages: 26 | 26.00 | 2.60 |
| 07/19/18 | E101 | Lasertrak Color Printing - Gallant, Sally Pages: 26 | 26.00 | 2.60 |
| 07/19/18 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 39 | 39.00 | 3.90 |
| 07/20/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 21 | 21.00 | 2.10 |
| 07/20/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 361 | 361.00 | 36.10 |
| 07/20/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 140 | 140.00 | 14.00 |
| 07/20/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 140 | 140.00 | 14.00 |
| 07/20/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 361 | 361.00 | 36.10 |
| 07/20/18 | E101 | Lasertrak Printing - Sushon, William Pages: 27 | 27.00 | 2.70 |
| 07/20/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 72 | 72.00 | 7.20 |
| 07/20/18 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 45 | 45.00 | 4.50 |
| 07/20/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 8 | 8.00 | 0.80 |
| 07/20/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 1 | 1.00 | 0.10 |
| 07/20/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 348 | 348.00 | 34.80 |
| 07/20/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 6 | 6.00 | 0.60 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892-00001

10/05/18
Invoice: 1014545
Page No.   47

| Date | Code | Description | | |
|---|---|---|---|---|
| 07/20/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 75 | 75.00 | 7.50 |
| 07/20/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 360 | 360.00 | 36.00 |
| 07/20/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 32 | 32.00 | 3.20 |
| 07/20/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 547 | 547.00 | 54.70 |
| 07/20/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 4 | 4.00 | 0.40 |
| 07/20/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 2 | 2.00 | 0.20 |
| 07/20/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 42 | 42.00 | 4.20 |
| 07/20/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 2 | 2.00 | 0.20 |
| 07/20/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 6 | 6.00 | 0.60 |
| 07/20/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 6 | 6.00 | 0.60 |
| 07/20/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 310 | 310.00 | 31.00 |
| 07/20/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 72 | 72.00 | 7.20 |
| 07/20/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 204 | 204.00 | 20.40 |
| 07/20/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 310 | 310.00 | 31.00 |
| 07/20/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 39 | 39.00 | 3.90 |
| 07/20/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 50 | 50.00 | 5.00 |
| 07/20/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 26 | 26.00 | 2.60 |
| 07/20/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 2 | 2.00 | 0.20 |
| 07/20/18 | E101 | Lasertrak Color Printing - Blumberg, Irene Pages: 1 | 1.00 | 0.10 |
| 07/20/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 35 | 35.00 | 3.50 |
| 07/20/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 84 | 84.00 | 8.40 |
| 07/20/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 32 | 32.00 | 3.20 |
| 07/20/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 361 | 361.00 | 36.10 |
| 07/20/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 5 | 5.00 | 0.50 |
| 07/20/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 50 | 50.00 | 5.00 |
| 07/20/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 1444 | 1,444.00 | 144.40 |
| 07/20/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 248 | 248.00 | 24.80 |
| 07/20/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 42 | 42.00 | 4.20 |
| 07/20/18 | E101 | Lasertrak Color Printing - Blumberg, Irene Pages: 136 | 136.00 | 13.60 |
| 07/20/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 5 | 5.00 | 0.50 |
| 07/20/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 288 | 288.00 | 28.80 |
| 07/20/18 | E101 | Lasertrak Printing - Beiswenger, Jacob Pages: 27 | 27.00 | 2.70 |
| 07/20/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 5 | 5.00 | 0.50 |
| 07/20/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 45 | 45.00 | 4.50 |
| 07/20/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 94 | 94.00 | 9.40 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892-00001

10/05/18
Invoice: 1014545
Page No.   48

| Date | Code | Description | | |
|---|---|---|---|---|
| 07/20/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 2 | 2.00 | 0.20 |
| 07/20/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 175 | 175.00 | 17.50 |
| 07/20/18 | E101 | Lasertrak Printing - Beiswenger, Jacob Pages: 26 | 26.00 | 2.60 |
| 07/20/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 10 | 10.00 | 1.00 |
| 07/20/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 8 | 8.00 | 0.80 |
| 07/20/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 128 | 128.00 | 12.80 |
| 07/20/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 42 | 42.00 | 4.20 |
| 07/20/18 | E101 | Lasertrak Color Printing - Blumberg, Irene Pages: 17 | 17.00 | 1.70 |
| 07/20/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 440 | 440.00 | 44.00 |
| 07/20/18 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 27 | 27.00 | 2.70 |
| 07/20/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 39 | 39.00 | 3.90 |
| 07/20/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 135 | 135.00 | 13.50 |
| 07/20/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 2 | 2.00 | 0.20 |
| 07/20/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 216 | 216.00 | 21.60 |
| 07/20/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 20 | 20.00 | 2.00 |
| 07/20/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 168 | 168.00 | 16.80 |
| 07/20/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 5 | 5.00 | 0.50 |
| 07/20/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 286 | 286.00 | 28.60 |
| 07/20/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 35 | 35.00 | 3.50 |
| 07/20/18 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 27 | 27.00 | 2.70 |
| 07/20/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 175 | 175.00 | 17.50 |
| 07/20/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 1 | 1.00 | 0.10 |
| 07/20/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 2 | 2.00 | 0.20 |
| 07/20/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 1 | 1.00 | 0.10 |
| 07/20/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 5 | 5.00 | 0.50 |
| 07/20/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 1 | 1.00 | 0.10 |
| 07/20/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 24 | 24.00 | 2.40 |
| 07/20/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 156 | 156.00 | 15.60 |
| 07/20/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 104 | 104.00 | 10.40 |
| 07/20/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 33 | 33.00 | 3.30 |
| 07/20/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 5 | 5.00 | 0.50 |
| 07/20/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 75 | 75.00 | 7.50 |
| 07/20/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 5 | 5.00 | 0.50 |
| 07/20/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 4 | 4.00 | 0.40 |
| 07/20/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 62 | 62.00 | 6.20 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892-00001

10/05/18
Invoice: 1014545
Page No. 49

| Date | Code | Description | | |
|------|------|-------------|------|------|
| 07/20/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 135 | 135.00 | 13.50 |
| 07/20/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 26 | 26.00 | 2.60 |
| 07/21/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 1 | 1.00 | 0.10 |
| 07/21/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 1 | 1.00 | 0.10 |
| 07/21/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 1 | 1.00 | 0.10 |
| 07/21/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 2 | 2.00 | 0.20 |
| 07/21/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 1 | 1.00 | 0.10 |
| 07/21/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 1 | 1.00 | 0.10 |
| 07/21/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 4 | 4.00 | 0.40 |
| 07/21/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 1 | 1.00 | 0.10 |
| 07/21/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 1 | 1.00 | 0.10 |
| 07/21/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 1 | 1.00 | 0.10 |
| 07/21/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 1 | 1.00 | 0.10 |
| 07/21/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 72 | 72.00 | 7.20 |
| 07/21/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 2 | 2.00 | 0.20 |
| 07/21/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 1 | 1.00 | 0.10 |
| 07/23/18 | E101 | Lasertrak Color Printing - Zujkowski, Joseph Pages: 43 | 43.00 | 4.30 |
| 07/24/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 53 | 53.00 | 5.30 |
| 07/24/18 | E101 | Lasertrak Color Printing - Blumberg, Irene Pages: 43 | 43.00 | 4.30 |
| 07/24/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 62 | 62.00 | 6.20 |
| 07/24/18 | E101 | Lasertrak Color Printing - Blumberg, Irene Pages: 28 | 28.00 | 2.80 |
| 07/25/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 33 | 33.00 | 3.30 |
| 07/25/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 348 | 348.00 | 34.80 |
| 07/26/18 | E101 | Lasertrak Printing - Johnson Jr., David Pages: 224 | 224.00 | 22.40 |
| 07/27/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 120 | 120.00 | 12.00 |
| 07/27/18 | E101 | Lasertrak Color Printing - Sax-Bolder, Amalia Pages: 86 | 86.00 | 8.60 |
| 07/27/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 372 | 372.00 | 37.20 |
| 07/27/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 30 | 30.00 | 3.00 |
| 07/27/18 | E101 | Lasertrak Printing - Perez, Diana Pages: 21 | 21.00 | 2.10 |
| 07/27/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 62 | 62.00 | 6.20 |
| 07/27/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 129 | 129.00 | 12.90 |
| 07/27/18 | E101 | Copying (Copitrak - Internal) - Blumberg, Irene Pages: 79 | 79.00 | 7.90 |
| 07/27/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 62 | 62.00 | 6.20 |
| **Total for E101 - Lasertrak Printing** | | | | **$1,561.50** |
| 06/25/18 | E106 | Online Research - Westlaw; Amalia Sax-Bolder | 1.00 | $80.33 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892-00001

10/05/18
Invoice: 1014545
Page No. 50

| Date | Code | Description | Qty | Amount |
|------|------|-------------|-----|--------|
| 07/05/18 | E106 | Online Research - Westlaw; Matthew Gill | 1.00 | 55.73 |
| 07/05/18 | E106 | Online Research / Lexis-Nexis; BLISS, HEIDI | 1.00 | 57.20 |
| 07/06/18 | E106 | Online Research - Westlaw; Amalia Sax-Bolder | 1.00 | 264.61 |
| 07/08/18 | E106 | Online Research - Westlaw; Amalia Sax-Bolder | 1.00 | 562.30 |
| 07/16/18 | E106 | Online Research - Westlaw; Amalia Sax-Bolder | 1.00 | 80.33 |
| **Total for E106 - Online Research - Westlaw** | | | | **$1,100.50** |
| 05/14/18 | E110 | JOHN RAPISARDI - Out-of-Town Travel Out-of-Town Travel - JOHN J. RAPISARDI, 05/14/2018-05/17/2018, AIRFARE-BUSINESS; NY/SJU. PR TRAVEL - MEETING WITH GOVERNMENT OFFICIALS. COMPARISON REFUNDABLE COACH $1675.40. | 1.00 | $1,421.40 |
| 05/21/18 | E110 | JOHN RAPISARDI - Out-of-Town Travel Hotel Hotel - JOHN J. RAPISARDI, 05/21/2018-05/23/2018 LODGING. PR TRAVEL - MEETING WITH GOVERNMENT OFFICIALS. 2 NIGHTS @ $200/NIGHT. | 1.00 | 400.00 |
| 07/15/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: M HINKER; ROUTE: SAN JUAN - NEW YORK;; TRAVEL DATES: 07/13/2018 - 07/13/2018; AGENCY/INV: LTS - 115026; TICKETED NON-REFUDABLE COACH. COMPARISON REFUNDABLE COACH $1754.80. EXCHANGE INV # 114956; | 1.00 | 207.00 |
| 07/15/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: M HINKER; ROUTE: NEW YORK - SAN JUAN - NEW YORK;; TRAVEL DATES: 07/11/2018 - 07/12/2018; AGENCY/INV: LTS - 114956; TICKETED NON-REFUDABLE COACH. COMPARISON REFUNDABLE COACH $1754.80; | 1.00 | 750.00 |
| 07/15/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: J RAPISARDI; ROUTE: NEW YORK - SAN JUAN - NEW YORK;; TRAVEL DATES: 07/17/2018 - 07/19/2018; AGENCY/INV: LTS - 115115; TICKETED NON-REFUNDABLE BUSINESS. COMPARISON REFUNDABLCE COACH $1954.80. EXCHANGE INV #115014; | 1.00 | 386.00 |
| 07/15/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: A SAX BOLDER; ROUTE: NEW YORK - SAN JUAN;; TRAVEL DATES: 07/23/2018 - 07/23/2018; AGENCY/INV: LTS - 115144; TICKETED NON REFUNDABLE BUSINESS. COMPARISON REFUNDABLE COACH $877.40.; | 1.00 | 440.40 |
| 07/15/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: J RAPISARDI; ROUTE: NEW YORK - SAN JUAN - NEW YORK;; TRAVEL DATES: 07/21/2018 - 07/27/2018; AGENCY/INV: LTS - 115013; TICKETED NON-REFUNDABLE BUSINESS. COMPARISON REFUNDABLCE COACH $1954.80.; | 1.00 | 750.00 |
| 07/15/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: J RAPISARDI; ROUTE: NEW YORK - SAN JUAN - NEW YORK;; TRAVEL DATES: 07/17/2018 - 07/19/2018; AGENCY/INV: LTS - 115014; TICKETED NON-REFUNDABLE BUSINESS. COMPARISON REFUNDABLCE COACH $1954.80. EXCHANGE INV | 1.00 | 689.21 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

10/05/18
Invoice:  1014545
Page No.  51

| | | | | |
|---|---|---|---|---|
| | | #114180; | | |
| 07/22/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: J RAPISARDI; ROUTE: NEW YORK - SAN JUAN - NEW YORK;; TRAVEL DATES: 07/22/2018 - 07/27/2018; AGENCY/INV: LTS - 115374; TICKETED NON-REFUNDABLE BUSINESS. COMPARISON REFUNDABLE COACH $1954.80.; | 1.00 | 404.00 |
| 07/22/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: A SAX BOLDER; ROUTE: NEW YORK - SAN JUAN - NEW YORK;; TRAVEL DATES: 07/23/2018 - 07/26/2018; AGENCY/INV: LTS - 115403; TICKETED NON REFUNDABLE COACH. COMPARISON REFUNDABLE COACH $877.40; | 1.00 | 284.40 |
| 07/22/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: S UHLAND; ROUTE: SAN JUAN - NEW YORK;; TRAVEL DATES: 07/25/2018 - 07/25/2018; AGENCY/INV: LTS - 115352; TICKETED NON REFUNDABLE COACH. COMPARISON REFUNDABLE COACH $420.40; | 1.00 | 225.40 |

**Total for E110 - Out-of-Town (Direct Bill Firm - Airfare)**                                                **$5,957.81**

| | | | | |
|---|---|---|---|---|
| 01/03/18 | E119 | NEIL KINKOPF - Experts (Accounts Payable) Experts (Accounts Payable) - NEIL KINKOPF - 361010318 - - J ZUJKOWSKI - 8/9/17-1/3/18 PROFESSIONAL SERVICES, 88.3 HRS, 01/03/18 | 1.00 | $44,166.00 |

**Total for E119 - Experts (Accounts Payable)**                                                             **$44,166.00**

| | | | | |
|---|---|---|---|---|
| 07/20/18 | E123 | BANK OF AMERICA {PURCH CARD} - Other Professional Services (Accounts Payable) - COURTSOLUTIONS I BLUMBERG-MOTION HEARINGS TELEPHONIC CONF, 5/30 | 1.00 | $70.00 |
| 07/20/18 | E123 | BANK OF AMERICA {PURCH CARD} - Other Professional Services (Accounts Payable) - COURTSOLUTIONS I BLUMBERG-MOTION HEARING TELEPHONIC CONF, 5/24 | 1.00 | 70.00 |
| 07/20/18 | E123 | BANK OF AMERICA {PURCH CARD} - Other Professional Services (Accounts Payable) - COURTSOLUTIONS I BLUMBERG-MOTION HEARINGS TELEPHONIC CONF, 5/21 | 1.00 | 70.00 |
| 07/20/18 | E123 | BANK OF AMERICA {PURCH CARD} - Other Professional Services (Accounts Payable) - COURTSOLUTIONS I BLUMBERG-MOTION HEARINGS TELEPHONIC CONF, 5/16 | 1.00 | 70.00 |

**Total for E123 - Other Professional Services (Accounts Payable)**                                         **$280.00**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

10/05/18
Invoice:  1014545
Page No.   52

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| ELIZABETH L. MCKEEN | 112.1 |
| SUZZANNE UHLAND | 26.5 |
| JOHN J. RAPISARDI | 101.3 |
| NANCY MITCHELL | 9.6 |
| MARIA J. DICONZA | 4.0 |
| WILLIAM SUSHON | 77.7 |
| PETER FRIEDMAN | 97.7 |
| ANTON METLITSKY | 2.1 |
| MATTHEW P. KREMER | 4.3 |
| MICHAEL F. LOTITO | 6.2 |
| MADHU POCHA | 160.6 |
| JACOB T. BEISWENGER | 183.4 |
| HANNAH Y. CHANOINE | 0.9 |
| JOSEPH ZUJKOWSKI | 5.4 |
| BRETT M. NEVE | 149.8 |
| IRENE BLUMBERG | 126.6 |
| AMALIA Y. SAX-BOLDER | 213.6 |
| JOSEPH A. SPINA | 13.7 |
| RICHARD HOLM | 1.0 |
| LORENA ORTEGA | 1.2 |
| **Total for Attorneys** | **1,297.7** |
| **Paralegal/Litigation Support** | |
| KIMBERLY GROTENRATH | 0.3 |
| JOHN PAOLO DALOG | 7.8 |
| ANDREW NADLER | 9.2 |
| ROBERT NEWCOMBE | 0.4 |
| HEIDE-MARIE BLISS | 4.3 |
| MARY-LYNNE BANCONE | 0.2 |
| DANIEL YAKUMA | 0.5 |
| **Total for Paralegal/Litigation Support** | **22.7** |
| **Total** | **1,320.4** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: PBA
Matter: 0686892-00006

09/30/18
Invoice: 1013455
Page No.   2

## PBA

For Professional Services Rendered Through July 31, 2018

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/02/18 | S PAK | UPDATE CALL RE: ███████████ W/ G. LEE, J. NEWTON. | 0.6 |
| 07/02/18 | S UHLAND | CONFERENCE W/ M. KREMER, G. LEE, AND S. PAK RE: ███ ████████ | 0.5 |
| 07/02/18 | J TAYLOR | REVIEW ███████████. | 0.1 |
| 07/02/18 | M KREMER | TELEPHONE CONFERENCE W/ S. UHLAND, S. PAK, G. LEE, AND J. NEWTON RE: ███████████ (.5); EMAILS W/ M. ZERJAL RE: SAME (.2); FOLLOW-UP CALL W/ G. LEE RE: DILIGENCE REQUEST (.3). | 1.0 |
| 07/03/18 | M KREMER | EMAIL W/ S. UHLAND RE: ███████████ ████████. | 0.2 |
| 07/05/18 | M KREMER | EMAIL W/ M. ZERJAL RE: ███████████ (.1); CONFERENCE W/ G. LEE RE: DILIGENCE ITEMS (.2); CONFERENCE W/ ROTHSCHILD TEAM RE: SAME (.5). | 0.8 |
| 07/07/18 | S UHLAND | REVIEW COMMENTS TO ███████████ ████████ (.3); COMMUNICATION W/ M. KREMER RE: SAME (.1). | 0.4 |
| 07/08/18 | M KREMER | REVIEW ███████████ (.2); EMAIL W/ S. UHLAND RE: SAME (.1); EMAIL W/ M. ZERJAL RE: SAME (.1). | 0.4 |
| 07/09/18 | M KREMER | EMAILS W/ AAFAF TEAM RE: ███████████ (.2); EMAIL W/ J. NEWTON RE: ███████████ (.2); REVIEW DILIGENCE RESPONSES AND DRAFT FOLLOW UP (.3). | 0.7 |
| 07/11/18 | S UHLAND | TELEPHONE CONFERENCE W/ M. DICONZA, M. KREMER, S. TORRES, AND F. PEREZ RE: ███████████ | 0.8 |
| 07/11/18 | J TAYLOR | ANALYZE ███████████. | 0.3 |
| 07/11/18 | M DICONZA | TELEPHONE CONFERENCE W/ S. UHLAND, M. KREMER, S. TORRES, AND F. PEREZ RE: ███████████ | 0.8 |
| 07/11/18 | M KREMER | ATTEND CALL W/ S. UHLAND, M. DICONZA, AND S. RODRIGUEZ AND AAFAF TEAM RE: ███████████ (.8); EMAIL W/ M. LOTITO RE: ███████████ (.2). | 1.0 |
| 07/12/18 | M LOTITO | CONFERENCE W/ S. UHLAND RE: ███████████. | 0.3 |
| 07/12/18 | S UHLAND | CONFERENCE W/ M. LOTITO RE: ███████████. | 0.3 |
| 07/12/18 | M KREMER | REVIEW ███████████ AND EMAIL W/ D. LAWTON RE: SAME. | 0.3 |
| 07/12/18 | J TAYLOR | ANALYZE ███████████ IN CONNECTION W/ ███████████. | 0.9 |
| 07/13/18 | J TAYLOR | EMAIL W/ S. UHLAND RE: ███████████ (.2); EMAIL W/ S. UHLAND, S. TORRES, AND C. MCCONNIE RE: ███████████ (.3). | 0.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  PBA
Matter:  0686892-00006

09/30/18
Invoice:  1013455
Page No.   3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/13/18 | S PAK | TELEPHONE CONFERENCES W/ INVESTORS RE: ▓▓▓▓▓ ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓. | 0.7 |
| 07/16/18 | M KREMER | EMAIL G. LEE RE: DILIGENCE REQUESTS. | 0.2 |
| 07/17/18 | J TAYLOR | REVIEW ▓▓▓▓▓▓▓▓ (.1); REVISE PBA EMMA NOTICES (.1); CORRESPOND W/ C. MCCONNIE RE: SAME (.1). | 0.3 |
| 07/25/18 | J TAYLOR | REVIEW PROPOSED EMMA NOTICES; CORRESPOND W/ C. MCCONNIE RE: SAME. | 0.1 |
| 07/26/18 | M KREMER | EMAIL B. FERNANDEZ RE: ▓▓▓▓▓▓▓. | 0.3 |
| 07/31/18 | M LOTITO | BEGIN ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓. | 0.7 |
| **Total Hours** | | | **12.2** |
| **Total Fees** | | | **9,621.16** |

**Total Current Invoice**                                                          **$9,621.16**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          09/30/18
Matter Name:  PBA                                                       Invoice:  1013455
Matter:  0686892-00006                                                  Page No.  4

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| SUZZANNE UHLAND | 2.0 |
| JENNIFER TAYLOR | 2.2 |
| SUNG PAK | 1.3 |
| MARIA J. DICONZA | 0.8 |
| MATTHEW P. KREMER | 4.9 |
| MICHAEL F. LOTITO | 1.0 |
| **Total for Attorneys** | **12.2** |
| **Total** | **12.2** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

| Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY | 09/30/18 |
|---|---|
| Matter Name: COMMONWEALTH - PENSIONS | Invoice: 1013456 |
| Matter: 0686892-00008 | Page No. 2 |

## COMMONWEALTH - PENSIONS

For Professional Services Rendered Through July 31, 2018

| Date | Name | Description | Hours |
|---|---|---|---|
| 07/04/18 | J ROTH | REVISE ▮▮▮▮ PRESENTATION IN RESPONSE TO COMMENTS FROM S. UHLAND. | 1.1 |
| 07/05/18 | B NEVE | REVIEW AND REVISE PRESENTATION RE: ▮▮▮▮▮▮ ▮▮▮▮. | 0.1 |
| 07/06/18 | B NEVE | REVIEW AND REVISE PRESENTATION RE: ▮▮▮▮▮▮ ▮▮▮▮▮▮. | 1.6 |
| 07/26/18 | W JACOBSEN | TELEPHONE CONFERENCE W/ M. YASSIN RE: ▮▮▮▮ | 0.4 |
| 07/26/18 | W JACOBSEN | REVIEW LETTER TO ▮▮▮▮▮▮▮ ▮▮▮▮. | 0.3 |
| 07/26/18 | S UHLAND | EMAIL W/ W. JACOBSEN, M. YASSIN, AND AAFAF TEAM RE: ▮▮▮▮▮▮. | 0.5 |
| 07/27/18 | W JACOBSEN | REVIEW ANALYSIS ▮▮▮▮▮. | 0.8 |
| 07/27/18 | W JACOBSEN | TELEPHONE CONFERENCE W/ ▮▮▮▮▮▮. | 0.4 |
| 07/27/18 | J BEISWENGER | REVIEW AND REVISE INTERNAL ANALYSIS RE: ▮▮▮▮▮▮. | 3.3 |
| 07/27/18 | S UHLAND | EMAIL W/ W. JACOBSEN, ▮▮▮▮▮▮, AND AAFAF RE: ▮▮▮▮. | 0.4 |

| **Total Hours** | | | **8.9** |
|---|---|---|---|
| **Total Fees** | | | **6,580.29** |

| **Total Current Invoice** | | | **$6,580.29** |
|---|---|---|---|

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - PENSIONS
Matter:  0686892-00008

09/30/18
Invoice:  1013456
Page No.  3

## Timekeeper Summary

| Timekeeper | Hours |
| --- | --- |
| **Attorneys** | |
| WAYNE JACOBSEN | 1.9 |
| SUZZANNE UHLAND | 0.9 |
| JACOB T. BEISWENGER | 3.3 |
| BRETT M. NEVE | 1.7 |
| JOSEPH L. ROTH | 1.1 |
| **Total for Attorneys** | **8.9** |
| **Total** | **8.9** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

| | | |
|---|---|---|
| Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY | | 09/30/18 |
| Matter Name:  UPR | | Invoice: 1013457 |
| Matter:  0686892-00010 | | Page No.  2 |

**UPR**

For Professional Services Rendered Through July 31, 2018

| Date | Name | Description | Hours |
|---|---|---|---|
| 07/02/18 | R HOLM | EMAILS W/ S. UHLAND, M. KREMER, AND B. SCHNELL (FAEGRE BD LLP) RE: ███████████ (.2); CONFERENCE W/ M. KREMER RE: SAME (.2); REVISE SAME (.3). | 0.7 |
| 07/02/18 | M KREMER | EMAIL W/ S. VON BOMHARD RE ████████ (.1); CONFERENCE W/ R. HOLM RE: SAME (.2). | 0.3 |
| 07/03/18 | S UHLAND | EMAIL W/ R. HOLM, VOYA COUNSEL RE: ████████████ (.4); REVIEW REVISED ███████ (.5); EMAIL W/ R. HOLM RE: ███████████ ███████ (.3). | 1.2 |
| 07/05/18 | S UHLAND | REVIEW AND REVISE ████████████ ███████. | 0.4 |
| 07/07/18 | S UHLAND | ANALYZE ██████ RESEARCH RE: ████ (.4); ANALYZE ████ ███████████ (.8). | 1.2 |
| 07/09/18 | S UHLAND | ANALYZE ISSUES RE: █████ (.9); COMMUNICATION W/ A. CAMPORREALE RE: STATUS (.4). | 1.3 |
| 07/10/18 | R HOLM | EMAIL W/ S. UHLAND RE: DRAFTING PARTIAL SUMMARY ████████████████████████ (.1); EMAIL W/ S. UHLAND RE: SAME (.3); RESEARCH CASE LAW FOR ████████ ██████████████ (.7); DRAFT SAME (1.3). | 2.4 |
| 07/10/18 | S UHLAND | REVIEW AND REVISE ████████████ ████████████████. | 1.1 |
| 07/11/18 | R HOLM | EMAIL W/ S. UHLAND RE: DRAFTING ████████ ████████████████████ (.1); EMAIL W/ S. UHLAND RE: SAME (.1); DRAFT SAME (1.1). | 1.3 |
| 07/11/18 | A SAX-BOLDER | CONFERENCE W/ AAFAF, PMA, S. UHLAND, M. LOTITO, AND A. SAX-BOLDER RE: ████████████ (.5); CONFERENCE W/ AAFAF, S. UHLAND, M. LOTITO, AND A. SAX-BOLDER RE: ████████████ (.2); REVIEW PMA MEMORANDUM RE: ██████ IN PREPARATION FOR CALL W/ PMA AND AAFAF (.1). | 0.8 |
| 07/11/18 | S UHLAND | FURTHER ANALYZE ████████████ (.4); CONFERENCE W/ AAFAF, PMA, M. LOTITO, AND A. SAX-BOLDER RE: ████████ (.5); CONFERENCE W/ AAFAF, M. LOTITO, AND A. SAX-BOLDER RE: ███████████████ (.2); TELEPHONE CONFERENCE W/ M. YASSIN, AAFAF TEAM RE: ████████ (.3). | 1.4 |
| 07/11/18 | M LOTITO | REVIEW MEMORANDUM RE: ████████████ (.7); CONFERENCE W/ AAFAF, PMA, S. UHLAND, AND A. SAX-BOLDER RE: ██████████ ████████████ (.5); CONFERENCE W/ AAFAF, S. UHLAND, AND A. SAX-BOLDER RE: ████████████ (.2). | 1.4 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY

Matter Name: UPR

Matter: 0686892-00010

09/30/18

Invoice: 1013457

Page No. 3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/12/18 | R HOLM | EMAIL W/ S. UHLAND RE: DRAFTING ██████████ ██████████ (.1); EMAIL S. UHLAND RE: SAME (.3); RESEARCH CASE LAW RE: ██████████ (.8); DRAFT SAME (1.9). | 3.1 |
| 07/12/18 | W SUSHON | EMAIL S. UHLAND RE: ██████████ | 0.4 |
| 07/12/18 | A SAX-BOLDER | CONFERENCE W/ AAFAF UPR TEAM, K. RIFKIND, B. ROSEN, PMA, S. UHLAND, AND M. LOTITO RE: ██████████ | 1.5 |
| 07/12/18 | M LOTITO | CONFERENCE W/ AAFAF UPR TEAM, K. RIFKIND, B. ROSEN, PMA, S. UHLAND, AND A. SAX-BOLDER RE: ██████████ | 1.5 |
| 07/12/18 | S UHLAND | CONFERENCE W/ AAFAF UPR TEAM, K. RIFKIND, B. ROSEN, PMA, M. LOTITO, AND A. SAX-BOLDER RE: ██████████ (1.5); EMAIL W. SUSHON RE: ██████████ (.2). | 1.7 |
| 07/13/18 | R HOLM | EMAIL S. UHLAND RE: DRAFTING ██████████ (.1); EMAIL W/S. UHLAND RE: SAME (.4); RESEARCH CASE LAW RE: ██████████ (1.5); DRAFT SAME (1.6). | 3.6 |
| 07/16/18 | W SUSHON | REVIEW, ANALYZE, AND REVISE DRAFT MOTION FOR PARTIAL SUMMARY JUDGMENT (1.8); EMAILS W/ R. HOLM RE: SAME (.3). | 2.1 |
| 07/16/18 | R HOLM | EMAILS W/ S. UHLAND AND W. SUSHON RE: ██████████ (2.0); RESEARCH CASE LAW RE: ██████████ (2.0); RESEARCH APPLICABLE FACTS FOR PURPOSES OF SAME (2.0); DRAFT PARTIAL SUMMARY JUDGMENT MOTION (1.9); REVISE SAME (1.2). | 9.1 |
| 07/16/18 | M KREMER | REVIEW ██████████ AND CIRCULATE. | 0.2 |
| 07/17/18 | R HOLM | RESEARCH ██████████ | 1.6 |
| 07/17/18 | A SAX-BOLDER | REVISE ██████████ LETTER. | 0.6 |
| 07/18/18 | R HOLM | EMAILS W/ S. UHLAND, E. BARRETO AND UPR TEAM, AND I. GARAU AND AAFAF TEAM RE: ██████████ (2.0); RESEARCH ██████████ (1.1); DRAFT SAME (1.8). | 4.9 |
| 07/18/18 | A SAX-BOLDER | CONTINUE REVISING ██████████ LETTER (.3); ANALYZE ██████████ (.5); PREPARE ██████████ LETTER (.2). | 1.0 |
| 07/18/18 | S UHLAND | REVIEW AND REVISE ██████████ MOTION. | 0.9 |
| 07/19/18 | R HOLM | EMAILS W/ S. UHLAND AND E. BARRETO AND UPR TEAM RE: ██████████ (.9); RESEARCH ██████████ (.3); REVISE SAME (.4). | 1.6 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY

Matter Name: UPR
Matter: 0686892-00010

09/30/18
Invoice: 1013457
Page No.   4

| Date | Name | Description | Hours |
|---|---|---|---|
| 07/19/18 | M KREMER | EMAILS W/ C. MCCONNIE RE ███████████ ██████. | 0.2 |
| 07/20/18 | R HOLM | EMAILS W/ S. UHLAND, E. BARRETO AND UPR TEAM, AND B. SCHNELL AND ██████ RE: ██████████████████████ (1.8); REVISE SAME (.4). | 2.2 |
| 07/20/18 | S UHLAND | REVIEW AND REVISE ██████████████████. | 0.8 |
| 07/23/18 | S PAK | REVIEW AND COMMENT ON ████████ (.7); TELEPHONE CONFERENCE W/ ROTHSCHILD TEAM RE: ██████████████ (.3); ANALYZE ██████████ (.6). | 1.6 |
| 07/23/18 | R HOLM | EMAIL W/ S. UHLAND RE: ███████████████. | 0.1 |
| 07/23/18 | M LOTITO | REVIEW DRAFT ██████████ (.7); TELEPHONE CONFERENCE (PARTIAL) W/ S. UHLAND, S. PAK, M. KREMER, J. RODRIGUEZ AND BAML TEAM, AND V. D'AGATA AND ROTHSCHILD TEAM RE: SAME (.6). | 1.3 |
| 07/23/18 | S UHLAND | REVIEW ███████ DECK (.6); TELEPHONE CONFERENCE W/ M. KREMER, S. PAK, M. LOTITO, ROTHSCHILD, AND BAML RE: RESTRUCTURING (.8). | 1.4 |
| 07/24/18 | M KREMER | ATTEND TO ██████████ (.4); EMAIL W/ B. MEISEL RE: ████ (.3). | 0.7 |
| 07/24/18 | S UHLAND | REVIEW AND REVISE ████████████████. | 0.8 |
| 07/25/18 | R HOLM | DRAFT ████████████████████. | 1.1 |
| 07/25/18 | M KREMER | TELEPHONE CONFERENCE W/ ROTHSCHILD AND AAFAF TEAM RE: ██████████████████. | 1.2 |
| 07/26/18 | D PEREZ | MEET W/ R. HOLM RE: ████████████. | 0.6 |
| 07/26/18 | R HOLM | MEET W/ D. PEREZ RE: DRAFTING PARTIAL SUMMARY JUDGMENT MOTION (.6); EMAIL W/ D. PEREZ AND B. SCHNELL (FAEGRE BD LLP) RE: SAME (.2). | 0.8 |
| 07/27/18 | D PEREZ | REVIEW █████████████. | 0.6 |
| 07/27/18 | R HOLM | EMAILS W/ S. UHLAND, D. PEREZ, AND B. SCHNELL (FAEGRE BD LLP) RE: ████████████ (.7); REVISE SAME (.8). | 1.5 |
| 07/29/18 | D PEREZ | REVIEW █████████████. | 0.5 |
| 07/29/18 | R HOLM | EMAILS W/ S. UHLAND, D. PEREZ, AND B. SCHNELL (FAEGRE BD LLP) RE: ████████████████. | 0.3 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          09/30/18
Matter Name:  UPR                                                         Invoice:  1013457
Matter:  0686892-00010                                                    Page No.  5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/30/18 | S UHLAND | EMAIL D. PEREZ, R. HOLM, AND VOYA COUNSEL RE: ███████████████████████. | 0.5 |
| 07/30/18 | M KREMER | REVIEW UPR DILIGENCE QUESTIONS AND EMAIL B. MEISEL RE: R████████. | 0.5 |
| 07/31/18 | D PEREZ | EMAIL W/ R. HOLM RE:████████████████ (.2); REVIEW ████████████ RE: SAME (.2). | 0.4 |

| | | | |
|------|------|-------------|-------|
| **Total Hours** | | | **64.4** |
| **Total Fees** | | | **48,372.29** |

**Total Current Invoice**                                                 **$48,372.29**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: UPR
Matter: 0686892-00010

09/30/18
Invoice: 1013457
Page No.  6

## Timekeeper Summary

| Timekeeper | Hours |
| --- | --- |
| **Attorneys** | |
| SUZZANNE UHLAND | 12.7 |
| SUNG PAK | 1.6 |
| WILLIAM SUSHON | 2.5 |
| DIANA M. PEREZ | 2.1 |
| MATTHEW P. KREMER | 3.1 |
| MICHAEL F. LOTITO | 4.2 |
| RICHARD HOLM | 34.3 |
| AMALIA Y. SAX-BOLDER | 3.9 |
| **Total for Attorneys** | **64.4** |
| **Total** | **64.4** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

10/05/18
Invoice: 1014548
Page No. 2

## COMMONWEALTH TITLE III

For Professional Services Rendered Through July 31, 2018

| Date | Name | Description | Hours |
|---|---|---|---|
| **004 BUSINESS OPERATIONS** | | | |
| 07/06/18 | S UHLAND | CONFERENCE W/ M. YASSIN AND M. DEL VALLE RE: ███ ███ | 0.5 |
| **Total** | **004 BUSINESS OPERATIONS** | | **0.5** |
| **005 CASE ADMINISTRATION** | | | |
| 07/02/18 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR THE CLIENT. | 0.7 |
| 07/02/18 | A NADLER | REVIEW ALL RELEVANT DOCKETS AND CORRESPONDENCE TO UPDATE THE LITIGATION DEADLINES CASE CALENDAR. | 1.7 |
| 07/02/18 | J SPINA | DISCUSSION W/ V. BLAY SOLER AT MPM RE: ███ ███. | 0.9 |
| 07/02/18 | J TAYLOR | REVIEW PROPOSED PFC EMMA NOTICE; CORRESPOND W/ S. TORRES RE: SAME. | 0.1 |
| 07/03/18 | A NADLER | REVIEW ALL RELEVANT DOCKETS AND CORRESPONDENCE TO UPDATE THE LITIGATION DEADLINES CASE CALENDAR. | 1.8 |
| 07/03/18 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR THE CLIENT. | 0.5 |
| 07/03/18 | P FRIEDMAN | EMAILS W/ M. ROOT RE: ███ ███. | 0.2 |
| 07/06/18 | J SPINA | DRAFT AND REVISE ███ LETTER RE: ███ ███ | 1.1 |
| 07/06/18 | J TAYLOR | REVIEW PROPOSED COMMONWEALTH EMMA NOTICES; CORRESPOND W/ S. TORRES RE: SAME. | 0.1 |
| 07/09/18 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS (.9); REVIEW MASTER LITIGATION CALENDAR (.2). | 1.1 |
| 07/09/18 | P FRIEDMAN | REVIEW RETIREE FEE CORRESPONDENCE/WORK W/ HACIENDA AND AAFAF RE: ███. | 0.4 |
| 07/09/18 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR THE CLIENT. | 1.7 |
| 07/09/18 | A NADLER | REVIEW ALL RELEVANT DOCKETS AND CORRESPONDENCE TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 2.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY     10/05/18
Matter Name: COMMONWEALTH TITLE III     Invoice: 1014548
Matter: 0686892-00013     Page No. 3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/10/18 | A SAX-BOLDER | CONFERENCE W/ S. UHLAND, E. MCKEEN, P. FRIEDMAN, A. PAVEL, M. KREMER, J. BEISWENGER, R. HOLM, J. SPINA, AND B. NEVE RE: RECENT DEVELOPMENTS AND CASE ADMINISTRATION. | 0.4 |
| 07/10/18 | M KREMER | CONFERENCE W/ S. UHLAND, P. FRIEDMAN, E. MCKEEN, A. PAVEL, J. BEISWENGER, R. HOLM, J. SPINA, B. NEVE, AND A. SAX-BOLDER RE: RECENT DEVELOPMENTS AND CASE ADMINISTRATION. | 0.4 |
| 07/10/18 | J SPINA | CONFERENCE W/ S. UHLAND, P. FRIEDMAN, A. PAVEL, M. KREMER, J. BEISWENGER, R. HOLM, B. NEVE, AND A. SAX-BOLDER RE: RECENT DEVELOPMENTS AND CASE ADMINISTRATION. | 0.4 |
| 07/10/18 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS (.4); REVIEW MASTER LITIGATION CALENDAR (.3). | 0.7 |
| 07/10/18 | J ZUJKOWSKI | REVIEW MAY AND JUNE FEE STATEMENTS. | 4.6 |
| 07/10/18 | J SPINA | TELEPHONE CONFERENCE W/ V. BLAY SOLER RE: JENNER AND BLOCKS MARCH FEE STATEMENT. | 0.9 |
| 07/10/18 | J BEISWENGER | CONFERENCE W/ S. UHLAND, P. FRIEDMAN, E. MCKEEN, A. PAVEL, M. KREMER, R. HOLM, J. SPINA, B. NEVE, AND A. SAX-BOLDER RE: RECENT DEVELOPMENTS AND CASE ADMINISTRATION. | 0.4 |
| 07/10/18 | B NEVE | CONFERENCE W/ S. UHLAND, P. FRIEDMAN, E. MCKEEN, A. PAVEL, M. KREMER, J. BEISWENGER, R. HOLM, J. SPINA, AND A. SAX-BOLDER RE: RECENT DEVELOPMENTS IN CASE ADMINISTRATION. | 0.4 |
| 07/10/18 | A PAVEL | CONFERENCE W/ P. FRIEDMAN AND E. MCKEEN RE: LITIGATION ROADMAP DOCUMENT. | 0.2 |
| 07/10/18 | E MCKEEN | CONFERENCE W/ P. FRIEDMAN AND A. PAVEL RE: LITIGATION ROADMAP DOCUMENT. | 0.2 |
| 07/10/18 | P FRIEDMAN | CONFERENCE W/ S. UHLAND, E. MCKEEN, A. PAVEL, M. KREMER, J. BEISWENGER, R. HOLM, J. SPINA, B. NEVE, AND A. SAX-BOLDER RE: RECENT DEVELOPMENTS AND CASE ADMINISTRATION. | 0.4 |
| 07/10/18 | E MCKEEN | CONFERENCE W/ S. UHLAND, P. FRIEDMAN, A. PAVEL, M. KREMER, J. BEISWENGER, R. HOLM, J. SPINA, B. NEVE, AND A. SAX-BOLDER RE: RECENT DEVELOPMENTS AND CASE ADMINISTRATION. | 0.4 |
| 07/10/18 | A PAVEL | CONFERENCE W/ S. UHLAND, P. FRIEDMAN, E. MCKEEN, M. KREMER, J. BEISWENGER, R. HOLM, J. SPINA, B. NEVE, AND A. SAX-BOLDER RE: RECENT DEVELOPMENTS AND CASE ADMINISTRATION. | 0.4 |
| 07/10/18 | A PAVEL | ANALYZE PRIOR LITIGATION UPDATES FOR USE IN PREPARING ROADMAP DOCUMENT (.4); EMAIL W/ B. NEVE RE: SAME (.1) CORRESPOND W/ E. MCKEEN RE: SAME (.1); PREPARE ACTION ITEMS LIST FOR LITIGATION UPDATE (.8); PREPARE SUMMARY ANALYSES FOR ▮▮▮▮▮▮▮▮▮▮ (1.6). | 3.0 |
| 07/10/18 | A NADLER | REVIEW ALL RELEVANT DOCKETS AND CORRESPONDENCE TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 2.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          10/05/18
Matter Name: COMMONWEALTH TITLE III                          Invoice: 1014548
Matter: 0686892-00013                                         Page No.   4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/10/18 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR THE CLIENT. | 1.4 |
| 07/10/18 | R HOLM | CONFERENCE W/ S. UHLAND, P. FRIEDMAN, E. MCKEEN, A. PAVEL, M. KREMER, J. BEISWENGER, J. SPINA, B. NEVE, AND A. SAX-BOLDER RE: RECENT DEVELOPMENTS AND CASE ADMINISTRATION. | 0.4 |
| 07/10/18 | S UHLAND | CONFERENCE W/ P. FRIEDMAN, E. MCKEEN, A. PAVEL, M. KREMER, J. BEISWENGER, R. HOLM, J. SPINA, B. NEVE, AND A. SAX-BOLDER RE: RECENT DEVELOPMENTS AND CASE ADMINISTRATION. | 0.4 |
| 07/11/18 | A PAVEL | REVISE LITIGATION UPDATES FOR INCLUSION IN ROADMAP DOCUMENT (.8); EMAIL W/ E. MCKEEN RE: APPROACHES TO SAME (.6); EMAIL W/ B. NEVE RE: SAME (.2). | 1.6 |
| 07/11/18 | N MITCHELL | TELEPHONE CONFERENCE W/ M. YASSIN RE: PUERTO RICO CASE ADMINISTRATION. | 1.0 |
| 07/11/18 | A NADLER | REVIEW ALL RELEVANT DOCKETS AND CORRESPONDENCE TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 1.9 |
| 07/11/18 | A NADLER | ASSEMBLE RELEVANT COURT FILING MATERIALS FROM ALL TITLE III AND ADVERSARY CASES FOR ATTORNEY REVIEW AND FUTURE REFERENCE. | 1.2 |
| 07/11/18 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR THE CLIENT. | 1.7 |
| 07/11/18 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 0.6 |
| 07/11/18 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS (.6); REVIEW MASTER LITIGATION CALENDAR (.2). | 0.8 |
| 07/11/18 | J RAPISARDI | EMAIL J. ZUJKOWSKI RE: ▮. | 0.3 |
| 07/11/18 | P FRIEDMAN | EMAILS W/ J. ORTIZ (AAFAF) RE: ▮. | 0.2 |
| 07/12/18 | A NADLER | REVIEW ALL RELEVANT DOCKETS AND CORRESPONDENCE TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 2.3 |
| 07/12/18 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR THE CLIENT. | 2.2 |
| 07/12/18 | J SPINA | CONFERENCE CALL W/ B. MIESEL AND ROTHSCHILD TEAM RE: ▮ | 0.9 |
| 07/12/18 | A PAVEL | EMAIL E. MCKEEN RE: ▮ (.7); ANALYZE PRIOR UPDATES AND RELATED ANALYSES FOR POTENTIAL USE IN SAME (.6). | 1.3 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY

Matter Name: COMMONWEALTH TITLE III

Matter: 0686892-00013

10/05/18
Invoice: 1014548
Page No. 5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/12/18 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS (.8); REVIEW MASTER LITIGATION CALENDAR (.1). | 0.9 |
| 07/13/18 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR THE CLIENT. | 0.9 |
| 07/13/18 | A NADLER | REVIEW ALL RELEVANT DOCKETS AND CORRESPONDENCE TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 0.9 |
| 07/13/18 | I BLUMBERG | REVIEW MASTER LITIGATION CALENDAR. | 0.3 |
| 07/14/18 | P WONG | PREPARE AND CLEAN PDF FILES PER A. PAVEL. | 0.6 |
| 07/15/18 | J RAPISARDI | CONFERENCE CALL W/ M. YASSIN, ROTHSCHILD TEAM, AND BAML TEAM RE: ███████████████ (1.1); EMAIL P. FRIEDMAN RE: SAME (.8). | 1.9 |
| 07/16/18 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR THE CLIENT. | 1.4 |
| 07/16/18 | A NADLER | REVIEW ALL RELEVANT DOCKETS AND CORRESPONDENCE TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 1.6 |
| 07/16/18 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS (1.4); REVIEW MASTER LITIGATION CALENDAR (.1). | 1.5 |
| 07/16/18 | P FRIEDMAN | EMAILS W/ C. RIVERA AND M. YASSIN RE: ██████████████████████ | 0.5 |
| 07/17/18 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR THE CLIENT. | 0.8 |
| 07/17/18 | V NAVARRO | PROCESS AND IMAGE DOCUMENTS FOR REVIEW BY CASE TEAM. | 0.5 |
| 07/17/18 | A NADLER | REVIEW ALL RELEVANT DOCKETS AND CORRESPONDENCE TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 0.9 |
| 07/17/18 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS (.3); REVIEW MASTER LITIGATION CALENDAR (.3). | 0.6 |
| 07/17/18 | D PEREZ | REVIEW JUNE 25 HEARING AGENDA. | 0.1 |
| 07/18/18 | B NEVE | REVIEW AND REVISE AGENDA FOR JULY OMNIBUS HEARING. | 0.4 |
| 07/18/18 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR THE CLIENT. | 0.9 |
| 07/18/18 | A NADLER | REVIEW ALL RELEVANT DOCKETS AND CORRESPONDENCE TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 1.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

10/05/18
Invoice: 1014548
Page No.  6

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/18/18 | A NADLER | UPDATE COLLECTION OF ALL SUBSTANTIVE JUDGE DEIN AND JUDGE SWAIN ORDERS FROM ALL TITLE III AND ADVERSARY PROCEEDINGS. | 1.3 |
| 07/18/18 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS (1.2); REVIEW MASTER LITIGATION CALENDAR (.2). | 1.4 |
| 07/18/18 | P FRIEDMAN | EMAILS W/ M. YASSIN AND V. BLAY RE: ███████████████████. | 0.6 |
| 07/19/18 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR THE CLIENT. | 1.2 |
| 07/19/18 | A NADLER | REVIEW ALL RELEVANT DOCKETS AND CORRESPONDENCE TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 1.2 |
| 07/19/18 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS (1.0); REVIEW MASTER LITIGATION CALENDAR (.2). | 1.2 |
| 07/19/18 | J SPINA | EMAIL K. STADLER AND E. WEST RE: █████████████ ████████ (.3); EMAIL V. SOLER RE: SAME (.5). | 0.8 |
| 07/20/18 | A NADLER | REVIEW ALL RELEVANT DOCKETS AND CORRESPONDENCE TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 1.5 |
| 07/20/18 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR THE CLIENT. | 1.8 |
| 07/20/18 | I BLUMBERG | REVIEW MASTER LITIGATION CALENDAR. | 0.2 |
| 07/20/18 | P FRIEDMAN | EMAILS W/ M. YASSIN AND V. SOLER RE: ██████████████████. | 0.6 |
| 07/20/18 | D PEREZ | EMAILS W/ C. RIVERO RE: NOTICE OF APPEARANCE IN PEAJE ADVERSARY PROCEEDING. | 0.1 |
| 07/20/18 | N MITCHELL | EMAIL RE: WORKSTREAM COORDINATION W/ J. RAPISARDI, S. UHLAND, M. DICONZA, AND P. FRIEDMAN. | 0.5 |
| 07/21/18 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 1.6 |
| 07/22/18 | I BLUMBERG | DRAFT ADDITION, REVIEW, AND CIRCULATE FRIDAY'S DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 1.1 |
| 07/22/18 | A PAVEL | COMMUNICATIONS W/ P. FRIEDMAN, I. BLUMBERG, AND LITIGATION TEAM RE: LITIGATION SUMMARIES. | 0.6 |
| 07/23/18 | I BLUMBERG | PREPARE WEEKLY CHEAT SHEET BINDER FOR J. RAPISARDI INCLUDING SUMMARIES OF KEY TITLE III FILINGS (1.1) AND TITLE VI UPDATES (1.1); COMPILE LIST ██████████████ (2.4). | 4.6 |
| 07/23/18 | R HOLM | DRAFT LITIGATION UPDATE FOR J. RAPISARDI AND A. PAVEL. | 1.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

10/05/18
Invoice: 1014548
Page No. 7

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/23/18 | A NADLER | REVIEW ALL RELEVANT DOCKETS AND CORRESPONDENCE TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 0.3 |
| 07/23/18 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR THE CLIENT. | 0.8 |
| 07/23/18 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS (1.4); REVIEW MASTER LITIGATION CALENDAR (.3). | 1.7 |
| 07/23/18 | A PAVEL | PREPARE SUMMARY ███████ (2.6); EMAIL I. BLUMBERG RE: SAME (.3); PREPARE ANALYSIS ████████ (3.1). | 6.0 |
| 07/24/18 | A NADLER | REVIEW OF TEXT SEARCHABLE DATABASE THAT RUNS ACROSS ALL PUERTO RICO DOCKETS FOR COMPLETENESS PER REQUEST OF D. SHAMAH. | 0.3 |
| 07/24/18 | R NEWCOMBE | DRAFT DEMONSTRATIVE GRAPHICS TO SHOW STATUS AND POSSIBLE OUTCOMES OF CASES PER A. PAVEL. | 2.2 |
| 07/24/18 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR THE CLIENT. | 0.8 |
| 07/24/18 | A NADLER | REVIEW ALL RELEVANT DOCKETS AND CORRESPONDENCE TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 0.8 |
| 07/24/18 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS (1.2); REVIEW MASTER LITIGATION CALENDAR (.1). | 1.3 |
| 07/24/18 | I BLUMBERG | COMPILE ADDITIONAL ████████ MATERIALS FOR WEEKLY CHEAT SHEET BINDER. | 1.1 |
| 07/24/18 | A PAVEL | EMAIL J. ZUJKOWSKI AND I. BLUMBERG RE: ██████ (.3); CONFERENCE W/ R. NEWCOMBE RE: LITIGATION SUMMARY VISUAL AID (.3); FOLLOW-UP COMMUNICATIONS RE: SAME (.1); REVIEW AND COMMENT ON LITIGATION SUMMARY (.1). | 0.8 |
| 07/25/18 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR THE CLIENT. | 1.3 |
| 07/25/18 | A NADLER | REVIEW ALL RELEVANT DOCKETS AND CORRESPONDENCE TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 0.6 |
| 07/25/18 | A PAVEL | REVIEW AND COMMENT ON LITIGATION SUMMARY PRESENTATION. | 1.5 |
| 07/25/18 | I BLUMBERG | LISTEN TO AND TAKE NOTES ON JULY OMNIBUS HEARING (4.0); ORGANIZE NOTES AND PREPARE BULLET POINT SUMMARY FOR DAILY UPDATE (1.4). | 5.4 |

Due upon receipt. Please remit to:
**By Mail: O'Melveny & Myers LLP** - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          10/05/18
Matter Name: COMMONWEALTH TITLE III                                       Invoice: 1014548
Matter: 0686892-00013                                                     Page No.  8

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/25/18 | J SPINA | EMAIL W/ S. RINALDI RE: ██████████████ (.3); FOLLOW-UP CALL RE: SAME (.7). | 1.0 |
| 07/25/18 | J SPINA | ANALYZE ISSUES RE: ████████████████ .8); TELEPHONE CONFERENCE W/ V. BLAY SOLER RE: SAME (.9). | 2.7 |
| 07/25/18 | R NEWCOMBE | DRAFT AND REVISE ███████████████████ PER A. PAVEL. | 4.6 |
| 07/25/18 | D PEREZ | EMAILS W/ J. ESSES RE: CASE MANAGEMENT ORDER. | 0.1 |
| 07/25/18 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS (1.1); REVIEW MASTER LITIGATION CALENDAR (.2). | 1.3 |
| 07/26/18 | M POCHA | EMAIL A. PAVEL RE: LITIGATION SUMMARY FOR CLIENT. | 0.2 |
| 07/26/18 | A NADLER | REVIEW ALL RELEVANT DOCKETS AND CORRESPONDENCE TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 0.8 |
| 07/26/18 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR THE CLIENT. | 0.6 |
| 07/26/18 | A PAVEL | PREPARE LITIGATION SUMMARY PRESENTATION. | 1.9 |
| 07/26/18 | R NEWCOMBE | DRAFT AND REVISE DEMONSTRATIVE GRAPHICS TO SHOW STATUS AND POSSIBLE OUTCOMES OF CASES PER A. PAVEL. | 3.7 |
| 07/27/18 | A NADLER | REVIEW ALL RELEVANT DOCKETS AND CORRESPONDENCE TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 1.3 |
| 07/27/18 | V NAVARRO | PROCESS AND ADD DOCUMENTS TO REVIEW WORKSPACE (.2); IMAGE DOCUMENTS (.2); QUALITY CONTROL FOR ANY IMAGING ERRORS (.2). | 0.6 |
| 07/27/18 | V NAVARRO | CREATE OUTGOING PRODUCTION OF RESPONSIVE DOCUMENTS UNDER PR-UNION. | 1.0 |
| 07/27/18 | J RAPISARDI | TELEPHONE CONFERENCE W/ F. BATLLE RE: ████████████ (1.4); TELEPHONE CONFERENCE W/ KRAMER LEVIN RE: SAME (.4); TELEPHONE CONFERENCES W/ V. D'AGATA (ROTHSCHILD) RE: ████████ (1.1); REVIEW NUMEROUS DOCUMENTS AND EMAILS RE: ████████████ (1.2); REVIEW ████ (.8); EMAIL N. MITCHELL RE: ████ STATUS (.6). | 5.5 |
| 07/27/18 | A PAVEL | REVIEW AND COMMENT ON LITIGATION SUMMARY PRESENTATION. | 0.7 |
| 07/27/18 | E MCKEEN | REVIEW AND COMMENT ON DECK RE: ████████████ | 1.0 |
| 07/27/18 | M LOTITO | TELEPHONE CONFERENCE W/ ANKURA TEAM RE: OVERVIEW AND STRATEGY. | 1.1 |
| 07/27/18 | I BLUMBERG | UPDATE WEEKLY CHEAT SHEET BINDER FOR J. RAPISARDI. | 1.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

10/05/18
Invoice: 1014548
Page No.  9

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/27/18 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS (.1); REVIEW MASTER LITIGATION CALENDAR (.3). | 0.4 |
| 07/29/18 | I BLUMBERG | DRAFT DAILY UPDATE RE: THURSDAY AND FRIDAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS (.9); REVIEW MASTER LITIGATION CALENDAR (.3). | 1.2 |
| 07/30/18 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR THE CLIENT. | 0.8 |
| 07/30/18 | A NADLER | REVIEW ALL RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 0.9 |
| 07/30/18 | A NADLER | RETRIEVE AND ORGANIZE ▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮ FOR ATTORNEY REVIEW. | 1.8 |
| 07/30/18 | A SAX-BOLDER | REVISE LITIGATION PRESENTATION FOR CLIENT. | 0.6 |
| 07/30/18 | A PAVEL | EMAIL E. MCKEEN RE: ▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮ (.2); REVISE PRESENTATION TO INCORPORATE E. MCKEEN COMMENTS (.2) EMAIL A. SAX-BOLDER, M. HINKER RE: SAME (.3). | 0.7 |
| 07/30/18 | J RAPISARDI | TELEPHONE CONFERENCE W/ JUDGE HOUSER, G. PORTELA, AND M. YASSIN RE: ▮▮▮▮▮▮▮ (.8); TELEPHONE CONFERENCES W/ M. YASSIN AND G. PORTELA RE: ▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮ (.7); CONFERENCE CALL W/ G. PORTELA RE: ▮▮▮▮▮▮▮▮▮▮▮▮ (1.1); TELEPHONE CONFERENCE W/ B. ROSEN RE: ▮▮▮▮▮▮▮▮▮▮▮▮ (.8); REVIEW ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ (.6); TELEPHONE CONFERENCES W/ M. YASSIN RE: ▮▮▮▮▮▮▮ (.6); NUMEROUS TELEPHONE CONFERENCES W/ F. BATLLE RE: ▮▮▮▮▮▮▮▮▮▮▮▮ (1.1). | 5.7 |
| 07/30/18 | R NEWCOMBE | DRAFT AND REVISE DEMONSTRATIVE GRAPHICS TO SHOW STATUS AND POSSIBLE OUTCOMES OF CASES PER A. PAVEL. | 4.8 |
| 07/30/18 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS (.9); REVIEW MASTER LITIGATION CALENDAR (.2). | 1.1 |
| 07/31/18 | A SAX-BOLDER | FURTHER REVISION AND COMMENT ON LITIGATION PRESENTATION FOR CLIENT. | 0.5 |
| 07/31/18 | F RIGGIONE | MAINTAIN ACCURACY OF DOCKET FOLDER. | 1.4 |
| 07/31/18 | F RIGGIONE | IDENTIFY POTENTIALLY RELEVANT LEGAL BRIEFING RE: ▮▮▮▮▮▮▮▮▮▮▮▮▮▮. | 2.5 |
| 07/31/18 | J RAPISARDI | ATTEND ALL-DAY MEDIATION SESSION AT PROSKAUER FOR ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮; MEETING W/ MEDIATION TEAM, PROSKAUER, CITIGROUP, BAML, ROTHSCHILD, M. YASSIN (8.8); EMAIL P. FRIEDMAN RE: ▮▮▮▮▮▮▮▮▮▮▮▮ (.8). | 9.6 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

10/05/18
Invoice: 1014548
Page No. 10

| Date | Name | Description | Hours |
|---|---|---|---|
| 07/31/18 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS (.6); REVIEW MASTER LITIGATION CALENDAR (.2). | 0.8 |
| 07/31/18 | R NEWCOMBE | DRAFT AND REVISE DEMONSTRATIVE GRAPHICS TO SHOW STATUS AND POSSIBLE OUTCOMES OF CASES PER A. PAVEL. | 5.2 |
| 07/31/18 | A NADLER | REVIEW ALL RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 0.9 |
| 07/31/18 | A PAVEL | PREPARE AND REVISE LITIGATION STRATEGY PRESENTATION (4.9); COMMUNICATE W/ E. MCKEEN RE: SAME (.9). | 5.8 |
| 07/31/18 | E MCKEEN | REVIEW AND REVISE POWERPOINT DECK RE: ▉ | 1.9 |
| 07/31/18 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR THE CLIENT. | 0.8 |
| **Total** | **005 CASE ADMINISTRATION** | | **184.6** |

**006 CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Description | Hours |
|---|---|---|---|
| 07/02/18 | D PEREZ | EMAILS W/ C. YAMIN AND J. BERMAN RE: CLAIMS REGISTER (.1); TELEPHONE CONFERENCE W/ J. BERMAN RE: SAME (.1). | 0.2 |
| 07/03/18 | D PEREZ | REVIEW UPDATED CLAIM REPORT. | 0.2 |
| 07/10/18 | D PEREZ | EMAILS W/ A. PAVEL AND J. BERMAN RE: ▉ | 0.1 |
| 07/16/18 | S UHLAND | MEET W/ M. YASSIN, B. ROSEN RE: ▉ ▉. | 1.0 |
| 07/17/18 | D PEREZ | REVIEW UPDATED CLAIMS REPORT. | 0.2 |
| 07/23/18 | D PEREZ | EMAILS W/ E. LAPUMA, J. BERMAN, AND S. UHLAND RE: ▉ | 0.3 |
| 07/24/18 | D PEREZ | TELEPHONE CONFERENCE W/ J. BERMAN RE: ▉ (.2); EMAILS W/ E. LAPUMA AND S. UHLAND RE: SAME (.2). | 0.4 |
| 07/25/18 | D PEREZ | REVIEW UPDATED CLAIM REPORT. | 0.3 |
| 07/31/18 | D PEREZ | EMAIL I. BLUMBERG RE: ▉ | 0.1 |
| **Total** | **006 CLAIMS ADMINISTRATION AND OBJECTIONS** | | **2.8** |

**007 CORPORATE GOVERNANCE AND BOARD MATTERS**

| Date | Name | Description | Hours |
|---|---|---|---|
| 07/01/18 | S UHLAND | REVIEW AND REVISE ▉ (.7); CONFERENCE W/ F. PEREZ AND C. YAMIN RE: SAME (.3). | 1.0 |
| 07/31/18 | I BLUMBERG | REVIEW RESEARCH RE: ▉. | 0.2 |
| **Total** | **007 CORPORATE GOVERNANCE AND BOARD MATTERS** | | **1.2** |

**008 EMPLOYEE BENEFITS AND PENSIONS**

Due upon receipt. Please remit to:
**By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436**
**By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33**
**Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224**
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

10/05/18
Invoice: 1014548
Page No.  11

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/02/18 | D PEREZ | REVIEW LIST OF ███████████ (.3); EMAILS W/ S. MILLMAN AND I. GARAU RE: SAME (.1). | 0.4 |
| 07/03/18 | D PEREZ | EMAILS W/ I. GARAU, J. PEREZ, AND S. MILLMAN RE: ███████████ (.2); TELEPHONE CONFERENCE W/ I. GARAU RE: SAME (.1). | 0.3 |
| 07/17/18 | D PEREZ | TELEPHONE CONFERENCE W/ S. MILLMAN RE: ████ (.2); FOLLOW UP W/ J. PEREZ AND I. GARAU RE: SAME (.1). | 0.3 |
| 07/19/18 | D PEREZ | FOLLOW UP W/ I. GARAU AND J. PEREZ RE: ████ | 0.1 |
| 07/25/18 | J SPINA | TELEPHONE CONFERENCE W/ K. THOMAS RE: ████ ███████████ (.8); EMAIL RE: SAME (.3). | 1.1 |
| **Total** | **008 EMPLOYEE BENEFITS AND PENSIONS** | | **2.2** |

**009 FEE APPLICATIONS**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/02/18 | I BLUMBERG | PREPARE SECOND INTERIM FEE APPLICATION FOR COMMONWEALTH MATTERS. | 0.6 |
| 07/05/18 | J SPINA | FINALIZE MARCH FEE STATEMENTS (2.8); PREPARE APRIL FEE STATEMENTS (2.9). | 5.7 |
| 07/05/18 | I BLUMBERG | PREPARE FEE APPLICATION FOR COMMONWEALTH MATTERS. | 1.1 |
| 07/08/18 | R HOLM | EDIT INTERIM FEE APPLICATION. | 0.1 |
| 07/09/18 | I BLUMBERG | PREPARE COMMONWEALTH INTERIM FEE APPLICATION. | 1.6 |
| 07/09/18 | J SPINA | PREPARE THIRD INTERIM FEE APPLICATIONS. | 6.9 |
| 07/10/18 | J SPINA | PREPARE THIRD INTERIM FEE APPLICATIONS. | 3.9 |
| 07/10/18 | A PAVEL | REVIEW AND COMMENT ON COMMONWEALTH LITIGATION DESCRIPTION INSERT FOR USE IN FEE APPLICATION. | 0.3 |
| 07/11/18 | I BLUMBERG | PREPARE COMMONWEALTH INTERIM FEE APPLICATION. | 0.6 |
| 07/11/18 | J SPINA | REVIEW ROTHSCHILD FEE APPLICATION. | 0.9 |
| 07/11/18 | J SPINA | PREPARE MAY FEE STATEMENTS. | 4.1 |
| 07/11/18 | J SPINA | PREPARE PR INTERIM FEE APPLICATIONS. | 6.8 |
| 07/11/18 | R HOLM | REVISE INTERIM FEE APPLICATION. | 1.3 |
| 07/12/18 | J SPINA | REVISE INTERIM FEE APPLICATIONS. | 3.4 |
| 07/12/18 | R HOLM | REVISE INTERIM FEE APPLICATION. | 0.1 |
| 07/13/18 | J RAPISARDI | REVIEW AND REVISE FEE APPLICATION. | 1.3 |
| 07/13/18 | J SPINA | REVISE INTERIM FEE APPLICATIONS. | 7.9 |
| 07/14/18 | M KREMER | DRAFT INTERIM FEE APPLICATION NARRATIVE. | 0.2 |
| 07/15/18 | J SPINA | FINALIZE INTERIM FEE APPLICATIONS. | 3.1 |
| 07/16/18 | J SPINA | FINALIZE INTERIM FEE APPLICATIONS. | 3.9 |
| 07/16/18 | J SPINA | REVIEW ROTHSCHILD INTERIM FEE APPLICATION (.9); TELEPHONE CONFERENCE W/ B. MIESEL AT ROTHSCHILD RE: SAME (.7). | 1.6 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          10/05/18
Matter Name:  COMMONWEALTH TITLE III                                      Invoice: 1014548
Matter:  0686892-00013                                                    Page No.   12

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/16/18 | J ZUJKOWSKI | FINALIZE FEE APPLICATIONS. | 5.1 |
| 07/18/18 | J SPINA | PREPARE JUNE FEE STATEMENTS. | 1.8 |
| 07/20/18 | J SPINA | TELEPHONE CONFERENCE W/ ROTHSCHILD RE: JUNE FEES (.9); EMAIL B. MIESEL RE: SAME (.4). | 1.3 |
| 07/20/18 | J SPINA | PREPARE JUNE FEE STATEMENTS. | 1.9 |
| 07/24/18 | J SPINA | WORK ON JUNE FEE STATEMENTS. | 1.9 |
| 07/25/18 | J SPINA | CONTINUE REVIEW OF JUNE FEE STATEMENTS. | 3.3 |
| 07/26/18 | J SPINA | CONTINUE REVIEW OF JUNE FEE STATEMENTS. | 2.8 |
| 07/29/18 | J SPINA | REVIEW JUNE FEE STATEMENTS (1.5); EMAILS RE: SAME (.5). | 2.0 |
| 07/30/18 | J SPINA | PREPARE JUNE FEE APPLICATION. | 5.1 |
| 07/31/18 | J SPINA | PREPARE JUNE FEE APPLICATION. | 4.2 |
| **Total** | **009 FEE APPLICATIONS** | | **84.8** |

**011 HEARINGS**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/09/18 | I BLUMBERG | PREPARE NOTICE OF APPEARANCE FOR N. MITCHELL. | 0.6 |
| 07/17/18 | I BLUMBERG | REVIEW AND COMMENT ON DRAFT AGENDA FOR JULY OMNIBUS HEARING. | 0.6 |
| 07/18/18 | I BLUMBERG | PREPARE INFORMATIVE MOTION FOR JULY OMNIBUS HEARING. | 1.3 |
| 07/19/18 | A NADLER | COMPILE RELEVANT FILINGS FOR OMNIBUS HEARING PREPARATION MATERIALS FOR ATTORNEY USE. | 1.6 |
| 07/24/18 | I BLUMBERG | PREPARE ELECTRONIC DEVICE REQUEST FOR S. UHLAND. | 0.3 |
| 07/25/18 | M KREMER | PREPARE FOR AND HEARING ON ███████ MATTER. | 1.8 |
| 07/25/18 | J BEISWENGER | TELEPHONICALLY ATTEND OMNIBUS HEARING. | 4.4 |
| **Total** | **011 HEARINGS** | | **10.6** |

**012 LITIGATION**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/01/18 | J ROTH | DRAFT EXCEL SPREADSHEET DETAILING DOCUMENTS TO DISCLOSE IN RESPONSE TO MAY 23 LETTER ██████ ██████ (1.1); REVIEW SAME DOCUMENTS FOR DELIBERATIVE PROCESS PRIVILEGE AND DRAFT COMMENTS TO A. PAVEL RE: FINDINGS (1.9); EMAIL TO A. PAVEL RE: SAME (.8). | 3.8 |
| 07/01/18 | J ROTH | REVIEW DOCUMENTS PRODUCED IN RULE 2004 DISCOVERY TO DETERMINE WHICH DOCUMENTS ███████████████████████████████████ ████████████████████████████████ ██████████████████ (1.1); REVIEW LETTER RECEIVED ██████████ ████████ RE: SAME MOTION AND DRAFT COMMENTARY INTO SAME EXCEL SPREADSHEET TRACKER RE: SAME PRODUCTION (1.1); EMAIL TO A. PAVEL RE: SAME (.3). | 2.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          10/05/18
Matter Name:  COMMONWEALTH TITLE III                                      Invoice: 1014548
Matter:  0686892-00013                                                    Page No.   13

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/02/18 | J ROTH | MEET W/ A. PAVEL RE: MAY 23 LETTER AND JUNE 29 LETTER ▮▮▮▮▮ RE: ▮▮▮▮ (.9); DRAFT EMAIL TO CLIENT RE: ▮▮▮▮ (.6); DRAFT EMAIL TO CLIENT RE: ▮▮▮▮ (1.7); EDIT INTERNAL EXCEL SPREADSHEET TRACKING DOCUMENTS TO PRODUCE IN RESPONSE TO MAY ZECCA LETTER W/ CONFIDENTIALITY AND PRIVILEGE DESIGNATIONS (1.5); REVIEW DOCUMENTS PROVIDED BY A. COVUCCI TO DETERMINE IF RESPONSIVE ▮▮▮▮ (.6); EMAILS TO PRACTICE SUPPORT GROUP RE: SAME (.1). | 5.4 |
| 07/02/18 | A COVUCCI | REVIEW DOCUMENTS TO DETERMINE RESPONSIVENESS FOR ▮▮▮▮. | 0.6 |
| 07/02/18 | A COVUCCI | GATHER AND REVIEW DOCUMENTS TO DETERMINE RESPONSIVENESS ▮▮▮▮. | 0.2 |
| 07/02/18 | J MONTALVO | EMAIL A. NADLER RE: PREVIOUSLY PRODUCED DOCUMENTS RELATED TO RENEWED JOINT RULE 2004 REQUESTS. | 0.1 |
| 07/02/18 | J MONTALVO | CORRESPOND W/ J. ROTH RE: LOGISTICS FOR UPCOMING DOCUMENT REVIEW. | 0.3 |
| 07/02/18 | J MONTALVO | REVIEW AND ANALYZE ELECTRONIC DOCUMENTS FOR ATTORNEY REVIEW AS REQUESTED BY J. ROTH. | 0.4 |
| 07/02/18 | L ORTEGA | CONFERENCE W/ F. ANDERSON (CADWALADER) CONCERNING PRODUCTION DELIVERY (.1); CORRESPOND W/ F. ANDERSON CONCERNING RE-DELIVERY OF PRODUCTION (.1). | 0.2 |
| 07/02/18 | A PAVEL | COMMUNICATE W/ I. GARAU (AAFAF) RE: AAFAF DECLARATION (.1); COMMUNICATIONS W/ AAFAF TEAM RE: PRODUCTION OF MONTHLY REPORTING PACKAGES (.6); ANALYZE POTENTIAL PRODUCTION IN RESPONSE TO GO REQUESTS (1.3); PREPARE SUMMARY AND RECOMMENDATIONS RE: SAME (1.9); REVISE LETTER RE: SAME (1.7); PREPARE RESPONSE TO ▮▮▮▮ LETTER (.9); PREPARE PRODUCTION RECOMMENDATIONS RE: RULE 2004 PRODUCTION (.6); COMMUNICATE W/ PROSKAUER TEAM RE: ▮▮▮▮ (.3); CONFERENCE W/ I. BLUMBERG RE: ▮▮▮▮ PREPARATION (.3); CONFERENCE W/ J. ROTH RE: OUTSTANDING RULE 2004 ISSUES (.9). | 8.6 |
| 07/03/18 | A PAVEL | COMMUNICATE W/ M. WANG (GREENBERG) RE: ▮▮▮▮ (.1); COMMUNICATE W/ ROTHSCHILD AND ANKURA TEAMS RE: DOCUMENT PRODUCTION (.1); REVISE RESPONSE TO ▮▮▮▮ TO INCORPORATE E. MCKEEN COMMENTS (.9); PREPARE SUMMARY COMMUNICATION TO CLIENT RE: SAME (.2); REVIEW ▮▮▮▮ (.3). | 1.6 |
| 07/03/18 | L ORTEGA | EMAIL M. POCHA CONCERNING REVIEW STATUS OF DOCUMENTS FOR RESPONSE TO ▮▮▮▮ REQUESTS. | 0.1 |
| 07/03/18 | J DALOG | PREPARE DOCUMENT PRODUCTION MATERIALS PER REQUEST OF J. ROTH. | 0.1 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

10/05/18
Invoice: 1014548
Page No. 14

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/03/18 | I BLUMBERG | REVIEW DELIBERATIVE PROCESS PRIVILEGE BRIEFING (2.4); DRAFT ▮▮▮▮▮▮▮▮▮▮ (1.9). | 4.3 |
| 07/04/18 | J ROTH | REVISE EXCEL SPREADSHEET DETAILING DOCUMENTS TO DISCLOSE IN RESPONSE TO ▮▮▮▮▮▮▮. | 0.4 |
| 07/04/18 | E MCKEEN | REVIEW AND COMMENT ON MOTION TO SHORTEN TIME. | 0.6 |
| 07/04/18 | M POCHA | REVIEW DOCUMENTS FOR SECOND PRODUCTION IN RESPONSE TO ▮▮▮▮▮▮▮ DISCOVERY REQUESTS. | 0.3 |
| 07/05/18 | V NAVARRO | IMAGE EXCEL DOCUMENTS FOR PRODUCTION (2.4); QUALITY CONTROL AND RE-IMAGE ERROR DOCUMENTS FOR PRODUCTION (.9); IMPORT IMAGES TO REVIEW WORKSPACE FOR PRODUCTION (1.3). | 4.6 |
| 07/05/18 | A COVUCCI | REVIEW AND REDACT ▮▮▮▮▮▮▮▮▮ | 0.1 |
| 07/05/18 | P FRIEDMAN | REVIEW CORRESPONDENCE FROM ▮▮▮▮▮▮ RE: OUTSTANDING DOCUMENT REQUESTS AND CONFERENCE W/ E. MCKEEN RE: SAME. | 0.3 |
| 07/05/18 | J DALOG | PREPARE REDACTIONS IN PREPARATION OF PRODUCTION OF RULE 2004 PRODUCTION DOCUMENTS PER REQUEST OF J. ROTH AND A. PAVEL. | 2.8 |
| 07/05/18 | E MCKEEN | STRATEGIZE RE: ▮▮▮▮▮▮▮▮▮. | 0.7 |
| 07/05/18 | E MCKEEN | PREPARE FOR MEET AND CONFER W/ BONDHOLDERS RE: ▮▮▮▮▮▮ | 0.6 |
| 07/05/18 | E MCKEEN | CONFERENCE W/ M. DALE RE: RULE 2004 DISCOVERY. | 0.1 |
| 07/05/18 | E MCKEEN | MEET AND CONFER W/ T. MUNGOVAN AND P. FRIEDMAN RE: MOTION TO SHORTEN TIME. | 0.3 |
| 07/05/18 | J ROTH | EMAIL A. PAVEL RE: ▮▮▮▮▮▮▮▮▮ RE: DOCUMENTS TO PRODUCE IN RULE 2004 DISCOVERY (.3); REVIEW ▮▮▮▮▮▮▮▮▮▮▮▮ (.5); EDIT INTERNAL EXCEL SPREADSHEET RE: SAME (.2). | 1.0 |
| 07/05/18 | J ROTH | CORRESPOND W/ V. NAVARRO RE: DOCUMENTS TO PRODUCE IN RESPONSE TO ▮▮▮▮▮▮▮ RE: RULE 2004 DISCOVERY (.1); REVIEW RESPONSIVE DOCUMENTS FOR PRIVILEGE RE: SAME DISCOVERY (1.8); CORRESPOND W/ A. PAVEL RE: SAME (.1). | 2.0 |

Due upon receipt. Please remit to:
**By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436**
**By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33**
**Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224**
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

10/05/18
Invoice: 1014548
Page No.   15

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/05/18 | A PAVEL | COMMUNICATE W/ AAFAF TEAM RE: ███████████ ███████ (.2); COMMUNICATIONS W/ J. ROTH AND V. NAVARRO RE: SAME (.3); PREPARE TALKING POINTS RE: █████████████████████ (.8); PREPARE DEPOSITION STRATEGY TALKING POINTS RE: SAME (.5); PREPARE TALKING POINTS RE: █████████████ (1.1); PREPARE TALKING POINTS RE: ██████████████ (1.8); PREPARE TALKING POINTS RE: ██████ (.4); PREPARE LIST OF KEY DOCUMENTS FOR USE IN SAME (1.3). | 6.4 |
| 07/05/18 | I BLUMBERG | EMAIL TO A. PAVEL RE: STATUS OF DOCUMENT COLLECTION. | 0.1 |
| 07/06/18 | V NAVARRO | IMAGE DOCUMENTS FOR PRODUCTION IN JOINT 2004 (.8); IMPORT DOCUMENTS TO REVIEW WORKSPACE (.7). | 1.5 |
| 07/06/18 | V NAVARRO | IMAGE AND PROCESS DOCUMENTS FOR PRODUCTION IN JOINT 2004 (2.1); CREATE TWO VOLUMES OF RESPONSIVE PRODUCTION DOCUMENTS (2.2). | 4.3 |
| 07/06/18 | E MCKEEN | REVIEW CORRESPONDENCE IN PREPARATION FOR MEET AND CONFER W/ ███████████. | 0.9 |
| 07/06/18 | E MCKEEN | FINALIZE RESPONSES TO ████ REQUESTS RE: RULE 2004 DISCOVERY. | 0.7 |
| 07/06/18 | L ORTEGA | PREPARE SECOND PRODUCTION IN RESPONSE TO ██████ DOCUMENT REQUESTS (.4); CORRESPOND W/ PRACTICE SUPPORT CONCERNING PRODUCTION STATUS UPDATE (.2); CORRESPOND W/ M. POCHA CONCERNING PREPARATION OF SECOND PRODUCTION IN RESPONSE ██████████ DOCUMENT REQUESTS (.1); PRODUCE SECOND PRODUCTION IN RESPONSE TO ██████ DOCUMENT REQUEST (.1). | 0.8 |
| 07/06/18 | P FRIEDMAN | REVIEW INFORMATIVE MOTION RE: ██████████ ████████████ | 0.4 |
| 07/06/18 | A PAVEL | COMMUNICATE W/ PROSKAUER TEAM RE: RESPONSE TO ██████████ REQUESTS (.4); COMMUNICATE W/ I. GARAU RE: SAME (.2); REVISE RESPONSES TO SAME (1.4); REVISE RESPONSE TO JUNE 29 CREDITOR REQUESTS (.4); EMAIL J. ROTH AND V. NAVARRO RE: DOCUMENT PRODUCTIONS IN RESPONSE TO JUNE 29 AND MAY 23 LETTERS (.4). | 2.8 |
| 07/06/18 | M POCHA | REVIEW AND RESPOND TO EMAIL RE: ████████ ████████████ | 0.2 |
| 07/06/18 | J ESPINOZA | PREPARE PR-INSURERS 2004 DOCUMENTS FOR PRODUCTION PURSUANT TO THE REQUEST OF M. POCHA. | 1.6 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                10/05/18
Matter Name:  COMMONWEALTH TITLE III                                                      Invoice: 1014548
Matter:  0686892-00013                                                                          Page No.   16

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/06/18 | J ROTH | CORRESPOND W/ V. NAVARRO AND A. PAVEL RE: DOCUMENTS TO PRODUCE IN RESPONSE TO ▮▮▮ RE: RULE 2004 DISCOVERY (1.6); REVIEW AND EDIT INTERNAL EXCEL SPREADSHEET TRACKING DOCUMENTS TO BE PRODUCED IN RESPONSE TO SAME LETTERS (1.2); REVIEW DOCUMENTS IN RESPONSE TO JUNE 29 LETTER FOR RESPONSIVENESS, CONFIDENTIALITY, AND PRIVILEGE (1.6); REVIEW DOCUMENTS IN RESPONSE TO ▮▮▮ (.7); FINAL REVIEW OF SAME DOCUMENTS PRIOR TO RELEASE (.3). | 5.4 |
| 07/07/18 | W SUSHON | REVIEW AND REVISE NEW DRAFT OF RESPONSE TO UCC'S INFORMATIVE MOTION RE: ▮▮▮. | 0.8 |
| 07/08/18 | J ROTH | CREATE EXCEL SPREADSHEET TRACKING JUNE 21 AND JULY 7 DOCUMENT PRODUCTIONS RE: MAY AND JUNE LETTERS FROM K. ZECCA RE: RULE 2004 DISCOVERY. | 1.9 |
| 07/08/18 | V NAVARRO | PROCESS AND IMAGE DOCUMENTS FOR REVIEW (1.8); QUALITY CONTROL IMAGES AND EXPORT TIFF FILE TO LOAD TO REVIEW WORKSPACE FOR PRODUCTION IN JOINT 2004 (2.1). | 3.9 |
| 07/09/18 | I BLUMBERG | COLLECT DOCUMENTS FOR ▮▮▮ DEPOSITION RE: RULE 2004. | 1.6 |
| 07/09/18 | W SUSHON | REVIEW AND REVISE DRAFT OBJECTIONS TO UCC INFORMATIVE MOTION RE: ▮▮▮. | 2.2 |
| 07/09/18 | B NEVE | DRAFT AND REVISE MOTION TO SET BRIEFING SCHEDULE FOR RESPONSE TO COMPLAINT IN ADVERSARY PROCEEDING NO. 18-066 (2.7); EMAIL CORRESPONDENCE W/ P. FRIEDMAN AND W. SUSHON RE: SAME (.3); EMAIL CORRESPONDENCE W/ AAFAF RE: SAME (.3). | 3.3 |
| 07/09/18 | V NAVARRO | ADD IMAGES TO REVIEW WORKSPACE FOR PRODUCTION. | 0.6 |
| 07/09/18 | A NADLER | RETRIEVE CASES CITED ▮▮▮ | 1.3 |
| 07/09/18 | E MCKEEN | CONFERENCE W/ G. MASHBERG RE: ▮▮▮. | 0.1 |
| 07/09/18 | E MCKEEN | CONFERENCE W/ E. HALSTEAD, E. HOLLMAN, J. FRIEDMANN, AND G. MASHBERG RE: ▮▮▮ | 0.3 |
| 07/09/18 | J MONTALVO | CORRESPOND W/ A. NADLER RE: DATAROOM ACCESS FOR T. HOOKER OF JENNER BLOCK. | 0.1 |
| 07/09/18 | J ROTH | DRAFT EXCEL SPREADSHEET TRACKING DOCUMENT PRODUCTIONS OF JUNE 21 AND JULY 7 RE: ▮▮▮ RE: RULE 2004 DISCOVERY. | 0.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

10/05/18
Invoice: 1014548
Page No.   17

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/09/18 | A PAVEL | REVIEW AND ANALYZE AAFAF AND FOMB RESPONSES TO DELIBERATIVE PROCESS OBJECTIONS TO PREPARE FOR MEET AND CONFERENCE W/ ███████ (.8); REVIEW AND ANALYZE RESPONSES TO DOCUMENT REQUEST LETTERS TO PREPARE FOR SAME (.6); PARTICIPATE IN MEET AND CONFER W/ MOVANTS' COUNSEL RE: SAME (.3); SUMMARY COMMUNICATION TO M. YASSIN (AAFAF) AND I. GARAU (AAFAF) RE: SAME (.3); EMAIL W/ I. BLUMBERG, R. HOLM, AND J. ROTH RE: SAME (.2); CORRESPOND W/ AAFAF, ANKURA, CONWAY, DEVTECH AND ROTHSCHILD TEAMS RE: ██████ ███████████ (.3); REVIEW ███ CASE STATUS AND DOCUMENT REQUESTS TO PREPARE FOR CONFERENCE W/ PROSKAUER TEAM (.7); CONFERENCE W/ G. BRENNER (PROSKAUER) AND L. STAFFORD (PROSKAUER) RE: ███ CASES (.4); EMAIL E. MCKEEN, S. UHLAND, AND P. FRIEDMAN RE: STRATEGY ISSUES IN ███ ACTIONS (.9); PREPARE FOLLOW-UP COMMUNICATION W/ AAFAF AND DOJ TEAMS RE: SAME (.8). | 5.3 |
| 07/09/18 | S UHLAND | REVIEW OBJECTION TO ██████████ MOTION (.7); COMMUNICATIONS W/ W. SUSHON RE: SAME (.2). | 0.9 |
| 07/09/18 | R HOLM | EMAIL A. PAVEL RE: █████████████████████ | 0.2 |
| 07/10/18 | J ROTH | DRAFT EMAILS TO FINANCIAL ADVISORS REQUESTING INFORMATION RE: ████████████████████ | 1.1 |
| 07/10/18 | A PAVEL | ANALYZE DOCUMENTS COLLECTED IN RESPONSE TO ████████████████. | 1.0 |
| 07/11/18 | D PEREZ | EMAILS W/ C. GARCIA RE: █████████ | 0.2 |
| 07/11/18 | J MONTALVO | CORRESPOND W/ A. COVUCCI RE: LOGISTICS FOR UPCOMING DOCUMENT PRODUCTION. | 0.1 |
| 07/11/18 | R HOLM | EMAILS W/ P. FRIEDMAN AND A. PAVEL RE: ████████. | 0.2 |
| 07/12/18 | A NADLER | COORDINATE AND SEND RENEWED JOINT RULE 2004 REQUESTS PRODUCTION. | 0.6 |
| 07/12/18 | B NEVE | DRAFT AND REVISE OVERVIEW OF ONGOING LITIGATION FOR CLIENT (.3); EMAIL CORRESPONDENCE W/ A. PAVEL RE: SAME (.2). | 0.5 |
| 07/12/18 | J MONTALVO | CORRESPOND W/ A. PAVEL RE: EXPORT OF PREVIOUSLY PRODUCED DOCUMENTS FROM RELATIVITY WORKSPACE. | 0.1 |
| 07/12/18 | A NADLER | DOCKET REVIEW FOR FIRST CIRCUIT ORDERS RE: ██████████████████ | 0.4 |
| 07/12/18 | J MONTALVO | CORRESPOND W/ J. ROTH RE: EXPORTED DOCUMENTS FROM INTRALINKS DATAROOM. | 0.1 |
| 07/12/18 | P FRIEDMAN | REVIEW COFINA FILING RE: ████████████ | 0.3 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

10/05/18
Invoice: 1014548
Page No.  18

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/16/18 | R HOLM | EMAILS W/ P. FRIEDMAN, S. UHLAND, AND D. PEREZ RE: ████████████. | 0.1 |
| 07/16/18 | B HARPER | DRAFT MOTION ███████████████. | 3.2 |
| 07/16/18 | P FRIEDMAN | TELEPHONE CONFERENCES W/ I. GARAU AND S. TORRES RE: PRODUCTION OF DOCUMENTS TO ██ (1.1); EMAILS AND TELEPHONE CONFERENCES W/ A. PAVEL RE: SAME (.5). | 1.6 |
| 07/16/18 | J MONTALVO | CORRESPOND W/ A. PAVEL RE: ANALYSIS OF DOCUMENTS IN RELATIVITY WORKSPACE FOR REVIEW. | 0.1 |
| 07/16/18 | E MCKEEN | REVISE INTERIM DRAFT OF OPPOSITION ████████. | 1.7 |
| 07/17/18 | J MONTALVO | CORRESPOND W/ J. ROTH RE: LOGISTICS FOR UPCOMING DOCUMENT REVIEW. | 0.1 |
| 07/17/18 | B HARPER | CONTINUE TO DRAFT MOTION ████████████████. | 4.5 |
| 07/17/18 | E MCKEEN | CONFERENCE W/ G. MASHBERG AND M. DALE RE: ███. | 0.3 |
| 07/17/18 | W SUSHON | PINTO-LUGO: TELEPHONE CONFERENCE W/ I. GARAU, C. JUAN GARCIA, AND C. VELAZ RE: ████████. | 0.4 |
| 07/18/18 | N MITCHELL | CONFERENCE W/ B. HARPER AND W. SUSHON RE: PINTO LUGO (.3); FOLLOW-UP EMAIL RE: SAME (.2). | 0.5 |
| 07/18/18 | E MCKEEN | REVIEW COMMUNICATIONS FROM A. PAVEL RE: UPDATES TO CATEGORICAL PRIVILEGE LOG. | 0.3 |
| 07/18/18 | E MCKEEN | REVIEW DRAFT PROPOSED JUDGMENT. | 0.3 |
| 07/18/18 | V NAVARRO | IMAGE DOCUMENTS FOR REVIEW AND PRODUCTION (.3); QUALITY CONTROL IMAGES FOR ERRORS (.2). | 0.5 |
| 07/18/18 | B HARPER | STRATEGY CALL W/ W. SUSHON AND N. MITCHELL RE: ████████. | 0.3 |
| 07/18/18 | B HARPER | CONTINUE TO RESEARCH AND DRAFT MOTION ████████████. | 4.7 |
| 07/18/18 | W SUSHON | PINTO LUGO: TELEPHONE CONFERENCE W/ B. HARPER AND N. MITCHELL RE: ███████████ (.3); REVIEW COMPLAINT AND FORMULATE RESPONSE STRATEGY (2.9). | 3.2 |
| 07/19/18 | B HARPER | CONTINUE TO DRAFT MOTION ███████████████. | 3.8 |
| 07/19/18 | M POCHA | EMAIL A. PAVEL RE: RULE 2004 DISCOVERY. | 0.2 |
| 07/19/18 | I BLUMBERG | WORK W/ G. HOPLAMAZIAN RE: UNREDACTED VERSIONS OF UCC'S RULE 2004 MOTION AND RELATED FILINGS. | 0.8 |
| 07/19/18 | W SUSHON | PINTO LUGO: TELEPHONE CONFERENCE W/ C. FEBUS AND C. JUAN GARCIA RE: STRATEGY. | 0.7 |
| 07/20/18 | W SUSHON | PINTO LUGO: MEET AND CONFERENCE CALL W/ U.S. DOJ, C. FEBUS, S. STAFFORD, C. JUAN GARCIA, AND PLAINTIFF'S COUNSEL RE: ███████████. | 0.5 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          10/05/18
Matter Name: COMMONWEALTH TITLE III                                      Invoice: 1014548
Matter: 0686892-00013                                                    Page No.  19

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/20/18 | W SUSHON | TELEPHONE CONFERENCE W/ B. FORNARIS AND S. SANTIAGO RE: ▓▓▓▓ (.3); FINAL REVISIONS TO REPLY (.7); FURTHER REVISIONS BASED ON CALL W/ B. FORNARIS (.5). | 1.5 |
| 07/20/18 | B HARPER | CONTINUE TO RESEARCH AND DRAFT MOTION ▓▓▓ | 3.7 |
| 07/20/18 | J MONTALVO | CORRESPOND W/ A. PAVEL RE: PREVIOUSLY PRODUCED DOCUMENTS TO OPPOSING PARTIES. | 0.2 |
| 07/20/18 | J ROTH | CORRESPOND W/ J. MONTALVO, A. PAVEL, AND P. WONG RE: TELEPHONE CONFERENCE W/ OPPOSING COUNSEL RE: DOWNLOADING JUNE 21 RULE 2004 PRODUCTION. | 0.5 |
| 07/21/18 | R HOLM | EMAIL W/ P. FRIEDMAN, S. UHLAND, AND D. PEREZ RE: RESEARCH ▓▓▓▓ (.6); CONDUCT RESEARCH RE: SAME (1.3). | 1.9 |
| 07/21/18 | B HARPER | CONTINUE TO DRAFT MOTION TO DISMISS PINTO LUGO COMPLAINT. | 1.2 |
| 07/22/18 | R HOLM | EMAIL W/ P. FRIEDMAN, S. UHLAND, AND D. PEREZ RE: RESEARCH ▓▓▓▓ (1.5); CONDUCT RESEARCH RE: SAME (2.0). | 3.5 |
| 07/22/18 | E MCKEEN | REVISE ARGUMENT OUTLINE. | 1.8 |
| 07/22/18 | P FRIEDMAN | PREPARE FOR ORAL ARGUMENT ▓▓▓▓ | 4.4 |
| 07/23/18 | B HARPER | CONTINUE TO RESEARCH AND DRAFT MOTION ▓▓▓ | 3.1 |
| 07/23/18 | W SUSHON | REVIEW ALL PAPERS SUBMITTED ON ▓▓▓. | 2.6 |
| 07/23/18 | A PAVEL | COMMUNICATE W/ ANKURA, DEVTECH AND CONWAY TEAMS RE: CATEGORICAL PRIVILEGE LOG. | 0.1 |
| 07/24/18 | M POCHA | REVIEW DOCUMENTS IN RESPONSE TO ▓▓▓ RULE 2004 REQUESTS. | 1.4 |
| 07/24/18 | J MONTALVO | CORRESPOND W/ R. HOLM RE: LOGISTICS FOR UPCOMING DOCUMENT REVIEW. | 0.1 |
| 07/24/18 | B HARPER | CONTINUE TO DRAFT MOTION ▓▓▓ | 4.2 |
| 07/24/18 | W SUSHON | TELEPHONE CONFERENCE W/ F. YATES AND M. DALE RE: ▓▓▓ (.3); REVIEW AUTHORITIES FROM UCC RE: ▓▓▓ (2.1); DRAFT OUTLINE RE: ▓▓▓ (.9). | 3.3 |
| 07/25/18 | M POCHA | RESEARCH RESPONSES TO ▓▓▓ IN CONNECTION W/ RULE 2004 REQUESTS. | 1.8 |
| 07/25/18 | B HARPER | CONTINUE TO REVISE DRAFT MOTION ▓▓▓. | 3.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY       10/05/18
Matter Name:  COMMONWEALTH TITLE III                                   Invoice: 1014548
Matter:  0686892-00013                                                 Page No.  20

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/25/18 | J MONTALVO | REVIEW AND ANALYZE DOCUMENTS IN RELATIVITY WORKSPACE FOR ATTORNEY REVIEW AS REQUESTED BY R. HOLM. | 0.9 |
| 07/25/18 | P FRIEDMAN | REVIEW ███████████ (.5); REVIEW ████████████ (1.0). | 1.5 |
| 07/25/18 | W SUSHON | ATTEND OMNIBUS MEETING AND PRESENT ARGUMENT ON ████████████ | 6.9 |
| 07/26/18 | M POCHA | REVIEW DOCUMENTS IN RESPONSE TO UNIONS' RULE 2004 REQUESTS. | 2.6 |
| 07/26/18 | A PAVEL | EMAIL W/ J. ROTH RE: ███ PRODUCTION (.5); EMAIL J. ROTH AND L. STAFFORD RE: SAME (.2). | 0.7 |
| 07/26/18 | H CHANOINE | RESOLVE QUESTIONS RE: ████████████ | 0.3 |
| 07/27/18 | B HARPER | REVIEW AND DRAFT ANALYSIS ████████████ | 2.3 |
| 07/27/18 | P FRIEDMAN | EMAILS W/ C. STEEGE AND M. YASSIN RE: ████████ | 0.2 |
| 07/27/18 | A PAVEL | EMAIL J. ROTH RE: ███ PRODUCTION (.5); EMAIL J. ROTH AND L. STAFFORD RE: SAME (.2). | 0.7 |
| 07/27/18 | L ORTEGA | PREPARE ACTUARIAL REPORTS FOR ███████ PRODUCTION (.4); CORRESPOND W/ PRACTICE SUPPORT CONCERNING PRODUCTION SUBMISSION (.2); CORRESPOND W/ M. POCHA CONCERNING PRODUCTION STATUS UPDATE (.1). | 0.7 |
| 07/27/18 | J ESPINOZA | PREPARE JOINT RULE 2004 DOCUMENTS FOR REVIEW. | 0.6 |
| 07/28/18 | B HARPER | REVIEW AND ANALYZE DISTRICT COURT RECORD RE: ████████ | 4.7 |
| 07/29/18 | B HARPER | CONTINUE TO REVIEW AND ANALYZE DISTRICT COURT RECORD RE: ████████ | 3.1 |
| 07/29/18 | W SUSHON | EMAIL E. MCKEEN AND P. FRIEDMAN RE: STATUS. | 0.3 |
| 07/30/18 | P FRIEDMAN | REVIEW AMENDED ████████ COMPLAINT. | 0.8 |
| 07/30/18 | I BLUMBERG | ASSIST B. HARPER RE: ████████ | 0.3 |
| 07/30/18 | L ORTEGA | TELEPHONE CONFERENCE W/ M. POCHA RE: ████████████ (.2); ANALYZE ████████████ (.8); CORRESPOND W/ ████ COUNSEL RE: PRODUCTION DELIVERY (.1). | 1.1 |
| 07/30/18 | M POCHA | CONFERENCE W/ L. ORTEGA RE: ████████████ | 0.2 |
| 07/30/18 | W SUSHON | ████████ UEFSCME CALL W/ C. FEBUS AND L. STAFFORD RE: ████████████ | 0.3 |
| 07/30/18 | E MCKEEN | REVIEW PROSKAUER'S CATEGORICAL PRIVILEGE LOG UPDATE. | 0.4 |
| 07/30/18 | E MCKEEN | EMAIL P. FRIEDMAN, W. SUSHON, A. RUDZIN, AND D. CANTOR RE: LITIGATION DEVELOPMENTS. | 0.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

10/05/18
Invoice: 1014548
Page No.  21

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/30/18 | E MCKEEN | MULTIPLE COMMUNICATIONS RE: STATUS OF RULE 2004 DISCOVERY FROM ███. | 0.4 |
| 07/30/18 | M POCHA | RESEARCH RESPONSES TO ███ QUESTIONS IN CONNECTION W/ RULE 2004 REQUESTS. | 0.7 |
| 07/30/18 | M POCHA | REVIEW DOCUMENTS FOR SUPPLEMENTAL PRODUCTION IN RESPONSE TO ███ RULE 2004 REQUESTS. | 1.8 |
| 07/30/18 | M POCHA | ANALYZE ████████████████ | 2.2 |
| 07/30/18 | B HARPER | RESEARCH AND ANALYZE DEADLINES AND FILING PROCEDURES IN APPEAL RE: ████. | 1.2 |
| 07/30/18 | B HARPER | CONTINUE TO REVISE MOTION ██████████. | 3.8 |
| 07/31/18 | L ORTEGA | ANALYZE DOCUMENTS TO RESPOND TO ███ QUESTIONS RE: PRODUCTION (2.7); CORRESPOND W/ M. POCHA RE: UPCOMING INSURERS PRODUCTION (.1) | 2.8 |
| 07/31/18 | M POCHA | REVIEW DOCUMENTS FOR THIRD DOCUMENT PRODUCTION ██████████ | 1.2 |
| 07/31/18 | M POCHA | RESEARCH RESPONSES TO ███ QUESTIONS IN CONNECTION W/ RULE 2004 REQUESTS. | 1.2 |
| 07/31/18 | E MCKEEN | EMAIL M. POCHA RE: STATUS OF RULE 2004 DISCOVERY REQUESTS ███. | 0.3 |
| 07/31/18 | B HARPER | REVIEW AND ANALYZE FILINGS RE: ██████████. | 2.9 |
| 07/31/18 | B HARPER | PREPARE W. SUSHON APPLICATION FOR ADMISSION TO FIRST CIRCUIT RE: ██████. | 0.6 |
| 07/31/18 | B HARPER | DRAFT AND PREPARE NOTICES OF APPEARANCE FOR FILING RE: ████. | 1.2 |
| **Total** | **012 LITIGATION** | | **210.4** |

**013 MEETINGS AND COMMUNICATIONS WITH CREDITORS**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/05/18 | S UHLAND | DRAFT AND REVISE SCRIPT FOR CREDITOR CALL. | 0.9 |
| 07/05/18 | M KREMER | REVIEW AND REVISE CREDITOR SCRIPT (.5); EMAILS W/ I. BLUMBERG RE: SAME (.2); REVIEW ADDITIONAL COMMENTS TO SCRIPT (.2); REVIEW UPDATED DECK (.1). | 1.0 |
| 07/05/18 | I BLUMBERG | PREPARE SCRIPT FOR BI-WEEKLY CREDITOR SPEECH. | 1.3 |
| 07/13/18 | J RAPISARDI | REVIEW ███ DECISION. | 0.8 |
| 07/25/18 | I BLUMBERG | PREPARE SPEECH FOR G. PORTELA'S BI-WEEKLY CREDITOR CALL. | 2.2 |
| 07/26/18 | I BLUMBERG | REVISE BI-WEEKLY CREDITOR SPEECH FOR G. PORTELA. | 1.5 |
| 07/26/18 | M KREMER | REVIEW AND REVISE CREDITOR NATION SCRIPT (.4); CONFERENCE W/ I. BLUMBERG RE: SAME (.2). | 0.6 |
| **Total** | **013 MEETINGS AND COMMUNICATIONS WITH CREDITORS** | | **8.3** |

**015 PLAN OF ADJUSTMENT**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

10/05/18
Invoice: 1014548
Page No.  22

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/01/18 | N MITCHELL | PARTICIPATE IN CALL RE: ▮. | 0.5 |
| 07/07/18 | P FRIEDMAN | EMAILS W/ J. RAPISARDI RE: ▮ | 0.6 |
| 07/09/18 | P FRIEDMAN | MEET W/ M. YASSIN RE: ▮. | 1.9 |
| 07/09/18 | N MITCHELL | ANALYZE VARIOUS ISSUES RE: ▮. | 1.8 |
| 07/10/18 | N MITCHELL | ANALYZE DRAFTS OF THE MATERIALS FOR ▮ (1.1); TELEPHONE CONFERENCE W/ F. BATLLE RE: SAME (.1). | 1.2 |
| 07/10/18 | I BLUMBERG | UPDATE WORK IN PROGRESS LIST FOR PLAN OF ADJUSTMENT WORKSTREAMS. | 0.7 |
| 07/10/18 | A PAVEL | EMAIL B. NEVE RE: ▮ (.1); REVIEW AND COMMENT ON PLAN OF ADJUSTMENT RESEARCH ACTION ITEMS LIST (.2). | 0.3 |
| 07/11/18 | I BLUMBERG | FINALIZE WORK IN PROGRESS LIST FOR PLAN OF ADJUSTMENT WORKSTREAMS. | 0.8 |
| 07/11/18 | J RAPISARDI | TELEPHONE CONFERENCE W/ V. D'AGATA RE: ▮ (.3); TELEPHONE CONFERENCE W/ V. D'AGATA RE: ▮ (.7). | 1.0 |
| 07/11/18 | B NEVE | DRAFT AND REVISE SUMMARY OF RECENT DEVELOPMENTS IN ▮ FOR COMPREHENSIVE LITIGATION UPDATE. | 0.4 |
| 07/11/18 | B NEVE | DRAFT AND REVISE ▮ | 1.9 |
| 07/12/18 | B NEVE | DRAFT AND REVISE ANALYSIS ▮. | 2.3 |
| 07/12/18 | A PAVEL | REVIEW AND COMMENT ON ▮ | 1.1 |
| 07/12/18 | J BEISWENGER | REVIEW AND ANALYZE MEMORANDA ON ▮ (.3); EMAIL ANALYSIS TO J. RAPISARDI AND P. FRIEDMAN (.1). | 0.4 |
| 07/12/18 | J RAPISARDI | CONFERENCE CALL W/ M. YASSIN AND G. PORTELA RE: ▮ (1.8); REVIEW ▮ (1.8). | 3.6 |
| 07/13/18 | B NEVE | DRAFT AND REVISE ANALYSIS ▮. | 0.6 |
| 07/16/18 | N MITCHELL | MEET W/ M. YASSIN, G. PORTELA, AND F. BATLLE RE: PLAN OF ADJUSTMENT AND STATUS UPDATE. | 1.1 |
| 07/18/18 | N MITCHELL | MEET W/ F. BATLLE, C. REIN, J. RODRIGUEZ, AND G. PORTELA RE: ▮ | 2.1 |
| 07/18/18 | P FRIEDMAN | REVIEW AND EDIT STRATEGY DECK RE: ▮. | 0.7 |
| 07/19/18 | A PAVEL | REVIEW AND ANALYZE ▮ | 0.8 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                        10/05/18
Matter Name:  COMMONWEALTH TITLE III                                                    Invoice: 1014548
Matter:  0686892-00013                                                                  Page No.  23

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/20/18 | J ZUJKOWSKI | PREPARE MEMORANDUM ███████ ███████ | 4.9 |
| 07/23/18 | I BLUMBERG | EMAIL B. RODRIGUEZ RE: █████████ ████ (.3); REVIEW RESEARCH RE ██████████ ████ (2.1). | 2.4 |
| 07/23/18 | D PEREZ | EMAILS W/ M. DICONZA RE ████████████ ██████ (.2); REVIEW COMPLETED MEMORANDA RE: SAME (1.1); FOLLOW UP W/ S. UHLAND RE: SAME (.1). | 1.4 |
| 07/23/18 | M DICONZA | MEET W/ OMM TEAM RE: ████████████ ██ (.6); RESEARCH RE: SAME (1.5). | 2.1 |
| 07/23/18 | N MITCHELL | DRAFT EMAIL OUTLINE AND SEND TO S. UHLAND, J. ZUJKOWSKI, M. DICONZA, AND M. HINKER RE: PLAN OF ADJUSTMENT. | 2.0 |
| 07/23/18 | N MITCHELL | ANALYZE CHART AND DOCUMENTS RELATED TO ██████ | 1.8 |
| 07/23/18 | J ZUJKOWSKI | COLLECT AND SUMMARIZE MATERIALS REQUESTED BY J. RAPISARDI. | 2.9 |
| 07/23/18 | M LOTITO | EMAIL S. UHLAND, N. MITCHELL, M. DICONZA, J. ZUJKOWSKI, AND M. HINKER RE: ██████████ | 0.6 |
| 07/24/18 | M DICONZA | RESEARCH AND ANALYSIS OF ISSUES RE: ██████ ███████. | 2.8 |
| 07/24/18 | J ZUJKOWSKI | ATTEND TO ████████████ AND RELATED WORK. | 2.4 |
| 07/25/18 | A PAVEL | EMAIL S. UHLAND, D. PEREZ, AND J. ZUJKOWSKI RE: ███████████ | 0.3 |
| 07/25/18 | D PEREZ | EMAIL S. UHLAND, J. ZUJKOWSKI, AND M. DICONZA RE: ████████████████. | 0.5 |
| 07/25/18 | M DICONZA | RESEARCH AND ANALYSIS OF ████████ | 2.7 |
| 07/25/18 | J ZUJKOWSKI | REVISE █████ (3.0); DISCUSS SAME W/ S. UHLAND VIA EMAIL (.4). | 3.4 |
| 07/26/18 | J ZUJKOWSKI | DRAFT MEMORANDUM RE: ██████. | 4.6 |
| 07/26/18 | D PEREZ | REVIEW COMPLETED ███████████ (.9); REVIEW STATUS OF OUTSTANDING RESEARCH (.8); FOLLOW UP W/ B. NEVE AND A. PAVEL RE: SAME (.2); EMAILS W/ A. SAX BOLDER, I. BLUMBERG, AND S. INDELICATO RE: SAME (.2); EMAIL J. BEISWENGER RE: SAME (.1) | 2.2 |
| 07/27/18 | S UHLAND | EMAIL M. DICONZA, D. PEREZ, M. LOTITO, AND I. BLUMBERG RE: ████████ | 0.6 |
| 07/27/18 | M DICONZA | RESEARCH, DRAFT, AND REVISE ████████. | 2.4 |
| 07/27/18 | M DICONZA | PLAN RESEARCH EMAIL TO OMM TEAM. | 0.5 |
| 07/27/18 | A SAX-BOLDER | CONFERENCE W/ D. PEREZ RE: ██████ ████████ | 0.2 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          10/05/18
Matter Name:  COMMONWEALTH TITLE III                                      Invoice: 1014548
Matter:  0686892-00013                                                    Page No.  24

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/27/18 | E MCKEEN | REVIEW WORKSTREAMS RE: PLAN OF ADJUSTMENT RESEARCH. | 0.4 |
| 07/27/18 | D PEREZ | DRAFT EMAIL MEMORANDUM TO S. UHLAND, A. SAX-BOLDER, M. DICONZA, J. ZUJKOWSKI, K. LAVIN, AND D. SAWYER RE: ███████████. | 1.2 |
| 07/27/18 | D PEREZ | REVISE PLAN RESEARCH WORKSTREAM CHART (.8); MEET W/ A. SAX BOLDER RE: ███████ (.2); REVIEW ███████ (.3); EMAIL S. INDELICATO RE: SAME (.1). | 1.4 |
| 07/29/18 | A PAVEL | REVIEW AND ANALYZE ███████████. | 0.9 |
| 07/30/18 | A SAX-BOLDER | LEGAL RESEARCH RE: ███████████. | 1.6 |
| 07/30/18 | A PAVEL | ANALYZE ███████ (1.9); PREPARE LIST OF ███ FOR USE IN SAME (1.7); PREPARE MEMORANDUM RE: ███████ (3.4); CONFERENCE W/ J. ROTH RE: ███████ (.6). | 7.6 |
| 07/30/18 | J ROTH | MEET W/ A. PAVEL RE: ASSISTANCE W/ ███████████. | 0.6 |
| 07/30/18 | J BEISWENGER | EMAIL J. ZUJKOWSKI AND A. PAVEL RE: ███████ (.1); REVIEW AND ANALYZE S. UHLAND NOTES RE: ███████ (.3); DRAFT EXHIBIT FOR PLAN OF ADJUSTMENT MEMORANDUM RE: ███████ (3.3); REVISE SAME AS PER J. ZUJKOWSKI COMMENTS (1.4). | 5.1 |
| 07/30/18 | D PEREZ | EMAILS W/ E. MCKEEN RE: ███████ (.2); EMAILS W/ A. PAVEL AND I. BLUMBERG RE: ███████ (.2). | 0.4 |
| 07/30/18 | I BLUMBERG | COORDINATE W/ A. NADLER RE: ███████ (.3); REVIEW WORK PRODUCT (.6). | 0.9 |
| 07/30/18 | J ZUJKOWSKI | DRAFT ███████ MEMORANDUM. | 4.5 |
| 07/31/18 | J ROTH | DRAFT ███████ MEMORANDUM RE: ███████ (1.8); REVIEW ADVERSARY PROCEEDING BRIEFING TO ASSIST W/ SAME (1.7). | 3.5 |
| 07/31/18 | A PAVEL | PREPARE MEMORANDUM ANALYZING ███████████. | 3.4 |
| 07/31/18 | H BLISS | RESEARCH RE: ███████ FOR F. RIGGIONE. | 0.2 |
| 07/31/18 | J BEISWENGER | REVISE ███████ ANALYSIS EXHIBIT RE: ███████ (.3); EMAILS W/ J. ZUJKOWSKI, E. MCKEEN, AND M. POCHA RE: SAME (.2); REVIEW AND REVISE INTERNAL ANALYSIS RE: ███████ (3.1). | 3.6 |
| 07/31/18 | A NADLER | RETRIEVE AND ORGANIZE ███████████. | 1.7 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                 10/05/18
Matter Name:  COMMONWEALTH TITLE III                                            Invoice: 1014548
Matter:  0686892-00013                                                          Page No.  25

| Date | Name | Description | Hours |
|---|---|---|---|
| **Total** | **015 PLAN OF ADJUSTMENT** | | **101.5** |
| **016 RELIEF FROM STAY AND ADEQUATE PROTECTION** | | | |
| 07/06/18 | D PEREZ | REVIEW NEW LIFT STAY NOTICE. | 0.2 |
| 07/17/18 | J SPINA | DRAFT STAY VIOLATION LETTER RE: PREPA. | 2.1 |
| 07/18/18 | D PEREZ | REVIEW DRAFT OBJECTION TO ARES STAY MOTION. | 0.2 |
| 07/19/18 | J SPINA | REVISE PREPA STAY VIOLATION LETTER. | 1.1 |
| 07/23/18 | D PEREZ | REVIEW OBJECTION TO ARES STAY MOTION (.2); REVIEW SUN SAND STAY STIPULATION (.2). | 0.4 |
| 07/24/18 | D PEREZ | REVIEW OBJECTION TO MELENDEZ STAY MOTION (.2); REVIEW RIVERA PEREZ STAY STIPULATION (.2); REVIEW COMMENTS TO ARES OBJECTION (.2). | 0.6 |
| 07/25/18 | D PEREZ | REVIEW COMMENTS TO MELENDEZ OBJECTION (.2); REVIEW NEW LIFT OF STAY NOTICES (.3). | 0.5 |
| **Total** | **016 RELIEF FROM STAY AND ADEQUATE PROTECTION** | | **5.1** |
| **017 REPORTING** | | | |
| 07/01/18 | A COVUCCI | REVIEW AND REDACT FOMB MONTHLY REPORTING DOCUMENTS FOR RULE 2004 PRODUCTION. | 0.2 |
| 07/02/18 | A COVUCCI | REVIEW AND REDACT FOMB MONTHLY REPORTING DOCUMENTS FOR RULE 2004 PRODUCTION. | 1.0 |
| 07/02/18 | A PAVEL | REVIEW AND COMMENT ON WEEKLY TREASURY SINGLE ACCOUNT REPORT IN ADVANCE OF PUBLICATION. | 0.4 |
| 07/02/18 | J ROTH | EMAIL A. COVUCCI AND A. PAVEL RE: PRODUCING APRIL 2018 FEDERAL OVERSIGHT AND MANAGEMENT BOARD REPORTING PACKAGE (▇▇▇▇▇▇). | 0.3 |
| 07/03/18 | A COVUCCI | REVIEW AND REDACT FOMB MONTHLY REPORTING DOCUMENTS FOR RULE 2004 PRODUCTION. | 0.5 |
| 07/03/18 | J ROTH | REVIEW AND REDACT FOR PRIVILEGE MAY 2018 FEDERAL OVERSIGHT AND MANAGEMENT BOARD REPORTING PACKAGE (▇▇▇▇▇▇) (1.7); EMAILS W/ A. PAVEL AND A. COVUCCI AND PRACTICE SUPPORT GROUP RE: SAME (.6). | 2.3 |
| 07/03/18 | S UHLAND | REVIEW AND REVISE TSA WEEKLY REPORT (.6); COMMUNICATIONS W/ T. AHLBERG RE: SAME (.3). | 0.9 |
| 07/04/18 | J ROTH | REVIEW AND REDACT FOR PRIVILEGE MAY 2018 FEDERAL OVERSIGHT AND MANAGEMENT BOARD REPORTING PACKAGE (CUSTODIAN BLANCA FERNANDEZ) (.9); REVIEW AND REDACT FOR PRIVILEGE JUNE 2018 FEDERAL OVERSIGHT AND MANAGEMENT BOARD REPORTING PACKAGE (▇▇▇▇▇▇) (1.6). | 2.5 |
| 07/05/18 | S UHLAND | REVIEW AND FURTHER REDACT MAY FOMB REPORT. | 1.3 |
| 07/05/18 | J ROTH | REVIEW AND REDACT FOR PRIVILEGE MAY 2018 FEDERAL OVERSIGHT AND MANAGEMENT BOARD REPORTING PACKAGE (▇▇▇▇▇▇). | 1.8 |
| 07/06/18 | A PAVEL | EMAIL S. UHLAND RE: PRODUCTION OF MONTHLY REPORTING PACKAGE (.2); COMMUNICATE W/ AAFAF TEAM RE: SAME (.1). | 0.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          10/05/18
Matter Name:  COMMONWEALTH TITLE III                                     Invoice: 1014548
Matter:  0686892-00013                                                   Page No.   26

| Date | Name | Description | Hours |
|---|---|---|---|
| 07/06/18 | S UHLAND | REVIEW AND REDACT MAY FOMB REPORTING PACKAGE. | 1.7 |
| 07/06/18 | J ROTH | REVIEW AND REDACT FOR PRIVILEGE JUNE 2018 FEDERAL OVERSIGHT AND MANAGEMENT BOARD REPORTING PACKAGE | 0.9 |
| 07/09/18 | A PAVEL | REVIEW AND COMMENT ON WEEKLY TREASURY SINGLE ACCOUNT REPORT IN ADVANCE OF PUBLICATION. | 0.3 |
| 07/10/18 | S UHLAND | REVIEW WEEKLY CASH FLOW REPORT. | 0.9 |
| 07/11/18 | A PAVEL | COMMUNICATE W/ I. GARAU (AAFAF) RE: MONTHLY REPORTING PACKAGES. | 0.4 |
| 07/11/18 | A COVUCCI | REVIEW AND REDACT FOMB MONTHLY REPORTING DOCUMENTS FOR RULE 2004 PRODUCTION. | 1.2 |
| 07/11/18 | V NAVARRO | CREATE OUTGOING PRODUCTION OF RESPONSIVE DOCUMENTS IN MAY FOMB REPORTING PACKAGE. | 1.2 |
| 07/12/18 | A PAVEL | REVIEW MONTHLY FINANCIAL REPORTS IN ADVANCE OF PRODUCTION TO OVERSIGHT BOARD. | 0.5 |
| 07/12/18 | A PAVEL | COMMUNICATE W/ I. GARAU (AAFAF) RE: PUBLICATION MONTHLY REPORTING PACKAGES (.2); COMMUNICATE W/ J. ROTH AND S. UHLAND RE: SAME (.6); ANALYZE DISCLAIMERS FOR USE IN SAME (.4). | 1.2 |
| 07/12/18 | J ROTH | REVIEW MONTHLY REPORTING PACKAGES                       IN PREPARATION FOR PRODUCTION ON AAFAF WEBSITE (1.7); TELEPHONE CONFERENCES W/ A. PAVEL RE: SAME (.3). | 2.0 |
| 07/12/18 | P FRIEDMAN | REVIEW MONTHLY | 0.3 |
| 07/13/18 | J DALOG | REVIEW MONTHLY PACKAGES IN CONNECTION W/ PREPARATION FOR PUBLIC RELEASE. | 7.4 |
| 07/13/18 | A PAVEL | CONFERENCE W/ C. YAMIN AND I. GARAU RE: MONTHLY REPORTING PACKAGES (.1); COMMUNICATE W/ J. ROTH, A. NADLER, AND J. DALOG RE: SAME (.2); MULTIPLE COMMUNICATIONS W/ J. ROTH RE: SAME (.5). | 0.8 |
| 07/13/18 | A PAVEL | REVIEW MONTHLY FINANCIAL REPORTS IN ADVANCE OF PRODUCTION TO OVERSIGHT BOARD. | 0.2 |
| 07/13/18 | J ROTH | REVIEW AND EDIT ALL RELEASED MONTHLY REPORTING PACKAGES (              ) IN PREPARATION FOR PUBLIC RELEASE ON AAFAF WEBSITE (5.9); TELEPHONE CONFERENCES W/ A. PAVEL, R. DIETZ, AND J. DALOG RE: SAME (1.1); DRAFT EMAIL TO S. UHLAND RE: SAME (.3). | 7.3 |
| 07/13/18 | S UHLAND | REVIEW FOMB MONTHLY REPORTING PACKAGE. | 1.7 |
| 07/14/18 | J ROTH | REVIEW AND EDIT TO REMOVE ALL INFORMATION NOT FOR PUBLIC VIEW RE: RELEASED MONTHLY REPORTING PACKAGES (              ) IN PREPARATION FOR PUBLIC RELEASE ON AAFAF WEBSITE (11.9); TELEPHONE CONFERENCES W/ A. PAVEL RE: SAME (.9). | 12.8 |
| 07/14/18 | A PAVEL | REVIEW AND COMMENT ON COMPONENT UNIT REPORTS FOR PUBLICATION (3.6); EMAIL J. ROTH RE: SAME (.9). | 4.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

10/05/18
Invoice: 1014548
Page No.  27

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/15/18 | J ROTH | REVIEW MONTHLY REPORTING PACKAGE DOCUMENTS SENT TO O'MELVENY BY PROSKAUER ROSE. ███████████ | 1.8 |
| 07/16/18 | V NAVARRO | PROCESS DOCUMENTS TO REVIEW AND QUALITY CONTROL DOCUMENTS FOR MISSING TEXT/METADATA AS REQUESTED BY J. ROTH. | 0.5 |
| 07/16/18 | A PAVEL | EMAIL P. FRIEDMAN AND I. GARAU (AAFAF) RE: MONTHLY REPORTING PACKAGES. | 0.7 |
| 07/17/18 | J ROTH | REVIEW AND REDACT FOR PRIVILEGE JUNE FOMB REPORTING PACKAGE ███████████ ) (.9); EMAILS TO A. PAVEL AND A. COVUCCI RE: SAME (.7). | 1.6 |
| 07/17/18 | A COVUCCI | REVIEW AND REDACT FOMB MONTHLY REPORTING DOCUMENTS FOR RULE 2004 PRODUCTION. | 0.6 |
| 07/17/18 | A PAVEL | CONFERENCE W/ S. UHLAND AND PROSKAUER TEAM RE: MONTHLY REPORTING PACKAGES (.4); PREPARE FOR SAME (.2); COMMUNICATIONS W/ S. UHLAND RE: SAME (.5). | 1.1 |
| 07/17/18 | S UHLAND | TELEPHONE CONFERENCE W/ A. PAVEL, PROSKAUER RE: REDACTIONS ON REPORTS TO BE PRODUCED (.4); REVIEW REDACTIONS (.8). | 1.2 |
| 07/17/18 | S UHLAND | REVIEW AND COMMENT ON PAYGO REPORT, TSA REPORT. | 1.2 |
| 07/17/18 | A PAVEL | REVIEW MONTHLY FINANCIAL REPORTS IN ADVANCE OF PRODUCTION TO OVERSIGHT BOARD. | 0.7 |
| 07/18/18 | A COVUCCI | REVIEW AND REDACT FOMB MONTHLY REPORTING DOCUMENTS FOR RULE 2004 PRODUCTION (.1); TELEPHONE CONFERENCE W/ J. ROTH RE: SAME (.2). | 0.3 |
| 07/18/18 | J ROTH | MEET W/ A. PAVEL RE: MONTHLY REPORTING PACKAGES ███████████ ) (.4); TELEPHONE CONFERENCE W/ A. COVUCCI RE: SAME (.2); REVIEW AND REDACT JUNE 2018 REPORTING PACKAGE (1.1). | 1.7 |
| 07/18/18 | J DALOG | COMMUNICATION W/ J. ROTH RE: PREPARATION OF JUNE MONTHLY PACKAGE PRODUCTION. | 0.1 |
| 07/18/18 | A PAVEL | REVIEW AND COMMENT ON PROPOSED REDACTIONS TO JUNE REPORTING PACKAGE IN ADVANCE OF RULE 2004 PRODUCTION (.5); CONFERENCE W/ J. ROTH RE: SAME (.4). | 0.9 |
| 07/19/18 | A COVUCCI | REVIEW AND REDACT FOMB MONTHLY REPORTING DOCUMENTS FOR RULE 2004 PRODUCTION. | 0.2 |
| 07/20/18 | J DALOG | COMMUNICATION W/ J. ROTH RE: PREPARATION OF JUNE MONTHLY PACKAGE PRODUCTION. | 0.1 |
| 07/20/18 | J ROTH | REVIEW JUNE 2018 FEDERAL MANAGEMENT AND OVERSIGHT BOARD REPORTING PACKAGE ███████████ ) AND EMAIL REDACTION INSTRUCTIONS TO J. DALOG. | 0.3 |
| 07/23/18 | J DALOG | PREPARE REDACTIONS IN PREPARATION FOR PRODUCTION OF JUNE MONTHLY PACKAGE. | 2.1 |

Due upon receipt. Please remit to:
**By Mail: O'Melveny & Myers LLP** - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

10/05/18
Invoice:  1014548
Page No.  28

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/24/18 | A COVUCCI | REVIEW AND REDACT FOMB MONTHLY REPORTING DOCUMENTS FOR RULE 2004 PRODUCTION. | 0.1 |
| 07/24/18 | A PAVEL | REVIEW WEEKLY TSA REPORT IN ADVANCE OF PUBLICATION. | 0.2 |
| 07/24/18 | J ROTH | REVIEW AND REDACT FOR PRIVILEGE JUNE 2018 FEDERAL OVERSIGHT AND MANAGEMENT BOARD REPORTING PACKAGE ██████████). | 1.6 |
| 07/26/18 | J ROTH | REVIEW MONTHLY REPORTING PACKAGES RECEIVED ████████████████ (4.1); TELEPHONE CONFERENCE W/ A. PAVEL AND L. STAFFORD (PROSKAUER ROSE) RE: SAME (.2). | 4.3 |
| 07/26/18 | P FRIEDMAN | REVIEW OF MONTHLY BANK ACCOUNT REPORT. | 0.6 |
| 07/26/18 | A COVUCCI | REVIEW AND REDACT FOMB MONTHLY REPORTING DOCUMENTS FOR RULE 2004 PRODUCTION. | 0.4 |
| 07/27/18 | J ROTH | REVIEW MONTHLY REPORTING PACKAGES████ ██████████████ (.4); EMAIL TO S. UHLAND RE: SAME (.2). | 0.6 |
| 07/27/18 | A PAVEL | REVIEW BUDGET TO RECORDED REPORT IN ADVANCE OF PUBLICATION (.6); REVIEW COMPONENT UNIT REPORT IN ADVANCE OF PUBLICATION (.5). | 1.1 |
| 07/27/18 | J ROTH | REVIEW AND PREPARE JUNE FOMB REPORTING PACKAGE FOR PRODUCTION. | 0.4 |
| 07/31/18 | A PAVEL | REVIEW WEEKLY TSA REPORT IN ADVANCE OF PUBLICATION. | 0.2 |
| **Total** | **017 REPORTING** | | **81.4** |
| **018 TAX** | | | |
| 07/03/18 | D PEREZ | REVIEW DRAFT ORDER RE: ████████. | 0.2 |
| 07/05/18 | D PEREZ | EMAILS W/ P. FRIEDMAN AND B. ROSEN RE: ████████ ORDER. | 0.2 |
| **Total** | **018 TAX** | | **0.4** |
| **019 VENDOR AND OTHER CREDITOR ISSUES** | | | |
| 07/03/18 | D PEREZ | EMAILS W/ L. FREEDMAN AND C. RIVERO RE: ████████████ | 0.2 |
| 07/05/18 | D PEREZ | EMAILS W/ K. FREEDMAN RE: ████████████ ████████. | 0.2 |
| 07/30/18 | D PEREZ | REVIEW INQUIRY RECEIVED FROM ████████ AND SUPPORTING INVOICES (.4); FOLLOW UP W/ C. RIVERO RE: SAME (.1). | 0.5 |
| 07/31/18 | D PEREZ | EMAIL ████████ COUNSEL RE: CREDITOR INQUIRY (.1); REVIEW UPDATED INVOICES RE: SAME (.3). | 0.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

10/05/18
Invoice: 1014548
Page No. 29

| Date | Name | Description | Hours |
|---|---|---|---|
| **Total** | **019 VENDOR AND OTHER CREDITOR ISSUES** | | **1.3** |

**020 MEDIATION**

| Date | Name | Description | Hours |
|---|---|---|---|
| 07/03/18 | R HOLM | EMAIL S. UHLAND AND B. SCHNELL (FAEGRE BD LLP) RE: STIPULATED FACTS (.3); EMAILS W/ S. UHLAND, M. KREMER, S. VON BOMHARD (ROTHSCHILD), AND B. SCHNELL (FAEGRE BD LLP) RE: ▇ (1.9); RESEARCH ▇ (1.3). | 3.5 |
| 07/05/18 | R HOLM | EMAIL S. UHLAND RE: ▇ (.1); RESEARCH CASE LAW RE: SAME (.1). | 0.2 |
| 07/06/18 | J SPINA | REVISE MEDIATION LETTER ▇ | 0.4 |
| 07/09/18 | P FRIEDMAN | DISCUSSIONS W/ ▇ | 0.4 |
| 07/09/18 | R HOLM | EMAIL S. UHLAND RE: DRAFTING PARTIAL SUMMARY ▇ (.1); EMAIL W/ S. UHLAND RE: SAME (.4); RESEARCH CASE LAW RE: SAME (1.9); ANALYZE RELEVANT DOCUMENTS FOR PURPOSES OF DRAFTING BACKGROUND SECTION (1.7); ANALYZE RELEVANT DOCUMENTS FOR PURPOSES OF DRAFTING ARGUMENT SECTION (1.3); DRAFT MOTION (2.0). | 7.4 |
| 07/10/18 | P FRIEDMAN | REVIEW SLIDE PRESENTATION ▇ (2.1); TELEPHONE CONFERENCE W/ D. MONDELL, C. RAMOS, C. REIN, AND J. RAPISARDI RE: MEETING W/ MEDIATION TEAM (.7). | 2.8 |
| 07/10/18 | E MCKEEN | CONFERENCE CALL W/ M. YASSIN AND ADVISORS RE: ▇ | 1.5 |
| 07/11/18 | P FRIEDMAN | REVISE AND EDIT PRESENTATION TO MEDIATION TEAM (2.7); TELEPHONE CONFERENCES W/ BANK OF AMERICA, F. BATLLE, AND M. YASSIN RE: MEDIATION PREPARATION (.9); REVIEW COMMENTS FROM G. PORTELA RE: MEDIATION PRESENTATION (.3). | 3.9 |
| 07/11/18 | S UHLAND | REVIEW AND REVISE DISCUSSION MATERIALS FOR ▇ MEDIATION (.8); TELEPHONE CONFERENCE W/ P. FRIEDMAN, AAFAF, AND BAML RE: NEXT STEPS (.6). | 1.4 |
| 07/12/18 | P FRIEDMAN | TELEPHONE CONFERENCE W/ JUDGE HOUSER RE: MEDIATION SESSION (.7); REVIEW MEDIATION PRESENTATION (.6); EMAIL J. RAPISARDI RE: ▇ MEDIATION (.5). | 1.8 |
| 07/13/18 | P FRIEDMAN | PREPARE FOR MEDIATION SESSION IN MEETING W/ M. YASSIN, F. BATLLE, AND V. D'AGATA. | 5.4 |
| 07/14/18 | S UHLAND | PRE-CALL W/ P. FRIEDMAN, AAFAF TEAM RE: ▇ (.6); ATTEND ▇ MEETING TELEPHONICALLY (2.6); TELEPHONE CONFERENCE W/ M. YASSIN RE: ▇ (.4). | 3.6 |
| 07/14/18 | P FRIEDMAN | PREPARE FOR MEDIATION W/ M. YASSIN, F. BATLLE, V. D'AGATA (2.0); MEDIATION MEETING ▇ (2.3); TELEPHONE CONFERENCE W/ S. UHLAND RE: SAME (.6); FOLLOW UP ON MEDIATION SESSION W/ M. YASSIN (.9). | 5.8 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

10/05/18
Invoice: 1014548
Page No.  30

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/15/18 | M LOTITO | TELEPHONE CONFERENCE W/ S. UHLAND RE: ███████ ███████ (.2); REVIEW ROTHSCHILD MATERIALS RE: SAME (.8); DRAFT TALKING POINTS ON ███████ ███████ (2.9). | 3.9 |
| 07/15/18 | P FRIEDMAN | TELEPHONE CONFERENCES W/ J. BATLLE, V. D'AGATA, AND D. MONDELL RE: MEDIATION PREPARATION (1.7); DRAFT MEMORANDUM ███████ ███████ (.7); REVIEW MEMORANDUM (.5). | 2.9 |
| 07/15/18 | S UHLAND | TELEPHONE CONFERENCE W/ M. LOTITO RE: TALKING POINTS ON ███████ . | 0.2 |
| 07/15/18 | S UHLAND | ATTEND EXTENDED CALL W/ M. YASSIN, G. PORTELA, BAML, AND ROTHSCHILD RE: ███████ ███████ (2.5); DRAFT AND REVISE TALKING POINTS RE: ███████ (1.7). | 4.2 |
| 07/21/18 | P FRIEDMAN | TELEPHONE CONFERENCES W/ G. PORTELA RE: ███████ (.4); EMAILS W/ S. UHLAND AND J. RAPISARDI RE: MEDIATION (.3); TELEPHONE CONFERENCE W/ ███████ (.6); EMAIL W/ F. BATLLE RE: MEDIATION (.3). | 1.6 |
| 07/22/18 | J BEISWENGER | REVIEW CORRESPONDENCE RE: MEDIATION PARTICIPANT LISTS. | 0.3 |
| 07/24/18 | R HOLM | EMAIL W/ S. UHLAND AND B. SCHNELL (FAEGRE BD LLP) RE: ███████ ███████ (.5); REVISE SAME (.2). | 0.7 |
| 07/30/18 | R HOLM | EMAILS W/ S. UHLAND, D. PEREZ, AND B. SCHNELL (FAEGRE BD LLP) AND VOYA TEAM RE: DRAFTING PARTIAL SUMMARY JUDGMENT MOTION AND PROPOSED ORDER (2.0); CONFERENCE CALL W/ S. UHLAND, D. PEREZ, B. SCHNELL (FAEGRE BD LLP), AND VOYA TEAM RE: SAME (.5); CONFERENCE W/ D. PEREZ RE: SAME (.1); DRAFT SAME (2.0); REVISE SAME (1.0). | 5.6 |
| 07/30/18 | E MCKEEN | CONFERENCE W/ F. BATLLE RE: ███████ . | 0.2 |
| 07/30/18 | D PEREZ | ATTEND CALL W/ S. UHLAND, R. HOLM, AND B. SCHNELL RE: ███████ (.5); PREPARE FOR SAME (.3); REVIEW RESPONSES ███████ ███████ (.2); REVIEW REVISED DRAFT OF SUMMARY JUDGMENT MOTION (.4); PROPOSED ORDER (.2); ███████ (.4); AND ███████ (.4). | 2.4 |
| 07/31/18 | R HOLM | EMAILS W/ S. UHLAND, D. PEREZ, M. BONITATIBUS, B. SCHNELL (FAEGRE BD LLP) AND VOYA TEAM, I. GARAU AND AAFAF TEAM, AND E. BARRETO AND THE UPR TEAM RE: ███████ (1.9); CONFERENCE W/ D. PEREZ RE: SAME (.4); REVISE ███████ (1.4); REVISE STIPULATED FACTS (1.2); REVISE MOTION FOR PARTIAL SUMMARY JUDGMENT (2.0); REVISE ███████ (.9); REVISE STATEMENT ███████ (.6). | 8.4 |
| **Total** | **020 MEDIATION** | | **68.5** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          10/05/18
Matter Name:  COMMONWEALTH TITLE III                                      Invoice:  1014548
Matter:  0686892-00013                                                    Page No.   31

| | |
|---|---|
| **Total Hours** | **763.6** |
| **Total Fees** | **474,806.41** |

## Disbursements

| | |
|---|---|
| Copying | $1,373.60 |
| Expense Report Other (Incl. Out of Town Travel) | 7,128.75 |
| Local Travel | 66.40 |
| Online Research | 1,994.84 |
| **Total Disbursements** | **$10,563.59** |
| **Total Current Invoice** | **$485,370.00** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY

Matter Name: COMMONWEALTH TITLE III

Matter: 0686892-00013

10/05/18
Invoice: 1014548
Page No.   32

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 06/29/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 21 | 21.00 | $2.10 |
| 06/29/18 | E101 | Lasertrak Printing - Pavel, Ashley Pages: 21 | 21.00 | 2.10 |
| 06/29/18 | E101 | Lasertrak Printing - Pavel, Ashley Pages: 20 | 20.00 | 2.00 |
| 06/29/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 32 | 32.00 | 3.20 |
| 07/02/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 13 | 13.00 | 1.30 |
| 07/02/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 1 | 1.00 | 0.10 |
| 07/02/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 1 | 1.00 | 0.10 |
| 07/02/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 1 | 1.00 | 0.10 |
| 07/02/18 | E101 | Lasertrak Printing - Sushon, William Pages: 27 | 27.00 | 2.70 |
| 07/02/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 11 | 11.00 | 1.10 |
| 07/02/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 17 | 17.00 | 1.70 |
| 07/02/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 14 | 14.00 | 1.40 |
| 07/03/18 | E101 | Lasertrak Printing - Beiswenger, Jacob Pages: 33 | 33.00 | 3.30 |
| 07/03/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 34 | 34.00 | 3.40 |
| 07/05/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 5 | 5.00 | 0.50 |
| 07/05/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 4 | 4.00 | 0.40 |
| 07/05/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 7 | 7.00 | 0.70 |
| 07/05/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 4 | 4.00 | 0.40 |
| 07/05/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 9 | 9.00 | 0.90 |
| 07/05/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 4 | 4.00 | 0.40 |
| 07/05/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 5 | 5.00 | 0.50 |
| 07/05/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 6 | 6.00 | 0.60 |
| 07/05/18 | E101 | Lasertrak Color Printing - Spina, Joseph Pages: 1 | 1.00 | 0.10 |
| 07/05/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 8 | 8.00 | 0.80 |
| 07/05/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 10 | 10.00 | 1.00 |
| 07/05/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 6 | 6.00 | 0.60 |
| 07/05/18 | E101 | Lasertrak Color Printing - Spina, Joseph Pages: 1 | 1.00 | 0.10 |
| 07/05/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 39 | 39.00 | 3.90 |
| 07/05/18 | E101 | Lasertrak Printing - Beiswenger, Jacob Pages: 1 | 1.00 | 0.10 |
| 07/05/18 | E101 | Lasertrak Color Printing - Spina, Joseph Pages: 1 | 1.00 | 0.10 |
| 07/05/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 6 | 6.00 | 0.60 |
| 07/05/18 | E101 | Lasertrak Color Printing - Spina, Joseph Pages: 1 | 1.00 | 0.10 |
| 07/05/18 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 58 | 58.00 | 5.80 |
| 07/05/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 97 | 97.00 | 9.70 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                10/05/18
Matter Name:  COMMONWEALTH TITLE III                                   Invoice: 1014548
Matter:  0686892-00013                                                  Page No.   33

| Date | Code | Description | | |
|---|---|---|---:|---:|
| 07/05/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 36 | 36.00 | 3.60 |
| 07/05/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 9 | 9.00 | 0.90 |
| 07/05/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 5 | 5.00 | 0.50 |
| 07/05/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 6 | 6.00 | 0.60 |
| 07/05/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 9 | 9.00 | 0.90 |
| 07/05/18 | E101 | Lasertrak Printing - Beiswenger, Jacob Pages: 341 | 341.00 | 34.10 |
| 07/06/18 | E101 | Lasertrak Printing - Roth, Joseph Pages: 12 | 12.00 | 1.20 |
| 07/06/18 | E101 | Lasertrak Printing - Roth, Joseph Pages: 4 | 4.00 | 0.40 |
| 07/06/18 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 3 | 3.00 | 0.30 |
| 07/06/18 | E101 | Lasertrak Printing - Roth, Joseph Pages: 4 | 4.00 | 0.40 |
| 07/06/18 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 49 | 49.00 | 4.90 |
| 07/06/18 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 13 | 13.00 | 1.30 |
| 07/06/18 | E101 | Lasertrak Printing - Roth, Joseph Pages: 8 | 8.00 | 0.80 |
| 07/06/18 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 3 | 3.00 | 0.30 |
| 07/06/18 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 45 | 45.00 | 4.50 |
| 07/09/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 3 | 3.00 | 0.30 |
| 07/09/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 5 | 5.00 | 0.50 |
| 07/09/18 | E101 | Copying (Copitrak - Internal) - Blumberg, Irene Pages: 15 | 15.00 | 1.50 |
| 07/09/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 4 | 4.00 | 0.40 |
| 07/09/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 10 | 10.00 | 1.00 |
| 07/09/18 | E101 | Lasertrak Color Printing - Blumberg, Irene Pages: 1 | 1.00 | 0.10 |
| 07/09/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 7 | 7.00 | 0.70 |
| 07/09/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 6 | 6.00 | 0.60 |
| 07/09/18 | E101 | Lasertrak Printing - Roth, Joseph Pages: 83 | 83.00 | 8.30 |
| 07/09/18 | E101 | Lasertrak Printing - Beiswenger, Jacob Pages: 30 | 30.00 | 3.00 |
| 07/09/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 8 | 8.00 | 0.80 |
| 07/09/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 11 | 11.00 | 1.10 |
| 07/09/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 35 | 35.00 | 3.50 |
| 07/09/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 361 | 361.00 | 36.10 |
| 07/09/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 11 | 11.00 | 1.10 |
| 07/09/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 1 | 1.00 | 0.10 |
| 07/09/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 4 | 4.00 | 0.40 |
| 07/09/18 | E101 | Lasertrak Printing - Beiswenger, Jacob Pages: 33 | 33.00 | 3.30 |
| 07/09/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 11 | 11.00 | 1.10 |
| 07/09/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 29 | 29.00 | 2.90 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

10/05/18
Invoice: 1014548
Page No.   34

| | | | | |
|---|---|---|---|---|
| 07/09/18 | E101 | Lasertrak Printing - Sushon, William Pages: 30 | 30.00 | 3.00 |
| 07/09/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 12 | 12.00 | 1.20 |
| 07/09/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 2 | 2.00 | 0.20 |
| 07/09/18 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 42 | 42.00 | 4.20 |
| 07/09/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 18 | 18.00 | 1.80 |
| 07/09/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 6 | 6.00 | 0.60 |
| 07/09/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 4 | 4.00 | 0.40 |
| 07/09/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 4 | 4.00 | 0.40 |
| 07/09/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 113 | 113.00 | 11.30 |
| 07/09/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 14 | 14.00 | 1.40 |
| 07/09/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 91 | 91.00 | 9.10 |
| 07/10/18 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 31 | 31.00 | 3.10 |
| 07/10/18 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 21 | 21.00 | 2.10 |
| 07/10/18 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 26 | 26.00 | 2.60 |
| 07/10/18 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 35 | 35.00 | 3.50 |
| 07/10/18 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 39 | 39.00 | 3.90 |
| 07/11/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 7 | 7.00 | 0.70 |
| 07/11/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 6 | 6.00 | 0.60 |
| 07/11/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 7 | 7.00 | 0.70 |
| 07/11/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 4 | 4.00 | 0.40 |
| 07/11/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 4 | 4.00 | 0.40 |
| 07/11/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 5 | 5.00 | 0.50 |
| 07/11/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 6 | 6.00 | 0.60 |
| 07/11/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 4 | 4.00 | 0.40 |
| 07/11/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 5 | 5.00 | 0.50 |
| 07/11/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 7 | 7.00 | 0.70 |
| 07/11/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 26 | 26.00 | 2.60 |
| 07/11/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 6 | 6.00 | 0.60 |
| 07/11/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 103 | 103.00 | 10.30 |
| 07/11/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 6 | 6.00 | 0.60 |
| 07/11/18 | E101 | Lasertrak Color Printing - Spina, Joseph Pages: 16 | 16.00 | 1.60 |
| 07/11/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 10 | 10.00 | 1.00 |
| 07/11/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 20 | 20.00 | 2.00 |
| 07/11/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 7 | 7.00 | 0.70 |
| 07/11/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 4 | 4.00 | 0.40 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

10/05/18
Invoice: 1014548
Page No.  35

| | | | | |
|---|---|---|---|---|
| 07/11/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 12 | 12.00 | 1.20 |
| 07/12/18 | E101 | Lasertrak Printing - Sushon, William Pages: 42 | 42.00 | 4.20 |
| 07/12/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 1 | 1.00 | 0.10 |
| 07/12/18 | E101 | Lasertrak Printing - Lotito, Michael Pages: 26 | 26.00 | 2.60 |
| 07/12/18 | E101 | Lasertrak Printing - Pocha, Madhusudhan Pages: 40 | 40.00 | 4.00 |
| 07/12/18 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 40 | 40.00 | 4.00 |
| 07/12/18 | E101 | Lasertrak Printing - Lotito, Michael Pages: 40 | 40.00 | 4.00 |
| 07/12/18 | E101 | Lasertrak Printing - Lotito, Michael Pages: 35 | 35.00 | 3.50 |
| 07/12/18 | E101 | Lasertrak Printing - Lotito, Michael Pages: 11 | 11.00 | 1.10 |
| 07/12/18 | E101 | Lasertrak Printing - Lotito, Michael Pages: 31 | 31.00 | 3.10 |
| 07/12/18 | E101 | Lasertrak Printing - Lotito, Michael Pages: 2 | 2.00 | 0.20 |
| 07/12/18 | E101 | Lasertrak Printing - Lotito, Michael Pages: 91 | 91.00 | 9.10 |
| 07/12/18 | E101 | Lasertrak Printing - Lotito, Michael Pages: 30 | 30.00 | 3.00 |
| 07/12/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 40 | 40.00 | 4.00 |
| 07/12/18 | E101 | Lasertrak Printing - Lotito, Michael Pages: 2 | 2.00 | 0.20 |
| 07/12/18 | E101 | Lasertrak Printing - Lotito, Michael Pages: 33 | 33.00 | 3.30 |
| 07/12/18 | E101 | Lasertrak Printing - Lotito, Michael Pages: 2 | 2.00 | 0.20 |
| 07/12/18 | E101 | Lasertrak Printing - Lotito, Michael Pages: 9 | 9.00 | 0.90 |
| 07/12/18 | E101 | Lasertrak Printing - Lotito, Michael Pages: 33 | 33.00 | 3.30 |
| 07/12/18 | E101 | Lasertrak Printing - Lotito, Michael Pages: 6 | 6.00 | 0.60 |
| 07/12/18 | E101 | Lasertrak Printing - Lotito, Michael Pages: 59 | 59.00 | 5.90 |
| 07/12/18 | E101 | Lasertrak Printing - Lotito, Michael Pages: 4 | 4.00 | 0.40 |
| 07/12/18 | E101 | Lasertrak Printing - Lotito, Michael Pages: 9 | 9.00 | 0.90 |
| 07/12/18 | E101 | Lasertrak Printing - Lotito, Michael Pages: 22 | 22.00 | 2.20 |
| 07/12/18 | E101 | Lasertrak Printing - Lotito, Michael Pages: 30 | 30.00 | 3.00 |
| 07/12/18 | E101 | Lasertrak Printing - Lotito, Michael Pages: 85 | 85.00 | 8.50 |
| 07/12/18 | E101 | Lasertrak Printing - Lotito, Michael Pages: 12 | 12.00 | 1.20 |
| 07/13/18 | E101 | Lasertrak Printing - Sushon, William Pages: 35 | 35.00 | 3.50 |
| 07/13/18 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 21 | 21.00 | 2.10 |
| 07/13/18 | E101 | Lasertrak Color Printing - Holm, Richard Pages: 4 | 4.00 | 0.40 |
| 07/13/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 29 | 29.00 | 2.90 |
| 07/13/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 103 | 103.00 | 10.30 |
| 07/13/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 24 | 24.00 | 2.40 |
| 07/13/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 24 | 24.00 | 2.40 |
| 07/13/18 | E101 | Lasertrak Printing - Roth, Joseph Pages: 36 | 36.00 | 3.60 |

Due upon receipt. Please remit to:
**By Mail: O'Melveny & Myers LLP** - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                10/05/18
Matter Name:  COMMONWEALTH TITLE III                                     Invoice: 1014548
Matter:  0686892-00013                                                   Page No.   36

| | | | | |
|---|---|---|---|---|
| 07/16/18 | E101 | Lasertrak Printing - Pocha, Madhusudhan Pages: 39 | 39.00 | 3.90 |
| 07/16/18 | E101 | Lasertrak Color Printing - Spina, Joseph Pages: 9 | 9.00 | 0.90 |
| 07/16/18 | E101 | Lasertrak Printing - Sushon, William Pages: 35 | 35.00 | 3.50 |
| 07/16/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 35 | 35.00 | 3.50 |
| 07/16/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 35 | 35.00 | 3.50 |
| 07/16/18 | E101 | Lasertrak Printing - Sushon, William Pages: 37 | 37.00 | 3.70 |
| 07/16/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 35 | 35.00 | 3.50 |
| 07/16/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 26 | 26.00 | 2.60 |
| 07/16/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 22 | 22.00 | 2.20 |
| 07/16/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 113 | 113.00 | 11.30 |
| 07/16/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 116 | 116.00 | 11.60 |
| 07/17/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 22 | 22.00 | 2.20 |
| 07/17/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 175 | 175.00 | 17.50 |
| 07/17/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 21 | 21.00 | 2.10 |
| 07/17/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 18 | 18.00 | 1.80 |
| 07/17/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 3 | 3.00 | 0.30 |
| 07/17/18 | E101 | Lasertrak Color Printing - Neve, Brett Pages: 43 | 43.00 | 4.30 |
| 07/17/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 20 | 20.00 | 2.00 |
| 07/17/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 212 | 212.00 | 21.20 |
| 07/17/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 17 | 17.00 | 1.70 |
| 07/17/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 21 | 21.00 | 2.10 |
| 07/17/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 1 | 1.00 | 0.10 |
| 07/17/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 212 | 212.00 | 21.20 |
| 07/17/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 20 | 20.00 | 2.00 |
| 07/17/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 1 | 1.00 | 0.10 |
| 07/17/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 1 | 1.00 | 0.10 |
| 07/17/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 20 | 20.00 | 2.00 |
| 07/17/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 17 | 17.00 | 1.70 |
| 07/17/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 175 | 175.00 | 17.50 |
| 07/17/18 | E101 | Lasertrak Printing - Pocha, Madhusudhan Pages: 23 | 23.00 | 2.30 |
| 07/17/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 18 | 18.00 | 1.80 |
| 07/17/18 | E101 | Lasertrak Printing - Pocha, Madhusudhan Pages: 22 | 22.00 | 2.20 |
| 07/17/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 29 | 29.00 | 2.90 |
| 07/17/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 175 | 175.00 | 17.50 |
| 07/17/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 178 | 178.00 | 17.80 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

10/05/18
Invoice: 1014548
Page No.   37

| 07/17/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 1 | 1.00 | 0.10 |
|---|---|---|---|---|
| 07/17/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 13 | 13.00 | 1.30 |
| 07/17/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 23 | 23.00 | 2.30 |
| 07/18/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 2 | 2.00 | 0.20 |
| 07/18/18 | E101 | Lasertrak Printing - Beiswenger, Jacob Pages: 38 | 38.00 | 3.80 |
| 07/18/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 3 | 3.00 | 0.30 |
| 07/18/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 8 | 8.00 | 0.80 |
| 07/18/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 3 | 3.00 | 0.30 |
| 07/18/18 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 40 | 40.00 | 4.00 |
| 07/18/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 8 | 8.00 | 0.80 |
| 07/18/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 2 | 2.00 | 0.20 |
| 07/18/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 25 | 25.00 | 2.50 |
| 07/18/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 3 | 3.00 | 0.30 |
| 07/18/18 | E101 | Lasertrak Printing - Lotito, Michael Pages: 21 | 21.00 | 2.10 |
| 07/18/18 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 55 | 55.00 | 5.50 |
| 07/18/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 2 | 2.00 | 0.20 |
| 07/18/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 91 | 91.00 | 9.10 |
| 07/18/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 8 | 8.00 | 0.80 |
| 07/19/18 | E101 | Lasertrak Color Printing - Covucci, Amber Pages: 13 | 13.00 | 1.30 |
| 07/19/18 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 39 | 39.00 | 3.90 |
| 07/19/18 | E101 | Lasertrak Color Printing - Covucci, Amber Pages: 13 | 13.00 | 1.30 |
| 07/19/18 | E101 | Lasertrak Color Printing - Covucci, Amber Pages: 3 | 3.00 | 0.30 |
| 07/19/18 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 42 | 42.00 | 4.20 |
| 07/19/18 | E101 | Lasertrak Color Printing - Covucci, Amber Pages: 3 | 3.00 | 0.30 |
| 07/19/18 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 46 | 46.00 | 4.60 |
| 07/19/18 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 234 | 234.00 | 23.40 |
| 07/19/18 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 39 | 39.00 | 3.90 |
| 07/19/18 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 361 | 361.00 | 36.10 |
| 07/19/18 | E101 | Lasertrak Color Printing - Covucci, Amber Pages: 49 | 49.00 | 4.90 |
| 07/19/18 | E101 | Lasertrak Printing - Covucci, Amber Pages: 6 | 6.00 | 0.60 |
| 07/19/18 | E101 | Lasertrak Color Printing - Covucci, Amber Pages: 13 | 13.00 | 1.30 |
| 07/19/18 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 33 | 33.00 | 3.30 |
| 07/20/18 | E101 | Lasertrak Printing - Pocha, Madhusudhan Pages: 27 | 27.00 | 2.70 |
| 07/21/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 888 | 888.00 | 88.80 |
| 07/21/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 678 | 678.00 | 67.80 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

10/05/18
Invoice: 1014548
Page No.   38

| Date | Code | Description | | |
|---|---|---|---|---|
| 07/21/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 159 | 159.00 | 15.90 |
| 07/21/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 115 | 115.00 | 11.50 |
| 07/21/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 148 | 148.00 | 14.80 |
| 07/21/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 300 | 300.00 | 30.00 |
| 07/21/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 113 | 113.00 | 11.30 |
| 07/21/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 50 | 50.00 | 5.00 |
| 07/21/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 690 | 690.00 | 69.00 |
| 07/21/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 66 | 66.00 | 6.60 |
| 07/21/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 11 | 11.00 | 1.10 |
| 07/21/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 954 | 954.00 | 95.40 |
| 07/22/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 113 | 113.00 | 11.30 |
| 07/22/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 50 | 50.00 | 5.00 |
| 07/22/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 159 | 159.00 | 15.90 |
| 07/22/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 11 | 11.00 | 1.10 |
| 07/22/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 115 | 115.00 | 11.50 |
| 07/22/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 148 | 148.00 | 14.80 |
| 07/23/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 16 | 16.00 | 1.60 |
| 07/23/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 114 | 114.00 | 11.40 |
| 07/23/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 20 | 20.00 | 2.00 |
| 07/23/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 57 | 57.00 | 5.70 |
| 07/24/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 114 | 114.00 | 11.40 |
| 07/24/18 | E101 | Lasertrak Color Printing - Zujkowski, Joseph Pages: 57 | 57.00 | 5.70 |
| 07/24/18 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 21 | 21.00 | 2.10 |
| 07/24/18 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 21 | 21.00 | 2.10 |
| 07/25/18 | E101 | Lasertrak Printing - Harper, Brandon Pages: 28 | 28.00 | 2.80 |
| 07/25/18 | E101 | Lasertrak Printing - Harper, Brandon Pages: 30 | 30.00 | 3.00 |
| 07/25/18 | E101 | Lasertrak Printing - Harper, Brandon Pages: 28 | 28.00 | 2.80 |
| 07/26/18 | E101 | Lasertrak Printing - Lotito, Michael Pages: 45 | 45.00 | 4.50 |
| 07/27/18 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 38 | 38.00 | 3.80 |
| 07/27/18 | E101 | Lasertrak Printing - Pavel, Ashley Pages: 35 | 35.00 | 3.50 |
| 07/27/18 | E101 | Lasertrak Printing - Perez, Diana Pages: 24 | 24.00 | 2.40 |
| 07/30/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 7 | 7.00 | 0.70 |
| 07/30/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 8 | 8.00 | 0.80 |
| 07/30/18 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 37 | 37.00 | 3.70 |
| 07/30/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 12 | 12.00 | 1.20 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

10/05/18
Invoice: 1014548
Page No.   39

| Date | Code | Description | | |
|---|---|---|---|---|
| 07/30/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 3 | 3.00 | 0.30 |
| 07/30/18 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 234 | 234.00 | 23.40 |
| 07/30/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 7 | 7.00 | 0.70 |
| 07/30/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 4 | 4.00 | 0.40 |
| 07/30/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 8 | 8.00 | 0.80 |
| 07/30/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 4 | 4.00 | 0.40 |
| 07/30/18 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 137 | 137.00 | 13.70 |
| 07/30/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 24 | 24.00 | 2.40 |
| 07/30/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 7 | 7.00 | 0.70 |
| 07/30/18 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 33 | 33.00 | 3.30 |
| 07/30/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 8 | 8.00 | 0.80 |
| 07/30/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 4 | 4.00 | 0.40 |
| 07/30/18 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 33 | 33.00 | 3.30 |
| 07/30/18 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 46 | 46.00 | 4.60 |
| 07/30/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 8 | 8.00 | 0.80 |
| 07/30/18 | E101 | Lasertrak Color Printing - Lotito, Michael Pages: 26 | 26.00 | 2.60 |
| 07/30/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 7 | 7.00 | 0.70 |
| 07/30/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 8 | 8.00 | 0.80 |
| 07/30/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 44 | 44.00 | 4.40 |
| 07/30/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 4 | 4.00 | 0.40 |
| 07/30/18 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 225 | 225.00 | 22.50 |
| 07/30/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 5 | 5.00 | 0.50 |
| 07/30/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 12 | 12.00 | 1.20 |
| 07/30/18 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 84 | 84.00 | 8.40 |
| 07/30/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 3 | 3.00 | 0.30 |
| 07/30/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 4 | 4.00 | 0.40 |
| 07/30/18 | E101 | Lasertrak Color Printing - Zujkowski, Joseph Pages: 26 | 26.00 | 2.60 |
| 07/30/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 88 | 88.00 | 8.80 |
| 07/30/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 1 | 1.00 | 0.10 |
| 07/30/18 | E101 | Lasertrak Color Printing - Zujkowski, Joseph Pages: 26 | 26.00 | 2.60 |
| 07/30/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 44 | 44.00 | 4.40 |
| 07/30/18 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 84 | 84.00 | 8.40 |
| 07/30/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 5 | 5.00 | 0.50 |
| 07/30/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 5 | 5.00 | 0.50 |
| 07/30/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 7 | 7.00 | 0.70 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

10/05/18
Invoice: 1014548
Page No.  40

| Date | Code | Description | | |
|---|---|---|---|---|
| 07/30/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 14 | 14.00 | 1.40 |
| 07/30/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 5 | 5.00 | 0.50 |
| 07/30/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 7 | 7.00 | 0.70 |
| 07/30/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 8 | 8.00 | 0.80 |
| 07/30/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 24 | 24.00 | 2.40 |
| 07/30/18 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 104 | 104.00 | 10.40 |
| 07/30/18 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 34 | 34.00 | 3.40 |
| 07/30/18 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 51 | 51.00 | 5.10 |
| 07/30/18 | E101 | Lasertrak Color Printing - Zujkowski, Joseph Pages: 26 | 26.00 | 2.60 |
| 07/30/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 4 | 4.00 | 0.40 |
| **Total for E101 - Lasertrak Printing** | | | | **$1,373.60** |
| 06/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; PRDC; IMAGE1-4; 3:17-CV-01369-CCC DOCUMENT 1-4 | 2.00 | $0.20 |
| 06/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; PRDC; IMAGE1-2; 3:17-CV-01369-CCC DOCUMENT 1-2 | 1.00 | 0.10 |
| 06/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; PRDC; DOCKET REPORT; 3:16-CV-02519-LTS-JGD | 6.00 | 0.60 |
| 06/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; PRDC; DOCKET REPORT; 3:17-CV-01014-LTS-JGD | 4.00 | 0.40 |
| 06/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; PRDC; IMAGE1-0; 3:17-CV-01369-CCC DOCUMENT 1-0 | 7.00 | 0.70 |
| 06/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; PRDC; IMAGE1-3; 3:17-CV-01369-CCC DOCUMENT 1-3 | 1.00 | 0.10 |
| 06/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; PRDC; IMAGE1-5; 3:17-CV-01369-CCC DOCUMENT 1-5 | 30.00 | 3.00 |
| 06/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; PRDC; IMAGE1-1; 3:17-CV-01369-CCC DOCUMENT 1-1 | 1.00 | 0.10 |
| 06/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; PRDC; IMAGE33-0; 3:17-CV-01369-CCC DOCUMENT 33-0 | 2.00 | 0.20 |
| 06/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; PRDC; IMAGE8-0; 3:17-CV-01369-CCC DOCUMENT 8-0 | 3.00 | 0.30 |
| 06/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; PRDC; HISTORY/DOCUMENTS; 3:17-CV-01369-CCC | 1.00 | 0.10 |
| 06/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL | 4.00 | 0.40 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

10/05/18
Invoice: 1014548
Page No.  41

|  |  | COURT DOCKET SERVICE; ; Richard Holm; PRDC; DOCKET REPORT; 3:17-CV-01369-CCC |  |  |
|---|---|---|---|---|
| 06/03/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; PRDC; IMAGE1-2; 3:17-CV-01014-LTS-JGD DOCUMENT 1-2 | 1.00 | 0.10 |
| 06/03/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; PRDC; DOCKET REPORT; 3:17-CV-01014-LTS-JGD | 4.00 | 0.40 |
| 06/03/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; PRDC; IMAGE1-3; 3:17-CV-01014-LTS-JGD DOCUMENT 1-3 | 30.00 | 3.00 |
| 06/03/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; PRDC; IMAGE1-1; 3:17-CV-01014-LTS-JGD DOCUMENT 1-1 | 2.00 | 0.20 |
| 06/03/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; PRDC; IMAGE1-4; 3:17-CV-01014-LTS-JGD DOCUMENT 1-4 | 30.00 | 3.00 |
| 06/08/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; NYSDC; IMAGE49-2; 1:15-CV-09317-AKH DOCUMENT 49-2 | 2.00 | 0.20 |
| 06/08/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; NYSDC; IMAGE49-1; 1:15-CV-09317-AKH DOCUMENT 49-1 | 26.00 | 2.60 |
| 06/08/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; NYSDC; IMAGE48-1; 1:15-CV-09317-AKH DOCUMENT 48-1 | 19.00 | 1.90 |
| 06/08/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; NYSDC; IMAGE49-5; 1:15-CV-09317-AKH DOCUMENT 49-5 | 2.00 | 0.20 |
| 06/08/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; NYSDC; IMAGE49-0; 1:15-CV-09317-AKH DOCUMENT 49-0 | 12.00 | 1.20 |
| 06/08/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; NYSDC; IMAGE48-0; 1:15-CV-09317-AKH DOCUMENT 48-0 | 20.00 | 2.00 |
| 06/08/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; NYSDC; IMAGE52-0; 1:15-CV-09317-AKH DOCUMENT 52-0 | 4.00 | 0.40 |
| 06/08/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; NYSDC; IMAGE49-4; 1:15-CV-09317-AKH DOCUMENT 49-4 | 2.00 | 0.20 |
| 06/08/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; NYSDC; IMAGE49-3; 1:15-CV-09317-AKH DOCUMENT 49-3 | 1.00 | 0.10 |
| 06/08/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; NYSDC; DOCKET REPORT; 1:15-CV-09317-AKH | 14.00 | 1.40 |
| 06/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brett Neve; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED | 30.00 | 3.00 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

10/05/18
Invoice: 1014548
Page No.   42

| Date | Code | Description | | |
|---|---|---|---|---|
| | | HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | | |
| 06/17/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jacob Beiswenger, PRDC; DOCKET REPORT; 3:18-CR-00027-ADC | 4.00 | 0.40 |
| 06/26/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; PRDC; IMAGE1-0; 3:17-CV-01369-CCC DOCUMENT 1-0 | 7.00 | 0.70 |
| 06/26/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; PRDC; DOCKET REPORT; 3:17-CV-01014-LTS-JGD | 4.00 | 0.40 |
| 06/26/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; PRDC; IMAGE42-0; 3:16-CV-02519-LTS-JGD DOCUMENT 42-0 | 19.00 | 1.90 |
| 06/26/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; PRDC; DOCKET REPORT; 3:16-CV-02519-LTS-JGD | 6.00 | 0.60 |
| 06/26/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; PRDC; DOCKET REPORT; 3:17-CV-01369-CCC | 4.00 | 0.40 |
| 06/26/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; PRDC; IMAGE1-0; 3:17-CV-01846-PAD DOCUMENT 1-0 | 10.00 | 1.00 |
| 06/26/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; PRDC; DOCKET REPORT; 3:17-CV-01846-PAD | 2.00 | 0.20 |
| 06/29/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; PRBK; DOCKET REPORT; 17-00216-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 7.00 | 0.70 |
| 06/29/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; PRBK; IMAGE50-0; 17-00216-LTS DOCUMENT 50-0 | 2.00 | 0.20 |
| 07/09/18 | E106 | Online Research - Westlaw; Richard Holm | 1.00 | 353.71 |
| 07/12/18 | E106 | Online Research - Westlaw; Richard Holm | 1.00 | 80.33 |
| 07/16/18 | E106 | Online Research / Lexis-Nexis; HOLM, RICHARD | 1.00 | 102.70 |
| 07/16/18 | E106 | Online Research / Lexis-Nexis; HOLM, RICHARD | 1.00 | 2.60 |
| 07/16/18 | E106 | Online Research - Westlaw; Richard Holm | 1.00 | 617.64 |
| 07/16/18 | E106 | Online Research / Lexis-Nexis; HOLM, RICHARD | 1.00 | 123.50 |
| 07/17/18 | E106 | Online Research - Westlaw; Richard Holm | 1.00 | 390.16 |
| 07/18/18 | E106 | Online Research / Lexis-Nexis; HOLM, RICHARD | 1.00 | 51.35 |
| 07/18/18 | E106 | Online Research / Lexis-Nexis; HOLM, RICHARD | 1.00 | 1.30 |
| 07/18/18 | E106 | Online Research - Westlaw; Richard Holm | 1.00 | 137.70 |
| 07/21/18 | E106 | Online Research - Westlaw; Richard Holm | 1.00 | 101.25 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

10/05/18
Invoice: 1014548
Page No.  43

| Date | Code | Description | Qty | Amount |
|---|---|---|---|---|
| | | **Total for E106 - Online Research (Miscellaneous)** | | **$1,994.84** |
| 05/31/18 | E109 | XYZ TWO WAY RADIO SERVICE, INC. - Local Travel (Accounts Payable) - XYZ TWO WAY RADIO SERVICE, INC. - 1656785 - - J ZUJKOWSKI - TRAVEL DATE: 05/11/2018, 05/31/18 | 1.00 | $66.40 |
| | | **Total for E109 - Local Travel (Accounts Payable)** | | **$66.40** |
| 07/01/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: P FRIEDMAN; ROUTE: WASHINGTON - NEW YORK;; TRAVEL DATES: 06/27/2018 - 06/27/2018; AGENCY/INV: LTS - 114549; TICKETED REFUNDABLE COACH. COMPARISON REFUNDABLE COACH $490.20.; | 1.00 | $490.20 |
| 07/01/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: P FRIEDMAN; ROUTE: DALLAS-FORT WORTH - WASHINGTON;; TRAVEL DATES: 06/28/2018 - 06/28/2018; AGENCY/INV: LTS - 114629; TICKETED REFUNDABLE COACH. COMPARISON REFUNDABLE COACH $1777.33. EXCHANGE INV #114597; | 1.00 | 750.00 |
| 07/01/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: P FRIEDMAN; ROUTE: NEWARK - DALLAS-FORT WORTH - SAN JUAN;; TRAVEL DATES: 06/27/2018 - 06/28/2018; AGENCY/INV: LTS - 114597; TICKETED NON REFUNDABLE COACH. COMARISON REFUNDABLE COACH $1891.76.; | 1.00 | 750.00 |
| 07/14/18 | E110 | PETER FRIEDMAN - Out-of-Town Travel Hotel Out-of-Town Travel Hotel - PETER FRIEDMAN, 07/13/2018-07/14/2018 LODGING. MEDIATION MEETING WITH JUDGE HOUSER. 1 NIGHT @ $200/NIGHT. | 1.00 | 200.00 |
| 07/14/18 | E110 | PETER FRIEDMAN - Out-of-Town Travel Out-of-Town Travel - PETER FRIEDMAN; PARKING.  MEDIATION MEETING WITH JUDGE HOUSER | 1.00 | 50.00 |
| 07/15/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: E MCKEEN; ROUTE: SANTA ANA - NEWARK - SAN JUAN;; TRAVEL DATES: 07/22/2018 - 07/23/2018; AGENCY/INV: LTS - 115114; TICKETED REFUNDABLE BUSINESS. COMPARISON REFUNDABLE COACH $842.90.; | 1.00 | 750.00 |
| 07/15/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: W SUSHON; ROUTE: NEW YORK - SAN JUAN - NEW YORK;; TRAVEL DATES: 07/23/2018 - 07/25/2018; AGENCY/INV: LTS - 115007; TICKETE NON-REFUNDABLE COACH. COMPARISON REFUNDABLE COACH $906.80; | 1.00 | 443.80 |
| 07/15/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: P FRIEDMAN; ROUTE: WASHINGTON - NEW YORK;; TRAVEL DATES: 07/09/2018 - 07/09/2018; AGENCY/INV: LTS - 114898; TICKETED REFUNDABLE COACH. COMPARISON REFUNDABLE COACH $376.25; | 1.00 | 376.25 |
| 07/15/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: P FRIEDMAN; ROUTE: WASHINGTON - DALLAS-FORT WORTH - WASHINGTON;; TRAVEL DATES: 07/13/2018 - 07/14/2018; AGENCY/INV: LTS - 115063; TICKETED NON-REFUDABLE COACH. COMPARISON REFUNDABLE COACH $988.40.; | 1.00 | 750.00 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

10/05/18
Invoice:  1014548
Page No.  44

| Date | Code | Description | Qty | Amount |
|---|---|---|---|---|
| 07/15/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: P FRIEDMAN; ROUTE: NEW YORK - WASHINGTON;; TRAVEL DATES: 07/09/2018 - 07/09/2018; AGENCY/INV: LTS - 114924; TICKETED REFUNDABLE COACH. COMPARISON REFUNDABLE COACH $490.20; | 1.00 | 490.00 |
| 07/15/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: E MCKEEN; ROUTE: SAN JUAN - HOUSTON - SANTA ANA;; TRAVEL DATES: 07/26/2018 - 07/26/2018; AGENCY/INV: LTS - 115017; TICKETED NON REFUNDABLE BUSINESS. COMPARISON REFUNDABLE COACH $842.90.; | 1.00 | 708.90 |
| 07/22/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: B NEVE; ROUTE: SAN JUAN - NEW YORK;; TRAVEL DATES: 07/25/2018 - 07/25/2018; AGENCY/INV: LTS - 115377; TICKETED NON REFUNDABLE COACH. COMPARISON REFUNDABLE COACH $877.40; | 1.00 | 255.40 |
| 07/22/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: P FRIEDMAN; ROUTE: SAN JUAN - WASHINGTON;; TRAVEL DATES: 07/26/2018 - 07/26/2018; AGENCY/INV: LTS - 115209; TICKETED NON REFUNDABLE COACH. COMPARISON REFUNDABLE COACH $650.00; | 1.00 | 253.40 |
| 07/22/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: B NEVE; ROUTE: NEW YORK - SAN JUAN;; TRAVEL DATES: 07/23/2018 - 07/23/2018; AGENCY/INV: LTS - 115376; TICKETED NON REFUNDABLE COACH. COMPARISON REFUNDABLE COACH $877.40; | 1.00 | 564.40 |
| 07/22/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: P FRIEDMAN; ROUTE: WASHINGTON - SAN JUAN;; TRAVEL DATES: 07/23/2018 - 07/23/2018; AGENCY/INV: LTS - 115208; TICKETED NON REFUNDABLE COACH. COMPARISON REFUNDABLE COACH $1030.40.; | 1.00 | 296.40 |

**Total for E110 - Out-of-Town (Direct Bill Firm - Airfare)**                                    **$7,128.75**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

10/05/18
Invoice: 1014548
Page No. 45

## Timekeeper Summary

| Timekeeper | Rate | Hours | Amount |
|---|---|---|---|
| **Attorneys** | | | |
| JOHN J. RAPISARDI | 1,147.50 | 29.7 | 34,080.75 |
| NANCY MITCHELL | 1,015.75 | 12.5 | 12,696.90 |
| ELIZABETH L. MCKEEN | 807.50 | 15.7 | 12,677.75 |
| WILLIAM SUSHON | 871.25 | 22.7 | 19,777.41 |
| PETER FRIEDMAN | 871.25 | 41.1 | 35,808.42 |
| SUZZANNE UHLAND | 1,062.50 | 23.6 | 25,075.00 |
| JENNIFER TAYLOR | 765.00 | 0.2 | 153.00 |
| MARIA J. DICONZA | 850.00 | 10.5 | 8,925.00 |
| ASHLEY PAVEL | 692.75 | 79.9 | 55,350.84 |
| MADHU POCHA | 697.00 | 14.0 | 9,758.00 |
| MATTHEW P. KREMER | 688.50 | 4.0 | 2,754.00 |
| DIANA M. PEREZ | 739.50 | 16.5 | 12,201.75 |
| MICHAEL F. LOTITO | 709.75 | 5.6 | 3,974.61 |
| JOSEPH ZUJKOWSKI | 739.50 | 32.4 | 23,959.80 |
| JACOB T. BEISWENGER | 646.00 | 14.2 | 9,173.20 |
| HANNAH Y. CHANOINE | 743.75 | 0.3 | 223.13 |
| JOSEPH L. ROTH | 454.75 | 70.7 | 32,150.89 |
| BRANDON D. HARPER | 624.75 | 52.0 | 32,487.05 |
| JOSEPH A. SPINA | 624.75 | 85.9 | 53,666.13 |
| AMALIA Y. SAX-BOLDER | 624.75 | 3.3 | 2,061.68 |
| AMBER L. COVUCCI | 624.75 | 5.4 | 3,373.67 |
| IRENE BLUMBERG | 412.25 | 55.9 | 23,044.88 |
| BRETT M. NEVE | 624.75 | 9.8 | 6,122.57 |
| RICHARD HOLM | 650.25 | 34.8 | 22,628.74 |
| LORENA ORTEGA | 335.75 | 5.7 | 1,913.79 |
| **Total for Attorneys** | | **646.4** | **444,038.96** |
| **Paralegal/Litigation Support** | | | |
| ANDREW NADLER | 314.50 | 55.4 | 17,423.30 |
| JOHN PAOLO DALOG | 204.00 | 12.6 | 2,570.40 |
| VICTOR M. NAVARRO | 204.00 | 19.2 | 3,916.80 |
| ROBERT NEWCOMBE | 246.50 | 20.5 | 5,053.25 |
| HEIDE-MARIE BLISS | 212.50 | 0.2 | 42.50 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          10/05/18
Matter Name:  COMMONWEALTH TITLE III                                      Invoice:  1014548
Matter:  0686892-00013                                                    Page No.   46

| Timekeeper | Rate | Hours | Amount |
|------------|------|-------|--------|
| JASON M. MONTALVO | 246.50 | 2.6 | 640.90 |
| PHILIP WONG | 212.50 | 0.6 | 127.50 |
| JON ESPINOZA | 225.25 | 2.2 | 495.55 |
| FRANCESCA RIGGIONE | 127.50 | 3.9 | 497.25 |
| **Total for Paralegal/Litigation Support** | | **117.2** | **30,767.45** |
| **Total** | | **763.6** | **474,806.41** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

10/05/18
Invoice: 1014548
Page No.   47

## Task Summary

| Timekeeper | Title | Rate | Hours | Amount |
|---|---|---:|---:|---:|
| SUZZANNE UHLAND | Partner | 1,062.50 | 0.5 | 531.25 |
| **Total for 004 BUSINESS OPERATIONS** | | | **0.5** | **531.25** |
| | | | | |
| NANCY MITCHELL | Partner | 1,015.75 | 1.5 | 1,523.63 |
| SUZZANNE UHLAND | Partner | 1,062.50 | 0.4 | 425.00 |
| JOHN J. RAPISARDI | Partner | 1,147.50 | 23.0 | 26,392.50 |
| JENNIFER TAYLOR | Partner | 765.00 | 0.2 | 153.00 |
| ELIZABETH L. MCKEEN | Partner | 807.50 | 3.5 | 2,826.25 |
| PETER FRIEDMAN | Partner | 871.25 | 2.9 | 2,526.63 |
| JACOB T. BEISWENGER | Counsel | 646.00 | 0.4 | 258.40 |
| MATTHEW P. KREMER | Counsel | 688.50 | 0.4 | 275.40 |
| ASHLEY PAVEL | Counsel | 692.75 | 24.5 | 16,972.40 |
| MADHU POCHA | Counsel | 697.00 | 0.2 | 139.40 |
| MICHAEL F. LOTITO | Counsel | 709.75 | 1.1 | 780.73 |
| DIANA M. PEREZ | Counsel | 739.50 | 0.3 | 221.85 |
| JOSEPH ZUJKOWSKI | Counsel | 739.50 | 4.6 | 3,401.70 |
| IRENE BLUMBERG | Associate | 412.25 | 32.1 | 13,233.28 |
| AMALIA Y. SAX-BOLDER | Associate | 624.75 | 1.5 | 937.13 |
| BRETT M. NEVE | Associate | 624.75 | 0.8 | 499.80 |
| JOSEPH A. SPINA | Associate | 624.75 | 8.7 | 5,435.35 |
| RICHARD HOLM | Associate | 650.25 | 1.6 | 1,040.40 |
| ANDREW NADLER | Paralegal | 314.50 | 49.8 | 15,662.10 |
| VICTOR M. NAVARRO | Litigation Tech | 204.00 | 2.1 | 428.40 |
| ROBERT NEWCOMBE | Litigation Tech | 246.50 | 20.5 | 5,053.25 |
| PHILIP WONG | Lit Supp Spec | 212.50 | 0.6 | 127.50 |
| FRANCESCA RIGGIONE | Project Assistant | 127.50 | 3.9 | 497.25 |
| **Total for 005 CASE ADMINISTRATION** | | | **184.6** | **98,811.35** |
| | | | | |
| SUZZANNE UHLAND | Partner | 1,062.50 | 1.0 | 1,062.50 |
| DIANA M. PEREZ | Counsel | 739.50 | 1.8 | 1,331.10 |
| **Total for 006 CLAIMS ADMINISTRATION AND OBJECTIONS** | | | **2.8** | **2,393.60** |
| | | | | |
| SUZZANNE UHLAND | Partner | 1,062.50 | 1.0 | 1,062.50 |
| IRENE BLUMBERG | Associate | 412.25 | 0.2 | 82.45 |
| **Total for 007 CORPORATE GOVERNANCE AND BOARD MATTERS** | | | **1.2** | **1,144.95** |
| | | | | |
| DIANA M. PEREZ | Counsel | 739.50 | 1.1 | 813.45 |
| JOSEPH A. SPINA | Associate | 624.75 | 1.1 | 687.23 |
| **Total for 008 EMPLOYEE BENEFITS AND PENSIONS** | | | **2.2** | **1,500.68** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

10/05/18
Invoice: 1014548
Page No.   48

| Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|
| JOHN J. RAPISARDI | Partner | 1,147.50 | 1.3 | 1,491.75 |
| MATTHEW P. KREMER | Counsel | 688.50 | 0.2 | 137.70 |
| ASHLEY PAVEL | Counsel | 692.75 | 0.3 | 207.83 |
| JOSEPH ZUJKOWSKI | Counsel | 739.50 | 5.1 | 3,771.45 |
| IRENE BLUMBERG | Associate | 412.25 | 3.9 | 1,607.78 |
| JOSEPH A. SPINA | Associate | 624.75 | 72.5 | 45,294.44 |
| RICHARD HOLM | Associate | 650.25 | 1.5 | 975.39 |
| **Total for 009 FEE APPLICATIONS** | | | **84.8** | **53,486.34** |
| JACOB T. BEISWENGER | Counsel | 646.00 | 4.4 | 2,842.40 |
| MATTHEW P. KREMER | Counsel | 688.50 | 1.8 | 1,239.30 |
| IRENE BLUMBERG | Associate | 412.25 | 2.8 | 1,154.31 |
| ANDREW NADLER | Paralegal | 314.50 | 1.6 | 503.20 |
| **Total for 011 HEARINGS** | | | **10.6** | **5,739.21** |
| NANCY MITCHELL | Partner | 1,015.75 | 0.5 | 507.88 |
| SUZZANNE UHLAND | Partner | 1,062.50 | 0.9 | 956.25 |
| ELIZABETH L. MCKEEN | Partner | 807.50 | 10.1 | 8,155.75 |
| PETER FRIEDMAN | Partner | 871.25 | 9.5 | 8,276.89 |
| WILLIAM SUSHON | Partner | 871.25 | 22.7 | 19,777.41 |
| ASHLEY PAVEL | Counsel | 692.75 | 27.2 | 18,842.82 |
| MADHU POCHA | Counsel | 697.00 | 13.8 | 9,618.60 |
| DIANA M. PEREZ | Counsel | 739.50 | 0.2 | 147.90 |
| HANNAH Y. CHANOINE | Counsel | 743.75 | 0.3 | 223.13 |
| IRENE BLUMBERG | Associate | 412.25 | 7.1 | 2,926.99 |
| JOSEPH L. ROTH | Associate | 454.75 | 24.4 | 11,095.92 |
| AMBER L. COVUCCI | Associate | 624.75 | 0.9 | 562.28 |
| BRANDON D. HARPER | Associate | 624.75 | 52.0 | 32,487.05 |
| BRETT M. NEVE | Associate | 624.75 | 3.8 | 2,374.06 |
| RICHARD HOLM | Associate | 650.25 | 5.9 | 3,836.49 |
| LORENA ORTEGA | Staff Attorney | 335.75 | 5.7 | 1,913.79 |
| JOHN PAOLO DALOG | Paralegal | 204.00 | 2.9 | 591.60 |
| ANDREW NADLER | Paralegal | 314.50 | 2.3 | 723.35 |
| VICTOR M. NAVARRO | Litigation Tech | 204.00 | 15.4 | 3,141.60 |
| JON ESPINOZA | Lit Supp Spec | 225.25 | 2.2 | 495.55 |
| JASON M. MONTALVO | Lit Supp Spec | 246.50 | 2.6 | 640.90 |
| **Total for 012 LITIGATION** | | | **210.4** | **127,296.21** |
| SUZZANNE UHLAND | Partner | 1,062.50 | 0.9 | 956.25 |
| JOHN J. RAPISARDI | Partner | 1,147.50 | 0.8 | 918.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

10/05/18
Invoice: 1014548
Page No.  49

| Name | Role | Rate | Hours | Amount |
|---|---|---|---|---|
| MATTHEW P. KREMER | Counsel | 688.50 | 1.6 | 1,101.60 |
| IRENE BLUMBERG | Associate | 412.25 | 5.0 | 2,061.26 |
| **Total for 013 MEETINGS AND COMMUNICATIONS WITH CREDITORS** | | | **8.3** | **5,037.11** |
| NANCY MITCHELL | Partner | 1,015.75 | 10.5 | 10,665.39 |
| SUZZANNE UHLAND | Partner | 1,062.50 | 0.6 | 637.50 |
| JOHN J. RAPISARDI | Partner | 1,147.50 | 4.6 | 5,278.50 |
| ELIZABETH L. MCKEEN | Partner | 807.50 | 0.4 | 323.00 |
| MARIA J. DICONZA | Partner | 850.00 | 10.5 | 8,925.00 |
| PETER FRIEDMAN | Partner | 871.25 | 3.2 | 2,788.01 |
| JACOB T. BEISWENGER | Counsel | 646.00 | 9.1 | 5,878.60 |
| ASHLEY PAVEL | Counsel | 692.75 | 14.4 | 9,975.62 |
| MICHAEL F. LOTITO | Counsel | 709.75 | 0.6 | 425.85 |
| DIANA M. PEREZ | Counsel | 739.50 | 7.1 | 5,250.45 |
| JOSEPH ZUJKOWSKI | Counsel | 739.50 | 22.7 | 16,786.65 |
| IRENE BLUMBERG | Associate | 412.25 | 4.8 | 1,978.81 |
| JOSEPH L. ROTH | Associate | 454.75 | 4.1 | 1,864.48 |
| AMALIA Y. SAX-BOLDER | Associate | 624.75 | 1.8 | 1,124.55 |
| BRETT M. NEVE | Associate | 624.75 | 5.2 | 3,248.71 |
| ANDREW NADLER | Paralegal | 314.50 | 1.7 | 534.65 |
| HEIDE-MARIE BLISS | Librarian | 212.50 | 0.2 | 42.50 |
| **Total for 015 PLAN OF ADJUSTMENT** | | | **101.5** | **75,728.27** |
| DIANA M. PEREZ | Counsel | 739.50 | 1.9 | 1,405.05 |
| JOSEPH A. SPINA | Associate | 624.75 | 3.2 | 1,999.21 |
| **Total for 016 RELIEF FROM STAY AND ADEQUATE PROTECTION** | | | **5.1** | **3,404.26** |
| SUZZANNE UHLAND | Partner | 1,062.50 | 8.9 | 9,456.25 |
| PETER FRIEDMAN | Partner | 871.25 | 0.9 | 784.13 |
| ASHLEY PAVEL | Counsel | 692.75 | 13.5 | 9,352.17 |
| JOSEPH L. ROTH | Associate | 454.75 | 42.2 | 19,190.49 |
| AMBER L. COVUCCI | Associate | 624.75 | 4.5 | 2,811.39 |
| JOHN PAOLO DALOG | Paralegal | 204.00 | 9.7 | 1,978.80 |
| VICTOR M. NAVARRO | Litigation Tech | 204.00 | 1.7 | 346.80 |
| **Total for 017 REPORTING** | | | **81.4** | **43,920.03** |
| DIANA M. PEREZ | Counsel | 739.50 | 0.4 | 295.80 |
| **Total for 018 TAX** | | | **0.4** | **295.80** |
| DIANA M. PEREZ | Counsel | 739.50 | 1.3 | 961.35 |
| **Total for 019 VENDOR AND OTHER CREDITOR ISSUES** | | | **1.3** | **961.35** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

10/05/18
Invoice: 1014548
Page No. 50

| Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|
| SUZZANNE UHLAND | Partner | 1,062.50 | 9.4 | 9,987.50 |
| ELIZABETH L. MCKEEN | Partner | 807.50 | 1.7 | 1,372.75 |
| PETER FRIEDMAN | Partner | 871.25 | 24.6 | 21,432.76 |
| JACOB T. BEISWENGER | Counsel | 646.00 | 0.3 | 193.80 |
| MICHAEL F. LOTITO | Counsel | 709.75 | 3.9 | 2,768.03 |
| DIANA M. PEREZ | Counsel | 739.50 | 2.4 | 1,774.80 |
| JOSEPH A. SPINA | Associate | 624.75 | 0.4 | 249.90 |
| RICHARD HOLM | Associate | 650.25 | 25.8 | 16,776.46 |
| **Total for 020 MEDIATION** | | | **68.5** | **54,556.00** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  ASSURED GUARANTY CORP., ET AL. V. COMMONWEALTH OF PUERTO
RICO, ET AL.
Matter:  0686892-00026

09/30/18
Invoice: 1013460

Page No.   2

---

## ASSURED GUARANTY CORP., ET AL. V. COMMONWEALTH OF PUERTO RICO, ET AL.

For Professional Services Rendered Through July 31, 2018

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/05/18 | P FRIEDMAN | REVIEW APPELLEE BRIEF. | 1.2 |
| 07/05/18 | E MCKEEN | REVIEW ASSURED APPELLATE BRIEF. | 1.8 |
| 07/06/18 | P FRIEDMAN | EDIT ASSURED APPELLATE BRIEF (.6); TELEPHONE CONFERENCE W/ M. FIRESTEIN RE: COMMENTS TO DRAFT (.5). | 1.1 |
| 07/08/18 | P FRIEDMAN | REVIEW DRAFT MOTION TO EXTEND TIME TO RESPOND IN ███████████████████████████████████. | 0.5 |
| 07/09/18 | P FRIEDMAN | REVIEW ASSURED OPPOSITION TO MOTION TO STAY ADVERSARY PROCEEDING (.6); EMAILS W/ PROSKAUER RE: MOTION TO EXTEND BRIEFING DEADLINES (.3). | 0.9 |
| 07/09/18 | J ROTH | REVIEW JULY 9 OPPOSITION TO MOTION FOR STAY FILED IN ASSURED (18-0059) (.3); DRAFT EMAIL TO A. PAVEL RE: SAME (.8); MEET W/ A. PAVEL RE: SAME (.7). | 1.8 |
| 07/09/18 | A PAVEL | ANALYZE OPPOSITION TO MOTION FOR STAY (.7); SUMMARY CORRESPONDENCE TO P. FRIEDMAN RE: SAME (.5); CONFERENCE W/ J. ROTH RE: DISMISSAL BRIEFING (.7). | 1.9 |
| 07/09/18 | A NADLER | RETRIEVE PLEADINGS RELATING TO MOTION TO STAY LITIGATION FOR ATTORNEY REVIEW. | 0.1 |
| 07/10/18 | J ROTH | REVIEW ASSURED (18-0059) COMPLAINT IN PREPARATION TO DRAFT MOTION TO DISMISS. | 0.7 |
| 07/10/18 | A PAVEL | ANALYZE PRIOR BRIEFING AND ORDERS ██████████ (.8); PREPARE ████████████████████ FOR USE IN MOTION TO DISMISS (1.2); CONFERENCE W/ J. ROTH RE: ████████ (.7); ANALYZE POTENTIAL ████████ (.4); PREPARE ███████████ (1.6). | 4.7 |
| 07/10/18 | J ROTH | RESEARCH ██████████████████████████████ ████████████████████████ (1.4); DRAFT ████████████ OF SAME MOTION (1.8); MEET W/ A. PAVEL RE: SAME (.7). | 3.9 |
| 07/11/18 | A PAVEL | TELEPHONE CONFERENCE W/ J. ROTH RE: ██████████ ████████████ (.9); CORRESPOND W/ R. HOLM RE: ████████████ (.2); PREPARE ████████████████ ████████ (1.4); PREPARE ████████ (.9); RESEARCH RE: SAME (.6); PREPARE S ████████ ████████ (1.9). | 5.9 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                09/30/18
Matter Name: ASSURED GUARANTY CORP., ET AL. V. COMMONWEALTH OF PUERTO              Invoice: 1013460
RICO, ET AL.
Matter:  0686892-00026                                                             Page No.  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/11/18 | J ROTH | TELEPHONE CONFERENCE W/ A. PAVEL RE: MOTION TO DISMISS ASSURED COMPLAINT (18-0059) (.9); DRAFT ███████████ OF SAME MOTION TO DISMISS (.6); RESEARCH CASE LAW RE: ███████ (1.5); DRAFT ███████ (3.7); RESEARCH CASE LAW ███████ (.9); REVISE ███████ (.8). | 8.4 |
| 07/12/18 | A PAVEL | PREPARE AND REVISE ████████ | 1.6 |
| 07/12/18 | J ROTH | DRAFT ████████ (18-0059). | 1.8 |
| 07/16/18 | P FRIEDMAN | FINALIZE BRIEF IN SUPPORT OF STAY OF ASSURED LITIGATION. | 0.4 |
| 07/16/18 | B NEVE | DRAFT AND REVISE JOINDER TO FOMB MOTION TO DISMISS COMPLAINT. | 0.8 |
| 07/16/18 | E MCKEEN | REVIEW AND COMMENT ON REPLY BRIEF IN SUPPORT OF STAY OF ASSURED LITIGATION. | 0.6 |
| 07/16/18 | E MCKEEN | REVIEW JOINDER RE: ████████ | 0.2 |
| 07/19/18 | Y DUBIN | EMAIL W/ A. METLITSKY TO DISCUSS ████████ | 0.3 |
| 07/19/18 | Y DUBIN | REVIEW MOTION TO ████████ | 0.4 |
| 07/19/18 | Y DUBIN | EMAIL E. MCKEEN RE: ████████ | 0.6 |
| 07/19/18 | Y DUBIN | RESEARCH ████████ | 0.6 |
| 07/19/18 | Y DUBIN | EMAIL M. BONITABUS RE: ████████ | 0.4 |
| 07/19/18 | Y DUBIN | EMAIL M. BONITABUS RE: ████████ | 0.2 |
| 07/19/18 | Y DUBIN | CORRESPOND W/ E. MCKEEN RE: ████████ | 0.1 |
| 07/19/18 | J ROTH | REVIEW INSTRUCTIONS FROM E. MCKEEN RE: ████████ (.4); RESEARCH ████████ (1.8); DRAFT SAME MOTION (1.3). | 3.5 |
| 07/20/18 | Y DUBIN | EMAIL M. BONITABUS RE: ORAL ARGUMENT COMPONENT OF MOTION TO VACATE. | 0.4 |
| 07/20/18 | Y DUBIN | REVIEW AND EDIT MOTION TO VACATE DEFAULT. | 0.8 |
| 07/20/18 | Y DUBIN | REVIEW AND EDIT MOTION TO VACATE DEFAULT. | 0.6 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ASSURED GUARANTY CORP., ET AL. V. COMMONWEALTH OF PUERTO RICO, ET AL.
Matter: 0686892-00026

09/30/18
Invoice: 1013460

Page No.   4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/20/18 | Y DUBIN | EMAIL E. MCKEEN RE: ▮▮▮▮▮▮▮▮▮▮▮▮▮. | 0.3 |
| 07/20/18 | E MCKEEN | REVISE MOTION RE: ▮▮▮▮▮▮▮▮▮. | 0.7 |
| 07/20/18 | J ROTH | DRAFT MOTION IN FIRST CIRCUIT ASSURED APPEAL (18-1165) TO JOIN RESPONSE BRIEF AND TO VACATE COURT'S JULY 19 ORDER (1.3); REVISE SAME MOTION IN RESPONSE TO EDITS FROM Y. DUBIN (1.9); REVISE SAME MOTION IN RESPONSE TO EDITS FROM E. MCKEEN (.2); EMAIL E. MCKEEN AND Y. DUBIN RE: SAME (.2). | 3.6 |
| 07/23/18 | P FRIEDMAN | REVIEW NEW ASSURED SUIT RE: ▮▮▮▮▮▮▮▮▮. | 0.5 |
| 07/24/18 | A PAVEL | COMMUNICATE W/ ▮▮▮▮▮▮▮▮▮▮▮. | 0.1 |
| 07/24/18 | P FRIEDMAN | EMAILS W/ E. HALSTEAD RE: ▮▮▮▮▮▮▮▮▮. | 0.2 |
| 07/25/18 | A NADLER | ASSEMBLE WORKING SET OF APPEAL BRIEFING AS WELL AS ITS UNDERLYING MOTION TO DISMISS BRIEFING FOR SENDING TO THE CLIENT. | 0.7 |
| 07/25/18 | A PAVEL | COMMUNICATIONS W/ DOJ TEAM RE: ▮▮▮▮▮▮▮▮▮▮. | 0.3 |
| 07/27/18 | H CHANOINE | COMMUNICATIONS W/ W. SUSHON AND B. HARPER RE: ▮▮▮▮▮▮▮. | 0.3 |

| | | | |
|---|---|---|---|
| **Total Hours** | | | **52.9** |
| **Total Fees** | | | **31,699.98** |

## Disbursements

| | |
|---|---|
| Copying | $14.70 |
| **Total Disbursements** | **$14.70** |
| **Total Current Invoice** | **$31,714.68** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                09/30/18
Matter Name:  ASSURED GUARANTY CORP., ET AL. V. COMMONWEALTH OF PUERTO        Invoice:  1013460
RICO, ET AL.
Matter:  0686892-00026                                                         Page No.   5

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 07/10/18 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 101 | 101.00 | $10.10 |
| 07/11/18 | E101 | Lasertrak Printing - Roth, Joseph Pages: 46 | 46.00 | 4.60 |
| **Total for E101 - Lasertrak Printing** | | | | **$14.70** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          09/30/18
Matter Name:  ASSURED GUARANTY CORP., ET AL. V. COMMONWEALTH OF PUERTO      Invoice:  1013460
RICO, ET AL.
Matter:  0686892-00026                                                      Page No.   6

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| PETER FRIEDMAN | 4.8 |
| ELIZABETH L. MCKEEN | 3.3 |
| ASHLEY PAVEL | 14.5 |
| HANNAH Y. CHANOINE | 0.3 |
| YAIRA DUBIN | 4.7 |
| JOSEPH L. ROTH | 23.7 |
| BRETT M. NEVE | 0.8 |
| **Total for Attorneys** | **52.1** |
| **Paralegal/Litigation Support** | |
| ANDREW NADLER | 0.8 |
| **Total for Paralegal/Litigation Support** | **0.8** |
| **Total** | **52.9** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: AMBAC ASSURANCE CORPORATION V. COMMONWEALTH OF PUERTO
RICO, ET AL.
Matter: 0686892-00027

09/30/18
Invoice: 1013461

Page No. 2

---

## AMBAC ASSURANCE CORPORATION V. COMMONWEALTH OF PUERTO RICO, ET AL.

For Professional Services Rendered Through July 31, 2018

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/03/18 | P FRIEDMAN | REVIEW APPELLATE BRIEFS. | 2.7 |
| 07/05/18 | J BEISWENGER | SUMMARIZE ARGUMENTS IN FIRST CIRCUIT AMBAC ASSURANCE APPEAL AND ▮▮▮▮▮ AMICUS BRIEF PETITION. | 1.7 |
| 07/07/18 | J BEISWENGER | SUMMARIZE ARGUMENTS IN FIRST CIRCUIT AMBAC ASSURANCE APPEAL AND ▮▮▮▮▮ AMICUS BRIEF PETITION. | 2.7 |
| 07/07/18 | S UHLAND | REVIEW APPEAL BRIEF (.7); COMMUNICATION W/ P. FRIEDMAN RE: SAME (.3). | 1.0 |
| 07/08/18 | J BEISWENGER | REVIEW AND ANALYZE ▮▮▮▮▮ FIRST CIRCUIT AMICUS CURIAE BRIEF (1.9); DRAFT SUMMARY OF ARGUMENTS AND COUNTERARGUMENTS (2.4). | 4.3 |
| 07/09/18 | J BEISWENGER | DRAFT AND REVISE ANALYSIS OF ▮▮▮▮▮ AMICUS BRIEF. | 2.6 |
| 07/10/18 | P FRIEDMAN | REVIEW ▮▮▮▮▮ AMICUS BRIEF AND PROVIDE ANALYSIS FOR CLIENT. | 1.2 |
| 07/10/18 | Y DUBIN | EMAIL E. MCKEEN AND P. FRIEDMAN RE: ▮▮▮▮▮ | 0.1 |
| 07/10/18 | Y DUBIN | CORRESPOND W/ P. FRIEDMAN, E. MCKEEN, AND A. METLITSKY RE: ▮▮▮▮▮ | 0.7 |
| 07/11/18 | P FRIEDMAN | REVIEW AND ANALYZE ▮▮▮▮▮ AMICUS BRIEF. | 0.4 |
| 07/13/18 | E MCKEEN | REVIEW COMMUNICATIONS RE: AMICUS BRIEFING AND SCHEDULE. | 0.3 |
| 07/13/18 | J BEISWENGER | REVIEW AND ANALYZE BRIEFING SCHEDULE FOR APPELLEE AMICUS BRIEFS (.4); REVIEW AND ANALYZE LOCAL RULES FOR AMICUS BRIEFS RE: SAME (.3); EMAIL BRIEFING SCHEDULE TO TEAM (.1); DRAFT AND REVISE SUMMARY OF ▮▮▮▮▮ AMICUS BRIEF W/ RESPONSES (3.6). | 4.4 |
| 07/14/18 | Y DUBIN | EMAIL M. PADHU RE: ▮▮▮▮▮ | 0.2 |
| 07/14/18 | Y DUBIN | REVISE SECTION OF OPPOSITION ▮▮▮▮▮ | 1.8 |
| 07/14/18 | Y DUBIN | EMAIL W/ A. METLITSKY, E. MCKEEN, AND M. POCHA RE: SECTION OF OPPOSITION ▮▮▮▮▮ | 0.2 |
| 07/14/18 | Y DUBIN | REVISE SECTION OF OPPOSITION ADDRESSING ▮▮▮▮▮ | 0.4 |
| 07/15/18 | J BEISWENGER | EMAIL W/ S. UHLAND RE: ▮▮▮▮▮ (.2); RESEARCH AND ANALYZE CASE LAW RE: ▮▮▮▮▮ (.2). | 0.4 |
| 07/17/18 | A NADLER | LOCATE MOTION TO DISMISS AND SUPPORTING MATERIALS FOR ATTORNEY REVIEW. | 0.2 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    09/30/18
Matter Name:  AMBAC ASSURANCE CORPORATION V. COMMONWEALTH OF PUERTO        Invoice: 1013461
RICO, ET AL.
Matter:  0686892-00027                                                                                            Page No.  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/18/18 | J BEISWENGER | REVISE SUMMARY OF ███████████ ████████████ FROM N. MITCHELL RE: ██████████ ████. | 1.8 |
| 07/19/18 | P FRIEDMAN | REVIEW AMBAC APPELLATE BRIEFS AND OUTLINE RESPONSES. | 3.4 |
| 07/19/18 | A PAVEL | REVIEW AND ANALYZE DISTRICT COURT BRIEFING AND ORDER (1.5); REVIEW AND ANALYZE BRIEFING ON APPEAL (1.9); DESIGNATE RESPONSIVE ARGUMENTS FOR INCLUSION IN ████████████ BRIEF (.9). | 4.3 |
| 07/19/18 | A NADLER | RETRIEVE APPEALS PLEADINGS FOR ATTORNEY USE. | 0.2 |
| 07/19/18 | J BEISWENGER | EMAILS W/ N. MITCHELL RE: ██████████████████████ SUMMARY. | 0.3 |
| 07/20/18 | A PAVEL | COMMUNICATIONS W/ E. MCKEEN RE: OUTLINE OF APPELLATE BRIEF (.2); OUTLINE ██████████████ FOR USE IN SAME (1.8); OUTLINE ████████████████████ FOR USE IN SAME (1.5); OUTLINE ███████████ ██████████ FOR USE IN SAME (1.9); OUTLINE ███████████████ ████████ FOR USE IN SAME (.9). | 6.3 |
| 07/23/18 | J BEISWENGER | REVIEW AND ANALYZE ██████████████ CASE LAW RE: ██████████████████ (2.1); REVISE ANALYSIS OF ████████ BRIEF RE: S. UHLAND REVISIONS (2.2). | 4.3 |
| 07/23/18 | A PAVEL | CONFERENCE W/ J. ROTH RE: APPELLATE BRIEF. | 0.6 |
| 07/23/18 | J ROTH | MEET W/ A. PAVEL RE: AMBAC APPEAL BRIEF (.6); REVIEW AMBAC UNDERLYING MATERIALS TO ASSIST W/ DRAFTING SAME BRIEF (.5). | 1.1 |
| 07/24/18 | A PAVEL | REVIEW P████████ ISSUES RE: APPELLATE BRIEF (.3); PREPARE STATEMENT OF ISSUES FOR USE IN SAME (.9); PREPARE STATEMENT OF FACTS FOR USE IN SAME (1.9); PREPARE PROCEDURAL BACKGROUND FOR USE IN SAME (.4); CONFERENCE W/ J. ROTH RE: ██████████████████████ (.8). | 4.3 |
| 07/24/18 | J ROTH | REVIEW HOUSE REPORT AND TRANSCRIPTS OF COMMITTEE HEARINGS RE: PROMESA TO ASSIST W/ DRAFTING AMBAC FIRST CIRCUIT RESPONSE BRIEF (18-1214) (1.7); REVIEW CONGRESSIONAL RECORD TRANSCRIPTS RE: PROMESA TO ASSIST W/ SAME (1.8); REVIEW ████████████████ TO ASSIST W/ SAME (.4); MEET W/ A. PAVEL RE: SAME (.8); DRAFT BRIEF OUTLINE RE: SAME (.8). | 5.5 |
| 07/25/18 | A PAVEL | PREPARE STATEMENT OF FACTS FOR USE IN APPELLATE BRIEF (.6); PREPARE PROCEDURAL BACKGROUND FOR USE IN SAME (1.7); PREPARE ████████████ ████████ ARGUMENT (1.4); RESEARCH ████████ IN CONNECTION W/ SAME (.7); PREPARE ████████ ARGUMENT RE: SAME (1.5); PREPARE ███████████████ ███████ ARGUMENT (1.3). | 7.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          09/30/18
Matter Name: AMBAC ASSURANCE CORPORATION V. COMMONWEALTH OF PUERTO          Invoice: 1013461
RICO, ET AL.
Matter: 0686892-00027                                                       Page No.   4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/25/18 | J ROTH | DRAFT OUTLINE FOR AMBAC FIRST CIRCUIT RESPONSE BRIEF (18-1214) (1.2); RESEARCH ISSUES ███████ ██████████████ TO ASSIST W/ DRAFTING SAME BRIEF (1.6); RESEARCH ████████ ███████ ███ (1.8); RESEARCH ███████████ ████████████ TO ASSIST W/ DRAFTING SAME BRIEF (1.7). | 6.3 |
| 07/26/18 | A NADLER | DRAFT CORRESPONDENCE RE: RETRIEVAL OF APPEAL APPENDIX. | 0.2 |
| 07/26/18 | A PAVEL | RESEARCH RE: WAIVER (.3); PREPARE ARGUMENT RE: SAME FOR USE IN APPELLATE BRIEF (.7); RESEARCH RE: ███████ (.8); PREPARE ARGUMENT RE: SAME FOR USE IN APPELLATE BRIEF (.5); PREPARE ███████ (.6); PREPARE ARGUMENT RE: ██████████ FOR USE IN APPELLATE BRIEF (1.8); PREPARE PRELIMINARY STATEMENT FOR USE IN SAME (.7). | 5.4 |
| 07/26/18 | A NADLER | DRAFT CORRESPONDENCE RE: ████████████ BRIEFING. | 0.2 |
| 07/27/18 | A PAVEL | PREPARE SUMMARY OF ARGUMENT FOR USE IN APPELLATE BRIEF (.6); REVIEW AND REVISE APPELLATE BRIEF (2.8); COMMUNICATE W/ J. ROTH RE: SAME (.2). | 3.6 |
| 07/27/18 | J ROTH | RESEARCH CASE LAW RE: AMBAC FIRST CIRCUIT APPELLATE BRIEF (18-1214) TO ASSIST W/ DRAFTING RESPONSE BRIEF (1.8); DRAFT SAME BRIEF (4.7); TELEPHONE CONFERENCE W/ A. PAVEL RE: SAME BRIEF (.2). | 6.7 |
| 07/27/18 | P FRIEDMAN | REVIEW AND REVISE AMBAC APPELLATE BRIEF. | 0.9 |
| 07/29/18 | A PAVEL | PREPARE FACTUAL BACKGROUND SECTION OF APPELLATE BRIEF (1.4); REVISE ████████ ███████ IN SAME (1.2); REVISE ████████ IN SAME (.4); COMMUNICATIONS W/ J. ROTH RE: SAME (.1). | 3.1 |
| 07/29/18 | J BEISWENGER | EMAIL W/ N. MITCHELL AND M. HINKER RE: ████████████ (.2); EMAILS W/ M. HINKER RE: LEGISLATIVE HISTORY AND BACKGROUND MATERIALS (.1). | 0.3 |
| 07/29/18 | J BEISWENGER | REVIEW AND ANALYZE PROMESA LEGISLATIVE HISTORY RE: ████████. | 4.3 |
| 07/30/18 | J ROTH | MEET W/ A. PAVEL RE: DRAFTING AMBAC FIRST CIRCUIT RESPONSE BRIEF (.4); MEET W/ A. PAVEL AND E. MCKEEN RE SAME (.2). | 0.6 |
| 07/30/18 | A PAVEL | REVISE AMBAC APPELLATE BRIEF (2.1); CONFERENCE W/ J. ROTH AND E. MCKEEN RE: SAME (.2); CONFERENCE W/ J. ROTH RE: ████████████ (.4). | 2.7 |
| 07/30/18 | J BEISWENGER | DRAFT ANALYSIS OF ████████ AMICUS BRIEF. | 3.9 |
| 07/31/18 | J BEISWENGER | DRAFT ANALYSIS OF ████████ AMICUS BRIEF. | 6.7 |
| 07/31/18 | E MCKEEN | CONFERENCE W/ A. PAVEL RE: APPELLATE BRIEF. | 0.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          09/30/18
Matter Name:  AMBAC ASSURANCE CORPORATION V. COMMONWEALTH OF PUERTO       Invoice:  1013461
RICO, ET AL.
Matter:  0686892-00027                                                    Page No.   5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/31/18 | A PAVEL | CONFERENCE W/ E. MCKEEN RE: APPELLATE BRIEF (.3); REVISE APPELLATE BRIEF TO IMPLEMENT E. MCKEEN COMMENTS (2.2); CORRESPOND W/ J. ROTH RE: SAME (.4). | 2.9 |
| 07/31/18 | J ROTH | DRAFT AMBAC FIRST CIRCUIT RESPONSE BRIEF (INTRODUCTION AND STATEMENT OF THE CASE SECTIONS) (1.1) DRAFT SAME BRIEF ███████ (1.3); RESEARCH █████████ ██████ (.6); TELEPHONE CONFERENCE W/ M. BONITATIBUS RE: SAME (.2). | 3.2 |

| | | | |
|---|---|---|---|
| **Total Hours** | | | **115.9** |
| **Total Fees** | | | **74,484.72** |

### Disbursements

| | |
|---|---|
| Copying | $47.80 |
| **Total Disbursements** | **$47.80** |

## Total Current Invoice                                                  $74,532.52

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          09/30/18
Matter Name: AMBAC ASSURANCE CORPORATION V. COMMONWEALTH OF PUERTO          Invoice: 1013461
RICO, ET AL.
Matter: 0686892-00027                                                      Page No.   6

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 07/19/18 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 26 | 26.00 | $2.60 |
| 07/19/18 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 33 | 33.00 | 3.30 |
| 07/19/18 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 51 | 51.00 | 5.10 |
| 07/23/18 | E101 | Lasertrak Printing - Roth, Joseph Pages: 72 | 72.00 | 7.20 |
| 07/23/18 | E101 | Lasertrak Printing - Roth, Joseph Pages: 46 | 46.00 | 4.60 |
| 07/23/18 | E101 | Lasertrak Printing - Roth, Joseph Pages: 67 | 67.00 | 6.70 |
| 07/24/18 | E101 | Lasertrak Printing - Roth, Joseph Pages: 45 | 45.00 | 4.50 |
| 07/24/18 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 49 | 49.00 | 4.90 |
| 07/24/18 | E101 | Lasertrak Printing - Roth, Joseph Pages: 6 | 6.00 | 0.60 |
| 07/24/18 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 38 | 38.00 | 3.80 |
| 07/27/18 | E101 | Lasertrak Printing - Pavel, Ashley Pages: 45 | 45.00 | 4.50 |

**Total for E101 - Lasertrak Printing**                                                        **$47.80**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    09/30/18
Matter Name:  AMBAC ASSURANCE CORPORATION V. COMMONWEALTH OF PUERTO         Invoice:  1013461
RICO, ET AL.
Matter:  0686892-00027                                                                Page No.  7

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| ELIZABETH L. MCKEEN | 0.6 |
| PETER FRIEDMAN | 8.6 |
| SUZZANNE UHLAND | 1.0 |
| ASHLEY PAVEL | 40.4 |
| JACOB T. BEISWENGER | 37.7 |
| JOSEPH L. ROTH | 23.4 |
| YAIRA DUBIN | 3.4 |
| **Total for Attorneys** | **115.1** |
| **Paralegal/Litigation Support** | |
| ANDREW NADLER | 0.8 |
| **Total for Paralegal/Litigation Support** | **0.8** |
| **Total** | **115.9** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

## FOMB INVESTIGATION

For Professional Services Rendered Through July 31, 2018

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/01/18 | G HOPLAMAZIAN | REVIEW ███ CUSTODIAL DOCUMENTS IN RESPONSE TO COMMITTEE REQUEST. | 0.4 |
| 07/01/18 | W SUSHON | TELEPHONE CONFERENCE W/ J. COURIEL, F. YATES, AND S. HAUSER RE: ███ REQUESTS FOR INFORMATION. | 0.3 |
| 07/02/18 | I BLUMBERG | EMAIL W/ A. PAVEL RE: ███████ (.7); REVIEW MATERIALS TO COMPILE LITIGATION DRIVE LOCATION (1.2). | 1.9 |
| 07/02/18 | W SUSHON | REVIEW G. HOPLAMAZIAN COMMENTS TO ███████ (.4); COMMENTS RE: SAME (.3); EMAILS W/ P. FRIEDMAN RE: SAME (.2); EMAILS W/ G. HOPLAMAZIAN RE: SAME (.3). | 1.2 |
| 07/02/18 | J MONTALVO | CORRESPOND W/ G. HOPLAMAZIAN RE: LOGISTICS FOR UPCOMING DOCUMENT REVIEW. | 0.1 |
| 07/02/18 | J MONTALVO | UPDATE KOBRE & KIM CONTRACT REVIEWER ACCESS FOR DOCUMENT REVIEW AS REQUESTED BY M. GUEFEN OF KOBRE & KIM. | 0.2 |
| 07/02/18 | J MONTALVO | CORRESPOND W/ M. GUEFEN OF KOBRE & KIM RE: RELATIVITY CONTRACT REVIEWER ACCESS FOR DOCUMENT REVIEW. | 0.2 |
| 07/02/18 | L ORTEGA | ANALYZE DOCUMENTS FOR PRIVILEGE IN PREPARATION FOR PRODUCTION TO KOBRE & KIM. | 2.0 |
| 07/02/18 | G HOPLAMAZIAN | CORRESPOND W/ COMMITTEES RE: ███████ (1.2); REVISE DRAFT EXIT PLAN (.8); CORRESPOND W/ MARINI TEAM RE: DOCUMENT REQUESTS (.6); REVIEW ███ CUSTODIAL DOCUMENTS IN RESPONSE TO KOBRE & KIM REQUESTS (1.5); REVISE DRAFT PRIVILEGE LOG (.5). | 4.6 |
| 07/02/18 | P FRIEDMAN | REVIEW G. HOPLAMAZIAN MARK UP OF ███████ | 0.4 |
| 07/02/18 | V HARGIS | COORDINATE W/ L. ORTEGA AND G. HOPLAMAZIAN RE: ADDITIONAL PRIVILEGE DOCUMENT REVIEW REQUESTED BY KOBRE & KIM. | 0.5 |
| 07/02/18 | V NAVARRO | ADDED DOCUMENTS TO REVIEW BATCH SETS FOR CASE TEAM REVIEW. | 1.0 |
| 07/02/18 | V HARGIS | CONDUCT ADDITIONAL PRIVILEGE DOCUMENT REVIEW AND ANALYZE DOCUMENTS FOR PARTIALLY PRIVILEGED AND REDACTED DETERMINATIONS AND COORDINATE W/ L. ORTEGA RE: SAME. | 1.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: FOMB INVESTIGATION
Matter: 0686892-00031

09/30/18
Invoice: 1013466
Page No. 3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/02/18 | L ORTEGA | CONFERENCE W/ V. HARGIS RE: ███████ ███████████ (.1); EMAIL W/ G. HOPLAMAZIAN RE: PREPARATION OF TRADITIONAL PRIVILEGE LOG (.1); CONFERENCE W/ G. HOPLAMAZIAN RE: REVIEW OF DOCUMENTS FOR PRODUCTION TO KOBRE & KIM (.1); ANALYZE DOCUMENTS IDENTIFIED FOR PRODUCTION BY KOBRE & KIM FOR PRIVILEGE (2.1); CORRESPOND W/ E. HICKEY RE: DOCUMENT REVIEW PROJECT (.1); CORRESPOND W/ V. HARGIS RE: ███████████ (.2); CORRESPOND W/ G. HOPLAMAZIAN RE: DOCUMENT REVIEW PROJECT FOLLOW-UP (.1); REVIEW EMAIL FROM V. HARGIS AND G. HOPLAMAZIAN RE: PRIVILEGE REVIEW FEEDBACK (.1). | 2.9 |
| 07/03/18 | J MONTALVO | CORRESPOND W/ G. HOPLAMAZIAN RE: LOGISTICS FOR UPCOMING DOCUMENT PRODUCTION. | 0.2 |
| 07/03/18 | J MONTALVO | CREATE JULY 3 DOCUMENT PRODUCTION AS REQUESTED BY G. HOPLAMAZIAN. | 0.9 |
| 07/03/18 | J MONTALVO | CORRESPOND W/ M. GUEFEN OF KOBRE & KIM RE: RELATIVITY USER ACCESS FOR DOCUMENT REVIEW. | 0.2 |
| 07/03/18 | W SUSHON | EMAILS W/ G. HOPLAMAZIAN RE: DOCUMENT PRODUCTION (.2); REVIEW ███ REQUEST TO USE DOCUMENT (.1). | 0.3 |
| 07/03/18 | V NAVARRO | PROCESS DOCUMENTS FOR REVIEW (.3); QUALITY CONTROL FOR MISSING TEXT (.4); IMAGE DOCUMENTS FOR PRODUCTION (.4). | 1.1 |
| 07/03/18 | L ORTEGA | CORRESPOND W/ V. NAVARRO RE: DATABASE REVISION REQUESTS FOLLOW-UP QUESTIONS (.1); ANALYZE ███████████ IN DOCUMENTS PER CO-COUNSEL REQUEST (.1); CORRESPOND W/ G. HOPLAMAZIAN RE: DOCUMENT REVIEW PROJECT STATUS UPDATE (.1); ANALYZE PRIVILEGE OF DOCUMENTS TO BE PRODUCED (.1); CORRESPOND W/ G. HOPLAMAZIAN RE: PRIVILEGE ANALYSIS OF DOCUMENTS TO BE PRODUCED (.1); PREPARE PRIVILEGE LOG DESCRIPTIONS FOR NEW DATABASE PANE (.3). | 0.8 |
| 07/03/18 | G HOPLAMAZIAN | CORRESPOND W/ COMMITTEES RE: ███████ (.4); PREPARE ███ CUSTODIAL DOCUMENTS FOR PRODUCTION IN RESPONSE TO KOBRE & KIM REQUEST (1.4); REVIEW COMMITTEES ███████████ (.4); REVIEW ███ CUSTODIAL DOCUMENTS IN RESPONSE TO KOBRE & KIM REQUESTS (.4). | 2.6 |
| 07/04/18 | G HOPLAMAZIAN | REVIEW ███ CUSTODIAL DOCUMENTS IN RESPONSE TO KOBRE & KIM REQUEST. | 0.4 |
| 07/05/18 | P FRIEDMAN | REVIEW ███████████ " RE: RULE 2004 DISCOVERY REQUESTS AND EMAIL FROM G. HOPLAMAZIAN RE: ███████. | 0.6 |
| 07/05/18 | L ORTEGA | PRIVILEGE ANALYSIS OF DOCUMENTS DESIGNATED FOR PRODUCTION BY KOBRE & KIM (.4); CORRESPOND W/ G. HOPLAMAZIAN RE: ███████ OF DOCUMENTS DESIGNATED FOR PRODUCTION BY KOBRE & KIM (.2); RE-ANALYZE DOCUMENTS ███████ ███████████████ (5.5). | 6.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP – P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    09/30/18
Matter Name:  FOMB INVESTIGATION                                                Invoice: 1013466
Matter:  0686892-00031                                                           Page No.  4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/05/18 | G HOPLAMAZIAN | DRAFT CLIENT SUMMARY OF ███████████ (1.2); CORRESPOND W/ UCC RE: PRIVILEGE LOG (.2); REVIEW GDB CUSTODIAL DOCUMENTS IN RESPONSE TO KOBRE & KIM REQUESTS (2.1). | 3.5 |
| 07/05/18 | V NAVARRO | CREATE PRODUCTION OF HIGHLY CONFIDENTIAL AND NON-CONFIDENTIAL RESPONSIVE DOCUMENTS FOR CASE TEAM (.7); CREATE ENCRYPTED ZIP FILES OF PRODUCTIONS (.4). | 1.1 |
| 07/05/18 | V NAVARRO | CREATE SEARCHES OF REVIEW TEAM PROGRESS. | 0.5 |
| 07/06/18 | L ORTEGA | ANALYZE PRIVILEGED-TAGGED DOCUMENTS FOR POTENTIAL INCLUSION IN TRADITIONAL PRIVILEGE LOG (4.0); REVIEW EMAIL FROM G. HOPLAMAZIAN RE: PRIVILEGE QUALITY CONTROL OF DOCUMENTS REVIEWED BY LOCAL COUNSEL (.1). | 4.1 |
| 07/06/18 | G HOPLAMAZIAN | PRODUCE DOCUMENTS TO KOBRE & KIM AND THE COMMITTEES IN RESPONSE TO KOBRE & KIM REQUEST (.8); DRAFT OBJECTION TO UCC INFORMATIVE MOTION RE: ██████████ (3.0); PERFORM ████████ RESEARCH FOR SAME (.9). | 4.7 |
| 07/07/18 | G HOPLAMAZIAN | DRAFT OBJECTION TO UCC INFORMATIVE MOTION RE: ██████████ (2.0); PERFORM ████████ RESEARCH FOR SAME (.6). | 2.6 |
| 07/08/18 | G HOPLAMAZIAN | DRAFT OBJECTION TO UCC INFORMATIVE MOTION RE: ██████████ | 0.3 |
| 07/09/18 | W SUSHON | TELEPHONE CONFERENCE W/ F. YATES (KOBRE & KIM) AND M. MUNIZ RE: DISCOVERY REQUESTS. | 0.7 |
| 07/09/18 | P FRIEDMAN | REVIEW AND EDIT OPPOSITION TO UCC INFORMATIVE MOTION RE: DOCUMENT PRODUCTION (.8); REVIEW ████████████ (.3); EMAILS W/ C. SOBRINO, W. SUSHON, AND M. KREMER RE: REVISIONS TO OPPOSITION (.3). | 1.4 |
| 07/09/18 | V HARGIS | EMAIL W/ L. ORTEGA RE: PRIVILEGE DOCUMENT REVIEW. | 0.3 |
| 07/09/18 | L ORTEGA | ANALYZE DOCUMENTS SLATED FOR INCLUSION IN PRIVILEGE LOG. | 2.0 |
| 07/09/18 | G HOPLAMAZIAN | REVISE DRAFT OBJECTION TO THE ███████████ ██████ (.5); REVIEW DOCUMENTS IN RESPONSE TO KOBRE & KIM REQUESTS (.2); CORRESPOND W/ K. KATZ (HUGHES HUBBARD) RE: ██████████ ██████ (.3); CORRESPOND W/ K. SMURZYNSKI (WILLIAMS & CONNOLLY) RE: ████████ PRODUCTION OF DOCUMENTS (.2); CORRESPOND W/ M. NEIBURG (YOUNG CONAWAY) RE: ████████ PRODUCTION OF DOCUMENTS (.2). | 1.4 |
| 07/09/18 | L ORTEGA | EMAIL W/ V. HARGIS RE: PRIVILEGE QUALITY CONTROL OF DOCUMENTS REVIEWED BY LOCAL COUNSEL AND PREPARATION OF TRADITIONAL PRIVILEGE LOG. | 0.3 |
| 07/10/18 | R HOLM | CORRESPOND W/ G. HOPLAMAZIAN AND M. NEIBURG (YOUNG CONAWAY) RE: ████████ UPCOMING DOCUMENT PRODUCTION. | 0.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          09/30/18
Matter Name:  FOMB INVESTIGATION                                           Invoice:  1013466
Matter:  0686892-00031                                                     Page No.  5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/10/18 | L ORTEGA | ANALYZE PRIVILEGE DOCUMENTS SLATED FOR INCLUSION IN PRIVILEGE LOG. | 4.3 |
| 07/10/18 | G HOPLAMAZIAN | REVISE DRAFT OBJECTION TO THE ███████████ ███████ (2.0); REVIEW DOCUMENTS IN RESPONSE TO KOBRE & KIM REQUESTS (.4); CORRESPOND W/ M. NEIBURG (YOUNG CONAWAY) RE: ██████ PRODUCTION OF DOCUMENTS (.2). | 2.6 |
| 07/11/18 | W SUSHON | EMAILS W/ G. HOPLAMAZIAN RE: STRATEGY AND STATUS. | 0.4 |
| 07/11/18 | L ORTEGA | TELEPHONE CONFERENCE W/ G. HOPLAMAZIAN AND V. HARGIS RE: UPCOMING DEADLINES AND TASKS IN PREPARATION FOR JULY 25 HEARING (.5); PRIVILEGE ANALYSIS OF DOCUMENTS SLATED FOR INCLUSION IN TRADITIONAL PRIVILEGE LOG (4.1). | 4.6 |
| 07/11/18 | J MONTALVO | CORRESPOND W/ G. HOPLAMAZIAN RE: LOGISTICS FOR UPCOMING DOCUMENT REVIEW. | 0.4 |
| 07/11/18 | V NAVARRO | DOWNLOAD AND PROCESS DOCUMENTS FROM ██████ (1.2); ADD DOCUMENTS TO REVIEW WORKSPACE FOR REVIEW (1.4). | 2.6 |
| 07/11/18 | J MONTALVO | TELEPHONE CONFERENCE W/ A. ESCUDERO OF ████ RE: UPLOAD OF CLIENT MATERIALS FOR ATTORNEY REVIEW. | 0.3 |
| 07/11/18 | J MONTALVO | CREATE SAVED SEARCHES IN RELATIVITY WORKSPACE FOR ATTORNEY REVIEW AS REQUESTED BY G. HOPLAMAZIAN. | 0.9 |
| 07/11/18 | J MONTALVO | ASSIST G. HOPLAMAZIAN W/ RUNNING SEARCHES IN RELATIVITY WORKSPACE FOR ATTORNEY REVIEW. | 0.5 |
| 07/11/18 | V HARGIS | CONFERENCE W/ G. HOPLAMAZIAN AND L. ORTEGA RE: SECOND-LEVEL PRIVILEGE DOCUMENT REVIEW. | 0.5 |
| 07/11/18 | G HOPLAMAZIAN | TELEPHONE CONFERENCE W/ K. SMURZYNSKI (WILLIAMS & CONNOLLY) RE: PRODUCTION OF ███████████ DOCUMENTS (.5); TELEPHONE CONFERENCE W/ L. ORTEGA AND V. HARGIS RE: ████ CUSTODIAL DOCUMENT REVIEW AND PRIVILEGE LOG (.5); REVIEW KOBRE & KIM ███████ (1.5); REVIEW ████ CUSTODIAL DOCUMENTS IN RESPONSE TO KOBRE & KIM REQUESTS (2.9). | 5.4 |
| 07/12/18 | L ORTEGA | CORRESPOND W/ G. HOPLAMAZIAN RE: CALL W/ LOCAL COUNSEL (MARINI) RE: ███████████ ██████ (.1); CORRESPOND W/ LOCAL COUNSEL (MARINI) RE: ███████████████████ (.2); CORRESPOND W/ V. HARGIS RE: PRIVILEGE QUALITY CONTROL OF DOCUMENTS IDENTIFIED BY KOBRE & KIM (.1); CORRESPOND W/ PRACTICE SUPPORT RE: DATABASE REQUESTS (.2); ████████████████████████████ (3.4); PREPARE RELATIVITY METADATA EXPORT OF PRIVILEGED DOCUMENTS FOR CREATION OF FIRST DRAFT OF PRIVILEGE LOG (1.0). | 5.0 |
| 07/12/18 | V NAVARRO | PROCESS AND IMAGE GDB DOCUMENTS FOR CASE TEAM REVIEW AS REQUESTED BY G. HOPLAMAZIAN. | 3.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                     09/30/18
Matter Name: FOMB INVESTIGATION                                                    Invoice: 1013466
Matter: 0686892-00031                                                              Page No.  6

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/12/18 | G HOPLAMAZIAN | TELEPHONE CONFERENCE W/ M. NEIBURG (YOUNG CONAWAY) RE: REQUEST FOR ████████ DOCUMENTS (.3); REVIEW ████████ DOCUMENTS IN RESPONSE TO REQUEST (.8); REVISE DRAFT INFORMATIVE MOTION ████████ (.5); CORRESPOND W/ COMMITTEES RE: REDACTION OF CONFIDENTIAL DOCUMENTS IN OBJECTION (.5); REVIEW OUTSTANDING DOCUMENT COLLECTIONS AND PRODUCTIONS IN ADVANCE OF OMNIBUS HEARING (.8); CORRESPOND W/ SIDLEY AUSTIN RE: THIRD PARTY DOCUMENT REQUESTS (.4); CORRESPOND W/ PATTERSON BELKNAP RE: THIRD PARTY DOCUMENT REQUESTS (.6); PRODUCE ████████ THIRD PARTY DOCUMENTS (.5); REVIEW ████████ (1.1); REVIEW ████████ OBJECTIONS ████ (.6). | 6.1 |
| 07/12/18 | S INDELICATO | RESEARCH PRIVILEGE LOGS. | 0.7 |
| 07/12/18 | J MONTALVO | CREATE REVIEW BATCHES FOR ATTORNEY REVIEW AS REQUESTED BY G. HOPLAMAZIAN. | 0.2 |
| 07/12/18 | J MONTALVO | CREATE JULY 12 DOCUMENT PRODUCTION AS REQUESTED BY G. HOPLAMAZIAN. | 0.4 |
| 07/12/18 | J MONTALVO | CORRESPOND W/ G. HOPLAMAZIAN RE: LOGISTICS FOR UPCOMING DOCUMENT REVIEW. | 0.3 |
| 07/13/18 | J MONTALVO | CREATE RELATIVITY VIEWS IN WORKSPACE FOR DOCUMENT REVIEW AS REQUESTED BY L. ORTEGA. | 0.2 |
| 07/13/18 | J MONTALVO | ASSIST G. HOPLAMAZIAN W/ EXPORTING DOCUMENTS FROM RELATIVITY WORKSPACE FOR REVIEW. | 0.2 |
| 07/13/18 | J MONTALVO | EMAIL V. HARGIS RE: LOGISTICS FOR UPCOMING DOCUMENT REVIEW. | 0.4 |
| 07/13/18 | L ORTEGA | CORRESPOND W/ G. HOPLAMAZIAN AND V. BLAY (MARINI) RE: ████████ (.6); QUALITY CONTROL DOCUMENTS TAGGED NOT PRIVILEGED BY LOCAL COUNSEL (MARINI) IN ANTICIPATION OF PRODUCTION (7.6); DRAFT AND REVISE PRIVILEGE LOG (2.0); CORRESPOND W/ A. NADLER RE: REVISIONS TO PRIVILEGE LOG (.3); CORRESPOND W/ G. HOPLAMAZIAN RE: REVIEW OF DOCUMENTS TAGGED PRIVILEGED BY LOCAL COUNSEL (MARINI) (.2); CORRESPOND W/ PRACTICE SUPPORT RE: DATABASE REVISIONS (.3); CONFERENCE W/ V. HARGIS RE: REVIEW PROTOCOL FOR DOCUMENTS DESIGNATED AS PRIVILEGED BY LOCAL COUNSEL (MARINI) (.2). | 11.2 |
| 07/13/18 | A NADLER | REVIEW DRAFT PRIVILEGE LOG TO CONFORM NAMING CONVENTIONS (5.4); IDENTIFY CONSULTANTS IN SAME (1.8); IDENTIFY ATTORNEYS IN SAME (3.5). | 10.7 |
| 07/13/18 | J MONTALVO | UPDATE RELATIVITY USER PERMISSIONS IN RELATIVITY WORKSPACE FOR ATTORNEY REVIEW AS REQUESTED BY L. ORTEGA. | 0.2 |
| 07/13/18 | V NAVARRO | IMAGE DOCUMENTS IN BATCHES FOR CASE TEAM REDACTIONS. | 1.0 |
| 07/13/18 | J MONTALVO | ASSIST V. BLAY OF MARINI W/ ACCESSING RELATIVITY WORKSPACE FOR DOCUMENT REVIEW AS REQUESTED BY G. HOPLAMAZIAN. | 1.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: FOMB INVESTIGATION
Matter: 0686892-00031

09/30/18
Invoice: 1013466
Page No. 7

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/13/18 | J MONTALVO | FOR ATTORNEY REVIEW, CREATE REVIEW BATCHES IN RELATIVITY WORKSPACE AS REQUESTED BY G. HOPLAMAZIAN. | 0.1 |
| 07/13/18 | J MONTALVO | CORRESPOND W/ G. HOPLAMAZIAN RE: LOGISTICS FOR UPCOMING DOCUMENT REVIEW. | 0.1 |
| 07/13/18 | V NAVARRO | IMAGE DOCUMENTS FOR REDACTIONS (.3); QUALITY CONTROL IMAGES FOR ERRORS (.3). | 0.6 |
| 07/13/18 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: LOGISTICS FOR UPCOMING DOCUMENT REVIEW. | 0.2 |
| 07/13/18 | J MONTALVO | CORRESPOND W/ V. SOLER OF MARINI RE: RELATIVITY USER ACCESS FOR DOCUMENT REVIEW. | 0.1 |
| 07/13/18 | J MONTALVO | EMAIL V. BLAY OF MARINI RE: ACCESS TO RELATIVITY WORKSPACE FOR DOCUMENT REVIEW. | 0.1 |
| 07/13/18 | V HARGIS | CONFERENCE W/ L. ORTEGA RE: PRIVILEGE DOCUMENT REVIEW. | 0.3 |
| 07/13/18 | S INDELICATO | RESEARCH CASE LAW RE: ██████████. | 5.6 |
| 07/13/18 | G HOPLAMAZIAN | TELEPHONE CONFERENCE W/ MARINI TEAM RE: PRIVILEGE REVIEW OF ██████████ (.6); DRAFT CLIENT EMAIL RE: ███████████████████████ (1.5); CORRESPOND W/ W. SUSHON RE: SAME (.3); TELEPHONE CONFERENCE W/ D. NAPPI (SIDLEY) RE: THIRD-PARTY PRODUCTION (.3); CORRESPOND W/ V. HARGIS RE: ████████████ CUSTODIAL REVIEW AND PRIVILEGE LOG (.5); REVIEW CUSTODIAL DOCUMENTS IN RESPONSE TO KOBRE & KIM REQUESTS (2.3). | 5.5 |
| 07/13/18 | V HARGIS | CONDUCT PRIVILEGE QUALITY CONTROL DOCUMENT REVIEW, PER G. HOPLAMAZIAN. | 5.6 |
| 07/13/18 | V HARGIS | CORRESPOND W/ G. HOPLAMAZIAN RE: PRIVILEGE REVIEW. | 0.3 |
| 07/14/18 | L ORTEGA | PRIVILEGE QUALITY CONTROL OF DOCUMENTS REVIEWED BY LOCAL COUNSEL (MARINI) IN ANTICIPATION OF PRODUCTION. | 3.4 |
| 07/14/18 | V HARGIS | CONDUCT PRIVILEGE QUALITY CONTROL DOCUMENT REVIEW AS REQUESTED BY G. HOPLAMAZIAN. | 2.8 |
| 07/14/18 | G HOPLAMAZIAN | REVIEW ████ CUSTODIAL DOCUMENTS IN RESPONSE TO KOBRE & KIM REQUEST. | 0.6 |
| 07/15/18 | L ORTEGA | PRIVILEGE REVIEW QUALITY CONTROL OF DOCUMENTS REVIEWED BY LOCAL COUNSEL (MARINI). | 4.0 |
| 07/15/18 | A NADLER | REVIEW DRAFT PRIVILEGE LOG TO IDENTIFY CONSULTANTS AND ATTORNEYS PER ATTORNEY REQUEST. | 2.8 |
| 07/15/18 | V HARGIS | CONDUCT PRIVILEGE QUALITY CONTROL DOCUMENT REVIEW AS REQUESTED BY G. HOPLAMAZIAN. | 3.9 |
| 07/15/18 | J MONTALVO | CREATE ADDITIONAL KOBRE & KIM RELATIVITY ACCOUNTS FOR DOCUMENT REVIEW AS REQUESTED BY A. PIS-DUDOT OF KOBRE & KIM. | 1.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                                    09/30/18
Matter Name:  FOMB INVESTIGATION                                                              Invoice: 1013466
Matter:  0686892-00031                                                                          Page No.  8

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/16/18 | W SUSHON | TELEPHONE CONFERENCE W/ J. COURIEL, S. HAUSER, AND M. MUNIZ RE: DOCUMENT REQUESTS AND STATUS. | 0.4 |
| 07/16/18 | A NADLER | REVIEW DRAFT PRIVILEGE LOG TO IDENTIFY CONSULTANTS AND ATTORNEYS (1.2); CONFORM NAMING CONVENTIONS (1.8); AND QUALITY CONTROL CHECK TO MAKE ANY ADDITIONAL EDITS (2.7). | 5.7 |
| 07/16/18 | J MONTALVO | TELEPHONE CONFERENCE W/ V. BLAY OF MARINI RE: LOGISTICS FOR UPCOMING DOCUMENT REVIEW. | 0.8 |
| 07/16/18 | J MONTALVO | CORRESPOND W/ V. BLAY OF MARINI RE: LOGISTICS FOR UPCOMING DOCUMENT REVIEW. | 0.3 |
| 07/16/18 | J MONTALVO | CORRESPOND W/ G. HOPLAMAZIAN RE: LOGISTICS FOR UPCOMING DOCUMENT REVIEW. | 0.2 |
| 07/16/18 | J MONTALVO | RUN TEXTUAL NEAR DE-DUPLICATION ANALYSIS FOR ATTORNEY REVIEW AS REQUESTED BY G. HOPLAMAZIAN. | 1.5 |
| 07/16/18 | J MONTALVO | CORRESPOND W/ G. HOPLAMAZIAN RE: LOGISTICS FOR UPCOMING DOCUMENT PRODUCTION. | 0.1 |
| 07/16/18 | G HOPLAMAZIAN | TELEPHONE CONFERENCE W/ KOBRE & KIM RE: UPCOMING WITNESS INTERVIEWS AND DOCUMENT PRODUCTIONS (.2); TELEPHONE CONFERENCE W/ S. HAUSER (KOBRE & KIM) RE: SAME (.3); DRAFT OBJECTION TO ▮▮▮▮▮▮▮ (3.5); REVIEW ▮▮▮▮ CUSTODIAL DOCUMENTS IN RESPONSE TO KOBRE & KIM REQUESTS (1.8). | 5.8 |
| 07/16/18 | J MONTALVO | CREATE ADDITIONAL REVIEW BATCHES IN RELATIVITY WORKSPACE FOR ATTORNEY REVIEW AS REQUESTED BY G. HOPLAMAZIAN. | 0.1 |
| 07/16/18 | J MONTALVO | CORRESPOND W/ G. HOPLAMAZIAN RE: LOGISTICS FOR UPCOMING DOCUMENT PRODUCTION. | 0.3 |
| 07/16/18 | J MONTALVO | CORRESPOND W/ G. HOPLAMAZIAN RE: LOGISTICS FOR UPCOMING DOCUMENT REVIEW. | 0.1 |
| 07/16/18 | L ORTEGA | CORRESPOND W/ A. NADLER RE: ▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮ (.3); REVIEW DOCUMENTS IDENTIFIED BY PRODUCTION BY KOBRE & KIM FOR PRIVILEGE AND CREATE PRIVILEGE LOG DESCRIPTIONS FOR THOSE DOCUMENTS DETERMINED TO BE PRIVILEGED (4.3); QUALITY CONTROL REVIEW OF DOCUMENTS DESIGNATED NOT PRIVILEGED BY LOCAL COUNSEL (MARINI) (3.0); CONFERENCE W/ V. BLAY (MARINI) RE: PRIVILEGE REDACTION PROTOCOL QUESTIONS (.2); CORRESPOND W/ PRACTICE SUPPORT RE: DATABASE QUESTIONS (.3); CORRESPOND W/ G. HOPLAMAZIAN RE: QUALITY CONTROL STATUS OF NON-PRIVILEGED DOCUMENTS REVIEWED BY LOCAL COUNSEL (MARINI) (.2). | 8.3 |
| 07/16/18 | V HARGIS | CONDUCT QUALITY CONTROL DOCUMENT REVIEW OF NON-PRIVILEGED DOCUMENTS PER G. HOPLAMAZIAN. | 1.4 |
| 07/16/18 | V NAVARRO | PROCESS AND IMAGE DOCUMENTS FOR PRODUCTION (.3); QUALITY CONTROL DOCUMENTS AND IMAGES FOR ERRORS (.3). | 0.6 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: FOMB INVESTIGATION
Matter: 0686892-00031

09/30/18
Invoice: 1013466
Page No. 9

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/17/18 | W SUSHON | EMAILS W/ G. HOPLAMAZIAN RE: DOCUMENT PRODUCTION STRATEGY AND STATUS (.7); REVIEW, ANALYZE, AND REVISE ███████ (1.6). | 2.3 |
| 07/17/18 | P FRIEDMAN | EMAILS W/ COUNSEL TO CONWAY MACKENZIE RE: DOCUMENT PRODUCTION. | 0.3 |
| 07/17/18 | G HOPLAMAZIAN | TELEPHONE CONFERENCE W/ MARINI TEAM RE: ███ CUSTODIAL DOCUMENT REVIEW (.3); TELEPHONE CONFERENCE W/ S. HAUSER RE: ███ REQUEST FOR DOCUMENTS (.3); CORRESPOND W/ MARINI TEAM RE: KOBRE & KIM DOCUMENT REQUESTS (.3); CORRESPOND W/ CLIENT RE: SAME (.3); CORRESPOND W/ W. SUSHON RE: STRATEGY FOR ███ CUSTODIAL DOCUMENT REVIEW (.5); CORRESPOND W/ CLIENT RE: DRAFT RESPONSE TO ███████ (.5); PRODUCE DELOITTE THIRD-PARTY PRODUCTION IN RESPONSE TO KOBRE & KIM REQUEST (.5); REVISE DRAFT RESPONSE TO COMMITTEES' EXIT PLAN OBJECTIONS (1.0). | 3.7 |
| 07/17/18 | V HARGIS | REVIEW AND ANALYZE FOR QUALITY CONTROL PURPOSES NON-PRIVILEGED DOCUMENT SETS PER G. HOPLAMAZIAN. | 0.4 |
| 07/17/18 | L ORTEGA | QUALITY CONTROL REVIEW OF DOCUMENTS DESIGNATED NOT PRIVILEGED BY LOCAL COUNSEL (MARINI) (2.4); CORRESPOND W/ V. HARGIS RE: PRIVILEGE REDACTIONS (.3); CORRESPOND W/ A. NADLER RE: PRIVILEGE LOG DRAFTING QUESTIONS (.1). | 2.8 |
| 07/17/18 | V HARGIS | REVIEW AND ANALYZE REDACTED PRIVILEGE DOCUMENTS REVIEWED BY L. ORTEGA (.5); DRAFT AND PREPARE SUMMARY OF SAME TO G. HOPLAMAZIAN (.6). | 1.1 |
| 07/17/18 | J MONTALVO | CREATE JULY 17 DOCUMENT PRODUCTION REQUESTED BY G. HOPLAMAZIAN. | 1.5 |
| 07/17/18 | V NAVARRO | PROCESS AND IMAGE DOCUMENTS FOR REVIEW AND REDACTIONS BY CASE TEAM (.2); QUALITY CONTROL DOCUMENTS FOR MISSING IMAGE ERRORS (.3). | 0.5 |
| 07/17/18 | J MONTALVO | CORRESPOND W/ G. HOPLAMAZIAN RE: LOGISTICS FOR UPCOMING DOCUMENT PRODUCTION. | 0.2 |
| 07/18/18 | I BLUMBERG | CORRESPOND W/ G. HOPLAMAZIAN RE: DOCUMENT REVIEW (.3); CONDUCT REVIEW OF CLOSING SET DOCUMENTS FROM ███████ (3.1). | 3.4 |
| 07/18/18 | W SUSHON | FURTHER REVIEW AND REVISE NEW DRAFT REPLY ███████ (1.2); EMAIL W/ P. FRIEDMAN RE: SAME (.4); FURTHER REVISIONS IN LIGHT OF J. RAPISARDI COMMENTS TO SAME (2.2); EMAIL G. HOPLAMAZIAN RE: DOCUMENT PRODUCTION AND PRIVILEGE LOG STRATEGY AND STATUS (.8). | 4.6 |
| 07/18/18 | V HARGIS | REVIEW AND ANALYZE PRIVILEGED DOCUMENTS IN KOBRE & KIM BATCH REQUEST PER G. HOPLAMAZIAN (.6); EMAIL L. ORTEGA AND PRACTICE SUPPORT RE: SAME (.2). | 0.8 |
| 07/18/18 | V NAVARRO | IMAGE DOCUMENTS FOR PRODUCTION (.5); QUALITY CONTROL IMAGES FOR ERRORS (.5). | 1.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  FOMB INVESTIGATION
Matter:  0686892-00031

09/30/18
Invoice: 1013466
Page No.  10

| Date | Name | Description | Hours |
|---|---|---|---|
| 07/18/18 | P FRIEDMAN | REVIEW OPPOSITION ████████████ ████████████ | 0.7 |
| 07/18/18 | L ORTEGA | ANALYZE FOR PRIVILEGE DOCUMENTS DESIGNATED FOR PRODUCTION BY KOBRE & KIM (.9); QUALITY CONTROL REVIEW OF NON-PRIVILEGED DOCUMENTS BY LOCAL COUNSEL (MARINI) (.6); REDACT DOCUMENTS FOR PRIVILEGE (.6); PREPARE DOCUMENTS FOR INCLUSION IN PRIVILEGE LOG (.8); CONFERENCE W/ V. HARGIS RE: ANALYSIS OF PRIVILEGE ISSUES IN DOCUMENTS DESIGNATED FOR PRODUCTION BY KOBRE & KIM (.1). | 3.0 |
| 07/18/18 | G HOPLAMAZIAN | CORRESPOND W/ W. SUSHON AND P. FRIEDMAN RE: ████████████ (.3); CORRESPOND W/ W. SUSHON RE: SAME (.1); TELEPHONE CONFERENCE W/ B. FORNARIS AND J. SANTIAGO RE: SAME (.3); TELEPHONE CONFERENCE W/ S. HAUSER RE: ████████████ (.2); CORRESPOND W/ I. BLUMBERG RE: ████████████ (.3); REVIEW PRODUCTIONS RE: SAME (.3); REVIEW CUSTODIAL DOCUMENTS IN RESPONSE TO KOBRE & KIM REQUEST (1.0); REVISE DRAFT RESPONSE TO ████████████ (5.2). | 7.7 |
| 07/18/18 | J MONTALVO | CORRESPOND W/ A. PIS-DUDOT OF KOBRE & KIM RE: LOGISTICS FOR UPCOMING DOCUMENT REVIEW. | 0.3 |
| 07/18/18 | J MONTALVO | CREATE SAVED SEARCHES IN RELATIVITY WORKSPACE FOR ATTORNEY REVIEW AS REQUESTED BY G. HOPLAMAZIAN. | 0.1 |
| 07/18/18 | J MONTALVO | CORRESPOND W/ G. HOPLAMAZIAN RE: LOGISTICS FOR UPCOMING DOCUMENT REVIEW AND PRODUCTION. | 0.2 |
| 07/18/18 | J MONTALVO | DISCUSS LOGISTICS FOR UPCOMING DOCUMENT PRODUCTION W/ G. HOPLAMAZIAN. | 0.5 |
| 07/18/18 | J MONTALVO | ASSIST KOBRE & KIM USERS TO ACCESS RELATIVITY WORKSPACE FOR DOCUMENT REVIEW AS REQUESTED BY A. PIS-DUDOT OF KOBRE & KIM. | 0.2 |
| 07/19/18 | G HOPLAMAZIAN | TELEPHONE CONFERENCE W/ OUTSIDE COUNSEL RE: PRODUCTION OF ████ (.3); DISCUSS SAME W/ W. SUSHON (.2); PREPARE AND PRODUCE ████ DOCUMENTS (.6); CORRESPOND W/ KOBRE & KIM TEAM RE: REQUEST FOR ████ PRODUCTION (.4); REVIEW AND PRODUCE ████ CUSTODIAL DOCUMENTS IN RESPONSE TO KOBRE & KIM REQUEST (2.0); PREPARE FOR OMNIBUS HEARING (.6). | 4.1 |
| 07/19/18 | J MONTALVO | CREATE JULY 19 DOCUMENT PRODUCTION AS REQUESTED BY G. HOPLAMAZIAN. | 2.7 |
| 07/19/18 | J MONTALVO | CORRESPOND W/ M. GUEFEN OF KOBRE & KIM RE: RELATIVITY USER ACCESS FOR DOCUMENT REVIEW. | 0.1 |
| 07/19/18 | I BLUMBERG | CONDUCT REVIEW OF CLOSING SET DOCUMENTS FROM ████████████. | 3.3 |
| 07/19/18 | V HARGIS | REVIEW AND ANALYZE FOR PRIVILEGE ADDITIONAL DOCUMENT BATCH REQUESTED BY KOBRE & KIM. | 0.2 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: FOMB INVESTIGATION
Matter: 0686892-00031

09/30/18
Invoice: 1013466
Page No.  11

| Date | Name | Description | Hours |
|---|---|---|---|
| 07/19/18 | L ORTEGA | PRIVILEGE ANALYSIS OF DOCUMENTS DESIGNATED BY KOBRE & KIM FOR PRODUCTION (.3); ANALYZE DOCUMENTS TAGGED PRIVILEGED IN OMM QC TO CREATE PRIVILEGE LOG DESCRIPTIONS FOR THE PRIVILEGE LOG (9.2). | 9.5 |
| 07/19/18 | V NAVARRO | PROCESS AND ADD DOCUMENTS TO REVIEW WORKSPACE FOR CASE TEAM REVIEW. | 0.4 |
| 07/19/18 | V NAVARRO | PROCESS AND ADD DOCUMENTS TO REVIEW WORKSPACE FOR PRODUCTION (.4); QUALITY CONTROL IMAGES AND TEXT (.3). | 0.7 |
| 07/19/18 | V NAVARRO | CREATE SAVED SEARCH OF TAGGED DOCUMENTS (.4); SEND RESULTS TO CASE TEAM FOR REVIEW (.2). | 0.6 |
| 07/19/18 | J MONTALVO | UPDATE RELATIVITY USER ACCOUNT FOR M. GUEFEN OF KOBRE & KIM FOR DOCUMENT REVIEW AS REQUESTED BY G. HOPLAMAZIAN. | 0.1 |
| 07/19/18 | J MONTALVO | CORRESPOND W/ G. HOPLAMAZIAN RE: JULY 19 DOCUMENT PRODUCTION. | 0.1 |
| 07/20/18 | G HOPLAMAZIAN | REVISE AND FILE DRAFT RESPONSE ▉ (2.2); REVIEW THIRD PARTY DOCUMENTS IN RESPONSE TO KOBRE & KIM DOCUMENT REQUESTS (.9). | 3.1 |
| 07/20/18 | J MONTALVO | EMAIL G. HOPLAMAZIAN RE: LOGISTICS FOR UPCOMING DOCUMENT PRODUCTION. | 0.4 |
| 07/20/18 | J MONTALVO | REVIEW AND ANALYZE DOCUMENTS IN RELATIVITY WORKSPACE FOR ATTORNEY REVIEW AND PRODUCTION AS REQUESTED BY G. HOPLAMAZIAN. | 0.4 |
| 07/20/18 | V HARGIS | CORRESPOND L. ORTEGA RE: PRIVILEGE LOG DESCRIPTIONS AND REVIEW PRIVILEGED DOCUMENTS IN DATABASE TO BE LOGGED IN FURTHERANCE OF SAME. | 0.3 |
| 07/20/18 | P FRIEDMAN | REVIEW BOARD FILING RE: ▉. | 0.2 |
| 07/20/18 | L ORTEGA | ANALYZE DOCUMENTS FOR PRIVILEGE (3.0); ANALYZE SENDERS/RECIPIENTS IN PRIVILEGED DOCUMENTS ▉ (2.9); CORRESPOND W/ A. NADLER CONCERNING PRIVILEGE LOG REVISIONS (.3); EMAIL W/ V. HARGIS RE: PRIVILEGE LOG REVISIONS (.1). | 6.3 |
| 07/21/18 | V HARGIS | DRAFT AND PREPARE PRIVILEGE LOG DESCRIPTIONS, PER L. ORTEGA, FOR DOCUMENTS PREVIOUSLY ON CATEGORICAL PRIVILEGE LOG, AND REVIEW PRIVILEGED DOCUMENTS IN FURTHERANCE OF SAME. | 2.2 |
| 07/21/18 | I BLUMBERG | CONDUCT REVIEW OF CLOSING SET DOCUMENTS FROM ▉. | 4.2 |
| 07/21/18 | L ORTEGA | CONFIRM FOR EACH PERSON APPEARING IN THE TO/FROM/CC COLUMNS OF THE PRIVILEGE LOG THEIR JOB TYPE AND THEIR PRIVILEGE STATUS ▉ AND CREATE MASTER CATEGORY LIST IN ORDER TO TRACK EACH PERSON (8.7); CORRESPOND W/ V. HARGIS RE: PRIVILEGE LOG REVISIONS (.1). | 8.8 |

Due upon receipt. Please remit to:
**By Mail: O'Melveny & Myers LLP** - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: FOMB INVESTIGATION
Matter: 0686892-00031

09/30/18
Invoice: 1013466
Page No. 12

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/21/18 | J MONTALVO | CREATE JULY 31 DOCUMENT PRODUCTION AS REQUESTED BY G. HOPLAMAZIAN. | 3.9 |
| 07/22/18 | A NADLER | REVIEW OF DRAFT PRIVILEGE LOG TO: IDENTIFY CONSULTANTS AND ATTORNEYS (2.1); CONFORM NAMING CONVENTIONS (1.2); AND QUALITY CONTROL CHECK TO MAKE ANY ADDITIONAL EDITS (2.5). | 5.8 |
| 07/22/18 | G HOPLAMAZIAN | REVIEW AND PREPARE FOR PRODUCTION ████ DOCUMENTS IN RESPONSE TO KOBRE & KIM REQUEST (1.1); REVIEW AND PREPARE FOR PRODUCTION SIDLEY AUSTIN DOCUMENTS IN RESPONSE TO KOBRE & KIM REQUEST (.9); DRAFT LETTER ████ (.1). | 2.1 |
| 07/23/18 | V HARGIS | DRAFT AND PREPARE PRIVILEGE LOG DESCRIPTIONS, PER L. ORTEGA, FOR DOCUMENTS PREVIOUSLY ON CATEGORICAL PRIVILEGE LOG, AND REVIEW PRIVILEGED DOCUMENTS IN FURTHERANCE OF SAME. | 3.3 |
| 07/23/18 | J MONTALVO | CORRESPOND W/ G. HOPLAMAZIAN RE: LOGISTICS FOR UPCOMING DOCUMENT PRODUCTION. | 0.4 |
| 07/23/18 | V HARGIS | REVIEW AND ANALYZE DOCUMENT BATCH REQUESTED BY KOBRE & KIM. | 0.3 |
| 07/23/18 | J MONTALVO | CREATE JULY 23 DOCUMENT PRODUCTION AS REQUESTED BY G. HOPLAMAZIAN. | 1.5 |
| 07/23/18 | J MONTALVO | CORRESPOND W/ G. HOPLAMAZIAN RE: CREATION OF SAVED SEARCHES IN RELATIVITY WORKSPACE FOR REVIEW. | 0.1 |
| 07/23/18 | J MONTALVO | CREATE SAVED SEARCH IN RELATIVITY WORKSPACE FOR ATTORNEY REVIEW AS REQUESTED BY G. HOPLAMAZIAN. | 0.1 |
| 07/23/18 | L ORTEGA | CORRESPOND W/ G. HOPLAMAZIAN RE: PRIVILEGE LOG DRAFTING STATUS UPDATE (.1); CORRESPOND W/ V. HARGIS RE: REMAINING ISSUES IN PRIVILEGE LOG DRAFT (.1); ANALYZE FOR PRIVILEGE DOCUMENTS IDENTIFIED BY KOBRE & KIM (.2); CORRESPOND W/ G. HOPLAMAZIAN RE: PRIVILEGE ISSUES IN DOCUMENTS IDENTIFIED BY KOBRE & KIM (.1); CORRESPOND W/ G. HOPLAMAZIAN RE: DOCUMENTS DOWNGRADED ON PRIVILEGE GROUNDS (.1); REVISE RELATIVITY EXPORT TO CREATE TRADITIONAL PRIVILEGE LOG (8.0); REVISE RELATIVITY EXPORT TO CREATE REDACTION LOG (4.0). | 12.6 |
| 07/23/18 | G HOPLAMAZIAN | CORRESPOND W/ KOBRE & KIM RE: ███ EMAIL REQUESTS (.7); PRODUCE ████ DOCUMENTS IN RESPONSE TO KOBRE & KIM REQUEST (.4); REVIEW ███ CUSTODIAL DOCUMENTS IN RESPONSE TO KOBRE & KIM REQUESTS (1.2); REVIEW ███ BOARD MATERIALS IN RESPONSE TO KOBRE & KIM REQUEST (.5); DRAFT LETTER ████ RE: ████ (.6). | 3.4 |
| 07/24/18 | J MONTALVO | TELEPHONE CONFERENCE W/ G. HOPLAMAZIAN RE: LOGISTICS FOR UPCOMING DOCUMENT PRODUCTION. | 0.2 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          09/30/18
Matter Name: FOMB INVESTIGATION                                          Invoice: 1013466
Matter: 0686892-00031                                                    Page No. 13

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/24/18 | G HOPLAMAZIAN | DRAFT SUMMARY OF DOCUMENT REQUESTS AND PRODUCTIONS TO KOBRE & KIM AND COMMITTEES IN PREPARATION FOR OMNIBUS HEARING (1.5); REVIEW AND PRODUCE ▮▮▮▮▮ IN RESPONSE TO KOBRE & KIM REQUESTS (2.0); REVIEW AND PRODUCE ▮▮ CUSTODIAL EMAILS IN RESPONSE TO KOBRE & KIM REQUESTS (2.5); REVISE AND SERVE PRIVILEGE LOGS TO COMMITTEES IN RESPONSE TO COMMITTEE REQUEST (1.3) | 7.3 |
| 07/24/18 | L ORTEGA | QUALITY CONTROL ANALYSIS OF DOCUMENTS W/ CODING INCONSISTENCIES (1.0); REVISE PRIVILEGE LOG TO BE SURE NAMES WERE ENTERED CORRECTLY, ALL LEGAL NAMES WERE IDENTIFIED, CHECK LOG DESCRIPTIONS FOR ACCURACY, ANALYZE DOCUMENTS AND ENTER CORRECT INFORMATION FOR BLANK ENTRIES WHERE NO METADATA WAS EXPORTED IN THE TO/FROM/CC COLUMNS (5.7); REVISE PRIVILEGE REDACTIONS LOG (2.0); CORRESPOND W/ G. HOPLAMAZIAN RE: QUALITY CONTROL OF DOCUMENTS AND REVISIONS TO LOGS (.4); ANALYZE FOR PRIVILEGE DOCUMENTS DESIGNATED FOR PRODUCTION BY KOBRE & KIM (.3); QUALITY CONTROL ANALYSIS OF DOCUMENTS DESIGNATED NOT PRIVILEGED BY LOCAL COUNSEL (MARINI) (5.5). | 14.9 |
| 07/24/18 | D THOLEN | PREPARE DOCUMENT PRODUCTIONS CONTAINING REVISED PRODUCTION IMAGES RELATING TO FOMB INVESTIGATION PER J. MONTALVO. | 2.9 |
| 07/24/18 | V NAVARRO | CREATING PRODUCTION SETS OF DOCUMENTS PREVIOUSLY PRODUCED AND REPRODUCING THEM. | 4.2 |
| 07/24/18 | J MONTALVO | CORRESPOND W/ G. HOPLAMAZIAN RE: JULY 24 DOCUMENT PRODUCTION. | 0.1 |
| 07/24/18 | J MONTALVO | CREATE JULY 24 DOCUMENT PRODUCTION AS REQUESTED BY G. HOPLAMAZIAN. | 7.6 |
| 07/25/18 | G HOPLAMAZIAN | OBSERVE OMNIBUS HEARING RE: ▮▮▮▮▮ (.9); REVIEW ▮▮ EMAILS IN RESPONSE TO KOBRE & KIM REQUEST (1.0); REVIEW ▮▮▮▮▮ IN RESPONSE TO KOBRE & KIM REQUEST (.8); REVIEW ▮▮▮▮▮ IN RESPONSE TO KOBRE & KIM REQUEST (1.2). | 3.9 |
| 07/25/18 | L ORTEGA | QUALITY CONTROL ANALYSIS OF DOCUMENTS DESIGNATED NOT PRIVILEGED BY LOCAL COUNSEL (MARINI) (7.9); CORRESPOND W/ G. HOPLAMAZIAN RE: QUALITY CONTROL REVIEW OF BOARD MATERIALS (.1). | 8.0 |
| 07/25/18 | J MONTALVO | CORRESPOND W/ A. PIS-DUDOT OF KOBRE & KIM RE: PREVIOUSLY PRODUCED DOCUMENTS AS REQUESTED BY G. HOPLAMAZIAN. | 0.3 |
| 07/25/18 | P FRIEDMAN | SEND LETTER ▮▮▮▮▮ RE: ▮▮▮▮▮. | 0.1 |
| 07/26/18 | V HARGIS | CONDUCT QUALITY CONTROL REVIEW OF NON-PRIVILEGED DOCUMENTS AS REQUESTED BY G. HOPLAMAZIAN. | 0.7 |
| 07/26/18 | G HOPLAMAZIAN | REVIEW ▮▮ EMAILS AND BOARD MATERIALS IN RESPONSE TO KOBRE & KIM REQUESTS. | 0.9 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          09/30/18
Matter Name: FOMB INVESTIGATION                                          Invoice: 1013466
Matter: 0686892-00031                                                    Page No.  14

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/26/18 | V HARGIS | REVIEW ███ FOR PRIVILEGE AS REQUESTED BY G. HOPLAMAZIAN. | 2.9 |
| 07/26/18 | L ORTEGA | DRAFT SUPPLEMENTAL PRIVILEGE LOG AND REDACTIONS. | 5.5 |
| 07/26/18 | J MONTALVO | CORRESPOND W/ A. PIS-DUDOT OF KOBRE & KIM RE: PREVIOUSLY PRODUCED DOCUMENTS AS REQUESTED BY G. HOPLAMAZIAN. | 0.2 |
| 07/26/18 | J MONTALVO | REVIEW AND ANALYZE PREVIOUSLY PRODUCED DOCUMENTS AS IN RELATIVITY WORKSPACE FOR REVIEW AS REQUESTED BY A. PIS-DUDOT OF KOBRE & KIM. | 1.4 |
| 07/26/18 | V NAVARRO | PROCESS AND IMAGE DOCUMENTS TO REVIEW WORKSPACE. | 0.6 |
| 07/27/18 | L ORTEGA | CORRESPOND W/ V. HARGIS RE: REVIEW STATUS UPDATE (.1); CONFERENCE W/ V. HARGIS RE: PRIVILEGE QC STATUS OF BOARD MINUTES (.3); IDENTIFY BOARD MINUTES NOT IN PRIVILEGED POPULATION (.3); DRAFT PRIVILEGE LOG FOR THE BOARD MINUTES REVIEWED BY LOCAL COUNSEL (MARINI) AND QUALITY CONTROL BY OMM (4.9). | 5.6 |
| 07/27/18 | V HARGIS | REVIEW ███ FOR PRIVILEGE AND REDACT ACCORDINGLY AS REQUESTED BY G. HOPLAMAZIAN, AND CONFERENCE W/ L. ORTEGA RE: SAME AND RE: PRIVILEGE LOG ENTRIES AND ADDITIONAL DOCUMENT REVIEW. | 7.7 |
| 07/27/18 | G HOPLAMAZIAN | REVIEW ███ IN RESPONSE TO KOBRE & KIM REQUEST. | 0.3 |
| 07/28/18 | V HARGIS | REVIEW ███ FOR PRIVILEGE AND REDACT ACCORDINGLY. | 0.5 |
| 07/29/18 | V HARGIS | REVIEW ███ FOR PRIVILEGE AS REQUESTED BY G. HOPLAMAZIAN AND REDACT ACCORDINGLY. | 1.8 |
| 07/30/18 | J MONTALVO | CREATE JULY 31 DOCUMENT PRODUCTION TO PRODUCE AS REQUESTED BY G. HOPLAMAZIAN. | 0.5 |
| 07/30/18 | V HARGIS | REVIEW AND ANALYZE ADDITIONAL BOARD MEETING MINUTES FOR PRIVILEGED INFORMATION FROM SETS OF DOCUMENTS NEEDED PRE- AND POST-HEARING AND CONFERENCE W/ L. ORTEGA AND G. HOPLAMAZIAN RE: SAME. | 1.3 |
| 07/30/18 | V HARGIS | REVIEW ADDITIONAL KOBRE & KIM DOCUMENT REQUESTS FOR PRIVILEGE. | 0.8 |
| 07/30/18 | J MONTALVO | CORRESPOND W/ G. HOPLAMAZIAN RE: LOGISTICS FOR UPCOMING DOCUMENT PRODUCTION. | 0.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: FOMB INVESTIGATION
Matter: 0686892-00031

09/30/18
Invoice: 1013466
Page No. 15

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/30/18 | L ORTEGA | ANALYZE FOR PRIVILEGE DOCUMENTS IDENTIFIED BY KOBRE & KIM FOR PRODUCTION (.6); CORRESPOND W/ V. HARGIS RE: REVIEW OF KOBRE & KIM DOCUMENTS (.1); CORRESPOND W/ V. HARGIS RE: PRIVILEGE LOG OF BOARD MINUTES (.1); CORRESPOND W/ G. HOPLAMAZIAN RE: SUPPLEMENTAL PRIVILEGE LOGS (.2); ANALYZE DOCUMENTS TO RESOLVE TAGGING INCONSISTENCIES (.1); CORRESPOND W/ PRACTICE SUPPORT RE: DATABASE REQUESTS (.1); REVISE SUPPLEMENTAL PRIVILEGE LOG (1.2); REVISE SUPPLEMENTAL REDACTION LOG (1.1); DRAFT PRIVILEGE LOG DESCRIPTIONS FOR PRIVILEGED BOARD MINUTES (3.2). | 6.7 |
| 07/30/18 | G HOPLAMAZIAN | EXECUTE ███████ (.2); REVIEW ███ CUSTODIAL EMAILS IN RESPONSE TO KOBRE & KIM REQUEST (.8); REVIEW ████████████████ IN RESPONSE TO KOBRE & KIM REQUEST (.6). | 1.6 |
| 07/30/18 | V NAVARRO | CREATE SAVED SEARCH OF TAGGED DOCUMENTS. | 0.4 |
| 07/30/18 | V NAVARRO | IMAGE DOCUMENTS FOR REDACTIONS (.3); QUALITY CONTROL FOR POSSIBLE PROCESSING ERRORS (.3). | 0.6 |
| 07/31/18 | V HARGIS | REVIEW ADDITIONAL BOARD MATERIALS FOR PRIVILEGE. | 0.3 |
| 07/31/18 | G HOPLAMAZIAN | REVIEW GDB CUSTODIAL EMAILS IN RESPONSE TO KOBRE & KIM REQUEST (.8); REVIEW GDB BOARD MATERIALS IN RESPONSE TO KOBRE & KIM REQUEST (.6). | 1.4 |
| 07/31/18 | J MONTALVO | CORRESPOND W/ G. HOPLAMAZIAN RE: LOGISTICS FOR UPCOMING DOCUMENT PRODUCTION. | 0.3 |
| 07/31/18 | J MONTALVO | CREATE JULY 31 DOCUMENT PRODUCTION PER REQUEST OF HOPLAMAZIAN. | 3.1 |
| 07/31/18 | V NAVARRO | PROCESS RESPONSIVE DOCUMENTS FOR PRODUCTION. | 1.0 |
| 07/31/18 | L ORTEGA | CORRESPOND W/ G. HOPLAMAZIAN RE: ██████████████████████ (.2); REVISE PRIVILEGE LOG (1.0); REVISE REDACTIONS LOG (1.0); SEARCH DATABASE FOR BOARD MINUTES TO ANALYZE FOR POTENTIAL PRIVILEGE (.3). | 2.5 |

**Total Hours** — **394.8**

**Total Fees** — **171,472.47**

## Disbursements

| | |
|--|--|
| Online Research | $4.00 |
| **Total Disbursements** | **$4.00** |

**Total Current Invoice** — **$171,476.47**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: FOMB INVESTIGATION
Matter: 0686892-00031

09/30/18
Invoice: 1013466
Page No.  16

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 06/13/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 17-3283; PAGE: 1 | 1.00 | $0.10 |
| 06/13/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 06/13/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; IMAGE3293-0; 17-03283-LTS9 DOCUMENT 3293-0 | 9.00 | 0.90 |

**Total for E106 - Online Research (Miscellaneous)**                                    **$4.00**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: FOMB INVESTIGATION
Matter: 0686892-00031

09/30/18
Invoice: 1013466
Page No. 17

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| WILLIAM SUSHON | 10.2 |
| PETER FRIEDMAN | 3.7 |
| GARO HOPLAMAZIAN | 86.0 |
| VICTORIA C. HARGIS | 41.9 |
| IRENE BLUMBERG | 12.8 |
| RICHARD HOLM | 0.3 |
| SAMANTHA M. INDELICATO | 6.3 |
| LORENA ORTEGA | 145.2 |
| **Total for Attorneys** | **306.4** |
| **Paralegal/Litigation Support** | |
| ANDREW NADLER | 25.0 |
| VICTOR M. NAVARRO | 21.6 |
| DANIEL THOLEN | 2.9 |
| JASON M. MONTALVO | 38.9 |
| **Total for Paralegal/Litigation Support** | **88.4** |
| **Total** | **394.8** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**